**<u>Group Exhibit A</u>**

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carver,Gregory (US011300441) | National Partner | Discussion with Kristie L and Jessica D regarding claims analysis | 5/10/2016 | $750.00 | 1.0 | $750.00 |
| Carver,Gregory (US011300441) | National Partner | Discussion with Kristie L on timing of claims payment and business requirements | 5/16/2016 | $750.00 | 2.0 | $1,500.00 |
| Carver,Gregory (US011300441) | National Partner | Review of claims analysis and next steps | 5/19/2016 | $750.00 | 1.0 | $750.00 |
| Claud-White,Jennifer Ryan (US01377 | Staff | Prepared tax set-up for 8 employees. | 5/20/2016 | $225.00 | 1.5 | $337.50 |
| Claud-White,Jennifer Ryan (US01377 | Staff | Prepared spreadsheet for foreign employees with W-2 information | 5/20/2016 | $225.00 | 1.5 | $337.50 |
| Claud-White,Jennifer Ryan (US01377 | Staff | Met with Roseann Trozzo, Jennie DeVincenzo, Angel Oliver and Rebecca Mills to discussed next steps. | 5/26/2016 | $225.00 | 1.0 | $225.00 |
| Claud-White,Jennifer Ryan (US01377 | Staff | Reviewed state withholding matrices. | 5/26/2016 | $225.00 | 0.5 | $112.50 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing spreadsheet provided by Leticia regarding claimants and address information in preparation for team call tomorrow | 5/3/2016 | $600.00 | 1.5 | $900.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Participating in the team call with Leticia, Raj and Kristie regarding the gross to net project. | 5/4/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing Leticia's address updates to the claimant file and analyzing the tax impact. | 5/4/2016 | $600.00 | 3.7 | $2,220.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Performing the tax analysis and updating the client power point presentation with the results. | 5/5/2016 | $600.00 | 5.0 | $3,000.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Discussing the presentation with Kristie and Jessica to prepare for the meeting with Kathy and Leticia on Friday. | 5/5/2016 | $600.00 | 1.3 | $780.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Follow up with Jessica Heroy on the presentation | 5/6/2016 | $600.00 | 0.2 | $120.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Update from Kristie Lowery regarding meeting the prior week with Kathy S and Leticia B from RLKS. | 5/9/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Discussion with Kristie Lowery re possible 2016 distribution | 5/13/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Conf call with Kathy Schultea, Leticia Barrios, Kristie Lowery and Rebecca Mills regarding 2016 claimant payout; follow up call with Kristie L and Rebecca M to discuss to dos; call with Rebecca M to review data. | 5/16/2016 | $600.00 | 2.0 | $1,200.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Analyzing the state taxation for unemployment and withholding taxes based on 2016 distributions to claimant population. | 5/17/2016 | $600.00 | 2.0 | $1,200.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Preparing pivot tables and agenda topics for RLKS meeting tomorrow | 5/17/2016 | $600.00 | 2.0 | $1,200.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing agenda for call with RLKS; Conf call with Leticia Barrios, Raj P, Kristie Lowery and Rebecca Mills regarding claimant payout. | 5/18/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Follow up call with Rebecca M to discuss next steps | 5/18/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Conf call with Rebecca M to review addresses for newer population and analysis of required state and local tax jurisdictions. | 5/19/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Began building timetable of to dos and looking at state reporting requirements | 5/19/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Conf call with Rebecca M to review local tax analysis and finding | 5/20/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Preparing for and participating in conference call with Kathy Schultea, Leticia Barrios, Raj P, Kristie Lowery, Jessica Heroy and Rebecca Mills to discuss state and local filing requirements for 2016 distribution. | 5/25/2016 | $600.00 | 0.8 | $480.00 |
| Heroy,Jessica R (US012652524) | Senior Manager | Internal status update with Jennie and Kristie to prep for follow up meeting with Kathy Schultea | 5/5/2016 | $600.00 | 1.0 | $600.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Heroy,Jessica R (US012652524) | Senior Manager | Debrief with Rebecca Mills regarding follow ups due and tax exposure methodology. | 5/13/2016 | $600.00 | 0.5 | $300.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of status issues summary prepared by Rebecca. Determine what has been done and what needs to be done in next 3 months in preparation for RLKS meeting on Friday. | 5/2/2016 | $750.00 | 1.1 | $825.00 |
| Lowery,Kristie L (US011686190) | National Partner | RLKS meeting with Letitica Barrios and Kathryn Schultea and Jessica Heroy. Reviewed potential withholding tax scenarios and issues around each scenario for State local and foreign purposes. | 5/6/2016 | $750.00 | 3.5 | $2,625.00 |
| Lowery,Kristie L (US011686190) | National Partner | Exposure calculations to determine where to withhold for courtesy purposes and discussion with Jennie DeVincenzo on how to determine these amounts. | 5/10/2016 | $750.00 | 3.5 | $2,625.00 |
| Lowery,Kristie L (US011686190) | National Partner | October distribution strategy discussion on next steps and prep for Monday morning call with RLKS w/ DeVincenzo and Mills. | 5/13/2016 | $750.00 | 1.1 | $825.00 |
| Lowery,Kristie L (US011686190) | National Partner | Account planning with RLKS team (Schultea and Barrios) to determine next steps for FY17 with respect to the bankruptcy court approving a payment for former employees by end of calendar year 2016. | 5/9/2016 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | National Partner | Prioritizing next steps and focus areas to be prepared for payment in 2016. | 5/9/2016 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | National Partner | Call with Kathy Schultea and Letitica Barrios - RLKS and Jennie DeVincenzo and Rebecca Mills on distribution timing in October, high level next steps and critical key performance indicators | 5/16/2016 | $750.00 | 0.5 | $375.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of 2175 claims to be paid out in October 2016 and impact from a state employment tax perspective for SITW and SUI purposes. | 5/16/2016 | $750.00 | 1.4 | $1,050.00 |
| Lowery,Kristie L (US011686190) | National Partner | Analysis of mandatory withholding states vs courtesy withholding states and impact for state income tax withholding registrations w/r/t distribution set to be made in October, | 5/16/2016 | $750.00 | 2.7 | $2,025.00 |
| Lowery,Kristie L (US011686190) | National Partner | Status update call w Raj P and Letica Barrios from RLKS and Jennie DeVincenzo and Rebecca Mills regarding October distribution, priority and admin claims, timing and solicitation | 5/18/2016 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of documentation with Rebecca Mills to determine information needed in order to be prepared to register for state and local withholding taxes and state unemployment taxes to be prepared to make a payment to former employees approved by bankruptcy court by 12/31/16. | 5/24/2016 | $750.00 | 1.7 | $1,275.00 |
| Lowery,Kristie L (US011686190) | National Partner | Status update on distribution including discussion on courtesy withholding, registrations for withholding taxes and solicitation feedback from Cleary. Attendees from RLKS were Kathryn Schultea, Raj P and Letitcia Barrios, EY attendees:  Jennie DeVincenzo, Jessica Heroy, Rebecca Mills and Kristie Lowery | 5/25/2016 | $750.00 | 0.5 | $375.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Refresh decisions matrix and listing of to do items to accomplish before meeting at the end of this week for Jessica Heroy and Kristie Lowery. | 5/2/2016 | $365.00 | 1.0 | $365.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review file from Leticia containing comments on claims and claimant address information for determining Etax footprint and potential exposures. | 5/2/2016 | $365.00 | 1.1 | $401.50 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Senior | Review updates from last week's meeting and send email and box upload file to Leticia including foreign addresses. | 5/13/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review updates from last week's meeting and review decision matrix and perform calculations to determine potential exposure associated with local taxes collected at locality level. | 5/13/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Participate in status call with Kathy Schultea, Leticia Barrios, Kristie Lowery and Jennie DeVincenzo to discuss 2016 distribution, population of employees and action items needed to ensure proper payroll reporting, etc. Internal call with Kristie L and Jennie D immediately following to discuss EY next steps and deliverables. | 5/16/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Preparation of employment tax information request for registrations and draft email to Kathy S, Leticia B and EY team  regarding information request and status of solicitation. | 5/16/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review data file provided by Leticia B for early distribution individuals, listing of employees and review data analytics on SITW determinations. | 5/16/2016 | $365.00 | 0.6 | $219.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review data files from Leticia B containing 2016 distribution population, analytics, and updates of applicable local taxing jurisdictions, including merge with prior reviewed data from full claimant population. | 5/17/2016 | $365.00 | 1.8 | $657.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Preparation of agenda and summary of SITW and SUI registrations required and applicable courtesy withholding exposure calculations. Review with J. DeVincenzo. | 5/17/2016 | $365.00 | 0.9 | $328.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Weekly status call with J. DeVincenzo, K. Lowery, L. Barrios and Raj P to discuss employment tax/payroll update. | 5/18/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Working session with J. DeVincenzo to discuss population of 2016 distribution and data review of updated addresses, foreign individuals and severance scheduled population to determine potential impact to state registrations needed and courtesy exposure. | 5/19/2016 | $365.00 | 1.2 | $438.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction to J. Claud-White regarding summary of payroll/etax data for update on states, locals and courtesy considerations. | 5/19/2016 | $365.00 | 0.4 | $146.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Finalized summary of payroll/etax data for update on states, locals and courtesy considerations. | 5/19/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Develop task list for immediate actions to set-up payroll tax accounts, instruct staff team. | 5/19/2016 | $365.00 | 0.4 | $146.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Complete summary analysis of applicable state and local taxing jurisdiction registrations required and associated courtesy analytics. | 5/20/2016 | $365.00 | 2.0 | $730.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with J. DeVincenzo regarding update sent to K. Schultea, L. Barrios and Raj P. | 5/20/2016 | $365.00 | 0.6 | $219.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Prepare agenda for weekly status call with RLKS and EY teams to discuss updates on Employment Tax project | 5/24/2016 | $365.00 | 0.6 | $219.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Update EY internal workplan timeline and tasks needed to continue steps for 2016 distribution processing (such as registrations, filings, etc.) | 5/24/2016 | $365.00 | 0.9 | $328.50 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Senior | Weekly status call with K. Schultea, L. Barrios, Raj, J. DeVincenzo, K, Lowery and J. Heroy. | 5/25/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Internal status call and instruction on steps needed to confirm applicable local income tax withholding rates, with R. Trozzo, A. Oliver and J. Claud-White (J. DeVincenzo for portion of call as well). | 5/25/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction and answer questions regarding local tax research questions from Angel Oliver as she builds payroll tax matrix for Raj P's tool. | 5/26/2016 | $365.00 | 0.6 | $219.00 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Rebecca Mills, Roseann Trozzo, Jen Claud-White to determine status of project and next steps. | 5/25/2016 | $365.00 | 0.9 | $328.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared withholding spreadsheet for the local entities in the state of IN. | 5/26/2016 | $365.00 | 1.2 | $438.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepared withholding spreadsheet for the local entities in the state of MD. | 5/26/2016 | $365.00 | 1.1 | $401.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared withholding spreadsheet for the local entities in the state of NY. | 5/26/2016 | $365.00 | 1.2 | $438.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepared withholding spreadsheet for the local entities in the state of OH. | 5/26/2016 | $365.00 | 1.2 | $438.00 |
| Spieler,Kathryn (US013780740) | Staff | Prepared Taxation Analysis presentation for client delivery and meeting with Jennie DeVincenzo to review final presentation document for client meeting 5.6.16 | 5/5/2016 | $225.00 | 0.5 | $112.50 |
| Spieler,Kathryn (US013780740) | Staff | Finalize presentation documents for meeting with Kathy on 5.6.16 for Jessica Heroy and Kristie Lowery | 5/5/2016 | $225.00 | 0.4 | $90.00 |
| Trozzo,Roseann (US010961420) | Manager | Conference call with Jennie D, Rebecca M, Angel O and Jen C to discuss compliance reporting Current status of the account; Discussion on new review of state WH matrix; and Discussion on registrations and other compliance filings | 5/25/2016 | $510.00 | 1.0 | $510.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Staff | Draft/finalize status client meeting agenda for 5/6 with Kathryn Schultea as request by Rebecca Mills for Kristie Lowery and Jessica Heroy | 5/3/2016 | $225.00 | 1.0 | $225.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Staff | Revised state income tax withholding analysis based on claimant worked in location per request from Rebecca Mills for client meeting with Leticia on claimant file | 5/3/2016 | $225.00 | 0.7 | $157.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Staff | Revisions and analysis assistance with claimant address and claim amount detail file as request by Jennie DeVincenzo | 5/5/2016 | $225.00 | 3.0 | $675.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Staff | Update to PowerPoint presentation for 5/6 client meeting | 5/5/2016 | $225.00 | 3.0 | $675.00 |
| | | | | Totals | 86.1 | 44,585.0 |

Nortel Networks, Inc.

Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776696) | Staff | Meeting with Tarryn Trombley regarding 2015 compliance status and action items. | 5/2/2016 | $225.00 | 0.2 | $45.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed analysis of M-1 adjustments for CALA | 5/2/2016 | $225.00 | 1.9 | $427.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Continued to perform analysis of M-1 adjustments for CALA | 5/5/2016 | $225.00 | 2.9 | $652.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Finished analysis of M-1 adjustments for CALA and submitted for review. | 5/5/2016 | $225.00 | 2.1 | $472.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed analysis of M-1 adjustments for HPOCS | 5/6/2016 | $225.00 | 1.2 | $270.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed analysis of M-1 adjustments for NNCC | 5/6/2016 | $225.00 | 1.2 | $270.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed analysis of M-1 adjustments for NNCS | 5/6/2016 | $225.00 | 1.2 | $270.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed analysis of M-1 adjustments for NNII | 5/6/2016 | $225.00 | 1.2 | $270.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed analysis of M-1 adjustments for NNIII | 5/6/2016 | $225.00 | 1.2 | $270.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Performed analysis of M-1 adjustments for NNOC | 5/6/2016 | $225.00 | 1.2 | $270.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepared master trial balance for NNIII. | 5/12/2016 | $225.00 | 2.5 | $562.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepared analysis of M-1 adjustments and other reportable tax items for NNIII in EYTaxSpace. | 5/13/2016 | $225.00 | 2.8 | $630.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Began preparation of QTERA dataflows preceding proforma filing. | 5/9/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Completed tax workpapers for NTII & QTERA.  Performed review of all entities. | 5/9/2016 | $225.00 | 2.8 | $630.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Continued preparation of QTERA dataflows preceding proforma filing. | 5/10/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Began preparation of NNOC dataflows preceding proforma filing | 5/10/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Meeting with Ari Shapiro to discuss issues noted in preparation of QTERA and NNOC. | 5/10/2016 | $225.00 | 0.4 | $90.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Continued preparation of NNOC dataflows preceding proforma filing. | 5/11/2016 | $225.00 | 2.0 | $450.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Began preparation of NNIII dataflows preceding proforma filing | 5/11/2016 | $225.00 | 2.2 | $495.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Review of imputed interest for CALA, HPOCS, NNCC, NNCS, NNII, NNIII, NNOC, NTII & QTERA. | 5/11/2016 | $225.00 | 1.9 | $427.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepared 2015 compliance analysis for NNIII | 5/17/2016 | $225.00 | 1.4 | $315.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepared 2015 compliance analysis for NNIII & NNII | 5/17/2016 | $225.00 | 2.3 | $517.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepared 2015 compliance analysis for NNII & NNCS | 5/17/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Began preparing 2015 compliance analysis for NNCC | 5/18/2016 | $225.00 | 1.2 | $270.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Finalized preparation of 2015 compliance analysis for NNCC | 5/19/2016 | $225.00 | 3.2 | $720.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Continued preparation of 2015 compliance analysis for NNCC | 5/20/2016 | $225.00 | 2.8 | $630.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Communications to and from Ari Shapiro regarding 2015 compliance analysis for NNCC, HPOCS, NTII, QTERA, NNIII, NNOC, and NNCS. | 5/20/2016 | $225.00 | 1.4 | $315.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Continued preparation of 2015 compliance analysis for NNCC and HPOCS. | 5/20/2016 | $225.00 | 2.5 | $562.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing Altsystems Inc. return | 5/9/2016 | $225.00 | 2.1 | $472.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed Architel return | 5/9/2016 | $225.00 | 1.9 | $427.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed Xros return | 5/9/2016 | $225.00 | 2.2 | $495.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Tarryn Trombley and Ari Shapiro regarding compliance status | 5/9/2016 | $225.00 | 0.8 | $180.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed Altsystems Int'l. return | 5/10/2016 | $225.00 | 1.8 | $405.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed Coretek return | 5/10/2016 | $225.00 | 2.2 | $495.00 |

**Nortel Networks, Inc.**
**Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed Sonoma return | 5/10/2016 | $225.00 | 2.3 | $517.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing NNAMS's return | 5/12/2016 | $225.00 | 2.2 | $495.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing NNOC's return | 5/13/2016 | $225.00 | 1.3 | $292.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed of NNAMS return | 5/13/2016 | $225.00 | 0.9 | $202.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Starting to update the NNI dataflow for the M-1s | 5/16/2016 | $225.00 | 2.3 | $517.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating the NNI workpapers | 5/16/2016 | $225.00 | 1.9 | $427.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating Eric G and Trimble A on the status of the NNI workpapers | 5/16/2016 | $225.00 | 1.1 | $247.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Eric Graham regarding NNI return | 5/17/2016 | $225.00 | 2.4 | $540.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating the tax depreciation schedule for 2015 depreciation | 5/17/2016 | $225.00 | 2.6 | $585.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating the AMT depreciation schedule for 2015 depreciation | 5/17/2016 | $225.00 | 2.8 | $630.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating the NNI dataflows for the depreciation M-1 | 5/18/2016 | $225.00 | 1.2 | $270.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating the NNI dataflow for the book reclass entries | 5/18/2016 | $225.00 | 1.3 | $292.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Creating the depreciation reconciliation workpaper and reconciled it to the RTP Lease workpaper | 5/19/2016 | $225.00 | 1.7 | $382.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating the dataflow for the inclusion summary | 5/19/2016 | $225.00 | 2.5 | $562.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating NNI dataflow for the grantor letter income from foreign entities | 5/19/2016 | $225.00 | 1.5 | $337.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Status update meeting with Trimble Adams, Diana Kennedy, Eric Graham, and  Ari Shapiro | 5/20/2016 | $225.00 | 0.8 | $180.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating the NNI dataflows for amortization reclass entries | 5/23/2016 | $225.00 | 2.2 | $495.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing NNIII TB and foreign entities | 5/23/2016 | $225.00 | 0.5 | $112.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Ari Shapiro and Tarryn Trombley regarding status of NNI returns | 5/23/2016 | $225.00 | 1.3 | $292.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Tarryn Trombley and Eric Graham to go over questions on the NNI dataflow. | 5/23/2016 | $225.00 | 0.7 | $157.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Preparing for Tax Accounting Systems meeting with Alyx G., Eric G., Trimble A., Tarryn T., Ari S. | 5/24/2016 | $225.00 | 2.8 | $630.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating the NNI dataflow for the amortization M-1 | 5/24/2016 | $225.00 | 2.2 | $495.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Updating the NNC returns for Tarryn Trombley's review comments | 5/25/2016 | $225.00 | 2.7 | $607.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewed NNI's dataflow before sending to Tarryn Trombley for review | 5/25/2016 | $225.00 | 2.4 | $540.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Continued preparing for Tax Accounting Systems meeting with Nortel team | 5/25/2016 | $225.00 | 1.9 | $427.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Trimble Adams, Ari Shapiro, Eric Graham on Nortel Tax Accounting Systems | 5/26/2016 | $225.00 | 1.6 | $360.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Tarryn Trombley regarding the NNC AMT tax calculation | 5/26/2016 | $225.00 | 1.9 | $427.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Answering Eric G's questions on the XROS JE reclasses | 5/26/2016 | $225.00 | 1.0 | $225.00 |
| Gant,Alyxandra Rose (US013634377) | Staff | Meeting with Ari S, Tarryn T, Trimble A, Kara C and Eric G for Nortel about the Transaction Accounting System for the federal tax returns. | 5/26/2016 | $225.00 | 1.1 | $247.50 |
| Graham,Eric G (US013520332) | Staff | Reviewed Changes made to Transaction Cost Allocation Schedule to prepare for meeting with Ari S. | 5/2/2016 | $225.00 | 1.0 | $225.00 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Graham,Eric G (US013520332) | Staff | Had meeting with Ari Shapiro to discuss transaction allocation schedule and the information that needs to be uploaded going forward. | 5/2/2016 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Updated the 2015 Professional Fee Invoice Tracker for the clients that have used epiq. | 5/3/2016 | $225.00 | 2.0 | $450.00 |
| Graham,Eric G (US013520332) | Staff | Updated the 2015 professional fee invoice tracker for clients that submitted invoices for withholding. | 5/3/2016 | $225.00 | 2.0 | $450.00 |
| Graham,Eric G (US013520332) | Staff | Began updates to the 2015 transaction allocation schedule for BDO-Marsh for the invoices we have received. | 5/3/2016 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Finalized updates to the 2015 transaction allocation schedule for BDO-Marsh for the invoices we have received. | 5/4/2016 | $225.00 | 2.0 | $450.00 |
| Graham,Eric G (US013520332) | Staff | Created lists for Nortel to confirm vendors were either not billing in 2015 or asked them to provide invoices for vendors that were billing them. | 5/4/2016 | $225.00 | 2.0 | $450.00 |
| Graham,Eric G (US013520332) | Staff | Updated the 2015 Professional Fee Invoice Tracker for the clients that have used epiq. | 5/5/2016 | $225.00 | 0.4 | $90.00 |
| Graham,Eric G (US013520332) | Staff | Updated the Fee and Holdback schedule for Akin Gump | 5/5/2016 | $225.00 | 3.0 | $675.00 |
| Graham,Eric G (US013520332) | Staff | Updated the Fee and Holdback Schedule for Ashurst | 5/5/2016 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Nortel catch up meeting with Matt G, Tarryn T, and Ari S | 5/5/2016 | $225.00 | 0.7 | $157.50 |
| Graham,Eric G (US013520332) | Staff | Updated the Fee and Holdback Schedule for Ashurst | 5/6/2016 | $225.00 | 1.5 | $337.50 |
| Graham,Eric G (US013520332) | Staff | Meeting with Kara C to go over the NNI federal tax return | 5/17/2016 | $225.00 | 2.0 | $450.00 |
| Graham,Eric G (US013520332) | Staff | Meeting with Kara C to go over the fixed asset workpapers related to the NNI federal tax return. | 5/19/2016 | $225.00 | 0.4 | $90.00 |
| Graham,Eric G (US013520332) | Staff | Cleared review notes from Ari through Cassels Brock for Professional Fees Transaction Cost Allocation Schedule. | 5/24/2016 | $225.00 | 2.6 | $585.00 |
| Graham,Eric G (US013520332) | Staff | Had a catch up meeting with Kara about adjustments made on NNC and the remaining open items. | 5/25/2016 | $225.00 | 1.5 | $337.50 |
| Graham,Eric G (US013520332) | Staff | Meeting with Tarryn T, Kara C, Trimble A, Ari S and Alyx G about using TAS and EY Taxspace for the Nortel Returns. | 5/26/2016 | $225.00 | 1.2 | $270.00 |
| Graham,Eric G (US013520332) | Staff | Made a TAS adjustment for NNC relating to overpayment of franchise tax. | 5/26/2016 | $225.00 | 1.8 | $405.00 |
| Graham,Eric G (US013520332) | Staff | Meeting with Trimble Adams, Diana Kennedy, Tarryn Trombley, Kara Carroll, Ari Shapiro to discuss status of Nortel compliance projects | 5/26/2016 | $225.00 | 0.5 | $112.50 |
| Graham,Eric G (US013520332) | Staff | Joined meeting with Kara and Tarryn to discuss open items on NNI tax return workpapers and dataflow. | 5/23/2016 | $225.00 | 1.0 | $225.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of information tracker and responses from client | 5/2/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status meeting with Tarryn T, Kara C, Trimble A, Ari S and Eric G | 5/12/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Sarah J and Ari S on the history of the professional fees and when liquidating status was determined. | 5/16/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | review of tax compliance workpapers and next steps with Ari S | 5/17/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status discussion with Jeff W on information request and next steps for the client to gather. | 5/17/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review Professional fee analysis review for correct allocation on offset to proceeds, capitalized or deductible. | 5/17/2016 | $600.00 | 2.0 | $1,200.00 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status meeting with Kara C, Ari S, Trimble A and Eric G on progress and inquiries related to compliance and projects. | 5/19/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Update meeting with Jeff W on workstream for compliance and next steps | 5/24/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Inter-company receivable memo and timing of deduction. | 5/24/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Follow-up with Tarryn T, Ari S, Trimble A regarding appropriate procedures for office transition and assisting RLKS. | 5/25/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status meeting with Tarryn T, Ari S, Trimble A and Eric G on compliance and projects and next steps. | 5/26/2016 | $600.00 | 0.5 | $300.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel Compliance Strategy Session with Tarryn Trombley and Kara Carroll | 5/9/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Nortel - Answering questions for Trimble Adams re NNCC compliance | 5/9/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro,Ari J (US013597642) | Staff | Preparing NNI Depreciation Workpapers | 5/9/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | Preparing NNI RTP Capital Lease Workpapers | 5/9/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | NNI Compliance Discussion with Kara Carroll | 5/9/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Check-in with Trimble Adams re: NNOC Federal compliance | 5/10/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of NNCC Debt Issuance Workpaper | 5/10/2016 | $225.00 | 2.3 | $517.50 |
| Shapiro,Ari J (US013597642) | Staff | Check-in with Trimble Adams re: NNIII Federal compliance | 5/11/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | Staff | Meeting with Trimble Adams, Diana Kennedy,Tarryn Trombley, Kara Carroll, Eric Graham to discuss status of Nortel compliance projects | 5/12/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Assistance with FTW workflow issues for NNOC and NNII | 5/13/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Imputed Interest - Updates per Tarryn Trombley Review Notes | 5/13/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro,Ari J (US013597642) | Staff | Due Date Tracker Updates | 5/16/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 5/19/16 - Updates based on client responses received on 5/16 | 5/16/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 5/19/16 - Updates based on client responses received on 5/17 | 5/17/2016 | $225.00 | 2.5 | $562.50 |
| Shapiro,Ari J (US013597642) | Staff | Research into 1041s received by NNI related to PT-1 Liquidating Trust | 5/17/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal Tax Workflows - QTERA | 5/18/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal Tax Workflows - NNOC | 5/18/2016 | $225.00 | 2.2 | $495.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal Tax Workflows - NNII | 5/19/2016 | $225.00 | 2.4 | $540.00 |
| Shapiro,Ari J (US013597642) | Staff | Federal Tax Workflows - Review note conversation with Trimble Adams | 5/20/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal Tax Workflows - NNCS | 5/20/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal Tax Workflows - NNIII - Trail Balance Review | 5/20/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal Tax Workflows - Review of updates to QTERA, NNII | 5/20/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal Tax Workflows - NNIII - Trial Balance Inclusion Research | 5/23/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal Tax Workflows - NNCC | 5/23/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal Tax Workflows - HPOCS | 5/23/2016 | $225.00 | 0.8 | $180.00 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Tax Accounting System conversation with Kara Carroll, Tarryn Trombley, Eric Graham, and Trimble Adams | 5/26/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Assisting Eric Graham and Kara Carroll with questions regarding preparation of NNI federal tax workflows | 5/26/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Meeting with Trimble Adams, Diana Kennedy,Tarryn Trombley, Kara Carroll, Eric Graham to discuss status of Nortel compliance projects | 5/26/2016 | $225.00 | 0.7 | $157.50 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Ari Shapiro, Kara Carroll, Eric Graham, and Matt Gentile regarding current status of Nortel compliance projects | 5/5/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Trimble A. to discuss NNII and CALA return questions | 5/6/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Ari Shapiro and Kara Carroll to discuss plan for review/prep and timing for Nortel 2015 compliance | 5/9/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NNC imputed interest calculations | 5/11/2016 | $510.00 | 3.0 | $1,530.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NNI subsidiary imputed interest calculations (all but NNI) | 5/12/2016 | $510.00 | 4.0 | $2,040.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | meeting with Trimble Adams, Diana Kennedy, Ari Shapiro, Kara Carroll, Eric Graham to discuss status of Nortel compliance projects | 5/12/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NNI imputed interested calculations | 5/13/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Updating NNI compliance tracker (reassigning workstreams and adding new items) | 5/13/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Kara Carroll to discuss questions on NNI workpaper | 5/23/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Research into NNI question re. RTP capital lease adjustments | 5/23/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Discussing NNIII trial balance issues with Ari Shapiro | 5/23/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NNC Returns: Sonoma | 5/23/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | NNC Return review: NNAMS, Coretek, Archite | 5/24/2016 | $510.00 | 3.0 | $1,530.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | NNC return review: XROS, Altsystems Intl | 5/24/2016 | $510.00 | 2.5 | $1,275.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NNC return for Altsystems Inc. | 5/25/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Kara Carroll to discuss NNC comments | 5/25/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Preparing for meeting on how to make reclass adjustments for Nortel | 5/25/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | TAS training with Alyx Gant, Ari Shapiro, Eric Graham, Kara Carroll to discuss ways to create custom Nortel accounts in tax return software | 5/26/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Nortel compliance status meeting with Ari Shapiro, Diana Kennedy, Eric Graham, Trimble Adams. | 5/26/2016 | $510.00 | 1.0 | $510.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and sign-off on quarterly compliance | 5/10/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline listing of 2015 federal and state return modifications. Incorporate into project inventory listing. | 5/17/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compliance related discussions with Trimble A., and Matt G | 5/18/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Privilege license and fee application matters | 5/23/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review professional fee analysis with Ari S. | 5/24/2016 | $700.00 | 0.5 | $350.00 |
| | | | | | 224.3 | 64,617.5 |

**Nortel Networks, Inc.**
**International Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carroll,Kara Ruth (US013382134) | Staff | Creating the Egypt liquidation workpaper for the NNI dataflow | 5/18/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | Responding to Meredith Moore question regarding inclusion of Tunisian branch income on Page 1 of the 1120 for NNI | 5/17/2016 | $225.00 | 0.6 | $135.00 |
| Tarud,Jessica (US013519963) | Staff | Analyzing the 2014 and 2015 Guatemala returns and comparing them in order to observe and identify any anomalies, inconsistencies or changes in assets and liabilities. | 5/6/2016 | $225.00 | 3.0 | $675.00 |
| Tarud,Jessica (US013519963) | Staff | Translating Guatemala balance sheet | 5/11/2016 | $225.00 | 1.5 | $337.50 |
| Tarud,Jessica (US013519963) | Staff | Review of Form 5471 for NORTEL TECHNOLOGY EXCELLENCE CENTRE PRIVATE LTD (India). | 5/16/2016 | $225.00 | 1.5 | $337.50 |
| Tarud,Jessica (US013519963) | Staff | Preparation of Form 5472  for Architel and Sonoma | 5/16/2016 | $225.00 | 1.0 | $225.00 |
| Tarud,Jessica (US013519963) | Staff | Prepared Form 8865. | 5/17/2016 | $225.00 | 1.3 | $292.50 |
| Tarud,Jessica (US013519963) | Staff | Revisions to Form 8865. | 5/17/2016 | $225.00 | 0.4 | $90.00 |
| Tarud,Jessica (US013519963) | Staff | Preparation of Form 5472  for 3 entities. | 5/17/2016 | $225.00 | 2.5 | $562.50 |
| Tarud,Jessica (US013519963) | Staff | Cleared review comments on Form 5472 for 5 entities | 5/18/2016 | $225.00 | 3.0 | $675.00 |
| Tufino,Salvatore J. (US012310534) | National Executive D | REVIEWED MERIDETH'S E-MAIL OF 5/19 CONTAINING VARIOUS DRAFT INTERNATIONAL FORMS. | 5/19/2016 | $750.00 | 0.5 | $375.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Guatemala compliance follow-up actions including correspondence with Tim R. and Garrett D. | 5/9/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review ITS 2015 income inclusion schedules | 5/19/2016 | $700.00 | 0.8 | $560.00 |
| | | | | **Total** | **18.6** | **5,065.0** |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | review 461(h) memo and provide comments to team | 5/2/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | review numerical analysis prepared to facilitate Chilmark request | 5/2/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | discussion with R. Lydecker on Chilmark prepared analysis | 5/2/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Lydecker call on Chilmark update and India matter | 5/6/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Chilmark prep call to discuss distributions from escrow | 5/12/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | review Jeff Wood outline and tax projection under 2 scenarios for purposes of Chilmark call | 5/13/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | discuss with Chilmark impact of distributions from escrow | 5/13/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review disputed ownership fund implementation document and outline | 5/16/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research restrictions on expense acceleration planning | 5/16/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Revise disputed ownership fund implementation outline to reflect chilmark desire clarifications. | 5/18/2016 | $700.00 | 2.2 | $1,540.00 |
| Abbott,Douglas J. (US012013835) | Partner | Provide comments on historical disputed ownership fund implementation outline to be provided cleary and chilmark | 5/18/2016 | $700.00 | 0.8 | $560.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review revised documents to be provided cleary and chillmark | 5/19/2016 | $700.00 | 1.0 | $700.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Meeting with Tarryn Trombley regarding wrap-up related to the memorandum summarizing findings from the fixed asset analysis performed. | 5/2/2016 | $225.00 | 0.2 | $45.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Performed tax research related to the gain/loss recognition of deferred income for insolvent entities. | 5/3/2016 | $225.00 | 2.3 | $517.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | US Estate summary memo revisions | 5/3/2016 | $225.00 | 2.8 | $630.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Edits to US Estate Summary memo | 5/4/2016 | $225.00 | 0.3 | $67.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Met with Diana Kennedy, Ari Shapiro, Kara Carroll, Eric Graham & Matt Gentile to discuss progress on outstanding projects, new projects, and deadlines. | 5/12/2016 | $225.00 | 2.1 | $472.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Met with Diana Kennedy, Ari Shapiro, Kara Carroll, Eric Graham & Matt Gentile to discuss progress on outstanding projects, new projects, and deadlines. | 5/19/2016 | $225.00 | 0.8 | $180.00 |
| Beakey III,Andrew M (US011131290) | Partner | review of tax modeling and conference call with RLKS | 5/3/2016 | $700.00 | 1.1 | $770.00 |
| Beakey III,Andrew M (US011131290) | Partner | Preparation for  Tax status call with RLKS  to discuss India tax resolution | 5/6/2016 | $700.00 | 0.4 | $280.00 |
| Beakey III,Andrew M (US011131290) | Partner | Participation on Tax status call with RLKS  to discuss India tax resolution | 5/6/2016 | $700.00 | 0.8 | $560.00 |
| Beakey III,Andrew M (US011131290) | Partner | preparation for conference call to discuss tax outcomes from scenarios provided by Chilmark | 5/10/2016 | $700.00 | 0.6 | $420.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of potential federal and state tax positions based on information from Chilmark | 5/12/2016 | $700.00 | 2.6 | $1,820.00 |
| Beakey III,Andrew M (US011131290) | Partner | participation on conference call to discuss tax outcomes from scenarios provided by Chilmark | 5/13/2016 | $700.00 | 1.4 | $980.00 |
| Beakey III,Andrew M (US011131290) | Partner | Status meeting with RLKS to discuss tax settlement and 2016 compliance needs | 5/17/2016 | $700.00 | 1.1 | $770.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of expense structuring memo | 5/18/2016 | $700.00 | 1.6 | $1,120.00 |
| Beakey III,Andrew M (US011131290) | Partner | Research regarding Fed and St tax attributes. | 5/18/2016 | $700.00 | 1.2 | $840.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of 2016 compliance calendar. | 5/26/2016 | $700.00 | 0.5 | $350.00 |
| Beakey III,Andrew M (US011131290) | Partner | RLKS status call to discuss 2016 tax topics. | 5/26/2016 | $700.00 | 0.6 | $420.00 |
| Breton,Kristina (US011742083) | Senior | April professional fee tax analysis through 4/29 | 5/5/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Correspondence with Diana K and Kara C regarding professional fee tax analysis. | 5/5/2016 | $365.00 | 0.4 | $146.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Breton,Kristina (US011742083) | Senior | Prepared working file based on the April professional fee tax analysis. | 5/6/2016 | $365.00 | 2.8 | $1,022.00 |
| Breton,Kristina (US011742083) | Senior | Finalized working file based on the April professional fee tax analysis for review by Kara C and Diana K. | 5/6/2016 | $365.00 | 2.1 | $766.50 |
| Breton,Kristina (US011742083) | Senior | Looking into query from Diana regarding April time for working file | 5/9/2016 | $365.00 | 2.6 | $949.00 |
| Breton,Kristina (US011742083) | Senior | Reconciling the April working file incorporating Kara C's updates to the BAs . | 5/12/2016 | $365.00 | 2.5 | $912.50 |
| Breton,Kristina (US011742083) | Senior | Follow up with individuals requesting updates to the working file based on court requests | 5/12/2016 | $365.00 | 2.5 | $912.50 |
| Breton,Kristina (US011742083) | Senior | May professional fee tax analysis through 5/6 | 5/13/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Correspondence and updates to the April working file | 5/17/2016 | $365.00 | 4.0 | $1,460.00 |
| Breton,Kristina (US011742083) | Senior | Preparing  Foley file for April billing cycle | 5/18/2016 | $365.00 | 6.0 | $2,190.00 |
| Breton,Kristina (US011742083) | Senior | Working with Cindy M to finalize invoices | 5/19/2016 | $365.00 | 2.1 | $766.50 |
| Breton,Kristina (US011742083) | Senior | May professional fee tax analysis through 5/13 | 5/19/2016 | $365.00 | 4.0 | $1,460.00 |
| Breton,Kristina (US011742083) | Senior | May professional fee tax analysis through 5/20 | 5/24/2016 | $365.00 | 4.0 | $1,460.00 |
| Breton,Kristina (US011742083) | Senior | Processing Foley updates for April billing cycle. | 5/25/2016 | $365.00 | 2.5 | $912.50 |
| Breton,Kristina (US011742083) | Senior | Follow up with Diana K and Cindy M on March billing - updates to invoices, update and finalizing Foley file | 5/26/2016 | $365.00 | 2.5 | $912.50 |
| Breton,Kristina (US011742083) | Senior | Processing further updates requested by Foley, following up with individuals to request clarification as needed. | 5/26/2016 | $365.00 | 2.5 | $912.50 |
| Carroll,Kara Ruth (US013382134) | Staff | Meeting with Trimble Adams regarding professional fee analysis | 5/11/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Comments to Kristina Breton regarding professional fee analysis | 5/11/2016 | $225.00 | 2.0 | $450.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Discussion with Kristina Breton regarding pro fee analysis | 5/11/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Nortel status update meeting with Ari Shapiro, Diana Kennedy, Trimble Adams, and Eric Graham | 5/12/2016 | $225.00 | 1.0 | $225.00 |
| Carroll,Kara Ruth (US013382134) | Staff | Reviewing pro fee analysis for week of 5/13 and sending comments to Kristina Breton | 5/20/2016 | $225.00 | 2.0 | $450.00 |
| Clark,Randy (US013658668) | Manager | Review draft memorandum calculating consolidated group E&P. | 5/4/2016 | $510.00 | 3.2 | $1,632.00 |
| Clark,Randy (US013658668) | Manager | Continued review of E&P memorandum. | 5/5/2016 | $510.00 | 2.3 | $1,173.00 |
| Gerring,Rachel R. (US011597262) | National Partner | Assistance in helping the client to determine values for fixed assets being transferred to the Texas facility that were co-mingled in one mass G/L account. | 5/2/2016 | $750.00 | 0.5 | $375.00 |
| Graham,Eric G (US013520332) | Staff | Updated the 2015 Fees and Holdback Schedule for Benesch | 5/9/2016 | $225.00 | 2.5 | $562.50 |
| Graham,Eric G (US013520332) | Staff | Updated the 2015 Fees and Holdback Schedule for Capstone | 5/9/2016 | $225.00 | 2.5 | $562.50 |
| Graham,Eric G (US013520332) | Staff | Updated the 2015 Transaction Cost Allocation Schedule formulas | 5/9/2016 | $225.00 | 0.5 | $112.50 |
| Graham,Eric G (US013520332) | Staff | Updated the 2015 Fees and Holdback Schedule for Cassels Brock Jan - Jun | 5/9/2016 | $225.00 | 1.3 | $292.50 |
| Graham,Eric G (US013520332) | Staff | Updated the 2015 Fees and Holdback Schedule for Cassels Brock Jul - Dec | 5/10/2016 | $225.00 | 1.2 | $270.00 |
| Graham,Eric G (US013520332) | Staff | Updated the 2015 Fees and Holdback Schedule for Chilmark | 5/10/2016 | $225.00 | 2.0 | $450.00 |
| Graham,Eric G (US013520332) | Staff | Updated the 2015 Fees and Holdback Schedule for Cleary Gottlieb Oct - Dec. | 5/10/2016 | $225.00 | 0.5 | $112.50 |
| Graham,Eric G (US013520332) | Staff | Updated the 2015 Fees and Holdback Schedule for Cleary Gottlieb Jan - Sept. | 5/11/2016 | $225.00 | 2.0 | $450.00 |
| Graham,Eric G (US013520332) | Staff | Updated the Transaction Cost Allocation Schedule Crowell & Moring | 5/11/2016 | $225.00 | 0.6 | $135.00 |
| Graham,Eric G (US013520332) | Staff | Nortel Catch Up Meeting with Diana K., Ari S, Tarryn T, Kara C, and Trimble A. | 5/12/2016 | $225.00 | 0.7 | $157.50 |
| Graham,Eric G (US013520332) | Staff | Updated Fees and Holdback Schedule for Crowell & Moring | 5/16/2016 | $225.00 | 1.5 | $337.50 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Graham,Eric G (US013520332) | Staff | Updated Fees and Holdback Schedule for Huron | 5/17/2016 | $225.00 | 1.4 | $315.00 |
| Graham,Eric G (US013520332) | Staff | Updated Fees and Holdback Schedule for John Ray, Mercer, & Morri: | 5/17/2016 | $225.00 | 3.0 | $675.00 |
| Graham,Eric G (US013520332) | Staff | Updated Fees and Holdback Schedule for RLKS & Tory: | 5/17/2016 | $225.00 | 3.0 | $675.00 |
| Graham,Eric G (US013520332) | Staff | Updated Fees and Holdback Schedule for Whitefor | 5/18/2016 | $225.00 | 1.5 | $337.50 |
| Graham,Eric G (US013520332) | Staff | Updated Fees and Holdback Schedule for Berkeley | 5/18/2016 | $225.00 | 1.5 | $337.50 |
| Graham,Eric G (US013520332) | Staff | Updated transaction cost allocation schedule for new found fee examiner reports in epiq. | 5/18/2016 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Had a meeting with Ari S to go over questions on the fees and holdback schedule and the transaction cost allocation schedule | 5/18/2016 | $225.00 | 0.5 | $112.50 |
| Graham,Eric G (US013520332) | Staff | Added support for January compensation for RLKS on the transaction cost allocation schedule | 5/18/2016 | $225.00 | 2.3 | $517.50 |
| Graham,Eric G (US013520332) | Staff | Updated the summary sheet on the fees and holdback schedule for 2015 to tie to the PY holdback and the CY fees. | 5/19/2016 | $225.00 | 1.7 | $382.50 |
| Graham,Eric G (US013520332) | Staff | Weekly Nortel Catch Up meeting with Trimble A, Diana K, Kara C, and Ari S. | 5/19/2016 | $225.00 | 0.5 | $112.50 |
| Graham,Eric G (US013520332) | Staff | Updated the summary sheet on the fees and holdback schedule for 2015 to tie to the PY holdback and the CY fees. | 5/20/2016 | $225.00 | 1.3 | $292.50 |
| Graham,Eric G (US013520332) | Staff | Cleared review notes from Ari on the Transaction Cost Allocation Schedule for Cleary - Torys | 5/25/2016 | $225.00 | 2.3 | $517.50 |
| Graham,Eric G (US013520332) | Staff | Add Baker & Makenzie invoice to the transaction cost allocation schedule from the account detail. | 5/25/2016 | $225.00 | 0.5 | $112.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Professional fee memo and appropriate treatmen: | 5/3/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review Revenue plan with Jim S. and Jeff W. and upcoming year of projects | 5/4/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of E&P questions with Randy C. | 5/4/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of April billing file and engagement economics | 5/11/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of updated April billing file for submission | 5/13/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of professional fee analysis to date | 5/9/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Data migration discussion with Pam M, Ed S, Sarah J, Jeff W on potential issues and options | 5/23/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Ari and Jeff on Professional fee analysis and offset to proceeds position. | 5/23/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of 461 position memo and analysis on services | 5/23/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jeff W and Brandon B on Nortel laptop migration and options for EY to gain access. | 5/24/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of the revised professional fee analysis available to offset proceeds with Ari S and Jeff W. | 5/24/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Follow-up discussion on Data migration with Pam M, Ed S, Sarah J, Jeff W on potential issues and options | 5/24/2016 | $600.00 | 0.4 | $240.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Fee application review for March and Apri | 5/26/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Respond to Fee application inquiries and updates to submission | 5/26/2016 | $600.00 | 1.0 | $600.00 |
| Maahs,Kevin D (US013489873) | Senior | 1441 PROJECT - REVIEW OF DAVID'S EMAILS ON W-8/W-9, S-CORP TREATMENT | 5/25/2016 | $365.00 | 1.0 | $365.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Response to Mary Cilia re 1042/1099 process | 5/12/2016 | $510.00 | 0.7 | $357.00 |
| Scott,James E (US011119307) | Partner | Update call R. Lydecker. | 4/18/2016 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Holdback calculation conf. call J. Wood/Doug Abbott | 4/21/2016 | $700.00 | 0.7 | $490.00 |
| Scott,James E (US011119307) | Partner | Holdback call Mike Kennedy Chilmark. | 4/22/2016 | $700.00 | 0.7 | $490.00 |
| Scott,James E (US011119307) | Partner | Conf. call R. Lydecker re: holdback calculation | 5/3/2016 | $700.00 | 0.9 | $630.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | Discussion of review comments with Jeff Wood | 5/5/2016 | $700.00 | 1.7 | $1,190.00 |
| Scott,James E (US011119307) | Partner | Weekly update call R. Lydecker | 5/6/2016 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Review of 461(b) analysis for tax return | 5/10/2016 | $700.00 | 1.8 | $1,260.00 |
| Scott,James E (US011119307) | Partner | Call with P. Blandford regarding 461(h) analysis | 5/12/2016 | $700.00 | 0.7 | $490.00 |
| Scott,James E (US011119307) | Partner | Weekly update R. Lydecker, K. Schultea | 5/16/2016 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Fee application review and revisions | 5/16/2016 | $700.00 | 0.9 | $630.00 |
| Scott,James E (US011119307) | Partner | Prepared tax planning executive summary | 5/16/2016 | $700.00 | 1.2 | $840.00 |
| Scott,James E (US011119307) | Partner | Reviewed holdback calculation open items | 5/17/2016 | $700.00 | 1.3 | $910.00 |
| Scott,James E (US011119307) | Partner | Transaction cost analysis | 5/17/2016 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Holdback open issue resolution | 5/18/2016 | $700.00 | 1.1 | $770.00 |
| Scott,James E (US011119307) | Partner | Holdback doc to Lydecker. | 5/19/2016 | $700.00 | 0.6 | $420.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Meeting with Eric Graham | 5/2/2016 | $225.00 | 1.3 | $292.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Memo finalization | 5/2/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | April tax receivable/payable account analysis - Info request | 5/3/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Memo Self Review | 5/3/2016 | $225.00 | 1.9 | $427.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Year over year category analysis - updates per Jeff Wood review notes | 5/3/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | April tax receivable/payable account analysis - Schedule Preparation | 5/3/2016 | $225.00 | 1.4 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 5/5/16 - Updates based on responses | 5/3/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | April tax receivable/payable account analysis - Finalization | 5/4/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Check-in with Eric Graham | 5/4/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Updated Client Assistance Request Tracker for 5/5/16 - Updates based on new requests | 5/4/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Nortel team catch-up with Diana Kennedy, Eric Graham, Matt Gentile, Tarryn Trombley, and Trimble Adams | 5/5/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of CALA 2010 Workpapers | 5/6/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Answering Eric Graham's questions | 5/9/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis Review - Review of rollover from prior year | 5/11/2016 | $225.00 | 2.1 | $472.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis Review - Review of Akin Gump fee applications - Jan Feb | 5/11/2016 | $225.00 | 1.6 | $360.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis Review - Review of Akin Gump fee applications - Mar-Dec | 5/12/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis Review - Review of Ashurst, Benesch fee applications | 5/12/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis Review - Review of Berkeley fee applications | 5/12/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis Review - Review of Capstone fee applications | 5/12/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis Review - Review of Cassels Brock fee applications | 5/12/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis Review - Review of Chilmark fee applications | 5/12/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Updated Client Assistance Request Tracker for 5/13/16 | 5/13/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis Review - Review of Cleary fee applications - Jan June | 5/13/2016 | $225.00 | 1.0 | $225.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis Review - Review of Cleary fee applications - July-Dec | 5/16/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis Review - Review of Crowell & Moring fee applications | 5/16/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis Review - Review of Huron fee applications | 5/16/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis Review - Review of John Ray fee applications | 5/16/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis Review - Review of Mercer fee applications | 5/16/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Legal deductibility discussion with Diana Kennedy and Sarah Jacks | 5/16/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis Review - Review of Morris fee applications | 5/16/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis Review - Review of RLKS fee applications - Jan-June | 5/16/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of tax treatment of fees | 5/17/2016 | $225.00 | 2.4 | $540.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis Review - Review of RLKS fee applications - July-Dec | 5/17/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis Review - Review of Torys fee applications | 5/17/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis Review - Review of Whiteford fee applications | 5/17/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Responding to questions from Eric Graham | 5/18/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review notes to Eric Graham | 5/20/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis Review - Review of Model of Allocation of Administrative Costs between US Debtors | 5/23/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Comparison of Model of Allocation of Administrative Costs between US Debtors to EY calculations | 5/23/2016 | $225.00 | 1.6 | $360.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Research into treatment of litigation cost | 5/24/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Discussion with Jeff Wood and Diana Kennedy | 5/24/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Updated Client Assistance Request Tracker for 5/26/16 | 5/26/2016 | $225.00 | 1.3 | $292.50 |
| Trombley,Tarryn Kate Gurney (US012896 | Manager | Meeting with Trimble Adams to discuss disposal project status | 5/2/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012896 | Manager | Research on Nortel Z Drive related to 2009 disposals | 5/3/2016 | $510.00 | 2.5 | $1,275.00 |
| Trombley,Tarryn Kate Gurney (US012896 | Manager | 461(h) memo: clearing Doug's comments and attaching suppor | 5/3/2016 | $510.00 | 1.8 | $918.00 |
| Trombley,Tarryn Kate Gurney (US012896 | Manager | Reviewing updates to disposal memo made by Trimble Adams | 5/3/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012896 | Manager | reviewing updated memo on disposals | 5/4/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012896 | Manager | Clearing Doug Abbott's review comments on 461 memo | 5/20/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012896 | Manager | Working with Trimble Adams on debt/equity memo changes | 5/23/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012896 | Manager | Clearing Jeff's comments on 461(h) memo | 5/24/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012896 | Manager | Divestiture project - updating 2009 book values | 5/25/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012896 | Manager | Divestiture project: updating 2009 NTV of fixed assets | 5/26/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012896 | Manager | Divestiture project; updating inventory NTV and NBV for 2009-2011 | 5/26/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012896 | Manager | divestiture project: updating memo for assumptions and procedures | 5/26/2016 | $510.00 | 1.0 | $510.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence on modeling exercise with account leadership | 5/2/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Matt G. on TX registrations | 5/2/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft modeling narrative including key assumptions and impact of planning on tax exposures. | 5/2/2016 | $700.00 | 2.0 | $1,400.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Wood,Jeffrey T (US013081390) | Executive Director | Review and comment on FAAS document related to asset migrations. | 5/2/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Follow-up conference call with Sree Gotipati and Rachel Gerring on deliverable. | 5/2/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Amend PCTP document pursuant to discussions with leadership.  Submit same to Mark M. | 5/2/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update model for revised inputs and assumptions | 5/2/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Recalculate WHT and related interest and penalty exposures | 5/3/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research applicable statutory periods | 5/3/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft modeling deliverables following review comments from Doug A.  Correspondence with Matt G. on same. | 5/3/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with RLKS on modeling materials | 5/3/2016 | $700.00 | 0.1 | $70.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on FCFSA services term. | 5/3/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Amend addendum to principle report and provide documents and redrafted memo to Tarryn T. for finalization. | 5/3/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Mary C., and Daniel T. of RLKS on claims objection language and preference analysis | 5/3/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Matt G. on claims objection | 5/3/2016 | $700.00 | 0.2 | $140.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Sree G. on FAS deliverable.  Review of draft deliverable. | 5/3/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS, Doug A., Jim S., and Andy B. on modeling deliverable.  Post call follow-up | 5/3/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Matt G. on claims objections.  Review proposed submission to RLKS | 5/3/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize model deliverable and submit to Chilmark | 5/4/2016 | $700.00 | 1.1 | $770.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Follow-up correspondence on case developments with account leadership. | 5/4/2016 | $700.00 | 0.9 | $630.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update memo tracking log for completed documents | 5/4/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft response to Tim R. and RLKS on asset segregations and GAAP guidance | 5/4/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review I/C files sent by Ari S.  Draft response to project queries | 5/4/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and approve tax JEs prepared by Ari S | 5/4/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and communicate NNIII decision and summary implications to account leadership. | 5/4/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project and budget planning for Nortel engagement in preparation for conference call on same | 5/4/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel planning and budget conference call with Jim S. and Diana K | 5/4/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review CN ruling for PCTP project | 5/4/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel project planning and documentation on tax implication | 5/5/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for leadership meeting with RLKS | 5/5/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and summarize NNIII ruling impact on cash recoveries and exposures | 5/5/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update memoranda tracker for completed E&P project | 5/6/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review allowed tax claims on files submitted by Mary C | 5/6/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | DE memoranda related actions including NNC records, Brazil filing dates and GAAP guidance on write-downs | 5/6/2016 | $700.00 | 1.5 | $1,050.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Review PP&E analysis schedules and outline required actions on stock basis calculations., 09 transaction breakouts and allocation analysis | 5/6/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review status of legal fee analysis and outline required steps to finalization | 5/6/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS to update on modeling scenarios | 5/6/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project and compliance planning | 5/9/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review professional fee classifications and related research in regard to pending analysis | 5/9/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft memoranda addressing classification issues on professional fees and submit to Diana K. for comment | 5/9/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review materials secured from record storage for DE analysis | 5/10/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review file transaction cost analyzer in conjunction with classification analysis | 5/10/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review outbound analysis and conclude on project scope with Garrett D. | 5/10/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete review of NNCI 2010 I/C treatments for DE analysis | 5/10/2016 | $700.00 | 2.2 | $1,540.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Chilmark on pending meeting regarding settlement allocations | 5/11/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of inter-entity expense allocation approaches and impact of federal and state tax exposures. | 5/11/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of state and local exposures on allocations to insolvent estate entities | 5/11/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of federal distribution exposures on allocations to insolvent estate entities | 5/12/2016 | $700.00 | 0.1 | $70.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review model template and prep. for pending call with Jim S., Andy B. and Doug A. | 5/12/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Iterate impact of expense re-allocations with and without proceed key revisions | 5/12/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Jim S., Andy B., and Doug A. on pending call | 5/12/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline agenda and prep for conference call with account leadership | 5/13/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS on tax workstream progress | 5/13/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Cleary, Chilmark, John R., and RLKS re estate tax allocations | 5/13/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation of meeting materials for Chilmark conference call on tax allocations | 5/13/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Diana K., and Garrett D. on international Nortel work streams | 5/13/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Chilmark, John Ray and Cleary on planning deliverable | 5/16/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with RLKS to update on tax planning | 5/16/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft outline detailing status of open issues on segregated account planning | 5/16/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft supplemental outline of planning options for discussions with John R. and Cleary | 5/16/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | File research on status of expense acceleration planning.  Correspondence with account leadership on same | 5/16/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for account discussions with Curt F. | 5/16/2016 | $700.00 | 0.5 | $350.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Review docket materials for matters pertaining to early distributions and related tax filing requirements | 5/16/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise planning outline for reviewer comments and distribute with meeting notice | 5/17/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Curt F. on engagement metrics | 5/17/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research Br bankruptcy filing information | 5/17/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Ari S., and Diana K. on PBCs and other matters | 5/17/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tim R. on PBCs and asset segregation project | 5/17/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Tim R. on TX PPT compliance requirements | 5/17/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Billing file review and completion of RLKS fee template | 5/17/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Develop deduction analysis project plan | 5/17/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review draft regulations in reference to D/E analysis | 5/18/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize drafting of D/E memoranda | 5/18/2016 | $700.00 | 1.6 | $1,120.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Send finalized memo and instructions to Diana K | 5/18/2016 | $700.00 | 0.2 | $140.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Andy B., Jim S., and Doug A. on planning documents | 5/18/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and distribute appellate documents on Nortel case | 5/18/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Matters related to Nortel tax storage in anticipation of lease termination | 5/18/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise and distribute planning outline and attachment | 5/19/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of I/C positions in respect of deduction timing | 5/19/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Technical data review and migration from Nortel site | 5/19/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Data migration meeting with Tim R.  Quality correspondence with Diana K. | 5/19/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Drafting narrative portion of allocation report | 5/19/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project planning and staffing discussions with Diana K | 5/20/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review MOR and billing files | 5/20/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on allocation approaches for escrow distribution analysis | 5/20/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Amend PCTP report for comments received from reviewers | 5/20/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Drafting introduction and project scope language to asset allocation report | 5/23/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting of economic analysis for allocation report | 5/23/2016 | $700.00 | 2.8 | $1,960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Diana K. and Quality regarding IT migration | 5/23/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Diana K. and EY IT on data migration | 5/23/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update project inventory schedules and project planning | 5/23/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review NNIII court caveats and correspondence | 5/24/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Diana K. and Ari S. on project status | 5/24/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with RLKS and Diana K. on data migration issues | 5/24/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review detail supporting Br I/C account write-off and incorporate findings into revised memoranda draft. | 5/24/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft facts and conclusions sections of DE memoranda and resubmit for review | 5/24/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft order based allocation sections of proceed allocation memoranda. Outline support schedules A-C | 5/24/2016 | $700.00 | 2.8 | $1,960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Fee application analysis | 5/25/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of entity level allocations under decision based approach and incorporate into Schedule A of allocation analysis | 5/25/2016 | $700.00 | 2.3 | $1,610.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of transaction level allocations by entity and incorporate into Schedule B for allocation analysis | 5/25/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review allocation workpapers provided by Tarryn T. and provide comments on same. | 5/25/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete Schedule C of allocation report supporting asset level allocations by entity under decision based approach | 5/25/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Response and follow-up discussions with Tim R. and Brad S. on hard drive treatment for TX PPT purposes. | 5/25/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS and account leadership to update on project status | 5/26/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Background research for pending leadership meeting on expense acceleration planning | 5/26/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on NTEC cash infusion options. | 5/26/2016 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Tim R. on NTEC cash infusion options | 5/26/2016 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Shiho H. on PCTP documentation | 5/26/2016 | $700.00 | 0.1 | $70.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft decision based narrative for allocation report | 5/26/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Client record review and file transfer | 5/26/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Initiate I/C claims analysis and withholding rate conclusions for Mary C. | 5/26/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | I/C claims data base analysis and related correspondence to RLKS | 5/27/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft fixed distribution narrative for allocation report | 5/27/2016 | $700.00 | 2.0 | $1,400.00 |
| | | | | Total | 351.2 | 177,082.5 |

**Nortel Networks, Inc.**
**International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Davidson,Garrett M. (US012966979) | Manager | Call with Steve Jackson to discuss outline for the memo to file regarding NNI's outbound liquidation | 5/9/2016 | $510.00 | 2.5 | $1,275.00 |
| Davidson,Garrett M. (US012966979) | Manager | Review the outbound liquidation memo outline | 5/12/2016 | $510.00 | 4.0 | $2,040.00 |
| Davidson,Garrett M. (US012966979) | Manager | Review, translation, and email to Tim Ross regarding financials from Deloitte Guatemala | 5/15/2016 | $510.00 | 0.8 | $408.00 |
| Davidson,Garrett M. (US012966979) | Manager | Review of the TY2015 Forms 5472s | 5/17/2016 | $510.00 | 5.0 | $2,550.00 |
| Davidson,Garrett M. (US012966979) | Manager | Coordination between EY and client re: the Guatemala tax return preparation | 5/17/2016 | $510.00 | 1.5 | $765.00 |
| Davidson,Garrett M. (US012966979) | Manager | Trust distribution research and emails with Meredith M and Annette | 5/17/2016 | $510.00 | 1.0 | $510.00 |
| Davidson,Garrett M. (US012966979) | Manager | Research into publicly available court documents for the Brazil bankruptcy date | 5/17/2016 | $510.00 | 0.5 | $255.00 |
| Davidson,Garrett M. (US012966979) | Manager | Email to Meredith M and Jessica T regarding 332-to-331 conversion and related recapture/compliance requirements. | 5/18/2016 | $510.00 | 1.0 | $510.00 |
| Davidson,Garrett M. (US012966979) | Manager | Reviewed contributions vs debt to NTEC India emails | 5/24/2016 | $510.00 | 1.0 | $510.00 |
| Davidson,Garrett M. (US012966979) | Manager | Research re: conversion from 332 to 331 | 5/24/2016 | $510.00 | 1.0 | $510.00 |
| Davidson,Garrett M. (US012966979) | Manager | Research re: proper way to report 1041 income | 5/25/2016 | $510.00 | 1.0 | $510.00 |
| De la Rosa,Anabel (US013515339) | Senior | Nortel Deemed IP Liquidation - Call with Steve Jackson to discuss PPT and draft memo on the tax implications of NNI's liquidation; going over notes to send to Garrett D and Jessica T. | 5/9/2016 | $365.00 | 1.0 | $365.00 |
| De la Rosa,Anabel (US013515339) | Senior | Nortel Deemed IP Liquidation - Discussion with Jessica T. re preparation of IDR and issue list/instructions to Jessica T on Interaction entry for Nortel | 5/9/2016 | $365.00 | 0.7 | $255.50 |
| De la Rosa,Anabel (US013515339) | Senior | Nortel Deemed IP Liquidation - Reviewed IDR/issue list prepared by Jessica T | 5/11/2016 | $365.00 | 1.0 | $365.00 |
| De la Rosa,Anabel (US013515339) | Senior | Call with Garrett D to discuss information request list and issue list for Nortel Outbound liquidation | 5/13/2016 | $365.00 | 0.5 | $182.50 |
| De la Rosa,Anabel (US013515339) | Senior | Asked Jessica T to include two additional issues (Guatemala and India CFC) in IDR based on conversation with Garrett D | 5/13/2016 | $365.00 | 0.5 | $182.50 |
| De la Rosa,Anabel (US013515339) | Senior | Discussed issues to be discussed in the liquidation memo outline with Jessica T. | 5/13/2016 | $365.00 | 0.5 | $182.50 |
| De la Rosa,Anabel (US013515339) | Senior | Reviewed updated information request list | 5/13/2016 | $365.00 | 1.0 | $365.00 |
| Gouri,Amit (US013615614) | Senior Manager | India - Call with client on India service tax refund issues and follow up with India to understand status | 5/6/2016 | $600.00 | 2.0 | $1,200.00 |
| Higaki,Shiho (US012928270) | Manager | Communication with Jeff W. regarding new task, pulling US allocation documents from epiq | 5/2/2016 | $510.00 | 2.0 | $1,020.00 |
| Higaki,Shiho (US012928270) | Manager | Creating a list of appeal documents | 5/12/2016 | $510.00 | 0.5 | $255.00 |
| Higaki,Shiho (US012928270) | Manager | Pulling appeal documents from epiq systems and uploading them onto the EY document repository system | 5/26/2016 | $510.00 | 1.0 | $510.00 |

**Nortel Networks, Inc.**
**International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Jackson,Stephen F (US011027033) | National Partner | Conversations with Sal T., Garrett D., and Jeff W. regarding background of the client and review of tech materials for the tax exposure analysis | 5/5/2016 | $750.00 | 4.0 | $3,000.00 |
| Jackson,Stephen F (US011027033) | National Partner | Call to Garrett D to discuss direction to proceed with on the tax exposure analysis | 5/12/2016 | $750.00 | 1.0 | $750.00 |
| Maahs,Kevin D (US013489873) | Senior | Responses to client questions on IRC 1441 reportable payments and the claims trader withholding analysis | 5/6/2016 | $365.00 | 1.0 | $365.00 |
| Moore,Meredith M. (US013230373) | Senior | Preparing dual consolidated loss workpapers for Garrett D's review. | 5/9/2016 | $365.00 | 0.2 | $73.00 |
| Moore,Meredith M. (US013230373) | Senior | Reviewing the federal imputed interest calculations | 5/16/2016 | $365.00 | 2.5 | $912.50 |
| Moore,Meredith M. (US013230373) | Senior | Preparing the foreign imputed interest workbooks and forms | 5/16/2016 | $365.00 | 2.5 | $912.50 |
| Moore,Meredith M. (US013230373) | Senior | Reviewing the foreign imputed interest workbook prepared by staff | 5/17/2016 | $365.00 | 2.0 | $730.00 |
| Moore,Meredith M. (US013230373) | Senior | Preparing an income inclusion and form summary | 5/17/2016 | $365.00 | 1.0 | $365.00 |
| Moore,Meredith M. (US013230373) | Senior | Clearing Garrett's review comments on workpapers | 5/17/2016 | $365.00 | 1.0 | $365.00 |
| Moore,Meredith M. (US013230373) | Senior | Reviewing client confirmations regarding foreign dividends or distributions and other filing requirements | 5/17/2016 | $365.00 | 1.5 | $547.50 |
| Moore,Meredith M. (US013230373) | Senior | Researching trust income question | 5/18/2016 | $365.00 | 0.5 | $182.50 |
| Moore,Meredith M. (US013230373) | Senior | Reviewing imputed interest workpapers and forms | 5/18/2016 | $365.00 | 2.0 | $730.00 |
| Moore,Meredith M. (US013230373) | Senior | Reviewing open items or questions for the international income inclusions | 5/18/2016 | $365.00 | 0.5 | $182.50 |
| Moore,Meredith M. (US013230373) | Senior | Getting earnings & profits workpapers ready for manager review and answering staff questions | 5/19/2016 | $365.00 | 1.5 | $547.50 |
| Scott,James E (US011119307) | Partner | Pre controversy transfer pricing doc. review | 4/18/2016 | $700.00 | 1.4 | $980.00 |
| Tarud,Jessica (US013519963) | Staff | Call with Steve and the EY team to discuss the bankruptcy and liquidation proceedings. Discussion of several issues that may arise such as real estate company issues, intangible property costs, abandonment of property, court agreement, among others; thoughts on the tax implications of NNI's liquidation, among others. | 5/9/2016 | $225.00 | 1.0 | $225.00 |
| Tarud,Jessica (US013519963) | Staff | Research if Brazil entity had undergone liquidation in Brazil | 5/23/2016 | $225.00 | 1.0 | $225.00 |
| Tarud,Jessica (US013519963) | Staff | Obtain Final liquidation papers related to Brazil entity | 5/23/2016 | $225.00 | 1.4 | $315.00 |
| Tarud,Jessica (US013519963) | Staff | Review of documentation received for International compliance and preparation of workpapers. | 5/23/2016 | $225.00 | 2.0 | $450.00 |
| Tarud,Jessica (US013519963) | Staff | Researching code sections related to liquidating foreign subsidiary and implications to consider since its beyond 3 years due to legal claims. | 5/25/2016 | $225.00 | 4.0 | $900.00 |
| Tarud,Jessica (US013519963) | Staff | Review of IDR list for client and provide updates | 5/25/2016 | $225.00 | 2.5 | $562.50 |
| Tarud,Jessica (US013519963) | Staff | Revise IDR for additional changes. | 5/25/2016 | $225.00 | 2.0 | $450.00 |
| Tufino,Salvatore J. (US012310534) | National Executive Director | REVIEW E-MAIL FROM GARRETT AND ATTACHMENTS REGARDING NNI LIQUIDATION INTO NNL. | 5/9/2016 | $750.00 | 1.0 | $750.00 |

**Nortel Networks, Inc.**
**International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Tufino,Salvatore J. (US012310534) | National Executive Director | QUESTION FROM JEFF WOOD REGARDING FUNDING OF INDIA | 5/24/2016 | $750.00 | 0.5 | $375.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tim R. on issues related to Paraguay liquidation | 5/3/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on NN Telecom. do Brazil Industria Com Ltda bankruptcy filing details | 5/10/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on Guatemala engagement.  Conference call with Jim S. and Garrett D. on same. | 5/17/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research timing and quantum of Brazil I/C write-off | 5/18/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Incorporate legal documents supporting Brazilian bankruptcy filing in D/E memoranda | 5/18/2016 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and document treatment of I/C accounts for NN Colombia. | 5/18/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Incorporate findings and conclusions in D/E memoranda | 5/18/2016 | $700.00 | 1.0 | $700.00 |
| | | | Totals | | 74.3 | 34,031.5 |

Nortel Networks, Inc.
SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Brown,Matthew Peter (US013045922) | Manager | Texas SUT Question - discussed question with Matt G.; researched TX. | 5/3/2016 | $510.00 | 1.0 | $510.00 |
| Brown,Matthew Peter (US013045922) | Manager | Texas SUT Question - connected with Connie and followed up with Matt G regarding same. | 5/3/2016 | $510.00 | 1.0 | $510.00 |
| Brown,Matthew Peter (US013045922) | Manager | Discussion with Matt Gentile and Antoinyce Eaton on Texas tax registration issue | 5/9/2016 | $510.00 | 0.3 | $153.00 |
| Brown,Matthew Peter (US013045922) | Manager | Review/editing Antoinyce E's draft on Texas tax registration issue | 5/10/2016 | $510.00 | 2.0 | $1,020.00 |
| Chock,Judith C.L. (US012898924) | Senior Manager | Review of Hawaii tax clearance application | 5/13/2016 | $600.00 | 2.3 | $1,380.00 |
| Cohen, Samuel (US013028912) | Senior Manager | Discussed with NYC department of revenue regarding billing in error for tax due for the year ending December 31, 1983. Received confirmation that NYC will adjust as notice was sent in error. | 5/2/2016 | $600.00 | 1.0 | $600.00 |
| Eaton, Antoinyce Evangeline (US013073890) | Senior | Researching and writing SUT memo. | 5/9/2016 | $365.00 | 1.5 | $547.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review modeling info sent by Jeff Wood | 5/1/2016 | $600.00 | 2.5 | $1,500.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Finalize model for partner review | 5/2/2016 | $600.00 | 4.0 | $2,400.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Finalize changes to model and submit for review to Jim Scott/Jeff Wood | 5/2/2016 | $600.00 | 0.9 | $540.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and sign New York City power of attorney for Nortel Networks, Inc. | 5/2/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Matt Brown and Mike Portis on Texas sales tax question | 5/3/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | April journal entry review and respond to Ari Shapiro questions | 5/3/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Update state model for Jeff Wood comments | 5/3/2016 | $600.00 | 1.2 | $720.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review claims objections for more specific documentation | 5/4/2016 | $600.00 | 1.9 | $1,140.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discuss claims objections with RLKS team | 5/4/2016 | $600.00 | 0.8 | $480.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for and call with Mike Portis and Matt Brown to discuss Texas sales tax questions | 5/4/2016 | $600.00 | 0.7 | $420.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Weekly update call with Ari Shapiro, Tarryn Trombley and Trimble Adams | 5/5/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review New Mexico withdrawal forms for NTTII and provide Ari Shapiro with comments | 5/5/2016 | $600.00 | 0.8 | $480.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review additional New Mexico withdrawal docs sent by Ari Shapiro and provide comments | 5/9/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Follow-up email to EY US Virgin Islands team on withdrawal question | 5/9/2016 | $600.00 | 0.6 | $360.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Cleary comments on claims matrix | 5/10/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prepare tax claims comments and submit to Mary Cilia at RLKS | 5/10/2016 | $600.00 | 1.3 | $780.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Texas sales tax documentation | 5/11/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Tim Ross on Hawaii tax clearance and withholding returns | 5/11/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review of information on US Virgin Islands filing and discussion with Trimble Adams on next steps. | 5/11/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discuss Hawaii tax clearance update with Ari Shapiro | 5/16/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Texas property tax questions send by Kathy Schultea | 5/17/2016 | $600.00 | 0.4 | $240.00 |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Senior Manager | Preparation for discussion with Tim Ross and discussion of next steps in US Virgin Island withdrawal and filing annual reports | 5/17/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Follow-up with Jeff Wood on next steps for various state items (US Virgin Islands withdrawal, Hawaii, North Carolina, etc.) | 5/18/2016 | $600.00 | 0.7 | $420.00 |
| Metcalf,Connie F. (US011301851) | Executive Director | respond to questions regarding Texas sales tax as requested by Matt Brown | 5/3/2016 | $700.00 | 0.5 | $350.00 |
| Scott,James E (US011119307) | Partner | Review of state compliance status and next steps | 4/18/2016 | $700.00 | 0.7 | $490.00 |
| Scott,James E (US011119307) | Partner | Holdback calculation for states including CA analysis | 4/22/2016 | $700.00 | 3.3 | $2,310.00 |
| Scott,James E (US011119307) | Partner | Revised state tax holdback calculation review of output | 5/2/2016 | $700.00 | 1.7 | $1,190.00 |
| Scott,James E (US011119307) | Partner | Mtg. with Matt Gentile to review state holdback output | 5/2/2016 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Review of 2015 compliance with Jim Ross and Amit Gouri. | 5/6/2016 | $700.00 | 1.3 | $910.00 |
| Scott,James E (US011119307) | Partner | Prep for M. Kennedy requested call 9/13/16 with the State regarding the NC Ruling. | 5/12/2016 | $700.00 | 1.7 | $1,190.00 |
| Scott,James E (US011119307) | Partner | Conference call with M. Kennedy, John Ray, Kathy Schultea regarding tax holdback including follow-up | 5/13/2016 | $700.00 | 1.3 | $910.00 |
| Scott,James E (US011119307) | Partner | State tax memo regarding NGSI and IP escrow amounts | 2/22/2016 | $700.00 | 1.8 | $1,260.00 |
| Scott,James E (US011119307) | Partner | Review of the NC ruling request that will be submitted to the Dept. of Revenue. | 5/17/2016 | $700.00 | 1.2 | $840.00 |
| Scott,James E (US011119307) | Partner | Final review of the NC ruling request that will be submitted to the Dept. of Revenue. | 5/19/2016 | $700.00 | 0.6 | $420.00 |
| Shapiro,Ari J (US013597642) | Staff | Review NYC Notice and revise POA. | 5/2/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | NOL Carryforward Schedules by State | 5/3/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | NTII-NM Withdrawal - Preparation of SOS application for tax clearance | 5/4/2016 | $225.00 | 1.9 | $427.50 |
| Shapiro,Ari J (US013597642) | Staff | NTII-NM Withdrawal - Contacting SOS re: Tax Clearance and Withdrawal | 5/5/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | NTII-NM Withdrawal - Preparation of SOS application for withdrawal | 5/5/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | NTII-NM Withdrawal - Tax Clearance Copy Request | 5/6/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of tax priorities on claims to be allowed as filed and answering Cleary questions regarding these claims | 5/10/2016 | $225.00 | 1.9 | $427.50 |
| Shapiro,Ari J (US013597642) | Staff | Preparation of recalculation presentation based on claim review | 5/10/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | Hawaii Tax Clearance - Finalization of HW-3 Forms | 5/12/2016 | $225.00 | 1.4 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | Hawaii Tax Clearance - Coordination of tax clearance receipt | 5/16/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Nortel - USVI Discussion regarding annual report filing and pending withdrawal | 5/17/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | NTII-NM Withdrawal - Finalization | 5/19/2016 | $225.00 | 1.4 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | Questions to USVI Corporations Office regarding tax clearance | 5/26/2016 | $225.00 | 2.0 | $450.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Tim R. on state tax matters | 5/2/2016 | $700.00 | 0.3 | $210.00 |
| | | | | **Total** | **61.1** | **31,665.5** |

**Nortel Networks, Inc.**

**SALT Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US01377669 | Staff | Preparation of annual filings for Alteon. | 5/2/2016 | $225.00 | 1.5 | $337.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Preparation of annual filings for NNI & NNI Virgin Islands | 5/4/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Preparation of annual filings for NNOC & NTII | 5/4/2016 | $225.00 | 2.8 | $630.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Cleared review notes related to preparation of NNI annual filings. | 5/9/2016 | $225.00 | 1.0 | $225.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Communications with Tarryn Trombley, Matt Gentile, and Ari Shapiro regarding revisions, signature strategies for the USVI filing and final review. | 5/9/2016 | $225.00 | 0.2 | $45.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Prepared annual filings and check requests for approval by Jeff Wood & Tim Ross. | 5/10/2016 | $225.00 | 1.0 | $225.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Met with Jeff Wood  to discuss approval/signature process and to initiate check requests. | 5/10/2016 | $225.00 | 0.3 | $67.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Met with Kim Ponder to discuss approval/signature process and to initiate check requests. | 5/10/2016 | $225.00 | 0.9 | $202.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Prepared annual report filing package for NNOC DE | 5/17/2016 | $225.00 | 0.7 | $157.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Prepared annual report filing packages for Altsystems CA & DE | 5/18/2016 | $225.00 | 2.1 | $472.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Prepared annual report filing packages for NNI DE & CA | 5/18/2016 | $225.00 | 2.3 | $517.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Prepared annual report filing packages for NTII CA & NJ | 5/18/2016 | $225.00 | 2.1 | $472.50 |
| Gentile,Matthew Donald (US01254805 | Staff | Review US Virgin Islands annual report package | 5/9/2016 | $600.00 | 0.5 | $300.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of DE 1st Estimated Payments for Altsystems, NNI, and NNOC | 5/6/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of CA Annual Reports | 5/6/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of NJ-NTII, USVI-NNI Annual Reports | 5/6/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of NJ-NTII Annual Report Updates | 5/9/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | DE Annual Reports - Final Review | 5/10/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | NTII-NM Tax Clearance Copy Request - Finalization | 5/22/2016 | $225.00 | 0.3 | $67.50 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Reviewing DE franchise tax payment requests | 5/10/2016 | $510.00 | 1.0 | $510.00 |
| | | | Totals | | 23.6 | 5,783 |