**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

June 1, 2016 through June 30, 2016

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 53.60 | $40,409.00 |
| Claims Administration and Objections | 68.10 | 41,057.00 |
| Employee Matters | 9.20 | 6,636.00 |
| Plan of Reorganization and Disclosure | 112.80 | 68,000.00 |
| Tax | 14.10 | 17,512.00 |
| Fee and Employment Applications | 57.10 | 25,400.50 |
| Litigation | 606.80 | 408,717.50 |
| Real Estate | 36.10 | 27,896.00 |
| NN III | 80.20 | 44,341.50 |
| Allocation/Claims Litigation | 365.60 | 353,965.00 |
| **TOTAL** | **1,403.60** | **$1,033,934.50** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004 CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 06/01/16 | T/c K. Hailey re document management (0.4). | .40 | 496.00 | 43836651 |
| Livingston, M. | 06/01/16 | Email communication with Foley Lardner, others re: SOW. | .30 | 144.00 | 43629783 |
| Livingston, M. | 06/01/16 | Call with EY, Foley, CGSH teams re: SOW (.5); Revise and circulate SOW (.2). | .70 | 336.00 | 43629790 |
| Hailey, K. A. | 06/01/16 | Review and revision of document management spreadsheet and requirements (.5), emails with R. Reeb regarding same (.1). Emails and telephone calls with L. Schweitzer regarding same (.4). | 1.00 | 965.00 | 43844329 |
| Eber, A. | 06/02/16 | Requested fee estimates from retained professionals | .10 | 56.50 | 43605585 |
| Rappoport, M. L | 06/02/16 | Review documentation requests for adding signatory to bank account (.3); Subsidiary weekly update call (.8) | 1.10 | 621.50 | 43607153 |
| Hailey, K. A. | 06/02/16 | Conference call with T. Ross, M. Rappoport, R. Eckenrod regarding subsidiary wind-downs. Review of subsidiary documents regarding same. | 2.00 | 1,930.00 | 43871253 |
| Brod, C. B. | 06/03/16 | E-mails re: claim and status up-date (.20). | .20 | 250.00 | 43833642 |
| Rappoport, M. L | 06/03/16 | Call w/ EY re liquidation and tax issues (.9); attn to email re consultant (.1); correspondence re corporate documents (.6) | 1.60 | 904.00 | 43617519 |
| Hailey, K. A. | 06/03/16 | Conference call with EY regarding subsidiary (.9). Telephone calls and emails with T. Ross regarding same (.9). Review of documents regarding same (.9) | 2.70 | 2,605.50 | 43871372 |
| Hailey, K. A. | 06/03/16 | Review of subsidiary information and emails with L. Schweitzer regarding same. | .50 | 482.50 | 43871388 |
| Eber, A. | 06/06/16 | Sent retained professional fee estimates to P. Cantwell | .10 | 56.50 | 43629188 |
| Rappoport, M. L | 06/06/16 | Correspondence re professional engagement letter | .10 | 56.50 | 43629990 |
| Livingston, M. | 06/06/16 | Call with J. Simon (Foley Lardner) re: update in EY SOW. | .10 | 48.00 | 43622990 |
| Schweitzer, L. | 06/07/16 | E/ms re hearing (0.1) | .10 | 124.00 | 43896076 |
| Livingston, M. | 06/07/16 | Draft email to T. Conklin at Epiq re: cost of service estimates. | .20 | 96.00 | 43638181 |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Schweitzer, L. | 06/08/16 | Review E&Y SOW revisions (0.2) | .20 | 248.00 | 43895410 |
| Livingston, M. | 06/08/16 | Review EY revisions to SOW (.1); circulate w/ CGSH team (.1); EM to EY team re: final versions (.1). | .30 | 144.00 | 43652906 |
| Hailey, K. A. | 06/08/16 | Emails with local representatives regarding subsidiary forms. | .30 | 289.50 | 43884223 |
| Cantwell, P. A. | 06/08/16 | Corr. to M. Livingston re US Trustee inquiry (.1) | .10 | 72.00 | 43652051 |
| Rappoport, M. L | 06/09/16 | Prepare for meeting w/ R. Eckenrod re subsidiaries (.4); mtg. w/ R. Eckenrod re action items (.8); correspondence re subsidiary liquidation (.7). | 1.90 | 1,073.50 | 43667753 |
| Schweitzer, L. | 06/09/16 | Review retained professional draft fee application, P. Cantwell e/m re same (0.3) | .30 | 372.00 | 43895231 |
| Livingston, M. | 06/10/16 | Draft update email to J. Ray re: claimant, EY SOW Amendment. | .20 | 96.00 | 43676903 |
| Cantwell, P. A. | 06/10/16 | Corr. to T. Ross (N) re retained professional compensation report. | .10 | 72.00 | 43683266 |
| Rappoport, M. L | 06/13/16 | Correspondence re subsidiary wind down | .60 | 339.00 | 43703198 |
| Schweitzer, L. | 06/13/16 | E/ms M Kenny (UST), J. Ray, M. Cilia re bank accounts (0.2). | .20 | 248.00 | 43694789 |
| Livingston, M. | 06/13/16 | Revise draft solicitation letters (.2); EMs to L. Schweitzer, C. Goodman re: same (.2). | .40 | 192.00 | 43735358 |
| Livingston, M. | 06/13/16 | Review EMs from J. Ray, M. Cilia re: collateralization issues. | .20 | 96.00 | 43735375 |
| Schweitzer, L. | 06/14/16 | P. Cantwell e/ms re client correspondence (0.1) | .10 | 124.00 | 43890222 |
| Livingston, M. | 06/14/16 | Review cost estimate from Epiq (.1); EMs to P. Cantwell re: same (.1). | .20 | 96.00 | 43735406 |
| Eber, A. | 06/15/16 | Forward vendor invoice for payment | .10 | 56.50 | 43732025 |
| Livingston, M. | 06/15/16 | EMs re: team assignment. | .20 | 96.00 | 43735467 |
| Livingston, M. | 06/15/16 | Review & sign-off on invoice from Epiq for May services. | .20 | 96.00 | 43735469 |
| Livingston, M. | 06/15/16 | EMs to P. Cantwell, M. Rappoport re: research question. | .20 | 96.00 | 43735475 |
| Livingston, M. | 06/15/16 | Review solicitation letters (.1); EMs to L. Schweitzer, benefits team (M. Alcock) re: solicitation letters (.1). | .20 | 96.00 | 43735486 |
| Rappoport, M. L | 06/16/16 | Weekly update call w/ T. Ross, K. Hailey | .50 | 282.50 | 43739464 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 06/16/16 | Emails and conference call with R. Reeb, M. Rappoport, T. Ross, local counsel regarding subsidiary wind-downs and review of documents regarding same. | 1.50 | 1,447.50 | 43886588 |
| Hailey, K. A. | 06/16/16 | Conference call regarding wind-down issues and review of emails and documents regarding same. | 1.00 | 965.00 | 43886620 |
| Hailey, K. A. | 06/17/16 | Emails with T. Ross and local counsel regarding subsidiary wind-downs. | .50 | 482.50 | 43887343 |
| Schweitzer, L. | 06/20/16 | E/ms J. Ray re internal updates, and begin work re same (0.4) | .40 | 496.00 | 43897532 |
| Livingston, M. | 06/20/16 | Review prior conflicts declarations (.4); Draft EM to J. Bromley, L. Schweitzer re: same (.1). | .50 | 240.00 | 43758381 |
| Livingston, M. | 06/20/16 | EM to T. Ross re: April MOR. | .10 | 48.00 | 43758385 |
| Livingston, M. | 06/20/16 | Review prior OCP filings (.2), EMs to K. Ponder, L. Schweitzer re: OCP filings (.2); EMs to K. Ponder re: OCP professionals (.1); draft OCP exhibits/notices (.6). | 1.10 | 528.00 | 43758392 |
| Livingston, M. | 06/20/16 | Update Nortel case calendar | .70 | 336.00 | 43758395 |
| Hailey, K. A. | 06/20/16 | Emails with L. Schweitzer regarding board resolutions. | .20 | 193.00 | 43824174 |
| Rappoport, M. L | 06/21/16 | Correspondence re subsidiary wind-downs | .30 | 169.50 | 43779107 |
| Schweitzer, L. | 06/21/16 | Review draft OCP applications (0.1). | .10 | 124.00 | 43779079 |
| Livingston, M. | 06/21/16 | Draft quarterly OCPs. Q3 2015 (.5); Q4 2015 (.4); Q1 2016 (.4); EMs to K. Ponder, L. Schweitzer re: same (.1) | 1.40 | 672.00 | 43783419 |
| Hailey, K. A. | 06/21/16 | Drafting of Debtor documents and emails with L. Schweitzer and L. Hakkenberg regarding same. Review of models regarding same. | 1.50 | 1,447.50 | 43823999 |
| Hailey, K. A. | 06/21/16 | Review of financials and emails with T. Ross regarding same. | 1.00 | 965.00 | 43824013 |
| Hailey, K. A. | 06/21/16 | Emails with R. Reeb regarding subsidiary tax issue. | .30 | 289.50 | 43824026 |
| Brod, C. B. | 06/22/16 | E-mail and telephone call L. Schweitzer (.10); review Resolution (.40); telephone call K. Hailey (.10). | .60 | 750.00 | 43855565 |
| Eber, A. | 06/22/16 | Drafted retained professional fee applications | .40 | 226.00 | 43793757 |
| Rappoport, M. L | 06/22/16 | Update call w/ K. Hailey | .40 | 226.00 | 43794353 |
| Schweitzer, L. | 06/22/16 | Prepare L. Guerra materials (0.4). E/ms L. Guerra, | .80 | 992.00 | 43844321 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | J. Ray, L. Hakkenberg re same (0.2). E/ms M. Gianis, etc. re client invoices (0.2). | | | |
| Livingston, M. | 06/22/16 | Review draft agenda for hearing (.1). | .10 | 48.00 | 43789657 |
| Livingston, M. | 06/22/16 | Revise quarterly OCPs to include K. Ponder comments (.1); final review and formatting (.5); send to J. Ray/MNAT for sign-off and filing (.4). | .60 | 288.00 | 43789662 |
| Hailey, K. A. | 06/22/16 | Prepare for call (.1); Conference call with T. Ross, M. Rappoport regarding subsidiary. (.4). | .50 | 482.50 | 43823907 |
| Graham, A. | 06/22/16 | Correspondence with N. Rodriguez and M. Gianis regarding professional invoices | .30 | 114.00 | 44021758 |
| Brod, C. B. | 06/23/16 | Telephone call K. Hailey (.10); MNAT (.10); review revised resolutions (.40); follow-up with L. Schweitzer (.10). | .70 | 875.00 | 43856330 |
| Schweitzer, L. | 06/23/16 | Telephone call w/ J. Ray, M. Kennedy, L Guerra (1.0). Prepare for same (0.4) | 1.40 | 1,736.00 | 43844497 |
| Livingston, M. | 06/23/16 | EMs to L. Schweitzer, MNAT re: claims notice (.1); review omnibus order re: same (.1). | .20 | 96.00 | 43803887 |
| Livingston, M. | 06/23/16 | Call w/ L. Schweitzer re: outstanding tasks for Nortel. (.1) Draft tracker document of all Nortel outstanding tasks and responsible parties (2.6); circulate document to CGSH team (.1). | 2.80 | 1,344.00 | 43803903 |
| Hailey, K. A. | 06/23/16 | Review and revision of Nortel board resolutions (.90). Emails and telephone calls with MNAT, C. Brod, L. Schweitzer and J. Ray regarding same (.10). | 1.00 | 965.00 | 43823710 |
| Brod, C. B. | 06/24/16 | Telephone call T. Conklin re: claims issue (.50). | .50 | 625.00 | 43856491 |
| Eber, A. | 06/24/16 | Corresponded with B. Rozan, A. Graham, L. Schweitzer, and M. Gianis re invoice | .60 | 339.00 | 43846557 |
| Livingston, M. | 06/24/16 | Review draft hearing agenda; EMs to MNAT, Cleary team re: same. | .10 | 48.00 | 43812023 |
| Livingston, M. | 06/26/16 | EM to T. Ross re: reporting issue. | .10 | 48.00 | 43817529 |
| Eber, A. | 06/27/16 | Corresponded with L. Schweitzer, M. Ryan, A. Graham, MNAT, and client re mediator invoice. | 1.20 | 678.00 | 43847378 |
| Schweitzer, L. | 06/27/16 | E/ms T. Ross, D. Abbott etc. re mediator invoice (0.3) | .30 | 372.00 | 43845044 |
| Livingston, M. | 06/27/16 | Review May MOR (.3); send blackline to L. Schweitzer for approval (.1); Send follow-up to T. Ross/K. Schultea re: same (.1); draft EM to J. Ray re: MOR issues/final sign-off (.1). | .60 | 288.00 | 43824102 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 06/27/16 | Draft claims notice; EMs to T. Minott, M. Cilia re: same (.1). | .70 | 336.00 | 43829841 |
| Livingston, M. | 06/27/16 | Review claims issue raised by RLKS (.2); Review litigation document resolving claim (.2); draft EM to opposing counsel re: claims issue (.2). | .60 | 288.00 | 43830464 |
| Hailey, K. A. | 06/27/16 | Emails with L. Schweitzer regarding board resolutions. | .10 | 96.50 | 43844509 |
| Brod, C. B. | 06/28/16 | Telephone call L. Schweitzer re: NDA and related issues (.40). | .40 | 500.00 | 43871162 |
| Eber, A. | 06/28/16 | Finalized retained professional fee applications | .20 | 113.00 | 43847457 |
| Eber, A. | 06/28/16 | Correspondence with A. Luft and B. Rozan re graphics production services invoice | .10 | 56.50 | 43847461 |
| Eber, A. | 06/28/16 | Corresponded with A. Graham and client re mediator invoice | .10 | 56.50 | 43847478 |
| Eber, A. | 06/28/16 | Reviewed year-to-date fees chart | .10 | 56.50 | 43847512 |
| Livingston, M. | 06/28/16 | Respond to EMs from CGSH/RLKS teams re: status of Nortel claims resolution. | .40 | 192.00 | 43838071 |
| Hailey, K. A. | 06/28/16 | Emails and telephone calls with L. Schweitzer regarding board resolutions. | .20 | 193.00 | 43844685 |
| Eber, A. | 06/29/16 | Finalized retained professional fee application | .30 | 169.50 | 43867746 |
| Rappoport, M. L | 06/29/16 | Mtg w/ K. Hailey re subsidiary status (1.4); correspondence re engagement draft, account signatories (.5); attention to email re same (.4) | 2.30 | 1,299.50 | 43875386 |
| Schweitzer, L. | 06/29/16 | T/c, e/ms M. Rappoport, J. Bromley, Akin, Milbank, etc. re financial issues (0.5). | .50 | 620.00 | 43883516 |
| Livingston, M. | 06/29/16 | Finalize May MOR w/ J. Ray signatures; send to MNAT for filing. | .20 | 96.00 | 43859837 |
| Livingston, M. | 06/29/16 | Review business documents from T. Ross (.1); Initial drafting of business document (.2). | .30 | 144.00 | 43863914 |
| Rappoport, M. L | 06/30/16 | Correspondence w/ T. Ross re contact info for professionals (.4); correspondence L. Guerra, Dharani re professional application (.3); status call w/ T. Ross, K. Hailey (.7); edits to engagement letter (.2) | 1.60 | 904.00 | 43884518 |
| Livingston, M. | 06/30/16 | Communications w/ L. Schweitzer re: claims status update. | .10 | 48.00 | 43875580 |
| Livingston, M. | 06/30/16 | Updating Master Task tracker. | .40 | 192.00 | 43877544 |
| Livingston, M. | 06/30/16 | Review business documents from T. Ross (.3). | 1.30 | 624.00 | 43878353 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | Draft business documents (.8); EM to creditors committee re: same (.1); update tracker re: same (.1). | | | |
| Hailey, K. A. | 06/30/16 | Review of subsidiary engagement letters and discussion with M. Rappoport regarding same. | 1.00 | 965.00 | 43891228 |
| Hailey, K. A. | 06/30/16 | Conference call with T. Ross, M. Rappoport and R. Reeb regarding subsidiary wind-downs (.7), review of documents regarding same (.5). | 1.20 | 1,158.00 | 43891276 |
| | | **MATTER TOTALS:** | **53.60** | **40,409.00** | |

**MATTER: 17650-004 CASE ADMINISTRATION**

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 05/05/16 | Call with Brigade re Nortel. | .80 | 1,000.00 | 43579524 |
| Cantwell, P. A. | 06/01/16 | EM to E. Burton Crowell re litigation document (.1); Weekly employee claims call w/ M. Livingston, M. Cilia, L Malone (.1). | .20 | 144.00 | 43620377 |
| Cantwell, P. A. | 06/02/16 | Review background documents for claimant response (.10), corr. to D. Binette, M. Livingston re same (.1) | 2.20 | 1,584.00 | 43620484 |
| Schweitzer, L. | 06/06/16 | P. Cantwell e/ms re claims resolution (0.2) | .20 | 248.00 | 43895918 |
| Livingston, M. | 06/06/16 | Review claimant claim analysis with P. Cantwell (.1); Draft summary of proposed analysis for L. Schweitzer, D. Binette (.8); Draft response to claimant's counsel re: claims issue (1.2). | 2.10 | 1,008.00 | 43622996 |
| Cantwell, P. A. | 06/06/16 | Review claimant claim analysis (.6) and prepare for meeting (.1); meeting w/ M. Livingston re same (.4); Corr. to L. Schweitzer re same (.3). | 1.40 | 1,008.00 | 43681972 |
| Schweitzer, L. | 06/07/16 | M. Cilia e/ms (0.1), M. Livingston e/ms re claims issue (0.2) | .30 | 372.00 | 43896059 |
| Livingston, M. | 06/07/16 | EM communication w/ L. Schweitzer, RLKS re: tax documentation requirements. | .30 | 144.00 | 43638457 |
| Livingston, M. | 06/07/16 | Draft claimant response (1.5); emails to L. Schweitzer, P. Cantwell re: same (.2). | 1.70 | 816.00 | 43639017 |
| Livingston, M. | 06/07/16 | Follow-up communication with claimant counsel re: claims issue (.1); Email communication with CGSH team/ RLKS re: claims settlement (.5) | .60 | 288.00 | 43638167 |
| Cantwell, P. A. | 06/07/16 | Corr. to M. Livingston re claimant response (.2), and review of same (.4) | .60 | 432.00 | 43652159 |
| Schweitzer, L. | 06/08/16 | Review draft claims documents including conf. M. Livingston re same (0.4) F/up e/ms M. Livingston re same (0.1). | .50 | 620.00 | 43895319 |
| Livingston, M. | 06/08/16 | Call with L. Schweitzer, RLKS re: claim settlement issues. | .70 | 336.00 | 43652915 |
| Livingston, M. | 06/08/16 | Revise claims settlement notices w/ L. Schweitzer (.2); draft revised notices (.4); emails to RLKS re: same (.2). | .80 | 384.00 | 43652923 |
| Livingston, M. | 06/08/16 | Call with C. Koung re: claim settlement issues. | .20 | 96.00 | 43652957 |
| Livingston, M. | 06/09/16 | Review revised employee notices from RLKS (.1); draft EMs summarizing changes to J. Ray, L. Schweitzer, MNAT (.4). | .50 | 240.00 | 43673519 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 06/10/16 | Review and revise letters from RLKS re: claim settlement issues (.5); EM to L. Schweitzer re: same (.1). | .60 | 288.00 | 43676904 |
| Livingston, M. | 06/10/16 | Review EM from claimant (.1); EM to L. Schweitzer re: response to same (.1); draft EM response to claimant inquiry (.2). | .40 | 192.00 | 43676905 |
| Livingston, M. | 06/11/16 | EM to claimant re: litigation document. | .10 | 48.00 | 43676519 |
| Hailey, K. A. | 06/12/16 | Emails regarding claims issue. | .20 | 193.00 | 43723823 |
| Schweitzer, L. | 06/13/16 | Revise draft claimant letters (0.3). | .30 | 372.00 | 43694782 |
| Livingston, M. | 06/13/16 | EMs w/ J. Ray, MNAT re: claims notice issues. | .20 | 96.00 | 43735357 |
| Schweitzer, L. | 06/14/16 | T/c P. Cantwell, M. Livingston re claims issues (0.2). T/c P. Cantwell, A. Remming re claims settlement (0.3). | .50 | 620.00 | 43890021 |
| Livingston, M. | 06/14/16 | Review claims filing (1.3); EMs to RLKS re: same (.2). | 1.50 | 720.00 | 43735380 |
| Livingston, M. | 06/14/16 | Call w/ claimant re: litigation document (.2); follow up EMs to P. Cantwell, L. Schweitzer re: same (.2); Call w/ P. Cantwell, L. Schweitzer re: same (.1); review litigation document re revisions (.3). | .80 | 384.00 | 43735405 |
| Livingston, M. | 06/14/16 | EMs to claimant re: claims issue. | .10 | 48.00 | 43735381 |
| Murtagh, H. K. | 06/14/16 | Telephone call K. Schultea regarding claims issue (0.5); TC L. Schweitzer regarding same (0.2); emails real-estate team regarding same (0.1). | .80 | 608.00 | 43714407 |
| Schweitzer, L. | 06/15/16 | Review draft claims notices (0.2). M. Livingston e/m re claims settlement (0.1). P. Cantwell, etc. e/ms re claimant (0.2) | .50 | 620.00 | 43727682 |
| Livingston, M. | 06/15/16 | EMs w/ L. Schweitzer, P. Cantwell re: claims filing requirements (.2); EMs to RLKS re: finalizing claims document re: same (.2); circulate to J. Ray, MNAT for review/filing (.1). | .50 | 240.00 | 43735465 |
| Livingston, M. | 06/15/16 | Draft EM to claimant re: revisions to litigation document. | .20 | 96.00 | 43735471 |
| Cantwell, P. A. | 06/15/16 | Corr. to L. Schweitzer & M. Livingston re claimant service issue. | .50 | 360.00 | 43959831 |
| Schweitzer, L. | 06/16/16 | P. Cantwell, M. Livingston e/ms re claims settlement (0.3) | .30 | 372.00 | 43889144 |
| Livingston, M. | 06/16/16 | Draft proposed settlement email to claimant's counsel. | .40 | 192.00 | 43735499 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 06/16/16 | Review proposed revisions to litigation document sent by claimant (.2); EMs with P. Cantwell re: same (.3); draft EM to claimant re: same (.5). | 1.10 | 528.00 | 43735501 |
| Livingston, M. | 06/16/16 | Review claims and underlying documents. | .60 | 288.00 | 43735506 |
| Livingston, M. | 06/16/16 | Review claimant litigation document EMs w/ P. Cantwell, local counsel (.4); review underlying documents (.5). | .90 | 432.00 | 43735503 |
| Livingston, M. | 06/16/16 | Ems with J. Ray re: filing (.1) EM to MNAT re: claimant service issue (.1). | .20 | 96.00 | 43735504 |
| Livingston, M. | 06/16/16 | Review agreement re: claims issue. | .40 | 192.00 | 43735509 |
| Lobacheva, A. | 06/16/16 | Saved claims documents on litpath per M. Livingston. | 1.20 | 318.00 | 43751654 |
| Schweitzer, L. | 06/17/16 | Revise draft litigation document (.2).  E/ms P. Cantwell re same (0.1).  E/ms M. Livingston re claimant including review drafts (0.4). | .70 | 868.00 | 43886428 |
| Livingston, M. | 06/17/16 | Correspondence with claimant (.2); review claims (.2); EMs to M. Cilia re: same (.2). | .60 | 288.00 | 43744595 |
| Livingston, M. | 06/17/16 | Review claim, including J. Bromley declarations re: same (1); EMs to P. Cantwell re: same (.2). | 1.20 | 576.00 | 43744598 |
| Schweitzer, L. | 06/20/16 | Respond to creditor inquiries (0.3).  E/ms M. Cilia, J. Ray re claims issues (0.4) | .70 | 868.00 | 43897521 |
| Livingston, M. | 06/20/16 | Review plaintiff counsel comments on claimant subpoena (.2); EMs to MNAT re: same (.2); Respond to plaintiffs' counsel (.2); review proposed claimant settlement (.8). | 1.40 | 672.00 | 43758382 |
| Livingston, M. | 06/20/16 | Review outstanding claims list from RLKS (.2); EMs w/ J. Ray, L. Schweitzer re: claims protocol (.1); review claims protocol re: same (.3); EM summary of claims protocol application to L. Schweitzer (.2) | .80 | 384.00 | 43758384 |
| Livingston, M. | 06/20/16 | Draft claimant litigation document (.7); review claimant's counsel comments (.1); draft revision and send to counsel (.5). | 1.30 | 624.00 | 43758426 |
| Schweitzer, L. | 06/21/16 | E/ms M. Cilia, M Livingston re claims issues (0.2). | .20 | 248.00 | 43779072 |
| Schweitzer, L. | 06/21/16 | Review M. Cilia e/ms re claims matters (0.3). M. Livingston e/ms re claims issue (0.1). | .40 | 496.00 | 43779081 |
| Livingston, M. | 06/21/16 | Review claimant litigation document. | .20 | 96.00 | 43783420 |
| Livingston, M. | 06/21/16 | Call N. Rasche re: previewing litigation document (.2); revise litigation document re: same(.4); call | .80 | 384.00 | 43783716 |

**MATTER:  17650-005  CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/ A Remming re: same (.1); EMs to L. Schweitzer re: same (.1). | | | |
| Livingston, M. | 06/21/16 | Review summary of outstanding claims from RLKS (.6); EMs CGSH/RLKS teams re: call to review outstanding claims (.1). | .70 | 336.00 | 43783412 |
| Livingston, M. | 06/21/16 | EMs to RLKS re: claim settlement issues. | .10 | 48.00 | 43783414 |
| Schweitzer, L. | 06/22/16 | M. Rappoport e/ms re claims litigation document (0.1). | .10 | 124.00 | 43844305 |
| Livingston, M. | 06/22/16 | Review final revisions of litigation document proposed by claimant's counsel (.2); draft summary of issues and send to L. Schweitzer for review (.2); draft EM to J. Ray re: same (.3). | .70 | 336.00 | 43789648 |
| Bromley, J. L. | 06/23/16 | Emails with L. Hakkenberg, J. Ray, M. Kennedy, L. Schweitzer regarding board materials (.50) | .50 | 625.00 | 43890309 |
| Schweitzer, L. | 06/23/16 | E/ms M. Livingston re draft claims document, claims review (0.3).  Review files, analyses re claims issues and e/ms M. Cilia, J. Ray, M Rappoport re same (0.4). | .70 | 868.00 | 43844590 |
| Livingston, M. | 06/23/16 | EMs re: filing litigation document (.2); Review litigation document re same (.1); EMs to opposing parties re: same (.2) | .50 | 240.00 | 43803932 |
| Livingston, M. | 06/23/16 | Draft EM to L. Schweitzer re: claims protocol/claims issues. | .10 | 48.00 | 43803958 |
| Livingston, M. | 06/23/16 | EMs to M. Cilia re: resolution of claims. | .10 | 48.00 | 43803969 |
| Livingston, M. | 06/23/16 | Review claim underlying documents; draft email to claimant's counsel re: claims issue. | .80 | 384.00 | 43803974 |
| Livingston, M. | 06/23/16 | Draft periodic claims settlement notice. | .30 | 144.00 | 43803975 |
| Livingston, M. | 06/24/16 | Review revised draft litigation document re: claimant's claim (.1); EMs to opposing counsel re: same (.1) | .20 | 96.00 | 43812129 |
| Livingston, M. | 06/24/16 | Review claims analysis | .20 | 96.00 | 43816923 |
| Schweitzer, L. | 06/25/16 | E/ms M. Cilia re summaries of claims (0.1) | .10 | 124.00 | 43844920 |
| Livingston, M. | 06/25/16 | Draft claims document (.5); Research re: claims issue (.4); EMs to M. Cilia re: same (1). | 1.00 | 480.00 | 43817155 |
| Livingston, M. | 06/25/16 | Review J. Bromley declarations re: claims issues. | .30 | 144.00 | 43817156 |
| Livingston, M. | 06/26/16 | Review M. Cilia summary of claims (.2); Review claim (.2); Draft EM to J. Palmer re: claims issues (.2). | .60 | 288.00 | 43817560 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Palmer, J. M. | 06/26/16 | Review email from M. Livingston re pending litigation-related claims | .10 | 81.00 | 43824401 |
| Livingston, M. | 06/27/16 | Review tax claims (.1); review letter from claimant re: same (.1). | .20 | 96.00 | 43828283 |
| Livingston, M. | 06/27/16 | Review claims summary files from M. Cilia in preparation for call (.2); call w/ M. Cilia re: same (1.4); follow-up review of claims resolution status (.3); draft Cleary portion of claims status report (.3). | 2.20 | 1,056.00 | 43828804 |
| Livingston, M. | 06/27/16 | Review summary of claims from J. Palmer (.2); review previous communication and briefing re: same (.4); EMs to L. Schweitzer re: same (.1). | .70 | 336.00 | 43829066 |
| Livingston, M. | 06/27/16 | Review three litigation claims to be allowed as filed (.7); EMs to M. Cilia, L. Schweitzer re: same (.1). | .80 | 384.00 | 43830066 |
| Livingston, M. | 06/27/16 | Review subsidiary claims (.8); draft EM to L. Schweitzer summarizing claim issues (.3). | 1.10 | 528.00 | 43830243 |
| Livingston, M. | 06/27/16 | Review of certain claims (.5); Revising objection language for each such claim (.4). | .90 | 432.00 | 43830319 |
| Livingston, M. | 06/27/16 | Reviewing draft claim stipulation (.3); reviewing subsequent litigation and claims issues (.4). | .70 | 336.00 | 43830428 |
| Livingston, M. | 06/27/16 | Revise claims status tracker (.2); EMs to L. Schweitzer/M. Cilia re: same (.1). | .30 | 144.00 | 43830441 |
| Palmer, J. M. | 06/27/16 | Research litigation claims, related email with M Livingston | 1.20 | 972.00 | 43828656 |
| Schweitzer, L. | 06/28/16 | M. Livingston e/ms re claims issues (0.3). Review draft claims documents (0.4). | .70 | 868.00 | 43885909 |
| Livingston, M. | 06/28/16 | Review proofs of claim (1.1); draft claims document re: same (.4); Draft EM to L. Schweitzer re: same (.2). | 1.70 | 816.00 | 43835807 |
| Livingston, M. | 06/28/16 | Review status of claims (.1); EMs to M. Cilia re: same (.1). | .20 | 96.00 | 43836081 |
| Livingston, M. | 06/28/16 | Revise claims document to incorporate L. Schweitzer comments. | .60 | 288.00 | 43836919 |
| Livingston, M. | 06/28/16 | Inquiry into basis for various litigation claims (.3); EMs to M. Cilia, K. Schultea re: same (.1). | .40 | 192.00 | 43837225 |
| Livingston, M. | 06/28/16 | Review EMs from L. Malone re: summary of claimant claims. | .20 | 96.00 | 43838648 |
| Livingston, M. | 06/28/16 | Call w/ N. Rasche (Cafferty) re: service of | .10 | 48.00 | 43839689 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claimant document. | | | |
| Livingston, M. | 06/28/16 | Draft notice re: claims. | .20 | 96.00 | 43841084 |
| Livingston, M. | 06/28/16 | Draft Debtors' claims document | 3.20 | 1,536.00 | 43841223 |
| Livingston, M. | 06/28/16 | Review exhibit of claims for Debtors claims document (.5); Draft Debtors' Claims documents (1.2). | 1.70 | 816.00 | 43841357 |
| Livingston, M. | 06/28/16 | Review J. Palmer summary of history of claim resolution. | .30 | 144.00 | 43841369 |
| Schweitzer, L. | 06/29/16 | Revise draft claims objection and supporting materials (0.3).  E/ms M. Livingston re same and related claims issues (0.4) | .70 | 868.00 | 43883623 |
| Livingston, M. | 06/29/16 | Drafting Debtors claims documents (3.2); Research claim case law re: same (1.2); EMs to J. Ray, M. Cilia, L. Schweitzer re: same (.5) | 4.90 | 2,352.00 | 43863860 |
| Livingston, M. | 06/29/16 | Follow-up EM to J. Ray re: executing claims document. | .10 | 48.00 | 43863932 |
| Livingston, M. | 06/29/16 | Compile final executed claims document, send to claimant's counsel. | .10 | 48.00 | 43864016 |
| Schweitzer, L. | 06/30/16 | Review M. Livingston e/ms re claims documents and drafts of same (0.3).  Review claims support materials (0.3) | .60 | 744.00 | 43884139 |
| Livingston, M. | 06/30/16 | EMs to Epiq, claimant's counsel re: claims amount. | .10 | 48.00 | 43869719 |
| Livingston, M. | 06/30/16 | Draft EM to D. Shapiro re claims issue. | .10 | 48.00 | 43878454 |
| Livingston, M. | 06/30/16 | Review R. Eckenrod, J. Opolsky memos on claims issue (.9); Review individual proofs of claim (.4) EMs to L. Malone, L. Bagarella re: same (.2). | 1.50 | 720.00 | 43878484 |
| Livingston, M. | 06/30/16 | Review history of claim; EMs to M. Cilia, L. Schweitzer, T. Ross re: same. | .70 | 336.00 | 43878486 |
| Livingston, M. | 06/30/16 | Review memos re: claims (.3); draft summary of issues (.3). | .60 | 288.00 | 43878493 |
| Livingston, M. | 06/30/16 | Review proofs of claims (.2); review R. Eckenrod analysis re: same (.3). | .50 | 240.00 | 43878603 |
| | | **MATTER TOTALS:** | **68.10** | **41,057.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 06/01/16 | Weekly employee claims call with RLKS, CGSH, Huron. | .10 | 48.00 | 43629794 |
| Bromley, J. L. | 06/10/16 | Emails L. Malone, S. Pohl, L. Schweitzer (.2), call Floyd regarding pension issues (.30) | .50 | 625.00 | 43855489 |
| Livingston, M. | 06/15/16 | Weekly Nortel employee claims call w/ RLKS, CGSH team. | .20 | 96.00 | 43735480 |
| Malone, L. | 06/20/16 | Ems re tax letters to claims team (0.5) | .50 | 405.00 | 43826079 |
| Livingston, M. | 06/22/16 | Preparation for weekly employee claims call, including review of outstanding claims summary provided by RLKS (1); attend weekly employee claims call w/ RLKS/Huron (.2); follow-up review of outstanding claims summary from RLKS (1.2). | 2.40 | 1,152.00 | 43789652 |
| Malone, L. | 06/28/16 | Ems re employee issues to M. Livingston, M. Cilia (1.0) and research re same (1.2) | 2.20 | 1,782.00 | 43877560 |
| Schweitzer, L. | 06/28/16 | E/ms with L. Malone re employee claim updates | .20 | 248.00 | 44021584 |
| Livingston, M. | 06/29/16 | Revising claims status update tracker for weekly employee claims call w/ RLKS, CGSH teams (.1); attend weekly employee claims call (.4); Follow-up revisions of claims status update tracker (.2). | .70 | 336.00 | 43858005 |
| Malone, L. | 06/29/16 | EE claims call w/ RLKS/Huron (0.5); work related to EE claims (0.7) | 1.20 | 972.00 | 43877619 |
| Malone, L. | 06/30/16 | Research re EE claims | 1.20 | 972.00 | 43878010 |
| | | **MATTER TOTALS:** | **9.20** | **6,636.00** | |

**MATTER: 17650-012 PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 06/05/16 | E/ms K Hailey re plan workstream (0.2) | .20 | 248.00 | 43895809 |
| Hailey, K. A. | 06/05/16 | Emails regarding plan with L. Schweitzer and review of documents regarding same. | .50 | 482.50 | 43871548 |
| Schweitzer, L. | 06/06/16 | E/ms K Hailey (.1); review files for background materials (0.5) | .60 | 744.00 | 43895994 |
| Livingston, M. | 06/06/16 | Meeting with P. Cantwell re: plan documentation (.4); Review disclosure statement (.5); Implement L. Schweitzer comments to litigation document (1); communications with CGSH team re: same (.5). | 2.40 | 1,152.00 | 43622984 |
| Livingston, M. | 06/06/16 | Review email communication sent from K. Hailey w/ J. Cornelius re: revising litigation document. | .50 | 240.00 | 43623002 |
| Cantwell, P. A. | 06/06/16 | Review precedent documentation (.6) | .60 | 432.00 | 43681988 |
| Hailey, K. A. | 06/06/16 | Review of plan documentation and email with P. Cantwell and L. Schweitzer regarding same. | 1.00 | 965.00 | 43871743 |
| Rappoport, M. L | 06/07/16 | Planning meeting w/ L. Schweitzer, K. Hailey, P. Cantwell, M. Livingston | 1.30 | 734.50 | 43641154 |
| Schweitzer, L. | 06/07/16 | Prepare for meeting (.1), Mtg M. Livingston, M. Rappoport, K. Hailey, P. Cantwell. re plan related workstream (1.3).  F/up review of drafts re same (1.2) | 2.60 | 3,224.00 | 43896025 |
| Livingston, M. | 06/07/16 | Prepare plan materials for meeting w CGSH team (.9); Meeting with L. Schweitzer, K. Hailey, M. Rappoport, P. Cantwell re: plan documentation (1.3) | 2.20 | 1,056.00 | 43638149 |
| Livingston, M. | 06/07/16 | Review and annotate draft litigation document (2.4); draft follow-up questions for 6/10 meeting w/ CGSH team (.8). | 3.20 | 1,536.00 | 43639056 |
| Cantwell, P. A. | 06/07/16 | Mtg. w/ K. Hailey, M. Livingston, M. Rappoport, L. Schweitzer re plan documentation (1.3); Review corr. from K. Hailey re same (.5). | 1.80 | 1,296.00 | 43652172 |
| Hailey, K. A. | 06/07/16 | Meeting, and emails with L. Schweitzer, M. Rappoport, M. Livingston, P. Cantwell regarding plan documentation (1.3). Review of documents and emails regarding same (2.2). | 3.50 | 3,377.50 | 43890756 |
| Livingston, M. | 06/08/16 | Review and annotate disclosure statement (1.8); and plan (.8) | 2.60 | 1,248.00 | 43652888 |
| Rozan, B. D. | 06/08/16 | Pulling Nortel precedent documents per P. Cantwell. | 2.00 | 710.00 | 43661052 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 06/09/16 | Review Nortel precedent plan documentation | 1.00 | 565.00 | 43667778 |
| Livingston, M. | 06/09/16 | Review draft disclosure statement (2.1); draft questions/comments for CGSH meeting 6/10 (.6); Review draft plan documentation (1.4) | 4.10 | 1,968.00 | 43673482 |
| Cantwell, P. A. | 06/09/16 | Review Nortel precedent documents (5.2); Corr. to M. Livingston re precedent (.2). | 5.40 | 3,888.00 | 43683226 |
| Hailey, K. A. | 06/09/16 | Review of litigation section in disclosure statement (.3) call with D. Stein regarding same (.2). | .50 | 482.50 | 43884517 |
| Rappoport, M. L | 06/10/16 | Prepare for calls (.2); Call w/ P. Cantwell, L. Schweitzer, M. Livingston re plan timeline, steps (1.1); correspondence re same (.8); call w/ J. Bromley, K. Hailey re subsidiary and follow up research (.8) | 2.90 | 1,638.50 | 43680763 |
| Schweitzer, L. | 06/10/16 | T/c P. Cantwell, M. Livingston, M. Rappoport re plan workstream (1.1).  F/up e/ms K Hailey, P. Cantwell re same (0.4). Review drafts re same (0.6) | 2.10 | 2,604.00 | 43890540 |
| Livingston, M. | 06/10/16 | Review/annotate draft disclosure statement documents from K. Hailey in preparation for CGSH meeting (.8); Meeting w/ L. Schweitzer, P. Cantwell, M. Rappoport re: plan (partial) (.9); Follow-up call with M. Rappoport/P. Cantwell re: workstreams (.4); Draft plan timeline (1). | 3.10 | 1,488.00 | 43676902 |
| Livingston, M. | 06/10/16 | Review subsidiary litigation documents (1.4); EMs to CGSH team re: same (.2). | 1.60 | 768.00 | 43676906 |
| Livingston, M. | 06/10/16 | Revise draft disclosure statement. | 1.70 | 816.00 | 43676907 |
| Cantwell, P. A. | 06/10/16 | T/c L. Schweitzer, M. Rappoport, M. Livingston re plan (1.1); Follow up preparation of workstreams (3.1) | 4.20 | 3,024.00 | 43683256 |
| Hailey, K. A. | 06/10/16 | Emails with L. Schweitzer, M. Livingston, P. Cantwell, M. Rappoport regarding plan documentation. | .50 | 482.50 | 43885091 |
| Livingston, M. | 06/11/16 | EMs to CGSH team re: claims issue. | .20 | 96.00 | 43676898 |
| Livingston, M. | 06/11/16 | Revise section of draft disclosure statement. | .40 | 192.00 | 43676521 |
| Livingston, M. | 06/12/16 | Case law/secondary source research re: claims issue (1.1); Draft EM to MNAT re: same (.1); EMs to CGSH team re: same (.1). | 1.30 | 624.00 | 43676910 |
| Livingston, M. | 06/12/16 | Hand markup of portions of litigation document. | 1.20 | 576.00 | 43735354 |
| Livingston, M. | 06/13/16 | Draft section of litigation document. | 1.90 | 912.00 | 43692132 |

**MATTER: 17650-012 PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 06/13/16 | Research on claims issue. | 1.30 | 624.00 | 43692133 |
| Livingston, M. | 06/13/16 | Call with M. Cilia re: litigation document claim numbers (.3); draft follow-up email to L. Schweitzer re: same (.3). | .60 | 288.00 | 43735356 |
| Hailey, K. A. | 06/13/16 | Emails with P, Cantwell, M. Rappoport, M. Livingston re litigation documents. | .20 | 193.00 | 43723961 |
| Bromley, J. L. | 06/14/16 | Emails with L. Schweitzer, K. Hailey on plan timeline (.30); review same (.50). | .80 | 1,000.00 | 43869772 |
| Livingston, M. | 06/14/16 | Revise disclosure statement language per conversation w/ RLKS (.3); EMs to CGSH, RLKS re: same (.2). | .50 | 240.00 | 43735383 |
| Livingston, M. | 06/14/16 | Review litigation document (.1); EMs to P. Cantwell, E. Gallagher re: litigation update for litigation document (.4). | .50 | 240.00 | 43735384 |
| Livingston, M. | 06/14/16 | Revise disclosure statement. | 2.10 | 1,008.00 | 43735409 |
| Cantwell, P. A. | 06/14/16 | Mtg. w/ J. Bromley, M. Livingston, M. Rappoport re litigation issues (.3) (partial attendee). | .30 | 216.00 | 43708751 |
| Livingston, M. | 06/15/16 | Revise disclosure statement. | 1.10 | 528.00 | 43735477 |
| Livingston, M. | 06/15/16 | Review wind-down EMs from L. Schweitzer, K. Hailey (.5); Review documentation re: same (1.4); EMs to P. Cantwell, M. Rappoport re: same (.4). | 2.30 | 1,104.00 | 43735493 |
| Cantwell, P. A. | 06/15/16 | Corr to K. Hailey re nondebtor wind-down. | .20 | 144.00 | 43959823 |
| Schweitzer, L. | 06/16/16 | Work on plan related drafts (0.7) | .70 | 868.00 | 43889430 |
| Livingston, M. | 06/16/16 | Review wind-down documents (.9); draft EM to CGSH team re: findings (.4). | 1.30 | 624.00 | 43735496 |
| Livingston, M. | 06/16/16 | Call w/ CGSH team (J. Bromley, L. Schweitzer, B. McRae) and M. Kennedy re: claims issues. | 1.50 | 720.00 | 43735498 |
| Livingston, M. | 06/16/16 | Review E. Gallagher summary of litigation for inclusion in disclosure statement. | .20 | 96.00 | 43735507 |
| Cantwell, P. A. | 06/16/16 | Meeting w/ J. Bromley, K. Hailey, D. Canavan, M. Livingston re wind-down issues (1); Corr. to M. Gianis re workstream and assignments (.2); Review research from M. Livingston re wind-down (.5). | 1.70 | 1,224.00 | 43959190 |
| Rappoport, M. L | 06/17/16 | Review disclosure statement | .50 | 282.50 | 43760233 |
| Livingston, M. | 06/17/16 | Review precedent litigation documents re: plan issue. | 1.60 | 768.00 | 43744600 |
| Livingston, M. | 06/17/16 | Set up calls re: litigation document. | .20 | 96.00 | 43744594 |

**MATTER: 17650-012 PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 06/18/16 | Edits to litigation document | .80 | 452.00 | 43760259 |
| Livingston, M. | 06/18/16 | Update section of litigation document (1.4); Draft EM to P. Cantwell, M. Rappoport re: same (.4). Review precedent litigation documents re: same. (.4) | 2.20 | 1,056.00 | 43744918 |
| Cantwell, P. A. | 06/18/16 | Review draft document and corr. to M. Rappoport, M. Livingston re same. | 2.50 | 1,800.00 | 43782884 |
| Livingston, M. | 06/19/16 | Review precedent litigation documents (.9); Review P Cantwell revisions to litigation document (.3). | 1.20 | 576.00 | 43749252 |
| Livingston, M. | 06/19/16 | Review draft document. | .70 | 336.00 | 43749268 |
| Rappoport, M. L | 06/20/16 | Edits to draft disclosure statement (1.9), correspondence w/L. Schweitzer and M. Cilia re same (.5). | 2.40 | 1,356.00 | 43779094 |
| Schweitzer, L. | 06/20/16 | Telephone call w/M Cilia, M Rappoport re disclosure draft issues (0.5) | .50 | 620.00 | 43897502 |
| Livingston, M. | 06/20/16 | Revise section of litigation document (2.4); EMs to L. Hakkenberg inquiry re: plan (.1); Update litigation document status chart; EM to J. Bromley/K. Hailey/L. Schweitzer re: same (.6); Calls w/ M. Rappoport re: same (.2) | 3.30 | 1,584.00 | 43758383 |
| Livingston, M. | 06/20/16 | Review employee claim numbers (.3); Call w/ RLKS/ L. Schweitzer re: same (.6); follow up w/ L. Schweitzer re: same (.1); follow-up emails to M. Cilia re: same (.5). | 1.50 | 720.00 | 43758393 |
| Malone, L. | 06/20/16 | Review of disclosure document and revisions to same | 2.00 | 1,620.00 | 44021600 |
| Rappoport, M. L | 06/21/16 | Edits to disclosure statement (.2); correspondence re same (.5) | .70 | 395.50 | 43779103 |
| Livingston, M. | 06/21/16 | Draft EMs re: updating litigation document to tax, environmental, litigation teams (1.3); call w/ L. Hakkenberg re: same (.1); Revise section of disclosure statement (.6); update disclosure statement status tracker re: same (.1); follow up EMs to tax team re: tax disclosures in disclosure statement (.3). | 2.40 | 1,152.00 | 43784145 |
| Livingston, M. | 06/21/16 | Review draft agreement. | .80 | 384.00 | 43784167 |
| Canavan, D. | 06/21/16 | Review disclosure statement. | 2.50 | 962.50 | 43838190 |
| Canavan, D. | 06/21/16 | Input K. Hailey's comments to disclosure statement with M. Rappoport. | 1.00 | 385.00 | 43838273 |

**MATTER: 17650-012 PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lobacheva, A. | 06/21/16 | Searched records for agreements per L. Hakkenberg. | .80 | 212.00 | 43786838 |
| Livingston, M. | 06/22/16 | Review draft litigation document and draft plan documentation (1.3); EMs to C. Goodman re: same (.2). | 1.50 | 720.00 | 43789659 |
| Malone, L. | 06/22/16 | Review and revision of disclosure statement | 1.00 | 810.00 | 43826326 |
| Hailey, K. A. | 06/22/16 | Review litigation document and emails with M. Rappoport. | .30 | 289.50 | 43823892 |
| Rappoport, M. L | 06/23/16 | Correspondence re updates to litigation document | .50 | 282.50 | 43823714 |
| Livingston, M. | 06/23/16 | Review draft agreement (.9); EMs to L. Hakkenberg re: documents for plan documentation (.1). | 1.00 | 480.00 | 43803881 |
| Livingston, M. | 06/23/16 | Review list from RLKS for use in updating disclosure statement. | .60 | 288.00 | 43803978 |
| Canavan, D. | 06/23/16 | Complete K. Hailey's edits to litigation document. | .30 | 115.50 | 43835294 |
| Lobacheva, A. | 06/23/16 | Searched litpath for agreement per M. Livingston. | .20 | 53.00 | 43829471 |
| Livingston, M. | 06/24/16 | Review of CGSH database re: letter; EMs to L. Hakkenberg re: same. | .30 | 144.00 | 43816891 |
| Livingston, M. | 06/26/16 | Review claims issues and secondary sources regarding claims issue. | .50 | 240.00 | 43817528 |
| Rappoport, M. L | 06/27/16 | Edits to disclosure statement; correspondence re same | 1.00 | 565.00 | 43832831 |
| Livingston, M. | 06/27/16 | Review memo on wind-down issues. | .50 | 240.00 | 43830372 |
| Livingston, M. | 06/28/16 | Review environmental disclosures (.1); EM to T. Ross re: same (.1). | .20 | 96.00 | 43838120 |
| Livingston, M. | 06/28/16 | Additional review of environmental disclosures (.2); EM to J. Ray re: same (.1). | .30 | 144.00 | 43838586 |
| Rappoport, M. L | 06/29/16 | Review financial documents (.4); correspondence re same (.4) | .80 | 452.00 | 43875425 |
| Livingston, M. | 06/29/16 | Incorporate M. Cilia claims update into draft disclosure statement. | .40 | 192.00 | 43864014 |
| Canavan, D. | 06/29/16 | Preparation of filing documents. | 1.50 | 577.50 | 43894845 |
| Hailey, K. A. | 06/30/16 | Telephone call with M. Livingston regarding disclosure statement (.1). Email with L. Schweitzer regarding same (.1). | .20 | 193.00 | 43891549 |
| Livingston, M. | 06/30/16 | Call w/ K. Hailey re: disclosure statement update (.1); review disclosure statement re: same (.1). | .20 | 96.00 | 43884722 |

MATTER: 17650-012 PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Canavan, D. | 06/30/16 | Preparation of plan documentation. | 1.50 | 577.50 | 43894971 |
| | | **MATTER TOTALS:** | **112.80** | **68,000.00** | |

**MATTER:  17650-012  PLAN OF REORGANIZATION**
**AND DISCLOSURE STATEMENT**

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 06/01/16 | T/c C. Goodman, others re tax SOW (0.5). | .50 | 620.00 | 43836711 |
| McRae, W. L. | 06/03/16 | Review of Nortel tax issues. | .40 | 496.00 | 43619407 |
| Bromley, J. L. | 06/06/16 | Email L. Schweitzer, J. Ray, M. Kennedy regarding tax issues (.50) | .50 | 625.00 | 43850870 |
| Bromley, J. L. | 06/07/16 | Emails L. Schweitzer, J. Ray regarding Nortel tax issues (.50) | .50 | 625.00 | 43852512 |
| Bromley, J. L. | 06/09/16 | Emails L. Schweitzer regarding tax issues (.20); review issues regarding same (.40) | .60 | 750.00 | 43855380 |
| Schweitzer, L. | 06/09/16 | E/ms C. Goodman, J. Ray re tax claim (0.2) | .20 | 248.00 | 43895122 |
| Bromley, J. L. | 06/10/16 | Emails C. Floyd, team regarding tax issues (.20) | .20 | 250.00 | 43855498 |
| McRae, W. L. | 06/10/16 | Review of email concerning tax issues. | .30 | 372.00 | 43684941 |
| Schweitzer, L. | 06/13/16 | Telephone call w/M. Kennedy, E&Y, re tax planning issues (part) (0.3). | .30 | 372.00 | 43694694 |
| McRae, W. L. | 06/13/16 | Review of model summary (0.3). Review of tax document (0.4). Call with Chilmark and company (0.7). Reviewed old emails for background refresher. | 1.70 | 2,108.00 | 43869922 |
| Bromley, J. L. | 06/14/16 | Email M. Livingston regarding tax issue (.20) | .20 | 250.00 | 43869789 |
| Schweitzer, L. | 06/14/16 | Telephone call w/ W. McRae re tax analysis (0.3). Mtg W. McRae, J. Bromley (part), M. Rappoport re same (1.5). | 1.80 | 2,232.00 | 43889648 |
| McRae, W. L. | 06/14/16 | Call with L. Schweitzer (.3). Follow up with C. Goodman (.2). Reviewed prior tax document (.5) | 1.00 | 1,240.00 | 43884274 |
| Bromley, J. L. | 06/15/16 | Emails regarding tax issues with W. McRae and L. Schweitzer (.40) | .40 | 500.00 | 43869974 |
| McRae, W. L. | 06/15/16 | Emails and discussion of tax issue. | .60 | 744.00 | 43885662 |
| Bromley, J. L. | 06/16/16 | Emails regarding tax issues, comm. w/ C. Goodman, M. Livingston, team regarding tax issue (.20) | .20 | 250.00 | 43871237 |
| McRae, W. L. | 06/16/16 | Emails on tax issue (0.3). Follow up discussion with L. Schweitzer and J. Bromley and M. Kennedy (1.5). | 1.80 | 2,232.00 | 43886468 |
| Bromley, J. L. | 06/22/16 | Ems C. Goodman, team members re tax issue (.20) | .20 | 250.00 | 43889242 |
| McRae, W. L. | 06/22/16 | Emails about tax document. | .30 | 372.00 | 43792990 |

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 06/24/16 | T/c M. Kennedy, W. McRae, J. Woods (part) re tax matters (0.6) | .60 | 744.00 | 43844664 |
| McRae, W. L. | 06/24/16 | Reread of tax document (.8) to prep for call; Call re tax matters (.6), Follow up work post-call (.4). | 1.80 | 2,232.00 | 43887474 |
| | | **MATTER TOTALS:** | **14.10** | **17,512.00** | |

**MATTER: 17650-013 TAX**

**MATTER: 17650-019 FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eber, A. | 06/03/16 | Emailed timekeepers with missing time | .30 | 169.50 | 43621529 |
| Eber, A. | 06/06/16 | Corresponded with timekeeper with missing time | .10 | 56.50 | 43629177 |
| Rozan, B. D. | 06/06/16 | Prepare Nortel May diaries for Fee Application (.5); Prepare Nortel May Disbursement chart (1.8); Review time details for May fee application (3.5). | 5.80 | 2,059.00 | 43627350 |
| Rozan, B. D. | 06/07/16 | Prepare May 2016 time details for review. | 6.30 | 2,236.50 | 43659607 |
| Rozan, B. D. | 06/08/16 | Review time details for May 2016 fee application. | 3.00 | 1,065.00 | 43661059 |
| Eber, A. | 06/09/16 | Corresponded with B. Rozan re diaries for fee application | .10 | 56.50 | 43667795 |
| Rozan, B. D. | 06/09/16 | Review of May 2016 expense disbursements for fee application (5.5); Review time details for May 2016 fee application (.5) | 6.00 | 2,130.00 | 43675149 |
| Cantwell, P. A. | 06/09/16 | Corr. to K. Ponder re May 2016 fee estimate. | .10 | 72.00 | 43683240 |
| Rozan, B. D. | 06/10/16 | Review of May 2016 expense disbursements for fee application (3.5) | 3.50 | 1,242.50 | 43684008 |
| Cantwell, P. A. | 06/13/16 | Review May 2016 edits. | .60 | 432.00 | 43706280 |
| Rozan, B. D. | 06/14/16 | Review of May 2016 expense disbursements for fee application (2.5) | 2.50 | 887.50 | 43738448 |
| Brod, C. B. | 06/16/16 | E-mail re: CNO (.10). | .10 | 125.00 | 43846119 |
| Graham, A. | 06/16/16 | Redaction of May diaries | .60 | 228.00 | 43747069 |
| Eber, A. | 06/16/16 | Reviewed expense questions for fee application | .30 | 169.50 | 43739042 |
| Eber, A. | 06/16/16 | Corresponded with P. Cantwell, B. Rozan and D. Stein re fee application language | .40 | 226.00 | 43739058 |
| Bromley, J. L. | 06/16/16 | Email L. Schweitzer, P. Cantwell regarding CNO regarding Cleary Fee App (April) (.20) | .20 | 250.00 | 43871252 |
| Rozan, B. D. | 06/16/16 | Review of May 2016 expense disbursements for fee application | 1.30 | 461.50 | 43738516 |
| Eber, A. | 06/17/16 | Review expense write offs and holds | .10 | 56.50 | 43751569 |
| Eber, A. | 06/17/16 | Review disbursements exhibit | .30 | 169.50 | 43751580 |
| Rozan, B. D. | 06/17/16 | Update and draft May 2016 disbursement exhibit (4.5); Meeting with P. O'Keefe re May 2016 disbursement chart (.3); follow up w/ P. O'Keefe re same (.2) | 5.00 | 1,775.00 | 43749318 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 06/20/16 | Redaction of May diaries | 5.40 | 2,052.00 | 43831873 |
| Eber, A. | 06/20/16 | Corresponded with B. Rozan re expense questions | .10 | 56.50 | 43765754 |
| Rozan, B. D. | 06/20/16 | Updating May 2016 disbursement exhibit (.3); email correspondence with team re the May 2016 disbursements (.2) | .50 | 177.50 | 43823756 |
| Graham, A. | 06/21/16 | Redaction of May diaries | 2.00 | 760.00 | 43831935 |
| Rozan, B. D. | 06/21/16 | Updating May 2016 disbursement exhibit (.3) | .30 | 106.50 | 43823800 |
| Graham, A. | 06/22/16 | Matching fee app matter totals with M. Ryan (.50). | .50 | 190.00 | 43831948 |
| Eber, A. | 06/22/16 | Drafted fee application | 1.30 | 734.50 | 43793753 |
| Eber, A. | 06/23/16 | Prepared fee app for review by C. Brod | .50 | 282.50 | 43811402 |
| Schweitzer, L. | 06/23/16 | E/ms A. Eber re draft fee app revisions (0.1). | .10 | 124.00 | 43844620 |
| Rozan, B. D. | 06/23/16 | Update May 2016 89th Fee App per A. Eber (.5) | .50 | 177.50 | 43823856 |
| Brod, C. B. | 06/24/16 | Review diaries, expenses, Motions with respect to May time and expenses (3.0). | 3.00 | 3,750.00 | 43856478 |
| Eber, A. | 06/24/16 | Reviewed C. Brod comments to fee application | .10 | 56.50 | 43846497 |
| Rozan, B. D. | 06/24/16 | Email correspondence with the team re: Nortel Invoice (.3) | .30 | 106.50 | 43823888 |
| Graham, A. | 06/27/16 | Input edits from C. Brod to May diaries | .40 | 152.00 | 43884784 |
| Graham, A. | 06/27/16 | Correspondence regarding mediator invoice | .30 | 114.00 | 43885306 |
| Eber, A. | 06/27/16 | Coordinate revisions to fee application | .20 | 113.00 | 43847385 |
| Eber, A. | 06/27/16 | Compile fee application for filing | .40 | 226.00 | 43847401 |
| Eber, A. | 06/27/16 | Revise fee application | .40 | 226.00 | 43847408 |
| Eber, A. | 06/27/16 | Coordinate diary formatting for fee application | .20 | 113.00 | 43847414 |
| Rozan, B. D. | 06/27/16 | Draft July 2016 Nortel Timeline | .50 | 177.50 | 43857608 |
| Brod, C. B. | 06/28/16 | Review revised Fee Application (.40); telephone call A. Eber (.10). | .50 | 625.00 | 43870498 |
| Eber, A. | 06/28/16 | Finalized fee application for filing | .40 | 226.00 | 43847500 |
| Eber, A. | 06/28/16 | Reviewed excel for fee examiner | .10 | 56.50 | 43847519 |
| Rozan, B. D. | 06/28/16 | Drafting May 2016 fee app for the fee examiner (1.1); updating the Nortel year to date matter totals (.5); tracking down impact trial invoice per A. Eber (.2), transfer documents to litigation | 2.00 | 710.00 | 43857695 |

**MATTER: 17650-019 FEE AND EMPLOYMENT
APPLICATIONS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | notebook (.2) | | | |
| Eber, A. | 06/29/16 | Coordinate finalization and submission of spreadsheet for fee examiner | .20 | 113.00 | 43867813 |
| Rozan, B. D. | 06/29/16 | Working with word processing to review the Nortel May 2016 Fee App for the fee examiner (.2); email correspondence with the A. Eber (.1) | .30 | 106.50 | 43857714 |
| | | **MATTER TOTALS:** | **57.10** | **25,400.50** | |

**MATTER: 17650-019 FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 06/01/16 | Attend telephonic status conference for discovery issues (1.0).  f/up emails D. Herrington re same (0.3) | 1.30 | 1,612.00 | 43836682 |
| McKay, E. | 06/01/16 | Updated calendar invites per P. Cantwell (0.1). | .10 | 29.50 | 43623182 |
| Livingston, M. | 06/01/16 | Response to D. Binette questions re: summary of claimant's filings/potential response. | .30 | 144.00 | 43629814 |
| Redway, R. S. | 06/01/16 | Status conference with Judge Gross | 1.00 | 480.00 | 43639546 |
| Redway, R. S. | 06/01/16 | Research into litigation issues for D. Herrington. | 1.00 | 480.00 | 43643104 |
| Gallagher, E. C | 06/01/16 | Prepare for status conference (0.2). Status conference and follow up meeting (1.3). Correspond re: discovery issues (0.2). Correspond re: litigation documents (0.4). Correspond re: litigation document (0.1). T/c w/T. Minott re: litigation document (0.1).  T/c w/P. Cantwell re: litigation issue (0.2).  Mtg. w/K. Black re: litigation issue research question (0.2). | 2.70 | 1,296.00 | 43598909 |
| Binette, D. | 06/01/16 | Phone call to MNAT re litigation issue. | .50 | 192.50 | 43607037 |
| Black, K. | 06/01/16 | Research litigation issue. | 1.50 | 577.50 | 43607385 |
| Herrington, D. | 06/01/16 | Prepare for status conference and participation in status conference (1.40); emails re scheduling (0.40); work on outline for litigation document (1.20); preparation of summary for client of status conference and next steps (0.30) | 3.30 | 3,432.00 | 43824419 |
| Palmer, J. M. | 06/01/16 | Email with P. Cantwell re litigation issue | .20 | 162.00 | 43584800 |
| Cantwell, P. A. | 06/01/16 | Prepare for status conference (.7); attend telephonic status conference (1) and follow up w/ D. Herrington, J. Palmer re same (.2); Edit draft schedules and corr. to D. Herrington, D. Dean re same (.7); Corr. to J. Palmer, K. Sheridan, R. Redway re scheduling (.6); Draft litigation document outline (3.2) and corr. to co-counsel re hearing record (.3). | 6.70 | 4,824.00 | 43620373 |
| Redway, R. S. | 06/02/16 | Research re: litigation issue. | 3.40 | 1,632.00 | 43639314 |
| Redway, R. S. | 06/02/16 | Draft email to J. Palmer re: litigation issue. | .30 | 144.00 | 43639335 |
| Redway, R. S. | 06/02/16 | Call w/K. Sheridan re: litigation issue | .10 | 48.00 | 43639356 |
| Gallagher, E. C | 06/02/16 | Review research for litigation issue and correspond re: same (0.3); Correspond re: litigation documents (0.1). | .40 | 192.00 | 43604394 |

**MATTER:  17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sheridan, K. M. | 06/02/16 | Review status conference letters and transcript (4.1); correspondence with team (.2) and call w/R. Redway re litigation issues. (.1). | 4.40 | 3,344.00 | 43630115 |
| Binette, D. | 06/02/16 | Summary email to L. Schweitzer about claimant motion | .20 | 77.00 | 43644163 |
| Black, K. | 06/02/16 | Research litigation and draft e-mail of findings. Draft litigation document. | 10.00 | 3,850.00 | 43605237 |
| Herrington, D. | 06/02/16 | Emails re litigation issue (0.30) | .30 | 312.00 | 43824545 |
| Palmer, J. M. | 06/02/16 | Review draft litigation document, related email with P. Cantwell, D. Herrington (1.7); email re discovery issues (.8); related email with E. Gallagher (.1); email with R. Redway, P. Cantwell, K. Sheridan re litigation document (.5) | 3.10 | 2,511.00 | 43597759 |
| Schweitzer, L. | 06/02/16 | E/m D. Binnette re litigation document. | .10 | 124.00 | 43897164 |
| Cantwell, P. A. | 06/02/16 | Revise litigation document. | .30 | 216.00 | 43620476 |
| Redway, R. S. | 06/03/16 | Revise facts section in litigation document. | 2.50 | 1,200.00 | 43639029 |
| Redway, R. S. | 06/03/16 | Draft litigation document. | .60 | 288.00 | 43639044 |
| Gallagher, E. C | 06/03/16 | Review litigation documents and correspond re: same (0.3). | .30 | 144.00 | 43618427 |
| Sheridan, K. M. | 06/03/16 | Review status conference transcript (.2); review case law (.2); draft litigation document (2.8). | 3.20 | 2,432.00 | 43630728 |
| Binette, D. | 06/03/16 | Met with P. Cantwell to discuss claimant's motion | .80 | 308.00 | 43644185 |
| Palmer, J. M. | 06/03/16 | Review research for litigation document, related email with R. Redway (.4); review transcript of status hearing (.6); draft litigation document (1) | 2.00 | 1,620.00 | 43606421 |
| Cantwell, P. A. | 06/03/16 | Mtg. w/ D. Binette re claimant pleadings (.4). | .40 | 288.00 | 43620395 |
| Sheridan, K. M. | 06/04/16 | Review sample pleadings (1.1); draft litigation document (.5). | 6.10 | 4,636.00 | 43630743 |
| Cantwell, P. A. | 06/04/16 | Draft litigation document. | 3.80 | 2,736.00 | 43652111 |
| Redway, R. S. | 06/05/16 | Revise facts section in litigation document. | 6.50 | 3,120.00 | 43638913 |
| Redway, R. S. | 06/05/16 | Follow-up with K. Sheridan re: litigation document. | .70 | 336.00 | 43638941 |
| Sheridan, K. M. | 06/05/16 | Extensive revisions to litigation document. | 13.10 | 9,956.00 | 43630750 |
| Graham, A. | 06/06/16 | Search for documents in Relativity and Concordance for litigation document outline | .60 | 228.00 | 43677220 |
| Redway, R. S. | 06/06/16 | Revise citations, substantive cite check re | 3.50 | 1,680.00 | 43638817 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation document. | | | |
| Redway, R. S. | 06/06/16 | Correspondence w/K. Sheridan re: litigation document. | .30 | 144.00 | 43638871 |
| Gallagher, E. C | 06/06/16 | Research for and correspond re: litigation documents (2.6) t/cs w/K. Sheridan re: litigation issue (0.5) Correspond re: citations (0.2) t/c w/A. Luis re: litigation issue (0.2) Draft timeline summary (0.6) Research litigation issue (2) Review section for litigation document and correspond re: same (0.2). | 6.30 | 3,024.00 | 43631244 |
| Sheridan, K. M. | 06/06/16 | Draft and revise timeline re litigation issue, revise litigation document. | 9.30 | 7,068.00 | 43630791 |
| Binette, D. | 06/06/16 | Draft litigation document. | 5.60 | 2,156.00 | 43644202 |
| Black, K. | 06/06/16 | Draft litigation document. | 3.00 | 1,155.00 | 43641397 |
| Herrington, D. | 06/06/16 | Emails re litigation issue (0.3); work on litigation document (1.10) | 1.40 | 1,456.00 | 43824877 |
| Palmer, J. M. | 06/06/16 | Revise litigation document, related emails with P. Cantwell, K. Sheridan, R. Redway, E. Gallagher (11.6); call with D. Herrington re same (.1); email with D. Herrington, E. Gallagher re legal issue research (.1) | 11.80 | 9,558.00 | 43622922 |
| Cantwell, P. A. | 06/06/16 | Review draft litigation document per K. Sheridan (1.0), J. Palmer (.5); Respond to litigation document questions per J. Palmer (.5); Review litigation document from D. Binette (1.5) and mtg. w/ D. Binette re same and next steps (.5). | 4.00 | 2,880.00 | 43681928 |
| Luis, A. | 06/06/16 | Pull litigation documents from litpath (.8), created index (1.0), and prepare binder per E. Gallagher (2.0) | 3.80 | 1,007.00 | 43697794 |
| McKay, E. | 06/07/16 | Coordinate binder of litigation documents per E. Gallagher (0.8). Draft citation per R. Redway (0.2). | 1.00 | 295.00 | 43703197 |
| Livingston, M. | 06/07/16 | Review final claimant letter (.2); EM to D. Binette re: same (.1) | .30 | 144.00 | 43639028 |
| Redway, R. S. | 06/07/16 | Follow-up w/K. Sheridan re: litigation document. | .60 | 288.00 | 43638633 |
| Redway, R. S. | 06/07/16 | Research and review discovery issue. | .70 | 336.00 | 43638639 |
| Gallagher, E. C | 06/07/16 | Revise litigation document, review documents and correspond re: same (0.8) Research litigation issue and corresponded re: same (1.3) t/c w/K. Sheridan re: litigation issue (0.1) Draft memo re: litigation issue (1.1) | 3.30 | 1,584.00 | 43638281 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sheridan, K. M. | 06/07/16 | Revise litigation document (5.3); call with D. Herrington re: same (.1); draft and revise litigation document (2.9). | 8.30 | 6,308.00 | 43637586 |
| Binette, D. | 06/07/16 | Incorporate edits into litigation document, send to L. Schweitzer. | 2.60 | 1,001.00 | 43644219 |
| Herrington, D. | 06/07/16 | Work on litigation document (7.70); review of research re litigation issue and emails re same (0.40); emails re discovery issues (0.30). | 8.40 | 8,736.00 | 43824912 |
| Palmer, J. M. | 06/07/16 | Revise litigation document, related email with D Herrington (1.1); review litigation documents (.6); review E. Gallagher research on litigation issue and email with E Gallagher (.3); email with D Herrington re litigation documents and litigation issues (.5); email with K Sheridan, D Herrington re litigation issue (.5) | 3.00 | 2,430.00 | 43628579 |
| Palmer, J. M. | 06/07/16 | Review litigation documents | 1.00 | 810.00 | 43648122 |
| Cantwell, P. A. | 06/07/16 | Corr. to D. Herrington re discovery issues (.2) and review litigation document re same (.1) | .30 | 216.00 | 43652181 |
| Luis, A. | 06/07/16 | Prepared binder of litigation documents per E. Gallagher. | 1.00 | 265.00 | 43697854 |
| Schweitzer, L. | 06/08/16 | Review draft litigation document and related Herrington emails (0.4) | .40 | 496.00 | 43895291 |
| Schweitzer, L. | 06/08/16 | Revise litigation document (0.2). E/ms P. Cantwell re same (0.1). | .30 | 372.00 | 44021558 |
| Livingston, M. | 06/08/16 | Review claimant letter (.1); EM communication with CGSH, MNAT re: same (.2). | .30 | 144.00 | 43652946 |
| Redway, R. S. | 06/08/16 | Review draft litigation document. | .80 | 384.00 | 43658548 |
| Redway, R. S. | 06/08/16 | Review docket for docket item numbers. | .50 | 240.00 | 43658558 |
| Gallagher, E. C | 06/08/16 | Research opposing party statements in hearing transcript (0.3) T/c w/J. Palmer re: litigation issue (0.1) Research production emails and correspond re: same (0.4) Correspond re: litigation issue (0.2) Draft memo re litigation issue (3.4). | 4.40 | 2,112.00 | 43652550 |
| Sheridan, K. M. | 06/08/16 | Revise litigation document (2.1); prepare litigation document to be filed (1.5); meeting w/ E. Gallagher re litigation document (.3). | 3.90 | 2,964.00 | 43657229 |
| Lobacheva, A. | 06/08/16 | Bluebook and cite-check litigation document per K. Sheridan. | 2.50 | 662.50 | 43691983 |
| Binette, D. | 06/08/16 | Incorporate L. Schweitzer's edits in litigation document, fix citations and proofread. | 1.10 | 423.50 | 43696841 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 06/08/16 | Work on litigation document (9.40); emails re discovery issues (0.50) | 9.90 | 10,296.00 | 43825304 |
| Palmer, J. M. | 06/08/16 | Email with K Sheridan re litigation documents (.3); review hearing transcript and related email with D Herrington re litigation document (.8); review emails re litigation issue (1); email with D Herrington re findings re same (.3); review revised litigation document (1); email with D Herrington re proposed litigation document (.1) | 3.50 | 2,835.00 | 43648138 |
| Cantwell, P. A. | 06/08/16 | Review litigation document pre filing (1); Revise litigation document per D. Herrington (.7); Review edits from L. Schweitzer to litigation document (.9) and corr. to D. Binette re changes (.3); Draft various corr. to opposing counsel per D. Herrington (.6); Corr. to J. Palmer, K. Sheridan re access to litigation document (.3) and review of files re same (.2); revise email to consultant (.3). | 4.30 | 3,096.00 | 43652039 |
| Graham, A. | 06/09/16 | Review of e-discovery invoice, correspondence with vendor re: same | .20 | 76.00 | 43677288 |
| Schweitzer, L. | 06/09/16 | T/c F. Hodara, R. Johnson, D Herrington (part) re case update (0.8) | .80 | 992.00 | 43895034 |
| Livingston, M. | 06/09/16 | Finalize claimant letter for filing (.2); EM to CGSH team, MNAT re: filing (.1); send courtesy copy to claimant (.1). | .40 | 192.00 | 43673492 |
| Redway, R. S. | 06/09/16 | Review draft litigation document pre-filing. | 1.00 | 480.00 | 43669927 |
| Redway, R. S. | 06/09/16 | Call w/D. Herrington, P. Cantwell re: litigation issues. | .70 | 336.00 | 43669934 |
| Redway, R. S. | 06/09/16 | Follow-up call w/P. Cantwell re: same. | .10 | 48.00 | 43670030 |
| Redway, R. S. | 06/09/16 | Review litigation document. | 1.00 | 480.00 | 43670244 |
| Gallagher, E. C | 06/09/16 | Revise litigation document and correspond re: same (1.2) T/cs w/K. Sheridan re: litigation document and correspond re: same (0.3) Review and revise litigation document and correspond re: same (2.4) Mtg. w/K. Black re: litigation issue (0.3) Mtg. w/D. Herrington re: litigation document (0.1) Draft memo re: litigation issue and correspond re: same (2) Correspond re: litigation issue (0.1). | 6.40 | 3,072.00 | 43673250 |
| Sheridan, K. M. | 06/09/16 | Prepare litigation document to be filed (.4); coordinate with local counsel for filing (.5). | 4.50 | 3,420.00 | 43663699 |
| Lobacheva, A. | 06/09/16 | Bluebooked and cite checked litigation document per K. Sheridan. | 1.00 | 265.00 | 43691992 |
| Lobacheva, A. | 06/09/16 | Update litigation notebook. | .70 | 185.50 | 43692073 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Black, K. | 06/09/16 | Draft litigation document (3.2); meeting w/ E. Gallagher re litigation issue (.3). | 3.50 | 1,347.50 | 43696130 |
| Herrington, D. | 06/09/16 | Call with R. Redway, P. Cantwell re litigation document and next steps (.70); review and comment on draft litigation document (0.70); work on litigation document (4.70); work on litigation document (0.80); call with counsel for UCC and preparation in advance (0.50). | 7.40 | 7,696.00 | 43825359 |
| Palmer, J. M. | 06/09/16 | Final review of litigation document and related email with D Herrington (.9); review/revise draft litigation document, related email with P Cantwell (.3); email with E Gallagher re filing logistics and edits to litigation document (.3); review email and documents re litigation issue; related email with P Cantwell, R Redway (1.2) | 2.70 | 2,187.00 | 43656325 |
| Cantwell, P. A. | 06/09/16 | Review draft corr. from D. Herrington re litigation issue (.2); Call w/ D. Herrington, R. Redway re litigation document and next steps (.7); Follow up call w/ R. Redway re workstream (.1); Corr. to J. Palmer, D. Cozart re litigation question (.3). | 1.30 | 936.00 | 43683215 |
| Livingston, M. | 06/10/16 | Review compiled litigation document (.1); EMs to D. Binette, P. Cantwell re: same (.1). | .20 | 96.00 | 43676908 |
| Redway, R. S. | 06/10/16 | Revise litigation documents. | .50 | 240.00 | 43687045 |
| Gallagher, E. C | 06/10/16 | Correspond re: litigation document (0.2) Draft memo re: litigation issue and corresponded re: same (0.5) Draft litigation document (2.7). | 3.40 | 1,632.00 | 43683988 |
| Lobacheva, A. | 06/10/16 | Update litigation notebook. | .50 | 132.50 | 43692048 |
| Binette, D. | 06/10/16 | Finalize litigation document, sent to claimant. | 1.60 | 616.00 | 43687292 |
| Palmer, J. M. | 06/10/16 | Email with E Gallagher re litigation issue (.1) | .10 | 81.00 | 43682001 |
| Cantwell, P. A. | 06/10/16 | Corr. to T. Ross re availability to review litigation document. | .10 | 72.00 | 43683271 |
| Schweitzer, L. | 06/10/16 | P. Cantwell e/ms re claimant filings (0.1) | .10 | 124.00 | 43890591 |
| Redway, R. S. | 06/11/16 | Revise litigation documents. | 3.50 | 1,680.00 | 43687077 |
| Gallagher, E. C | 06/12/16 | Revise litigation document. | 2.30 | 1,104.00 | 43684090 |
| Cantwell, P. A. | 06/12/16 | Revise litigation document per D. Herrington. | 1.00 | 720.00 | 43687005 |
| Redway, R. S. | 06/13/16 | Associate team meeting w/ K. Black, K. Sheridan, P. Cantwell, E. Gallagher, J. Palmer. | 1.10 | 528.00 | 43739581 |
| Redway, R. S. | 06/13/16 | Review Spreadsheet re: litigation issue. | 2.20 | 1,056.00 | 43739773 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Redway, R. S. | 06/13/16 | Review letter to opposing counsel. | .70 | 336.00 | 43740199 |
| Redway, R. S. | 06/13/16 | Review revised litigation document. | .40 | 192.00 | 43740210 |
| Gallagher, E. C | 06/13/16 | Revised memo re: litigation issue and corresponded re: same (0.5) Associates meeting re: litigation issue (1.1) Drafted litigation document and corresponded re: same (4.5) Revised letter re: litigation issue and corresponded re: same (0.3). | 6.40 | 3,072.00 | 43694744 |
| Sheridan, K. M. | 06/13/16 | Meeting with J. Palmer, R. Redway, P. Cantwell, E. Gallagher, K. Black. | 1.10 | 836.00 | 43779523 |
| Black, K. | 06/13/16 | Meeting with K. Sheridan, P. Cantwell, E. Gallagher, R. Redway, and J. Palmer (1.1). Draft an email and research re: litigation issue (4.5). | 5.60 | 2,156.00 | 43707792 |
| Palmer, J. M. | 06/13/16 | Email with T Ross re litigation issue (.6); review/revise E Gallagher memo on litigation issue (1.6); call with T Ross, P Cantwell re litigation issue (.5); email re litigation issue (.6); team meeting with R Redway, K Sheridan, K Black, P Cantwell, E Gallagher re litigation issue (1.1) | 4.40 | 3,564.00 | 43687078 |
| Cantwell, P. A. | 06/13/16 | Revise litigation document (.5); Mtg. w/ J. Palmer, R. Redway, E. Gallagher, K. Black, K. Sheridan (partial) (1). | 1.50 | 1,080.00 | 43706264 |
| Livingston, M. | 06/14/16 | Prepare for meeting (.1); Meeting w/ P. Cantwell, D. Binette re: drafting litigation document (.3). | .40 | 192.00 | 43735378 |
| Redway, R. S. | 06/14/16 | Meeting w/ P. Cantwell, D. Herrington re: revised litigation documents. | 1.90 | 912.00 | 43740484 |
| Redway, R. S. | 06/14/16 | Call w/K. Gallagher re: litigation issue. | .30 | 144.00 | 43740491 |
| Redway, R. S. | 06/14/16 | Draft email to opposing counsel re: litigation issue. | 1.20 | 576.00 | 43740503 |
| Redway, R. S. | 06/14/16 | Review excel spreadsheet re: litigation issue. | 1.00 | 480.00 | 43740515 |
| Gallagher, E. C | 06/14/16 | Revised memo re: litigation issue and corresponded re: same (2.2) Reviewed update re: litigation issue (0.1). | 2.30 | 1,104.00 | 43740984 |
| Lobacheva, A. | 06/14/16 | Prepare litigation document per D. Binette. | 1.70 | 450.50 | 43750107 |
| Binette, D. | 06/14/16 | Meeting with P. Cantwell and M. Livingston re: litigation issue | .30 | 115.50 | 43713003 |
| Herrington, D. | 06/14/16 | Review of litigation documents (0.80); meeting with P. Cantwell and R. Redway and work on litigation documents (1.90); further work on letter | 3.10 | 3,224.00 | 43825740 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re litigation issue (0.40). | | | |
| Palmer, J. M. | 06/14/16 | Email with P. Cantwell, R. Redway re litigation issue | .20 | 162.00 | 43706338 |
| Cantwell, P. A. | 06/14/16 | Mtg. w/ D. Herrington, R. Redway re litigation document (1.9); Draft litigation documents (2.0); Call w/ D. Herrington, D. Cozart (N) re litigation issue (.3); Corr. to MNAT, opposing counsel (.3); Review draft litigation document from E. Gallagher (1.8). | 6.30 | 4,536.00 | 43708728 |
| Livingston, M. | 06/15/16 | Review litigation document (.2). EMs to CGSH team re: same (.1). | .30 | 144.00 | 43735466 |
| Redway, R. S. | 06/15/16 | Associate team meeting w/ D. Herrington, J. Palmer, P. Cantwell, K. Sheridan, E. Gallagher, K. Black re: litigation issue. | 1.70 | 816.00 | 43738196 |
| Redway, R. S. | 06/15/16 | Review litigation documents. | 3.30 | 1,584.00 | 43738217 |
| Gallagher, E. C | 06/15/16 | Revise litigation document (2.8) Team meeting w/D. Herrington, J. Palmer, P. Cantwell, K. Sheridan, R. Redway, and K. Black (1.7) Mtg w/K. Black re: litigation issue (0.1) T/c w/R. Redway re: litigation issue (0.1) T/c w/P. Cantwell re: litigation issue (0.2) Mtg. w/P. Cantwell re: litigation issue (0.2) Draft email re: questions to opposing party (0.5) Draft engagement letter for consultants and correspond re: same (1). | 6.60 | 3,168.00 | 43741012 |
| Sheridan, K. M. | 06/15/16 | Meeting with J. Palmer, R. Redway, P. Cantwell, E. Gallagher, K. Black (1.1); revise litigation documents (.8). | 1.90 | 1,444.00 | 43780002 |
| Lobacheva, A. | 06/15/16 | File discovery materials on litpath per R. Redway. | .20 | 53.00 | 43751498 |
| Black, K. | 06/15/16 | Review litigation documents (.2); meeting with D. Herrington, J. Palmer, E. Gallagher, R. Redway (1.7). | 3.70 | 1,424.50 | 43749296 |
| Herrington, D. | 06/15/16 | Team meeting w/ K. Black, J. Palmer, E. Gallagher, R. Redway (1.70); review of information (0.40); several emails re discovery issues with opposing party (0.40); emails re framework for communications between our consultants and opposing party (0.30). | 2.80 | 2,912.00 | 43894782 |
| Palmer, J. M. | 06/15/16 | Call with P. Cantwell re litigation document and review of same (.4); email with P. Cantwell re litigation issue (.2); team meeting with D. Herrington, P. Cantwell, K. Sheridan, E. Gallagher, R. Redway re litigation, discovery and research issues (partial) (1.5); review emails re litigation (.3); email with P. Cantwell, R. Redway | 2.60 | 2,106.00 | 43723733 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re discovery issues (.2) | | | |
| Cantwell, P. A. | 06/15/16 | Prepare litigation document for J. Palmer (.3); T/c w/ J. Palmer re case issues (.2); Prepare litigation document and review prior discovery (1.5); Mtg. w/ D. Herrington, R. Redway, J. Palmer, E. Gallagher, K. Black (1) (partial attendee); Corr. to consultant, D. Dean re open litigation issues (.4). | 3.40 | 2,448.00 | 43959790 |
| Schweitzer, L. | 06/16/16 | E/ms D. Herrington, P. Cantwell, etc. re discovery matters (0.3) | .30 | 372.00 | 43889386 |
| Redway, R. S. | 06/16/16 | Call w/J. Palmer, P. Cantwell re: litigation issue. | .50 | 240.00 | 43781256 |
| Gallagher, E. C | 06/16/16 | Revise spreadsheet re litigation issue and correspond re: same (0.6) Draft summary of litigation for disclosure statement and correspond re: same (1) Revise litigation document and correspond re: same (0.6). | 2.20 | 1,056.00 | 43741154 |
| Palmer, J. M. | 06/16/16 | Call, email with P. Cantwell re discovery (.2); call with P Cantwell, S. Watson re discovery (.7) | .90 | 729.00 | 43734182 |
| Cantwell, P. A. | 06/16/16 | Call w/ J. Palmer, S. Watson re discovery (.7); send summary EM to D. Herrington (.2) and follow up corr. to R. Perubhatla, S. Watson (.3); Corr. to D. Dean, MNAT re scheduling conference (.5) and draft EM for D. Herrington re same (.2); Edit litigation document from E. Gallagher (1.5); Draft litigation document and review relevant pleadings (2); Corr. to L. Schweitzer, M. Livingston re service of litigation document (.7); Corr. to R. Johnson (Akin) re litigation documents and D. Dean re obtaining permission to share (.3) | 6.40 | 4,608.00 | 43959198 |
| McKay, E. | 06/17/16 | Update team calendar and invitations per E. Gallagher (1.5). | 1.50 | 442.50 | 43767680 |
| Livingston, M. | 06/17/16 | Revise litigation document (.3); EMs to MNAT, L. Schweitzer, P. Cantwell re: same (.3). Call w/ L. Schweitzer re: litigation issue (.1). Call P. Cantwell re: same (.3). EMs to Cafferty re: same (.2); Review litigation document (1) Review EMs re: status of case (.3). | 2.50 | 1,200.00 | 43744596 |
| Redway, R. S. | 06/17/16 | Call with D. Herrington, J. Palmer, P. Cantwell re:  discovery issues. | .50 | 240.00 | 43781139 |
| Redway, R. S. | 06/17/16 | Follow-up internal call w/D. Herrington, J. Palmer, P. Cantwell re: same. | .40 | 192.00 | 43781157 |
| Redway, R. S. | 06/17/16 | Review documents re: re litigation issue. | 2.50 | 1,200.00 | 43781171 |
| Redway, R. S. | 06/17/16 | Review documents re: litigation issue. | .40 | 192.00 | 43781178 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gallagher, E. C | 06/17/16 | Correspond re: litigation issue (0.2) T/c w/R. Redway re: same (0.1) Revise litigation document and correspond re: same (1) Revise memo re litigation issue (1.8) Revise chart re litigation issue (1.4). | 4.50 | 2,160.00 | 43748499 |
| Herrington, D. | 06/17/16 | Preparation for call with opposing counsel re discovery issues (0.50); call with opposing counsel re discovery issues (0.50); team call following call with opposing counsel to begin preparing litigation document (0.40); emails re follow-up on discovery issues (0.70); work on questions to opposing counsel about litigation issue (0.40); review of caselaw re litigation issue and preparation of notes re same (0.80) | 3.30 | 3,432.00 | 43896395 |
| Palmer, J. M. | 06/17/16 | Email with D. Herrington re litigation issue (.3); Call with D. Dean, D. Herrington, P. Cantwell, R. Redway re discovery issues (.5); call with P. Cantwell, R. Redway, D. Herrington re discovery issues (.4); email with R. Redway, E. Gallagher re litigation issue (.5); email with D. Herrington, R. Redway re litigation issue (.1) | 1.80 | 1,458.00 | 43740585 |
| Cantwell, P. A. | 06/17/16 | Prepare for (.4) and participate in (.5) Call w/ D. Herrington, R. Redway, J. Palmer, D. Dean, J. Wood re discovery issues.  Follow up correspondence to R. Redway, D. Cozart (.4). | 1.30 | 936.00 | 43959757 |
| Black, K. | 06/18/16 | Proofread litigation document. | 1.50 | 577.50 | 43836807 |
| Cantwell, P. A. | 06/18/16 | Review prior litigation points and EM to J. Palmer, R. Redway, E. Gallagher re same. | 1.10 | 792.00 | 43782878 |
| Palmer, J. M. | 06/19/16 | Email with R. Redway, R. Perubhatla, S. Watson re discovery issue (.2); review P. Cantwell memo re document collection (.1) | .30 | 243.00 | 43749294 |
| Livingston, M. | 06/20/16 | Review litigation document and call to D. Binette re: same. | .10 | 48.00 | 43758394 |
| Redway, R. S. | 06/20/16 | Call with J. Palmer, S. Watson, R. Perubhatla re: document collection. | 1.30 | 624.00 | 43780594 |
| Redway, R. S. | 06/20/16 | Review notes re: call re document collection. | .50 | 240.00 | 43780617 |
| Redway, R. S. | 06/20/16 | Call with J. Palmer and D. Cozart re: litigation issue. | 1.00 | 480.00 | 43780635 |
| Redway, R. S. | 06/20/16 | Team Meeting w/ D. Herrington, J. Palmer, K. Sheridan, E. Gallagher, K. Black. | 1.70 | 816.00 | 43780760 |
| Redway, R. S. | 06/20/16 | Draft email re: revised spreadsheet. | .50 | 240.00 | 43780778 |
| Redway, R. S. | 06/20/16 | Revise spreadsheet re litigation issue. | 1.50 | 720.00 | 43781033 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Redway, R. S. | 06/20/16 | Review notes re: call with D. Cozart. | .40 | 192.00 | 43781042 |
| Gallagher, E. C | 06/20/16 | Edit chart re litigation issue and correspond re: same (1.2) Team Meeting w/ D. Herrington, J. Palmer, K. Sheridan, R. Redway and K. Black re: litigation issues (1.7); Revise litigation document and correspond re: same (1.1) Mtg. w/K. Black re: litigation (0.2) | 4.20 | 2,016.00 | 43760464 |
| Sheridan, K. M. | 06/20/16 | Team Meeting w/ D. Herrington, J. Palmer, R. Redway, E. Gallagher, and K. Black regarding litigation issues (1.7). | 1.70 | 1,292.00 | 43780056 |
| Binette, D. | 06/20/16 | Call with M. Livingston, Email MNAT and claimant to confirm scheduling | .30 | 115.50 | 43786828 |
| Black, K. | 06/20/16 | Edit litigation document to incorporate research, and email blackline of proofread document (.5). Team meeting with D. Herrington, J. Palmer, K. Sheridan, E. Gallagher, R. Redway re: litigation issues (.1). | 1.50 | 577.50 | 43836731 |
| Herrington, D. | 06/20/16 | Team Meeting with J. Palmer, K. Sheridan, E. Gallagher, R. Redway and K. Black re: litigation issues (1.7); continued review of caselaw re litigation issue (1.8) | 3.50 | 3,640.00 | 43896771 |
| Palmer, J. M. | 06/20/16 | Research for calls with RKLS, S. Watson and D. Cozart (1.8); review email from P. Cantwell re document collection (.3); call with S. Watson, RKLS, R. Redway (1.3); call with D. Herrington re litigation issues and legal research (.6); email with S. Watson re litigation issue (.3); call with D. Cozart, R. Redway re litigation issue (1); Team Meeting w/ D. Herrington, K. Sheridan, E. Gallagher, R. Redway and K. Black re: litigation and discovery issues (1.7); call with S. Watson re litigation issue (.3); email with T. Ross, D. Herrington re litigation documents (.2); email with K. Sheridan re discovery issue (.2) | 7.70 | 6,237.00 | 43757475 |
| Livingston, M. | 06/21/16 | Review litigation document (.1); call w/ D. Binette re: same (.1); EMs to L. Schweitzer re: same (.1). | .30 | 144.00 | 43784216 |
| Redway, R. S. | 06/21/16 | Draft litigation document. | 4.50 | 2,160.00 | 43780450 |
| Redway, R. S. | 06/21/16 | Review spreadsheet and cross-reference data. | 5.00 | 2,400.00 | 43780457 |
| Gallagher, E. C | 06/21/16 | Edit chart re: litigation issue and correspond re: same (0.7) Correspond re: related caselaw (0.2). | .90 | 432.00 | 43832580 |
| Sheridan, K. M. | 06/21/16 | Revise litigation documents. | .80 | 608.00 | 43780107 |
| Binette, D. | 06/21/16 | Email with claimant, draft litigation document | .30 | 115.50 | 43786841 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Herrington, D. | 06/21/16 | Work on dealing with discovery issues and emails re same (0.40). | .40 | 416.00 | 43897250 |
| Palmer, J. M. | 06/21/16 | Email re call re next steps (.1) | .10 | 81.00 | 43789387 |
| Graham, A. | 06/22/16 | Work re discovery issues, communications with database provider and R. Redway re: same | .40 | 152.00 | 43831954 |
| Redway, R. S. | 06/22/16 | Draft litigation document. | 2.50 | 1,200.00 | 43833572 |
| Redway, R. S. | 06/22/16 | Team Meeting w/ D. Herrington, J. Palmer, K. Sheridan, K. Black re: litigation and discovery issues (partial). | 1.10 | 528.00 | 43833581 |
| Redway, R. S. | 06/22/16 | Review and revise spreadsheet re litigation issues. | 2.50 | 1,200.00 | 43833591 |
| Redway, R. S. | 06/22/16 | Review revised spreadsheet. | 2.50 | 1,200.00 | 43833605 |
| Redway, R. S. | 06/22/16 | Review summary re litigation issue. | .50 | 240.00 | 43833616 |
| Sheridan, K. M. | 06/22/16 | Revise litigation documents. | 1.00 | 760.00 | 43832839 |
| Sheridan, K. M. | 06/22/16 | Prepare for meeting (.2); Meeting with D. Herrington, J. Palmer, R. Redway, K. Black (1.6). | 1.80 | 1,368.00 | 43832849 |
| Sheridan, K. M. | 06/22/16 | Revise consultants engagement letters. | .80 | 608.00 | 43832855 |
| Lobacheva, A. | 06/22/16 | Searched records for litigation document per K. Sheridan. | .20 | 53.00 | 43803824 |
| Black, K. | 06/22/16 | Research on litigation issue (.9). Team Meeting w/ D. Herrington, J. Palmer, K. Sheridan, R. Redway (1.8). | 2.50 | 962.50 | 43837348 |
| Herrington, D. | 06/22/16 | Call with J. Palmer re discovery issues (.4); call with J. Palmer and T. Ross re discovery issues (.8); team meeting to discuss discovery matters (J. Palmer, K. Sheridan, K. Black and R. Redway (partial) (1.50) | 2.70 | 2,808.00 | 43897626 |
| Palmer, J. M. | 06/22/16 | Review email from R. Redway re litigation issue (.4); revise litigation document (2.7); call with D. Herrington re discovery issues (.4); call with R. Redway re discovery issues (.3); call re next steps (.4); call with D. Herrington, T. Ross re discovery issues (.8); call with S. Watson re litigation issue (.3); review spreadsheet re litigation issue (.6); team meeting w/ K. Black, D. Herrington, K. Sheridan, R. Redway re discovery issues (1.6); review litigation documents and related email re discovery with R. Redway, D. Herrington, K. Sheridan (1) | 8.50 | 6,885.00 | 43789407 |
| Graham, A. | 06/23/16 | Preparation of documents for production, communications with R. Redway and database provider re: same (.60); correspondence with J. | 1.10 | 418.00 | 43831985 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Hong regarding production and case update (.50) | | | |
| Schweitzer, L. | 06/23/16 | Review litigation document (0.3) | .30 | 372.00 | 43844627 |
| McKay, E. | 06/23/16 | Prepared excel files for production per A. Graham (1.5) | 1.50 | 442.50 | 43845563 |
| Redway, R. S. | 06/23/16 | Revise litigation document. | 4.50 | 2,160.00 | 43833715 |
| Redway, R. S. | 06/23/16 | Review retained professional's summary. | 2.80 | 1,344.00 | 43833742 |
| Redway, R. S. | 06/23/16 | Review revised litigation document. | .70 | 336.00 | 43833747 |
| Redway, R. S. | 06/23/16 | Call w/D. Herrington re: litigation document. | .10 | 48.00 | 43833758 |
| Redway, R. S. | 06/23/16 | Docket tracking re: litigation document. | 2.00 | 960.00 | 43833772 |
| Redway, R. S. | 06/23/16 | Review litigation document. | 2.00 | 960.00 | 43833789 |
| Redway, R. S. | 06/23/16 | Teleconference w/D. Herrington, J. Palmer and D. Cozart re: litigation issue. | 1.20 | 576.00 | 43834810 |
| Herrington, D. | 06/23/16 | Work on litigation document (.20) and call re same (1.20); emails about discovery issue (0.40). | 1.80 | 1,872.00 | 43898126 |
| Palmer, J. M. | 06/23/16 | Email with R Redway re call with D Cozart (.1); meeting with R Redway re discovery issue (.6); revise litigation document (1.6); draft letter re discovery issue (2.9); prepare for call (.1); call with D Herrington, R Redway, D Cozart (1.2); email with D Cozart re revised litigation document (.1); email with MNAT, D Herrington re discovery issue (.3); email with R Redway re discovery issues (.1) | 7.00 | 5,670.00 | 43792844 |
| Livingston, M. | 06/24/16 | Review litigation documents (.2); Call w/ D. Binette re: same (.2). | .40 | 192.00 | 43816593 |
| Redway, R. S. | 06/24/16 | Meeting w/D. Herrington, J. Palmer, K. Sheridan, R. Redway, K. Black re litigation documents. | 2.10 | 1,008.00 | 43833929 |
| Redway, R. S. | 06/24/16 | Follow-up case review and preliminary research re: litigation document. | 5.30 | 2,544.00 | 43833977 |
| Redway, R. S. | 06/24/16 | Call w/J. Palmer, T. Ross re: litigation document. | .50 | 240.00 | 43834010 |
| Redway, R. S. | 06/24/16 | Call w/D. Herrington, J. Palmer re: litigation document. | .30 | 144.00 | 43834040 |
| Redway, R. S. | 06/24/16 | Search and disseminate litigation document. | .20 | 96.00 | 43834068 |
| Redway, R. S. | 06/24/16 | Revise chart re litigation issue. | 2.20 | 1,056.00 | 43834079 |
| Sheridan, K. M. | 06/24/16 | Review legal authority cited in litigation document (.8); meeting with D. Herrington, J. Palmer, R. Redway and K. Black regarding litigation document (1.0); draft outline of | 8.60 | 6,536.00 | 43833095 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation document (6.8). | | | |
| Lobacheva, A. | 06/24/16 | Prepared binder of caselaw from litigation document per K. Sheridan. | .80 | 212.00 | 43829519 |
| Black, K. | 06/24/16 | Meeting w/ D. Herrington, J. Palmer, K. Sheridan, R. Redway, K. Black re: litigation documents. | 2.10 | 808.50 | 43836918 |
| Black, K. | 06/24/16 | Research re litigation issue. | 1.00 | 385.00 | 43836936 |
| Herrington, D. | 06/24/16 | Review of opposing party's litigation document and preparation of notes re same (1.40); meeting with J. Palmer, K. Sheridan, R. Redway, K. Black re: litigation documents (2.1); emails and calls re discovery letter and discovery issues (0.50); further work on discovery letter (1.20); work on litigation document (1.20). | 6.40 | 6,656.00 | 43845639 |
| Palmer, J. M. | 06/24/16 | Review opposing party's litigation document (2); meeting with D Herrington, R Redway, K Sheridan, K Black re litigation document (1.1); meeting with D Herrington, R Redway, K Black re discovery letter (1); email with T Ross re litigation issue (.3); call with T Ross, R Redway re litigation issue (.5); email with D Herrington, R Redway, T Ross re litigation issue and follow up call with T Ross (1); call with D Herrington, R Redway re discovery letter (.3); draft discovery letter (4.6) | 10.80 | 8,748.00 | 43817009 |
| Sheridan, K. M. | 06/25/16 | Review legal authority cited in litigation document. | 1.60 | 1,216.00 | 43833277 |
| Herrington, D. | 06/25/16 | Emails re discovery issues. | .30 | 312.00 | 43845879 |
| Palmer, J. M. | 06/25/16 | Email with D Herrington re discovery letter (.1) | .10 | 81.00 | 43823380 |
| Schweitzer, L. | 06/26/16 | E/ms re client memo, revise same (0.5) | .50 | 620.00 | 43844952 |
| Sheridan, K. M. | 06/26/16 | Draft litigation document; conduct legal research. | 5.60 | 4,256.00 | 43833335 |
| Herrington, D. | 06/26/16 | Work on discovery letter and emails re same (2.70); work on litigation document (1.80). | 4.50 | 4,680.00 | 43845919 |
| Palmer, J. M. | 06/26/16 | Review D. Herrington changes to discovery letter, related email with D. Herrington (.4); email with R. Redway re discovery letter (.1) | .50 | 405.00 | 43823364 |
| Graham, A. | 06/27/16 | Correspondence with database provider re: document production | .30 | 114.00 | 43885018 |
| Livingston, M. | 06/27/16 | Call w/ D. Binette about litigation document (.1); Review litigation document (.1) | .20 | 96.00 | 43828309 |
| Redway, R. S. | 06/27/16 | Research and draft litigation document. | 5.20 | 2,496.00 | 43834289 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Redway, R. S. | 06/27/16 | Review draft discovery letter. | 1.20 | 576.00 | 43834304 |
| Redway, R. S. | 06/27/16 | Prepare for call (.2); w/D. Herrington, J. Palmer, T. Ross re: litigation issue (.2) | .40 | 192.00 | 43834311 |
| Sheridan, K. M. | 06/27/16 | Research case law and draft litigation document. | 8.40 | 6,384.00 | 43833403 |
| Sheridan, K. M. | 06/27/16 | Finalize litigation documents. | 2.30 | 1,748.00 | 43833414 |
| Lobacheva, A. | 06/27/16 | Provided on-call assistance to team per R. Redway. | .50 | 132.50 | 43834321 |
| Binette, D. | 06/27/16 | Phone call with M. Livingston about litigation document (.1); worked on draft litigation document (.8). | .90 | 346.50 | 43891265 |
| Black, K. | 06/27/16 | Research for litigation document. | 1.00 | 385.00 | 43837514 |
| Herrington, D. | 06/27/16 | Work on litigation document (5.70); work on litigation documents and calls and emails re same (1.40); work on preparation for hearing on litigation issue and call with T. Ross to get information re same (0.50); emails re discovery issue (0.30). | 7.90 | 8,216.00 | 43846302 |
| Palmer, J. M. | 06/27/16 | Email with D Herrington re discovery letter (.1); email with D Cozart re litigation issue (.1); finalizing discovery letter, related calls with D Herrington and email with MNAT (.5); research for litigation document, related email with D Herrington (2.5); review/revise new litigation documents to opposing party (.9); call with D Herrington, K Sheridan re same (.5); email with MNAT, L Schweitzer, D Herrington re pro hac vice applications (.2); call with K Sheridan re service issue (.1); email with T Ross re litigation issue (.1); call with D Herrington, T Ross, R Redway re same (.2); review litigation document and related email with team (.7); review D Herrington email with UCC re litigation issue (.1) | 6.00 | 4,860.00 | 43820862 |
| Schweitzer, L. | 06/28/16 | T/c D. Herrington, e/ms D. Herrington, J. Bromley re litigation issue (0.4). | .40 | 496.00 | 43885825 |
| McKay, E. | 06/28/16 | Prepared filings, correspondence, and discovery materials for Records (1.1). | 1.10 | 324.50 | 43879509 |
| Livingston, M. | 06/28/16 | Call w/ D. Binette re: litigation document (.1); review court procedures (.1). | .20 | 96.00 | 43833759 |
| Redway, R. S. | 06/28/16 | Discovery hearing w/ D. Herrington, J. Palmer, K. Sheridan, E. Gallagher, K. Black (2.5); prepare for hearing (.1). | 2.60 | 1,248.00 | 43872053 |
| Gallagher, E. C | 06/28/16 | Correspond re: litigation issue (0.3) Review litigation document (0.5) Review correspondence | 2.90 | 1,392.00 | 43845561 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: discovery (0.3) Telephonic discovery conference (partial) (1.6) T/C w/R. Redway re: discovery conference (0.1) Correspond re: litigation issue (0.1). | | | |
| Sheridan, K. M. | 06/28/16 | Prepare for hearing (.3); Discovery hearing with Court (2.5). | 2.80 | 2,128.00 | 43884591 |
| Binette, D. | 06/28/16 | Emails to MNAT and claimant, work on litigation document. | 2.10 | 808.50 | 43891387 |
| Black, K. | 06/28/16 | Telephonic discovery conference. | 2.50 | 962.50 | 43871909 |
| Herrington, D. | 06/28/16 | Preparing for and participating in discovery call and follow-up meeting re same (3.10); calls and emails re discovery issue (1.80); work on litigation document (2.70). | 7.60 | 7,904.00 | 43846390 |
| Palmer, J. M. | 06/28/16 | Review E Gallagher research on litigation issue (.1); email with D Cozart re litigation issue (.1); review K Sheridan research on litigation issue (.1); email with R Redway re discovery issue (.1); email with S Watson, D Herrington re discovery issue (.2) | .60 | 486.00 | 43832833 |
| Palmer, J. M. | 06/28/16 | Review memos and email from S Watson re litigation issue (.4); telephonic discovery hearing and follow-up team meeting with D Herrington, R Redway, K Sheridan, E Gallagher, K Black (2.5); email with J Ray, D Herrington re telephonic hearing and next steps, related research (1.9); email to MNAT re transcript (.1); email with Ross re telephonic hearing (.1); call with T Ross re hearing and discovery issues (.5); call with D Herrington re discovery issues (.3); draft blurb for litigation document (.4); call with D Herrington re litigation document (.2); call with K Schultea re discovery issue and follow-up email with D Herrington (.5); review litigation document (.1) | 7.00 | 5,670.00 | 43837440 |
| Schweitzer, L. | 06/29/16 | Correspondence w/D. Herrington re case planning (0.3).  E/ms J. Ray re same (0.1) | .40 | 496.00 | 43883423 |
| Redway, R. S. | 06/29/16 | Review draft litigation document. | .50 | 240.00 | 43872402 |
| Redway, R. S. | 06/29/16 | Review litigation documents. | .30 | 144.00 | 43872728 |
| Gallagher, E. C | 06/29/16 | Review correspondence re: discovery issue (0.1) Research litigation issue and correspond re: same (1.5) t/c w/K. Sheridan re: discovery issue (0.1) Drafted email re: discovery issue (0.5) Research language for litigation document and corresponded re: same (0.2) Revise memo re litigation issue and correspond re: same (0.8) t/c w/K. Sheridan re: litigation issue (0.3) t/c w/K. | 3.80 | 1,824.00 | 43867491 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Sheridan re: litigation issue (0.3) | | | |
| Sheridan, K. M. | 06/29/16 | Follow-up research for litigation document. | 4.10 | 3,116.00 | 43884725 |
| Sheridan, K. M. | 06/29/16 | Revise discovery document. | 1.30 | 988.00 | 43884741 |
| Sheridan, K. M. | 06/29/16 | Revise memorandum of law regarding litigation issue. | 2.70 | 2,052.00 | 43884758 |
| Binette, D. | 06/29/16 | Draft litigation document; Email to claimant | 1.70 | 654.50 | 43891522 |
| Herrington, D. | 06/29/16 | Review of caselaw and record and extensive work on litigation document. | 12.50 | 13,000.00 | 43898231 |
| Palmer, J. M. | 06/29/16 | Review E Gallagher research for litigation document (.1); email with MNAT, D Herrington re hearing transcript (.1); email with K Sheridan re discovery issue (.1); email with S Watson re discovery issue (.1); draft discovery document, related email with D Herrington, K Sheridan (.8) | 1.20 | 972.00 | 43855397 |
| Schweitzer, L. | 06/30/16 | Review draft litigation document, D. Herrington e/ms re same (0.4). Revise draft litigation document. E. Gallagher e/ms re same (1.2) | 1.60 | 1,984.00 | 43883872 |
| McKay, E. | 06/30/16 | Pull sources for, bluebook, and cite-check litigation document per E. Gallagher (5.3). | 5.30 | 1,563.50 | 43879545 |
| Livingston, M. | 06/30/16 | Review litigation document. | .10 | 48.00 | 43878606 |
| Redway, R. S. | 06/30/16 | Review draft litigation document. | 1.00 | 480.00 | 43927106 |
| Gallagher, E. C | 06/30/16 | Revise litigation document and correspond re: same (1.6) Research litigation issue and correspond re: same (1.9) T/cs w/K. Sheridan re: litigation issue (0.2) Correspond re: litigation issue (0.4) Mtg. w/K. Black re: litigation issue (0.2). | 4.30 | 2,064.00 | 43912043 |
| Sheridan, K. M. | 06/30/16 | Follow-up research for litigation document; review and revise litigation document. | 3.50 | 2,660.00 | 43884912 |
| Sheridan, K. M. | 06/30/16 | Revise memorandum of law on litigation issue. | .50 | 380.00 | 43884922 |
| Binette, D. | 06/30/16 | Correspondence with M. Livingston about litigation document. | .10 | 38.50 | 43891733 |
| Black, K. | 06/30/16 | Incorporate edits into litigation document (1.8), meeting e/ E. Gallagher re litigation issue (.2). | 2.00 | 770.00 | 43912391 |
| Herrington, D. | 06/30/16 | Further work on litigation document and emails re same (7.50); call re case assessment and strategy and preparation of notes re same (0.40); work on discovery document and emails re same (0.90). | 8.80 | 9,152.00 | 43898831 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Palmer, J. M. | 06/30/16 | Review draft litigation document (1.1); edits to litigation document and related email with D Herrington (1.2); email with S Kane, S Reents, K Schultea re discovery issues (1.3); call with S Reents re discovery issues and follow up email (.5); email with RLKS re discovery issue (.2) | 4.30 | 3,483.00 | 43867038 |
| | | **MATTER TOTALS:** | **606.80** | **408,717.50** | |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. G. | 4/29/16 | E-mail messages re issues building repairs | .60 | 486.00 | 44005025 |
| Marette, P. G. | 06/03/16 | E-mail correspondence re subtenant notices and sublease (.2); review of related materials (.1) | .30 | 243.00 | 43677619 |
| Chang, C. | 06/03/16 | Review of sent sublease notice documents. | .50 | 325.00 | 43711688 |
| Schweitzer, L. | 06/08/16 | T/c K. Schultea re lease issues including f/up e/ms re same (0.3) | .30 | 372.00 | 43895456 |
| Schweitzer, L. | 06/09/16 | Mtg H. Murtagh re lease issues (0.3) T/c P. Cantwell re same (.1) | .40 | 496.00 | 43895013 |
| Murtagh, H. K. | 06/09/16 | Prepare for meeting (.2). Office meeting L. Schweitzer re lease issues (.3). | .50 | 380.00 | 43760532 |
| Cantwell, P. A. | 06/09/16 | T/c w/ L. Schweitzer re lease issues and next steps (.1). | .10 | 72.00 | 43683234 |
| Marette, P. G. | 06/10/16 | E-mail correspondence re proposed tel. conf. w/ H. Murtagh and to client re lease issues | .20 | 162.00 | 43715113 |
| Murtagh, H. K. | 06/10/16 | Review background letters (0.5); emails P. Cantwell, P. Marette, K. Schultea regarding same (0.3). | .80 | 608.00 | 43687533 |
| Marette, P. G. | 06/13/16 | Preparation in advance of conf. w/ C. Chang, P. Cantwell and H. Murtagh re lease issues (.5); participate in same conf. (.4) | .90 | 729.00 | 43720066 |
| Murtagh, H. K. | 06/13/16 | Review real estate documents (1); Prepare for meeting (2); office meeting P. Marette, C. Chang, P. Cantwell (0.4). | 1.60 | 1,216.00 | 43714462 |
| Cantwell, P. A. | 06/13/16 | Mtg. w/ H. Murtagh, P. Marette, C. Chang re lease issue. | .40 | 288.00 | 43706271 |
| Chang, C. | 06/13/16 | Prepare for meeting (.3). Internal meeting w/ P. Cantwell, H. Murtagh, P. Marette to discuss lease issue (.4). | .70 | 455.00 | 43711418 |
| Marette, P. G. | 06/14/16 | E-mail correspondence w/ C. Chang and H. Murtagh re lease issue | .10 | 81.00 | 43789844 |
| Schweitzer, L. | 06/14/16 | K. Schultea e/ms re lease issue (0.1) | .10 | 124.00 | 43890234 |
| Marette, P. G. | 06/15/16 | Preliminary review of professional report regarding leased premises (.7); prepare e-mail to S. Horowitz and L. Schweitzer w/ comments re same report (.2) | .90 | 729.00 | 43804221 |
| Schweitzer, L. | 06/15/16 | E/ms P. Marette re lease issue. | .10 | 124.00 | 43727858 |
| Marette, P. G. | 06/16/16 | E-mail messages to client, S. Horowitz, C. Chang and H. Murtagh re professional assessment re | .30 | 243.00 | 43804287 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | leased premises and proposed call re same (.2); related review of same report (.1) | | | |
| Marette, P. G. | 06/17/16 | E-mail correspondence re proposed call w/ client re professional reports on leased premises and related conf. w/ S. Horowitz and C. Chang (.1); review of related materials (.1) | .20 | 162.00 | 43841401 |
| Marette, P. G. | 06/20/16 | E-mail message to C. Chang re professional report re leased premises. | .10 | 81.00 | 43842201 |
| Murtagh, H. K. | 06/20/16 | Prepare background real estate documents. | .40 | 304.00 | 43793142 |
| Marette, P. G. | 06/21/16 | Review professional report re leased premises and prepared related chart summarizing conclusions | 3.10 | 2,511.00 | 43895004 |
| Murtagh, H. K. | 06/21/16 | Review lease and property assessments. | 2.00 | 1,520.00 | 43794314 |
| Marette, P. G. | 06/22/16 | Preparation in advance of conf. w/ S. Horowitz and C. Chang re professional reports re leased premises (.2); participate in same conf. (1.1); preparation for related tel. conf. w/ client and professional rep, incl. review of cases re property issue (.6); e-mail message to C. Chang re issues raised by same cases (.1); participate in same tel. conf. w/ client and professional rep (2.2) and related conf. immediately thereafter w/ S. Horowitz and C. Chang (.3) | 4.50 | 3,645.00 | 43897432 |
| Murtagh, H. K. | 06/22/16 | Preparation for (0.5) and conference call Nortel, real estate team, professional consultant regarding assessment (1.5); follow up telephone call S. Horowitz regarding same (0.2). | 2.20 | 1,672.00 | 43823934 |
| Chang, C. | 06/22/16 | Preparation and participation in conference calls with P. Marette, H. Murtagh and professional consultants (2.2); research on additional case law relating to property issues (2.3). | 4.50 | 2,925.00 | 43789727 |
| Marette, P. G. | 06/28/16 | Preliminary review of revised professional report regarding leased premises (.4); related e-mail messages to client, S. Horowitz, C. Chang and H. Murtagh (.2); e-mail correspondence re lease issue (.5) | 1.10 | 891.00 | 43952007 |
| Marette, P. G. | 06/29/16 | Begin drafting of letter re lease issues (1.1); tel. conf. w/ S. Horowitz re upcoming tel. conf. re related issues (.1); e-mail messages to C. Chang re related issues (.1); review of related materials (.1) | 1.40 | 1,134.00 | 43982930 |
| Marette, P. G. | 06/30/16 | Conf. w/ S. Horowitz and C. Chang, and follow-up conf. w/ C. Chang immediately thereafter, re lease issues (1.2); prepare draft of letter to opposing counsel re related issues (1.7); e-mail correspondence re related issues, including | 3.10 | 2,511.00 | 43999011 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | inquiry of H. Murtagh re property case law (.2) | | | |
| Murtagh, H. K. | 06/30/16 | Review revised report from professional consultant (1.2); research regarding lease issues (2). | 3.20 | 2,432.00 | 43894803 |
| Chang, C. | 06/30/16 | Preparation and participation in team meeting to discuss revised document from professional consultant. | 1.50 | 975.00 | 43879270 |
| | | **MATTER TOTALS:** | **36.10** | **27,896.00** | |

MATTER: 17650-035 NN III

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 06/09/16 | Correspondence re NNIII tax issue (.4) | .40 | 226.00 | 44021641 |
| Rappoport, M. L | 06/11/16 | Research for NNIII litigation document (5.1); correspondence re same (.8) | 5.90 | 3,333.50 | 43685284 |
| Rappoport, M. L | 06/13/16 | Correspondence w/ M. Livingston, D. Ginkel (MNAT) re NNIII litigation document | .50 | 282.50 | 43703194 |
| Livingston, M. | 06/13/16 | Call w/ D. Abbott, M. Rappoport re: NNIII (.3); follow-up call with M. Rappoport (.2). | .50 | 240.00 | 43735355 |
| Livingston, M. | 06/13/16 | Review NNIII litigation documents and EMs re: outstanding claims, tax issues, declarations & financial statements. | 2.10 | 1,008.00 | 43735377 |
| Rappoport, M. L | 06/14/16 | Follow up meeting (.5); mtg w/ J. Bromley, M. Livingston, P. Cantwell re NNIII litigation document (1.0) | 1.50 | 847.50 | 43705963 |
| Bromley, J. L. | 06/14/16 | Meeting with P. Cantwell, M. Livingston, M. Rappoport regarding NNIII litigation document (1.00); review materials regarding same (1.50) | 2.50 | 3,125.00 | 43869721 |
| Livingston, M. | 06/14/16 | Meeting w/ J. Bromley, P. Cantwell, M. Rappoport re: NNIII (1); Follow-up meeting w/ P. Cantwell, M. Rappoport re: same (.5). | 1.50 | 720.00 | 43735387 |
| Livingston, M. | 06/14/16 | Draft issue list for NNIII meeting (.4); EMs to M. Rappoport, P. Cantwell re: same (.1); prepare documents for meeting, including timeline and document tracker (.7). | 1.20 | 576.00 | 43735392 |
| Livingston, M. | 06/14/16 | Draft workstream list for NNIII (.4); request associate assistance re: same (.2). | .60 | 288.00 | 43735395 |
| Livingston, M. | 06/14/16 | EMs to M. Kennedy, CGSH team re: NNIII tax issues call (.1); organize call (.3). | .40 | 192.00 | 43735398 |
| Livingston, M. | 06/14/16 | EMs to RLKS re: NNIII financials. | .20 | 96.00 | 43735400 |
| Livingston, M. | 06/14/16 | EMs w/ paralegals re: creating binder of NNIII litigation documents. | .20 | 96.00 | 43735402 |
| Rappoport, M. L | 06/15/16 | Call w/ K. Hailey re NNIII litigation document (.8); e/m to local advisor re filing issues (.4); correspondence w/ M. Livingston, P. Cantwell re claims issues (.3) | 1.50 | 847.50 | 43722888 |
| Livingston, M. | 06/15/16 | Prep for meeting w/ D. Canavan re: NNIII research questions (.6); Meeting w/ D. Canavan re: NNIII research questions (.5); draft follow-up email for team re: research questions to be addressed (.3). | 1.40 | 672.00 | 43735479 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Livingston, M. | 06/15/16 | Review D. Canavan research on NNIII service questions (.2); perform follow-up research (2.3); draft email summary for J. Bromley, P. Cantwell, M. Rappaport (.8). | 3.30 | 1,584.00 | 43735488 |
| Lobacheva, A. | 06/15/16 | Prepared binder of NNIII litigation documents per M. Livingston. | 1.50 | 397.50 | 43751459 |
| Canavan, D. | 06/15/16 | Researched questions for M. Livingston regarding tax issue. | 3.10 | 1,193.50 | 43811745 |
| Canavan, D. | 06/15/16 | Meeting w/M. Livingston to discuss Nortel project (.5) and follow up re same (.5). | 1.00 | 385.00 | 43812242 |
| Hailey, K. A. | 06/15/16 | Emails with T. Ross, M. Rappaport regarding subsidiary open items and review of documents regarding same. | 1.00 | 965.00 | 43885933 |
| Hailey, K. A. | 06/15/16 | Review of litigation documents and telephone conversations with M. Rappaport regarding same. | 2.00 | 1,930.00 | 43887504 |
| Rappoport, M. L | 06/16/16 | Call re NNIII tax issues | 1.40 | 791.00 | 43739468 |
| Bromley, J. L. | 06/16/16 | Call with M. Kennedy, L. Schweitzer, others regarding NN III litigation documents (1.50); meeting with team members regarding same (.50); review materials regarding same (.50) | 2.50 | 3,125.00 | 43871222 |
| Livingston, M. | 06/16/16 | Follow-up research questions for NNIII re service issues (1.1); Draft EM summary for J. Bromley/NNIII team (.4). | 1.50 | 720.00 | 43735494 |
| Livingston, M. | 06/16/16 | Call w/ M. Kennedy (Chilmark), J. Bromley, CGSH team re: NNIII tax issues (1); follow-up discussion w/ CGSH team (.4); Draft EM to C. Goodman re: tax issue (.2). | 1.60 | 768.00 | 43735495 |
| Canavan, D. | 06/16/16 | Researched claims issue; prepared NN III meeting. | .60 | 231.00 | 43812273 |
| Canavan, D. | 06/16/16 | NN III meeting with J. Bromley, M. Livingston, P. Cantwell, M. Rappoport and K. Hailey and follow up. | 1.30 | 500.50 | 43812335 |
| Canavan, D. | 06/16/16 | Prepare for meeting (.3); meeting for NN III with M. Livingston, W. McRae, L. Schweitzer, J. Bromley (1.5) | 1.80 | 693.00 | 43812359 |
| Hailey, K. A. | 06/16/16 | Conference call regarding tax issues. Review research, cases and emails re: same. Emails with M. Rappoport regarding same | 1.50 | 1,447.50 | 43887463 |
| Livingston, M. | 06/17/16 | EMs to D. Canavan re tax issue. | .60 | 288.00 | 43744593 |
| Canavan, D. | 06/17/16 | Reviewed research on tax issue for M. Livingston. | 1.30 | 500.50 | 43812530 |

MATTER: 17650-035 NN III

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 06/19/16 | NNIII -- review tax advice from local counsel. | .20 | 96.00 | 43749258 |
| Livingston, M. | 06/21/16 | Call w/ D. Canavan re: tasks (.1); review NNIII litigation docs re: necessary updates (.3). | .40 | 192.00 | 43784162 |
| Rappoport, M. L | 06/22/16 | Mtg w/ M. Livingston, D. Canavan re NNIII litigation documents (partial). | 1.00 | 565.00 | 43794392 |
| Livingston, M. | 06/22/16 | Call w/ M. Cilia re: NNIII financials (.5); follow-up review of NNIII litigation docs (.5); Draft working party document tracker and distribute to parties (.5). | 1.50 | 720.00 | 43789651 |
| Livingston, M. | 06/22/16 | Review NNIII litigation docs (.3); Meeting w/ M. Rappoport/D. Canavan re: same (1.1); follow-up review of subsidiary docs (.5). | 1.90 | 912.00 | 43789670 |
| Livingston, M. | 06/22/16 | EMs to D. Canavan, paralegal team re: assembling NNIII documents (.2). | .20 | 96.00 | 44021729 |
| Lobacheva, A. | 06/22/16 | Prepared NNIII documents binder per M. Livingston. | .20 | 53.00 | 43803849 |
| Lobacheva, A. | 06/22/16 | Updated annexes per L. Hakkenberg. | .30 | 79.50 | 43829245 |
| Canavan, D. | 06/22/16 | Reviewed and researched tax issue for M. Livingston. | 3.70 | 1,424.50 | 43847434 |
| Canavan, D. | 06/22/16 | Met with M. Livingston and M. Rappoport regarding filings. | 1.10 | 423.50 | 43847511 |
| Livingston, M. | 06/23/16 | Review D. Canavan research re: subsidiary issues (.3); EMs to D. Canavan re: same (.2) | .50 | 240.00 | 43803971 |
| Canavan, D. | 06/23/16 | Completed answering research questions for M. Livingston re: tax issue. | 1.30 | 500.50 | 43835242 |
| Livingston, M. | 06/24/16 | Review NNIII financial docs (.1); EMs to M. Cilia, MNAT re: updated litigation document (.2); revise draft litigation document (.6). | .90 | 432.00 | 43815933 |
| Livingston, M. | 06/24/16 | Communication w/ D. Canavan re: NNIII outstanding research/ timeline. | .10 | 48.00 | 43816687 |
| Livingston, M. | 06/24/16 | Review latest litigation documents from MNAT (.4); EMs to M. Cilia re: same (.1). | .50 | 240.00 | 43817139 |
| Canavan, D. | 06/24/16 | Worked on NNIII litigation documents for M. Livingston and M. Rappoport. | 1.50 | 577.50 | 43847806 |
| Livingston, M. | 06/26/16 | Respond to D. Canavan research summary email re tax and service issue. | .40 | 192.00 | 43817534 |
| Livingston, M. | 06/27/16 | Review set of questions from RLKS re: NNIII financials (.1); Call and EMs to D. Canavan re: | .60 | 288.00 | 43828295 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | NNIII service issues (.5). | | | |
| Canavan, D. | 06/27/16 | Researched tax and service issues. | 4.30 | 1,655.50 | 43848388 |
| Livingston, M. | 06/28/16 | Call w/ D. Canavan re: NNIII financials. | .10 | 48.00 | 43840936 |
| Livingston, M. | 06/28/16 | Call w/ D. Canavan re: NNIII financial. | .10 | 48.00 | 43840942 |
| Canavan, D. | 06/28/16 | Continued research on service issues. Reviewed NNIII litigation documents. | 2.40 | 924.00 | 43849418 |
| Livingston, M. | 06/29/16 | Review D. Canavan research (.1); meeting w/ D. Canavan re: NNIII tasks (.6); Review NNIII agreements and memos re: NNIII financials (.9). | 1.60 | 768.00 | 43859514 |
| Canavan, D. | 06/29/16 | Continued work on service and tax issues (2.0). Meeting with M. Livingston to discuss and follow up (.6). | 2.60 | 1,001.00 | 43894828 |
| Hailey, K. A. | 06/29/16 | Meeting with M. Rappoport regarding subsidiaries and review of documents and emails regarding same (1.4). Review of NN III litigation documents (2.1). | 3.50 | 3,377.50 | 43878194 |
| Rappoport, M. L | 06/30/16 | Review financial documents, correspondence re same, mtg L. Schweitzer re same (.8); correspondence re NNIII next steps (.2); correspondence re questions from M. Cilia (.2) | 1.20 | 678.00 | 43884451 |
| Livingston, M. | 06/30/16 | Review outstanding NNIII tasks re: updating financials (.2); EMs to M. Cilia, D. Canavan re: same (.1). | .30 | 144.00 | 43875647 |
| Livingston, M. | 06/30/16 | EMs to D. Canavan, M. Rappoport re: updating NNIII financials. | .10 | 48.00 | 43878605 |
| Canavan, D. | 06/30/16 | Summarize research re tax issue and service issue. | 1.30 | 500.50 | 43894949 |
| | | **MATTER TOTALS:** | **80.20** | **44,341.50** | |

**MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 06/01/16 | Update of list of mediation attendees | .20 | 76.00 | 43622973 |
| Bromley, J. L. | 06/01/16 | Conference call with M. Kennedy regarding litigation issues and strategy regarding same (1.00); emails with L. Schweitzer, M. Gianis, D. Stein, J. Rosenthal, J. Ray, M. Kennedy, D. Abbott (MNAT), Akin regarding litigation issues (1.40); call with Brown Rudnick, J. Ray, L. Schweitzer on same (.50); follow-up call with J. Ray (.20); call with Milbank, L. Schweitzer, J. Ray, M. Kennedy re litigation issues (1.00); emails with L. Schweitzer, J. Ray, M. Kennedy regarding same (.50); emails L. Schweitzer, M. Livingston regarding litigation issue (.50); working dinner meeting with J. Ray, M. Kennedy, L. Schweitzer regarding meeting preparation (2.50) | 7.60 | 9,500.00 | 43849452 |
| Bromley, J. L. | 06/01/16 | Emails L. Schweitzer, M. Livingston regarding litigation issues (.50). | .50 | 625.00 | 43849757 |
| Rosenthal, J. A | 06/01/16 | Correspondence with L. Schweitzer regarding appeal issue. | .10 | 125.00 | 43600487 |
| Schweitzer, L. | 06/01/16 | Correspondence w/J. Bromley re litigation issue (0.3). T/c S. Pohl, J. Bromley, etc. re same (0.5). T/c A. Leblanc, J. Ray, etc. re same (1.0). Planning e/ms with Akin, J. Bromley, J. Ray, M. Kennedy, etc. (1.2). Working dinner meeting with J. Ray, M. Kennedy, J. Bromley regarding meeting preparation (2.50). | 5.50 | 6,820.00 | 43836735 |
| Schweitzer, L. | 06/01/16 | E/ms T. Minott (MNAT), M. Livingston, D. Guyder, B. Kahn, etc. re litigation document, including review of filings (0.5) F/up work re same, including preparation of litigation document and correspondence with J. Reckmeyer re same (0.8) | 1.30 | 1,612.00 | 43836665 |
| McKay, E. | 06/01/16 | Coordinated paralegal staffing (0.6) | .60 | 177.00 | 43623183 |
| Hakkenberg, L. | 06/01/16 | Research on litigation issue (.4) called w A. Hinz regarding case background (.2). | .60 | 288.00 | 43597843 |
| Hinz, A. | 06/01/16 | Review case background documents in preparation for meeting with L. Hakkenberg and M. Gianis. | 1.70 | 654.50 | 43614243 |
| Hinz, A. | 06/01/16 | Review case background documents in preparation for meeting with L. Hakkenberg and M. Gianis. | 1.70 | 654.50 | 43630007 |
| Stein, D. G. | 06/01/16 | Correspondence with paralegals regarding | .20 | 152.00 | 43600269 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation documents. | | | |
| Gianis, M. A. | 06/01/16 | Phone calls with L. Schweitzer and M. Livingston re: next steps and revision to litigation document accordingly. | 1.00 | 650.00 | 43735163 |
| Gianis, M. A. | 06/01/16 | Draft e-mail to mediation attendees re: litigation issue. | .50 | 325.00 | 43735166 |
| Livingston, M. | 06/01/16 | Finalize litigation document for filing (.4); communication with CGSH, MNAT, RLKS, Epiq re: coordinating filing & service process (1.1) | 1.50 | 720.00 | 43629788 |
| Livingston, M. | 06/01/16 | Correspondence with L. Schweitzer re: prep for hearing (.2); Review pleadings (1.3); Begin drafting talking points for hearing (.5) | 2.00 | 960.00 | 43629806 |
| Graham, A. | 06/02/16 | Correspondence with M. Gianis regarding litigation document database | .20 | 76.00 | 43622962 |
| Bromley, J. L. | 06/02/16 | Attend all day Mediation meetings with J. Ray, M. Kennedy, J. Farnan, L. Schweitzer, other parties (10.00); emails with team members, J. Ray, M. Kennedy, others regarding same (1.00); Working dinner meeting with J. Ray, M. Kennedy, L. Schweitzer debriefing and discussing same (2.00) | 13.00 | 16,250.00 | 43850492 |
| Schweitzer, L. | 06/02/16 | Attend all day Mediation meetings with J. Ray, M. Kennedy, J. Farnan, J. Bromley, other parties (8.50); Emails with team members, J. Ray, M. Kennedy, others regarding same (1.00); Working dinner meeting with J. Bromley, J. Ray, M. Kennedy, debriefing and discussing same (2.00) | 11.50 | 14,260.00 | 43897146 |
| Schweitzer, L. | 06/02/2016 | Respond to creditor inquiries re litigation document | .30 | 372.00 | 44021414 |
| Hakkenberg, L. | 06/02/16 | Email to D. Stein and J. Rosenthal on litigation issue (.3) Prepare for meeting with A. Hinz and M. Gianis, introducing A. Hinz to the case (1.2). | 1.70 | 816.00 | 43603957 |
| Hinz, A. | 06/02/16 | Review case background documents in preparation for meeting with L. Hakkenberg and M. Gianis. | .70 | 269.50 | 43629850 |
| Hinz, A. | 06/02/16 | Meeting with L. Hakkenberg and M. Gianis re: case background. | 1.10 | 423.50 | 43629852 |
| Hinz, A. | 06/02/16 | Research litigation issue. | .50 | 192.50 | 43629864 |
| Gianis, M. A. | 06/02/16 | Email to A. Leblank (Milbank) and M. Hill re: mediation logistics. | .30 | 195.00 | 43735066 |
| Gianis, M. A. | 06/02/16 | Meeting with L. Hakkenberg and A. Hinz re: case | 1.20 | 780.00 | 43735074 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | background. | | | |
| Gianis, M. A. | 06/02/16 | Correspondence with Nortel creditors re litigation issue. | .50 | 325.00 | 43735091 |
| McKay, E. | 06/02/16 | Created minibook of litigation documents per M. Livingston and coordinated printing (0.8). Communications re same (0.2) | 1.00 | 295.00 | 43623194 |
| Livingston, M. | 06/02/16 | Draft notes summarizing pleadings. | 1.20 | 576.00 | 43629909 |
| Lobacheva, A. | 06/02/16 | Prepare caselaw minibook for hearing per M. Livingston. | 2.30 | 609.50 | 43631443 |
| Zelbo, H. S. | 06/03/16 | Emails re litigation issue. | .30 | 375.00 | 43890415 |
| Bromley, J. L. | 06/03/16 | Attend all day Mediation meetings with J. Ray, M. Kennedy, J. Farnan, L. Schweitzer, other parties and debriefing regarding same (10.00); communications and emails with team members, J. Ray, M. Kennedy, others regarding same (1.50). | 11.50 | 14,375.00 | 43850698 |
| Rosenthal, J. A | 06/03/16 | Correspondence with L. Schweitzer regarding litigation issue and follow up emails with J. Bromley regarding same. | .30 | 375.00 | 43618665 |
| Schweitzer, L. | 06/03/16 | Attend all day Mediation meetings with J. Ray, M. Kennedy, J. Farnan, J. Bromley other parties and debriefing regarding same (10.00); Communications and emails with J. Bromley, J. Ray, M. Kennedy, others regarding same (1.40). | 11.40 | 14,136.00 | 43897241 |
| Schweitzer, L. | 06/03/16 | Respond to creditor inquiries re litigation document (0.4).  E/ms M. Cilia, M. Gianis re same (0.3) | .70 | 868.00 | 43897260 |
| Hakkenberg, L. | 06/03/16 | Work for M. Gianis regarding litigation issue. | 1.10 | 528.00 | 43617836 |
| Hinz, A. | 06/03/16 | Research litigation issue. | .60 | 231.00 | 43643130 |
| Gianis, M. A. | 06/03/16 | Compile materials for hearing. | .80 | 520.00 | 43897676 |
| Gianis, M. A. | 06/03/16 | Preparation of litigation documents. | .80 | 520.00 | 43897693 |
| Gianis, M. A. | 06/03/16 | Correspondence in response to creditor phone calls. | 1.00 | 650.00 | 43897709 |
| Gianis, M. A. | 06/03/16 | Prepare for a call (.1). Phone call with M. Rappoport and M. Livingston re: litigation document (.2). | .30 | 195.00 | 43897720 |
| Gianis, M. A. | 06/03/16 | Confirm facts for litigation document. | .50 | 325.00 | 43897736 |
| Gianis, M. A. | 06/03/16 | Revise litigation document. | .30 | 195.00 | 43897768 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 06/03/16 | Call with M. Gianis, M. Rappoport re: litigation issue. | .20 | 96.00 | 43629871 |
| Livingston, M. | 06/03/16 | Review litigation document (.4); emails to CGSH team re: same (.3). | .70 | 336.00 | 43629886 |
| Livingston, M. | 06/03/16 | Draft talking points for L. Schweitzer for hearing. | .50 | 240.00 | 43629892 |
| Livingston, M. | 06/03/16 | Coordinate w/ paralegals to prep materials (minibooks) for hearing. | .20 | 96.00 | 43629899 |
| Bromley, J. L. | 06/04/16 | Work on materials relating to litigation issue (2.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding same (.70) | 3.20 | 4,000.00 | 43850759 |
| Bromley, J. L. | 06/05/16 | Work on litigation documents (2.50) | 2.50 | 3,125.00 | 43850820 |
| Livingston, M. | 06/05/16 | Prepare for hearing, including annotation of litigation document. | 1.20 | 576.00 | 43629943 |
| Schweitzer, L. | 06/05/16 | Review revised litigation document, e/ms M. Cilia, M. Livingston, T .Minott (MNAT) re same (0.4).  Prepare for hearing (0.7) | 1.10 | 1,364.00 | 43895826 |
| Bromley, J. L. | 06/06/16 | Communications and emails with L. Schweitzer, J. Ray, M. Kennedy regarding meetings last week (1.50); emails L. Schweitzer regarding litigation documents (.20); Telephone call from F. Hodara (.20); emails L. Schweitzer regarding same (.10); work on litigation documents (.50) | 2.50 | 3,125.00 | 43850859 |
| Rosenthal, J. A | 06/06/16 | Telephone call with L. Schweitzer regarding appeal issue (.3); emails with Torys regarding same (.1). | .40 | 500.00 | 43639300 |
| Schweitzer, L. | 06/06/16 | T/c J. Rosenthal re litigation issues (0.3). T/c F. Hodara re litigation issue (0.3) | .60 | 744.00 | 43895850 |
| Schweitzer, L. | 06/06/16 | Travel NJ to Del for hearing (1/2 of 2.4 or 1.2). Prep mtg with J. Ray, M Livingston (1.3).  Attend court hearing (1.0). F/up mtg J. Ray, D. Abbott, M. Livingston (1.0). travel Del to NJ for hearing (1/2 of 2.6 or 1.3). | 5.80 | 7,192.00 | 44021446 |
| Hakkenberg, L. | 06/06/16 | Email w. D. Stein regarding litigation issue (.2); email and phone call with M. Gianis and A. Hinz regarding legal research (.2). | .40 | 192.00 | 43627217 |
| Hinz, A. | 06/06/16 | Research litigation issue. | .10 | 38.50 | 43643158 |
| Gianis, M. A. | 06/06/16 | Return creditors phone call re: litigation issue, drafting email to L. Schweitzer re: same. | .30 | 195.00 | 43733167 |
| Livingston, M. | 06/06/16 | Non-working travel to and return from Wilmington Del. with L. Schweitzer for Hearing (NY-Del 50% of 2.6 or 1.3); (Del-NY 50% of 2.0 | 5.80 | 2,784.00 | 43622982 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | or 1.0). Attend Hearing (1.0); Preparation and discussions with J. Ray, MNAT, L. Schweitzer (2.5). | | | |
| Bromley, J. L. | 06/07/16 | Communications and emails with team members, J. Ray, M. Kennedy (1.30); work on litigation documents (6.50) | 7.80 | 9,750.00 | 43852077 |
| Hakkenberg, L. | 06/07/16 | Meeting with A. Hinz and M. Gianis regarding research on litigation issue (.9); legal research on litigation issue (1.7). | 2.60 | 1,248.00 | 43637702 |
| Hinz, A. | 06/07/16 | Meeting with L. Hakkenberg and M. Gianis regarding research on litigation issue. | .50 | 192.50 | 43643163 |
| Hinz, A. | 06/07/16 | Research litigation issue; communications with L. Hakkenberg and M. Gianis re: same. | 3.50 | 1,347.50 | 43643164 |
| Gianis, M. A. | 06/07/16 | Prepare for meeting (.1). Meeting with A. Hinz and L. Hakkenberg re: research on litigation issue ( .5). | .60 | 390.00 | 43734200 |
| Gianis, M. A. | 06/07/16 | Phone call with M. Cilia re: claims issue. | .30 | 195.00 | 43734245 |
| Livingston, M. | 06/07/16 | Return calls to individual claimants regarding litigation document (.6); update internal tracker of claimant calls (.2). | .80 | 384.00 | 43638432 |
| Bromley, J. L. | 06/08/16 | Telephone call with L. Schweitzer regarding litigation issue (.50); Telephone call from D. Adler (Hughes Hubbard) regarding litigation issue (.50); work on litigation documents (1.50); emails with L. Schweitzer, J. Ray, M. Kennedy (1.00). | 3.50 | 4,375.00 | 43855297 |
| Schweitzer, L. | 06/08/16 | Review correspondence from constituents, including drafts (0.4) | .40 | 496.00 | 43895329 |
| Schweitzer, L. | 06/08/16 | T/c M. Livingston, K. Schultea, M. Cilia re litigation document | .70 | 868.00 | 44021467 |
| Hinz, A. | 06/08/16 | Research litigation issue; correspondence with L. Hakkenberg re: same. | 2.40 | 924.00 | 43696184 |
| Graham, A. | 06/09/16 | Search for litigation documents (.2), correspondence with M. Gianis re: same (.1). | .30 | 114.00 | 43677281 |
| Bromley, J. L. | 06/09/16 | Telephone call with M. Kennedy regarding litigation issue (.90); Telephone call, emails S. Pohl regarding claims issue (.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding same (.70); emails M. Kennedy, L. Schweitzer, M. Cilia (RLKS), others regarding claims issue (.50); Telephone call H. Zelbo on litigation issue (.30); Telephone call L. Schweitzer on same (.30); emails with team members, Milbank regarding litigation documents (.90); emails S. Pohl, J. | 4.60 | 5,750.00 | 43855357 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Farnan, L. Schweitzer, others regarding follow-up (.50) | | | |
| Schweitzer, L. | 06/09/16 | Revise draft litigation document (0.6). Mtg M. Gianis re same (0.5). F/up emails with M. Gianis re same (0.3). Revise M Kennedy draft analysis (0.4). | 1.80 | 2,232.00 | 43895081 |
| Hakkenberg, L. | 06/09/16 | Draft email to M. Gianis on litigation issue. | .60 | 288.00 | 43667574 |
| Stein, D. G. | 06/09/16 | Call with K. Hailey regarding litigation. | .20 | 152.00 | 43687180 |
| Gianis, M. A. | 06/09/16 | Respond to email from L. Schweitzer re: litigation documents. | 1.00 | 650.00 | 43700330 |
| Gianis, M. A. | 06/09/16 | Prepare for meeting (.2); Meeting with L. Schweitzer re: revisions to litigation document (.5). | .70 | 455.00 | 43700340 |
| Gianis, M. A. | 06/09/16 | Revise litigation document. | 2.10 | 1,365.00 | 43701052 |
| Bromley, J. L. | 06/10/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation documents (1.00); review/revise same (3.00); emails Milbank, Akin regarding same (.50); communications and email with L. Schweitzer regarding follow-up (.50). | 5.00 | 6,250.00 | 43855464 |
| Schweitzer, L. | 06/10/16 | M. Kennedy, J. Bromley e/ms on litigation and claims issues (0.4).  E/ms J. Tecce, P. Holzman, etc. re litigation document (0.4). Review draft litigation documents, including e/ms J. Bromley, J. Ray, M. Kennedy re same (0.9). Revise draft litigation document (0.8). | 2.50 | 3,100.00 | 43890575 |
| Gianis, M. A. | 06/10/16 | Revise litigation document and circulate to signatories. | .50 | 325.00 | 43701200 |
| Bromley, J. L. | 06/11/16 | Emails J. Pasquariello, J. Carfagnini regarding litigation issues (.50) | .50 | 625.00 | 43855657 |
| Bromley, J. L. | 06/12/16 | Communications and emails with L. Schweitzer regarding follow-up (.30); emails M. Rappoport, K. Hailey, others regarding claims issue (.20) | .50 | 625.00 | 43856107 |
| Bromley, J. L. | 06/13/16 | Telephone call L. Schweitzer regarding update on litigation issues (.40); Conference call Quinn, J. Ray, M. Kennedy on litigation issues (1.50); emails with L. Schweitzer, J. Ray and M. Kennedy regarding same (.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding markup of litigation document (.50); emails F. Hodara, Milbank, team members regarding litigation materials (.50); Telephone call A. Leblanc regarding same (.30); email S. Pohl regarding litigation issues (.30); work on litigation | 5.60 | 7,000.00 | 43867657 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | materials (1.50) | | | |
| Schweitzer, L. | 06/13/16 | Revise draft litigation document (1.0).  Review drafts and related correspondence from other constituents (1.3).  E/ms J. Bromley, J. Ray, M. Kennedy re same and related discussions (0.8).  T/c J. Tecce, D. Holtzman, J. Ray re status (1.1).  F/up t/c J. Ray, M. Kennedy re same (0.5).  T/c A. Pisa, J. Harris re litigation issues (0.9). Revise draft litigation issue analysis and related materials (0.8).  T/c J. Bromley re litigation issues (0.4). | 6.80 | 8,432.00 | 43694660 |
| Hakkenberg, L. | 06/13/16 | Email to M. Gianis re procedural issues. | .50 | 240.00 | 43694735 |
| Hinz, A. | 06/13/16 | Edit memo on procedural issues and sent to L. Hakkenberg. | 1.30 | 500.50 | 43696382 |
| Gianis, M. A. | 06/13/16 | Review and revise research from L. Hakkenberg and A. Hinz on procedural issue. | 1.00 | 650.00 | 43707890 |
| Gianis, M. A. | 06/13/16 | Format and circulate executed litigation document. | .20 | 130.00 | 43707920 |
| Bromley, J. L. | 06/14/16 | Telephone call L. Schweitzer regarding status regarding litigation issues (.30); emails M. Gianis regarding litigation document (.50); emails with J. Ray, M. Kennedy, L. Schweitzer regarding same (.50); emails with L. Schweitzer, J. Rosenthal regarding litigation issues (.50). | 1.80 | 2,250.00 | 43867779 |
| Rosenthal, J. A | 06/14/16 | Emails re litigation issue and t/c w/ J. Bromley re same. | .40 | 500.00 | 43713999 |
| Schweitzer, L. | 06/14/16 | Telephone call w/M Kennedy re analysis re litigation issue (0.7). Mtg J. Bromley re litigation issues (1.0) | 1.70 | 2,108.00 | 43889670 |
| Hakkenberg, L. | 06/14/16 | Email w/ J. Rosenthal regarding litigation issue. | 1.00 | 480.00 | 43706479 |
| Gianis, M. A. | 06/14/16 | Draft email to D. Stein re: document database. | .50 | 325.00 | 43727761 |
| Bromley, J. L. | 06/15/16 | Claim issue call with L. Schweitzer, J. Ray, M. Kennedy, Telephone T. Ross, others (1.00); emails regarding same with L. Schweitzer, M. Kennedy, J. Ray (.40); review materials regarding same (1.00); call with L. Schweitzer on litigation issues (.50); work on litigation materials (.90) | 3.80 | 4,750.00 | 43869910 |
| Rosenthal, J. A | 06/15/16 | Team meeting w/ M. Gianis, D. Stein, A. Hinz regarding litigation document. | .50 | 625.00 | 43744074 |
| Schweitzer, L. | 06/15/16 | Telephone call w/M. Kennedy, M. Cilia, J. Bromley re draft summaries and analyses (1.0). t/c Kennedy re prep for calls (0.2). t/c M Kennedy, S. Pohl, etc. re litigation issues (1.0). t/c D. Holzman (0.1). work on draft litigation | 4.60 | 5,704.00 | 43727768 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document (0.6).  t/c S. Pohl, J. Bromley re draft litigation documents (0.5).  further work on draft litigation documents (1.3) | | | |
| Hakkenberg, L. | 06/15/16 | Meeting w J. Rosenthal regarding litigation issue. | .70 | 336.00 | 43723528 |
| Lobacheva, A. | 06/15/16 | Filed litigation documents on litpath and notebook per D. Stein. | .40 | 106.00 | 43751514 |
| Hinz, A. | 06/15/16 | Attended meeting with J. Rosenthal, M. Gianis, D. Stein to discuss litigation issues (partial). | .30 | 115.50 | 43740605 |
| Stein, D. G. | 06/15/16 | Team meeting w/ J. Rosenthal, M. Gianis, A. Hinz regarding litigation issues. | .50 | 380.00 | 43740922 |
| Gianis, M. A. | 06/15/16 | Meeting with J. Rosenthal, D. Stein and A. Hinz re: litigation issues. | .50 | 325.00 | 43892013 |
| Bromley, J. L. | 06/16/16 | Call with Akin regarding litigation issues (.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding same (.90); emails K. Pullen, K. Lloyd regarding same (.50); Telephone call M. Kennedy on litigation issues (.70); emails L. Schweitzer regarding litigation issues (.50); Telephone call regarding same (.30); meeting on litigation issues with L. Schweitzer, Cleary Gottlieb team (1.00) | 3.50 | 4,375.00 | 43871206 |
| Rosenthal, J. A | 06/16/16 | Telephone call with R. Weber regarding litigation issues. | .20 | 250.00 | 43744102 |
| Rosenthal, J. A | 06/16/16 | Telephone call with L. Schweitzer regarding litigation issues. | .20 | 250.00 | 43744104 |
| Rosenthal, J. A | 06/16/16 | Telephone call with R. Johnson regarding litigation issues. | .30 | 375.00 | 43744164 |
| Schweitzer, L. | 06/16/16 | Telephone call w/F. Hodara, J. Bromley re litigation issues (.50); Emails with J. Bromley, J. Ray, M. Kennedy regarding same (1.2); Emails J. Bromley regarding litigation issues (.50); Telephone call regarding same (.30); Meeting on litigation issues with J. Bromley, M. Livingston, etc. (partial) (1.00). Work on allocation related drafts (1.7) | 5.20 | 6,448.00 | 43888937 |
| Hakkenberg, L. | 06/16/16 | Review litigation documents. | .30 | 144.00 | 43739567 |
| Lobacheva, A. | 06/16/16 | Update and circulate team calendar per L. Hakkenberg. | .30 | 79.50 | 43751745 |
| Gianis, M. A. | 06/16/16 | Phone call with P. Cantwell re: litigation documents. | .20 | 130.00 | 43891863 |
| Bromley, J. L. | 06/17/16 | Telephone call with J. Farnan regarding mediation issues (.30); emails with L. Schweitzer, J. Ray, M. Kennedy regarding same (.50); emails regarding | 3.60 | 4,500.00 | 43871354 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues (.50); emails Torys, team regarding litigation issues (.50); meeting with L. Hakkenberg regarding litigation materials (.20); emails with M. Kennedy regarding subsidiary issues (.40); Telephone call J. Pasquariello on litigation issues (.40); work on litigation materials (.80) | | | |
| Rosenthal, J. A | 06/17/16 | Telephone call with J. Pultman regarding litigation issue and email to team regarding same. | .30 | 375.00 | 43796727 |
| Rosenthal, J. A | 06/17/16 | Telephone call with A. Qureshi regarding litigation issue. | .30 | 375.00 | 43796735 |
| Schweitzer, L. | 06/17/16 | Work on draft litigation document (2.3). Work on revisions to litigation document (0.4). Review comments received to draft (0.6). J. Rosenthal e/ms re litigation issue (0.2). | 3.50 | 4,340.00 | 43886548 |
| Hakkenberg, L. | 06/17/16 | Meeting w M. Gianis regarding litigation document (.3); documentation for J. Bromley (2.3); meet w/J. Bromley re same (.2). | 2.80 | 1,344.00 | 43752608 |
| Gianis, M. A. | 06/17/16 | Meeting with L. Hakkenberg re: litigation document. | .30 | 195.00 | 43885749 |
| Gianis, M. A. | 06/17/16 | Draft litigation document. | 2.10 | 1,365.00 | 43885796 |
| Bromley, J. L. | 06/18/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation materials (.50); emails Akin, Milbank, HSF regarding same (.20); emails L. Schweitzer, Akin regarding litigation document (.50); emails Torys, team members regarding litigation documents (.30); members, Akin, others regarding call tomorrow (.30) | 1.80 | 2,250.00 | 43871558 |
| Bromley, J. L. | 06/19/16 | Emails with L. Hakkenberg, L. Schweitzer, J. Ray, M. Kennedy regarding litigation materials (.80); work on litigation materials (3.40) | 4.20 | 5,250.00 | 43871915 |
| Schweitzer, L. | 06/19/16 | Revise draft litigation document including client, J. Bromley e/m re same (0.4). Review markups of draft litigation document (0.8).  E/ms J. Bromley, J. Ray, M. Kennedy re same (0.5). | 1.70 | 2,108.00 | 43749157 |
| Hakkenberg, L. | 06/19/16 | Integrate edits into litigation document for J. Bromley. | 10.80 | 5,184.00 | 43754438 |
| Bromley, J. L. | 06/20/16 | Conference call regarding litigation issues with L. Schweitzer, M. Kennedy, J. Ray (1.00); meetings with L. Schweitzer regarding same (1.00); call regarding same with L. Schweitzer, M. Kennedy, J. Ray (.50); emails J. Farnan, Milbank, Akin regarding same (.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation document (.50); emails M. Kennedy, L. Hakkenberg | 4.90 | 6,125.00 | 43888710 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding litigation issue questions (.20); Telephone call J. Farnan regarding same (.60); work on litigation materials (.60) | | | |
| Rosenthal, J. A | 06/20/16 | Emails regarding litigation issue. | .10 | 125.00 | 43796762 |
| Schweitzer, L. | 06/20/16 | Telephone call w/Akin, Milbank re litigation issue, including f/up Mtg J. Bromley re same (2.5). Work on litigation issues (0.2). T/c J. Harris, A Leblanc re litigation document (0.5). Review drafts (0.4). Prepare for client mtgs (0.5) | 4.10 | 5,084.00 | 43897474 |
| Hakkenberg, L. | 06/20/16 | Draft litigation documents (7.6) and edit draft of litigation document (.3). | 7.90 | 3,792.00 | 43764023 |
| Hinz, A. | 06/20/16 | Met with L. Hakkenberg to discuss tasks list for client. | .20 | 77.00 | 43766249 |
| Gianis, M. A. | 06/20/16 | Phone call with L. Hakkenberg re: litigation document. | .10 | 65.00 | 43884260 |
| Graham, A. | 06/21/16 | Search for litigation documents. | .60 | 228.00 | 43831892 |
| Bromley, J. L. | 06/21/16 | Call with J. Ray, M. Kennedy, Akin, Milbank, L. Schweitzer, L. Hakkenberg, Goodmans (Canada), others regarding litigation issues (2.30); emails with J. Ray, L. Schweitzer, M. Kennedy regarding same (.60); emails with team members regarding litigation issues and materials (.70); review materials regarding same (1.00); emails regarding litigation issues (.30); emails regarding Quinn meetings (.40) | 5.30 | 6,625.00 | 43888884 |
| Schweitzer, L. | 06/21/16 | Further revisions, review of draft litigation document (0.3). E/ms A. Leblanc re same (0.1). All hands t/c re litigation issue (partial) (2.0). F/up t/cs J. Bromley, M. Kennedy, F. Hodara re same (0.7).  E/ms J. Tecce, M. Kennedy re litigation issues (0.3).  Revise draft analysis (0.4). Further work on draft litigation document (0.6). Mtg J. Bromley, L. Hakkenberg re litigation issue (0.3).  T/c J. Ray, mtg J. Bromley re same (1.50). | 6.20 | 7,688.00 | 43779039 |
| McKay, E. | 06/21/16 | Search for circulated litigation documents per D. Stein (0.5). | .50 | 147.50 | 43845542 |
| Hakkenberg, L. | 06/21/16 | Draft litigation document and correspondence w/ M. Gianis re same (2.2); work on litigation document (3.6) and attended call w J. Bromley and L. Schweitzer (2.3). | 8.10 | 3,888.00 | 43793884 |
| Hinz, A. | 06/21/16 | Assisted L. Hakkenberg with task list for client. | 1.30 | 500.50 | 43811993 |
| Gianis, M. A. | 06/21/16 | Revise draft litigation document. | .80 | 520.00 | 43878468 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 06/22/16 | Emails J. Farnan, M. Gianis regarding Nortel Mediation Farnan invoices (.50); communications and emails with team members regarding litigation issues (.50); emails with J. Ray, M. Kennedy, L. Schweitzer regarding litigation issues (.50); emails L. Schweitzer regarding Quinn meeting on subsidiary (.50) | 2.00 | 2,500.00 | 43889107 |
| Schweitzer, L. | 06/22/16 | Mtg J. Tecce, D. Holzman, M Kennedy, including related mtgs M Kennedy (5.50). Review litigation issue related correspondence and drafts (0.7). | 6.20 | 7,688.00 | 43844294 |
| Hakkenberg, L. | 06/22/16 | Edit litigation documents (1.3); draft annexes for litigation document and met with M. Kennedy (3.2); meeting re litigation issues with M. Kennedy and L. Schweitzer (3.3); draft corporate documents (1.5); materials for board meeting for L. Schweitzer (.4) | 9.70 | 4,656.00 | 43793927 |
| Hinz, A. | 06/22/16 | Assist L. Hakkenberg with annex for litigation document. | .30 | 115.50 | 43812095 |
| Stein, D. G. | 06/22/16 | Correspondence regarding litigation issue. | .40 | 304.00 | 43811418 |
| Gianis, M. A. | 06/22/16 | Email correspondence with MAO and D. Stein re: Rosenthal court admittance. | .30 | 195.00 | 43816430 |
| Gianis, M. A. | 06/22/16 | Correspondence with A. Graham, N. Rodriguez and accounts payable re: mediation invoices. | .50 | 325.00 | 43816450 |
| Gianis, M. A. | 06/22/16 | Collect and send litigation documents to L. Hakkenberg. | .20 | 130.00 | 43816461 |
| Graham, A. | 06/23/16 | Search for litigation documents | .60 | 228.00 | 43831989 |
| Bromley, J. L. | 06/23/16 | Emails with team members, J. Ray, M. Kennedy regarding litigation issues (.40); call with Akin, team regarding litigation issues (.50); emails regarding same (.30); email J. Rosenthal, team regarding litigation document (.50); emails L. Schweitzer, team regarding J. Farnan discussions (.40); emails with team members, J. Ray, M. Kennedy, others regarding litigation document (.40); emails D. Stein, team regarding litigation document (.40); emails L. Schweitzer, J. Ray, M. Kennedy regarding Telephone/call with J. Tecce, D. Holzman (.50) | 3.40 | 4,250.00 | 43890284 |
| Rosenthal, J. A | 06/23/16 | Emails regarding litigation document. | .30 | 375.00 | 43816565 |
| Schweitzer, L. | 06/23/16 | Telephone call w/ M. Kennedy (0.3).  T/c J. Ray (0.3).  T/c F. Hodara at Akin, M. Kennedy re discussions of litigation issues (0.5). Multiple e/ms K. Hailey, L Hakkenberg re corporate documents (0.4). T/c J. Tecce (0.3).  T/c J. Bromley re allocation workstreams (0.3).  E/ms A | 4.80 | 5,952.00 | 43844422 |

**MATTER:  17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Slavens re preparation of litigation document (0.2).  Review draft M. Kennedy presentation including e/ms J. Bromley, J. Ray, M. Kennedy re same (0.4).  Review of various draft litigation documents and revisions, Including correspondence re same (1.3). M. Gianis e/ms re litigation documents (0.3). Review litigation documents including correspondence re same (0.5) | | | |
| McKay, E. | 06/23/16 | Search for litigation documents per L. Hakkenberg (3.5). Coordinate scanning per D. Stein (0.5) | 4.00 | 1,180.00 | 43845600 |
| Hakkenberg, L. | 06/23/16 | Draft and revise corporate documents. | 2.40 | 1,152.00 | 43820700 |
| Lobacheva, A. | 06/23/16 | Revise annexes to litigation document per L. Hakkenberg. | .40 | 106.00 | 43829261 |
| Hinz, A. | 06/23/16 | Assisted L. Hakkenberg with annex for litigation document. | .50 | 192.50 | 43812203 |
| Stein, D. G. | 06/23/16 | Review regarding litigation issue. | .40 | 304.00 | 43811799 |
| Stein, D. G. | 06/23/16 | Drafting regarding litigation document. | 6.50 | 4,940.00 | 43811845 |
| Gianis, M. A. | 06/23/16 | Communications with MNAT re: litigation document. | .10 | 65.00 | 43816636 |
| Gianis, M. A. | 06/23/16 | Review and circulate litigation documents. | .50 | 325.00 | 43816669 |
| Gianis, M. A. | 06/23/16 | Review and revise litigation document. | 1.50 | 975.00 | 43816671 |
| Gianis, M. A. | 06/23/16 | Draft litigation document. | 1.50 | 975.00 | 43816674 |
| Gianis, M. A. | 06/23/16 | Phone call with R. Conza re: docket (.1), draft email to D. Stein re: same (.1). | .20 | 130.00 | 43816679 |
| Luis, A. | 06/23/16 | Scan litigation document per M. Gianis. | .50 | 132.50 | 43828470 |
| Bromley, J. L. | 06/24/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation issues (.50); Telephone call, email A. Leblanc regarding same (.50); emails J. Ray, others regarding pension issues (.30); emails L. Schweitzer, L. Hakkenberg regarding litigation document (.50); emails regarding litigation document (.30) | 2.10 | 2,625.00 | 43890581 |
| Rosenthal, J. A | 06/24/16 | Emails regarding litigation document. | .20 | 250.00 | 43824040 |
| Schweitzer, L. | 06/24/16 | E/ms J. Bromley, J. Tecce, J. Ray, M. Kennedy re ongoing discussions including review of various drafts (0.5). M. Gianis e/ms re litigation documents (0.2). | .70 | 868.00 | 43844789 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hakkenberg, L. | 06/24/16 | Update litigation document. | .10 | 48.00 | 43820675 |
| Gianis, M. A. | 06/24/16 | Draft email to J. Ray and M. Kennedy attaching litigation documents. | .30 | 195.00 | 43878376 |
| Gianis, M. A. | 06/24/16 | Review litigation document and draft email to Quinn counsel attaching same. | .50 | 325.00 | 43878400 |
| Gianis, M. A. | 06/24/16 | Following up with Accounts Payable and arrangement payment of mediation invoice. | 1.10 | 715.00 | 43878410 |
| Gianis, M. A. | 06/24/16 | Coordinating collection of materials for J. Rosenthal court admission. | .70 | 455.00 | 43878421 |
| Bromley, J. L. | 06/25/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy on litigation issues (.30) | .30 | 375.00 | 43885762 |
| Bromley, J. L. | 06/26/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy on litigation issues (.40); emails from group and to L. Schweitzer, J. Ray and M. Kennedy regarding same (.30); review group email (.30) | 1.00 | 1,250.00 | 43885017 |
| Bromley, J. L. | 06/27/16 | Draft extensive email summary on litigation issues to J. Ray, L. Schweitzer and M. Kennedy (1.00); emails on litigation issues en route to CA with L. Schweitzer, J. Ray, M. Kennedy (.50); review litigation materials regarding same (.50); Call, email with D. Abbott regarding litigation issues (.30); emails L. Schweitzer regarding trade issues (.20); email A. Leblanc regarding litigation issues (.50); emails same (.20) | 3.20 | 4,000.00 | 43885971 |
| Rosenthal, J. A | 06/27/16 | Emails with R. Weber regarding litigation document. | .10 | 125.00 | 43856111 |
| Rosenthal, J. A | 06/27/16 | Telephone call with L. Schweitzer regarding expert issue. | .10 | 125.00 | 43856200 |
| Rosenthal, J. A | 06/27/16 | Review litigation document and draft response to same. | 1.50 | 1,875.00 | 43856219 |
| Schweitzer, L. | 06/27/16 | Telephone call w/M Kennedy re strategic issues (0.4). E/ms M Kennedy re drafts include revisions same (0.4). E/ms J. Ray, J. Bromley re strategic issues (0.4). | 1.20 | 1,488.00 | 43845384 |
| Schweitzer, L. | 06/27/16 | Emails re: litigation issue. | .30 | 372.00 | 43844997 |
| Gianis, M. A. | 06/27/16 | Incorporate Quinn comment on litigation document, reviewing comments and emailing L. Schweitzer re: same. | .90 | 585.00 | 43858783 |
| Bromley, J. L. | 06/28/16 | Email and call with J. Pasquariello on litigation issues (.50); emails L. Schweitzer, J. Ray, M. Kennedy regarding litigation issues (.50); emails J. Ray, M. Kennedy, L. Schweitzer, J. Rosenthal | 1.90 | 2,375.00 | 43886308 |

**MATTER: 17650-039 ALLOCATION/CLAIMS LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | regarding litigation issue (.50); emails with Cleary Gottlieb team on litigation issue (.40) | | | |
| Rosenthal, J. A | 06/28/16 | Emails regarding litigation issue. | .20 | 250.00 | 43872677 |
| Schweitzer, L. | 06/28/16 | A. Slavens e/ms re litigation issue (0.2) Multiple t/cs J. Tecce, D. Holzman re litigation issues, claims matters (0.6).  T/c M. Kennedy re litigation issues (0.5).  E/ms M. Kennedy, J. Bromley, J. Ray re litigation issue discussions (0.8) Mtg L Hakkenberg re drafts (0.4). Ongoing work on allocation matters, including t/cs M Kennedy re same (5.7). | 8.20 | 10,168.00 | 43885729 |
| McKay, E. | 06/28/16 | Prepared filings, correspondence, and discovery materials for Records (0.9). | .90 | 265.50 | 43879507 |
| Hakkenberg, L. | 06/28/16 | Meet w L. Schweitzer regarding documentation (.4); prepare for meeting re same (.2). | .60 | 288.00 | 43846412 |
| Gianis, M. A. | 06/28/16 | Review and edit litigation document. | .80 | 520.00 | 43858689 |
| Graham, A. | 06/29/16 | Targeted searches for items in draft litigation document | 2.30 | 874.00 | 43892080 |
| Bromley, J. L. | 06/29/16 | Emails regarding mediation and Farnan with L. Schweitzer, J. Ray, M. Kennedy (.50); emails L. Schweitzer regarding same (.50); emails Milbank, Akin, Cleary Gottlieb team members regarding draft litigation document (.50) | 1.50 | 1,875.00 | 43886580 |
| Rosenthal, J. A | 06/29/16 | Began reviewing and commenting on litigation document. | .80 | 1,000.00 | 43873183 |
| Schweitzer, L. | 06/29/16 | E/ms M Kennedy, J. Ray re allocation matters (0.3).  Conf M. Kennedy re litigation issues (6.0). E/ms J. Ray, J. Bromley re litigation issue (0.3). Initial review of litigation documents (0.4).  Work on draft litigation documents (0.8) | 2.40 | 2,976.00 | 43883314 |
| Bromley, J. L. | 06/30/16 | Communications and emails with team members, J. Ray, M. Kennedy re litigation issues (.50); em A. Leblanc re same (.20) emails L. Schweitzer, J. Ray, M. Kennedy re Mtg with Quinn (.50); ems L. Schweitzer, J. Rosenthal re litigation document (.30) | 1.50 | 1,875.00 | 43887217 |
| Rosenthal, J. A | 06/30/16 | Edit litigation document and telephone calls with M. Gianis regarding same. | 2.50 | 3,125.00 | 43887430 |
| Rosenthal, J. A | 06/30/16 | Review and provide comments to Akin and Milbank re draft litigation document. | 1.00 | 1,250.00 | 43887447 |
| Schweitzer, L. | 06/30/16 | Telephone call w/F. Hodara re status update (0.5). T/c M. Kennedy re same (0.4).  E/ms J. Ray, M. Kennedy, J. Bromley, creditor counsel re same | 3.10 | 3,844.00 | 43883726 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.9). Review draft instructions, e/ms J. Ray & mtg M. Rappoport re same (0.6).  Review proposed revisions to agreement drafts (0.7). | | | |
| Stein, D. G. | 06/30/16 | Review and correspondence regarding litigation issue. | 1.20 | 912.00 | 43884267 |
| Gianis, M. A. | 06/30/16 | Review draft litigation documents. | .30 | 195.00 | 43896895 |
| Gianis, M. A. | 06/30/16 | Revise litigation document. | 2.10 | 1,365.00 | 43897169 |
| | | **MATTER TOTALS:** | **365.60** | **353,965.00** | |