**<u>Exhibit B</u>**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

June 1, 2016 through June 30, 2016

| Expense Category | | Total Expenses |
|------------------|---|---------------:|
| Telephone | | $116.24 |
| Travel – Transportation | | 982.72 |
| Travel – Meals | | 14.25 |
| Mailing & Shipping Charges | | 145.01 |
| Duplicating Charges (at $0.10/page) | | 1,501.10 |
| Legal Research | Lexis | 876.71 |
| | Westlaw | 111.92 |
| Late Work – Meals | | 1,228.07 |
| Late Work – Transportation | | 1,344.92 |
| Conference Meals | | 7,195.22 |
| Other | | 11.98 |
| Expert Expenses | | 134,254.00 |
| **Grand Total Expenses** | | **$147,782.14** |

---

[1]    Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
June 1, 2016 through June 30, 2016

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Telephone** | | |
| | | |
| 4/15/2016 | 12.52 | Conference Call Charges Conf. ID :    Name: James L. Bromley |
| 4/22/2016 | 4.68 | Conference Call Charges Conf. ID :    Name: Philip Cantwell |
| 4/22/2016 | 2.83 | Conference Call Charges Conf. ID :    Name: Russell Eckenrod |
| 4/24/2016 | 1.50 | Conference Call Charges Conf. ID :    Name: Neil Whoriskey |
| 4/25/2016 | 6.62 | Conference Call Charges Conf. ID :    Name: James L. Bromley |
| 4/26/2016 | 6.07 | Conference Call Charges Conf. ID :    Name: Lisa M. Schweitzer |
| 4/26/2016 | 6.43 | Conference Call Charges Conf. ID :    Name: Russell Eckenrod |
| 4/28/2016 | 1.34 | Conference Call Charges Conf. ID :    Name: Katie Sheridan |
| 4/29/2016 | 1.59 | Conference Call Charges Conf. ID :    Name: David H. Herrington |
| 5/2/2016 | 6.26 | Conference Call Charges Conf. ID :    Name: Lisa M. Schweitzer |
| 5/2/2016 | 8.02 | Conference Call Charges Conf. ID :    Name: Philip Cantwell |
| 5/3/2016 | 3.42 | Conference Call Charges Conf. ID :    Name: Ryan Redway |
| 5/4/2016 | 5.02 | Conference Call Charges Conf. ID :    Name: James L. Bromley |
| 5/4/2016 | 1.95 | Conference Call Charges Conf. ID :    Name: Matthew Livingston |
| 5/5/2016 | 4.46 | Conference Call Charges Conf. ID :    Name: Lisa M. Schweitzer |
| 5/5/2016 | 6.30 | Conference Call Charges Conf. ID :    Name: Margot Gianis |
| 5/6/2016 | 2.34 | Conference Call Charges Conf. ID :    Name: Erin Gallagher |
| 5/9/2016 | 4.16 | Conference Call Charges Conf. ID :    Name: Katie Sheridan |
| 5/10/2016 | 10.16 | Conference Call Charges Conf. ID :    Name: Ryan Redway |
| 5/11/2016 | 2.77 | Conference Call Charges Conf. ID :    Name: James L. Bromley |
| 5/11/2016 | 2.96 | Conference Call Charges Conf. ID :    Name: Matthew Livingston |
| 5/11/2016 | 14.84 | Conference Call Charges Conf. ID :    Name: Ryan Redway |
| **TOTAL:** | **116.24** | |
| | | |
| **Travel - Transportation**[1] | | |
| | | |
| 6/2/2016 | 45.00 | TRAVEL - TRANSPORTATION - Livingston Trip to Delaware (booking fee) |
| 6/2/2016 | 268.00 | TRAVEL - TRANSPORTATION - Livingston Trip to Delware (roundtrip train ticket) |
| 6/2/2016 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 6/2/2016 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |
| 6/3/2016 | 49.79 | TRAVEL - TRANSPORTATION - Nortel Mediation Attendee Transportation (ride to airport - authorized by Bromley) |
| 6/3/2016 | 55.95 | TRAVEL - TRANSPORTATION - Nortel Mediation Attendee Transportation (ride to airport - authorized by Bromley) |
| 6/3/2016 | 55.95 | TRAVEL - TRANSPORTATION - Nortel Mediation Attendee Transportation (ride to airport - authorized by Bromley) |
| 6/3/2016 | 80.97 | TRAVEL - TRANSPORTATION - Nortel Mediation Attendee Transportation (ride to airport - authorized by Bromley) |

**EXPENSE SUMMARY**
June 1, 2016 through June 30, 2016

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/3/2016 | 90.25 | TRAVEL - TRANSPORTATION - Nortel Mediation Attendee Transportation (ride to airport - authorized by Bromley) |
| 6/6/2016 | 14.81 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride from train station) |
| 6/6/2016 | 9.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride within Delaware) |
| **TOTAL:** | **982.72** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 6/14/2016 | 14.25 | TRAVEL - MEALS - Bromley Trip to London |
| **TOTAL:** | **14.25** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 5/31/2016 | 23.97 | SHIPPING CHARGES Inv#: 543738950  Track#: 5.41171E+11 |
| 6/2/2016 | 20.80 | SHIPPING CHARGES Inv#: 543886188  Track#: 541171392638 |
| 6/3/2016 | 25.00 | NY MESSENGER UPTOWN |
| 6/3/2016 | 20.30 | SHIPPING CHARGES Inv#: 544196192  Track#: 671479866411 |
| 6/6/2016 | 34.04 | SHIPPING CHARGES Inv#: 662278516  Track#: 671479867094 |
| 6/10/2016 | 20.90 | SHIPPING CHARGES Inv#: 544938019  Track#: 671479866422 |
| **TOTAL:** | **145.01** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 5/31/2016 | 0.10 | NY DUPLICATING |
| 5/31/2016 | 0.10 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.10 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.10 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.10 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.20 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.20 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.20 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.30 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.50 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2016 through June 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.80 | NY DUPLICATING XEROX |
| 5/31/2016 | 0.80 | NY DUPLICATING XEROX |
| 5/31/2016 | 1.00 | NY DUPLICATING XEROX |
| 5/31/2016 | 1.10 | NY DUPLICATING XEROX |
| 5/31/2016 | 1.20 | NY DUPLICATING XEROX |
| 5/31/2016 | 1.20 | NY DUPLICATING XEROX |
| 5/31/2016 | 1.20 | NY DUPLICATING XEROX |
| 5/31/2016 | 1.90 | NY DUPLICATING XEROX |
| 5/31/2016 | 2.00 | NY DUPLICATING XEROX |
| 5/31/2016 | 2.00 | NY DUPLICATING XEROX |
| 5/31/2016 | 2.00 | NY DUPLICATING XEROX |
| 5/31/2016 | 2.00 | NY DUPLICATING XEROX |
| 5/31/2016 | 2.00 | NY DUPLICATING XEROX |
| 5/31/2016 | 2.00 | NY DUPLICATING XEROX |
| 5/31/2016 | 2.00 | NY DUPLICATING XEROX |
| 5/31/2016 | 5.40 | NY DUPLICATING XEROX |
| 6/1/2016 | 0.80 | NY DUPLICATING |
| 6/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/1/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/1/2016 | 2.10 | NY DUPLICATING XEROX |
| 6/1/2016 | 2.40 | NY DUPLICATING XEROX |
| 6/2/2016 | 2.20 | NY DUPLICATING |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2016 through June 30, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2016 through June 30, 2016**

| Date | Amount | Narrative |
| --- | --- | --- |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2016 through June 30, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2016 through June 30, 2016**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2016 through June 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2016 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.50 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2016 through June 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.40 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2016 through June 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2016 | 1.40 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.40 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.50 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.50 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.50 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.60 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.70 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.70 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 1.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 2.00 | NY DUPLICATING XEROX |
| 6/2/2016 | 2.00 | NY DUPLICATING XEROX |
| 6/2/2016 | 2.00 | NY DUPLICATING XEROX |
| 6/2/2016 | 2.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 2.40 | NY DUPLICATING XEROX |
| 6/2/2016 | 2.60 | NY DUPLICATING XEROX |
| 6/2/2016 | 2.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 2.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 3.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 3.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 3.30 | NY DUPLICATING XEROX |
| 6/2/2016 | 3.60 | NY DUPLICATING XEROX |
| 6/2/2016 | 3.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 3.90 | NY DUPLICATING XEROX |
| 6/2/2016 | 4.00 | NY DUPLICATING XEROX |
| 6/2/2016 | 4.00 | NY DUPLICATING XEROX |
| 6/2/2016 | 4.00 | NY DUPLICATING XEROX |
| 6/2/2016 | 4.00 | NY DUPLICATING XEROX |
| 6/2/2016 | 4.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 4.40 | NY DUPLICATING XEROX |
| 6/2/2016 | 4.40 | NY DUPLICATING XEROX |
| 6/2/2016 | 4.50 | NY DUPLICATING XEROX |
| 6/2/2016 | 4.60 | NY DUPLICATING XEROX |
| 6/2/2016 | 4.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 4.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 4.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 5.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2016 through June 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 6/2/2016 | 5.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 5.10 | NY DUPLICATING XEROX |
| 6/2/2016 | 5.40 | NY DUPLICATING XEROX |
| 6/2/2016 | 5.40 | NY DUPLICATING XEROX |
| 6/2/2016 | 5.60 | NY DUPLICATING XEROX |
| 6/2/2016 | 6.20 | NY DUPLICATING XEROX |
| 6/2/2016 | 6.40 | NY DUPLICATING XEROX |
| 6/2/2016 | 9.60 | NY DUPLICATING XEROX |
| 6/2/2016 | 9.80 | NY DUPLICATING XEROX |
| 6/2/2016 | 10.80 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.10 | NY DUPLICATING |
| 6/3/2016 | 0.10 | NY DUPLICATING |
| 6/3/2016 | 0.60 | NY DUPLICATING |
| 6/3/2016 | 2.00 | NY DUPLICATING |
| 6/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.50 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.50 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2016 through June 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/3/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/3/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/3/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/3/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/3/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/3/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/3/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/3/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/3/2016 | 1.30 | NY DUPLICATING XEROX |
| 6/3/2016 | 1.40 | NY DUPLICATING XEROX |
| 6/3/2016 | 2.00 | NY DUPLICATING XEROX |
| 6/3/2016 | 2.00 | NY DUPLICATING XEROX |
| 6/3/2016 | 2.00 | NY DUPLICATING XEROX |
| 6/3/2016 | 2.50 | NY DUPLICATING XEROX |
| 6/3/2016 | 2.80 | NY DUPLICATING XEROX |
| 6/3/2016 | 3.00 | NY DUPLICATING XEROX |
| 6/3/2016 | 4.40 | NY DUPLICATING XEROX |
| 6/3/2016 | 4.50 | NY DUPLICATING XEROX |
| 6/3/2016 | 4.50 | NY DUPLICATING XEROX |
| 6/3/2016 | 6.60 | NY DUPLICATING XEROX |
| 6/3/2016 | 8.00 | NY DUPLICATING XEROX |
| 6/3/2016 | 9.60 | NY DUPLICATING XEROX |
| 6/6/2016 | 0.10 | NY DUPLICATING |
| 6/6/2016 | 1.10 | NY DUPLICATING XEROX |
| 6/6/2016 | 3.40 | NY DUPLICATING XEROX |
| 6/6/2016 | 6.10 | NY DUPLICATING XEROX |
| 6/6/2016 | 6.10 | NY DUPLICATING XEROX |
| 6/6/2016 | 9.00 | NY DUPLICATING XEROX |
| 6/6/2016 | 180.00 | NY DUPLICATING XEROX |
| 6/7/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/7/2016 | 6.20 | NY DUPLICATING XEROX |
| 6/7/2016 | 9.70 | NY DUPLICATING XEROX |
| 6/7/2016 | 15.80 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**June 1, 2016 through June 30, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**  
June 1, 2016 through June 30, 2016

In re Nortel Networks Inc., et al.  
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2016 through June 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.50 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.50 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.50 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2016 through June 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/8/2016 | 0.50 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.50 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.70 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.70 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.70 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/8/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/8/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/8/2016 | 1.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 1.10 | NY DUPLICATING XEROX |
| 6/8/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 1.30 | NY DUPLICATING XEROX |
| 6/8/2016 | 1.30 | NY DUPLICATING XEROX |
| 6/8/2016 | 1.40 | NY DUPLICATING XEROX |
| 6/8/2016 | 1.40 | NY DUPLICATING XEROX |
| 6/8/2016 | 1.40 | NY DUPLICATING XEROX |
| 6/8/2016 | 1.60 | NY DUPLICATING XEROX |
| 6/8/2016 | 1.60 | NY DUPLICATING XEROX |
| 6/8/2016 | 1.70 | NY DUPLICATING XEROX |
| 6/8/2016 | 1.70 | NY DUPLICATING XEROX |
| 6/8/2016 | 2.00 | NY DUPLICATING XEROX |
| 6/8/2016 | 2.00 | NY DUPLICATING XEROX |
| 6/8/2016 | 2.50 | NY DUPLICATING XEROX |
| 6/8/2016 | 2.60 | NY DUPLICATING XEROX |
| 6/8/2016 | 2.60 | NY DUPLICATING XEROX |
| 6/8/2016 | 2.70 | NY DUPLICATING XEROX |
| 6/8/2016 | 3.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2016 through June 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/8/2016 | 3.20 | NY DUPLICATING XEROX |
| 6/8/2016 | 3.30 | NY DUPLICATING XEROX |
| 6/8/2016 | 3.70 | NY DUPLICATING XEROX |
| 6/8/2016 | 7.20 | NY DUPLICATING XEROX |
| 6/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/9/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/9/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/9/2016 | 0.70 | NY DUPLICATING XEROX |
| 6/9/2016 | 1.30 | NY DUPLICATING XEROX |
| 6/9/2016 | 1.30 | NY DUPLICATING XEROX |
| 6/9/2016 | 4.90 | NY DUPLICATING XEROX |
| 6/9/2016 | 7.60 | NY DUPLICATING XEROX |
| 6/9/2016 | 8.20 | NY DUPLICATING XEROX |
| 6/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/10/2016 | 1.30 | NY DUPLICATING XEROX |
| 6/10/2016 | 7.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2016 through June 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

June 1, 2016 through June 30, 2016

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2016 through June 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/12/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.50 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.50 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.50 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2016 through June 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.10 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.30 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.40 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.40 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.50 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.50 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.50 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.50 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.70 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 1.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 2.00 | NY DUPLICATING XEROX |
| 6/12/2016 | 2.60 | NY DUPLICATING XEROX |
| 6/12/2016 | 3.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 3.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2016 through June 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/12/2016 | 3.50 | NY DUPLICATING XEROX |
| 6/12/2016 | 3.60 | NY DUPLICATING XEROX |
| 6/12/2016 | 3.60 | NY DUPLICATING XEROX |
| 6/12/2016 | 3.80 | NY DUPLICATING XEROX |
| 6/12/2016 | 3.90 | NY DUPLICATING XEROX |
| 6/12/2016 | 4.00 | NY DUPLICATING XEROX |
| 6/12/2016 | 4.00 | NY DUPLICATING XEROX |
| 6/12/2016 | 4.40 | NY DUPLICATING XEROX |
| 6/12/2016 | 4.50 | NY DUPLICATING XEROX |
| 6/12/2016 | 4.60 | NY DUPLICATING XEROX |
| 6/12/2016 | 4.80 | NY DUPLICATING XEROX |
| 6/12/2016 | 4.80 | NY DUPLICATING XEROX |
| 6/12/2016 | 5.00 | NY DUPLICATING XEROX |
| 6/12/2016 | 5.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 5.40 | NY DUPLICATING XEROX |
| 6/12/2016 | 5.40 | NY DUPLICATING XEROX |
| 6/12/2016 | 5.60 | NY DUPLICATING XEROX |
| 6/12/2016 | 6.20 | NY DUPLICATING XEROX |
| 6/12/2016 | 10.80 | NY DUPLICATING XEROX |
| 6/12/2016 | 15.60 | NY DUPLICATING XEROX |
| 6/14/2016 | 0.60 | NY DUPLICATING |
| 6/14/2016 | 1.50 | NY DUPLICATING XEROX |
| 6/14/2016 | 2.90 | NY DUPLICATING XEROX |
| 6/14/2016 | 6.60 | NY DUPLICATING XEROX |
| 6/14/2016 | 7.60 | NY DUPLICATING XEROX |
| 6/14/2016 | 16.00 | NY DUPLICATING XEROX |
| 6/15/2016 | 0.10 | NY DUPLICATING |
| 6/15/2016 | 0.20 | NY DUPLICATING |
| 6/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/15/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/15/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/15/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/15/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/15/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/15/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/15/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/15/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/15/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/15/2016 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2016 through June 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/15/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/15/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/15/2016 | 0.90 | NY DUPLICATING XEROX |
| 6/15/2016 | 1.20 | NY DUPLICATING XEROX |
| 6/15/2016 | 1.50 | NY DUPLICATING XEROX |
| 6/15/2016 | 2.10 | NY DUPLICATING XEROX |
| 6/15/2016 | 2.30 | NY DUPLICATING XEROX |
| 6/15/2016 | 2.40 | NY DUPLICATING XEROX |
| 6/15/2016 | 3.00 | NY DUPLICATING XEROX |
| 6/15/2016 | 3.40 | NY DUPLICATING XEROX |
| 6/15/2016 | 3.90 | NY DUPLICATING XEROX |
| 6/15/2016 | 4.50 | NY DUPLICATING XEROX |
| 6/15/2016 | 10.00 | NY DUPLICATING XEROX |
| 6/15/2016 | 12.00 | NY DUPLICATING XEROX |
| 6/15/2016 | 12.80 | NY DUPLICATING XEROX |
| 6/15/2016 | 17.10 | NY DUPLICATING XEROX |
| 6/17/2016 | 15.90 | NY DUPLICATING XEROX |
| 6/20/2016 | 0.10 | NY DUPLICATING |
| 6/20/2016 | 0.90 | NY DUPLICATING |
| 6/20/2016 | 1.80 | NY DUPLICATING |
| 6/20/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/20/2016 | 1.40 | NY DUPLICATING XEROX |
| 6/20/2016 | 5.00 | NY DUPLICATING XEROX |
| 6/20/2016 | 5.00 | NY DUPLICATING XEROX |
| 6/20/2016 | 5.60 | NY DUPLICATING XEROX |
| 6/20/2016 | 5.60 | NY DUPLICATING XEROX |
| 6/20/2016 | 5.60 | NY DUPLICATING XEROX |
| 6/20/2016 | 5.70 | NY DUPLICATING XEROX |
| 6/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 6/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/21/2016 | 0.50 | NY DUPLICATING XEROX |
| 6/21/2016 | 1.80 | NY DUPLICATING XEROX |
| 6/21/2016 | 3.60 | NY DUPLICATING XEROX |
| 6/21/2016 | 5.00 | NY DUPLICATING XEROX |
| 6/21/2016 | 5.60 | NY DUPLICATING XEROX |
| 6/21/2016 | 5.60 | NY DUPLICATING XEROX |
| 6/21/2016 | 5.60 | NY DUPLICATING XEROX |
| 6/21/2016 | 5.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
June 1, 2016 through June 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 6/21/2016 | 5.70 | NY DUPLICATING XEROX |
| 6/21/2016 | 5.70 | NY DUPLICATING XEROX |
| 6/21/2016 | 11.20 | NY DUPLICATING XEROX |
| 6/21/2016 | 23.80 | NY DUPLICATING XEROX |
| 6/21/2016 | 23.80 | NY DUPLICATING XEROX |
| 6/21/2016 | 23.80 | NY DUPLICATING XEROX |
| 6/21/2016 | 23.80 | NY DUPLICATING XEROX |
| 6/22/2016 | 1.50 | NY DUPLICATING |
| 6/22/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/22/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/22/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/22/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/22/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/22/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/22/2016 | 0.20 | NY DUPLICATING XEROX |
| 6/22/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/22/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/22/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/22/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/22/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/22/2016 | 0.50 | NY DUPLICATING XEROX |
| 6/22/2016 | 0.60 | NY DUPLICATING XEROX |
| 6/22/2016 | 0.70 | NY DUPLICATING XEROX |
| 6/22/2016 | 0.80 | NY DUPLICATING XEROX |
| 6/22/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/22/2016 | 1.30 | NY DUPLICATING XEROX |
| 6/22/2016 | 1.50 | NY DUPLICATING XEROX |
| 6/22/2016 | 2.30 | NY DUPLICATING XEROX |
| 6/22/2016 | 3.40 | NY DUPLICATING XEROX |
| 6/22/2016 | 4.00 | NY DUPLICATING XEROX |
| 6/23/2016 | 63.20 | NY DUPLICATING |
| 6/23/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/23/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/23/2016 | 0.30 | NY DUPLICATING XEROX |
| 6/23/2016 | 0.40 | NY DUPLICATING XEROX |
| 6/23/2016 | 1.80 | NY DUPLICATING XEROX |
| 6/23/2016 | 2.10 | NY DUPLICATING XEROX |
| 6/23/2016 | 4.60 | NY DUPLICATING XEROX |
| 6/24/2016 | 0.50 | NY DUPLICATING XEROX |
| 6/24/2016 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/24/2016 | 1.00 | NY DUPLICATING XEROX |
| 6/24/2016 | 1.50 | NY DUPLICATING XEROX |
| 6/24/2016 | 2.50 | NY DUPLICATING XEROX |
| 6/24/2016 | 4.50 | NY DUPLICATING XEROX |
| 6/24/2016 | 5.00 | NY DUPLICATING XEROX |
| 6/24/2016 | 5.00 | NY DUPLICATING XEROX |
| 6/24/2016 | 5.50 | NY DUPLICATING XEROX |
| 6/24/2016 | 6.00 | NY DUPLICATING XEROX |
| 6/24/2016 | 6.00 | NY DUPLICATING XEROX |
| 6/24/2016 | 6.10 | NY DUPLICATING XEROX |
| 6/24/2016 | 6.60 | NY DUPLICATING XEROX |
| 6/24/2016 | 7.50 | NY DUPLICATING XEROX |
| 6/24/2016 | 7.50 | NY DUPLICATING XEROX |
| 6/24/2016 | 12.50 | NY DUPLICATING XEROX |
| 6/26/2016 | 3.00 | NY DUPLICATING XEROX |
| 6/28/2016 | 0.50 | NY DUPLICATING XEROX |
| **TOTAL:** | **1,501.10** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 5/1/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/1/2016 | 1.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/2/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/2/2016 | 1.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/3/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/3/2016 | 1.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/4/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/4/2016 | 1.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/5/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/5/2016 | 1.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/6/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/6/2016 | 1.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/7/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/7/2016 | 1.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/8/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/8/2016 | 1.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/9/2016 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/9/2016 | 1.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/10/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/10/2016 | 1.51 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
June 1, 2016 through June 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/11/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/11/2016 | 1.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/12/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/12/2016 | 1.51 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/13/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/13/2016 | 1.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/14/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/14/2016 | 1.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/15/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/15/2016 | 1.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/16/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/16/2016 | 1.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/17/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/17/2016 | 1.51 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/18/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/18/2016 | 1.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/19/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/19/2016 | 1.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/20/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/20/2016 | 1.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/21/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/21/2016 | 1.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/22/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/22/2016 | 1.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/23/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/23/2016 | 1.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/24/2016 | 0.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/24/2016 | 1.51 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/25/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/25/2016 | 1.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/26/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/26/2016 | 1.51 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/27/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/27/2016 | 1.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/28/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/28/2016 | 1.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/29/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/29/2016 | 1.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/30/2016 | 0.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/30/2016 | 1.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**June 1, 2016 through June 30, 2016**

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/31/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/31/2016 | 1.51 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 6/1/2016 | 4.36 | COMPUTER RESEARCH - LEXIS |
| 6/1/2016 | 42.00 | COMPUTER RESEARCH - LEXIS |
| 6/1/2016 | 258.03 | COMPUTER RESEARCH - LEXIS |
| 6/1/2016 | -237.00 | COMPUTER RESEARCH - LEXIS (credit) |
| 6/2/2016 | 2.18 | COMPUTER RESEARCH - LEXIS |
| 6/2/2016 | 21.00 | COMPUTER RESEARCH - LEXIS |
| 6/2/2016 | 172.02 | COMPUTER RESEARCH - LEXIS |
| 6/2/2016 | -158.00 | COMPUTER RESEARCH - LEXIS (credit) |
| 6/6/2016 | 39.20 | COMPUTER RESEARCH - LEXIS |
| 6/6/2016 | 378.00 | COMPUTER RESEARCH - LEXIS |
| 6/6/2016 | 1,462.19 | COMPUTER RESEARCH - LEXIS |
| 6/6/2016 | -1,343.00 | COMPUTER RESEARCH - LEXIS (credit) |
| 6/7/2016 | 8.71 | COMPUTER RESEARCH - LEXIS |
| 6/7/2016 | 84.00 | COMPUTER RESEARCH - LEXIS |
| 6/7/2016 | 344.05 | COMPUTER RESEARCH - LEXIS |
| 6/7/2016 | -316.00 | COMPUTER RESEARCH - LEXIS (credit) |
| 6/8/2016 | -79.00 | COMPUTER RESEARCH - LEXIS (credit) |
| 6/8/2016 | 2.18 | COMPUTER RESEARCH - LEXIS |
| 6/8/2016 | 21.00 | COMPUTER RESEARCH - LEXIS |
| 6/8/2016 | 86.01 | COMPUTER RESEARCH - LEXIS |
| 6/8/2016 | 172.02 | COMPUTER RESEARCH - LEXIS |
| 6/8/2016 | -158.00 | COMPUTER RESEARCH - LEXIS (credit) |
| **TOTAL:** | **876.71** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 5/23/2016 | 43.11 | COMPUTER RESEARCH - WESTLAW |
| 5/27/2016 | 68.81 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **111.92** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 5/2/2016 | 8.20 | Late Work Meals - Schweitzer |
| 5/3/2016 | 3.81 | Late Work Meals - Gianis |
| 5/3/2016 | 27.02 | Late Work Meals - Hakkenberg |
| 5/4/2016 | 29.83 | Late Work Meals - Gianis |
| 5/5/2016 | 31.47 | Late Work Meals - Gianis |
| 5/5/2016 | 26.67 | Late Work Meals - Rappoport |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/5/2016 | 33.53 | Late Work Meals - Stein |
| 5/9/2016 | 11.81 | Late Work Meals - Bromley |
| 5/9/2016 | 50.00 | Late Work Meals - Rosenthal |
| 5/9/2016 | 5.15 | Late Work Meals - Schweitzer |
| 5/11/2016 | 37.11 | Late Work Meals - Cantwell |
| 5/11/2016 | 30.03 | Late Work Meals - Rappoport |
| 5/12/2016 | 27.35 | Late Work Meals - Gianis |
| 5/12/2016 | 31.89 | Late Work Meals - Rappoport |
| 5/16/2016 | 27.44 | Late Work Meals - Rappoport |
| 5/18/2016 | 14.33 | Late Work Meals - Bromley |
| 5/18/2016 | 17.31 | Late Work Meals - Gianis |
| 5/18/2016 | 10.99 | Late Work Meals - Lobacheva |
| 5/18/2016 | 25.15 | Late Work Meals - Stein |
| 5/19/2016 | 44.17 | Late Work Meals - Gianis |
| 5/23/2016 | 19.51 | Late Work Meals - Livingston |
| 5/24/2016 | 19.67 | Late Work Meals - Livingston |
| 5/24/2016 | 23.52 | Late Work Meals - Redway |
| 5/25/2016 | 24.62 | Late Work Meals - Chang |
| 5/25/2016 | 12.85 | Late Work Meals - Livingston |
| 5/26/2016 | 34.42 | Late Work Meals - Livingston |
| 6/1/2016 | 25.24 | Late Work Meals - Cantwell |
| 6/5/2016 | 39.47 | Late Work Meals - Sheridan |
| 6/6/2016 | 20.50 | Late Work Meals - Gallagher |
| 6/6/2016 | 36.20 | Late Work Meals - Livingston |
| 6/6/2016 | 15.35 | Late Work Meals - Palmer |
| 6/7/2016 | 20.46 | Late Work Meals - Livingston |
| 6/8/2016 | 13.25 | Late Work Meals - Lobacheva |
| 6/9/2016 | 26.14 | Late Work Meals - Black |
| 6/9/2016 | 18.30 | Late Work Meals - Gallagher |
| 6/9/2016 | 38.03 | Late Work Meals - Livingston |
| 6/10/2016 | 9.14 | Late Work Meals - Bromley |
| 6/13/2016 | 29.31 | Late Work Meals - Cantwell |
| 6/13/2016 | 15.82 | Late Work Meals - Schweitzer |
| 6/14/2016 | 14.48 | Late Work Meals - Bromley |
| 6/14/2016 | 38.71 | Late Work Meals - Cantwell |
| 6/14/2016 | 29.27 | Late Work Meals - Gallagher |
| 6/14/2016 | 28.84 | Late Work Meals - Livingston |
| 6/15/2016 | 32.94 | Late Work Meals - Cantwell |
| 6/15/2016 | 20.54 | Late Work Meals - Gallagher |
| 6/15/2016 | 27.71 | Late Work Meals - Livingston |

**EXPENSE SUMMARY**
**June 1, 2016 through June 30, 2016**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/16/2016 | 28.39 | Late Work Meals - Cantwell |
| 6/16/2016 | 40.73 | Late Work Meals - Livingston |
| 6/16/2016 | 31.40 | Late Work Meals - Schweitzer |
| **TOTAL:** | **1,228.07** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 4/28/2016 | 14.27 | Late Work Transportation - Chang |
| 5/3/2016 | 36.42 | Late Work Transportation - Gianis |
| 5/4/2016 | 28.62 | Late Work Transportation - Gianis |
| 5/5/2016 | 28.62 | Late Work Transportation - Gianis |
| 5/9/2016 | 48.78 | Late Work Transportation - Rosenthal |
| 5/18/2016 | 21.44 | Late Work Transportation - Lobacheva |
| 5/18/2016 | 10.79 | Late Work Transportation - Stein |
| 5/24/2016 | 148.19 | Late Work Transportation - Palmer |
| 5/26/2016 | 18.16 | Late Work Transporation - Livingston |
| 5/26/2016 | 20.06 | Late Work Transportation - Redway |
| 5/26/2016 | 101.50 | Late Work Transportation - Schweitzer |
| 5/31/2016 | 10.76 | Late Work Transportation - Livingston |
| 6/1/2016 | 164.03 | Late Work Transportation - Bromley |
| 6/1/2016 | 15.53 | Late Work Transportation - Gallagher |
| 6/1/2016 | 120.05 | Late Work Transportation - Schweitzer |
| 6/2/2016 | 28.16 | Late Work Transporation - Livingston |
| 6/2/2016 | 149.16 | Late Work Transportation - Bromley |
| 6/3/2016 | 35.36 | Late Work Transporation - Bromley |
| 6/5/2016 | 30.40 | Late Work Transportation - Sheridan (weekend ride) |
| 6/6/2016 | 28.56 | Late Work Transportation - Herrington |
| 6/6/2016 | 145.00 | Late Work Transportation - Schweitzer |
| 6/6/2016 | 8.00 | Late Work Transportation - Sheridan |
| 6/7/2016 | 19.53 | Late Work Transportation - Gallagher |
| 6/7/2016 | 8.00 | Late Work Transportation - Sheridan |
| 6/10/2016 | 38.22 | Late Work Transportation - Gallagher |
| 6/11/2016 | 35.08 | Late Work Transportation - Redway |
| 6/16/2016 | 32.23 | Late Work Transportation - Gallagher |
| **TOTAL:** | **1,344.92** | |
| | | |
| **Conference Meals** | | |
| | | |
| 6/1/2016 | 200.00 | Conference Meals (4 attendees) |
| 6/2/2016 | 435.50 | Conference Meals (50 attendees) |

**EXPENSE SUMMARY**
**June 1, 2016 through June 30, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/2/2016 | 762.13 | Conference Meals (50 attendees) |
| 6/2/2016 | 816.56 | Conference Meals (50 attendees) |
| 6/2/2016 | 1,524.25 | Conference Meals (50 attendees) |
| 6/3/2016 | 435.50 | Conference Meals (50 attendees) |
| 6/3/2016 | 762.13 | Conference Meals (50 attendees) |
| 6/3/2016 | 816.56 | Conference Meals (50 attendees) |
| 6/3/2016 | 1,442.59 | Conference Meals (50 attendees) |
| **TOTAL:** | **7,195.22** | |
| | | |
| **Other** | | |
| | | |
| 6/7/2016 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| **TOTAL:** | **11.98** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 7/14/2016 | 24,919.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 7/14/2016 | 109,335.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| **TOTAL:** | **134,254.00** | |
| | | |
| | | |
| **GRAND TOTAL:** | **147,782.14** | |
| | | |
| [1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares. | | |