# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

July 1, 2016 through July 31, 2016

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 27.8 | $12,248.00 |
| Fee Applications (MNAT- Filing) | 5.4 | 1,738.50 |
| Fee Applications (Others – Filing) | 14.5 | 5,594.50 |
| Fee Applications (MNAT- Objections) | .5 | 131.00 |
| Fee Applications (Others- Objections) | 5.4 | 2,091.00 |
| Other Contested Matters | 10.6 | 4,745.50 |
| Court Hearings | 11.2 | 4,281.00 |
| Claims Objections and Administration | 17.4 | 7,676.50 |
| Litigation/Adversary Proceedings | 10.3 | 5,489.00 |
| Professional Retention (MNAT-Filing) | .1 | 45.00 |
| Professional Retention (Others-Filing) | 1.0 | 432.50 |
| Schedules/SOFA/U.S. Trustee Reports | 4.8 | 1,827.50 |
| Allocation | 12.8 | 7,099.50 |
| **TOTAL** | **121.8** | **$53,399.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 08/11/16 13:53:09

PRO FORMA 465810                    AS OF 07/31/16                    INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 3814635 | 322 | Abbott | 07/05/16 | B | B110 | 0.10 | 71.00 | Telephone call w/ Minott re: entry of appearance |
| 3823008 | 322 | Abbott | 07/19/16 | B | B110 | 0.20 | 142.00 | Mtg w/ Minott re: NNIII filing |
| 3823312 | 322 | Abbott | 07/20/16 | B | B110 | 0.10 | 71.00 | Review docs re: NNIII filing |
| 3823689 | 322 | Abbott | 07/20/16 | B | B110 | 0.20 | 142.00 | Call to Kenney re: NNIII filing |
| 3824000 | 322 | Abbott | 07/21/16 | B | B110 | 1.30 | 923.00 | Call with Minott, Cantwell, Livingston, Cilia, Rappaport, Ross, Hailey re: NNIII filing |
| 3813047 | 605 | Naimoli | 07/01/16 | B | B110 | 0.20 | 31.00 | Review and respond to email from T. Minott re filing of notice (.1); Prepare & efile Notice Of Completion Of Briefing (.1) |
| 3816248 | 605 | Naimoli | 07/06/16 | B | B110 | 0.30 | 46.50 | Review and respond to email from T. Minott re filing of motions (.1); Prepare & efile Motion and Order for Admission Pro Hac Vice Re: James L. Bromley of Cleary Gottlieb Steen & Hamilton LLP (.2) |
| 3816249 | 605 | Naimoli | 07/06/16 | B | B110 | 0.10 | 15.50 | Prepare & efile Motion and Order for Admission Pro Hac Vice Re: David H. Herrington of Cleary Gottlieb Steen & Hamilton LLP (.1) |
| 3816250 | 605 | Naimoli | 07/06/16 | B | B110 | 0.10 | 15.50 | Prepare & efile Motion and Order for Admission Pro Hac Vice Re: Lisa M. Schweitzer of Cleary Gottlieb Steen & Hamilton LLP (.1) |
| 3815210 | 684 | Maddox | 07/05/16 | B | B110 | 0.10 | 27.50 | Meeting with T Minott and T Naimoli re filing response in 3rd circuit |
| 3814714 | 684 | Maddox | 07/05/16 | B | B110 | 0.20 | 55.00 | Draft entry of appearance for 3rd circuit (.1); emails with T Minott re same (.1) |
| 3814751 | 684 | Maddox | 07/05/16 | B | B110 | 0.10 | 27.50 | File entry of appearance |
| 3815107 | 684 | Maddox | 07/05/16 | B | B110 | 0.40 | 110.00 | Draft J Bromley, L Schweitzer and D Herrington pro hac for EMEA Dist. Ct. case (.3); emails with T Minott re same (.1) |
| 3822713 | 684 | Maddox | 07/19/16 | B | B110 | 0.10 | 27.50 | Emails with M Livingston and T Minott re NN III filing |
| 3823575 | 684 | Maddox | 07/20/16 | B | B110 | 0.10 | 27.50 | Emails with D Abbott, A Remming and T Minott re NN III filing |
| 3826600 | 684 | Maddox | 07/25/16 | B | B110 | 0.10 | 27.50 | Draft notice of motion to have previously entered orders as supplemented govern NNIII |
| 3826687 | 684 | Maddox | 07/25/16 | B | B110 | 0.20 | 55.00 | Various emails with T Minott and M Livingston re NNIII |
| 3826368 | 684 | Maddox | 07/25/16 | B | B110 | 0.20 | 55.00 | Draft notice of bar date motion for NNIII (.1); emails with T Minott re same (.1) |
| 3826369 | 684 | Maddox | 07/25/16 | B | B110 | 0.10 | 27.50 | Draft notice of joint admin motion for NNIII |
| 3826370 | 684 | Maddox | 07/25/16 | B | B110 | 0.20 | 55.00 | Emails with P Cantwell and T Minott re NNIII filings |
| 3827808 | 684 | Maddox | 07/26/16 | B | B110 | 0.90 | 247.50 | File joint admin (.3); file Motion to Have Previous Orders Govern (.2); file bar date motion (.3); emails with T Minott re motions (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/11/16 13:53:09

PROFORMA 465816    AS OF 07/31/16    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3827820 | 684 | Maddox | 07/26/16 | B | B110 | 0.10 | 27.50 | Call with D Abbott, T Minott, A Remming re petition |
| 3827869 | 684 | Maddox | 07/26/16 | B | B110 | 0.50 | 137.50 | File NNIII schedules (.2); file statements (.2); file declaration (.1) |
| 3827491 | 684 | Maddox | 07/26/16 | B | B110 | 0.60 | 165.00 | Emails with T Minott and M Livingston re NNIII petition (.2); meeting with T Minott re petition and filings (.2); prep documents to file (.2) |
| 3827672 | 684 | Maddox | 07/26/16 | B | B110 | 0.20 | 55.00 | Multiple emails with Cleary and M Cilia and T Minott re NNI filing |
| 3828900 | 684 | Maddox | 07/28/16 | B | B110 | 0.20 | 55.00 | File AOS re petition and pleadings (.1); emails with T Minott re same (.1) |
| 3828680 | 961 | Remming | 07/07/16 | B | B110 | 0.10 | 59.50 | Email from T. Minott re LSI settlement mailing |
| 3830668 | 961 | Remming | 07/18/16 | B | B110 | 0.10 | 59.50 | Review email from T. Minott re NII filing |
| 3822245 | 961 | Remming | 07/18/16 | B | B110 | 0.10 | 59.50 | Office conf. w/ T. Minott re NN III |
| 3830661 | 961 | Remming | 07/20/16 | B | B110 | 0.10 | 59.50 | Office conf. w/ T. Minott re NII filing |
| 3828765 | 961 | Remming | 07/20/16 | B | B110 | 0.10 | 59.50 | Office conf. w/ T. Minott re NII filing |
| 3828766 | 961 | Remming | 07/20/16 | B | B110 | 0.10 | 59.50 | Review emails re NII bar date |
| 3826898 | 961 | Remming | 07/25/16 | B | B110 | 0.20 | 119.00 | Office conf w/ T. Minott re NII filing |
| 3826899 | 961 | Remming | 07/25/16 | B | B110 | 0.10 | 59.50 | Office conf. w/ T. Minott re NII petition |
| 3827931 | 961 | Remming | 07/26/16 | B | B110 | 0.30 | 178.50 | Office conf. w/ T. Minott and M. Maddox re NII petition |
| 3828776 | 961 | Remming | 07/26/16 | B | B110 | 0.10 | 59.50 | Office conf. w/ T. Minott re NII filing |
| 3828777 | 961 | Remming | 07/26/16 | B | B110 | 0.10 | 59.50 | Office conf. w/ T. Minott re service question |
| 3812979 | 971 | Minott | 07/01/16 | B | B110 | 0.10 | 45.00 | Email to T. Naimoli re J. Palmer pro hac |
| 3816222 | 971 | Minott | 07/06/16 | B | B110 | 0.30 | 135.00 | Emails with E. Gallagher re EMEA appeal pro hacs (.1); finalize Herrington, Schweitzer and Bromley pro hacs (.1); emails with T. Naimoli re same (.1) |
| 3822338 | 971 | Minott | 07/18/16 | B | B110 | 0.20 | 90.00 | Emails from A. Tsai and M. Cilia re NN III creditor matrix |
| 3822191 | 971 | Minott | 07/18/16 | B | B110 | 0.30 | 135.00 | Emails with P. Cantwell re NN III filing (.2); conf. with A. Remming re same (.1) |
| 3822337 | 971 | Minott | 07/18/16 | B | B110 | 0.10 | 45.00 | Email from M. Cilia re draft creditors list |
| 3822183 | 971 | Minott | 07/18/16 | B | B110 | 0.10 | 45.00 | Email from M. Livingston re NN III creditor matrix |
| 3823125 | 971 | Minott | 07/19/16 | B | B110 | 1.40 | 630.00 | Emails from M. Livingston re draft NN III petition and first day motions (.2); review draft documents (1.2) |
| 3823078 | 971 | Minott | 07/19/16 | B | B110 | 0.20 | 90.00 | Emails with P. Cantwell re NN III filing logistics |
| 3823244 | 971 | Minott | 07/19/16 | B | B110 | 1.20 | 540.00 | Review NN III draft financials and emails with Cleary re same |
| 3823120 | 971 | Minott | 07/19/16 | B | B110 | 0.40 | 180.00 | Call with M. Livingston re NN III filing (.2); conf. with D. Abbott and M. Maddox re same (.2) |
| 3823123 | 971 | Minott | 07/19/16 | B | B110 | 0.10 | 45.00 | Conf. with A. Remming re NN III filing |
| 3823735 | 971 | Minott | 07/20/16 | B | B110 | 0.10 | 45.00 | Further emails with M. Livingston re NNIII filing logistics |

Nortel Networks, Inc.
63989-DIP
DATE: 08/11/16 13:53:09

PROFORMA 465810

AS OF 07/31/16

INVOICE# ******

| 3823747 | 971 | Minott | 07/20/16 | B | B110 | 0.40 | 180.00 | Conf. with A. Remming re NN III filing (.2); review draft notice of commencement and emails with P. Cantwell and A. Remming re same (.2) |
| 3823753 | 971 | Minott | 07/20/16 | B | B110 | 0.30 | 135.00 | Email from M. Rappaport re draft NN III board resolutions (.1)and review same (.2) |
| 3823738 | 971 | Minott | 07/20/16 | B | B110 | 0.20 | 90.00 | Emails with M. Livingston, P. Cantwell, D. Abbott, A. Remming and M. Maddox re NNIII filing |
| 3823739 | 971 | Minott | 07/20/16 | B | B110 | 0.10 | 45.00 | Email to M. Livingston re NNIII pre-filing call |
| 3823740 | 971 | Minott | 07/20/16 | B | B110 | 0.10 | 45.00 | Email from D. Abbott re U.S. Trustee and Clerk's office calls re NNIII filing |
| 3823741 | 971 | Minott | 07/20/16 | B | B110 | 0.20 | 90.00 | Emails with M. Livingston re NNIII filing documents (.1) and email to M. Maddox, D. Abbott and A. Remming re same (.1) |
| 3823742 | 971 | Minott | 07/20/16 | B | B110 | 0.10 | 45.00 | Conf. with D. Abbott re NN III filing |
| 3823837 | 971 | Minott | 07/20/16 | B | B110 | 0.30 | 135.00 | Emails with M. Livingston, P. Cantwell, D. Abbott and A. Remming re comments re NNIII bar date motion |
| 3823758 | 971 | Minott | 07/20/16 | B | B110 | 0.10 | 45.00 | Email from M. Livingston re NN III filing prep |
| 3823774 | 971 | Minott | 07/20/16 | B | B110 | 0.10 | 45.00 | Review draft corporate ownership statement |
| 3825268 | 971 | Minott | 07/21/16 | B | B110 | 0.10 | 45.00 | Emails with M. Livingston, D. Abbott and P. Cantwell re NNIII filing |
| 3825261 | 971 | Minott | 07/21/16 | B | B110 | 0.20 | 90.00 | Emails with P. Cantwell re NN III filing (.1); email to D. Abbott and A. Remming re same (.1) |
| 3825262 | 971 | Minott | 07/21/16 | B | B110 | 0.10 | 45.00 | Email from A. Tsai re NN III creditor matrix |
| 3825272 | 971 | Minott | 07/21/16 | B | B110 | 1.70 | 765.00 | Call re NN III filing prep |
| 3825295 | 971 | Minott | 07/21/16 | B | B110 | 0.30 | 135.00 | Review draft first day motions |
| 3825265 | 971 | Minott | 07/21/16 | B | B110 | 0.20 | 90.00 | Emails from A. Tsai and M. Cilia re revised creditors list and first day motions |
| 3825992 | 971 | Minott | 07/22/16 | B | B110 | 0.20 | 90.00 | Emails from P. Cantwell, M. Cilia and D. Abbott re revised NN III petition documents |
| 3825972 | 971 | Minott | 07/22/16 | B | B110 | 0.20 | 90.00 | Email from M. Cilia re NN III schedules and statement |
| 3825974 | 971 | Minott | 07/22/16 | B | B110 | 0.10 | 45.00 | Conf. with D. Abbott re NN III filing |
| 3826645 | 971 | Minott | 07/25/16 | B | B110 | 0.20 | 90.00 | Review notices re NN III first day motions (.1) and emails with M. Maddox re comments re same (.1) |
| 3826636 | 971 | Minott | 07/25/16 | B | B110 | 0.10 | 45.00 | Emails with M. Livingston re NNIII service re petition documents |
| 3826638 | 971 | Minott | 07/25/16 | B | B110 | 0.30 | 135.00 | Call with M. Livingston re NNIII filing and emails with M. Livingston re petition (.1); conf. with A. Remming re same (.1); email to D. Abbott and A. Remming re same (.1) |
| 3826922 | 971 | Minott | 07/25/16 | B | B110 | 0.10 | 45.00 | Emails with M. Cilia and M. Livingston re final top 20 list |
| 3826923 | 971 | Minott | 07/25/16 | B | B110 | 0.10 | 45.00 | Emails with M. Cilia re NNIII creditor matrix and top 20 list |
| 3826924 | 971 | Minott | 07/25/16 | B | B110 | 0.10 | 45.00 | Email from T. Conklin re NNIII publication notice |
| 3826934 | 971 | Minott | 07/25/16 | B | B110 | 0.10 | 45.00 | Email from M. Livingston re service of petition documents |

| 3826769 | 971 | Minott | 07/25/16 | B | B110 | 0.10 | 45.00 | Emails with M. Livingston re NNIII filing |
|---|---|---|---|---|---|---|---|---|
| 3826868 | 971 | Minott | 07/25/16 | B | B110 | 0.10 | 45.00 | Emails with M. Livingston re NNIII filing update |
| 3826870 | 971 | Minott | 07/25/16 | B | B110 | 0.10 | 45.00 | Emails with M. Livingston, M. Cilia and M. Maddox re NNIII schedules and statement |
| 3826871 | 971 | Minott | 07/25/16 | B | B110 | 0.10 | 45.00 | Emails with M. Livingston and P. Cantwell re NNIII signature pages |
| 3826915 | 971 | Minott | 07/25/16 | B | B110 | 0.20 | 90.00 | Email from M. Livingston re NNIII filing service and call to M. Livingston re same |
| 3826658 | 971 | Minott | 07/25/16 | B | B110 | 1.10 | 495.00 | Review revised petition documents and first day motions and email to P. Cantwell, M. Livingston and M. Rappaport re comments re same |
| 3826659 | 971 | Minott | 07/25/16 | B | B110 | 0.10 | 45.00 | Email to D. Abbott and M. Maddox re NN III petition documents |
| 3826660 | 971 | Minott | 07/25/16 | B | B110 | 0.10 | 45.00 | Email to P. Cantwell re NN III filing |
| 3826690 | 971 | Minott | 07/25/16 | B | B110 | 0.30 | 135.00 | Emails with D. Abbott and M. Livingston re NNIII petition (.1); conf. with M. Maddox re petition documents (.2) |
| 3826642 | 971 | Minott | 07/25/16 | B | B110 | 0.20 | 90.00 | Review and revise notice re previous orders motion |
| 3826653 | 971 | Minott | 07/25/16 | B | B110 | 0.20 | 90.00 | Emails with M. Livingston and M. Maddox re signature pages re declarations |
| 3827897 | 971 | Minott | 07/26/16 | B | B110 | 0.10 | 45.00 | Emails with M. Livingston re NNIII petition |
| 3827900 | 971 | Minott | 07/26/16 | B | B110 | 0.10 | 45.00 | Emails with M. Livingston re NNIII filing prep |
| 3827902 | 971 | Minott | 07/26/16 | B | B110 | 0.20 | 90.00 | Emails with D. Abbott, M. Livingston and P. Cantwell re filing prep |
| 3827911 | 971 | Minott | 07/26/16 | B | B110 | 0.70 | 315.00 | Attn to NNIII filing and emails with M. Livingston and P. Cantwell re same |
| 3827898 | 971 | Minott | 07/26/16 | B | B110 | 0.10 | 45.00 | Email to M. Maddox re NNIII filing prep |
| 3827928 | 971 | Minott | 07/26/16 | B | B110 | 0.10 | 45.00 | Email to M. Maddox re NNIII Schedules and SOFA |
| 3827964 | 971 | Minott | 07/26/16 | B | B110 | 0.10 | 45.00 | Email from T. Conklin re publication notice |
| 3827925 | 971 | Minott | 07/26/16 | B | B110 | 0.20 | 90.00 | Emails with T. Conklin, M. Maddox and M. Livingston re service of NNIII petition documents |
| 3827922 | 971 | Minott | 07/26/16 | B | B110 | 0.40 | 180.00 | Call with M. Livingston re NNIII filing (.2); revise global notes re SOFA and Schedules and emails with M. Livingston, M. Cilia, P. Cantwell and M. Maddox re same (.2) |
| 3827923 | 971 | Minott | 07/26/16 | B | B110 | 2.40 | 1,080.00 | Attn to NNIII filing |
| 3827915 | 971 | Minott | 07/26/16 | B | B110 | 1.30 | 585.00 | Multiple emails with M. Livingston re revised NNIII first day motions and review and revise same |
| 3827918 | 971 | Minott | 07/26/16 | B | B110 | 0.10 | 45.00 | Emails from T. Conklin and M. Livingston re NNIII filing |
| 3828468 | 971 | Minott | 07/27/16 | B | B110 | 0.10 | 45.00 | Emails with M. Cilia re NNIII case number |
| 3828473 | 971 | Minott | 07/27/16 | B | B110 | 0.20 | 90.00 | Call with Hilco re NNIII filing and emails with D. Abbott re same |
| 3829290 | 971 | Minott | 07/28/16 | B | B110 | 0.10 | 45.00 | Email from T. Conklin re NNIII publication |
| 3829750 | 971 | Minott | 07/29/16 | B | B110 | 0.20 | 90.00 | Emails from M. Livingston and T. Conklin re publication notice |

Nortel Networks, Inc.                    PRO FORMA 465810                    AS OF 07/31/16                    INVOICE# ******
63989-DIP
DATE: 08/11/16 13:53:09

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
|  |  |  | Total Task: | B110 |  | 27.80 | 12,248.00 |  |
|  | Fee Applications (MNAT - Filing) |  |  |  |  |  |  |  |
| 3819554 | 322 | Abbott | 07/13/16 | B | B160 | 0.10 | 71.00 | Review fee examiner re MNAT 29th fee app |
| 3817276 | 684 | Maddox | 07/08/16 | B | B160 | 0.40 | 110.00 | Review MNAT June proforma |
| 3818850 | 684 | Maddox | 07/12/16 | B | B160 | 1.00 | 275.00 | Revise MNAT June pro forma |
| 3818889 | 684 | Maddox | 07/12/16 | B | B160 | 0.50 | 137.50 | Draft MNAT fee app for June |
| 3818890 | 684 | Maddox | 07/12/16 | B | B160 | 0.20 | 55.00 | Draft notice and COS re MNAT fee app |
| 3818912 | 684 | Maddox | 07/12/16 | B | B160 | 0.50 | 137.50 | File MNAT June fee app (.2); serve same (.3) |
| 3823572 | 684 | Maddox | 07/20/16 | B | B160 | 0.50 | 137.50 | File and serve MNAT June fee app (.3); revise notice of fee app (.1); revise fee app (.1) |
| 3829635 | 684 | Maddox | 07/29/16 | B | B160 | 1.00 | 275.00 | Draft omnibus fee order |
| 3818330 | 971 | Minott | 07/11/16 | B | B160 | 0.90 | 405.00 | Review and revise MNAT June pro forma |
| 3818936 | 971 | Minott | 07/12/16 | B | B160 | 0.20 | 90.00 | Review MNAT June fee app and conf. with M. Maddox re comment re same |
| 3819719 | 971 | Minott | 07/13/16 | B | B160 | 0.10 | 45.00 | Email from M. Maddox re service of MNAT June fee app |
|  |  |  | Total Task: | B160 |  | 5.40 | 1,738.50 |  |
|  | Fee Applications (Others - Filing) |  |  |  |  |  |  |  |
| 3815071 | 322 | Abbott | 07/05/16 | B | B165 | 0.10 | 71.00 | Review 58th Ray fee app |
| 3819559 | 322 | Abbott | 07/13/16 | B | B165 | 0.10 | 71.00 | Review fee examiner re RLKS 24th fee app |
| 3819553 | 322 | Abbott | 07/13/16 | B | B165 | 0.10 | 71.00 | Review fee examiner re Ray 26th fee app |
| 3820877 | 322 | Abbott | 07/15/16 | B | B165 | 0.10 | 71.00 | Review fee examiner report re: 29th CGSH quarterly fee app |
| 3813049 | 605 | Naimoli | 07/01/16 | B | B165 | 0.60 | 93.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Sixty-Second Monthly Application of RLKS Executive Solutions LLC for the Period June 1, 2016 through June 30, 2016 (.5) |
| 3812902 | 684 | Maddox | 07/01/16 | B | B165 | 0.20 | 55.00 | Draft notice and COS re RLKS June fee app |
| 3814872 | 684 | Maddox | 07/05/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re John Ray June fee app (.2); emails with T Minott re same (.1) |
| 3814996 | 684 | Maddox | 07/05/16 | B | B165 | 0.50 | 137.50 | File and serve John Ray June fee app (.4); emails with T Minott re same (.1) |
| 3819403 | 684 | Maddox | 07/13/16 | B | B165 | 0.50 | 137.50 | File and serve Huron June fee application (.4); emails with T Minott and C Brown re same (.1) |
| 3819277 | 684 | Maddox | 07/13/16 | B | B165 | 0.20 | 55.00 | Draft notice and COS re Huron fee app |
| 3821881 | 684 | Maddox | 07/18/16 | B | B165 | 0.20 | 55.00 | Draft notice and COS re E&Y May fee app |
| 3822051 | 684 | Maddox | 07/18/16 | B | B165 | 0.20 | 55.00 | File EY fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 08/11/16 13:53:09

PROFORMA 469916   AS OF 07/31/16   INVOICE# ******

| 3822094 | 684 | Maddox | 07/18/16 | B | B165 | 0.30 | 82.50 | Serve EY May fee app |
|---------|-----|--------|----------|---|------|------|-------|-------------------|
| 3826396 | 684 | Maddox | 07/25/16 | B | B165 | 0.50 | 137.50 | Revise fee exhibit A |
| 3826484 | 684 | Maddox | 07/25/16 | B | B165 | 0.20 | 55.00 | Revise fee hearing binders |
| 3827872 | 684 | Maddox | 07/26/16 | B | B165 | 0.20 | 55.00 | Draft notice and COS re Cleary june app |
| 3827878 | 684 | Maddox | 07/26/16 | B | B165 | 0.40 | 110.00 | File and serve Cleary June fee app (.3); emails with T Minott re same (.1) |
| 3827246 | 684 | Maddox | 07/26/16 | B | B165 | 0.10 | 27.50 | Emails with P Cantwell and T Minott re Cleary fee app |
| 3828221 | 684 | Maddox | 07/27/16 | B | B165 | 0.30 | 82.50 | Draft Torys notice and COS re June app (.2); emails with T Minott re same (.1) |
| 3829136 | 684 | Maddox | 07/28/16 | B | B165 | 0.40 | 110.00 | Emails with T Minott re Torys fee app (.1); file and serve same (.3) |
| 3829667 | 684 | Maddox | 07/29/16 | B | B165 | 0.30 | 82.50 | Draft E Collins final fee order (.2); emails with T Minott re same (.1) |
| 3829890 | 684 | Maddox | 07/29/16 | B | B165 | 0.10 | 27.50 | Emails with fee professionals and T Minott re fee order |
| 3812984 | 971 | Minott | 07/01/16 | B | B165 | 0.10 | 45.00 | Emails with K. Schultea re RLKS June fee app |
| 3812967 | 971 | Minott | 07/01/16 | B | B165 | 0.10 | 45.00 | Email from D. Dunne re Eugene Collins monthly fee app |
| 3813023 | 971 | Minott | 07/01/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re RLKS fee app |
| 3813024 | 971 | Minott | 07/01/16 | B | B165 | 0.20 | 90.00 | Review RLKS June fee app and emails with K. Schultea re comment re same |
| 3815252 | 971 | Minott | 07/05/16 | B | B165 | 0.30 | 135.00 | Emails with R. Smith re John Ray June fee app and review same |
| 3815524 | 971 | Minott | 07/05/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of John Ray June fee app |
| 3816140 | 971 | Minott | 07/06/16 | B | B165 | 0.20 | 90.00 | Email from K. Ponder re Eugene Collins fee app |
| 3816147 | 971 | Minott | 07/06/16 | B | B165 | 0.20 | 90.00 | Weekly fee application/CNO email to Nortel |
| 3816805 | 971 | Minott | 07/07/16 | B | B165 | 0.20 | 90.00 | Email to J. Scarborough, M. Kenney and M. Maddox re Cleary May retained professionals under seal materials |
| 3818933 | 971 | Minott | 07/12/16 | B | B165 | 0.10 | 45.00 | Emails from K. Ponder and D. Dunne re Eugene Collins fee app |
| 3819710 | 971 | Minott | 07/13/16 | B | B165 | 0.20 | 90.00 | Email from K. Ponder re Eugene Collins fourth monthly fee app |
| 3819720 | 971 | Minott | 07/13/16 | B | B165 | 0.40 | 180.00 | Weekly fee application/CNO email to Nortel |
| 3819715 | 971 | Minott | 07/13/16 | B | B165 | 0.30 | 135.00 | Review Huron June fee application (.2); emails with C. Brown re comment re same (.1) |
| 3819716 | 971 | Minott | 07/13/16 | B | B165 | 0.30 | 135.00 | Emails with C. Brown re excel spreadsheet re Huron June fee app (.1); review Notice and COS re same (.1); email from M. Maddox re service re same (.1) |
| 3821190 | 971 | Minott | 07/15/16 | B | B165 | 0.10 | 45.00 | Email from D. Dunne re Eugene Collins fee app |
| 3821179 | 971 | Minott | 07/15/16 | B | B165 | 0.10 | 45.00 | Emails with K. Northcutt re EY May fee application |
| 3821181 | 971 | Minott | 07/15/16 | B | B165 | 0.20 | 90.00 | Review EY May fee application and email to K. Northcutt re comment re same |
| 3822178 | 971 | Minott | 07/18/16 | B | B165 | 0.10 | 45.00 | Emails from M. Maddox and K. Good re fee hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 08/11/16 13:53:09

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3822179 | 971 | Minott | 07/18/16 | B | B165 | 0.30 | 135.00 | Emails with K. Northcutt re EY May fee application (.1); review same (.1); review Notice and COS re same (.1) |
| 3822174 | 971 | Minott | 07/18/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of EY May fee app |
| 3822181 | 971 | Minott | 07/18/16 | B | B165 | 0.20 | 90.00 | Conference with M. Maddox re fee hearing |
| 3823731 | 971 | Minott | 07/20/16 | B | B165 | 0.20 | 90.00 | Weekly fee application/CNO email to Nortel |
| 3823775 | 971 | Minott | 07/20/16 | B | B165 | 0.20 | 90.00 | Review and revise professional fee app list |
| 3825266 | 971 | Minott | 07/21/16 | B | B165 | 0.10 | 45.00 | Emails with A. Eber and K. Ponder re CDS invoice |
| 3826649 | 971 | Minott | 07/25/16 | B | B165 | 0.10 | 45.00 | Further emails with K. Ponder and A. Eber re CDS invoice |
| 3826654 | 971 | Minott | 07/25/16 | B | B165 | 0.20 | 90.00 | Email from K. Ponder re CDS invoices (.1); email to A. Eber re same (.1) |
| 3826661 | 971 | Minott | 07/25/16 | B | B165 | 0.10 | 45.00 | Emails with A. Eber re April CDS invoice and email to K. Ponder re same |
| 3827906 | 971 | Minott | 07/26/16 | B | B165 | 0.10 | 45.00 | Email from K. Fleary re Torys fee apps |
| 3827907 | 971 | Minott | 07/26/16 | B | B165 | 0.10 | 45.00 | Emails with P. Cantwell re Cleary June fee app |
| 3827904 | 971 | Minott | 07/26/16 | B | B165 | 0.10 | 45.00 | Emails with A. Collins re Torys fee applications |
| 3827946 | 971 | Minott | 07/26/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Cleary June fee app |
| 3827926 | 971 | Minott | 07/26/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Cleary June fee app |
| 3827924 | 971 | Minott | 07/26/16 | B | B165 | 0.20 | 90.00 | Email from P. Cantwell re Cleary June fee app (.1); review same (.1) |
| 3828474 | 971 | Minott | 07/27/16 | B | B165 | 0.30 | 135.00 | Email from K. Fleary re Torys June fee app (.1); review same (.2) |
| 3828475 | 971 | Minott | 07/27/16 | B | B165 | 0.10 | 45.00 | Emails with P. Cantwell re fee applications |
| 3828470 | 971 | Minott | 07/27/16 | B | B165 | 0.50 | 225.00 | Emails with B. Rozan re Cleary June under seal materials (.1); attn. to deemed under seal expert materials (.4) |
| 3828471 | 971 | Minott | 07/27/16 | B | B165 | 0.40 | 180.00 | Weekly fee application/CNO email to Nortel |
| 3828506 | 971 | Minott | 07/27/16 | B | B165 | 0.10 | 45.00 | Email to J. Scarborough and M. Kenney re under seal materials re Cleary June fee app |
| 3828507 | 971 | Minott | 07/27/16 | B | B165 | 0.10 | 45.00 | Email to M. Kenney and J. Scarborough re Cleary June excel spreadsheet |
| 3828476 | 971 | Minott | 07/27/16 | B | B165 | 0.20 | 90.00 | Email to K. Fleary re comments re Torys fee app |
| 3829292 | 971 | Minott | 07/28/16 | B | B165 | 0.30 | 135.00 | Review Torys fee application and emails with K. Fleary re same (.2); review Notice and COS re Torys fee app and emails with M. Maddox re same (.1) |
| 3829281 | 971 | Minott | 07/28/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Torys June fee app |
| 3829283 | 971 | Minott | 07/28/16 | B | B165 | 0.10 | 45.00 | Emails with P. Cantwell re quarterly fee app deadline |
| 3829285 | 971 | Minott | 07/28/16 | B | B165 | 0.10 | 45.00 | Further email from P. Cantwell re Cleary quarterly fee application |
| 3830024 | 971 | Minott | 07/29/16 | B | B165 | 0.10 | 45.00 | Emails with T. Dolcourt re omnibus fee order |
| 3830026 | 971 | Minott | 07/29/16 | B | B165 | 0.10 | 45.00 | Email to K. Northcutt and T. Dolcort re omnibus fee order |

Nortel Networks, Inc.
63989-DIP
DATE: 08/11/16 13:53:09

PROFORMA 465816                          AS OF 07/31/16                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3830027 | 971 | Minott | 07/29/16 | B | B165 | 0.30 | 135.00 | Emails with M. Maddox re fee orders (.2); email to fee professionals re same (.1) |
| 3830030 | 971 | Minott | 07/29/16 | B | B165 | 0.10 | 45.00 | Emails with M. Maddox re draft Eugene Collins fee order |
| 3830035 | 971 | Minott | 07/29/16 | B | B165 | 0.20 | 90.00 | Review draft omnibus fee order and Eugene Collins final fee order and email to M. Maddox re comments re same |
| | | | Total Task: | | B165 | 14.50 | 5,594.50 | |

Fee Applications (MNAT - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3816252 | 605 | Naimoli | 07/06/16 | B | B170 | 0.20 | 31.00 | Review and respond to email from T. Minott re filing of CNO (.1); Prepare & efile Certificate of No Objection Re: Eighty-Ninth Interim Application of Morris, Nichols, Arsht & Tunnell LLP for the Period May 1, 2016 through May 31, 2016 (.1) |
| 3813939 | 684 | Maddox | 07/05/16 | B | B170 | 0.20 | 55.00 | Draft MNAT May fee cno (.1); emails with T Minott re same (.1) |
| 3816220 | 971 | Minott | 07/06/16 | B | B170 | 0.10 | 45.00 | Review MNAT May CNO and email to T. Naimoli re same |
| | | | Total Task: | | B170 | 0.50 | 131.00 | |

Fee Applications (Other - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3823917 | 605 | Naimoli | 07/20/16 | B | B175 | 0.20 | 31.00 | Review and respond to email from T. Minott re filing of CNO (.1); Prepare & efile Certificate of No Objection Regarding Seventy-Fifth Monthly Application of Chilmark Partners, LLC (.1) |
| 3822168 | 684 | Maddox | 07/18/16 | B | B175 | 0.10 | 27.50 | Emails with O Perales and T Minott re C&M final fee report |
| 3821657 | 684 | Maddox | 07/18/16 | B | B175 | 0.10 | 27.50 | Emails with J Scarbourgh and T Minott re fee reports |
| 3822993 | 684 | Maddox | 07/19/16 | B | B175 | 0.10 | 27.50 | File Cleary fee CNO |
| 3822608 | 684 | Maddox | 07/19/16 | B | B175 | 0.20 | 55.00 | Draft CNO re Cleary May fee app (.1); emails with Cleary and T Minott re same (.1) |
| 3823351 | 684 | Maddox | 07/20/16 | B | B175 | 0.20 | 55.00 | Draft CNO re Chilmark May fee app (.1); emails with T Minott and Chilmark re same (.1) |
| 3825129 | 684 | Maddox | 07/21/16 | B | B175 | 0.10 | 27.50 | File CNO re Torys May fee app |
| 3824049 | 684 | Maddox | 07/21/16 | B | B175 | 0.20 | 55.00 | Draft CNO re Torys May fee app (.1); emails with A Collins and T Minott re same (.1) |
| 3825498 | 684 | Maddox | 07/22/16 | B | B175 | 0.20 | 55.00 | Draft cno re RLKS June app (.1); emails with T Minott and K Schultea re same (.1) |
| 3825821 | 684 | Maddox | 07/22/16 | B | B175 | 0.10 | 27.50 | File CNO re RLKS fee app |
| 3827077 | 684 | Maddox | 07/26/16 | B | B175 | 0.20 | 55.00 | Draft CNO re John Ray June fee app (.1); emails with T Minott and R Smith re same (.1) |
| 3828316 | 684 | Maddox | 07/27/16 | B | B175 | 0.10 | 27.50 | File CNO re John Ray fee app |
| 3813064 | 971 | Minott | 07/01/16 | B | B175 | 0.10 | 45.00 | Email from T. Naimoli re service of RLKS June fee app |
| 3816221 | 971 | Minott | 07/06/16 | B | B175 | 0.20 | 90.00 | Email from J. Scarborough re EY preliminary fee report and review same (.1); email to J. Lee, K. Northcutt and M. Maddox re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/11/16 13:53:09

PRO FORMA  405016    AS OF 07/31/16    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3816148 | 971 | Minott | 07/06/16 | B | B175 | 0.10 | 45.00 | Email from K. Good re Cassels preliminary fee examiner report |
| 3816144 | 971 | Minott | 07/06/16 | B | B175 | 0.10 | 45.00 | Email to K. Good re Cassels preliminary fee examiner report |
| 3816145 | 971 | Minott | 07/06/16 | B | B175 | 0.20 | 90.00 | Review C&M preliminary fee examiner report (.1) and email to M. Almy and O. Perales re same (.1) |
| 3816146 | 971 | Minott | 07/06/16 | B | B175 | 0.10 | 45.00 | Emails with J. Scarborough re preliminary fee examiner reports |
| 3816804 | 971 | Minott | 07/07/16 | B | B175 | 0.20 | 90.00 | Review Cleary preliminary fee report (.1) and email to P. Cantwell and A. Eber re same (.1) |
| 3818067 | 971 | Minott | 07/08/16 | B | B175 | 0.10 | 45.00 | Email from K. Northcutt re EY response re preliminary fee examiner report |
| 3818931 | 971 | Minott | 07/12/16 | B | B175 | 0.20 | 90.00 | Emails with D. Dunne and K. Ponder re Eugene Collins W-8 and CNO |
| 3820580 | 971 | Minott | 07/14/16 | B | B175 | 0.20 | 90.00 | Email from L. Schweitzer re response re Cleary preliminary fee examiner report |
| 3821189 | 971 | Minott | 07/15/16 | B | B175 | 0.10 | 45.00 | Email to P. Cantwell, A. Eber and M. Maddox re Cleary final fee report |
| 3821182 | 971 | Minott | 07/15/16 | B | B175 | 0.20 | 90.00 | Email from O. Perales re Crowell response re preliminary fee examiner report |
| 3821187 | 971 | Minott | 07/15/16 | B | B175 | 0.10 | 45.00 | Email from P. Cantwell re final fee report |
| 3821970 | 971 | Minott | 07/18/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re fee examiner reports |
| 3822171 | 971 | Minott | 07/18/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox re Eugene F. Collins and Crowell & Moring fee examiner reports |
| 3822172 | 971 | Minott | 07/18/16 | B | B175 | 0.10 | 45.00 | Review C&M final fee examiner report |
| 3822173 | 971 | Minott | 07/18/16 | B | B175 | 0.20 | 90.00 | Review Eugene Collins final fee examiner report and email to M. Maddox re same |
| 3823082 | 971 | Minott | 07/19/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Cleary May CNO |
| 3823083 | 971 | Minott | 07/19/16 | B | B175 | 0.10 | 45.00 | Further Email from P. Cantwell re Cleary May CNO |
| 3823085 | 971 | Minott | 07/19/16 | B | B175 | 0.10 | 45.00 | Review Cleary May CNO and emails with M. Maddox re same |
| 3823729 | 971 | Minott | 07/20/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Chilmark May CNO and review same |
| 3825267 | 971 | Minott | 07/21/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Torys May CNO |
| 3825259 | 971 | Minott | 07/21/16 | B | B175 | 0.20 | 90.00 | Email from A. Collins re Torys May CNO (.1) and review same (.1) |
| 3825987 | 971 | Minott | 07/22/16 | B | B175 | 0.20 | 90.00 | Emails from M. Maddox and K. Schultea re RLKS June CNO (.1); review same (.1) |
| 3827921 | 971 | Minott | 07/26/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re John Ray June CNO |
| 3828472 | 971 | Minott | 07/27/16 | B | B175 | 0.20 | 90.00 | Email from R. Smith re John Ray June CNO and review same (.1); email to M. Maddox re comment re same (.1) |
| | | | Total Task: | B175 | | 5.40 | 2,091.00 | |

Other Contested Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3813589 | 322 | Abbott | 07/05/16 | B | B190 | 0.20 | 142.00 | Review reply re: 3rd circuit response |

Nortel Networks, Inc.
63989-DIP
DATE: 08/11/16 13:53:09

PRO FORMA 408016          AS OF 07/31/16          INVOICE# ******

| 3814633 | 322 | Abbott | 07/05/16 | B | B190 | 0.20 | 142.00 | Corresp re: 3rd circuit response and statement |
|---|---|---|---|---|---|---|---|---|
| 3819723 | 322 | Abbott | 07/13/16 | B | B190 | 0.10 | 71.00 | Corresp w/ Schweitzer re: direct appeal docs |
| 3815939 | 546 | Fusco | 07/06/16 | B | B190 | 0.50 | 137.50 | Efile EMEA stip (.3); send same to Court clerk (.2) |
| 3817422 | 594 | Conway | 07/08/16 | B | B190 | 0.10 | 27.50 | Discuss filing briefing docs w/A. Remming |
| 3817489 | 594 | Conway | 07/08/16 | B | B190 | 0.30 | 82.50 | Review email from A. Remming re Brief (.1); prep for efiling and efile w/the Court (.2) |
| 3817503 | 594 | Conway | 07/08/16 | B | B190 | 0.50 | 137.50 | Discuss service w/A. Remming re Brief (.1); extract pleading (.1); research email service parties and email (.2); email to wp re assistance with other forms of service (.1) |
| 3813044 | 605 | Naimoli | 07/01/16 | B | B190 | 0.40 | 62.00 | Review and respond to email from T. Minott re filing of motion (.1); Prepare & efile Motion and Order for Admission Pro Hac Vice Re: Jennifer M. Palmer of Cleary Gottlieb Steen & Hamilton LLP (.3) |
| 3813045 | 605 | Naimoli | 07/01/16 | B | B190 | 0.40 | 62.00 | Review and respond to email from T. Minott re filing and service of reply (.1); Prepare, efile & serve U.S. Debtors' Reply Memorandum Of Law In Support Of Their Motion For Clarification Of The Court's Memorandum Opinion And Order Dated February 8, 2016 (.3) |
| 3813046 | 605 | Naimoli | 07/01/16 | B | B190 | 0.20 | 31.00 | Review and respond to email from T. Minott re filing of notice (.1); Prepare & efile Notice of Service of Reply Memorandum Of Law In Support Of Their Motion For Clarification (.1) |
| 3822799 | 684 | Maddox | 07/19/16 | B | B190 | 0.20 | 55.00 | Draft COS re Demel Response to Appellant's Motion to Expand Time to File Brief (.1); emails with T Minott re response and cos (.1) |
| 3822668 | 961 | Remming | 07/01/16 | B | B190 | 0.10 | 59.50 | Review D. Del. EMEA order re withdrawal from mediation |
| 3815308 | 961 | Remming | 07/05/16 | B | B190 | 0.10 | 59.50 | Review email from T. Minott re proposed EMEA scheduling order |
| 3814505 | 961 | Remming | 07/05/16 | B | B190 | 0.10 | 59.50 | Review email from E. Gallagher EMEA appeal |
| 3814514 | 961 | Remming | 07/05/16 | B | B190 | 0.10 | 59.50 | Review email from T. Minott re EMEA appeal |
| 3813876 | 961 | Remming | 07/05/16 | B | B190 | 0.20 | 119.00 | Office conf. w/ T. Minott re EMEA filings (.1); review email from T. Minott re same (.1) |
| 3813718 | 961 | Remming | 07/05/16 | B | B190 | 0.10 | 59.50 | Tele w/ caller re settlement notice |
| 3813869 | 961 | Remming | 07/05/16 | B | B190 | 0.10 | 59.50 | Review email from E. Gallagher re EMEA briefing schedule |
| 3827107 | 961 | Remming | 07/05/16 | B | B190 | 0.10 | 59.50 | Review email from E. Gallagher re proposed EMEA briefing order and review proposed order |
| 3828674 | 961 | Remming | 07/07/16 | B | B190 | 0.10 | 59.50 | Review email from D. Abbott re EMEA motion for judgment on the pleadings appeal brief |
| 3828678 | 961 | Remming | 07/07/16 | B | B190 | 0.10 | 59.50 | Review email from E. Gallagher re EMEA appeal brief |
| 3828675 | 961 | Remming | 07/07/16 | B | B190 | 0.10 | 59.50 | Review email from T. Minott re EMEA appeal brief |
| 3828712 | 961 | Remming | 07/08/16 | B | B190 | 0.10 | 59.50 | Email to E. Gallagher re EMEA brief |
| 3828713 | 961 | Remming | 07/08/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from E. Gallagher re EMEA brief |

PRO FORMA 405016          AS OF 07/31/16          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3828714 | 961 | Remming | 07/08/16 | B | B190 | 0.20 | 119.00 | Review EMEA brief |
| 3828711 | 961 | Remming | 07/08/16 | B | B190 | 0.10 | 59.50 | Email to M. Maddox re opening brief and office conf. w/ M. Maddox re same |
| 3817451 | 961 | Remming | 07/08/16 | B | B190 | 0.80 | 476.00 | Review EMEA appeal opening brief and arrange for same to be filed |
| 3828799 | 961 | Remming | 07/15/16 | B | B190 | 0.10 | 59.50 | Office conf. w/ T. Minott re EMEA briefing schedule |
| 3830674 | 961 | Remming | 07/18/16 | B | B190 | 0.10 | 59.50 | Review email from P. Cantwell re Demel filing |
| 3830676 | 961 | Remming | 07/18/16 | B | B190 | 0.10 | 59.50 | Review add'l emails from T. Minott and P. Cantwell re Demel filing |
| 3822598 | 961 | Remming | 07/19/16 | B | B190 | 0.10 | 59.50 | Review emails from T. Minott and P. Cantwell re Third Circuit filing |
| 3812966 | 971 | Minott | 07/01/16 | B | B190 | 0.10 | 45.00 | Email to E. Gallagher, P. Cantwell and A. Remming re EMEA appeal briefing schedule |
| 3815250 | 971 | Minott | 07/05/16 | B | B190 | 0.10 | 45.00 | Email to M. Maddox re EMEA appeal pro hacs |
| 3815431 | 971 | Minott | 07/05/16 | B | B190 | 0.20 | 90.00 | Emails with E. Gallagher and A. Remming re EMEA appeal opening brief and pro hacs |
| 3815363 | 971 | Minott | 07/05/16 | B | B190 | 0.10 | 45.00 | Conf. with A. Remming re EMEA appeal brief and email to E. Gallagher and A. Remming re same |
| 3815356 | 971 | Minott | 07/05/16 | B | B190 | 0.10 | 45.00 | Review stipulation and proposed order re EMEA appeal briefing schedule and emails with E. Gallagher re same |
| 3816141 | 971 | Minott | 07/06/16 | B | B190 | 0.20 | 90.00 | Emails with E. Gallagher re stipulation and proposed order re briefing schedule (.1); email to J. Chapman re same (.1) |
| 3816143 | 971 | Minott | 07/06/16 | B | B190 | 0.10 | 45.00 | Finalize stipulation and proposed order |
| 3816354 | 971 | Minott | 07/06/16 | B | B190 | 0.60 | 270.00 | Review draft opening brief re EMEA appeal |
| 3816806 | 971 | Minott | 07/07/16 | B | B190 | 0.20 | 90.00 | Emails with D. Abbott and A. Remming re EMEA appeal opening brief |
| 3816802 | 971 | Minott | 07/07/16 | B | B190 | 0.50 | 225.00 | Review and revise draft EMEA motion for judgment appeal opening brief (.4); email to E. Gallagher re same (.1) |
| 3816809 | 971 | Minott | 07/07/16 | B | B190 | 0.10 | 45.00 | Email from E. Gallagher re EMEA motion for judgment appeal opening brief |
| 3816812 | 971 | Minott | 07/07/16 | B | B190 | 0.10 | 45.00 | Email to E. Gallagher re order re briefing schedule |
| 3818069 | 971 | Minott | 07/08/16 | B | B190 | 0.20 | 90.00 | Emails from A. Remming and E. Gallagher re opening brief |
| 3821183 | 971 | Minott | 07/15/16 | B | B190 | 0.10 | 45.00 | Conf. with A. Remming re EMEA briefing schedule |
| 3822175 | 971 | Minott | 07/18/16 | B | B190 | 0.30 | 135.00 | Review Demel motion to extend (.2); email to M. Livingston, D. Binette and A. Remming re same (.1) |
| 3823118 | 971 | Minott | 07/19/16 | B | B190 | 0.20 | 90.00 | Email to P. Cantwell, M. Livingston, D. Abbott and A. Remming re order granting Demel motion to extend |
| 3823091 | 971 | Minott | 07/19/16 | B | B190 | 0.30 | 135.00 | Emails with P. Cantwell re letter response re Demel motion and review same |
| 3823092 | 971 | Minott | 07/19/16 | B | B190 | 0.10 | 45.00 | Email from D. Abbott re Demel response letter |
| 3823093 | 971 | Minott | 07/19/16 | B | B190 | 0.10 | 45.00 | Email from P. Cantwell re response re Demel motion to extend |
| 3823094 | 971 | Minott | 07/19/16 | B | B190 | 0.10 | 45.00 | Email from D. Abbott re Demel letter |

Nortel Networks, Inc.
63989-DIP
DATE: 08/11/16 13:53:09

PRO FORMA  409016   AS OF 07/31/16   INVOICE# ******

| 3823095 | 971 | Minott | 07/19/16 | B | B190 | 0.20 | 90.00 | Email from P. Cantwell re Demel response (.1); review docket and email to M. Maddox re same (.1) |
| 3823096 | 971 | Minott | 07/19/16 | B | B190 | 0.10 | 45.00 | Review COS re response to Demel motion to expand time |
| 3823124 | 971 | Minott | 07/19/16 | B | B190 | 0.10 | 45.00 | Emails with M. Maddox and T. Naimoli re Third Circuit response |
| 3830383 | 971 | Minott | 07/29/16 | B | B190 | 0.30 | 135.00 | Review EMEA answering brief re motion for judgment on the pleadings appeal |
| 3830257 | 971 | Minott | 07/29/16 | B | B190 | 0.10 | 45.00 | Emails with M. Gianis re PPI briefing stipulation |
| | | | Total Task: | B190 | | 10.60 | 4,745.50 | |

Court Hearings

| 3820814 | 594 | Conway | 07/15/16 | B | B300 | 0.70 | 192.50 | Review and respond to email from T. Minott re filing and service of Amended SNMP agenda (.1); prep for efiling and efile w/the Court (.2); discuss svc w/B. Springart (.1); draft nos and email to T. Minott for review (.1); efile w/the Court (.2) |
| 3812369 | 684 | Maddox | 07/01/16 | B | B300 | 0.10 | 27.50 | File Agenda of Matters Scheduled for Telephonic Hearing |
| 3812382 | 684 | Maddox | 07/01/16 | B | B300 | 0.10 | 27.50 | Emails with S Scaruzzi re 7.6 hearing binder |
| 3812396 | 684 | Maddox | 07/01/16 | B | B300 | 0.30 | 82.50 | Draft NOS re agenda (.1); serve agenda (.2) |
| 3812663 | 684 | Maddox | 07/01/16 | B | B300 | 0.10 | 27.50 | File NOs re Notice Of Agenda Of Matters Scheduled For Telephonic Hearing On July 6, 2016 At 10:00 a.m. (Eastern Time) |
| 3812930 | 684 | Maddox | 07/01/16 | B | B300 | 0.20 | 55.00 | Draft 7.12 agenda (.1); emails with T Minott re same (.1) |
| 3814005 | 684 | Maddox | 07/05/16 | B | B300 | 0.20 | 55.00 | Revise 7.12 agenda (.1); emails with T Minott re same (.1) |
| 3815026 | 684 | Maddox | 07/05/16 | B | B300 | 0.40 | 110.00 | File amended 7.6 agenda (.1); serve same (.1); draft NOS re same (.1); emails with T Minott re NOS (.1) |
| 3814959 | 684 | Maddox | 07/05/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott and S Scaruzzi re telephonic SNMP hearing |
| 3814849 | 684 | Maddox | 07/05/16 | B | B300 | 0.30 | 82.50 | Draft amended 7.6 agenda (.2); emails with T Minott re same (.1) |
| 3816679 | 684 | Maddox | 07/07/16 | B | B300 | 0.40 | 110.00 | Emails with M Livingston and T Minott re agenda (.1); call with S Scaruzi re canceling 7/12 hearing (.1); revise agenda (.1); emails with T Minott re agenda (.1) |
| 3816682 | 684 | Maddox | 07/07/16 | B | B300 | 0.30 | 82.50 | File and serve 7.12 agenda (.2); coordinate copy to chambers (.1) |
| 3818013 | 684 | Maddox | 07/11/16 | B | B300 | 0.10 | 27.50 | Draft SNMP 7/15 agenda |
| 3819313 | 684 | Maddox | 07/13/16 | B | B300 | 0.10 | 27.50 | File SNMP agenda |
| 3821975 | 684 | Maddox | 07/18/16 | B | B300 | 0.10 | 27.50 | Emails with S Scaruzzi re fee hearing |
| 3822040 | 684 | Maddox | 07/18/16 | B | B300 | 0.10 | 27.50 | Emails with K Good and T Minott re fee hearing |
| 3821663 | 684 | Maddox | 07/18/16 | B | B300 | 0.10 | 27.50 | File Affidavit/Declaration of Service Regarding Notice of Agenda of Matters Scheduled for Telephonic Hearing on July 15, 2016 at 3:00 p.m. |
| 3821714 | 684 | Maddox | 07/18/16 | B | B300 | 0.20 | 55.00 | Draft July 26th agenda (.1); emails with T Minott re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/11/16 13:53:09

PRO FORMA 405016                  AS OF 07/31/16         INVOICE# ******

| 3825561 | 684 | Maddox | 07/22/16 | B | B300 | 0.30 | 82.50 | Call with S Scaruzzi re agenda (.1); file agenda (.1); serve agenda (.1) |
| 3828319 | 684 | Maddox | 07/27/16 | B | B300 | 0.40 | 110.00 | Draft Aug 16th agenda |
| 3828897 | 684 | Maddox | 07/28/16 | B | B300 | 0.20 | 55.00 | File Affidavit/Declaration of Service Re: Notice of Agenda of Matters Scheduled for Hearing on July 26, 2016 at 10:00 a.m. (.1); emails with T Minott re same (.1) |
| 3829637 | 684 | Maddox | 07/29/16 | B | B300 | 0.20 | 55.00 | Revise agenda (.1); meeting with T Minott re same (.1) |
| 3822667 | 961 | Remming | 07/01/16 | B | B300 | 0.10 | 59.50 | Review agenda for 7/6 hearing |
| 3827110 | 961 | Remming | 07/05/16 | B | B300 | 0.10 | 59.50 | Review email from T. Minott re 7/6 hearing |
| 3827111 | 961 | Remming | 07/05/16 | B | B300 | 0.10 | 59.50 | Review amended agenda for 7/6 hearing |
| 3829364 | 961 | Remming | 07/11/16 | B | B300 | 0.10 | 59.50 | Tele w/ A. Ciabbattoni re 7/12 hearing |
| 3829365 | 961 | Remming | 07/11/16 | B | B300 | 0.10 | 59.50 | Review and respond to email from R. Redway re 7/15 hearing |
| 3830655 | 961 | Remming | 07/14/16 | B | B300 | 0.10 | 59.50 | Review emails from R. Redway and T. Minott re transcript |
| 3828800 | 961 | Remming | 07/15/16 | B | B300 | 0.10 | 59.50 | Review email from T. Minott re hearing cancellation |
| 3825274 | 961 | Remming | 07/21/16 | B | B300 | 0.10 | 59.50 | Review emails from P. Keane and T. Minott re 7/26 hearing |
| 3812970 | 971 | Minott | 07/01/16 | B | B300 | 0.10 | 45.00 | Review NOS re SNMP 7/6 agenda and email to M. Maddox re comment re same |
| 3812978 | 971 | Minott | 07/01/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re draft 7/12 agenda |
| 3812980 | 971 | Minott | 07/01/16 | B | B300 | 0.20 | 90.00 | Emails with J. Palmer re 7/6 hearing (.1); draft pro hac re same (.1) |
| 3812957 | 971 | Minott | 07/01/16 | B | B300 | 0.20 | 90.00 | Conf. with M. Maddox re 7/6 agenda |
| 3815427 | 971 | Minott | 07/05/16 | B | B300 | 0.10 | 45.00 | Emails with M. Maddox re 7/12 agenda |
| 3815251 | 971 | Minott | 07/05/16 | B | B300 | 0.10 | 45.00 | Emails with S. Scaruzzi re 7/6 teleconference |
| 3815249 | 971 | Minott | 07/05/16 | B | B300 | 0.10 | 45.00 | Review draft amended 7/6 agenda |
| 3815253 | 971 | Minott | 07/05/16 | B | B300 | 0.10 | 45.00 | Email to SNMP parties re 7/6 status conference |
| 3815254 | 971 | Minott | 07/05/16 | B | B300 | 0.10 | 45.00 | Email to M. Maddox re amended 7/6 agenda |
| 3816138 | 971 | Minott | 07/06/16 | B | B300 | 0.10 | 45.00 | Review and revise NOS re 7/6 agenda and conf. with A. Conway re same |
| 3816813 | 971 | Minott | 07/07/16 | B | B300 | 0.10 | 45.00 | Conf. with M. Maddox re 7/12 hearing |
| 3816810 | 971 | Minott | 07/07/16 | B | B300 | 0.10 | 45.00 | Emails with M. Livingston re 7/12 hearing |
| 3816815 | 971 | Minott | 07/07/16 | B | B300 | 0.10 | 45.00 | Review revised 7/12 agenda |
| 3816808 | 971 | Minott | 07/07/16 | B | B300 | 0.20 | 90.00 | Review 7/12 agenda (.1); email to M. Livingston and M. Maddox re 7/12 agenda (.1) |
| 3816976 | 971 | Minott | 07/07/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re service of 7/12 agenda |
| 3818337 | 971 | Minott | 07/11/16 | B | B300 | 0.10 | 45.00 | Email from J. Palmer re comments re 7/15 agenda |
| 3818341 | 971 | Minott | 07/11/16 | B | B300 | 0.10 | 45.00 | Review draft 7/15 agenda and email to SNMP team re same |

Nortel Networks, Inc.                          PRO FORMA  405016                          AS OF 07/31/16                          INVOICE#  ******
63989-DIP
DATE: 08/11/16 13:53:09

| 3819714 | 971 | Minott | 07/13/16 | B | B300 | 0.20 | 90.00 | Review 7/15 agenda (.1) and emails with M. Maddox re same (.1) |
| 3819718 | 971 | Minott | 07/13/16 | B | B300 | 0.10 | 45.00 | Emails from M. Maddox and A. Lewis re service of 7/15 agenda |
| 3820576 | 971 | Minott | 07/14/16 | B | B300 | 0.10 | 45.00 | Email to Chambers re 7/15 teleconference |
| 3820596 | 971 | Minott | 07/14/16 | B | B300 | 0.20 | 90.00 | Emails with D. Herrington re 7/15 teleconference |
| 3820591 | 971 | Minott | 07/14/16 | B | B300 | 0.10 | 45.00 | Email from J. Palmer re 7/15 teleconference |
| 3820592 | 971 | Minott | 07/14/16 | B | B300 | 0.10 | 45.00 | Email to J. Palmer re 7/15 hearing |
| 3821184 | 971 | Minott | 07/15/16 | B | B300 | 0.10 | 45.00 | Email to M. Maddox re fee hearing |
| 3821185 | 971 | Minott | 07/15/16 | B | B300 | 0.10 | 45.00 | Email from D. Abbott re 7/15 teleconference |
| 3821186 | 971 | Minott | 07/15/16 | B | B300 | 0.10 | 45.00 | Emails with S. Scarruzi re 7/15 hearing |
| 3821192 | 971 | Minott | 07/15/16 | B | B300 | 0.10 | 45.00 | Review AOS re SNMP agenda and emails with A. Lewis and M. Maddox re same |
| 3821199 | 971 | Minott | 07/15/16 | B | B300 | 0.10 | 45.00 | Review NOS re 7/15 amended agenda and emails with A. Conway re same |
| 3821180 | 971 | Minott | 07/15/16 | B | B300 | 0.10 | 45.00 | Further Email from J. Palmer re 7/15 teleconference |
| 3821200 | 971 | Minott | 07/15/16 | B | B300 | 0.10 | 45.00 | Conf. with A. Conway re 7/15 amended agenda |
| 3821203 | 971 | Minott | 07/15/16 | B | B300 | 0.20 | 90.00 | Draft amended agenda and email to A. Conway re same |
| 3821969 | 971 | Minott | 07/18/16 | B | B300 | 0.10 | 45.00 | Emails with M. Maddox re 7/26 hearing |
| 3822184 | 971 | Minott | 07/18/16 | B | B300 | 0.10 | 45.00 | Email to M. Livingston re 7/26 hearing |
| 3822180 | 971 | Minott | 07/18/16 | B | B300 | 0.10 | 45.00 | Emails with M. Livingston and M. Maddox re 7/26 hearing |
| 3825254 | 971 | Minott | 07/21/16 | B | B300 | 0.10 | 45.00 | Further email from P. Keane re 7/26 hearing |
| 3825255 | 971 | Minott | 07/21/16 | B | B300 | 0.20 | 90.00 | Email to fee professionals re quarterly fee hearing |
| 3825256 | 971 | Minott | 07/21/16 | B | B300 | 0.20 | 90.00 | Emails with A. Collins and A. Bauer re fee hearing (.1) and conf. with M. Maddox re same (.1) |
| 3825257 | 971 | Minott | 07/21/16 | B | B300 | 0.10 | 45.00 | Emails with P. Keane re 7/26 hearing |
| 3825980 | 971 | Minott | 07/22/16 | B | B300 | 0.10 | 45.00 | Email from Epiq re service of 7/26 agenda |
| 3825985 | 971 | Minott | 07/22/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re service of 7/26 agenda |
| 3825986 | 971 | Minott | 07/22/16 | B | B300 | 0.30 | 135.00 | Calls with M. Livingston re 7/26 agenda (.1); conf. with M. Maddox re same and review same (.2) |
| 3826643 | 971 | Minott | 07/25/16 | B | B300 | 0.10 | 45.00 | Emails with P. Cantwell re omnibus hearing dates |
| 3830036 | 971 | Minott | 07/29/16 | B | B300 | 0.10 | 45.00 | Review and revise draft 8/16 agenda |
| 3829751 | 971 | Minott | 07/29/16 | B | B300 | 0.10 | 45.00 | Conf. with M. Maddox re 8/16 agenda |

Total Task:  B300          11.20          4,281.00

Claims Objections and Administration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3815673 | 322 | Abbott | 07/05/16 | B | B310 | 0.10 | 71.00 | Mtg w/ Remming re: claims issues |
| 3815887 | 322 | Abbott | 07/06/16 | B | B310 | 0.10 | 71.00 | Telephone call w/ Mary Pontiff re: claims payment order |
| 3823690 | 322 | Abbott | 07/20/16 | B | B310 | 0.10 | 71.00 | Corresp w/ Cilia re: Tannor claim extensions issue |
| 3821816 | 594 | Conway | 07/15/16 | B | B310 | 1.30 | 357.50 | Emails w/T. Minott re omnibus objections to claims (.1); discussions w/T. Minott re same (.1); review various omnibus objections (.1); prepare the 42nd - 44th omni for efiling w/the Court (.4); efile omnibus objections to claims w/the Court (.5); email to notice agent re svc of same (.1) |
| 3814786 | 684 | Maddox | 07/05/16 | B | B310 | 0.30 | 82.50 | File and serve Amended Notice of Settlement of Certain Claims Against the Debtors (.2); emails with T Minott re same (.1) |
| 3813918 | 684 | Maddox | 07/05/16 | B | B310 | 0.20 | 55.00 | Serve Second Notice of Proposed Allowance of Claims (.1); emails with M Livingston and T Minott re same (.1) |
| 3817198 | 684 | Maddox | 07/08/16 | B | B310 | 0.10 | 27.50 | File Certificate of No Objection Regarding Notice of Transfer of Claim |
| 3818034 | 684 | Maddox | 07/11/16 | B | B310 | 0.10 | 27.50 | File AOS re amended notice of settlement of certain claims |
| 3821879 | 684 | Maddox | 07/18/16 | B | B310 | 0.30 | 82.50 | File Debtors' First Notice of Formally Allowed Claims (.1); emails with T Minott re same (.1); emails with Epiq re same (.1) |
| 3824041 | 684 | Maddox | 07/21/16 | B | B310 | 0.10 | 27.50 | File AOS re omnibus claims motion |
| 3822662 | 961 | Remming | 07/01/16 | B | B310 | 0.20 | 119.00 | Review email from M. Cilia re claim status |
| 3822666 | 961 | Remming | 07/01/16 | B | B310 | 0.10 | 59.50 | Tele w/ T. Minott re claim objection/reconciliation |
| 3827109 | 961 | Remming | 07/05/16 | B | B310 | 0.10 | 59.50 | Review email from M. Cilia re claim objection |
| 3827190 | 961 | Remming | 07/06/16 | B | B310 | 0.20 | 119.00 | Office conf. w/ D. Abbott re claim resolution matters |
| 3828396 | 961 | Remming | 07/06/16 | B | B310 | 0.10 | 59.50 | Email to D. Abbott re claim resolution matter |
| 3816305 | 961 | Remming | 07/06/16 | B | B310 | 0.10 | 59.50 | Review email from M. Cilia re claim issue |
| 3816268 | 961 | Remming | 07/06/16 | B | B310 | 0.10 | 59.50 | Further review email from M. Cilia re claim issue |
| 3816300 | 961 | Remming | 07/06/16 | B | B310 | 0.10 | 59.50 | Review email from T. Minott re claim objections |
| 3828821 | 961 | Remming | 07/14/16 | B | B310 | 0.20 | 119.00 | Office conf. w/ T. Minott re omnibus fee objections (.1); review emails re same (.1) |
| 3828801 | 961 | Remming | 07/15/16 | B | B310 | 0.10 | 59.50 | Review email from T. Minott re omnibus claim objection |
| 3812985 | 971 | Minott | 07/01/16 | B | B310 | 0.20 | 90.00 | Call with A. Remming re Jaco claim and email from A. Remming re same |
| 3812963 | 971 | Minott | 07/01/16 | B | B310 | 0.20 | 90.00 | Email from M. Cilia re Jaco claim |
| 3813063 | 971 | Minott | 07/03/16 | B | B310 | 0.30 | 135.00 | Emails with M. Livingston and M. Cilia re notice of allowed claims |
| 3815362 | 971 | Minott | 07/05/16 | B | B310 | 0.20 | 90.00 | Call with former employee re claim inquiry and email to M. Cilia re same |
| 3815255 | 971 | Minott | 07/05/16 | B | B310 | 0.10 | 45.00 | Emails with M. Cilia and M. Maddox re amended notice of settled claims |
| 3815268 | 971 | Minott | 07/05/16 | B | B310 | 0.10 | 45.00 | Emails with M. Maddox and T. Conklin re notice of proposed formal allowance of claims |
| 3815269 | 971 | Minott | 07/05/16 | B | B310 | 0.40 | 180.00 | Review Jaco claims |

| 3815433 | 971 | Minott | 07/05/16 | B | B310 | 0.10 | 45.00 | Emails with M. Cilia re claims inquiry |
| 3815434 | 971 | Minott | 07/05/16 | B | B310 | 0.10 | 45.00 | Emails with M. Cilia re amended notice of settled claims |
| 3815364 | 971 | Minott | 07/05/16 | B | B310 | 0.20 | 90.00 | Emails with M. Livingston and M. Maddox re second notice of proposed formal allowance of claims |
| 3815426 | 971 | Minott | 07/05/16 | B | B310 | 0.20 | 90.00 | Emails with M. Livingston re amended notice of settled claims (.1); finalize same (.1) |
| 3816132 | 971 | Minott | 07/06/16 | B | B310 | 0.30 | 135.00 | Emails with M. Cilia, A. Remming and D. Abbott re Jaco claim |
| 3816139 | 971 | Minott | 07/06/16 | B | B310 | 0.20 | 90.00 | Call with M. Cilia re Jaco claim |
| 3816142 | 971 | Minott | 07/06/16 | B | B310 | 0.30 | 135.00 | Review claims re creditor inquiry and voicemail re same |
| 3816811 | 971 | Minott | 07/07/16 | B | B310 | 0.10 | 45.00 | Emails with K. Schultea re interim distribution |
| 3816814 | 971 | Minott | 07/07/16 | B | B310 | 0.10 | 45.00 | Email from D. Abbott re interim distribution inquiry |
| 3818934 | 971 | Minott | 07/12/16 | B | B310 | 0.70 | 315.00 | Call with D. Abbott re claims issues and research re same |
| 3819702 | 971 | Minott | 07/13/16 | B | B310 | 0.60 | 270.00 | Call with M. Livingston re omnibus claims objections (.2); research re same (.4) |
| 3819788 | 971 | Minott | 07/13/16 | B | B310 | 0.20 | 90.00 | Review email from M. Livingston re omnibus objections and review exhibits |
| 3820588 | 971 | Minott | 07/14/16 | B | B310 | 2.00 | 900.00 | Email from M. Livingston re omnibus objections and review and revise same |
| 3820583 | 971 | Minott | 07/14/16 | B | B310 | 0.10 | 45.00 | Emails with A. Tsai and M. Livingston re omnibus claims objections |
| 3820579 | 971 | Minott | 07/14/16 | B | B310 | 0.40 | 180.00 | Review 42nd-44th omnibus objection exhibits |
| 3820593 | 971 | Minott | 07/14/16 | B | B310 | 0.10 | 45.00 | Email from M. Livingston re omnibus objections |
| 3821191 | 971 | Minott | 07/15/16 | B | B310 | 0.20 | 90.00 | Emails with M. Livingston and A. Conway re 42nd, 43rd and 44th omnis |
| 3821201 | 971 | Minott | 07/15/16 | B | B310 | 0.60 | 270.00 | Attn to finalizing 44nd, 43rd and 44th omnibus claims objections (.5); email to M. Livingston re same (.1) |
| 3821288 | 971 | Minott | 07/15/16 | B | B310 | 0.10 | 45.00 | Email to Epiq re service of omnibus objections |
| 3821289 | 971 | Minott | 07/15/16 | B | B310 | 0.10 | 45.00 | Emails from M. Orfitelli and A. Tsai re exhibits re omnibus objections |
| 3821290 | 971 | Minott | 07/15/16 | B | B310 | 0.10 | 45.00 | Call with A. Conway re 44th omnibus objection |
| 3822187 | 971 | Minott | 07/18/16 | B | B310 | 0.10 | 45.00 | Emails from M. Maddox and T. Conklin re notice of allowed claims |
| 3821963 | 971 | Minott | 07/18/16 | B | B310 | 0.20 | 90.00 | Emails with M. Livingston re notice of proposed settlement of claims (.1); finalize notice for filing (.1) |
| 3823730 | 971 | Minott | 07/20/16 | B | B310 | 0.10 | 45.00 | Emails from D. Abbott and M. Cilia re TPCF claims |
| 3823757 | 971 | Minott | 07/20/16 | B | B310 | 0.20 | 90.00 | Emails from D. Abbott and M. Cilia re response re 42nd omnibus objection |
| 3823736 | 971 | Minott | 07/20/16 | B | B310 | 0.10 | 45.00 | Email from M. Cilia re TPCF response re 42nd omnibus objection |
| 3825270 | 971 | Minott | 07/21/16 | B | B310 | 0.10 | 45.00 | Review AOS re 42-44 omnibus objections |
| 3826022 | 971 | Minott | 07/23/16 | B | B310 | 0.30 | 135.00 | Email from M. Katz re Qwest/CenturyLink claims and 42nd Omni (.2); email to M. Livingston, M. Cilia and D. Abbott re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/11/16 13:53:09

PRO FORMA  405010                    AS OF 07/31/16                    INVOICE#  ******

| 3826027 | 971 | Minott | 07/23/16 | B | B310 | 0.10 | 45.00 | Email from M. Cilia re response re 42nd omni |
|---|---|---|---|---|---|---|---|---|
| 3826691 | 971 | Minott | 07/25/16 | B | B310 | 0.10 | 45.00 | Emails from M. Cilia and M. Livingston re responses re 42nd omnibus objection |
| 3826637 | 971 | Minott | 07/25/16 | B | B310 | 0.10 | 45.00 | Emails with M. Livingston, M. Cilia and D. Abbott re 42nd omnibus objection |
| 3827901 | 971 | Minott | 07/26/16 | B | B310 | 0.20 | 90.00 | Emails with M. Cilia re 42nd omnibus objection |
| 3827908 | 971 | Minott | 07/26/16 | B | B310 | 0.20 | 90.00 | Emails with M. Livingston and M. Katz re CenturyLink claims |
| 3827899 | 971 | Minott | 07/26/16 | B | B310 | 0.10 | 45.00 | Email to M. Livingston, M. Cilia and D. Abbott re CenturyLink claims |
| 3827919 | 971 | Minott | 07/26/16 | B | B310 | 0.10 | 45.00 | Email from M. Cilia re CenturyLink claims and 42nd omnibus objection |
| 3827927 | 971 | Minott | 07/26/16 | B | B310 | 0.10 | 45.00 | Emails with M. Cilia and M. Livingston re CenturyLink claims |
| 3827914 | 971 | Minott | 07/26/16 | B | B310 | 0.10 | 45.00 | Emails with M. Katz re CenturyLink claims |
| 3827947 | 971 | Minott | 07/26/16 | B | B310 | 0.10 | 45.00 | Email from M. Cilia re call re 42nd omnibus objection |
| 3828469 | 971 | Minott | 07/27/16 | B | B310 | 0.20 | 90.00 | Email from M. Cilia re Tannor response re 42nd Omni and emails to M. Maddox re informal comments re 42nd omni |
| 3828482 | 971 | Minott | 07/27/16 | B | B310 | 0.10 | 45.00 | Email to M. Katz, A. Nelson, M. Livingston and M. Cilia re Qwest claims |
| 3828484 | 971 | Minott | 07/27/16 | B | B310 | 0.10 | 45.00 | Emails from M. Cilia, D. Abbott and L. Schweitzer re claims issues |
| 3828485 | 971 | Minott | 07/27/16 | B | B310 | 0.10 | 45.00 | Emails with M. Katz, M. Cilia and M. Livingston re claims issues |
| 3828487 | 971 | Minott | 07/27/16 | B | B310 | 0.10 | 45.00 | Further email from D. Abbott re claims objections |
| 3828477 | 971 | Minott | 07/27/16 | B | B310 | 0.70 | 315.00 | Call with M. Cilia and M. Livingston re Qwest claims |
| 3828478 | 971 | Minott | 07/27/16 | B | B310 | 0.30 | 135.00 | Email to M. Katz, M. Cilia, M. Livingston and A. Nelson re Qwest claims |
| 3828479 | 971 | Minott | 07/27/16 | B | B310 | 0.10 | 45.00 | Further email to M. Katz re Qwest claims |
| 3828480 | 971 | Minott | 07/27/16 | B | B310 | 0.10 | 45.00 | Email from M. Cilia re claims analysis |
| 3828481 | 971 | Minott | 07/27/16 | B | B310 | 0.20 | 90.00 | Email from M. Katz re Qwest claims (.1); emails with M. Cilia and M. Livingston re same (.1) |
| 3828521 | 971 | Minott | 07/27/16 | B | B310 | 0.10 | 45.00 | Further email from M. Cilia re claims analysis |
| 3829752 | 971 | Minott | 07/29/16 | B | B310 | 0.40 | 180.00 | Call with M. Katz re Qwest claims (.2); call with M. Livingston re same (.1); emails with M. Cilia and M. Livingston re same (.1) |
| 3830252 | 971 | Minott | 07/29/16 | B | B310 | 0.10 | 45.00 | Further email to M. Cilia and M. Livingston re claim issues |
| 3830254 | 971 | Minott | 07/29/16 | B | B310 | 0.20 | 90.00 | Call with D. McKinney re 42nd omnibus objection (.1); email to M. Cilia and M. Livingston re same (.1) |
|  |  |  |  | Total Task: | B310 | 17.40 | 7,676.50 |  |

Litigation/Adversary Proceedings

| 3833748 | 203 | Culver | 07/21/16 | B | B330 | 0.40 | 284.00 | Email from C. Brown (.1) and follow up re same (.3) |
|---|---|---|---|---|---|---|---|---|
| 3832343 | 203 | Culver | 07/26/16 | B | B330 | 0.10 | 71.00 | Email from C. Brown |

Nortel Networks, Inc.
63989-DIP
DATE: 08/11/16 13:53:09

PRO FORMA  405016                            AS OF 07/31/16                         INVOICE# ******

| 3832366 | 203 | Culver | 07/27/16 | B | B330 | 0.50 | 355.00 | Research re HP preference disposition (.4); email Brown re same (.1) |
| 3817792 | 221 | Schwartz | 07/01/16 | B | B330 | 0.30 | 213.00 | Review Amended Brief in Opposition to U.S. Debtors Motion for Clarification |
| 3817810 | 221 | Schwartz | 07/01/16 | B | B330 | 0.10 | 71.00 | Review D. Abbott letter to Court re: SNMP discovery dispute |
| 3817811 | 221 | Schwartz | 07/06/16 | B | B330 | 0.20 | 142.00 | Review U.S. Debtors Reply Memorandum Of Law In Support Of Their Motion For Clarification Of The Courts Memorandum Opinion And Order |
| 3817316 | 221 | Schwartz | 07/07/16 | B | B330 | 0.10 | 71.00 | Review M. Chippardi email re: Gross SNMP decision |
| 3817834 | 221 | Schwartz | 07/11/16 | B | B330 | 0.20 | 142.00 | Review SNMP memorandum opinion |
| 3816611 | 322 | Abbott | 07/07/16 | B | B330 | 1.00 | 710.00 | Review opening brief re: judgment on pleadings appeal re: SNMP |
| 3816654 | 322 | Abbott | 07/07/16 | B | B330 | 0.20 | 142.00 | Review opinion and order re: motion for clarification |
| 3825849 | 322 | Abbott | 07/22/16 | B | B330 | 0.10 | 71.00 | Review third request for docs from SNMP |
| 3812678 | 684 | Maddox | 07/01/16 | B | B330 | 0.50 | 137.50 | Draft notice of completion of briefing re motion for clarification (.4); emails with T Minott re same (.1) |
| 3813652 | 684 | Maddox | 07/05/16 | B | B330 | 0.50 | 137.50 | Prepare notice of completion of briefing binder (.4); coordinate binder to chambers (.1) |
| 3816620 | 684 | Maddox | 07/07/16 | B | B330 | 0.20 | 55.00 | Emails with T Minott re SNMP opinion (.1); retrieve same from docket (.1) |
| 3824116 | 961 | Remming | 07/01/16 | B | B330 | 0.10 | 59.50 | Review email from K. Sheridan re reply brief |
| 3824117 | 961 | Remming | 07/01/16 | B | B330 | 0.10 | 59.50 | Email to B. Springart re prep for SNMP hearing |
| 3824118 | 961 | Remming | 07/01/16 | B | B330 | 0.10 | 59.50 | Review emails from T. Minott re SNMP brief |
| 3822664 | 961 | Remming | 07/01/16 | B | B330 | 0.10 | 59.50 | Office conf. w/ T. Minott re SNMP reply brief |
| 3822665 | 961 | Remming | 07/01/16 | B | B330 | 0.50 | 297.50 | Review and edit reply in support of motion to clarify (SNMP) |
| 3816242 | 961 | Remming | 07/06/16 | B | B330 | 0.10 | 59.50 | Review email from T. Minott re SNMP hearing adjournment |
| 3828676 | 961 | Remming | 07/07/16 | B | B330 | 0.10 | 59.50 | Review email from T. Minott re SNMP opinion |
| 3820844 | 961 | Remming | 07/15/16 | B | B330 | 0.10 | 59.50 | Review emails from D Herrington and D Dean re supplemental discovery responses. |
| 3826902 | 961 | Remming | 07/25/16 | B | B330 | 0.40 | 238.00 | Review supplements discovery requests and responses from SNMP |
| 3812969 | 971 | Minott | 07/01/16 | B | B330 | 0.10 | 45.00 | Email to M. Maddox re notice of completion of briefing |
| 3812991 | 971 | Minott | 07/01/16 | B | B330 | 0.20 | 90.00 | Emails with K. Sheridan re comments re SNMP reply brief |
| 3812982 | 971 | Minott | 07/01/16 | B | B330 | 0.60 | 270.00 | Emails with E. Gallagher re reply brief (.1); finalize same (.2); draft NOS re same (.1); emails to T. Naimoli and A. Remming re same (.1); finalize Notice of Completion of Briefing (.1) |
| 3812992 | 971 | Minott | 07/01/16 | B | B330 | 0.10 | 45.00 | Conf. with A. Remming re comments re reply re clarification motion |
| 3812964 | 971 | Minott | 07/01/16 | B | B330 | 0.10 | 45.00 | Email from D. Abbott re reply re motion for clarification |
| 3812952 | 971 | Minott | 07/01/16 | B | B330 | 0.10 | 45.00 | Email to K. Sheridan re SNMP reply brief re motion for clarification |

Nortel Networks, Inc.
63989-DIP
DATE: 08/11/16 13:53:09

PRO FORMA  408016                    AS OF 07/31/16        INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3812956 | 971 | Minott | 07/01/16 | B | B330 | 0.10 | 45.00 | Review draft notice of completion of briefing |
| 3815430 | 971 | Minott | 07/05/16 | B | B330 | 0.20 | 90.00 | Call with N. Brannick and Chambers re SNMP teleconference |
| 3815432 | 971 | Minott | 07/05/16 | B | B330 | 0.10 | 45.00 | Email from N. Brannick re SNMP teleconference |
| 3815351 | 971 | Minott | 07/05/16 | B | B330 | 0.30 | 135.00 | Emails with S. Scaruzzi, D. Dean, and J. Palmer re SNMP teleconference |
| 3815435 | 971 | Minott | 07/05/16 | B | B330 | 0.10 | 45.00 | Email to M. Maddox, A. Remming and D. Abbott re SNMP status conference |
| 3816129 | 971 | Minott | 07/06/16 | B | B330 | 0.10 | 45.00 | Emails with K. Murphy re SNMP teleconference |
| 3816150 | 971 | Minott | 07/06/16 | B | B330 | 0.10 | 45.00 | Emails with J. Palmer re SNMP teleconference |
| 3816153 | 971 | Minott | 07/06/16 | B | B330 | 0.10 | 45.00 | Emails with S. Scaruzzi and N. Brannick re 7/15 teleconference |
| 3816136 | 971 | Minott | 07/06/16 | B | B330 | 0.10 | 45.00 | Email from D. Herrington re SNMP teleconference |
| 3816807 | 971 | Minott | 07/07/16 | B | B330 | 0.30 | 135.00 | Review opinion and order re motion for clarification (.2); email to Cleary re same (.1) |
| 3818345 | 971 | Minott | 07/11/16 | B | B330 | 0.10 | 45.00 | Emails from R. Redway and A. Remming re SNMP teleconference |
| 3818338 | 971 | Minott | 07/11/16 | B | B330 | 0.20 | 90.00 | Emails with J. Palmer re 7/15 teleconference |
| 3818932 | 971 | Minott | 07/12/16 | B | B330 | 0.10 | 45.00 | Review order re Demel motion to seal and email to M. Livingston, D. Binette and A. Remming re same |
| 3819717 | 971 | Minott | 07/13/16 | B | B330 | 0.10 | 45.00 | Conference with D. Abbott re SNMP teleconference |
| 3820577 | 971 | Minott | 07/14/16 | B | B330 | 0.10 | 45.00 | Email from J. Palmer re SNMP teleconference |
| 3820578 | 971 | Minott | 07/14/16 | B | B330 | 0.10 | 45.00 | Emails with R. Redway re SNMP transcript |
| 3821196 | 971 | Minott | 07/15/16 | B | B330 | 0.10 | 45.00 | Emails from D. Herrington and D. Dean re SNMP discovery issues |
| 3821188 | 971 | Minott | 07/15/16 | B | B330 | 0.20 | 90.00 | Review SNMP interim agreement (.1); email from J. Wood re protective order (.1) |
| 3822339 | 971 | Minott | 07/18/16 | B | B330 | 0.20 | 90.00 | Review SNMP discovery responses |
| 3823743 | 971 | Minott | 07/20/16 | B | B330 | 0.10 | 45.00 | Email from P. Cantwell re SNMP transcript |
| 3823745 | 971 | Minott | 07/20/16 | B | B330 | 0.20 | 90.00 | Emails with P. Cantwell re SNMP motion to withdraw the reference transcript and research re same |
| 3826639 | 971 | Minott | 07/25/16 | B | B330 | 0.10 | 45.00 | Email from P. Cantwell re SNMP discovery |
| | | | Total Task: | B330 | | 10.30 | 5,489.00 | |

Professional Retention (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3820587 | 971 | Minott | 07/14/16 | B | B340 | 0.10 | 45.00 | Attn to Rule 2014 disclosure issues |
| | | | Total Task: | B340 | | 0.10 | 45.00 | |

Professional Retention (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3814064 | 684 | Maddox | 07/05/16 | B | B360 | 0.10 | 27.50 | Serve Order Modifying the Engagement of Ernst & Young LLP Nunc Pro Tunc to May 17, 2016 |

PRO FORMA 408016                    AS OF 07/31/16                    INVOICE# ******

| 3818344 | 971 | Minott | 07/11/16 | B | B360 | 0.10 | 45.00 | Review AOS re EY amendment to statement of work |
| 3823097 | 971 | Minott | 07/19/16 | B | B360 | 0.80 | 360.00 | Emails with M. Livingston, P. Cantwell and M. Rappaport re ordinary course professionals (.3) and research re same (.5) |
| | | | | Total Task: | B360 | 1.00 | 432.50 | |

Schedules/SOFA/U.S. Trustee Reports

| 3827871 | 684 | Maddox | 07/26/16 | B | B420 | 0.10 | 27.50 | File Declaration in Support of Schedules and Statements |
| 3827771 | 684 | Maddox | 07/26/16 | B | B420 | 1.40 | 385.00 | File NN III petition (.6); revise documents with case number (.2); file list of creditors (.2); file list of equity security holders (.2); file declaration (.2) |
| 3828073 | 684 | Maddox | 07/27/16 | B | B420 | 0.40 | 110.00 | Draft index of schedules and statements (.1); prepare binders of schedules and statements (.3) |
| 3823734 | 971 | Minott | 07/20/16 | B | B420 | 0.10 | 45.00 | Call with M. Livingston re comment re global notes |
| 3823744 | 971 | Minott | 07/20/16 | B | B420 | 1.60 | 720.00 | Review and revise draft NNIII schedules and statements and global notes (1.4); email to M. Livingston, P. Cantwell, M. Rappaport, D. Abbott and A. Remming re same (.2) |
| 3825269 | 971 | Minott | 07/21/16 | B | B420 | 0.30 | 135.00 | Review revised global notes re NN III schedules and emails with M. Livingston and P. Cantwell re same |
| 3825260 | 971 | Minott | 07/21/16 | B | B420 | 0.10 | 45.00 | Email from M. Livingston re global notes re NN III schedules |
| 3825271 | 971 | Minott | 07/21/16 | B | B420 | 0.10 | 45.00 | Conf. with D. Abbott re NN III schedules and statements |
| 3825263 | 971 | Minott | 07/21/16 | B | B420 | 0.10 | 45.00 | Email from M. Cilia re comment re global notes re NN III schedules |
| 3827917 | 971 | Minott | 07/26/16 | B | B420 | 0.40 | 180.00 | Emails with M. Cilia and M. Maddox re schedules and SOFA |
| 3827913 | 971 | Minott | 07/26/16 | B | B420 | 0.10 | 45.00 | Email from D. Abbott re 341 meeting |
| 3827910 | 971 | Minott | 07/26/16 | B | B420 | 0.10 | 45.00 | Emails with M. Livingston, D. Abbott, A. Remming and P. Cantwell re NNIII 341 meeting |
| | | | | Total Task: | B420 | 4.80 | 1,827.50 | |

Allocation

| 3812639 | 221 | Schwartz | 07/01/16 | B | B500 | 0.70 | 497.00 | Review Petition for Permission to Appeal pursuant to 28 U.S.C. Section 158(d)(2) filed by Petitioners Board of Pension Protection Fund, Canadian Nortel Creditors Committee, Canadian Nortel Debtors, Ernst & Young Inc, Nortel Networks UK Pension Trust Limited and Wilmington Trust |
| 3812641 | 221 | Schwartz | 07/01/16 | B | B500 | 0.50 | 355.00 | Review Cross-Petition for Permission to Appeal pursuant to 28 U.S.C. Section 158(d)(2) filed by Petitioners Alan Robert Bloom, Stephen John Harris, Alan Michael Hudson, David Martin Hughes and Christopher John Wilkinson Hill. |
| 3812645 | 221 | Schwartz | 07/01/16 | B | B500 | 0.10 | 71.00 | Review disclosure statement in appeal |
| 3812646 | 221 | Schwartz | 07/01/16 | B | B500 | 0.10 | 71.00 | Review Motion to Seal in EMEA appeal |
| 3814746 | 322 | Abbott | 07/05/16 | B | B500 | 0.10 | 71.00 | Review final form of statement of no position re: petition for direct appeal |

| 3814863 | 322 | Abbott | 07/05/16 | B | B500 | 0.10 | 71.00 | Review various filings in 3rd circuit petition for direct review |
| 3815160 | 322 | Abbott | 07/05/16 | B | B500 | 0.50 | 355.00 | Review bondholder response to petition for direct review |
| 3815216 | 322 | Abbott | 07/05/16 | B | B500 | 0.10 | 71.00 | Review revised position statement draft |
| 3816663 | 322 | Abbott | 07/07/16 | B | B500 | 0.40 | 284.00 | Review NNSA cross motion for certification |
| 3819512 | 322 | Abbott | 07/13/16 | B | B500 | 0.30 | 213.00 | Review SNMP agenda |
| 3819523 | 322 | Abbott | 07/13/16 | B | B500 | 0.30 | 213.00 | Telephone call w/ Schweitzer re: direct appeal docs |
| 3822663 | 961 | Remming | 07/01/16 | B | B500 | 0.10 | 59.50 | Review email from D. Stein re third circuit petition response |
| 3820845 | 961 | Remming | 07/03/16 | B | B500 | 0.20 | 119.00 | Review third circuit petition |
| 3813070 | 961 | Remming | 07/03/16 | B | B500 | 0.50 | 297.50 | Review third circuit petition response |
| 3813699 | 961 | Remming | 07/05/16 | B | B500 | 0.10 | 59.50 | Email to T. Minott re comments to Third Circuit petition response |
| 3814057 | 961 | Remming | 07/05/16 | B | B500 | 0.10 | 59.50 | Review email from D. Abbott re third circuit petition |
| 3813871 | 961 | Remming | 07/05/16 | B | B500 | 0.10 | 59.50 | Review email from D. Stein re third circuit petition response |
| 3815321 | 961 | Remming | 07/05/16 | B | B500 | 0.40 | 238.00 | Review multiple emails from CGSH, D. Abbott and T. Minott re third circuit filing |
| 3827106 | 961 | Remming | 07/05/16 | B | B500 | 0.10 | 59.50 | Tele w/ D. Abbott re third circuit appeal |
| 3827108 | 961 | Remming | 07/05/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ T. Minott re Third Circuit pleading |
| 3827191 | 961 | Remming | 07/06/16 | B | B500 | 0.40 | 238.00 | Review from email from D. Stein re cross-petition issue (.2); research re cross appeal (.2) |
| 3816393 | 961 | Remming | 07/06/16 | B | B500 | 0.10 | 59.50 | Review email from T. Minott re cross-petition |
| 3828689 | 961 | Remming | 07/07/16 | B | B500 | 0.10 | 59.50 | Review email from D. Stein re 3rd Circuit appeal |
| 3828747 | 961 | Remming | 07/19/16 | B | B500 | 0.10 | 59.50 | Review emails from T. Minott, D. Abbott and P. Cantwell re third circuit filing |
| 3826904 | 961 | Remming | 07/25/16 | B | B500 | 0.20 | 119.00 | Review NNSA petition |
| 3826905 | 961 | Remming | 07/25/16 | B | B500 | 0.20 | 119.00 | Review Canadian third circuit petition |
| 3826906 | 961 | Remming | 07/25/16 | B | B500 | 0.20 | 119.00 | Review ad hoc bondholder opposition to petition |
| 3826912 | 961 | Remming | 07/25/16 | B | B500 | 0.20 | 119.00 | Review Monitor's petition for third circuit review |
| 3826903 | 961 | Remming | 07/25/16 | B | B500 | 0.30 | 178.50 | Review third circuit petitions/responses |
| 3812968 | 971 | Minott | 07/01/16 | B | B500 | 0.20 | 90.00 | Review draft response brief re 3d circuit petitions |
| 3812962 | 971 | Minott | 07/01/16 | B | B500 | 0.10 | 45.00 | Email from A. Remming re U.S. Debtors' response to petitions for appeal |
| 3814699 | 971 | Minott | 07/05/16 | B | B500 | 0.20 | 90.00 | Review revised statement re allocation petitions and emails from D. Abbott, J. Bromley and D. Stein re same |
| 3815525 | 971 | Minott | 07/05/16 | B | B500 | 0.10 | 45.00 | Email from D. Stein re service of U.S. Debtors' response to petitions for appeal |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3815361 | 971 | Minott | 07/05/16 | B | B500 | 0.10 | 45.00 | Emails with D. Stein re petition response |
| 3815354 | 971 | Minott | 07/05/16 | B | B500 | 0.20 | 90.00 | Conf. with M. Maddox and T. Naimoli re response to petitions |
| 3815355 | 971 | Minott | 07/05/16 | B | B500 | 0.50 | 225.00 | Call with D. Stein re U.S. Debtors' response to petitions for appeal (.1); emails with D. Stein re same (.2); review same (.2) |
| 3815420 | 971 | Minott | 07/05/16 | B | B500 | 0.10 | 45.00 | Emails from J. Rosenthal, D. Stein, L. Schweitzer, J. Bromley and D. Abbott re U.S. Debtors' response to petitions for appeal |
| 3815357 | 971 | Minott | 07/05/16 | B | B500 | 0.90 | 405.00 | Attn: to filing U.S. Debtors' statement re petitions for certification (.8); emails with D. Stein re same (.1) |
| 3815360 | 971 | Minott | 07/05/16 | B | B500 | 0.20 | 90.00 | Emails with A. Remming re comments re petition response (.1); email to D. Stein, M. Gianis and L. Hakkenberg re same (.1) |
| 3814701 | 971 | Minott | 07/05/16 | B | B500 | 0.10 | 45.00 | Call with D. Abbott re entry of appearance |
| 3814704 | 971 | Minott | 07/05/16 | B | B500 | 0.10 | 45.00 | Emails from D. Stein and J. Bromley re statement re petitions for appeal and review same |
| 3815257 | 971 | Minott | 07/05/16 | B | B500 | 0.10 | 45.00 | Review D. Abbott entry of appearance and email to M. Maddox re comment re same |
| 3816650 | 971 | Minott | 07/07/16 | B | B500 | 0.30 | 135.00 | Emails with D. Stein re cross-petition for appeal and research re same |
| 3816957 | 971 | Minott | 07/07/16 | B | B500 | 0.10 | 45.00 | Email to L. Hakkenberg and D. Stein re NNSA cross-petition |
| 3816959 | 971 | Minott | 07/07/16 | B | B500 | 0.10 | 45.00 | Emails with D. Abbott re NNSA cross-petition for appeal |
| 3816961 | 971 | Minott | 07/07/16 | B | B500 | 0.10 | 45.00 | Call with L. Hakkenberg re entry of appearance |
| 3816965 | 971 | Minott | 07/07/16 | B | B500 | 0.10 | 45.00 | Emails with L. Hakkenberg, D. Stein and D. Abbott re NNSA cross-petition for appeal |
| 3816968 | 971 | Minott | 07/07/16 | B | B500 | 0.20 | 90.00 | Emails with D. Stein re response re petitions for appeal |
| 3817024 | 971 | Minott | 07/07/16 | B | B500 | 0.40 | 180.00 | Further emails with L. Hakkenberg, D. Stein and D. Abbott re cross-petition for appeal |
| 3819791 | 971 | Minott | 07/13/16 | B | B500 | 0.10 | 45.00 | Conf. with D. Abbott re NNSA corporate disclosure statement |
| 3822176 | 971 | Minott | 07/18/16 | B | B500 | 0.30 | 135.00 | Review Committee opposition re petition for appeal |
| 3825979 | 971 | Minott | 07/22/16 | B | B500 | 0.10 | 45.00 | Emails from A. Laskin and K. Byers re US Debtors and Committee applications for leave to appeal Canadian allocation appeal order |
| 3826919 | 971 | Minott | 07/25/16 | B | B500 | 0.10 | 45.00 | Email from D. Murdoch re NNSA petition for appeal |
| 3826917 | 971 | Minott | 07/25/16 | B | B500 | 0.10 | 45.00 | Email from J. Bell re bondholders' Canadian petition for appeal |
| 3830318 | 971 | Minott | 07/29/16 | B | B500 | 0.20 | 90.00 | Email from A. McLachan re Bondholders' application for leave to appeal and review same |
| 3830319 | 971 | Minott | 07/29/16 | B | B500 | 0.30 | 135.00 | Email from M. Spence re Trade Claims Consortium application for leave to appeal (.1); email from J. Murphy re BNYM application for leave to appeal and review same (.1); email from M. Rosenstock re NNSA application for appeal and review same (.1) |
| 3830321 | 971 | Minott | 07/29/16 | B | B500 | 0.70 | 315.00 | Email from M. Dillon re U.S. Debtors' application for leave to appeal to the Supreme Court of Canada (.1); review same (.6) |

Nortel Networks, Inc.
63989-DIP
DATE: 08/11/16 13:53:09

PRO FORMA  465016                              AS OF 07/31/16                  INVOICE#  ******

|  | | |
|---|---|---|
| Total Task:  B500 | 12.80 | 7,099.50 |
| FEE SUBTOTAL | 121.80 | 53,399.50 |