## Group Exhibit A

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trozzo,Roseann (US010961420) | Manager | Review Local Withholding Matrix as completed by staff and draft applicable review notes for all of the following states for which the local taxes are collected at the state level : IN- 4 locals | 6/1/2016 | $510.00 | 0.8 | $408.00 |
| Trozzo,Roseann (US010961420) | Manager | Review Local Withholding Matrix as completed by staff and draft applicable review notes for all of the following states for which the local taxes are collected at the state level :  MD-3 locals | 6/1/2016 | $510.00 | 0.6 | $306.00 |
| Trozzo,Roseann (US010961420) | Manager | Review Local Withholding Matrix as completed by staff and draft applicable review notes for all of the following states for which the local taxes are collected at the state level : NY-2 locals | 6/1/2016 | $510.00 | 0.6 | $306.00 |
| Trozzo,Roseann (US010961420) | Manager | Review Local Withholding Matrix as completed by staff and draft applicable review notes for all of the following states for which the local taxes are collected at the state level : OH-4 locals | 6/1/2016 | $510.00 | 0.8 | $408.00 |
| Trozzo,Roseann (US010961420) | Manager | Review Local Withholding Matrix as completed by staff and draft applicable review notes for all of the following states for which the local taxes are collected at the state level with a flat tax rate: PA 10 locals | 6/1/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Review Local Withholding Matrix as completed by staff and draft applicable review notes for all of the following states for which the local taxes are collected at the state level with a flat tax rate: OH 4 locals | 6/1/2016 | $510.00 | 0.6 | $306.00 |
| Trozzo,Roseann (US010961420) | Manager | Discussion with Jennie D. and Rebecca M. on the AL and NC tax WH table, the need to review all WH charts for the  28 states involved in the upcoming fall distribution and the creation of legends between the State WH matrix and the W4s | 6/2/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Weekly call with Jennie D. , Angel O., Rebecca M. and Jen C. to discuss project plan for Nortel | 6/2/2016 | $510.00 | 1.5 | $765.00 |
| Trozzo,Roseann (US010961420) | Manager | Work with Jennie D. on revising AL tax WH table | 6/2/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Work with Jennie D. on revising NC tax WH table | 6/2/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Review AL  matrix | 6/2/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Revise AL example | 6/2/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Various communications with Angel O. to address and respond to questions regarding Form W4. | | | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Draft email to Angel O. and Jen C. to address the upcoming tasks and next steps. | 6/2/2016 | $510.00 | 0.4 | #REF! |
| Trozzo,Roseann (US010961420) | Manager | Review the updates made by Angel O. to the Local Tax Matrix to include W4 equivalents for PA; IN; OH; NYC and Yonkers and drafted review points | 6/3/2016 | $510.00 | 0.6 | $306.00 |
| Trozzo,Roseann (US010961420) | Manager | Draft email to Robin D. to address questions about Form W2 creation using software 1099 ETC. | 6/3/2016 | $510.00 | 0.3 | $153.00 |
| Trozzo,Roseann (US010961420) | Manager | Review of the population of former employees scheduled to receive a distribution later this year | 6/3/2016 | $510.00 | 0.2 | $102.00 |
| Trozzo,Roseann (US010961420) | Manager | Discussion with Angel O. on the spreadsheet and applicable tabs to be reviewed for the W4 file default when a state or federal form is not submitted | 6/6/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Completed the review and drafting of points for all of the following states AZ; CA;CO; CT; DC; DE; and GA | 6/6/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Completed the review and drafting of points for all of the following states HI; IL; IN; KS; LA; MA; and MD | 6/6/2016 | $510.00 | 1.0 | $510.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trozzo,Roseann (US010961420) | Manager | Completed the review and drafting of points for all of the following states MI MN; MO; NC; NJ; NY; and OH | 6/6/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Completed the review and drafting of points for all of the following states Ok, OR, PA, SC, UT; VA and WI | 6/6/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Conference call with Rebecca M., Angel O. and Jen C. to address some of Raj P.'s questions and decide on a plan of action | 6/7/2016 | $510.00 | 0.7 | $357.00 |
| Trozzo,Roseann (US010961420) | Manager | Review of the Legend created for 25 states to cross reference from the state WH matrix to the equivalent state WH form reviewed all of the following states and draft review points: AR; AZ; CA; CO; DC; GA; HI; IL; IN; and KS | 6/7/2016 | $510.00 | 1.3 | $637.50 |
| Trozzo,Roseann (US010961420) | Manager | Review of the Legend created for 25 states to cross reference from the state WH matrix to the equivalent state WH form reviewed all of the following states and draft review points:  LA; MA; MD; MI; MN; MO; NJ; NY; OH; OR; PA; SC; UT; VA; and WI | 6/7/2016 | $510.00 | 1.2 | $612.00 |
| Trozzo,Roseann (US010961420) | Manager | Address additional 1099 ETC questions related to W2 reporting with Robin D. | 6/7/2016 | $510.00 | 0.4 | $178.50 |
| Trozzo,Roseann (US010961420) | Manager | Call with Angel O. to address questions related to the W4 legend matrix. | 6/7/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Prepare list of those states that follow NC on the W4 Legend and those other states that might be able to be grouped together | 6/7/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Evaluate how many states have uniform marital status categories | 6/7/2016 | $510.00 | 0.4 | $204.00 |
| Trozzo,Roseann (US010961420) | Manager | Evaluate how many states indicate ALL for marital status and how many have bunched martial status categories for various levels of WH tax purposes. | 6/7/2016 | $510.00 | 0.3 | $153.00 |
| Trozzo,Roseann (US010961420) | Manager | Reviewed all states denoted on the State WH matrix | 6/7/2016 | $510.00 | 0.3 | $153.00 |
| Trozzo,Roseann (US010961420) | Manager | Discuss with Robin additional questions from Rebecca M. regarding the filing of W2s for Nortel using 1099ETC | 6/7/2016 | $510.00 | 0.3 | $153.00 |
| Trozzo,Roseann (US010961420) | Manager | Review and draft comments for the consolidated listing of marital status between state WH matrix and the state W4s: for the following states: AI; AR; CA; Co; DC; DE; GA; HI; IA;ID | 6/8/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Review and draft comments for the consolidated listing of marital status between state WH matrix and the state W4s: for the following states: IL;IN;LA;KS;KY;MA;ME;MI;MN;MS | 6/8/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Review and draft comments for the consolidated listing of marital status between state WH matrix and the state W4s: for the following states: MO;MT;NC;ND;NE;NJ;NM;NY;OH;OK | 6/8/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Review and draft comments for the consolidated listing of marital status between state WH matrix and the state W4s: for the following states: OR;RI;SC;VA;VT;WI;WV;MD;CT;UT | 6/8/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Call with Rebecca M. to address testing for Nortel distributions to ensure accurate tax calculations | 6/8/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Revise email to Angel O. on updates to marital status; include instruction to break out AL; start review of other states to break out | 6/8/2016 | $510.00 | 0.7 | $357.00 |
| Trozzo,Roseann (US010961420) | Manager | Weekly team conference call with Jennie D. , Angel O., Rebecca M. and Jen C.to updates status on work deliverable to client and brainstorm ideas for next phase | 6/9/2016 | $510.00 | 1.0 | $510.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trozzo,Roseann (US010961420) | Manager | Review state withholding matrix for any changes due to exceptions or marital status link  and draft comment and points to staff for clearing for each of the following states: AR;AZ;CA;CO;DC;GA;HI;IL; and IN | 6/9/2016 | $510.00 | 2.0 | $1,020.00 |
| Trozzo,Roseann (US010961420) | Manager | Review state withholding matrix for any changes due to exceptions or marital status link  and draft comment and points to staff for clearing for each of the following states: KS;LA;MA;MD;MI;MN;MO;NC; and NJ; | 6/9/2016 | $510.00 | 2.0 | $1,020.00 |
| Trozzo,Roseann (US010961420) | Manager | Review state withholding matrix for any changes due to exceptions or marital status link  and draft comment and points to staff for clearing for each of the following states: NY;OH;OK;OR;PA;SC;UT;VA; and WI | 6/9/2016 | $510.00 | 2.0 | $1,020.00 |
| Trozzo,Roseann (US010961420) | Manager | Discussion with Angel O. regarding review points on state withholding matrix | 6/10/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Review of OR on state WH matrix. | 6/10/2016 | $510.00 | 0.6 | $306.00 |
| Trozzo,Roseann (US010961420) | Manager | Prepared various calculations draft email to Angel O. ahead of discussion on Monday | 6/10/2016 | $510.00 | 0.4 | $204.00 |
| Trozzo,Roseann (US010961420) | Manager | Review  W4 forms and draft talking points for scheduled discussion with Jen C. on Monday | 6/10/2016 | $510.00 | 2.5 | $1,275.00 |
| Trozzo,Roseann (US010961420) | Manager | Discussion with Jen C. on best way to update the instructions for W4 reporting purposes; decided to do a sampling of Federal and a few states for top review  for approval on format before moving forward to do all states in upcoming distribution review the completed Federal and AL power point w/ instructions | 6/13/2016 | $510.00 | 1.5 | $765.00 |
| Trozzo,Roseann (US010961420) | Manager | Follow-up discussion with Jen C. to review W4 forms and create a user friendly format in Power Point with applicable instructions for: Federal, AL, AR; AZ, CA and DC | 6/13/2016 | $510.00 | 2.0 | $1,020.00 |
| Trozzo,Roseann (US010961420) | Manager | Nortel review Angel O's clearing of points for OR; AL; AR; CA; and CT | 6/13/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Nortel review Angel O's clearing of points for MS;MO;NJ and ME | 6/13/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Review the work done by Jen C. on Form W4 for Federal, AL, AR, AZ, CA and DC. | 6/14/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Drafted revised points on AL to accommodate the matching to the marital status/tax brackets on the state WH matrix | 6/14/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Drafted other review points for  CA and Federal and generic review point for all 6 forms. Also follow up with Angel O. on email with updates for OR | 6/14/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Review latest set of changes to Federal and 5 states W4 once more set of tweaks and it will be ready for Rebecca and Jennie's top review/approval | 6/14/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Trouble shooting with Angel O. to clear Jennie D.'s review point on state. | 6/15/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Researched certain state items, including review of existing research. | 6/15/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Conference call with Jennie D, Rebecca M, Angel O. and Jen C. to go over open items and to address next steps and deliverable to client | 6/16/2016 | $510.00 | 0.5 | $255.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trozzo,Roseann (US010961420) | Manager | Review updates that Jennie D. made to the following states (reviewed the state WH matrix; the legend; the state exceptions and the W4 default) for AL; AR; CA; CO; DE; GA; HI; IL; IN; LA; MA; MN; MO; OK; SC; UT; VA; WI. | 6/17/2016 | $510.00 | 3.0 | $1,530.00 |
| Trozzo,Roseann (US010961420) | Manager | Reviewed the following state examples for Jennie and provided some comments/tweaks AL; AR | 6/17/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Reviewed the following state examples for Jennie and provided some comments/tweaks GA; IL; IN; and IA | 6/17/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Reviewed the following state examples for Jennie and provided some comments/tweaks  IN; IA; and LA | 6/17/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Review and draft comments for the following state examples: ME; MA; MO; NJ. | 6/17/2016 | $510.00 | 2.0 | $1,020.00 |
| Trozzo,Roseann (US010961420) | Manager | Review and draft comments for NY & SC based on conversations with Jennie D. | 6/17/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Respond to Rebecca M's questions on LA matrix and WH | 6/21/2016 | $510.00 | 0.6 | $306.00 |
| Trozzo,Roseann (US010961420) | Manager | Angel Olive, Rebecca Mills, Jen Claude White and myself participated in a weekly update call to address current deliverables, and future aspects of work to be done regarding the Nortel upcoming distribution | 6/24/2016 | $510.00 | 0.5 | $255.00 |
| Spieler,Kathryn (US013780740) | Staff | Pulled registrations for SITW and SUI for all A-L states for future distribution per RHM | 6/1/2016 | $225.00 | 0.7 | $157.50 |
| Spieler,Kathryn (US013780740) | Staff | Pulled registrations for SITW and SUI for all M-W states for future distribution per RHM | 6/3/2016 | $225.00 | 1.0 | $225.00 |
| Spieler,Kathryn (US013780740) | Staff | Discussion w/ Rebecca M. regarding Etax account registrations matrix and received instructions on drafting registrations. | 6/9/2016 | $225.00 | 0.3 | $67.50 |
| Spieler,Kathryn (US013780740) | Staff | Update registration Matrix of required registrations for Etax related distributions | 6/9/2016 | $225.00 | 0.3 | $67.50 |
| Spieler,Kathryn (US013780740) | Staff | Drafted SITW registrations for Etax related distributions for States A-G | 6/10/2016 | $225.00 | 1.7 | $382.50 |
| Spieler,Kathryn (US013780740) | Staff | Drafted SITW registrations for Etax related distributions for States H-M | 6/10/2016 | $225.00 | 1.8 | $405.00 |
| Spieler,Kathryn (US013780740) | Staff | Drafted SUI registrations for Etax related distributions for 6 States | 6/10/2016 | $225.00 | 1.5 | $337.50 |
| Spieler,Kathryn (US013780740) | Staff | Drafted SITW registrations for Etax related distributions for States N-W | 6/13/2016 | $225.00 | 2.2 | $495.00 |
| Spieler,Kathryn (US013780740) | Staff | Drafted 5 SITW and 2 SUI registrations for Etax distribution states | 6/14/2016 | $225.00 | 1.2 | $270.00 |
| Spieler,Kathryn (US013780740) | Staff | Discussion w/ Anne S. regarding Etax account registrations matrix and received instructions on drafting SITW registrations. | 6/21/2016 | $225.00 | 0.3 | $67.50 |
| Settlemyre,Anne B (US013695296) | Staff | Discussion with Kathryn S. regarding Etax account registrations matrix and received instructions on drafting SITW registrations. | 6/21/2016 | $225.00 | 0.3 | $67.50 |
| Settlemyre,Anne B (US013695296) | Staff | Edited drafted SITW Registration Forms states A-K | 6/21/2016 | $225.00 | 1.5 | $337.50 |
| Settlemyre,Anne B (US013695296) | Staff | Weekly Status Call with R. Mills, K. Lowery, Raj P. and Leticia B. regarding Employee Gross to Net calculations and upcoming projects | 6/22/2016 | $225.00 | 0.2 | $45.00 |
| Settlemyre,Anne B (US013695296) | Staff | Made revisions to drafted SIWT  Business Registration Forms for states L-W. | 6/22/2016 | $225.00 | 2.0 | $450.00 |
| Settlemyre,Anne B (US013695296) | Staff | Revised SITW Registration Forms for states A-K for Rebecca Mills | 6/23/2016 | $225.00 | 2.2 | $495.00 |
| Settlemyre,Anne B (US013695296) | Staff | Revised SITW Business Registration Forms for states L-W for Rebecca Mills. | 6/23/2016 | $225.00 | 1.8 | $405.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Settlemyre,Anne B (US013695296) | Staff | Meeting with Rebecca Mills to discuss revising registration and upcoming work. | 6/24/2016 | $225.00 | 0.5 | $112.50 |
| Settlemyre,Anne B (US013695296) | Staff | Edited and Revised States A-O SUI Business Registration Forms related to ETax distribution. | 6/24/2016 | $225.00 | 1.8 | $405.00 |
| Settlemyre,Anne B (US013695296) | Staff | Edited and Revised States M-W SUI State Registration Forms | 6/24/2016 | $225.00 | 2.2 | $495.00 |
| Razook,Janel J. (US010773471) | Manager | Review draft of solicitation letter | 6/17/2016 | $510.00 | 2.0 | $1,020.00 |
| Razook,Janel J. (US010773471) | Manager | Review draft of Nortel Solicitation letter to record holders allowed claims for past wages | 6/19/2016 | $510.00 | 1.5 | $765.00 |
| Razook,Janel J. (US010773471) | Manager | Review claimant employment tax matrix that sets forth claimants resident and work states and claim value along with federal, state and local income, FICA and FUTA/SUTA taxes for US citizens, resident alien and green card holders. | 6/19/2016 | $510.00 | 1.8 | $918.00 |
| Razook,Janel J. (US010773471) | Manager | Review claimant employment tax matrix that sets forth claimants resident and work states and claim value along with federal, state and local income, FICA and FUTA/SUTA taxes for nonresident aliens. | 6/19/2016 | $510.00 | 1.7 | $867.00 |
| Petrozzi,Gino V (US013041304) | Senior Manager | Discussion with R. Mills on Canadian withholding and reporting requirements around payment of wages to Canadian tax residents for services rendered in the US | 6/14/2016 | $600.00 | 0.8 | $480.00 |
| Petrozzi,Gino V (US013041304) | Senior Manager | Discussion with R. Mills on US payroll calculation methodology and approaches for one-time wage payments | 6/15/2016 | $600.00 | 0.8 | $480.00 |
| Oliver,Angel L. (US013748562) | Senior | Entered the local tax withholding data into the withholding matrix for 10 localities in PA | 5/31/2016 | $365.00 | 2.8 | $1,022.00 |
| Oliver,Angel L. (US013748562) | Senior | Entered the local tax withholding data into the withholding matrix for 4 localities in OH | 5/31/2016 | $365.00 | 0.7 | $255.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed the local tax withholding data in the Withholding matrix for IN, MD, NY, OH, and PA. | 5/31/2016 | $365.00 | 2.5 | $912.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed changes requested by Roseann Trozzo to the withholding tax matrix and implemented changes. | 6/1/2016 | $365.00 | 1.2 | $438.00 |
| Oliver,Angel L. (US013748562) | Senior | Research to determine which localities require a separate W-4 equivalent. | 6/1/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Researched the W-4 equivalents for the localities in PA, IN, OH, NY | 6/2/2016 | $365.00 | 2.8 | $1,022.00 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Roseann Trozzo, Rebecca Mills, Jen Claud-White to discuss the layouts of the spreadsheets and to do list for the upcoming distributions in 2016. | 6/2/2016 | $365.00 | 1.2 | $438.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepared W4 default spreadsheet to code the matrix if the former employee does not submit a form W4. | 6/2/2016 | $365.00 | 1.5 | $547.50 |
| Oliver,Angel L. (US013748562) | Senior | Made the changes to the matrix for the localities and W4 requirements as requested by Roseann Trozzo. | 6/3/2016 | $365.00 | 0.7 | $255.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed next steps to implement into the withholding tax matrix and updated spreadsheet with revised information completed by Roseann Trozzo and Jennie DeVincenzo. | 6/3/2016 | $365.00 | 1.5 | $547.50 |
| Oliver,Angel L. (US013748562) | Senior | Made additions to the State WH Defaults and Form Details spreadsheet for review by Roseann Trozzo. | 6/6/2016 | $365.00 | 1.1 | $401.50 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Roseann Trozzo regarding changes made to the State WH Defaults and Form Details matrix. | 6/6/2016 | $365.00 | 0.3 | $109.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Jen Claud-White regarding requirements for editing the marital statuses of each state for consistency throughout the program. | 6/6/2016 | $365.00 | 0.2 | $73.00 |
| Oliver,Angel L. (US013748562) | Senior | Updated the new information for NC & AL into the master withholding spreadsheet. | 6/6/2016 | $365.00 | 2.5 | $912.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared spreadsheet for staff to work from to make marital statuses consistent and gave direction to staff for completing it. | 6/6/2016 | $365.00 | 0.4 | $146.00 |
| Oliver,Angel L. (US013748562) | Senior | Created legend for Raj P's use to build database from the different spreadsheets that have been created. | 6/6/2016 | $365.00 | 1.5 | $547.50 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Roseann Trozzo regarding state default rules for W4 equivalents and documentation within the matrix. | 6/6/2016 | $365.00 | 0.9 | $328.50 |
| Oliver,Angel L. (US013748562) | Senior | Email to and from Rebecca Mills addressing client questions regarding the state tax WH matrix. | 6/6/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Updated the marital status matrix. | 6/7/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Review and respond to emails from Jennie DeVincenzo and respond regarding how CT taxes employees that do not return a W4. | 6/7/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Roseann Trozzo regarding to do list for upcoming distribution and action plan. | 6/7/2016 | $365.00 | 0.7 | $255.50 |
| Oliver,Angel L. (US013748562) | Senior | Made changes to the W4 legend matrix according to Roseann Trozzo's review notes. | 6/7/2016 | $365.00 | 0.8 | $292.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed Roseann Trozzo's analysis of the similarities of the different states according to their file layout. | 6/7/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Instructed staff on research regarding residency treatment | 6/7/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Update the W4 Legend. | 6/7/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Rebecca Mills and Roseann Trozzo regarding upcoming action items and questions from the client's programmer. | 6/7/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed the review points sent by Roseann Trozzo before making the changes in the withholding matrix. | 6/9/2016 | $365.00 | 0.9 | $328.50 |
| Oliver,Angel L. (US013748562) | Senior | Made updates to the state of AL in the withholding matrix | 6/9/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Made updates to the state of CA in the withholding matrix | 6/9/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Made updates to the state of AR in the withholding matrix | 6/9/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Made updates to the state of CT in the withholding matrix | 6/9/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Made updates to the state of DE in the withholding matrix | 6/9/2016 | $365.00 | 0.4 | $146.00 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Roseann Trozzo, Jen Claud-White, and Rebecca Mills regarding the withholding tax matrix, updating W4 Layout instructions, and status of the project. | 6/9/2016 | $365.00 | 0.8 | $292.00 |
| Oliver,Angel L. (US013748562) | Senior | Preparation for call with Roseann Trozzo regarding changes needed in the state tax withholding matrix. | 6/10/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Roseann Trozzo walking through and discussing changes that needed to be made to the state tax withholding matrix so that it is in compliance with the W4 layout. | 6/10/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed and implemented the detailed changes noted by Roseann Trozzo to the state tax withholding matrix and noted changes for software developer. | 6/10/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Implemented Roseann Trozzo's changes into the state tax withholding matrix. | 6/13/2016 | $365.00 | 2.0 | $730.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Oliver,Angel L. (US013748562) | Senior | Reviewed and corrected the calculations for OR in the state tax withholding matrix. | 6/13/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepared email to Roseann Trozzo to review work and outlined changes made in the matrix. | 6/13/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Finalized corrections to withholding spreadsheet and built pivot tables for the marital statuses for each state. | 6/13/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Review additional review points from Roseann Trozzo on state tax withholding matrix. | 6/14/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared spreadsheet for solicitations and imported claimant information and formatted drop down menus. | 6/14/2016 | $365.00 | 1.5 | $547.50 |
| Oliver,Angel L. (US013748562) | Senior | Updated Solicitation Tracker. | 6/15/2016 | $365.00 | 3.0 | $1,095.00 |
| Oliver,Angel L. (US013748562) | Senior | Made updates according to Jennie DeVincenzo's review points | 6/15/2016 | $365.00 | 3.0 | $1,095.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed solicitation materials to draft solicitation letter for foreign employees. | 6/15/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Drafted solicitation letter for foreign former employees | 6/16/2016 | $365.00 | 2.3 | $839.50 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Jennie DeVincenzo, Roseann Trozzo, Rebecca Mills, and Jen Claud-White regarding status of items that needed to be completed this week for client delivery and how to deal with several states that will be difficult to code. | 6/16/2016 | $365.00 | 0.6 | $219.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed Janel Razook's comments regarding the foreign solicitation letter and made edits to foreign solicitation letter. | 6/20/2016 | $365.00 | 1.2 | $438.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewing questions and comments from software developer regarding state tax matrix calculations and preparing responses. | 6/21/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Updated the exceptions and examples for the State of LA to make them consistent with the state tax matrix calculations. | 6/22/2016 | $365.00 | 1.5 | $547.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed state tax matrix and withholding guides  and other research materials to answer Raj P's questions regarding calculating tax in MA. | 6/23/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Internal meeting with Rebecca Mills to review responses for Raj P's questions regarding LA and MA. | 6/23/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Internal telephone conference with Rebecca Mills, Roseann Trozzo, and Jen Claud-White regarding status of the project, timelines, and next steps. | 6/23/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Edited and made updates to the Solicitation letter by reviewing the W-4 File Layout to ensure each state was correct with the corresponding form on the solicitation letter. | 6/24/2016 | $365.00 | 1.9 | $693.50 |
| Oliver,Angel L. (US013748562) | Senior | Review W-4 forms to ensure only the required documentation is in each document and no extra pages are included. | 6/24/2016 | $365.00 | 0.7 | $255.50 |
| Oliver,Angel L. (US013748562) | Senior | Updated claimant address changes in the master database | 6/24/2016 | $365.00 | 0.4 | $146.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Planning for W-4 layout file and linkage to state tax calculations | 5/31/2016 | $365.00 | 1.5 | $547.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Weekly status call with J. Barrios, L. Barrios, Raj P., K. Lowery and recap | 6/1/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction to EY staffing team (A. Oliver and/or J. Claud-White) regarding W 4 default confirmations and local research needed. | 6/2/2016 | $365.00 | 1.5 | $547.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Weekly internal status call with R. Trozzo, J. DeVincenzo, J. Claud-white, and A. Oliver | 6/2/2016 | $365.00 | 1.2 | $438.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Senior | Work on Master claimants W-4 layout file for RLKS/Nortel team to track claimants W-4 upon receipt. | 6/3/2016 | $365.00 | 1.0 | $365.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Download and review of draft workplan for EY action items and timeline/deadlines (project management) | 6/3/2016 | $365.00 | 1.0 | $365.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review and upload of AL and NC calculations and legend for Raj F | 6/3/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review Employment tax workplan (MS Project file) as requested by Leticia Barrios. | 6/6/2016 | $365.00 | 1.5 | $547.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Call with Leticia B to review/discuss employment tax workplan and changes to timeline for 2016 distribution deadlines. | 6/6/2016 | $365.00 | 0.9 | $328.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Document questions discussed with Raj P about state tax calculation file and W-4 layout file in email to EY internal team members, R. Trozzo, A. Oliver and J. DeVincenzo and review responses from team. | 6/6/2016 | $365.00 | 1.4 | $511.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Call with T. Dostie, J. Mauro, and J. Stafman to discuss requirements for SUI filings and research needed to assist Nortel with preparation of 4Q SUI returns. | 6/7/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Internal call with R. Trozzo, A. Oliver and J. Claud-White to discuss Raj P's questions regarding the state tax calculation matrix, AL and NC tax calculations and W-4 layout file legend. | 6/7/2016 | $365.00 | 0.7 | $255.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Prepare for Wednesday weekly status call with RLKS(L. Barrios, Raj P.) and EY internal team (J. DeVincenzo and K. Lowery) including preparation of agenda and recap of confirmations/details needed in order to proceed with preparation of solicitation documents. | 6/7/2016 | $365.00 | 1.5 | $547.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with R. Trozzo on revisions needed for Raj P's programming purposes, including revisions to W-4 layout file regarding marital status coding (drop-down for RLKS/Nortel team who will be reviewing W-4s) and changes to state tax matrix calculations. | 6/8/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Weekly status call with L. Barrios, Raj K, Lowery and J. DeVincenzo regarding Employment Tax project | 6/8/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction to J. Claud-white regarding foreign taxing matrix needed for Nortel foreign claimants. | 6/8/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Draft email to Raj P regarding confirmations of State tax matrix/ W-4 file layout questions discussed on call on 6/6, including time for review and revisions. | 6/8/2016 | $365.00 | 1.2 | $438.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction to K. Spieler regarding registrations for SITW and SUI state accounts required for tax remittances. | 6/9/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of W-4 layout file and state tax matrix marital statuses by state and associated calculations | 6/9/2016 | $365.00 | 2.0 | $730.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Draft email response for K. Schultea for J. DeVincenzo review regarding officer SSNs in registrations. | 6/9/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Conference call with J. DeVincenzo and L. Barrios regarding status of project, workplan updates requested by RLKS/L. Barrios, and plan for solicitation mailing and documentation. | 6/10/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction / answers to A. Oliver regarding revisions needed to State tax Matrix file regarding marital status. | 6/10/2016 | $365.00 | 0.4 | $146.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Mills,Rebecca Hinson (US013300310) | Senior | Status call with J. DeVincenzo regarding update with Leticia and solicitation plans. | 6/10/2016 | $365.00 | 1.5 | $547.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Follow up with R. Trozzo and A. Oliver regarding state tax matrix and uniformity of marital status elections needed for Raj P's coding. | 6/13/2016 | $365.00 | 0.7 | $255.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Draft claimant W-4 layout file for Raj P, programming purposes / for use with Leticia's team's review of W-4s as they come in. | 6/13/2016 | $365.00 | 1.8 | $657.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion/instruction to A. Oliver regarding state calculation matrix | 6/14/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Internal review preparation to plan for EY internal partner review of tax technical deliverables prepared for Nortel (including updated state tax matrix and instructions on solicitation) | 6/14/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with G. Petrozzi regarding Canadian taxation requirements and use of internal tools for payroll testing for calculations | 6/14/2016 | $365.00 | 1.0 | $365.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Working session with J. DeVincenzo regarding master tax matrices and revisions needed in preparation for sending to Raj. | 6/14/2016 | $365.00 | 2.5 | $912.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction and discussion regarding foreign solicitation draft | 6/14/2016 | $365.00 | 1.2 | $438.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Emails to J. Razook regarding review of Foreign matrix required for taxation | 6/15/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Revisions to project workplan as requested by L. Barrios | 6/15/2016 | $365.00 | 1.6 | $584.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of local tax calculation matrix | 6/16/2016 | $365.00 | 2.1 | $766.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | weekly team update with R. Trozzo, J. Claud-White, A. Oliver and J. DeVincenzo regarding status of work product for Raj P, revisions and feedback from J. DeVincenzo. | 6/16/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Preparation and review of solicitation response package | 6/16/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with Jennie D. regarding state tax matrix and W-4 layout file in preparation for update call with Raj P. | 6/17/2016 | $365.00 | 0.4 | $146.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Revisions to W-4 layout claimant file | 6/17/2016 | $365.00 | 1.2 | $438.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with J. Razook regarding Nortel foreign individuals and summary matrix of taxation rules for Residents and NR Aliens | 6/17/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Reply to and review emails between Raj P and Jennie D regarding state tax matrix calculations and W-4 layout file. | 6/20/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Revisions to State tax Matrix (CA examples) per Raj P's comments and upload to Box.com | 6/20/2016 | $365.00 | 0.6 | $219.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Revisions to W-4 layout file per comments from Raj P and Jennie D | 6/20/2016 | $365.00 | 1.1 | $401.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Weekly status call with L. Barrios, K. Lowery and J. DeVincenzo, Raj P. and A. Settlemyre to discuss status and items needed for solicitation. | 6/22/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Preparation for weekly status call, including agenda | 6/22/2016 | $365.00 | 1.1 | $401.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Update with L. Barrios regarding solicitation tracker for mailing and response tracking. | 6/22/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Preparation and updates to state tax matrix example for LA | 6/23/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of W-4 layout file instructions for RLKS/Nortel team that will be processing/reviewing incoming W-4s | 6/23/2016 | $365.00 | 1.1 | $401.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Weekly internal call with A. Oliver, J. Claud-white, R. Trozzo regarding revisions to state tax matrix, W-4 layout file and planning for W-4 legend instructions | 6/23/2016 | $365.00 | 0.9 | $328.50 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Senior | Preparation and updates for W-4 layout file for upload as requested by Leticia B. and Raj P. | 6/24/2016 | $365.00 | 2.5 | $912.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Revisions to solicitation draft as requested by RLKS (Raj P. and L. Barrios), including state guide and upload of forms W-4 for Raj. | 6/24/2016 | $365.00 | 2.7 | $985.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction to A. Settlemyre regarding registrations | 6/24/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review solicitation documentation and discuss with K. Lowery | 6/24/2016 | $365.00 | 1.0 | $365.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Update with L. Barrios regarding registrations and solicitation | 6/24/2016 | $365.00 | 0.6 | $219.00 |
| Mauro,Jenna Marie (US013678969) | Staff | Nortel SUI filing project call with Rebecca Mills, Trevor Dostie, and Jeremy Stafman | 6/7/2016 | $225.00 | 0.5 | $112.50 |
| Mauro,Jenna Marie (US013678969) | Staff | Meeting to go over matrix with Trevor Dostie and Jeremy Staffman | 6/22/2016 | $225.00 | 0.3 | $67.50 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly status update call with RLKS team:  Raj P, Kathryn Schultea, Leticia Barrios, and EY:  DeVincenzo, Mills, Lowery | 6/1/2016 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | National Partner | Debrief with Mills and DeVincenzo on next steps , issues w multiple entities making payments in October and W-4 updates | 6/1/2016 | $750.00 | 1.2 | $900.00 |
| Lowery,Kristie L (US011686190) | National Partner | Status call with team from RLKS:  K. Schultea, Parbutar, L. Barrios; EY team: J. DeVincenzo, R. Mills, K. Lowery.  Discussed timing of court decision, issues w solicitation and need for SSNs on registration forms. | 6/8/2016 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | National Partner | Follow up meeting with Rebecca Mills on registration forms and issues associated with officer listing needed to register for Withholding taxes in multiple states. | 6/10/2016 | $750.00 | 1.7 | $1,275.00 |
| Lowery,Kristie L (US011686190) | National Partner | Prepared gross to net calculation timeline. | 6/14/2016 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | National Partner | Discussed gross to net calculation timeline with Rebecca Mills | 6/14/2016 | $750.00 | 0.5 | $375.00 |
| Lowery,Kristie L (US011686190) | National Partner | W-4 file review with Rebecca Mills to determine accurate withholding for state withholding tax purposes. | 6/15/2016 | $750.00 | 2.2 | $1,650.00 |
| Lowery,Kristie L (US011686190) | National Partner | Nortel status call on testing for payments for state purposes.  Attendees: Raj P (RLKS), Jennie DeVincenzo - EY, Rebecca Mills - EY, Kristie Lowery - EY. | 6/17/2016 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly status update call to discuss LSI motion and impact.  Attendees: RLKS:  Leticia Barrios, Raj P; EY:  Kristie Lowery, Jennie DeVincenzo, Rebecca Mills, Anne Settlemyre. | 6/23/2016 | $750.00 | 1.1 | $825.00 |
| Lowery,Kristie L (US011686190) | National Partner | Reviewed solicitation package issues and confirmation of W-4s to be used in each package. | 6/23/2016 | $750.00 | 2.3 | $1,725.00 |
| Lowery,Kristie L (US011686190) | National Partner | State withholding discussions w Kathryn Schultea, Leticia Barrios and Rebecca Mills regarding how to withhold for work state and resident state when applicable and not utilizing courtesy withholding.  Documentation by state provided to RLKS team for discussions with John Ray | 6/23/2016 | $750.00 | 1.8 | $1,350.00 |
| Lowery,Kristie L (US011686190) | National Partner | W-4 layout file revisions for solicitation package build out requested by RLKS team Leticia Barrios and Raj P; EY team:  Rebecca Mills | 6/23/2016 | $750.00 | 2.6 | $1,950.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of solicitation letter, forms contact and registration effective date with Rebecca Mills. | 6/24/2016 | $750.00 | 1.7 | $1,275.00 |
| Lawrence,Kyle (US013555214) | Manager | Review solicitation language with Rebecca Mills and Angel Oliver | 6/24/2016 | $365.00 | 0.4 | $146.00 |
| Hausser,Kenneth C. (US011933816) | National Executive Director | Questions review with Jennie D. federal and state calculation methodology | 6/16/2016 | $750.00 | 1.0 | $750.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Dostie,Trevor (US011042039) | Manager | Prep work for conference call with Rebecca Hinson (EY) Jenna Mauro (EY) and Jeremy Stafman (EY) to discuss creating a matrix for SUI tax reporting | 6/6/2016 | $510.00 | 0.5 | $255.00 |
| Dostie,Trevor (US011042039) | Manager | Conference call with Rebecca Hinson (EY) Jenna Mauro (EY) and Jeremy Stafman (EY) to discuss creating a matrix for SUI tax reporting | 6/7/2016 | $510.00 | 0.8 | $408.00 |
| Dostie,Trevor (US011042039) | Manager | Put together follow up matrix for SUI tax submission project | 6/16/2016 | $510.00 | 1.0 | $510.00 |
| Dostie,Trevor (US011042039) | Manager | Conference call with Jenna M and Jeremy S to discuss SUI payment and reporting information template | 6/22/2016 | $510.00 | 0.3 | $153.00 |
| Dostie,Trevor (US011042039) | Manager | Nortel - Make edits to follow up matrix for SUI tax submission project, and prep for conf. call with staff (Jenna Mauro and Jeremy Stafman) | 6/22/2016 | $510.00 | 0.5 | $255.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing and responding to questions from Raj P. regarding the state tax calculation matrix. | 5/31/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Sending Email update to Rebecca M. and Jessica T. outlining next steps and what to watch for on the gross to net calculations matrices | 5/31/2016 | $600.00 | 0.4 | $240.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing AL tax calculation rules and revising the state tax charts | 6/1/2016 | $600.00 | 1.5 | $900.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Update of EY internal workplan of task items/to do list for team to make revisions to W-4 layout file and state tax matrix, prepare for registrations, etc. | 6/1/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Participating in Conference call with Rebecca Mills, Angel Oliver, Jen Claude White and Roseann Trozzo to discuss the next steps on the state and local tax calculation matrices and the w-4 files | 6/2/2016 | $600.00 | 1.2 | $720.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Updating the AL tax rate calculation details, example and exception rules in the state tax matrix | 6/2/2016 | $600.00 | 1.2 | $720.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Updating the AZ tax rate calculation details, example and exception rules in the state tax matrix | 6/2/2016 | $600.00 | 2.0 | $1,200.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | preparing and participating in Conference call with Leticia Barrios, Kathy Schultea, Raj P, Kristie Lowery, Rebecca Mills regarding gross to net calculation payout | 6/2/2016 | $600.00 | 1.1 | $660.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing AL and NC tax rate calculation details with Rebecca Mills before uploading to Box for RLKS | 6/3/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing emails and responding regarding Rebecca M's discussion with Raj P regarding  state tax calculation file and W-4 layout file. | 6/6/2016 | $600.00 | 0.7 | $420.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing state tax calculations for AL | 6/6/2016 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing state tax calculations for AZ | 6/6/2016 | $600.00 | 1.5 | $900.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing state tax calculations for AR | 6/6/2016 | $600.00 | 0.9 | $540.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing state tax calculations for CA | 6/7/2016 | $600.00 | 1.8 | $1,080.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing state tax calculations for CO | 6/7/2016 | $600.00 | 1.5 | $900.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing state tax calculations for CT | 6/7/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Preparing for and participating in conference call with Leticia Barrios, Raj P, Kristie Lowery and Rebecca Mills to discuss current state of gross to net calculations for the 2016 distributions. | 6/8/2016 | $600.00 | 2.0 | $1,200.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing state tax calculations for DC | 6/9/2016 | $600.00 | 0.9 | $540.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing state tax calculations for GA | 6/9/2016 | $600.00 | 1.4 | $840.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing state tax calculations for HI | 6/9/2016 | $600.00 | 0.9 | $540.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Participating in conference call with Leticia Barrios and Rebecca Mills to discuss the workplan/timeline for the gross to net calculation process for Oct distributions | 6/10/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Conference call with Rebecca Mills to prep for call with Leticia - discussed review of workplan, W-4 layout file timeline, registrations and solicitation planning | 6/10/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing state tax calculations for IL | 6/14/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing state tax calculations for IN | 6/14/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing state tax calculations for KS | 6/14/2016 | $600.00 | 1.4 | $840.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing and updating state tax calculations for LA | 6/14/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing and updating state tax calculations for MA | 6/14/2016 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing and updating state tax calculations for MD | 6/14/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing and updating state tax calculations for MI | 6/14/2016 | $600.00 | 1.5 | $900.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Conference call with Rebecca M . to review foreign withholding requirements, solicitation planning, workplan, agenda, FICA taxation of pensions | 6/14/2016 | $600.00 | 2.2 | $1,320.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing and updating state tax calculations for MN | 6/14/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing and updating state tax calculations for MO | 6/14/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing and updating state tax calculations for NJ | 6/14/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing and updating state tax calculations for NY | 6/14/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing and updating state tax calculations for OH | 6/15/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing and updating state tax calculations for OK | 6/15/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing and updating state tax calculations for OR | 6/15/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing and updating state tax calculations for PA | 6/15/2016 | $600.00 | 1.7 | $1,020.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Discussion with Rebecca M. Outlining outstanding items and re-reviewing team's changes of outstanding questions on state tax matrix | 6/15/2016 | $600.00 | 1.3 | $780.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing and updating state tax calculations for SC and VA | 6/15/2016 | $600.00 | 2.0 | $1,200.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing and updating state tax calculations for WI and UT | 6/15/2016 | $600.00 | 2.4 | $1,440.00 |
| Davidson,Robin M (US012418455) | Staff | Discussion with Roseann Trozzo regarding the production and filing of Forms W2 related to Nortel. | 6/6/2016 | $225.00 | 1.0 | $225.00 |
| Davidson,Robin M (US012418455) | Staff | Further discussion and a follow-up email with Roseann Trozzo regarding the production and filing of Forms W2 related to Nortel. | 6/7/2016 | $225.00 | 1.0 | $225.00 |
| Davidson,Robin M (US012418455) | Staff | Foreign notification/solicitation language for Jennie and Rebecca M | 6/14/2016 | $225.00 | 0.5 | $112.50 |
| Claud-White,Jennifer Ryan (US01377 | Staff | Validate workpaper support and documentation | 5/31/2016 | $225.00 | 0.3 | $67.50 |
| Claud-White,Jennifer Ryan (US01377 | Staff | Met with AO, RM, RT, and JD regarding project status and next steps | 6/2/2016 | $225.00 | 1.0 | $225.00 |
| Claud-White,Jennifer Ryan (US01377 | Staff | Review workplan and records update as requested by R. Mills | 6/6/2016 | $225.00 | 0.5 | $112.50 |
| Claud-White,Jennifer Ryan (US01377 | Staff | Reviewed marital status spreadsheet and made entries consistent throughout (per Angel Oliver) | 6/6/2016 | $225.00 | 1.0 | $225.00 |
| Claud-White,Jennifer Ryan (US01377 | Staff | Met with Rebecca Mills, Angel Oliver and Roseann Trozzo regarding engagement status and next steps. | 6/7/2016 | $225.00 | 1.0 | $225.00 |
| Claud-White,Jennifer Ryan (US01377 | Staff | Renamed all state W-4 forms on shared drive | 6/8/2016 | $225.00 | 0.2 | $45.00 |
| Claud-White,Jennifer Ryan (US01377 | Staff | Call with Angel Oliver, Roseann Trozzo and Rebecca Mills regarding tasks completed this week, deadlines and next steps. | 6/9/2016 | $225.00 | 0.5 | $112.50 |
| Claud-White,Jennifer Ryan (US01377 | Staff | Updated W-4 master spreadsheet with Foreign employee information per R. Mills | 6/9/2016 | $225.00 | 0.5 | $112.50 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Claud-White,Jennifer Ryan (US01377) | Staff | Worked with Roseanne Trozzo to draft state W-4 form instructions (Federal AL, AR, AZ, CA, DC, GA, HA) | 6/13/2016 | $225.00 | 2.0 | $450.00 |
| Claud-White,Jennifer Ryan (US01377) | Staff | Worked with Roseanne Trozzo to draft state W-4 form instructions (Federal IL, IN, KS, LA, MA, MD, MI, MN, MO) | 6/13/2016 | $225.00 | 2.0 | $450.00 |
| Claud-White,Jennifer Ryan (US01377) | Staff | Worked with Roseanne Trozzo to draft state W-4 form instructions (Federal NC, NJ, NY, OH, VA WI) | 6/13/2016 | $225.00 | 1.0 | $225.00 |
| Claud-White,Jennifer Ryan (US01377) | Staff | Made revisions to state W-4 instructions and submitted work for review. | 6/14/2016 | $225.00 | 1.0 | $225.00 |
| Claud-White,Jennifer Ryan (US01377) | Staff | Researched IN WH default rule (A. Oliver) | 6/15/2016 | $225.00 | 0.5 | $112.50 |
| Claud-White,Jennifer Ryan (US01377) | Staff | Called IN regarding default rule when state and/or W-4 form are not submitted. Communicated with team as to the status. | 6/16/2016 | $225.00 | 0.5 | $112.50 |
| Claud-White,Jennifer Ryan (US01377) | Staff | Weekly call to discuss engagement status and next steps and researched one off local MD question while on call | 6/16/2016 | $225.00 | 1.0 | $225.00 |
| Claud-White,Jennifer Ryan (US01377) | Staff | Validate and update workpaper documentation. | 6/22/2016 | $225.00 | 0.3 | $67.50 |
| Claud-White,Jennifer Ryan (US01377) | Staff | Team call with A. Oliver, R. Mills and R. Trozzo | 6/23/2016 | $225.00 | 0.7 | $157.50 |
| Claud-White,Jennifer Ryan (US01377) | Staff | Discussion with R. Mills regarding assignments and next steps | 6/23/2016 | $225.00 | 0.3 | $67.50 |
| Claud-White,Jennifer Ryan (US01377) | Staff | Revamped Federal and State W-4 form instruction samples | 6/24/2016 | $225.00 | 2.0 | $450.00 |
| Carver,Gregory (US011300441) | National Partner | Update discussion with Kristie L. and team on claims payout timing, registration requirements, and scheduling | 6/9/2016 | $750.00 | 2.0 | $1,500.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of file documentation | 6/7/2016 | $365.00 | 0.5 | $182.50 |
| | | | Totals | | 298.3 | $132,556.00 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | Review of federal return input. | 6/3/2016 | $700.00 | 0.8 | $560.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Professional fee analysis for March & April and provide review note changes. | 5/31/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of professional fees analysis and documentation from liquidation status to determine if methodology is correct for NOL adjustment. | 6/1/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Professional fee analysis - reviewing allocation to proceeds | 6/2/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status discussion with Trimble A, Matt G, Ari S and Eric G on progress, questions for the team and additional information needed | 6/2/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Cleary professional fees analysis and supporting methodology to adjust NOL adjustment to allocate against proceeds. | 6/2/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of prior year Professional fee analysis to determine allocation to proceeds for NOL adjustment. | 6/3/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review final schedule for professional fees analysis and documentation from liquidation status to determine final adjustment to NOL | 6/3/2016 | $600.00 | 1.0 | $600.00 |
| Graham,Eric G (US013520332) | Staff | Nortel compliance status meeting with Ari S., Matt G., Trimble A., and Diana K. | 6/2/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 6/2/16 - Updates based on client responses | 6/1/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Assisting Trimble Adams with CALA workflow | 6/2/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal Tax Workflows - Review of updates to NNCS, NNCC, HPOCS | 6/2/2016 | $225.00 | 2.6 | $585.00 |
| Shapiro,Ari J (US013597642) | Staff | Meeting regarding Federal compliance updates with Trimble Adams, Eric Graham, Tarryn Trombley, Matt Gentile, and Diana Kennedy | 6/2/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Update Client Assistance Request Tracker for 6/2/16 | 6/2/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal Tax Workflows - Review of NTI | 6/3/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal Tax Workflows - Review of NNII | 6/3/2016 | $225.00 | 1.7 | $382.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal Tax Workflows - Review of CALA supporting workpapers | 6/3/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Meeting with Tarryn Trombley, Kara Carroll, Ari Shapiro, Eric Graham & Alyx Gant regarding federal tax compliance for Nortel entities. | 5/26/2016 | $225.00 | 1.0 | $225.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepared 2015 compliance analysis for NNCC, NNIII and NTII | 5/31/2016 | $225.00 | 3.0 | $697.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepared FY 2015 compliance workpapers for NTII | 6/1/2016 | $225.00 | 1.6 | $337.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepared FY 2015 compliance workpapers for CALA | 6/1/2016 | $225.00 | 2.1 | $472.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Continued preparation of FY 2015 compliance workpapers for CALA. | 6/2/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Preparation of QTERA 2015 proforma tax return. | 6/2/2016 | $225.00 | 1.9 | $427.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Completed preparation of FY 2015 compliance workpapers for CALA. | 6/2/2016 | $225.00 | 1.1 | $247.50 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776696) | Staff | Began preparation of NNII 2015 proforma tax return | 6/3/2016 | $225.00 | 2.5 | $562.50 |
| Graham,Eric G (US013520332) | Staff | Cleared review comments related to franchise tax expense from Tarryn T on the NNC federal return. | 6/3/2016 | $225.00 | 2.0 | $450.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status meeting with Tarryn T, Ari S, Eric G and Trimble A regarding compliance and project status. Discussion of timeline and questions on each project. | 6/9/2016 | $600.00 | 1.5 | $900.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Working through NNI questions with Ari Shapiro | 6/6/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Research into NNC AMT exemption election question | 6/6/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Assisting Eric Graham with NNC proforma questions | 6/6/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Call with Garrett Davison and Ari Shapiro regarding bad debt questions | 6/7/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NNI supporting workpapers: 1-5 | 6/9/2016 | $510.00 | 3.0 | $1,530.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NNI supporting workpapers 6-8 | 6/9/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NNI supporting workpapers 9-10 | 6/9/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Ari Shapiro, Diana Kennedy, Trimble Adams, and Eric Graham to discuss status of NNI compliance items | 6/9/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Eric Graham to discuss NNC AMT issue | 6/10/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NNI supporting workpapers 11-13 | 6/10/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NNI supporting workpapers 14-15 | 6/10/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Conversations with Meredith Moore and Ari Shapiro to discuss grantor trust questions | 6/10/2016 | $510.00 | 0.8 | $408.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and preparation for project update meetings | 6/9/2016 | $700.00 | 1.5 | $1,050.00 |
| Graham,Eric G (US013520332) | Staff | Discussion with Ari S. about professional fees and how we would classify items moving forward. | 6/7/2016 | $225.00 | 0.3 | $67.50 |
| Graham,Eric G (US013520332) | Staff | Nortel compliance status meeting with Ari S., Tarryn T., Trimble A., and Diana K. | 6/9/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal Tax Workflows - Review of CALA workflow | 6/6/2016 | $225.00 | 2.6 | $585.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal Tax Workflows - Review of CALA stock option expense workpaper | 6/6/2016 | $225.00 | 2.5 | $562.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal Tax Workflows - Review of updates to NTII workflow | 6/6/2016 | $225.00 | 1.9 | $427.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal Tax Workflows - Review of updates to CALA workflow | 6/6/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Check in call regarding bad debt with Tarryn Trombley, Garrett Davidson, and Jessica Tarud | 6/7/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Proforma Review - Review of Proformas for QTERA, NTI | 6/7/2016 | $225.00 | 1.4 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | Proforma Review - Review of Proformas for NNOC, NNII | 6/7/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Proforma Review - Review of Proformas for NNCS, NNCC, HPOCS | 6/8/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Proforma Review - Review of Proforma for CALA | 6/8/2016 | $225.00 | 1.3 | $292.50 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 6/9/16 | 6/9/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel team catch-up with Trimble Adams, Eric Graham, Diana Kennedy, and Tarryn Trombley | 6/9/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Proforma Review - Review of Proforma for NNI | 6/10/2016 | $225.00 | 1.5 | $337.50 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Conversation with Tarryn Trombley regarding NNI tax compliance | 6/10/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 6/10/16 | 6/10/2016 | $225.00 | 0.1 | $22.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Preparation of NNOC, NNCS and NNCC 2015 proforma tax returns. | 6/6/2016 | $225.00 | 2.9 | $652.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Preparation of HPOCS, NNIII and NTII 2015 proforma tax returns. | 6/6/2016 | $225.00 | 2.5 | $562.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Cleared review notes related to NTII and CALA compliance workpapers. | 6/6/2016 | $225.00 | 2.8 | $630.00 |
| Graham,Eric G (US013520332) | Staff | Prepared Altsystems for consolidation into the Altsystems subsidiary group. | 6/6/2016 | $225.00 | 1.3 | $292.50 |
| Graham,Eric G (US013520332) | Staff | Reviewed the Nortel Altsystems tax return to ensure updates for review comments were cleared and matched supporting workpapers. | 6/6/2016 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Reviewed the Nortel Altsystems International tax return  to make sure the return was updated for review comments. | 6/6/2016 | $225.00 | 1.1 | $247.50 |
| Graham,Eric G (US013520332) | Staff | Reviewed the Coretek tax return was properly updated for review comments. | 6/6/2016 | $225.00 | 0.5 | $112.50 |
| Graham,Eric G (US013520332) | Staff | Reviewed the Nortel XROS tax return to make sure the return matched the workflow and any changes in TAS flowed through. | 6/6/2016 | $225.00 | 0.9 | $202.50 |
| Graham,Eric G (US013520332) | Staff | Researched 2012 Schedule M-1 in 2012 to document and clarify the appropriate 2015 treatment. | 6/9/2016 | $225.00 | 1.5 | $337.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Architel return | 6/16/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Coretek Return | 6/16/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Weekly meeting with Tarryn T, Eric G, Ari S, Trimble A and Matt G, regarding weekly status and inquiries that need to be addressed. | 6/16/2016 | $600.00 | 1.0 | $600.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Review NNI federal amortization workpaper | 6/13/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Review NNI tax expense workpapers | 6/13/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Review NNI book reclass workpapers | 6/13/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Review of NNI workpapers related to fixed assets | 6/14/2016 | $510.00 | 3.0 | $1,530.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Eric Graham to discuss NNI workpaper review comments | 6/14/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Review NNC workpapers (all but Altsystems) to ensure review comments were cleared appropriately. | 6/14/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Email to Eric Graham regarding NNI review comments and additional items to document. | 6/14/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Draft email to Diana Kennedy with NNI open items list | 6/14/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing final drafts of NNC returns to send to Diana Kennedy for review | 6/15/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing HPOCS proforma and workpapers | 6/15/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing QTERA proforma and workpapers | 6/15/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NNCC proforma and workpapers | 6/15/2016 | $510.00 | 1.0 | $510.00 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NNCS proforma and workpapers | 6/15/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NNOC proforma and workpapers | 6/15/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NNI Egypt liquidation RE adjustment workpapers | 6/15/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NTII proforma and workpapers | 6/16/2016 | $510.00 | 1.2 | $612.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NNII proforma and workpapers | 6/16/2016 | $510.00 | 1.2 | $612.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Compliance status update meeting with Ari Shapiro, Trimble Adams, Eric Graham, Diana Kennedy, Matt Gentile | 6/16/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NNIII proforma and workpapers | 6/17/2016 | $510.00 | 1.2 | $612.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing CALA proforma and workpapers | 6/17/2016 | $510.00 | 2.5 | $1,275.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | meeting with Eric Graham to discuss his questions on clearing my NNI review comments | 6/17/2016 | $510.00 | 1.0 | $510.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review AMT exemption allocation rules and related correspondence with Tarryn T. on same. | 6/15/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review correspondence with EY Puerto Rico. Correspondence with Garrett D. and Tim R. on related actions. | 6/15/2016 | $700.00 | 0.7 | $490.00 |
| Graham,Eric G (US013520332) | Staff | Re-consolidated the NNC returns and agreed to supporting workpapers. | 6/13/2016 | $225.00 | 1.5 | $337.50 |
| Graham,Eric G (US013520332) | Staff | Reviewed the updated NNC returns and workpapers prior to sending to Tarryn T for review. | 6/13/2016 | $225.00 | 1.5 | $337.50 |
| Graham,Eric G (US013520332) | Staff | Research and identify where tax adjustments and prior year method. | 6/13/2016 | $225.00 | 0.8 | $180.00 |
| Graham,Eric G (US013520332) | Staff | Started clearing review notes on the NNC returns from Tarryn. | 6/13/2016 | $225.00 | 0.2 | $45.00 |
| Graham,Eric G (US013520332) | Staff | Updated the phase-out of the AMT exemption for NNC subsidiaries | 6/14/2016 | $225.00 | 2.3 | $517.50 |
| Graham,Eric G (US013520332) | Staff | Updated NNC returns to adjust the AMT phase-out exemption amount. | 6/15/2016 | $225.00 | 0.9 | $202.50 |
| Graham,Eric G (US013520332) | Staff | Created the consolidated Altsystems return. | 6/15/2016 | $225.00 | 2.7 | $607.50 |
| Graham,Eric G (US013520332) | Staff | Cleared review comments from Tarryn T. on the Altsystems consolidated return. | 6/16/2016 | $225.00 | 1.4 | $315.00 |
| Graham,Eric G (US013520332) | Staff | Started to clear review comments on the NNI Dataflow | 6/16/2016 | $225.00 | 3.0 | $675.00 |
| Graham,Eric G (US013520332) | Staff | Continued to clear review comments on the NNI dataflow | 6/16/2016 | $225.00 | 2.0 | $450.00 |
| Graham,Eric G (US013520332) | Staff | Nortel compliance status meeting with Ari S., Tarryn T., Trimble A. Matt G., and Diana K. | 6/16/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Proforma Review - Review of updates to proforma for CALA | 6/13/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Check-in with Trimble Adams regarding NNI subsidiary compliance | 6/14/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Proforma Review - Review of updates to proformas for NNI subsidiaries other than CALA | 6/14/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel team catch-up with Trimble Adams, Eric Graham, Diana Kennedy, Matt Gentile, and Tarryn Trombley | 6/16/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Update Client Assistance Request Tracker for 6/17/16 | 6/17/2016 | $225.00 | 1.3 | $292.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Preparation of CALA 2015 proforma tax return | 6/7/2016 | $225.00 | 2.9 | $652.50 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776696) | Staff | Made revisions to 2015 proformas for QTERA, NNOC, NNCS, NNIII, HPOCS, and NTII. | 6/9/2016 | $225.00 | 2.6 | $585.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Preparation of NNI 2015 proforma tax return | 6/9/2016 | $225.00 | 2.3 | $517.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Made revisions to 2015 proformas for NNII, CALA  and NNCC | 6/10/2016 | $225.00 | 2.5 | $562.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Revisions to proformas for HPOCS, NNCC< NNCS, NNIII, NNOC, NTII & QTERA. | 6/14/2016 | $225.00 | 2.4 | $540.00 |
| Graham,Eric G (US013520332) | Staff | Updated the address for all of the NNC entities | 6/10/2016 | $225.00 | 0.7 | $157.50 |
| Graham,Eric G (US013520332) | Staff | Updated the AMT calculation for all NNC entities | 6/10/2016 | $225.00 | 2.2 | $495.00 |
| Graham,Eric G (US013520332) | Staff | Reviewed the Architel return prior passing to submitting it for final review | 6/10/2016 | $225.00 | 0.5 | $112.50 |
| Graham,Eric G (US013520332) | Staff | Catch up meeting with Tarryn T. about the review comes to the FTW for NNI. | 6/14/2016 | $225.00 | 1.1 | $247.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Return review - NNC subsidiaries | 6/21/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Continued review of NNC Subs return reviews | 6/22/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review PY NNC returns for potential impact of imputed interest expense deduction | 6/22/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Email correspondence on review notes with Tarryn T | 6/23/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status meeting with Ari S, Matt G, Tarryn T, Eric G, Trimble A and myself regarding status of projects and next steps. | 6/23/2016 | $600.00 | 1.0 | $600.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Email to Ari Shapiro, Trimble Adams, Eric Graham regarding open items list | 6/21/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Discussion of bad debt question with Jeff Wooc | 6/21/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing that my comments on NNI workpapers were cleared | 6/22/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Emails to Garrett Davidson regarding status update on returns and ITS questions | 6/22/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing changes to NNI federal tax workpaper | 6/22/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Responding to Diana's comments on NNC proformas - Architel and Coretek | 6/22/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Clearing Diana's review comments on XROS, Sonoma, Altsystems | 6/23/2016 | $510.00 | 3.0 | $1,530.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Status update meeting with Matt Gentile, Ari Shapiro, Diana Kennedy, Trimble Adams, Eric Graham | 6/23/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Instructions to interns for disclosure update assignment | 6/23/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Daniel Serratos to go over book-to-tax schedules | 6/24/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Trimble Adams to discuss review of book-to-tax schedules | 6/24/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing changes to CALA return | 6/24/2016 | $510.00 | 1.0 | $510.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review NEL NOL memoranda and provide comments to Matt G. | 6/22/2016 | $700.00 | 0.5 | $350.00 |
| Graham,Eric G (US013520332) | Staff | Continued to clear review notes on the NNI dataflow | 6/17/2016 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Rolled over the professional fee workpaper for NN | 6/20/2016 | $225.00 | 2.3 | $517.50 |
| Graham,Eric G (US013520332) | Staff | Cleared review notes related to bad debt for NN | 6/21/2016 | $225.00 | 0.3 | $67.50 |

**Nortel Networks, Inc.**
**Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Nortel team catch-up with Trimble Adams, Eric Graham, Diana Kennedy, Matt Gentile, and Tarryn Trombley | 6/23/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Update Client Assistance Request Tracker for 6/23/16 | 6/23/2016 | $225.00 | 0.6 | $135.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Revisions to proforma and related tax workpapers for CALA and HPOCS. | 6/24/2016 | $225.00 | 2.6 | $585.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Revisions to proforma and related tax workpapers for NNCC, NNCS & NNIII. | 6/24/2016 | $225.00 | 1.5 | $337.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Met with Tarryn Trombley regarding book-to-tax calculations to be performed by intern. | 6/24/2016 | $225.00 | 0.2 | $45.00 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Meeting with Tarryn to discuss Book to Tax Reconciliation | 6/24/2016 | $225.00 | 1.0 | $225.00 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Book to Tax reconciliation of NNC Subs | 6/24/2016 | $225.00 | 2.8 | $630.00 |
| Graham,Eric G (US013520332) | Staff | Updated the NNC returns for review comments from Diana K | 6/23/2016 | $225.00 | 2.0 | $450.00 |
| Goodwin,Mary Kathleen (US013717820) | Staff | Rolling forward required disclosure statements for NNI & Subs 2015 tax returns | 6/23/2016 | $225.00 | 0.6 | $135.00 |
| | | | | | | |
| | | | | | | |
| | | | | | 199.4 | $71,002.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | Research IRC 461 and 404 application to timing deductibility of US to Canada payments. | 5/24/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review memo on application of 461(h) on timing of deductibility of payments. | 5/25/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | R Lydecker call to discuss the impact on intercompany receivable account balance upon bankruptcy unwind. | 5/26/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review Chilmark requested changes to model | 6/8/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Discussion with Jeff Wood on requested change and model revisions | 6/9/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review revised model analysis | 6/9/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Discussion with R Lydecker on revised analysis | 6/10/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review  of the 50 percent payout analysis and impact on tax liability | 6/14/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research on application of IRC 166 worthlessness position given the subrogation right retainage | 6/14/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Discussion with Chilmark on mechanics of the 50% payout scenario | 6/15/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | R Lydecker call to discuss the benefits of the tax year end change in a late year escrow distribution. | 6/17/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research  related to intercompany positions with controlled foreign corporation. | 6/21/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research 165/166 as it relates to subrogation right | 6/22/2016 | $700.00 | 1.5 | $1,050.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review dof private letter ruling | 6/22/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Discuss DOF position with Jeff Wood/ R. Lydecker to prep for Cleary call. | 6/23/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Call with Chilmark and Cleary on use of DOF structure | 6/24/2016 | $700.00 | 1.0 | $700.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Met with Kara Carroll regarding professional fee analysis | 5/19/2016 | $225.00 | 2.2 | $495.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Update to Professional fee analysis documentation | 5/24/2016 | $225.00 | 1.2 | $270.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Met with Matt Gentile, Eric Graham, Diana Kennedy & Ari Shapiro regarding weekly project status updates. | 6/2/2016 | $225.00 | 0.6 | $135.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Review of pro fee analysis for week of 5/27 and sent comments to Kristina B. | 6/3/2016 | $225.00 | 1.6 | $360.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Revise workpaper support for notes from Diana K | 6/3/2016 | $225.00 | 0.8 | $180.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Began review of pro fee analysis for month of May and sent comments to Kristina B. and Diana K. | 6/8/2016 | $225.00 | 1.4 | $315.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Finalized review of pro fee analysis for month of May and sent comments to Kristina B. and Diana K. | 6/8/2016 | $225.00 | 2.4 | $540.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Met with Tarryn Trombley, Eric Graham, Diana Kennedy & Ari Shapiro regarding status of Nortel projects and revised timelines. | 6/9/2016 | $225.00 | 1.1 | $247.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Preparation for and participation in weekly catch-up with Diana Kennedy, Ari Shapiro, Tarryn Trombley, and Eric Graham call regarding status updates and outstanding projects. | 5/26/2016 | $225.00 | 1.0 | $225.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Review and revision of BA through 6/3; comments to Kristina B | 6/13/2016 | $225.00 | 1.9 | $427.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Communications to/from Tarryn Trombley regarding the finalization of disposal analysis workpapers. | 6/13/2016 | $225.00 | 0.2 | $45.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Review of tax returns from 1971 -1975 for information related to merger, acquisition and divestiture activity for E&P memo. | 6/14/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Review of tax returns from 1976 -1980 for information related to merger, acquisition and divestiture activity for E&P memo. | 6/15/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Professional fee analysis from 5/1 -6/10; comments to Kristina B | 6/15/2016 | $225.00 | 1.5 | $337.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Nortel compliance status update meeting with Ari Shapiro, Diana Kennedy, Tarryn, Trombley, Matt Gentile and Eric Graham. | 6/16/2016 | $225.00 | 0.9 | $202.50 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776696 | Staff | Review of tax returns from 1981 -1985 for information related to merger, acquisition and divestiture activity for E&P memo. | 6/16/2016 | $225.00 | 2.2 | $495.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Prepared April professional fee analysis for review by Diana Kennedy. | 6/16/2016 | $225.00 | 1.4 | $315.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Review of tax returns from 1986 -1990 for information related to merger, acquisition and divestiture activity for E&P memo. | 6/17/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Review of tax returns from 1991 -1995 for information related to merger, acquisition and divestiture activity for E&P memo. | 6/17/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Provide updated engagement economics to Jeff W | 6/20/2016 | $225.00 | 0.5 | $112.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Review of tax returns from 1996 -1998 for information related to merger, acquisition and divestiture activity for E&P memo. | 6/20/2016 | $225.00 | 2.3 | $517.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Review of tax returns from 1998-1999 for information related to merger, acquisition and divestiture activity for E&P memo. | 6/20/2016 | $225.00 | 2.5 | $562.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Review of tax returns from 1999 for information related to merger, acquisition and divestiture activity for E&P memo. | 6/21/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Review of tax returns from 2000 for information related to merger, acquisition and divestiture activity for E&P memo. | 6/21/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Review of tax returns from 2001-2003 for information related to merger, acquisition and divestiture activity for E&P memo. | 6/22/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Review of tax returns from 2004 for information related to merger, acquisition and divestiture activity for E&P memo. | 6/22/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Review of tax returns from 2005 for information related to merger, acquisition and divestiture activity for E&P memo. | 6/22/2016 | $225.00 | 2.9 | $652.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Compliance status update meeting with Ari S., Tarryn, T., Eric G., Diana K. and Matt G. | 6/23/2016 | $225.00 | 0.7 | $157.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Finalization of B2A for May; comments to  Diana K | 6/24/2016 | $225.00 | 0.9 | $202.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Review and revision of BA through 6/17; comments to Kristina B | 6/24/2016 | $225.00 | 0.9 | $202.50 |
| Beakey III,Andrew M (US011131290) | Partner | Status call with Richard Lydecker including review and preparatior | 6/3/2016 | $700.00 | 0.8 | $560.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of tax compliance calendar for NNI and discussion regarding timeline of tax returns | 6/8/2016 | $700.00 | 1.5 | $1,050.00 |
| Beakey III,Andrew M (US011131290) | Partner | Preliminary review of new tax estimates per numbers presented by Chilmark | 6/9/2016 | $700.00 | 1.5 | $1,050.00 |
| Beakey III,Andrew M (US011131290) | Partner | Further review of new tax estimates per numbers presented by Chilmark | 6/10/2016 | $700.00 | 0.9 | $630.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of PLR for Subrogation rights | 6/24/2016 | $700.00 | 1.2 | $840.00 |
| Beakey III,Andrew M (US011131290) | Partner | Tax consultation call regarding DOF with RLKS and Clear | 6/24/2016 | $700.00 | 1.3 | $910.00 |
| Breton,Kristina (US011742083) | Senior | Further updates to Foley April queries | 5/31/2016 | $365.00 | 2.5 | $912.50 |
| Breton,Kristina (US011742083) | Senior | Working on documentation retention through the month of Apri | 6/1/2016 | $365.00 | 1.5 | $547.50 |
| Breton,Kristina (US011742083) | Senior | Further work on documentation retention through the month of April | 6/1/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | May professional fee tax analysis through 5/27 | 6/2/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Setting up final documentation on final Foley analysis for Apri | 6/2/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Preparing professional billing file for May to Diana K. and Trimble A. | 6/3/2016 | $365.00 | 2.5 | $912.50 |
| Breton,Kristina (US011742083) | Senior | Further analysis on the working file for May timeframe | 6/3/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Correspondence with Trimble A. and Diana K. regarding the May professional fees and updates for comments. | 6/6/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Worked with Finance to update billing analysis for week of 6/3 | 6/7/2016 | $365.00 | 0.5 | $182.50 |
| Breton,Kristina (US011742083) | Senior | April professional fee tax analysis through 6/3. Correspondence with Diana K. and Trimble A. regarding analysis. | 6/8/2016 | $365.00 | 3.0 | $1,095.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Breton,Kristina (US011742083) | Senior | Updates made to the May working file. | 6/8/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Reviewing the final billing analysis and review drafted invoices | 6/8/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Follow up with individuals requesting updates to the working file based on courts requests | 6/8/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Further correspondence with tax team on updates requested by the courts | 6/9/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Amendments to May billing analysis based on comments from Diana K. and Trimble A. | 6/9/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Further updates to the May fee application based on updates received to courts queries | 6/13/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Review of tax returns and revise E&P memo | 6/14/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Review of June professional fee tax analysis through 6/10. | 6/14/2016 | $365.00 | 1.5 | $547.50 |
| Breton,Kristina (US011742083) | Senior | Correspondence with Diana K and Kara C regarding analysis | 6/14/2016 | $365.00 | 0.5 | $182.50 |
| Breton,Kristina (US011742083) | Senior | Working with finance to set up invoices for May billing cycle | 6/15/2016 | $365.00 | 1.5 | $547.50 |
| Breton,Kristina (US011742083) | Senior | Preparing May submission for review by Foley | 6/16/2016 | $365.00 | 2.5 | $912.50 |
| Breton,Kristina (US011742083) | Senior | Finalizing Foley file and sending over to Diana and Trimble | 6/17/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Update May submission and supporting documentation for court approval. | 6/17/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Documentation retention for the month of May | 6/17/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Correspondence with Trimble A. regarding June professional fee tax analysis. | 6/20/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | June professional fee tax analysis through 6/17. | 6/20/2016 | $365.00 | 0.5 | $182.50 |
| Breton,Kristina (US011742083) | Senior | Prepare June professional fee submissions for fee application | 6/24/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Review additional fee detail for professional fees | 6/24/2016 | $365.00 | 2.0 | $730.00 |
| Clark,Randy (US013658668) | Manager | Review of intercompany debt memorandum. | 5/31/2016 | $510.00 | 2.9 | $1,479.00 |
| Clark,Randy (US013658668) | Manager | Continued review of intercompany debt memorandum. | 5/31/2016 | $510.00 | 1.3 | $663.00 |
| Clark,Randy (US013658668) | Manager | Finalized review of intercompany debt memorandum and send updated memo to Jeff W and Diana K. | 6/1/2016 | $510.00 | 1.0 | $510.00 |
| Clark,Randy (US013658668) | Manager | Nortel - Review of debt equity memorandum and update to citations. | 6/5/2016 | $510.00 | 3.0 | $1,530.00 |
| Graham,Eric G (US013520332) | Staff | Reviewed vendor activity detail and prepared transaction cost allocation workpaper for Baker & McKenzie, Baker Donelson, BNY Mellon, DLS Discovery, and Epiq. | 5/31/2016 | $225.00 | 3.0 | $675.00 |
| Graham,Eric G (US013520332) | Staff | Reviewed vendor activity detail and prepared transaction cost allocation workpaper for Kurtzman, Merrill, Recommind, Seyfarth, Shalakany, US Trustee, and Wilcox & Fetzer. | 5/31/2016 | $225.00 | 3.0 | $675.00 |
| Graham,Eric G (US013520332) | Staff | Updated the Fee and Holdback schedule with the new vendors from the general ledger detail that were added to the transaction cost allocation schedule. | 5/31/2016 | $225.00 | 0.6 | $135.00 |
| Graham,Eric G (US013520332) | Staff | Meeting with Ari S. to discuss the open items on the transaction cost allocation schedule resolve related issues. | 5/31/2016 | $225.00 | 0.5 | $112.50 |
| Graham,Eric G (US013520332) | Staff | Discussions with Ari S. about revisions related to the transaction cost allocation schedule. | 6/2/2016 | $225.00 | 0.2 | $45.00 |
| Graham,Eric G (US013520332) | Staff | Reviewed invoices that were included in the general ledger detail for professional fees for Baker & McKenzie, Baker Donelson, BNY Mellon, DLS Discovery, and Epiq for our documentation. | 6/8/2016 | $225.00 | 1.6 | $360.00 |
| Graham,Eric G (US013520332) | Staff | Reviewed invoices that were included in the general ledger detail for professional fees for Kurtzman,- Seyfarth for our documentation. | 6/8/2016 | $225.00 | 1.6 | $360.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Graham,Eric G (US013520332) | Staff | Reviewed invoices that were included in the general ledger detail for professional fees for Shalakny - Wilcox & Fetzer for our documentation. | 6/9/2016 | $225.00 | 1.4 | $315.00 |
| Graham,Eric G (US013520332) | Staff | Reviewed invoices related to professional fees for our documentation. | 6/9/2016 | $225.00 | 0.3 | $67.50 |
| Graham,Eric G (US013520332) | Staff | Verified which vendors did not charge Nortel in the current year | 6/9/2016 | $225.00 | 0.3 | $67.50 |
| Graham,Eric G (US013520332) | Staff | Emailed Kim about the CT corporations charges to Nortel | 6/14/2016 | $225.00 | 0.3 | $67.50 |
| Graham,Eric G (US013520332) | Staff | Cleared review comments from Ari about the Fees and Holdback Schedule | 6/15/2016 | $225.00 | 2.8 | $630.00 |
| Graham,Eric G (US013520332) | Staff | Updated the Summary tab on the transaction cost allocation schedule with the final numbers from the Fees and Holdback schedule. | 6/15/2016 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Created the CT Corporation Invoice spreadsheet that shows the charges that can be dropped. | 6/17/2016 | $225.00 | 1.4 | $315.00 |
| Graham,Eric G (US013520332) | Staff | Emailed Kim P. regarding amount due from the CT Corporations invoices. | 6/20/2016 | $225.00 | 0.2 | $45.00 |
| Graham,Eric G (US013520332) | Staff | Cleared the review comments relating to the bucketing of the individual vendors on the TSA schedule. | 6/20/2016 | $225.00 | 0.5 | $112.50 |
| Graham,Eric G (US013520332) | Staff | Cleared review notes related to the individual vendors on the transaction cost allocation schedule | 6/21/2016 | $225.00 | 3.0 | $675.00 |
| Graham,Eric G (US013520332) | Staff | Met with Ari S. regarding revisions made to the TSA schedule for professional fees. | 6/22/2016 | $225.00 | 0.2 | $45.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Email correspondence to Tax quality on laptop migration documentation. | 6/9/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of transaction tax comments on Debt/equity memo and gather responses. | 6/9/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review and revise May professional fee and application file | 6/15/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Correspondence to Jim S and Jeff W regarding May fee application. | 6/15/2016 | $600.00 | 0.3 | $180.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jeff W regarding workstream status and litigation proceedings. | 6/16/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Laptop retention correspondence with Tim Ross | 6/16/2016 | $600.00 | 0.3 | $180.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Professional fee application reclass schedule and respond to Ari's inquiries. | 6/16/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | LCM discussion with Jeff W and send action steps to Tarryn T | 6/16/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meeting with Jeff W and Ari S regarding the professional fee reclassification | 6/21/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meeting with Tarryn T and Jeff W regarding the Inventory basis and potential adjustment needed for next steps. | 6/21/2016 | $600.00 | 0.5 | $300.00 |
| Scott,James E (US011119307) | Partner | Review of federal deduction timing outline | 6/2/2016 | $700.00 | 2.1 | $1,470.00 |
| Scott,James E (US011119307) | Partner | Analysis of pro fee and movement between tax years | 6/3/2016 | $700.00 | 2.1 | $1,470.00 |
| Scott,James E (US011119307) | Partner | Finalize transaction cost analysis and reserve. | 5/31/2016 | $700.00 | 1.1 | $770.00 |
| Scott,James E (US011119307) | Partner | Weekly update call R. Lydecker. | 6/3/2016 | $700.00 | 0.6 | $420.00 |
| Scott,James E (US011119307) | Partner | Review and sign Fee Application with follow-up communication to Kim P. | 6/6/2016 | $700.00 | 1.2 | $840.00 |
| Scott,James E (US011119307) | Partner | Weekly update Call with Richard Lydecker | 6/10/2016 | $700.00 | 0.7 | $490.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Research into tax treatment of Akin Gump fees related to Intercompany Analysis | 5/31/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Research into tax treatment of Akin Gump fees related to Asset/Stock Transaction/Business Liquidations | 5/31/2016 | $225.00 | 3.0 | $675.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Conversation with Eric Graham re: Pro Fee Review Comments | 5/31/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Research into tax treatment of Chilmark and Jefferies professional fees | 6/1/2016 | $225.00 | 2.6 | $585.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Research into tax treatment of Cleary and Tory's litigation fees | 6/1/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of 2.5 month accrual rule | 6/1/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of Eric Graham's updates in response to review notes - Vendors A-C | 6/1/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of Eric Graham's updates in response to review notes - Vendors D-M | 6/2/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of Eric Graham's updates in response to review notes - Vendors N-Z | 6/2/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | May tax receivable/payable account analysis - Schedule Preparation | 6/7/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | May tax receivable/payable account analysis - Schedule Updates | 6/8/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of direct bill providers: Abdelly, Baker & McKenzie, DLS Discovery, Merrill, PwC, and Wilcox & Fetzer | 6/8/2016 | $225.00 | 2.3 | $517.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of Holdback Schedule for Chilmark, Mercer | 6/8/2016 | $225.00 | 1.7 | $382.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of Holdback Schedule for Akin Gump | 6/8/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of Holdback Schedule for Ashurst | 6/8/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | May tax receivable/payable account analysis - Finalization | 6/9/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of Holdback Schedule for Benesch, Berkeley, Capstone, Cassels Brock | 6/9/2016 | $225.00 | 2.4 | $540.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of Holdback Schedule for Cleary Gottlieb | 6/9/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of Holdback Schedule for Crowell & Moring, Huron, John Ray, Morris | 6/9/2016 | $225.00 | 1.6 | $360.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of Holdback Schedule for Richards Layton, RLKS | 6/9/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of Holdback Schedule for Torys, Whiteford | 6/9/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Sharing Holdback Schedule review with Eric Graham | 6/10/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of direct bill providers: Baker Donelson, BDO, & BNY Mellon | 6/13/2016 | $225.00 | 2.7 | $607.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of direct bill providers: Epiq, Jimenez, Marsh | 6/14/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of direct bill providers: Recommind, Seyfarth Shaw, Shalakany, US Trustee | 6/14/2016 | $225.00 | 1.9 | $427.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Preparation for reconciliation of EY Workpaper with GL Detail | 6/15/2016 | $225.00 | 2.6 | $585.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of tax bucketing for vendors A-C | 6/15/2016 | $225.00 | 2.1 | $472.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of tax bucketing for vendors D-H | 6/15/2016 | $225.00 | 2.2 | $495.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of tax bucketing for vendors I-L | 6/16/2016 | $225.00 | 2.7 | $607.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of tax bucketing for vendors M-O | 6/16/2016 | $225.00 | 2.6 | $585.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of tax bucketing for vendors P-R | 6/17/2016 | $225.00 | 2.4 | $540.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of tax bucketing for vendors S-V | 6/17/2016 | $225.00 | 2.3 | $517.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of direct bill providers | 6/20/2016 | $225.00 | 0.7 | $157.50 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of updates to Holdback Schedule | 6/20/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Updates of tax treatment research based on review notes | 6/20/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of updates to Transaction Cost Allocation Schedule | 6/21/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Rollover of reconciliation of EY Workpaper with GL Detail | 6/21/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Conversation regarding tax treatments with Diana Kennedy and Jeff Wood | 6/21/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Reconciliation of EY Workpaper with GL Detail | 6/22/2016 | $225.00 | 2.8 | $630.00 |
| Shapiro,Ari J (US013597642) | Staff | Answering Eric Graham questions on Professional Fee Analysis | 6/22/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Updating tax treatments analysis to include expenses from 2012-2014 | 6/22/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Updating tax treatments analysis to include expenses 2009-2011 | 6/23/2016 | $225.00 | 2.8 | $630.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Review of additional updates to Transaction Cost Allocation Schedule | 6/24/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Updating Transaction Cost Allocation Schedule and Holdback Schedule | 6/24/2016 | $225.00 | 1.9 | $427.50 |
| Shapiro,Ari J (US013597642) | Staff | Preparing Nortel Service Provider Research project for Shanice Wells and providing instruction on same | 6/24/2016 | $225.00 | 1.0 | $225.00 |
| Trombley,Tarryn Kate Gurney (US01289( | Manager | 481(a) memo - final changes | 6/13/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US01289( | Manager | Inventory analysis project: compiling inventory accounts and reserve detail | 6/17/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US01289( | Manager | Emails to/from Jeff Woods re. Inventory analysis project question: | 6/17/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US01289( | Manager | Status update meeting with Ari Shapiro re. progress on professional fee analysis | 6/20/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US01289( | Manager | Meeting with Jeff Wood and Diana Kennedy to discuss inventory/LCM question | 6/21/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US01289( | Manager | Research into whether Nortel appropriately used the lower of cost or market method to value inventory in the periods in which inventory was disposed. | 6/22/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US01289( | Manager | Research into prior year files to pull acquisition agreements for inventory sales | 6/24/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US01289( | Manager | Drafting inventory valuation memo - section on book treatment of LCM | 6/24/2016 | $510.00 | 2.0 | $1,020.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review professional fee rework schedules and provide comment: | 6/9/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Mergis and PBC updates | 6/9/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Re-iteration of modeling using revised Chilmark cases | 6/9/2016 | $700.00 | 3.0 | $2,100.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Jim S., Doug A., and Andy B. on modeling | 6/9/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise materials for Chilmark following review comments | 6/9/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS and engagement leadership team (Richard Lydecker, Doug Abbott, Jim Scott and Andy Beakey). Includes meeting preparation and follow-up actions. | 6/10/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise model element to incorporate claims payment assumptions | 6/11/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Follow-up correspondence with Chilmark and EY engagement team on elements of analysis | 6/11/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review memoranda mark-ups from TAS | 6/13/2016 | $700.00 | 1.5 | $1,050.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Documentation matters related to 12th Amendment to SOW | 6/13/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and analysis related to ownership vs license on character of IP gains | 6/13/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Matt G. and Jim S. on state exposures under various modeling scenarios | 6/13/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with Chilmark and Cleary | 6/13/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference calls with Mike Kennedy and Cleary on modeling assumptions | 6/13/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Nortel interaction schedules provided by Theresa C | 6/13/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update modeling template to reflect revised assumptions provided by Chilmark. | 6/14/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft summary schedule of modeling output and submit same to Chilmark | 6/14/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference calls with Matt G., Doug A., and Jim S. on Chilmark materials | 6/14/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Client data migration related matters | 6/14/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review mark-up on DE memoranda and redraft for comments | 6/15/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update project template for pending discussions with Diana K | 6/15/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of project status and impact for assigned resources | 6/15/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Mike K., and Doug A. on settlement matters | 6/15/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with account leadership and RLKS | 6/15/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on subrogation restrictions | 6/15/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update project tracker and list RPKs deliverables in preparation for call with Diana K. | 6/16/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Engagement update call with Diana K. | 6/16/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Markup and related research on DE memoranda | 6/16/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Actions related to client file migration | 6/16/2016 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Fee application review and update of RLKS trending schedule | 6/16/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Mike K. on modeling matters | 6/16/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for internal account call. | 6/17/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS, Doug A., and Andy B | 6/17/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review status of file updates for allocation report work-stream | 6/17/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review ruling files and document implementation steps for expense acceleration planning | 6/20/2016 | $700.00 | 3.0 | $2,100.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Client file inventory and transfer | 6/20/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of state and local refund status and outline options for monetization / settlement. | 6/20/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Follow-up discussions with Matt G. regarding the state and local refund status and outline options for monetization / settlement. | 6/20/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline project inventory and discuss staffing and timing with Diana K. | 6/21/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Mike K., and Cleary on estate planning | 6/21/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review correspondence from Tim R.  Schedule follow-up meetings on various tax matters | 6/21/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analyze disposition entries and reserve flex schedules from original return files.  Prep. for meeting with Tarryn T. and Diana on disposition entries. | 6/21/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review facts associated with movement in reserve accounts | 6/21/2016 | $700.00 | 0.7 | $490.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Wood,Jeffrey T (US013081390) | Executive Director | Respond to correspondence related to movement in reserve accounts from Tarryn T. | 6/21/2016 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Ari S. and Diana K. on status of professional fee reclassification analysis | 6/21/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review bad debt ruling and related work-papers in preparation for pending meetings on same | 6/22/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Summarize accounting and operational issues related to partial or full write offs of guarantee payments | 6/22/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation of agenda for meeting with Tim R. and Kim P | 6/22/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft open transaction language for LCM memo and forward to Tarryn T. | 6/22/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel plan and budget recast based on case development | 6/22/2016 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions and follow up with RLKS over transfer and retention of client computers | 6/22/2016 | $700.00 | 0.1 | $70.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline discussion materials for internal call with Doug A | 6/23/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review ruling and related documents. | 6/23/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A. on I/C memoranda and ruling | 6/23/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review regulations on book tax conformity requirements for ruling related transfers | 6/23/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Matt G. on factual elements associated with NEL analysis. Locate and transfer factual materials associated with perm income items. | 6/23/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Locate and submit ruling materials to RLKS and Cleary | 6/23/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft outline of correspondence with RLKS related to ruling implementation | 6/23/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Tim R. and Kim P. on various estate related tax matters | 6/23/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for call with Cleary and Chilmark on deduction acceleration mechanics. | 6/24/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Technical resource review of deduction acceleration mechanics | 6/24/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call on DOF with Cleary, RLKS and Chilmark including follow-up action items. | 6/24/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence and related research on 2015 federal compliance matters | 6/24/2016 | $700.00 | 1.3 | $910.00 |
| | | | | **Total** | 346.4 | $148,029.50 |

**Nortel Networks, Inc.**
**International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | NTEC Liquidation and timing discussion with Jeff Wooc | 6/3/2016 | $700.00 | 1.1 | $770.00 |
| Tufino,Salvatore J. (US012310534) | National Executive Director | DISCUSSION AND E-MAIL FROM MERIDETH M. RE THE LIQUIDATION OF NTEC. | 6/3/2016 | $750.00 | 0.5 | $375.00 |
| Davidson,Garrett M. (US012966979) | Manager | Research on the characterization of 332 liquidation to 331 or 302. | 6/1/2016 | $510.00 | 2.0 | $1,020.00 |
| Davidson,Garrett M. (US012966979) | Manager | Research on the 302 filing requirements as a result of recharacterization | 6/3/2016 | $510.00 | 2.0 | $1,020.00 |
| Davidson,Garrett M. (US012966979) | Manager | Additional research on the 302 filing requirements as a result of recharacterization | 6/3/2016 | $510.00 | 2.0 | $1,020.00 |
| Moore,Meredith M. (US013230373) | Senior | Review staff summary on consequences of a taxable liquidation of foreign subsidiary | 5/31/2016 | $365.00 | 0.5 | $182.50 |
| Moore,Meredith M. (US013230373) | Senior | Call with Garrett D. and Brian Peabody about foreign subsidiary liquidation rules and subsequent related e-mails regarding this issue | 6/3/2016 | $365.00 | 1.2 | $438.00 |
| Tarud,Jessica (US013519963) | Staff | Research related to liquidation and bankruptcy sections such as 331 and 332 and their requirements such as 3 year limit. | 5/31/2016 | $225.00 | 1.0 | $225.00 |
| Peabody,Brian A. (US011075896) | National Partner | Liquidation reporting matter for Garrett Davidson (prep/research and internal call) | 6/3/2016 | $750.00 | 1.4 | $1,050.00 |
| Higaki,Shiho (US012928270) | Manager | Nortel - confirming hours incurred in May and checking details of activities performed | 6/9/2016 | $510.00 | 0.3 | $153.00 |
| Moore,Meredith M. (US013230373) | Senior | Call with Tarryn T. and Garrett D. to discuss internal compliance documentation | 6/7/2016 | $365.00 | 0.3 | $109.50 |
| Moore,Meredith M. (US013230373) | Senior | Answering federal team questions regarding international taxable income | 6/10/2016 | $365.00 | 0.4 | $146.00 |
| Tufino,Salvatore J. (US012310534) | National Executive Director | E-MAIL DISCUSSION RE NORTEL PUERTO RICO TAX DEBTS | 6/16/2016 | $750.00 | 0.5 | $375.00 |
| Davidson,Garrett M. (US012966979) | Manager | 5471 currency review | 6/17/2016 | $510.00 | 2.5 | $1,275.00 |
| Fuentes,Teresita (US011432573) | Partner | Assistance with PR tax notices. | 6/13/2016 | $700.00 | 1.0 | $700.00 |
| Fuentes,Teresita (US011432573) | Partner | Further assistance with PR tax notices | 6/16/2016 | $700.00 | 1.0 | $700.00 |
| Tufino,Salvatore J. (US012310534) | National Executive Director | NTEC Liquidation and timing discussion with Garrett Davidson and Jeff Wood | 6/22/2016 | $750.00 | 0.5 | $375.00 |
| Davidson,Garrett M. (US012966979) | Manager | Check the box election research for NTEC | 6/24/2016 | $510.00 | 3.0 | $1,530.00 |
| Davidson,Garrett M. (US012966979) | Manager | Further check the box election research for NTEC | 6/24/2016 | $510.00 | 2.0 | $1,020.00 |
| Davidson,Garrett M. (US012966979) | Manager | Check the box discussion with Sal T. | 6/24/2016 | $510.00 | 1.0 | $510.00 |
| Davidson,Garrett M. (US012966979) | Manager | Filings related to check the box election on NTEC | 6/24/2016 | $510.00 | 3.0 | $1,530.00 |
| Adams,Elizabeth Trimble (US013776690 | Staff | Meeting with Tarryn Trombley regarding research related to Brazil's bad debt write-off per Jeff Wood's request for the debt/equity memo. | 5/23/2016 | $225.00 | 1.5 | $337.50 |
| Moore,Meredith M. (US013230373) | Senior | Follow-up emails to manager and partner about liquidation and compliance (Matt Blum and Bo Bryant) | 6/22/2016 | $365.00 | 0.8 | $292.00 |
| Moore,Meredith M. (US013230373) | Senior | Call with Matt Blum to discuss India subsidiary liquidatior | 6/22/2016 | $365.00 | 0.2 | $73.00 |
| Moore,Meredith M. (US013230373) | Senior | E-mailing Daniel Messing and setting up call about liquidation timing question for foreign subsidiary | 6/23/2016 | $365.00 | 0.3 | $109.50 |

**Nortel Networks, Inc.**
**International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Moore,Meredith M. (US013230373) | Senior | Call with Daniel Messing discussing foreign subsidiary liquidation and writing summary of call | 6/24/2016 | $365.00 | 0.9 | $328.50 |
| Fuentes,Teresita (US011432573) | Partner | Assistance with PR Treasury request regarding Nortel 2003 tax return and debts in the system. | 6/23/2016 | $700.00 | 1.0 | $700.00 |
| | | | | | | |
| | | | Totals | | 31.9 | $16,364.50 |

Nortel Networks, Inc.
SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | Review California letter on return closures | 6/1/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | R Lydecker call to discuss California letter. | 6/3/2016 | $700.00 | 1.0 | $700.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Communications with Kim Ponder regarding USVI check for USVI annual report filing fee. | 6/13/2016 | $225.00 | 0.2 | $45.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of California state response and other state nexus issues | 5/31/2016 | $700.00 | 0.9 | $630.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review of engagement progress and next steps | 5/31/2016 | $600.00 | 0.2 | $120.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and respond to Ari Shapiro email on CT corporation invoice and Nortel state withdrawals | 5/31/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review correspondence from California FTB and revise modeling calculations | 6/1/2016 | $600.00 | 2.1 | $1,260.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Met with Tarryn Trombley, Eric Graham, Diana Kennedy, Trimble Adams & Ari Shapiro regarding status of Nortel projects and revised timelines. | 6/2/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review journal entry spreadsheets prepped by Ari Shapiro and respond with comments | 6/9/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review list of state agent payments made to CT corporation for updates and respond to Ari Shapiro/Eric Graham | 6/9/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Jeff Wood on state impact of new Chilmark numbers | 6/9/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | State update to Diana K. for weekly internal meeting | 6/9/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/respond to Ari Shapiro questions on New Mexico letter on withdrawal | 6/10/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Revise the holdback modeling for comments from Jeff Wood and Jim Scott for Mike (Chilmark) | 6/13/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/respond to Jeff Wood questions on CT corporation invoice sent by Kim Ponder for EY review | 6/13/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/discussion with Ari Shapiro on CT corporation invoice questions | 6/13/2016 | $600.00 | 0.8 | $480.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Revise modeling calculations per Jeff Wood for Chilmark cal | 6/14/2016 | $600.00 | 3.0 | $1,800.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for and discussion with Doug Abbott, Jim Scott and Jeff Wood on latest numbers | 6/14/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Met with Tarryn Trombley, Eric Graham, Diana Kennedy, Trimble Adams & Ari Shapiro regarding status of Nortel projects and revised timelines. | 6/16/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Met with Tarryn Trombley, Eric Graham, Diana Kennedy, Trimble Adams & Ari Shapiro regarding status of Nortel projects and revised timelines. | 6/23/2016 | $600.00 | 0.5 | $300.00 |
| Graham,Eric G (US013520332) | Staff | Spoke with Ari S. regarding the CT invoices to determine if Nortel had withdrawn from that state and should not be charged by CT. | 5/31/2016 | $225.00 | 0.3 | $67.50 |
| Graham,Eric G (US013520332) | Staff | Reviewed the invoices that were submitted by CT to ensure that Nortel was charged only for jurisdictions where they have net yet withdrawn. | 6/1/2016 | $225.00 | 1.6 | $360.00 |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Graham,Eric G (US013520332) | Staff | Cleared review comments from Matt G. about the CT invoices charged to Nortel. | 6/8/2016 | $225.00 | 1.0 | $225.00 |
| Scott,James E (US011119307) | Partner | Discuss NC ruling request with Cleary and EY (Bill McRae, Jeff Wood | 5/31/2016 | $700.00 | 0.7 | $490.00 |
| Scott,James E (US011119307) | Partner | Research CA notice, statute of limitations question, impact on holdback. | 6/2/2016 | $700.00 | 1.3 | $910.00 |
| Scott,James E (US011119307) | Partner | Follow-up doc regarding NC ruling request conference cal | 6/2/2016 | $700.00 | 0.3 | $210.00 |
| Scott,James E (US011119307) | Partner | Prep and Send email to R. Lydecker summarizing CA Survey Notice | 6/6/2016 | $700.00 | 1.1 | $770.00 |
| Scott,James E (US011119307) | Partner | Review the Model for revisions and input on equitable approach | 6/8/2016 | $700.00 | 2.2 | $1,540.00 |
| Scott,James E (US011119307) | Partner | Provide revisions to Holdback calculation and memo | 6/13/2016 | $700.00 | 1.7 | $1,190.00 |
| Scott,James E (US011119307) | Partner | Review Holdback revisions as requested | 6/6/2016 | $700.00 | 0.6 | $420.00 |
| Scott,James E (US011119307) | Partner | Prep for and call with Mike Kennedy, Cleary ~ Re: Holdback | 6/13/2016 | $700.00 | 1.1 | $770.00 |
| Scott,James E (US011119307) | Partner | Review the revised exposure memo | 6/10/2016 | $700.00 | 0.8 | $560.00 |
| Shapiro,Ari J (US013597642) | Staff | Sharing state registration review instructions with Trimble Adams and Eric Graham | 5/31/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of state registration analysis prepared by Eric Graham | 6/7/2016 | $225.00 | 2.6 | $585.00 |
| Shapiro,Ari J (US013597642) | Staff | Follow up questions to USVI Corporations Office regarding tax clearance for NNI | 6/10/2016 | $225.00 | 0.1 | $22.50 |
| Shapiro,Ari J (US013597642) | Staff | Research into question regarding registration of QTERA in Texas | 6/10/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro,Ari J (US013597642) | Staff | Calling Texas comptroller regarding QTERA franchise tax status | 6/10/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Follow-up call to Texas comptroller regarding QTERA franchise tax status | 6/13/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Check-in with Matt Gentile, Eric Graham regarding review of state | 6/13/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | Feedback to Eric Graham regarding state registration analysis | 6/14/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | State registration analysis finalization | 6/17/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro,Ari J (US013597642) | Staff | NTII-NM Withdrawal - Updates per Matt Gentile review | 6/20/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Updates to schedule of state registration analysis | 6/20/2016 | $225.00 | 0.3 | $67.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise state risk calculations following discussions with SALT group | 6/13/2016 | $700.00 | 0.8 | $560.00 |
| | | | | | | |
| | | | | | | |
| | | | | Total | 39.7 | $19,920.00 |

**Nortel Networks, Inc.**
**SALT Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | Review NC State tax filing position for 2015 | 5/31/2016 | $700.00 | 0.4 | $280.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Send email correspondence with Kim Ponder regarding the US Virgin Island c | 6/3/2016 | $225.00 | 0.2 | $45.00 |
| Scott,James E (US011119307) | Partner | Review assumptions for 2015 State Compliance | 6/8/2016 | $700.00 | 1.6 | $1,120.00 |
| Graham,Eric G (US013520332) | Staff | Prepared email to Kim summarizing the resolution to CT Corporation's charge | 6/13/2016 | $225.00 | 0.5 | $112.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Preparation of USVI annual report package | 6/14/2016 | $225.00 | 1.3 | $292.50 |
| | | | | | | |
| | | | Totals | | 4.0 | $1,850.00 |