**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

July 1, 2016 through July 31, 2016

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 27.20 | $20,121.50 |
| Claims Administration and Objections | 86.20 | 46,759.00 |
| Employee Matters | 10.50 | 12,641.50 |
| Plan of Reorganization and Disclosure | 22.70 | 16,583.50 |
| Tax | 3.30 | 4,110.00 |
| Fee and Employment Applications | 60.30 | 29,333.00 |
| Litigation | 615.60 | 423,419.00 |
| Real Estate | 94.60 | 83,111.50 |
| Nortel Networks India International Inc. ("NN III") | 188.20 | 143,806.00 |
| Allocation/Claims Litigation | 253.30 | 259,945.00 |
| **TOTAL** | **1,361.90** | **$1,039,830.00** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 07/01/16 | Correspond re consultant engagement | .50 | 325.00 | 43912042 |
| Hailey, K. A. | 07/01/16 | Emails with L. Guerra, T. Ross, advisor and M. Rappoport regarding engagement (.2). Review and revision of engagement letter (.8). | 1.00 | 965.00 | 44134801 |
| Hailey, K. A. | 07/02/16 | Emails with local professionals regarding subsidiary tax issues. | .10 | 96.50 | 44134836 |
| Eber, A. | 07/05/16 | Emailed retained professionals for fee estimates | .10 | 65.00 | 43929169 |
| Rappoport, M. L | 07/05/16 | Correspondence re board minutes; review of same; correspondence re administrative documents | .30 | 195.00 | 43946575 |
| Livingston, M. | 07/05/16 | Review Advisor/Nortel connections check list (.1); respond to inquiry from T. Dolcourt (Foley) re: same (.1); check on advisor statement of work, certification of counsel (.1). | .30 | 169.50 | 43923116 |
| Hailey, K. A. | 07/05/16 | Emails with M. Rappoport regarding subsidiary advisors. | .10 | 96.50 | 44143195 |
| Eber, A. | 07/06/16 | Correspond with A. Graham re fee estimate | .10 | 65.00 | 43939276 |
| Eber, A. | 07/06/16 | Sent fee/expenses estimate to client | .10 | 65.00 | 43939279 |
| Livingston, M. | 07/06/16 | Update Nortel master task tracker (.4); circulate to CGSH team (.1). | .50 | 282.50 | 43929778 |
| Livingston, M. | 07/06/16 | EMs to RLKS re: status of claims issues. | .30 | 169.50 | 43929849 |
| Hailey, K. A. | 07/06/16 | Emails with T. Ross, M. Rappoport, local advisors regarding subsidiaries. | .40 | 386.00 | 44143183 |
| Eber, A. | 07/07/16 | Corresponded with client re retained professional fee estimates | .20 | 130.00 | 43947867 |
| Livingston, M. | 07/07/16 | Correspondence w/ L. Hakkenberg re: litigation documents. | .10 | 56.50 | 43939272 |
| Livingston, M. | 07/07/16 | Review draft 7/12 hearing agenda; EMs to MNAT, L. Schweitzer re: same. | .10 | 56.50 | 43941334 |
| Hailey, K. A. | 07/07/16 | Emails with local counsel regarding tax issues. | .20 | 193.00 | 44147206 |
| Eber, A. | 07/08/16 | Sent fee apps filed under seal to B. Rozan for records | .10 | 65.00 | 43957873 |
| Rappoport, M. L | 07/08/16 | Review advisor engagement letter (.2), | .30 | 195.00 | 43954860 |

---

[1]       Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence re same (.1) | | | |
| Livingston, M. | 07/08/16 | EMs to advisor counsel re: updated connections check (.1). Review L. Lipner prior connections check documents (.1). | .20 | 113.00 | 43948219 |
| Hailey, K. A. | 07/08/16 | Emails with T. Ross, advisor regarding tax issues. | .50 | 482.50 | 44147638 |
| Schweitzer, L. | 07/11/16 | Respond to company correspondence (0.1). | .10 | 124.00 | 44150090 |
| Livingston, M. | 07/11/16 | Attention to advisor connections (.2); EMs and calls to E. Karlik, M. Cilia re: same (.2). | .40 | 226.00 | 43977174 |
| Hailey, K. A. | 07/11/16 | Review of subsidiary documents and email with Advisor, M. Rappoport and T. Ross regarding same. | .50 | 482.50 | 44132044 |
| Hailey, K. A. | 07/12/16 | Emails with Advisor, T. Ross and M. Rappoport re advisor engagement. | .50 | 482.50 | 44132652 |
| Schweitzer, L. | 07/13/16 | E/ms L Guerra re mtg (0.2). | .20 | 248.00 | 44146028 |
| Hailey, K. A. | 07/13/16 | Email with L. Schweitzer regarding litigation issues. | .20 | 193.00 | 44149140 |
| Eber, A. | 07/14/16 | Corresponded with accounts payable re vendor invoice | .10 | 65.00 | 43996328 |
| Livingston, M. | 07/14/16 | Respond to T. Ross re: May MOR inquiry. | .10 | 56.50 | 43987195 |
| Livingston, M. | 07/14/16 | Revise master task list for global Nortel team. | .20 | 113.00 | 43990762 |
| Hailey, K. A. | 07/14/16 | Emails with M. Rappoport, T. Ross and local advisors regarding subsidiary. Review of financials regarding same. | .50 | 482.50 | 44149394 |
| Eber, A. | 07/14/16 | Correspond with M. Ryan and B. Rozan re retained professional invoices | .10 | 65.00 | 43996306 |
| Eber, A. | 07/15/16 | Draft retained professional fee app prep guide | 1.60 | 1,040.00 | 44003990 |
| Livingston, M. | 07/15/16 | Update master task tracker and updating internal calendar. | .20 | 113.00 | 44003994 |
| Brod, C. B. | 07/17/16 | Review board resolutions (.40); e-mail L. Hakkenberg (.10). | .50 | 625.00 | 44133645 |
| Rappoport, M. L | 07/18/16 | Correspondence re subsidiary board minutes | .20 | 130.00 | 44019059 |
| Schweitzer, L. | 07/18/16 | Prepare for call (.1); T/c L. Guerra Sanz, J. Bromley, M. Kennedy, J. Ray, K. Hailey. (0.5). | .60 | 744.00 | 44016816 |
| Livingston, M. | 07/18/16 | Review draft 7/26 hearing agenda; EMs to CGSH team, MNAT re: same. | .10 | 56.50 | 44012857 |
| Livingston, M. | 07/18/16 | Review Epiq invoice for June 2016 & approve for | .10 | 56.50 | 44012860 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | payment. | | | |
| Rappoport, M. L | 07/19/16 | Correspondence re subsidiary board minutes (.2); weekly call w/ T. Ross (.4); correspondence re same (.5) | 1.10 | 715.00 | 44042017 |
| Eber, A. | 07/20/16 | Correspond with B. Rozan re retained professional fee applications | .10 | 65.00 | 44046830 |
| Eber, A. | 07/20/16 | Review and revise retained professional fee applications | .70 | 455.00 | 44046861 |
| Rappoport, M. L | 07/20/16 | Reviewing requirements to add L. Guerra as signatory, renew L. Guerra documentation, correspondence re same | 1.00 | 650.00 | 44043046 |
| Eber, A. | 07/21/16 | Coordinate payment of vendor invoice | .10 | 65.00 | 44063740 |
| Rappoport, M. L | 07/21/16 | Correspondence re advisor engagement letter (.1), L. Guerra DSC Application (.8) | .90 | 585.00 | 44053204 |
| Livingston, M. | 07/22/16 | Call, EMs to MNAT, CGSH SNMP team re: hearing. | .10 | 56.50 | 44053407 |
| Cantwell, P. A. | 07/22/16 | Comm. to T. Ross re bank statements (.2) and follow up searches re same (.3). | .50 | 380.00 | 44067980 |
| Eber, A. | 07/25/16 | Coordinate payment of vendor invoice | .10 | 65.00 | 44073704 |
| Schweitzer, L. | 07/25/16 | Review various team update emails (1.2). | 1.20 | 1,488.00 | 44144421 |
| Cantwell, P. A. | 07/25/16 | Review Mergis fee application (.2) | .20 | 152.00 | 44086331 |
| Brod, C. B. | 07/26/16 | Conference with J. Bromley re case issue (.10). | .10 | 125.00 | 44146417 |
| Eber, A. | 07/26/16 | Corr. with B. Rozan re retained professional fee apps | .10 | 65.00 | 44086434 |
| Rappoport, M. L | 07/26/16 | Weekly call re subsidiary with T. Ross, K. Hailey. | .50 | 325.00 | 44088721 |
| Schweitzer, L. | 07/26/16 | E/ms re new case filing (0.2). | .20 | 248.00 | 44131994 |
| Livingston, M. | 07/26/16 | Review June MOR (.2); run blacklines & EMs to P. Cantwell re: same (.1). | .30 | 169.50 | 44082185 |
| Hailey, K. A. | 07/26/16 | Conference call with T. Ross, M. Rappoport, and advisor regarding tax issues. | .50 | 482.50 | 44085963 |
| Eber, A. | 07/27/16 | Review retained professional fee applications | .10 | 65.00 | 44096590 |
| Eber, A. | 07/27/16 | Correspond with B. Rozan re finalizing and submitting expert fee applications | .10 | 65.00 | 44096599 |
| Rappoport, M. L | 07/27/16 | Correspondence re advisor engagement letter | .10 | 65.00 | 44102494 |
| Livingston, M. | 07/27/16 | Review litigation document (.2); EMs to P. | .30 | 169.50 | 44090363 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cantwell re: same (.1). | | | |
| Rozan, B. D. | 07/27/16 | Preparation of the June 2016 expert fee apps (1.5); prepared materials re same (1); Document organization re June 2016 filings (.5) | 3.00 | 1,065.00 | 44116254 |
| Hailey, K. A. | 07/27/16 | Emails with advisor, M. Rappoport regarding subsidiary. | .50 | 482.50 | 44094611 |
| Eber, A. | 07/28/16 | Coordinate inclusion of retained professional fee applications on fee app | .10 | 65.00 | 44116771 |
| Eber, A. | 07/28/16 | Review retained professional invoices | .10 | 65.00 | 44116776 |
| Rappoport, M. L | 07/28/16 | Prepare for call  (.1); bi weekly call w/ R. Reeb and K. Hailey (.3), mtg. re original docs from L. Guerra (.3), document management (.2) and review application and signatory for bank application for L. Guerra (.9). | 1.80 | 1,170.00 | 44120311 |
| Livingston, M. | 07/28/16 | Review master task list for Nortel, including outstanding claims workstreams. | .50 | 282.50 | 44108549 |
| Hailey, K. A. | 07/28/16 | Conference call with R. Reeb and M. Rappoport regarding subsidiaries (.3). emails regarding same (.1). review of documents regarding same (.3). | .70 | 675.50 | 44121403 |
| Brod, C. B. | 07/29/16 | Conference L. Schweitzer re: case status (.10). | .10 | 125.00 | 44149765 |
| Rappoport, M. L | 07/29/16 | Advisor call (.1), prepare administration application, correspondence re same (.3) | .40 | 260.00 | 44139091 |
| | | **MATTER TOTALS:** | **27.20** | **20,121.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 07/01/16 | E/ms M. Livingston re claims issue | .20 | 248.00 | 44152857 |
| Livingston, M. | 07/01/16 | Respond to L. Schweitzer inquiry re: claims litigation document (.1); review draft claims litigation document (.3). | .40 | 226.00 | 43886486 |
| Livingston, M. | 07/01/16 | Draft EM to L. Schweitzer, P. Cantwell re: status of claims. | .40 | 226.00 | 43890317 |
| Livingston, M. | 07/02/16 | Respond to M. Cilia inquiry about claims issue. | .20 | 113.00 | 43903231 |
| Schweitzer, L. | 07/05/16 | Mtg M Livingston re outstanding claims issues (1.0).  f/up review of materials re same (0.3) | 1.30 | 1,612.00 | 44152307 |
| Livingston, M. | 07/05/16 | Review of claims document (.2); EMs to RLKS, MNAT re: same (.2). | .40 | 226.00 | 43910146 |
| Livingston, M. | 07/05/16 | Review M. Cilia EMs re: claims issues (.1); review related claims documents (.1); draft amended claims notice (.2); EMs to M. Cilia, T. Minott re: same (.1). | .50 | 282.50 | 43911452 |
| Livingston, M. | 07/05/16 | Prepare for meeting w/ L. Schweitzer re: claims issues (.4); meet w/ L. Schweitzer re: same (1); draft follow-up summary of outstanding issues (.3). | 1.70 | 960.50 | 43923082 |
| Livingston, M. | 07/05/16 | Review of prior claims issues (1.3); Review proofs of claims re: same (.5). | 1.80 | 1,017.00 | 43923127 |
| Livingston, M. | 07/05/16 | Call w. K. Corbett re: claims issues (.1); send K. Corbett summary of claims re: same (.3). | .40 | 226.00 | 43923817 |
| Livingston, M. | 07/05/16 | Review M. Cilia revisions to claims status report (.1); revise claims status report for weekly claims status call (.2). | .30 | 169.50 | 43924506 |
| Livingston, M. | 07/05/16 | Review claims issue (.1); EMs to M. Cilia, D. Kantorcyzk, Epiq re: same (.1). | .20 | 113.00 | 43924524 |
| Livingston, M. | 07/05/16 | Review and summarize NNI claims litigation document | .90 | 508.50 | 43924606 |
| Corbett, K. | 07/05/16 | Review claims status document and February Claims Update Presentation as background for claims administration. | .80 | 308.00 | 43948384 |
| Schweitzer, L. | 07/06/16 | E/ms M Livingston re claims issue (0.3). Review claimant materials re same (0.4). | .70 | 868.00 | 44156683 |
| Livingston, M. | 07/06/16 | Prepare for meeting w/ K. Corbett (.2); Meeting w/ K. Corbett re: claims issue (1); follow-up sending proofs of claims and pleadings to K. | 1.50 | 847.50 | 43927273 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Corbett (.3). | | | |
| Livingston, M. | 07/06/16 | Follow up emails to RLKS/claimant counsel re: claims issue. | .20 | 113.00 | 43927782 |
| Livingston, M. | 07/06/16 | Review revised draft exhibits from Epiq/RLKS for Debtors' 42nd and 43rd omnibus claims objections. | .90 | 508.50 | 43930067 |
| Livingston, M. | 07/06/16 | Review and summarize claims litigation document. | .40 | 226.00 | 43930292 |
| Livingston, M. | 07/06/16 | Prepare agenda  and notes for weekly claims call meeting w/ RLKS (.3); Weekly claims call (.6); follow-up discussion w/ K. Corbett (.1). | 1.00 | 565.00 | 43932102 |
| Livingston, M. | 07/06/16 | Review of proof of claim (.7); Draft summary of outstanding issues for CGSH claims team (.5). | 1.20 | 678.00 | 43933838 |
| Livingston, M. | 07/06/16 | Review outstanding issues for various claims. | .80 | 452.00 | 43947515 |
| Corbett, K. | 07/06/16 | Meeting with M. Livingston re: status of various claims (1). Weekly claims status call with M. Cilia, M. Livingston, D. Kantorczyk, L. Bagarella (.5) | 1.50 | 577.50 | 43948621 |
| Corbett, K. | 07/06/16 | Review claims litigation document; prepare summary of claims issue. | 3.20 | 1,232.00 | 43948636 |
| Livingston, M. | 07/07/16 | Review summary of claims issue from K. Corbett (.3); draft follow-up email to K. Corbett re: related research issues (.4). | .70 | 395.50 | 43941533 |
| Livingston, M. | 07/07/16 | Draft summary of claims and proposed resolution for CGSH team. | .50 | 282.50 | 43944528 |
| Livingston, M. | 07/07/16 | Final review of 42nd and 43rd Omnibus claims objections. | .70 | 395.50 | 43949869 |
| Corbett, K. | 07/07/16 | Preparing summary of claims issues. | 2.50 | 962.50 | 43949166 |
| Schweitzer, L. | 07/08/16 | M. Cilia e/ms re claims status | .10 | 124.00 | 44151308 |
| Livingston, M. | 07/08/16 | Review EMs from M. Cilia re: claims issues (.1); review claims re: same (.1). | .20 | 113.00 | 43947507 |
| Livingston, M. | 07/08/16 | Call w/ D. Shapiro re: claims issues. | .10 | 56.50 | 43949101 |
| Livingston, M. | 07/08/16 | EMs to Cafferty re: status of claims litigation document. | .10 | 56.50 | 43949843 |
| Livingston, M. | 07/08/16 | Attention to subsidiary claims issues. | 1.30 | 734.50 | 43955656 |
| Livingston, M. | 07/08/16 | Attention to resolution of various claims, including reviewing claims litigation documents. | 1.70 | 960.50 | 43962413 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 07/11/16 | Correspondence w/ P. Cantwell re: claims issues. | .70 | 395.50 | 43959460 |
| Livingston, M. | 07/11/16 | Review claims issue raised by RLKS (.1); EMs to RLKS re: same (.1). | .20 | 113.00 | 43960049 |
| Livingston, M. | 07/11/16 | Call w/ K. Corbett re: claims issue. | .10 | 56.50 | 43960510 |
| Livingston, M. | 07/11/16 | Attention to claims issues. | .50 | 282.50 | 43977165 |
| Livingston, M. | 07/11/16 | Attention to claims issue (.3); EMs to P. Cantwell re: same (.1). | .40 | 226.00 | 43977169 |
| Corbett, K. | 07/11/16 | Research claims issue | 1.00 | 385.00 | 43978792 |
| Livingston, M. | 07/12/16 | Review various claims issues; revise issue list re: same. | .70 | 395.50 | 43977298 |
| Brod, C. B. | 07/13/16 | E-mail and telephone calls L. Schweitzer re claims issues (.30). | .30 | 375.00 | 44105300 |
| Schweitzer, L. | 07/13/16 | Revise draft claims documents (0.6).  E/ms M. Livingston re same (0.2). | .80 | 992.00 | 44146051 |
| Livingston, M. | 07/13/16 | Attention to finalizing 42nd and 43rd and 44th omnibus claims objections including drafting 44th omnibus (1.1); revising 42nd omnibus (.6); blacklines and further revisions (.4); Reviewing revised exhibits (.6); Calls and emails to RLKS (M. Cilia), MNAT (T. Minott), Epiq (A. Tsai) re same (.5); Call w/ L. Schweitzer re: same (.1); Compile documents and send EM to J. Ray for final sign-off (.2). | 3.50 | 1,977.50 | 43982200 |
| Schweitzer, L. | 07/14/16 | Review claims documents and related creditor correspondence (0.6). | .60 | 744.00 | 44145153 |
| Livingston, M. | 07/14/16 | Attention to finalizing & compiling debtors' 42nd, 43rd, and 44th omnibus claims objections (.5); EMs & calls to MNAT re: same (.2); Review final versions before filing (.8). | 1.50 | 847.50 | 43990757 |
| Livingston, M. | 07/14/16 | Revise claims status update tracker for RLKS/CGSH teams | .30 | 169.50 | 44269813 |
| Bromley, J. L. | 07/15/16 | Emails K. Hailey, M. Kennedy regarding claims issues | .50 | 625.00 | 44117025 |
| Livingston, M. | 07/15/16 | Review final versions of claims documents for filing (.3); EMs to MNAT re: filing (.1) | .40 | 226.00 | 43998902 |
| Hailey, K. A. | 07/15/16 | Review of emails and documents regarding claims issues and emails with M. Kennedy and J. Bromley regarding same and telephone calls with T. Ross regarding same. | 1.10 | 1,061.50 | 44149876 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 07/16/16 | Emails with K. Hailey regarding claims issues (.30) | .30 | 375.00 | 44117548 |
| Livingston, M. | 07/17/16 | Review outstanding tasks for claims resolution; update status tracker re: claims resolution status. | .40 | 226.00 | 44009101 |
| Livingston, M. | 07/18/16 | Draft first periodic notice of allowance of claims (.8); EMs to MNAT re: filing same (.1). | .90 | 508.50 | 44010357 |
| Livingston, M. | 07/18/16 | EMs to K. Corbett re: claims resolution tasks. | .10 | 56.50 | 44015182 |
| Corbett, K. | 07/18/16 | Research claims issue | 5.30 | 2,040.50 | 44043056 |
| Schweitzer, L. | 07/19/16 | E/ms claimant, M. Livingston re claims issue (0.1). | .10 | 124.00 | 44130506 |
| Corbett, K. | 07/19/16 | Research claims issue. | 3.20 | 1,232.00 | 44043362 |
| Schweitzer, L. | 07/20/16 | Revise draft claims document (0.30). | .30 | 372.00 | 44071284 |
| Livingston, M. | 07/20/16 | Review K. Corbett research re: claims issue. | .80 | 452.00 | 44086146 |
| Corbett, K. | 07/20/16 | Research claims issue | 6.00 | 2,310.00 | 44043373 |
| Corbett, K. | 07/20/16 | Update draft claims litigation document. | 1.00 | 385.00 | 44043387 |
| Livingston, M. | 07/21/16 | Attention to resolution of claim (.1); correspondence w/ P. Cantwell re: same (.1). | .20 | 113.00 | 44047159 |
| Livingston, M. | 07/21/16 | Call w/ K. Corbett re: claims litigation document (.1); review claims litigation document re: same (.3). | .40 | 226.00 | 44048748 |
| Livingston, M. | 07/21/16 | Draft claims litigation document (1); EMs to M. Cilia re: same (.1). | 1.10 | 621.50 | 44049054 |
| Corbett, K. | 07/21/16 | Update draft claims litigation document. | 6.00 | 2,310.00 | 44052058 |
| Livingston, M. | 07/22/16 | Review claims litigation document drafted by K. Corbett. | .50 | 282.50 | 44087431 |
| Corbett, K. | 07/22/16 | Update draft claims litigation document. | 5.20 | 2,002.00 | 44063602 |
| Livingston, M. | 07/23/16 | Review claims and supporting documentation from MNAT, RLKS. | .40 | 226.00 | 44087268 |
| Schweitzer, L. | 07/25/16 | E/ms J. Ray re claimant mtgs. (0.1). | .10 | 124.00 | 44144358 |
| Livingston, M. | 07/25/16 | Review claimant request; EMs to L. Schweitzer, M. Cilia re: same. | .20 | 113.00 | 44088689 |
| Corbett, K. | 07/25/16 | Updating citations in draft of claims litigation document. | 1.20 | 462.00 | 44088088 |
| Schweitzer, L. | 07/26/16 | Review draft claims objection and related materials (0.7); prepare for claims meetings (0.6). | 1.30 | 1,612.00 | 44131962 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 07/27/16 | Call w/ M. Livingston re: claims materials (.1); prepare for same (.1). | .20 | 130.00 | 44102503 |
| Schweitzer, L. | 07/27/16 | E/ms D. Abbott, M. Cilia, M. Livingston re: claims issues (0.3). | .30 | 372.00 | 44132423 |
| Livingston, M. | 07/27/16 | Review claims documentation in preparation for call w/ M. Cilia re: same (.2); Call w/ M. Cilia, T. Minott re: same (.6); follow-up EMs re: same (.1). | .90 | 508.50 | 44090000 |
| Livingston, M. | 07/27/16 | Update master Nortel claims status tracker. | .30 | 169.50 | 44090006 |
| Livingston, M. | 07/27/16 | Weekly claims call w/ RLKS/Huron teams (.3); follow-up with M. Cilia re: claims issue (.3); follow-up with K. Corbett re: claims issue (.2). | .80 | 452.00 | 44091529 |
| Livingston, M. | 07/27/16 | Revise claims litigation document (.9); EMs to L. Schweitzer, P. Cantwell, K. Corbett re: same (.1). | 1.00 | 565.00 | 44091870 |
| Livingston, M. | 07/27/16 | Call w/ M. Rappoport re: claims issue (.1); attention to preparation of binder re: same for L. Schweitzer (.7); EMs to paralegal team re: same (.2). | 1.00 | 565.00 | 44092103 |
| Schweitzer, L. | 07/28/16 | E/ms M. Livingston re updates on claims issues (0.3). | .30 | 372.00 | 44133008 |
| Livingston, M. | 07/28/16 | EMs to K. Corbett re: claims issues. | .10 | 56.50 | 44096358 |
| Livingston, M. | 07/28/16 | Finalize claims litigation document. | .20 | 113.00 | 44107921 |
| Livingston, M. | 07/28/16 | Review claims binder for L. Schweitzer. | .30 | 169.50 | 44107942 |
| Livingston, M. | 07/28/16 | EMs to CGSH/Cafferty re: claims litigation document. | .10 | 56.50 | 44108427 |
| Gonzalez, E. | 07/28/16 | Prepared binder of claims per M. Livingston and corresponded regarding the same. | 3.00 | 795.00 | 44135082 |
| Livingston, M. | 07/29/16 | Call w/ T. Minott re: claims issues. | .10 | 56.50 | 44114865 |
| Livingston, M. | 07/29/16 | Revise 45th omnibus objection re: claims issues. | .80 | 452.00 | 44130939 |
| Schweitzer, L. | 07/31/16 | Revise draft claims litigation document (0.4). | .40 | 496.00 | 44127361 |
| | | **MATTER TOTALS:** | **86.20** | **46,759.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 07/06/16 | Emails K. Schultea, M. Kennedy, others regarding letter re: pension issues (.30); emails M. Kennedy, J. Ray, L. Schweitzer on pension issues (.40) | .70 | 875.00 | 44115630 |
| Livingston, M. | 07/07/16 | EMs to CGSH/RLKS re: inquiries from employee claimants re: interim distributions. | .10 | 56.50 | 43944530 |
| Livingston, M. | 07/13/16 | Preparation for weekly employee claims call (.2); attend weekly employee claims call (.4). | .60 | 339.00 | 43981007 |
| Bromley, J. L. | 07/18/16 | Emails M. Cilia regarding pension issues (.20); review pension materials in advance of discussions (.70) | .90 | 1,125.00 | 44117614 |
| Bromley, J. L. | 07/19/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy regarding pension issues (.40); work on draft claims document re: same (2.30) | 2.70 | 3,375.00 | 44117747 |
| Bromley, J. L. | 07/20/16 | Email L. Malone regarding pension issues (.10); work on claims document re: same (1.70) | 1.80 | 2,250.00 | 44117827 |
| Bromley, J. L. | 07/21/16 | Emails with team members, J. Ray, M. Kennedy re revised claims document (1.00); review/revise same (1.00) | 2.00 | 2,500.00 | 44117896 |
| Schweitzer, L. | 07/21/16 | E/ms K Hailey, review files re employee claims issues (0.4). | .40 | 496.00 | 44071314 |
| Bromley, J. L. | 07/26/16 | Emails L. Schweitzer, L. Malone regarding pension issues (.30); Telephone call with LAB regarding same (.20) | .50 | 625.00 | 44120052 |
| Bromley, J. L. | 07/27/16 | Meeting with L. Malone regarding pension matters (.30); review pension materials to send to L. Schweitzer for upcoming meeting (.50) | .80 | 1,000.00 | 44120156 |
| | | **MATTER TOTALS:** | **10.50** | **12,641.50** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 07/01/16 | Revise draft disclosure statement for K. Hailey review. | 1.30 | 734.50 | 43903211 |
| Livingston, M. | 07/01/16 | Revise disclosure statement for K. Hailey review. | .30 | 169.50 | 43923094 |
| Livingston, M. | 07/02/16 | Revise draft disclosure statement (1.9); send to K. Hailey for review (.1). | 2.00 | 1,130.00 | 43903230 |
| Livingston, M. | 07/06/16 | Review disclosure statement section (.1); review Huron analysis re: same and draft EM to C. Brown at Huron re: updating disclosure statement (.4). | .50 | 282.50 | 43933859 |
| Livingston, M. | 07/08/16 | Review draft POR as filed (.1); EMs to L. Hakkenberg re: same (.1). | .20 | 113.00 | 43949535 |
| Livingston, M. | 07/12/16 | Revise disclosure statement section on lease issue (.2); review spreadsheet from RLKS/Huron re: same (.4). | .60 | 339.00 | 43977314 |
| Hailey, K. A. | 07/13/16 | Emails with P. Cantwell regarding plan and disclosure statement. | .50 | 482.50 | 44149113 |
| Livingston, M. | 07/14/16 | Review draft disclosure statement in preparation for meeting with team (.8); draft issue list re: same (.5). | 1.30 | 734.50 | 43990761 |
| Rappoport, M. L | 07/15/16 | Status mtg w/ L. Schweitzer, K. Hailey, P. Cantwell, M. Livingston re plan/disclosure statement (1.4); prepare for meeting (.1) | 1.50 | 975.00 | 44008071 |
| Schweitzer, L. | 07/15/16 | Meeting K. Hailey, P. Cantwell, M. Livingston, M. Rappoport re draft plan (1.4). | 1.40 | 1,736.00 | 44009013 |
| Livingston, M. | 07/15/16 | Prep for meeting re: disclosure statement and plan (.4); Meeting w/ L. Schweitzer, K. Hailey, P. Cantwell, M. Rappaport re: disclosure statement & plan (1.4). | 1.80 | 1,017.00 | 43998529 |
| Canavan, D. | 07/15/16 | Meeting with M. Livingston, P. Cantwell, M. Rappoport and L. Schweitzer re: disclosure statement and plan, and follow up re: same | 1.50 | 577.50 | 44005293 |
| Hailey, K. A. | 07/15/16 | Conference call with L. Schweitzer, P. Cantwell, M. Rappoport and M. Livingston regarding plan and disclosure statement (1.4). Review of documents regarding same (.1). | 1.50 | 1,447.50 | 44149750 |
| Cantwell, P. A. | 07/15/16 | Mtg w/ L. Schweitzer, K. Hailey, M. Rappoport, M. Livingston, D. Canavan re entity plan issues (1.4); and follow up communication to same (.2); Review plan document and sent to L. Hakkenberg (.2); Call with M. Kennedy (Chilmark), M. Cilia (RLKS), L. Schweitzer, J. Bromley, K. Hailey, M. | 3.00 | 2,280.00 | 44010852 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | Livingston (1.1); f/up call w/ M. Livingston (.1). | | | |
| Livingston, M. | 07/19/16 | Review draft disclosure statement (.2); EM to C. Brown at Huron re: updating same (.1). | .30 | 169.50 | 44024954 |
| Cantwell, P. A. | 07/19/16 | Review draft litigation document. (.7). | .70 | 532.00 | 44034530 |
| Livingston, M. | 07/20/16 | EMs to C. Brown re: section of disclosure statement. | .10 | 56.50 | 44036617 |
| Cantwell, P. A. | 07/24/16 | Comments to draft litigation document (.5). | .50 | 380.00 | 44087217 |
| Hailey, K. A. | 07/26/16 | Correspondence with L. Schweitzer regarding POR and Disclosure Statement. | .20 | 193.00 | 44086145 |
| Hailey, K. A. | 07/27/16 | Review of disclosure statement. | 1.00 | 965.00 | 44094652 |
| Hailey, K. A. | 07/28/16 | Review of disclosure statement and comment on same. | 1.00 | 965.00 | 44121421 |
| Hailey, K. A. | 07/29/16 | Communications with P. Cantwell regarding Nortel Plan and Disclosure Statement. Review of models regarding same. | .80 | 772.00 | 44134410 |
| Cantwell, P. A. | 07/29/16 | Comm. w/ K. Hailey re next steps on litigation documents (.3) and follow up corr. to M. Rappoport, M. Livingston, K. Hailey re same (.4). | .70 | 532.00 | 44157046 |
| | | **MATTER TOTALS:** | **22.70** | **16,583.50** | |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 07/06/16 | Tax conference call with L. Schweitzer, M. Kennedy, Akin, J. Wood, others (1.00): email regarding same (.30); email R. Reeb regarding tax issues (.20) | 1.50 | 1,875.00 | 44115572 |
| Schweitzer, L. | 07/06/16 | T/c J. Bromley, M. Kennedy, F. Hodara re tax matters (1.0). | 1.00 | 1,240.00 | 44156668 |
| Bromley, J. L. | 07/15/16 | Email with. W. McRae, L. Schweitzer regarding tax issues (.30) | .30 | 375.00 | 44117037 |
| Schweitzer, L. | 07/15/16 | W. McRae e/ms re filing including revise same (0.5). | .50 | 620.00 | 44009180 |
| | | **MATTER TOTALS:** | **3.30** | **4,110.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eber, A. | 07/05/16 | Email timekeepers re finalizing entries | .20 | 130.00 | 43929170 |
| Eber, A. | 07/06/16 | Review fee application timeline | .20 | 130.00 | 43939284 |
| Eber, A. | 07/07/16 | Review preliminary fee examiner report | .10 | 65.00 | 43947856 |
| Rozan, B. D. | 07/07/16 | Draft Nortel June Disbursements chart | 1.50 | 532.50 | 43956751 |
| Rozan, B. D. | 07/08/16 | Draft Nortel Response to the Fee Examiner's preliminary report for Feb. 2016 - April 2016 (1); Draft Nortel Diaries for June 2016 (1); Review Nortel June 2016 Diaries (1.5) | 3.50 | 1,242.50 | 43956783 |
| Rozan, B. D. | 07/11/16 | Meet with P. O'Keefe re Fee Examiner's Preliminary report (.5); Revise reconciliation excel (.5); Review Nortel June 2016 Diaries (6.8) | 7.80 | 2,769.00 | 43997339 |
| Cantwell, P. A. | 07/11/16 | Review fee examiner corr. (.3) and review draft response to fee examiner (.1) | .40 | 304.00 | 44001046 |
| Eber, A. | 07/12/16 | Correspond with P. Cantwell and B. Rozan re fee app expenses | .10 | 65.00 | 43979229 |
| Schweitzer, L. | 07/12/16 | P. Cantwell e/ms re fee examiner report (0.2). | .20 | 248.00 | 44147586 |
| Rozan, B. D. | 07/12/16 | Review Nortel June 2016 Diaries (3.3); discussions w/ P. O'Keefe re June 2016 fee app (.2) | 3.50 | 1,242.50 | 43997362 |
| Rozan, B. D. | 07/12/16 | Revise fee reconciliation excel per P. Cantwell (.1) | .10 | 35.50 | 43997367 |
| Rozan, B. D. | 07/12/16 | Draft June 2016 disbursement excel | 3.30 | 1,171.50 | 43997369 |
| Cantwell, P. A. | 07/12/16 | Review proposed time matching edits. | .80 | 608.00 | 43978171 |
| Schweitzer, L. | 07/13/16 | E/ms P. Cantwell re fee examiner report (0.2). | .20 | 248.00 | 44146011 |
| Rozan, B. D. | 07/13/16 | Drafting June 2016 disbursement excel | 1.80 | 639.00 | 43997433 |
| Cantwell, P. A. | 07/13/16 | Corr. to L. Schweitzer re fee examiner quarterly response (0.2). | .20 | 152.00 | 43996260 |
| Graham, A. | 07/14/16 | Redaction of June diaries | .60 | 228.00 | 44006670 |
| Eber, A. | 07/14/16 | Review expense reductions and write offs | .10 | 65.00 | 43996522 |
| Rozan, B. D. | 07/14/16 | Draft June 2016 disbursement excel (.8); draft email to team re disbursement excel (.5); Discussion w/ J. Planamento re June expenses (.5). | 1.80 | 639.00 | 43997457 |
| Graham, A. | 07/15/16 | Communications with A. Eber and P. Cantwell re: staffing | .10 | 38.00 | 44006642 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozan, B. D. | 07/15/16 | Update the Nortel matter totals per the approved 29th fee examiner's final report (.3); transfer report to the litigation notebook (.1) | .40 | 142.00 | 44007277 |
| Eber, A. | 07/15/16 | Corresponded with A. Graham, P. Cantwell, and B. Rozan re fee app prep process | .40 | 260.00 | 44003989 |
| Graham, A. | 07/18/16 | Redaction of June diaries | 7.20 | 2,736.00 | 44071237 |
| Rozan, B. D. | 07/18/16 | Correspondence with billing (.1);  prepare excel regarding same (.1) | .20 | 71.00 | 44061113 |
| Graham, A. | 07/19/16 | Redaction of June diaries, matching matter totals with M. V. Ryan | 2.50 | 950.00 | 44071196 |
| Eber, A. | 07/19/16 | Review fee matching excel (.1) and correspond with P. Cantwell re same (.1) | .20 | 130.00 | 44032745 |
| Bromley, J. L. | 07/19/16 | Email P. Cantwell regarding CNO regarding Cleary Fee App (May) (.10) | .10 | 125.00 | 44117752 |
| Rozan, B. D. | 07/19/16 | Work with billing re Nortel June 2016 time detail | 2.50 | 887.50 | 44061141 |
| Cantwell, P. A. | 07/19/16 | Corr. to L. Schweitzer, J. Bromley, C. Brod re May fee app (.1). | .10 | 76.00 | 44035820 |
| Brod, C. B. | 07/20/16 | E-mail re: CNO (.10). | .10 | 125.00 | 44142690 |
| Eber, A. | 07/20/16 | Review disbursements exhibit | .10 | 65.00 | 44046821 |
| Eber, A. | 07/20/16 | Draft fee application | 1.10 | 715.00 | 44046829 |
| Eber, A. | 07/20/16 | Review revised fee application | .10 | 65.00 | 44046857 |
| Rozan, B. D. | 07/20/16 | Update the June 2016 90th Nortel Fee App Motion per A. Eber (.5); Draft Expert Fee Apps per A. Eber (2.8) | 3.30 | 1,171.50 | 44061433 |
| Cantwell, P. A. | 07/20/16 | Review CGSH June fee application (3.5). | 3.50 | 2,660.00 | 44052152 |
| Eber, A. | 07/21/16 | Revise fee application | .10 | 65.00 | 44063761 |
| Cantwell, P. A. | 07/21/16 | Finalize fee app review for C. Brod (.3). | .30 | 228.00 | 44055459 |
| Brod, C. B. | 07/24/16 | Review Fee Application diaries, expenses (3.0) | 3.00 | 3,750.00 | 44144184 |
| Brod, C. B. | 07/25/16 | Correspondence w/ P. Cantwell re fee app (.10). | .10 | 125.00 | 44145179 |
| Graham, A. | 07/25/16 | Redaction of June diaries | .60 | 228.00 | 44123583 |
| Rozan, B. D. | 07/25/16 | Prepare August fee application timeline (.8) | .80 | 284.00 | 44116109 |
| Cantwell, P. A. | 07/25/16 | Attention to preparation of fee app (June) (.5). | .50 | 380.00 | 44086416 |
| Brod, C. B. | 07/26/16 | Review fee application motions (.60); e-mail P Cantwell re: same (.10). | .70 | 875.00 | 44145682 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eber, A. | 07/26/16 | Finalize fee app for filing | .10 | 65.00 | 44086423 |
| Rozan, B. D. | 07/26/16 | Create June 2016 Fee App for the Fee Examiner (.2); Update August timeline to include the Quarterly Fee App (.2); create Quarterly Fee App (.5) | .90 | 319.50 | 44116216 |
| Cantwell, P. A. | 07/26/16 | Finalize June 2016 fee app for filing (.5) and corr. to T. Minott (MNAT) re same (.1). | .60 | 456.00 | 44094751 |
| Brod, C. B. | 07/27/16 | Conference P. Cantwell re August CGSH fee schedule (.10). | .10 | 125.00 | 44146895 |
| Rozan, B. D. | 07/27/16 | Preparation of the June 2016 year to date fees chart (.5); preparation of the fee examiner's June 2016 fee app (1) | 1.50 | 532.50 | 44116277 |
| Cantwell, P. A. | 07/27/16 | Comm. w/ C. Brod re August CGSH fee schedule (.1); review fee examiner fee documents (.1). | .20 | 152.00 | 44115317 |
| Eber, A. | 07/28/16 | Correspond with B. Rozan re fee app tasks | .20 | 130.00 | 44116751 |
| Eber, A. | 07/28/16 | Review fee app timeline | .10 | 65.00 | 44116761 |
| Rozan, B. D. | 07/28/16 | Circulate Nortel August 2016 timeline to the team (.1); make updates re same (.1); redistribute same to larger team (.1) | .30 | 106.50 | 44116389 |
| Rozan, B. D. | 07/29/16 | Review 29th Omnibus Fee Order for accuracy per P. Cantwell (1.4); call w/ P. O'Keefe re 29th interim fee application proposed order (.1); meet w/ P. O'Keefe re same (.3) | 1.80 | 639.00 | 44129378 |
| Cantwell, P. A. | 07/29/16 | Corr. to B. Rozan re fee application order (.1). | .10 | 76.00 | 44157034 |
| | | **MATTER TOTALS:** | **60.30** | **29,333.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 07/01/16 | Revise litigation document (0.3). t/c D. Herrington re same (0.3) | .60 | 744.00 | 44152801 |
| Redway, R. S. | 07/01/16 | Review litigation documents. | 2.50 | 1,412.50 | 43927054 |
| Redway, R. S. | 07/01/16 | Draft email to D. Herrington re: litigation issues. | .50 | 282.50 | 43927060 |
| Gallagher, E. C | 07/01/16 | Revise litigation document and correspond re: same (1.3) Review and correspond re: litigation document (0.3). | 1.60 | 904.00 | 43912070 |
| Sheridan, K. M. | 07/01/16 | Finalize litigation document. | 2.60 | 2,054.00 | 43927832 |
| Black, K. | 07/01/16 | Edit litigation document (2.8); draft e-mail re same (.2). | 3.00 | 1,155.00 | 43948489 |
| Herrington, D. | 07/01/16 | Work on litigation document (6.6); work on discovery issues and emails re same (0.90); call w/J. Palmer re discovery issues (.2). | 7.70 | 8,008.00 | 43907726 |
| Palmer, J. M. | 07/01/16 | Call with RLKS re discovery issues and prep for same (1); call with D Herrington re discovery issues (.2); email with D Herrington re litigation document (.4); revise email to opposing counsel re: discovery issues (.5); review and revise litigation document, related team email (1.7); email with MNAT re pro hac vice application and court link (.2) | 4.00 | 3,240.00 | 43891773 |
| Herrington, D. | 07/02/16 | Correspondence with opposing counsel re discovery issues. | .80 | 832.00 | 43907741 |
| Palmer, J. M. | 07/02/16 | Email with D Herrington, opposing counsel re discovery issues (.6) | .60 | 486.00 | 43903197 |
| Graham, A. | 07/05/16 | Preparation of litigation documents, communications with electronic database provider re: same | .70 | 266.00 | 43951900 |
| Schweitzer, L. | 07/05/16 | Revise litigation document (0.5). Review litigation document (0.1) | .60 | 744.00 | 44152149 |
| Livingston, M. | 07/05/16 | Call w/ M. Muntean re: drafting litigation document (.1); send M. Muntean case files and litigation documents (.1). | .20 | 113.00 | 43923233 |
| Redway, R. S. | 07/05/16 | Review and revise discovery chart. | 1.40 | 791.00 | 43957794 |
| Redway, R. S. | 07/05/16 | Review litigation documents. | 1.60 | 904.00 | 43957801 |
| Redway, R. S. | 07/05/16 | Call w/D. Herrington, J. Palmer, E. Gallagher re: litigation issue (partial). | 1.00 | 565.00 | 43957820 |
| Gallagher, E. C | 07/05/16 | Correspond re: litigation document (0.4) Revise | 3.70 | 2,090.50 | 43929771 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation documents and correspond re: same (0.5) Correspond re: litigation issue (0.1) T/cs w/K. Sheridan re: litigation issue (0.1) Review information re: litigation issue (0.4) Research litigation issue and correspond re: same (0.3) t/c w/D. Herrington, J. Palmer, & R. Redway re: litigation issue (1.3) (Partial). Correspond re: litigation issues (0.2) Draft email to opposing counsel re: litigation issue (0.4). | | | |
| Sheridan, K. M. | 07/05/16 | Extensive factual investigation regarding litigation issue. | 7.30 | 5,767.00 | 43930120 |
| Sheridan, K. M. | 07/05/16 | Call with Norton Rose regarding litigation issue. | .30 | 237.00 | 43930122 |
| Black, K. | 07/05/16 | Review and summarize litigation documents. Team meeting re: litigation documents. | 2.00 | 770.00 | 43948390 |
| Black, K. | 07/05/16 | Draft litigation document | 2.00 | 770.00 | 43948405 |
| Herrington, D. | 07/05/16 | Call with J Palmer re meet and confer with opposing counsel, upcoming court conference and litigation issue (.9); meet and confer with opposing counsel, J. Palmer, and R Redway (.8); call with J. Palmer, E Gallagher, R Redway re discovery issues (1.5); review of information concerning litigation issue (1.20); work on outline re litigation issue and next steps (1.00). | 5.40 | 5,616.00 | 43926162 |
| Palmer, J. M. | 07/05/16 | Draft bullets re litigation issue (1); call with D Herrington re litigation issues (.9); follow-up email re call with D Herrington with K Sheridan, E Gallagher, Nortel (.9); meet and confer with opposing counsel and prep for same (1.1); call with D Herrington, E Gallagher, R Redway re discovery issues (1.5); email with E Gallagher re discovery issue (.1); email with D Herrington, opposing counsel re meet and confer (.5); email with K Sheridan re litigation issues (.4) | 6.40 | 5,184.00 | 43913659 |
| Graham, A. | 07/06/16 | QC of document production, communications with electronic database provider re: same | .60 | 228.00 | 43953705 |
| Bromley, J. L. | 07/06/16 | Emails with D. Herrington regarding litigation issues (.20) | .20 | 250.00 | 44115613 |
| Schweitzer, L. | 07/06/16 | E/ms E Gallagher re revised litigation document including review same (0.4). | .40 | 496.00 | 44156697 |
| Redway, R. S. | 07/06/16 | Review and revise discovery spreadsheet. | 2.50 | 1,412.50 | 43957735 |
| Gallagher, E. C | 07/06/16 | Correspond re: litigation document (0.3) Revise litigation document and correspond re: same (0.2) T/c w/D. Herrington, J. Palmer, K. Sheridan & Canadian Debtors re: litigation issue. (0.5) Revise litigation document and corresponded re: same | 2.30 | 1,299.50 | 43939766 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | (1.3). | | | |
| Sheridan, K. M. | 07/06/16 | Call with Norton Rose, D. Herrington, J. Palmer & E. Gallagher re litigation issue. | .50 | 395.00 | 43950285 |
| Sheridan, K. M. | 07/06/16 | Review and summarize litigation document. | 6.10 | 4,819.00 | 43950289 |
| Black, K. | 07/06/16 | Incorporate edits into litigation document. | 2.00 | 770.00 | 43948540 |
| Herrington, D. | 07/06/16 | Call with Nortel Canada re discovery issues and case updates (0.50); work on outline of litigation issues and review of materials re same (1.20); review and comment on litigation document (1.00); work on discovery matters and emails to and from opposing counsel re same (0.80). | 3.50 | 3,640.00 | 44094712 |
| Palmer, J. M. | 07/06/16 | Review discovery-related documents, related team email (.3) | .30 | 243.00 | 43926338 |
| Palmer, J. M. | 07/06/16 | Call with T Ross, D Cozart, RLKS re data (.8); call with T Ross re data (.3); review emails re discovery issues (.5); call with D Herrington, K Sheridan, E Gallagher, Nortel Canada re discovery issues (.6); email with D Herrington re discovery issues and related research (1); email with D Herrington re litigation issues (.5); review opposing counsel's correspondence re discovery issues and related email with D Herrington, T Ross, D Cozart, RLKS (.4); email with Nortel Canada re discovery issues (.1); review K Sheridan memo re litigation issue, related email with K Sheridan (.3); review emails re discovery issues (.2) | 4.70 | 3,807.00 | 43931504 |
| Schweitzer, L. | 07/07/16 | Revise litigation document for client comments, (0.4); t/c D. Herrington re: litigation issue (0.3); review same (0.1). | .80 | 992.00 | 43948549 |
| McKay, E. | 07/07/16 | Pull sources for, bluebooked, and cite-checked litigation document per E. Gallagher (5.0). Pull litigation documents for review per K. Sheridan (0.5). | 5.50 | 1,622.50 | 43970774 |
| Livingston, M. | 07/07/16 | Review RLKS, T. Ross, D. Cozart compensation arrangements (.1); EMs to J. Palmer, P. Cantwell re: same (.2). | .30 | 169.50 | 43939631 |
| Redway, R. S. | 07/07/16 | Revise discovery chart. | 4.80 | 2,712.00 | 43957615 |
| Redway, R. S. | 07/07/16 | Review litigation document. | .40 | 226.00 | 43957639 |
| Redway, R. S. | 07/07/16 | Call w/J. Palmer, D. Herrington and R. Perubhatla, T. Ross and D. Cozart re discovery issues. | .90 | 508.50 | 43957661 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Redway, R. S. | 07/07/16 | Meeting w/J. Palmer re: discovery chart. | .50 | 282.50 | 43957675 |
| Redway, R. S. | 07/07/16 | Team meeting w/D. Herrington, J. Palmer, K. Sheridan, E. Gallagher, K. Black re: litigation issues (partial). | .90 | 508.50 | 43957692 |
| Gallagher, E. C | 07/07/16 | Revise litigation document and correspond re: same (1.9) T/c w/L. Schweitzer re: litigation issue (0.1) Review litigation document (0.2) Team meeting w/D. Herrington, J. Palmer, K. Sheridan, R. Redway, and K. Black re: litigation issue (0.9) (partial). | 3.10 | 1,751.50 | 43950651 |
| Sheridan, K. M. | 07/07/16 | Review litigation document. | .50 | 395.00 | 43950353 |
| Sheridan, K. M. | 07/07/16 | Participate in team meeting regarding litigation issue with D. Herrington, E. Gallagher, J. Palmer, R. Redway & K. Black. | 1.00 | 790.00 | 43950361 |
| Sheridan, K. M. | 07/07/16 | Review and summarize litigation documents. | 3.50 | 2,765.00 | 43950369 |
| Sheridan, K. M. | 07/07/16 | Factual investigation re litigation issue. | 1.10 | 869.00 | 43950381 |
| Luis, A. | 07/07/16 | Pull litigation documents per K. Sheridan. | 1.80 | 477.00 | 43968295 |
| Black, K. | 07/07/16 | Summarize litigation document (1); Revise litigation document (1); Team meeting w/ K. Sheridan. D. Herrington, E. Gallagher, J. Palmer, R. Redway re litigation issue (1). | 3.00 | 1,155.00 | 43958811 |
| Herrington, D. | 07/07/16 | Review of litigation document and preparation of notes re same (1.7); meeting with K. Sheridan, E. Gallagher, J. Palmer, R. Redway, K. Black re litigation issue (1); preparation of email re litigation document and next steps (0.70); review of information regarding discovery issue and call with R. Redway, J. Palmer, R. Perubhatla, T. Ross, D. Cozart re same (0.90); review of facts re litigation issue (0.80 ). | 5.10 | 5,304.00 | 44094743 |
| Palmer, J. M. | 07/07/16 | Email with R Redway re discovery issues (.2); email with D Herrington, T Ross, R Redway re discovery issues (1); email with I Rozenberg re discovery issues (.1); email with M Livingston re discovery issues (.2); call with I Rozenberg re discovery issues and related research (.6); review litigation document (.8); review discovery spreadsheet (.9); call with D Herrington re litigation document (.1); call with R. Redway, D. Herrington, R. Perubhatla, T Ross, D Cozart, RLKS re discovery issues (.9); meeting with R Redway re production issues (.5); prep for same (.1); meeting with D Herrington, R Redway, K Sheridan, E Gallagher, K Black re litigation issue and follow up (1) | 6.40 | 5,184.00 | 43939646 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 07/08/16 | Upload litigation documents to electronic database, communications with database provider re: same | .30 | 114.00 | 43951889 |
| Graham, A. | 07/08/16 | Upload of new documents onto electronic database | .20 | 76.00 | 43953811 |
| Schweitzer, L. | 07/08/16 | E. Gallagher e/ms re litigation document (0.2) | .20 | 248.00 | 44151370 |
| McKay, E. | 07/08/16 | Finalize litigation document per E. Gallagher (2.0) Collect litigation documents for review per K. Sheridan (0.5). | 2.50 | 737.50 | 43970841 |
| Redway, R. S. | 07/08/16 | Revise discovery spreadsheet. | 1.50 | 847.50 | 43957494 |
| Gallagher, E. C | 07/08/16 | Revise litigation document and correspond re: same (2.2). | 2.20 | 1,243.00 | 43955217 |
| Sheridan, K. M. | 07/08/16 | Factual investigation re litigation issue. | 3.10 | 2,449.00 | 43970869 |
| Sheridan, K. M. | 07/08/16 | Communication regarding discovery issue. | 1.00 | 790.00 | 43970871 |
| Sheridan, K. M. | 07/08/16 | Draft litigation document. | .50 | 395.00 | 43970872 |
| Herrington, D. | 07/08/16 | Review of information about litigation issue and preparation of email re follow-up next steps (1.10); review of information about litigation documents and preparation of email re follow up (0.70); emails research re discovery issue (0.50); work on email to opposing counsel re discovery issue (0.30). | 2.60 | 2,704.00 | 44094872 |
| Palmer, J. M. | 07/08/16 | Email with D Herrington, E Gallagher, opposing counsel re discovery issues (.4); email with K Sheridan re discovery issue (.1); email with R Redway, T Ross re discovery issues (.2); email with R Redway re discovery issues (.1) | .80 | 648.00 | 43950782 |
| Graham, A. | 07/09/16 | Search for documents in electronic databases | .30 | 114.00 | 43951890 |
| Graham, A. | 07/11/16 | Correspondence with records and C. Eskanazi re: litigation documents (.20); discussions re: discovery issues with J. Palmer and R. Redway (.50); collection of litigation documents (.60); correspondence with K. Sheridan re: discovery issues (.70); gathering litigation documents (2) | 4.00 | 1,520.00 | 44006844 |
| McKay, E. | 07/11/16 | Compiled, checked, and delivered binder of litigation documents per R. Redway (1.8). | 1.80 | 531.00 | 44004002 |
| Livingston, M. | 07/11/16 | Meeting w/ P. Cantwell, M. Muntean re: litigation document (.2); prepare for meeting (.1). | .30 | 169.50 | 43956864 |
| Livingston, M. | 07/11/16 | Review compensation arrangements for Mergis/RLKS (.3); send to P. Cantwell, J. Palmer. | .40 | 226.00 | 43957416 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Redway, R. S. | 07/11/16 | Revise discovery spreadsheet. | .70 | 395.50 | 43995162 |
| Redway, R. S. | 07/11/16 | Team meeting w/D. Herrington, J. Palmer, K. Sheridan, P. Cantwell, E. Gallagher, K. Black re case status (partial). | 1.00 | 565.00 | 43995185 |
| Redway, R. S. | 07/11/16 | Coordinate review of litigation documents. | .60 | 339.00 | 43995192 |
| Redway, R. S. | 07/11/16 | Review litigation spreadsheets. | 1.70 | 960.50 | 43995203 |
| Gallagher, E. C | 07/11/16 | T/c w/K. Sheridan re: litigation documents (0.1) Draft litigation document (0.4) team meeting w/ D. Herrington, J. Palmer, P. Cantwell, K. Sheridan, R. Redway, and K. Black re case status (1.5). | 2.00 | 1,130.00 | 43973012 |
| Sheridan, K. M. | 07/11/16 | Meeting w. D. Herrington, J. Palmer, P. Cantwell, R. Redway, E. Gallagher re case status. | 1.50 | 1,185.00 | 44002056 |
| Sheridan, K. M. | 07/11/16 | Draft litigation documents. | 2.30 | 1,817.00 | 44002082 |
| Sheridan, K. M. | 07/11/16 | Review litigation documents. | 3.60 | 2,844.00 | 44002108 |
| Lobacheva, A. | 07/11/16 | Attention to and sorting of emails re case status. | .20 | 53.00 | 44014846 |
| Black, K. | 07/11/16 | Team meeting with D. Herrington, R. Redway, P. Cantwell, E. Gallagher, J. Palmer, and K. Sheridan re: case status | 1.50 | 577.50 | 43978699 |
| Herrington, D. | 07/11/16 | Team meeting w/ R. Redway, J. Palmer, K. Sheridan, P. Cantwell, E. Gallagher, K. Black re case status (1.50); review of information about document collection and call with client and team re same (1.20); review of summary of litigation issues and preparation of notes re same (1.20); emails and meeting with J. Palmer re case status (1.10); review of opposing counsel's questions about document collection and emails re same (0.90); review of litigation documents and preparation of emails re same (0.90). | 6.80 | 7,072.00 | 44094993 |
| Palmer, J. M. | 07/11/16 | Email with P Cantwell re case status (.1); prep for mtg with P Cantwell re case status and related research (1.5); meeting with P Cantwell re case status (.8); email with T Ross re discovery issues (.1); mtg with D Herrington re outstanding case issues (.5); email, call with K Sheridan, P Cantwell re outstanding case issues (.5); research re case issues per mtg with D Herrington (.8); meeting with D Herrington, K Sheridan, E Gallagher, R Redway, K Black, P Cantwell re case status (1.5); call with T Ross, RLKS, D Cozart, P Cantwell, D Herrington re discovery issues (2); follow-up meeting, call with P Cantwell, D Herrington (.4);  email with NNL/NNC re discovery issues (.1); research re | 10.10 | 8,181.00 | 43954339 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discovery issues and related email with D Herrington, P Cantwell, R Redway, retained professional (1.5); email with P Cantwell, K Sheridan re outstanding items from team meeting re case issues (.3) | | | |
| Cantwell, P. A. | 07/11/16 | Mtg. w/ M. Livingston, M. Muntean re litigant legal issue (.2). | .20 | 152.00 | 44001110 |
| Cantwell, P. A. | 07/11/16 | Mtg. w/ J. Palmer re case developments (.8); T/c J. Palmer re compensation arrangements (.2); Mtg. w/ D. Herrington, J. Palmer, K. Sheridan, R. Redway, K. Black, E. Gallagher re case status (1.5); Follow up call re data w/ R. Perubhatla, T. Ross, J. Palmer, D. Herrington (partial) (2) and follow up to J. Palmer (.2); Review data parameters and descriptions in documents provided by T. Ross (1). | 5.70 | 4,332.00 | 44001181 |
| Graham, A. | 07/12/16 | Preparation of litigation documents, correspondence with team re: same (4.0); analysis of litigation documents, correspondence re: same (2.6). | 6.60 | 2,508.00 | 44006778 |
| Schweitzer, L. | 07/12/16 | Correspondence w/ D. Herrington re discovery issue (0.2).  E/ms Akin, D. Herrington, opposing counsel re same (0.3). | .50 | 620.00 | 44147524 |
| McKay, E. | 07/12/16 | Search for and pull litigation documents per K. Sheridan (2.0). Format excel spreadsheet per A. Graham (0.3). Communications with P. Cantwell and A. Lobacheva re review request (0.2). Collect litigation documents per K. Sheridan (1.5). | 4.00 | 1,180.00 | 44004008 |
| Redway, R. S. | 07/12/16 | Review and coordinate document production. | 2.50 | 1,412.50 | 44033874 |
| Redway, R. S. | 07/12/16 | Review chart re discovery issues. | .60 | 339.00 | 44033879 |
| Sheridan, K. M. | 07/12/16 | Review litigation documents and related discovery materials. | 7.50 | 5,925.00 | 44002461 |
| Lobacheva, A. | 07/12/16 | Edit discovery background chart per P. Cantwell. | 2.00 | 530.00 | 44026780 |
| Herrington, D. | 07/12/16 | Emails re discovery issues (0.70); review of proposed document production and meeting with team and emails re same (1.50); review of litigation documents and emails re same (0.80); work on overview of case and next steps (0.80). | 3.80 | 3,952.00 | 44095177 |
| Palmer, J. M. | 07/12/16 | Email with P Cantwell, R Redway re production and litigation issues (1.0); review litigation issues, related email with D Herrington, P Cantwell, R Redway re same and litigation issues (.9); prepare for call (.1) call  with D Herrington, P Cantwell re production and litigation issues (.7); email with Nortel Canada re production issues (.2); follow-up | 4.90 | 3,969.00 | 43970965 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | email with D Herrington re production and litigation issues (.3); email with opposing counsel re: litigation issues (.2); email with D Herrington, P Cantwell, R Redway, A Graham re production issues (1.1); email with S Watson re litigation issues (.1); email with opposing counsel re: litigation and production issues (.3). | | | |
| Cantwell, P. A. | 07/12/16 | Review and prepare documents for possible production (2.1); Mtg. w/ D. Herrington, J. Palmer re production and litigation issues (.7); EM to J. Bromley, L. Schweitzer, D. Ilan, J. Bromley re litigation issue (.4); Corr. to K. Sheridan re case management (.2); Review litigation documents (.9) and corr. to K. Sheridan, K. Black re same (.3); Review corr. from J. Palmer re litigation issues (1.7). | 6.30 | 4,788.00 | 43978121 |
| Lashay, V. | 07/12/16 | Data import to electronic databases | 3.50 | 927.50 | 44012487 |
| Graham, A. | 07/13/16 | QC of production, correspondence with team regarding production  (1.50); communications with K. Sheridan re: productions, review of same (1.0); review of litigation documents, drafting of spreadsheet of findings (7.70) | 10.20 | 3,876.00 | 44006738 |
| Bromley, J. L. | 07/13/16 | Email P. Cantwell regarding litigation issue (.20) | .20 | 250.00 | 44116606 |
| Schweitzer, L. | 07/13/16 | E/ms D. Herrington re litigation issues (0.3). | .30 | 372.00 | 44146079 |
| McKay, E. | 07/13/16 | Search for and pull litigation documents per K. Sheridan (0.3). Communications with A. Graham re document for production (0.2) | .50 | 147.50 | 44004013 |
| Redway, R. S. | 07/13/16 | Search for litigation document. | 2.30 | 1,299.50 | 43995032 |
| Redway, R. S. | 07/13/16 | Draft litigation document. | .30 | 169.50 | 43995062 |
| Sheridan, K. M. | 07/13/16 | Meeting w/ K. Black regarding: litigation documents (1); review of discovery materials (2.8); review litigation documents (2.7). | 6.50 | 5,135.00 | 44002513 |
| Black, K. | 07/13/16 | Meeting with K. Sheridan (1). Prepare summaries re litigation issue (1.5). | 2.50 | 962.50 | 43984842 |
| Herrington, D. | 07/13/16 | Work on chart describing discovery issues and discussion with team re same (1.20); draft email to opposing counsel (0.80); review work on comprehensive review and assessment of litigation issue (3.50); emails re legal research concerning claims litigation issue (0.40); prep for call with court re discovery issues and emails re same (0.50); emails re litigation issue (0.40). | 6.80 | 7,072.00 | 44095463 |
| Palmer, J. M. | 07/13/16 | Review P Cantwell emails re production and discovery issues (.2); review/comment on | 9.90 | 8,019.00 | 43982174 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | descriptions re discovery issues (1.4); email with D Herrington re production issues (.1); Draft/research/revise litigation document, related email with P Cantwell, D Herrington (2.9); email with T Ross, D Cozart, RLKS re data issues (.2); prep for call with RLKS re data issues (.2); call with RLKS, P Cantwell re data issues (.5); meeting with P Cantwell, D Herrington, A. Graham re production issues (1); follow-up email with A Graham, T Ross, RLKS, P Cantwell, D Herrington re production issues (.2); call with retained professional re case updates (.2); call with D Herrington re production issue (.1); call with T Ross, D Cozart, P Cantwell re data issues (1); prepare for call (.1); follow-up call with P Cantwell, D Herrington (.4); email with D Herrington re production issue (.1); finalize response to opposing counsel re: discovery issues (.7); review compensation agreements for Nortel consultants (.3); email with D. Herrington, P. Cantwell re production issues (.3) | | | |
| Cantwell, P. A. | 07/13/16 | Coordinate payment of consultant (.3); Call w/ J. Palmer, J. Ross, D Cozart re production issues (.7) (partial); F/up call to J. Palmer, D. Herrington (.4); Review J. Palmer comments to litigation document (.5); Research litigation issues (.2); Draft response email to creditor (.6); Revise litigation document (.7); Mtg w/ J. Palmer, D. Herrington (partial), A.  Graham re production (.8); Draft production documents (.8); and attn. to production issues (.5). | 5.50 | 4,180.00 | 43996243 |
| Lashay, V. | 07/13/16 | Import of data to production databases | 1.50 | 397.50 | 44012569 |
| Graham, A. | 07/14/16 | Revision of production, communications with practice support and team re: same (2.50); updates to production log (.20); downloading of productions, coordination with database provider re upload to electronic database (.50); compilation of findings from search of litigations documents, correspondence with K. Sheridan re: same (1.0); search of production re litigation issue, gathering of such documents and correspondence with team re: same (4.60) | 8.80 | 3,344.00 | 44006712 |
| Bromley, J. L. | 07/14/16 | Meeting with D. Herrington, D. Ilan, P. Cantwell, L. Schweitzer (partial attendee) regarding litigation issues (.70) | .70 | 875.00 | 44116895 |
| Schweitzer, L. | 07/14/16 | Mtg. w/ D. Herrington, J. Bromley, D. Ilan, P. Cantwell, re litigation issue (.5). | .50 | 620.00 | 44144493 |
| Schweitzer, L. | 07/14/16 | E/ms D. Herrington re litigation issue (0.2). Review of related correspondence and requests | .60 | 744.00 | 44144977 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | (0.4). | | | |
| Redway, R. S. | 07/14/16 | Prepare for call (.1); Call w/opposing counsel w/ D. Herrington, P. Cantwell, J. Palmer re: document production (.5). | .60 | 339.00 | 43994203 |
| Redway, R. S. | 07/14/16 | Follow up internal call re: production. | .30 | 169.50 | 43994211 |
| Redway, R. S. | 07/14/16 | Review litigation documents. | 1.50 | 847.50 | 43994215 |
| Redway, R. S. | 07/14/16 | Draft summary re: litigation issue. | .30 | 169.50 | 43994235 |
| Redway, R. S. | 07/14/16 | Review litigation document. | .60 | 339.00 | 43994432 |
| Gallagher, E. C | 07/14/16 | Review litigation issue and correspond re: same (0.7) Research and drafted document re litigation issue (2). | 2.70 | 1,525.50 | 43996852 |
| Sheridan, K. M. | 07/14/16 | Review litigation documents; fact investigation re litigation issue. | 5.60 | 4,424.00 | 44002597 |
| Black, K. | 07/14/16 | Review documents and creating an excel re: litigation issue. | 2.00 | 770.00 | 44018620 |
| Herrington, D. | 07/14/16 | Preparation for call with opposing counsel re: production issues and participation in call (1.10); emails re agreement on production issues (0.70); review of details of litigation issue and further work on preparation of comprehensive review and assessment of litigation issues (8.50); meeting. with J. Bromley, D. Ilan, P. Cantwell, L. Schweitzer (partial attendee) re litigation issue (.70); review of litigation issue and preparation of email re same (0.30). | 11.30 | 11,752.00 | 44095510 |
| Palmer, J. M. | 07/14/16 | Email with P Cantwell re production issues (.4); email with D Herrington, opposing counsel re production issues (.2); email with A Graham re production issues and related research (1); calls with D Herrington, P Cantwell re call with opposing counsel re production issues (.2); prep for call with opposing counsel re: production issues (.5); call with opposing counsel, D Herrington, P Cantwell, R. Redway re production issues (.5); follow-up call with P Cantwell, D Herrington (.1); call with MNAT re court conference and related email with D Herrington, opposing counsel (.5); email with K Sheridan, D Herrington re litigation issues (.1) email, call with opposing, D Herrington re production issues (.9); email with D Herrington, MNAT re hearing (.2); email with A Graham, P Cantwell re production (.1) | 4.70 | 3,807.00 | 43987160 |
| Cantwell, P. A. | 07/14/16 | Corr. to A. Graham, J. Palmer re production (.3); Mtg w/ D. Ilan, D. Herrington, L. Schweitzer | 4.50 | 3,420.00 | 43996868 |

**MATTER: 17650-021  LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | (partial), J. Bromley re litigation issue (.7) and prepare for same (.4); Call w/ D. Herrington, J. Palmer re meet and confer (.2); and meet and confer w/ D. Herrington, J. Palmer, R. Redway, opposing counsel  (.5); Corr. to T. Ross, D. Cozart re production issues (.5); Call w/ C. Huberty (Hughes Hubbard) re production issue (.3) and f/up corr. to D. Herrington (.2), C. Huberty (.3) re same; Corr. to A. Graham re production (.1); Revise litigation document (1.0). | | | |
| Lashay, V. | 07/14/16 | Production build processing and data encryption | 2.50 | 662.50 | 44012616 |
| Graham, A. | 07/15/16 | Review of productions, update of summary document re: same; communications with K. Sheridan re: same | 1.50 | 570.00 | 44006654 |
| Schweitzer, L. | 07/15/16 | E/ms D. Herrington re client memo including work on same (0.4). | .40 | 496.00 | 44009148 |
| Redway, R. S. | 07/15/16 | Review litigation documents. | 3.30 | 1,864.50 | 44034535 |
| Redway, R. S. | 07/15/16 | Call w/D. Herrington re: litigation issue. | .30 | 169.50 | 44034537 |
| Gallagher, E. C | 07/15/16 | Correspondence w/K. Sheridan re: litigation issue (0.1) Correspondence w/R. Redway re: litigation issue (0.1) Research litigation issue (0.8) Revise document re: litigation issue (0.8) Mtg w. D. Herrington & K. Sheridan re: summary of litigation issue (1) revised document re: summary of litigation issue and correspond re: same (1.8). | 4.60 | 2,599.00 | 44011306 |
| Sheridan, K. M. | 07/15/16 | Meeting with D. Herrington, E. Gallagher regarding summary of litigation issue (1); Review analysis of litigation issue (.5); factual investigation and review of litigation issue (7). | 8.50 | 6,715.00 | 44079510 |
| Black, K. | 07/15/16 | Create summary of litigation issue. Review of documents and create excel re: litigation issue. | .50 | 192.50 | 44019645 |
| Herrington, D. | 07/15/16 | Further work on comprehensive review and assessment of litigation issue and preparation of chart with key points (4.9); emails with opposing counsel re: litigation issue (0.30); meeting w/ K. Sheridan and E. Gallagher re litigation issue (1); call w/ R. Redway re: litigation issue (.3). | 6.50 | 6,760.00 | 44095691 |
| Palmer, J. M. | 07/15/16 | Review of litigation documents re litigation issue; draft email report re same (4.2); email with D Herrington re same (.5) | 4.70 | 3,807.00 | 44001267 |
| Cantwell, P. A. | 07/15/16 | Review documents per J. Palmer (.2). | .20 | 152.00 | 44010922 |
| Sheridan, K. M. | 07/16/16 | Revise summary of litigation issue. | 1.50 | 1,185.00 | 44079544 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Palmer, J. M. | 07/16/16 | Review D Herrington briefing note on case (.1) | .10 | 81.00 | 44013832 |
| Herrington, D. | 07/17/16 | Work on summary and assessment of litigation issues, and emails re same. | 1.70 | 1,768.00 | 44017663 |
| Graham, A. | 07/18/16 | Update of production tracker | .40 | 152.00 | 44071234 |
| Schweitzer, L. | 07/18/16 | Revise litigation document (0.1). | .10 | 124.00 | 44016819 |
| Livingston, M. | 07/18/16 | Return creditor call re litigation document (.3); EMs re same. (.1); Review litigation document and EMs and calls to paralegals re: preparing litigation document (.4); review draft litigation documents (.3); EMs to P. Cantwell re: same (.1); Review litigation document (.2). | 1.40 | 791.00 | 44015180 |
| Redway, R. S. | 07/18/16 | Meeting w/D. Herrington, J. Palmer, K. Sheridan, P. Cantwell, E. Gallagher, K. Black re: discovery issues. | 2.00 | 1,130.00 | 44034549 |
| Redway, R. S. | 07/18/16 | Review litigation document. | .70 | 395.50 | 44034554 |
| Redway, R. S. | 07/18/16 | Review litigation document. | 2.10 | 1,186.50 | 44034559 |
| Redway, R. S. | 07/18/16 | Revise chart re litigation issue. | 1.60 | 904.00 | 44034567 |
| Gallagher, E. C | 07/18/16 | Review litigation document (0.2) Prepare for team meeting (0.2) Research litigation issue (0.4) Meeting w/ D. Herrington, J. Palmer, K. Sheridan, P. Cantwell, R. Redway and K. Black re: discovery issues (2). | 2.80 | 1,582.00 | 44021602 |
| Sheridan, K. M. | 07/18/16 | Meeting with D. Herrington, J. Palmer, P. Cantwell, E. Gallagher, R. Redway and K. Black regarding discovery issues. | 2.00 | 1,580.00 | 44079651 |
| Lobacheva, A. | 07/18/16 | Update chart re litigation issues per P. Cantwell. | 1.70 | 450.50 | 44059944 |
| Lobacheva, A. | 07/18/16 | Prepare litigation document per M. Livingston. | 3.50 | 927.50 | 44059971 |
| Gonzalez, E. | 07/18/16 | Correspond with D. Herrington regarding litigation documents (0.2); correspond with K. Sheridan and P. Cantwell (0.3). | .50 | 132.50 | 44061602 |
| Luis, A. | 07/18/16 | Update spreadsheet re litigation issues per P. Cantwell. | 1.50 | 397.50 | 44072127 |
| Luis, A. | 07/18/16 | Pull documents for litigation document Pacer per M. Livingston. | 1.30 | 344.50 | 44072162 |
| Black, K. | 07/18/16 | Meeting w/ D. Herrington, J. Palmer, K. Sheridan, P. Cantwell, E. Gallagher, and R. Redway re: discovery issues. | 2.00 | 770.00 | 44020426 |
| Herrington, D. | 07/18/16 | Meeting with  J. Palmer, K. Sheridan, P. Cantwell, E. Gallagher, R. Redway and K. Black | 6.50 | 6,760.00 | 44017732 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: discovery issues (2.0); call w/ K. Sheridan, J. Palmer, B. Kacedon re discovery issues (0.30); review of litigation documents and preparation of notes re same (0.80); review of law relevant to litigation issues and developing legal argument (1.10); review of litigation documents and preparation of notes for team re same (1.20); emails from and to client re litigation issues (0.80); review of litigation documents and emails re same (0.30) | | | |
| Palmer, J. M. | 07/18/16 | Email with K Sheridan, P Cantwell re team meeting w/ K. Sheridan. D. Herrington, P. Cantwell, E. Gallagher, R. Redway, K. Black re discovery issues (.2); email with D Herrington re document review (.1); call with B Kacedon, D Herrington, K Sheridan re discovery issues (.3); team meeting re discovery issues and case updates (1) (partial); email with P Cantwell, K Sheridan re outstanding to-dos (.2) | 1.80 | 1,458.00 | 44013054 |
| Cantwell, P. A. | 07/18/16 | Corr. to paralegals re litigation issue (.3); T/c creditor re filing issue and logistics (.3); T/c D. Herrington re team meeting (.1); Review litigation documents (.2); Team mtg. D. Herrington, R. Redway, E. Gallagher, J. Palmer, K. Black, K. Sheridan re discovery issues (2) and prepare for same (.5); Follow up corr. to K. Sheridan (.1) including t/c re next steps (.2); Draft litigation documents (1.2); Summarize to do from team (.9); Review litigation document (.5). | 6.30 | 4,788.00 | 44037008 |
| Graham, A. | 07/19/16 | Search for litigation documents (.6); review of documents for litigation issues (1.4) | 2.00 | 760.00 | 44071202 |
| Livingston, M. | 07/19/16 | Call w/ creditor re: filing issue; (.2); EMs to CGSH team re: same (.1) | .30 | 169.50 | 44085563 |
| Gallagher, E. C | 07/19/16 | Draft letter to opposing counsel re: discovery issues (1.9) T/c w/K. Sheridan & K. Black re: research re discovery issue (0.3) Research discovery issue and t/c w/K. Sheridan & K. Black re: same (0.3). | 2.50 | 1,412.50 | 44029333 |
| Sheridan, K. M. | 07/19/16 | Draft and revise letter to opposing counsel (5.9); call with J. Palmer and D. Herrington re discovery issue (1); post call correspondence w/ J. Palmer and D. Herrington (.2). | 7.10 | 5,609.00 | 44079733 |
| Lobacheva, A. | 07/19/16 | Pull pleadings per P. Cantwell. | .20 | 53.00 | 44066699 |
| Gonzalez, E. | 07/19/16 | Bluebooked and cite-checked litigation document per P. Cantwell (1.3). | 1.30 | 344.50 | 44238857 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Black, K. | 07/19/16 | Call with K. Sheridan, J. Palmer, and D. Herrington re: discovery issue (1.2). Research re: litigation issue | 3.00 | 1,155.00 | 44037439 |
| Herrington, D. | 07/19/16 | Call with potential professional consultant and preparation in advance and follow-up call with K. Black, K. Sheridan, J. Palmer (1.20); review of information on litigation issue (1.20); call and emails re production issues (0.80); call with counsel for UCC re case status and next steps and preparation in advance (0.80); review of summary of litigation issue and emails re same (0.40); review of documents for production (0.30); call with retained professional re plan for search for potential consultants and email re same (0.70); calls w/ P. Cantwell and J. Palmer re litigation issue (0.4); emails re same (.2); review of litigation document and preparation of notes re same (0.90); review of litigation documents (0.90). | 7.60 | 7,904.00 | 44042053 |
| Palmer, J. M. | 07/19/16 | Review to-do list, related email with P Cantwell, K Sheridan (.2); call with potential consultant, K Sheridan, D Herrington, K. Black (1); prep for same (.3); post-call with K Sheridan, D Herrington (.2); prepare for call (.2); call with D Herrington, P Cantwell re discovery issues (.2) | 2.10 | 1,701.00 | 44018612 |
| Cantwell, P. A. | 07/19/16 | Review Corr. from D. Binette re litigation issue (.1); Corr. w/ T. Ross re production issue (.2); T/c J. Palmer, D. Herrington re litigation issues (.2); Revise draft litigation document (1) f/up corr. to L. Schweitzer, MNAT re litigation document (.2); Corr. to D. Herrington re research issue (.3); T/c w/ D. Herrington re research (.1) and follow up corr (.1) and t/c w/ I. Rozenberg (.2), A. Graham (.1); Attn to litigation and production issues (3.5). | 6.00 | 4,560.00 | 44035795 |
| Graham, A. | 07/20/16 | Meeting w/ D. Herrington, P. Cantwell, E. Gallagher and K. Black re: discovery issues (.2); Telephone call with opposing counsel, D. Herrington, P. Cantwell, E. Gallagher and K. Black re: discovery issues (.8); call with P. Cantwell re litigation issue (.70); Review of documents for litigation issue (4.50); Coordination of uploading productions to electronic database and review of productions (3.3) | 9.50 | 3,610.00 | 44068987 |
| Schweitzer, L. | 07/20/16 | D. Herrington e/ms re discovery issues (0.1). | .10 | 124.00 | 44071288 |
| Livingston, M. | 07/20/16 | Attention to preparing litigation document. | .50 | 282.50 | 44039358 |
| Gallagher, E. C | 07/20/16 | Correspondence w/K. Sheridan re: discovery and follow up correspondence re: same (0.1) | 5.00 | 2,825.00 | 44043009 |

**MATTER: 17650-021  LITIGATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | Correspondence w/D Herrington re: discovery letter (0.1) Research discovery issues (1.5) Meeting w/ D. Herrington, P. Cantwell, A. Graham and K. Black re: discovery issues (0.2) Telephone call with opposing counsel, D. Herrington, P. Cantwell, A. Graham and K. Black re: discovery issues (0.8) Meeting w/D. Herrington and P. Cantwell re: further discovery questions (0.3) Draft letter re: discovery telephone call (1.7) Correspondence w/ K. Sheridan re: discovery call (0.1) Corresponded re: action items (0.2). | | | |
| Gonzalez, E. | 07/20/16 | Update spreadsheet of discovery issues per P. Cantwell (3.7); corresponded with A. Miller regarding the same (0.3). | 4.00 | 1,060.00 | 44061174 |
| Black, K. | 07/20/16 | Meeting w/ D. Herrington, P. Cantwell, E. Gallagher, A. Graham re: discovery issues | .20 | 77.00 | 44043010 |
| Black, K. | 07/20/16 | Telephone call with opposing counsel, D. Herrington, P. Cantwell, E. Gallagher, A. Graham re: discovery issues | .80 | 308.00 | 44043017 |
| Black, K. | 07/20/16 | Research re: litigation issues. | .50 | 192.50 | 44043021 |
| Herrington, D. | 07/20/16 | Meeting with P. Cantwell, E. Gallagher, A. Graham and K. Black re: discovery issues (.2); Telephone call with opposing counsel, P. Cantwell, E. Gallagher, A. Graham and K. Black re: discovery issues (.8); Meeting with P. Cantwell and E. Gallagher re: further discovery questions (.3); preparation in advance for call with opposing counsel, including review of discovery materials (1.50); research re discovery issue (0.80);  Review of production (1.40); review of litigation documents (0.80); review of documents for production (0.30). | 6.10 | 6,344.00 | 44105155 |
| Cantwell, P. A. | 07/20/16 | Comm. to D. Herrington (.2); E. Gallagher (.1) re litigation issue research and f/up research (1.2); Mtg. w/ D. Herrington, P. Cantwell, E. Gallagher, A. Graham and K. Black re discovery issues (.2); T/c w/ opposing counsel, D. Herrington, E. Gallagher, K. Black re discovery issues (.8); F/up mtg w/ D. Herrington, E. Gallagher re next steps (.3); T/c w/ A. Graham re claimant production issues (.7); Call w/ T. Ross, D. Cozart re litigation issue (.3); Corr. to L. Schweitzer, J. Bromley, D. Ilan re possible retained professional (.3). | 4.10 | 3,116.00 | 44052030 |
| Graham, A. | 07/21/16 | Coordination with database provider re: uploading documents to electronic database (.30); Gathering of document review information, correspondence | 1.00 | 380.00 | 44068975 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | re: same (.70) | | | |
| Livingston, M. | 07/21/16 | Call w/ creditor re litigation documents (.1); follow-up review of litigation document re: same (.3). | .70 | 395.50 | 44086317 |
| Gallagher, E. C | 07/21/16 | Research litigation issues (0.5) Draft document re: litigation issues (1.9). | 2.40 | 1,356.00 | 44053500 |
| Lobacheva, A. | 07/21/16 | Prepare hard drive for production per A. Graham. | .30 | 79.50 | 44060131 |
| Gonzalez, E. | 07/21/16 | Edit litigation documents per P. Cantwell (1.3); corresponded with P. Cantwell regarding the same (0.5); prepare litigation documents per P. Cantwell (2.5); prepare fax transmittals of the same per P. Cantwell (1.0); fax notices per P. Cantwell (3.0). | 8.30 | 2,199.50 | 44061005 |
| Herrington, D. | 07/21/16 | Review of litigation documents  (2.70); review of documents for production and emails re same (1.10); emails re retaining professional (0.30); preparation of notes re discovery issue (0.30); review of litigation document and emails re same (0.30) draft email to NNL re production issues (0.20); work on email to NNL re our proposal to engage professional (0.20);  review of litigation documents (1.10). | 6.20 | 6,448.00 | 44105367 |
| Cantwell, P. A. | 07/21/16 | Corr. to D. Cozart, T. Ross re production issues (.4), comm to D. Herrington re litigation issue (.2) and follow up tasks per D. Herrington (.2); Corr. to Canadian, EMEA estates re production (.4). | 1.20 | 912.00 | 44055397 |
| Lashay, V. | 07/21/16 | Database maintenance and review tag export to metadata fields; Metadata export for electronic database overlay | 1.80 | 477.00 | 44063349 |
| Graham, A. | 07/22/16 | Call with E. Gallagher and K. Sheridan (partial) re: discovery (.30); Review of prior document review materials (.50) | .80 | 304.00 | 44068969 |
| Gallagher, E. C | 07/22/16 | T/c w/K. Sheridan re: call with Canada and discovery (0.4) Draft questions to Canada re: litigation issue (1) Correspond re: discovery (0.2) T/c w/Canadian Debtors re: litigation issue (0.4) T/c w/A Graham & K. Sheridan re: discovery (0.3) T/c w/A Graham & re: discovery (0.1) Drafted email re: follow up questions to Canada (0.7) Draft email to AG re: litigation issue (0.2) Research for and revise retained professional engagement letters and corresponded re: same (0.5) T/cs w/ K. Sheridan re: same (0.4). | 4.20 | 2,373.00 | 44063444 |
| Sheridan, K. M. | 07/22/16 | Communication regarding discovery (.4) T/c w/ E. Gallagher re: call w/ Canada and discovery | 1.50 | 1,185.00 | 44080135 |

**MATTER: 17650-021  LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | (.4); T/c w/ A. Graham and E. Gallagher re discovery (.3) T/c w/ E. Gallagher re retained professionals (.4). | | | |
| Gonzalez, E. | 07/22/16 | Update case shared drive to include FedEx delivery confirmations and fax confirmation reports of litigation documents per P. Cantwell (1.0); scan fax confirmation reports of transmittal of the same per P. Cantwell (0.5); organized client material (0.5). | 2.00 | 530.00 | 44060798 |
| Herrington, D. | 07/22/16 | Further review of litigation document and preparation of notes for our arguments (3.40); review of information about potential retained professional, and emails with team and retained professional re same (0.90); calls and emails re our proposed document production (0.40); review of litigation documents and emails re same (0.80); work on engagement letters for retained professionals and emails re same (0.40). | 5.90 | 6,136.00 | 44105409 |
| Cantwell, P. A. | 07/22/16 | Comm w/ C. Huberty (Hughes Hubbard) re discovery issue (.4) and f/up corr. to D. Herrington re same; Draft agenda for K. Sheridan, E. Gallagher (.5); attention to discovery and litigation issues per D. Herrington (1). | 1.90 | 1,444.00 | 44067936 |
| Cantwell, P. A. | 07/24/16 | Outline responses to creditor counsel inquiry (1). | 1.00 | 760.00 | 44087180 |
| Graham, A. | 07/25/16 | Correspondence with database provider regarding document uploads (.50); update discovery chart (1.30) | 1.80 | 684.00 | 44123579 |
| Schweitzer, L. | 07/25/16 | T/c  D. Herrington re litigation issues (0.5); f/u e/ms D. Herrington re same (0.2). | .70 | 868.00 | 44144316 |
| Livingston, M. | 07/25/16 | Review creditor request re: litigation document (.1); call w/ creditor re: same (.2); EMs to P. Cantwell re: same (.1); revise litigation document (.2). | .60 | 339.00 | 44087972 |
| Gallagher, E. C | 07/25/16 | Correspond and draft email to AG re: litigation issues (0.3) Revise retained professionals engagement letters and correspond re: same (0.4) Prepare for meet and confer (0.1) Meeting w/ D. Herrington, P. Cantwell, K. Sheridan re discovery issues (1.3) Research litigation issue (0.2) Second meeting w/ D. Herrington, P. Cantwell, K. Sheridan re discovery issues (1) Meet and confer telephone call w/opposing counsel, D. Herrington, P. Cantwell & K. Sheridan (1.3) Follow up to meet and confer meeting w/D. Herrington P. Cantwell & K. Sheridan (0.5) Correspond re: case status (0.1) Revise litigation documents and | 5.90 | 3,333.50 | 44073486 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | corresponded re: same (0.7). | | | |
| Sheridan, K. M. | 07/25/16 | Meeting with D. Herrington, E. Gallagher, P. Cantwell regarding discovery issues (1.3); Second meeting with D. Herrington, E. Gallagher, P. Cantwell regarding discovery issues (1); Meet and confer telephone call with opposing, D. Herrington, E. Gallagher, P. Cantwell regarding discovery issues (1.3); Follow up meeting to meet and confer telephone call with D. Herrington, E. Gallagher, P. Cantwell (.5). | 4.10 | 3,239.00 | 44080191 |
| Lobacheva, A. | 07/25/16 | Prepare discovery binder per P. Cantwell. | 2.00 | 530.00 | 44127813 |
| Gonzalez, E. | 07/25/16 | Scan fax transmittal reports per P. Cantwell (0.3); update case shared drive to include fax transmittal reports and FedEx delivery confirmations of third party notices per P. Cantwell (1.2). | 1.50 | 397.50 | 44134906 |
| Herrington, D. | 07/25/16 | Preparation of notes re next steps and call with L. Schweitzer re same (0.50); review of litigation documents and correspondence with opposing counsel concerning discovery issues (1.20); review of litigation documents and preparation of notes re same (1.40); meeting with E. Gallagher, P. Cantwell, K. Sheridan re discovery issues (1.3); Second meeting with/ E. Gallagher, P. Cantwell, K. Sheridan re discovery issues (1.0); Meet and confer telephone call with opposing, E. Gallagher, P. Cantwell, K. Sheridan re discovery issues (1.3); Follow up meeting after meet and confer telephone call with E. Gallagher, P. Cantwell, K. Sheridan (.5); review of litigation documents and preparation of notes re same (0.90); emails re call with J. Kim (0.30); emails re potential retained professional (0. 30); review of litigation document (0.50). | 9.20 | 9,568.00 | 44072001 |
| Cantwell, P. A. | 07/25/16 | Corr. to D. Herrington and prep for mtg. per D. Herrington (.4); Call w/ M. Livingston re litigation document (.1); Mtg w/ K. Sheridan, E. Gallagher, D. Herrington re litigation issues (1.3); Follow-up mtg w/ same re discovery issues (1); Meet and confer call w/ opposing counsel, D. Herrington, K. Sheridan, E. Gallagher (1.3); follow up meeting re meet and confer w/ same (.5); Attention to litigation issues (1.5). | 6.10 | 4,636.00 | 44086278 |
| Graham, A. | 07/26/16 | Download of production, update document collection log, and electronic database re: same | 1.90 | 722.00 | 44123591 |
| Schweitzer, L. | 07/26/16 | D. Herrington e/ms re discovery issues (0.4). | .40 | 496.00 | 44132032 |
| Livingston, M. | 07/26/16 | Prepare litigation document (.7);  Calls  & EMs to | 1.00 | 565.00 | 44082181 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M. Butler re: litigation document (.3). | | | |
| Gallagher, E. C | 07/26/16 | Draft discovery timeline and plan (1.4) Review litigation document (0.4) Research litigation issue (0.7) T/c w/ J. Kim, K. Sheridan, D. Herrington, P. Cantwell re: litigation issues (0.8) T/c w/ AG and retained professionals (1) Draft summary of meet and confer (1.1) communications w/ K. Sheridan re: discovery issues (0.1) Draft email to AG re: discovery issues (0.2) Draft email to Canada re: follow-up questions (0.3). | 6.00 | 3,390.00 | 44084809 |
| Sheridan, K. M. | 07/26/16 | Call with J. Kim, D. Herrington, P. Cantwell, and E. Gallagher re litigation issues. | .90 | 711.00 | 44144309 |
| Gonzalez, E. | 07/26/16 | Prepare binder of litigation documents per E. Gallagher. | 2.50 | 662.50 | 44134981 |
| Butler, M. | 07/26/16 | Read litigation document. | 2.40 | 924.00 | 44114836 |
| Butler, M. | 07/26/16 | Phone call with M. Livingston re litigation issue. | .20 | 77.00 | 44114955 |
| Butler, M. | 07/26/16 | Draft litigation document. | 3.30 | 1,270.50 | 44114968 |
| Herrington, D. | 07/26/16 | Review of litigation documents and preparation of notes re same (0.90); calls and emails re engaging retained professional (0.60); call with J. Kim, K. Sheridan, E Gallagher, P. Cantwell re litigation issues and preparation in advance for call (0.90); call with J. McLean and retained professional re litigation issues and preparation in advance (1.40); review of litigation document and preparation of notes re same (2.00); emails re production issues (0.40); preparation of email to client with case updates and recommendations for next steps (0.80); review of litigation document and emails re same (1.10); emails with Nortel Canada re engagement of retained professional (0.20). | 8.30 | 8,632.00 | 44131093 |
| Cantwell, P. A. | 07/26/16 | Comm. to D. Herrington re litigation issues (.4); Call paralegal re document notes (.1); corr. to E. Gallagher re research issue (.1) and review litigation documents (.5); Call w/ D. Herrington, K. Sheridan, E. Gallagher, J. Kim re discovery issues (.7) corr. to A. Graham re productions (.2); Corr. to D. Herrington, D. Cozart re discovery issues (partial) (.3); Review litigation document (.5). | 2.80 | 2,128.00 | 44094834 |
| Graham, A. | 07/27/16 | Download production, update discovery chart and communications with team re: same (1.5); communications with M. Rodriguez re: staffing (.1); correspondence regarding upcoming reviews | 1.80 | 684.00 | 44126911 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| | | (.2). | | | |
| Schweitzer, L. | 07/27/16 | T/c J. Carfagnini, J. Bromley, K. Lloyd, J. Pasquairello re draft litigation documents (1.8), including prepare for same (.3). | 2.10 | 2,604.00 | 44132151 |
| McKay, E. | 07/27/16 | Search for litigation documents per M. Butler (3.5) | 3.50 | 1,032.50 | 44141540 |
| Livingston, M. | 07/27/16 | Revise litigation document (.3); EM to creditor re: same (.1). | .40 | 226.00 | 44092124 |
| Gallagher, E. C | 07/27/16 | Research litigation issues (5.1) Revise retained professionals engagement letters and corresponded re: same (0.2) | 5.30 | 2,994.50 | 44095178 |
| Gonzalez, E. | 07/27/16 | Update team calendar per K. Sheridan (0.3); update case shared drive to include recent filings per E. Gallagher (0.2); scan copies of filings per D. Herrington and update case shared drive with the same (1.3); search for litigation documents per M. Butler (0.7). | 2.50 | 662.50 | 44135007 |
| Butler, M. | 07/27/16 | Review litigation documents. | .80 | 308.00 | 44115062 |
| Butler, M. | 07/27/16 | Conference with M. Livingston to discuss assignment. | .60 | 231.00 | 44115091 |
| Butler, M. | 07/27/16 | Draft litigation document. | 2.80 | 1,078.00 | 44115098 |
| Herrington, D. | 07/27/16 | Continue review of litigation document and preparation of notes (3.50); review of record of litigation documents and preparation of notes (1.80); review of other litigation documents (1.40); work on engagement letters for retained professionals and email re same (1.10); emails with Nortel Canada re engagement of retained professional (.10). | 7.90 | 8,216.00 | 44131345 |
| Cantwell, P. A. | 07/27/16 | Revise litigation and discovery documents per D. Herrington (2). | 2.00 | 1,520.00 | 44115295 |
| Lashay, V. | 07/27/16 | Create document review tagging overlay for electronic database per A. Graham | 2.80 | 742.00 | 44095166 |
| Graham, A. | 07/28/16 | Transfer prior document preview to electronic database (.8); correspondence with P. Cantwell re: discovery (.20); review of prior case documents re discovery issues, communications with database provider re: same (1.4); correspondence with K. Sheridan and database provider regarding data (.60) | 3.00 | 1,140.00 | 44127003 |
| McKay, E. | 07/28/16 | Coordinate and check binder of litigation documents per E. Gallagher (1.0). | 1.00 | 295.00 | 44141681 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gallagher, E. C | 07/28/16 | Research litigation issues and correspond re: same (0.9) Draft discovery materials and corresponded re: same (1) Meeting w/ D. Herrington, P. Cantwell, K. Sheridan re discovery issues (1.3) (Partial attendee) Revise discovery materials and correspond re: same (0.3) Correspond w/retained professional re litigation issue (0.1) Draft email to Canada re: litigation issues (0.1) | 3.70 | 2,090.50 | 44115010 |
| Sheridan, K. M. | 07/28/16 | Meeting with D. Herrington, P. Cantwell, and E. Gallagher re discovery issues (partial). | 1.50 | 1,185.00 | 44144919 |
| Butler, M. | 07/28/16 | Draft litigation document. | 3.40 | 1,309.00 | 44115559 |
| Herrington, D. | 07/28/16 | Meeting with E. Gallagher, P. Cantwell, K. Sheridan re discovery issues (1.7); review of information re litigation issue and emails re same and re follow-up (0.40); review of research re litigation issue (1.10); emails re contacting potential retained professional and preparation of email to her (0.40). | 3.60 | 3,744.00 | 44133672 |
| Cantwell, P. A. | 07/28/16 | Comm. w/ A. Graham re discovery issues (.3); update litigation document from E. Gallagher re discovery (.3); revise litigation proposal (1.0); Mtg. w/ D. Herrington, K. Sheridan (partial), E. Gallagher (partial) re discovery issues (1.7); Revise discovery materials (1.0); Research per D. Herrington re litigation issue (1.5). | 5.80 | 4,408.00 | 44116691 |
| Graham, A. | 07/29/16 | Search for litigation documents (.60); Upload of litigation documents for database provider (.20) | .80 | 304.00 | 44127017 |
| Schweitzer, L. | 07/29/16 | E/ms D. Herrington re litigation issue (0.2). | .20 | 248.00 | 44127336 |
| McKay, E. | 07/29/16 | Research into and communications with P. Cantwell re financial documents (0.3) | .30 | 88.50 | 44141738 |
| Livingston, M. | 07/29/16 | Call w/ creditor re: litigation document (.1); Send litigation document to creditor and EMs re: same (.1); Call w/ P. Cantwell re: same (.1). | .30 | 169.50 | 44115045 |
| Gallagher, E. C | 07/29/16 | Revise retained professionals engagement letters (0.1) Review litigation documents (0.2) Update discovery tracker (0.2) | .50 | 282.50 | 44131415 |
| Herrington, D. | 07/29/16 | Meeting with P. Cantwell re discovery issues and review of notes in advance (0.90); call with potential retained professional re engagement and emails re same (1.20); emails re litigation issue (0.40); preparation of email to opposing counsel re: discovery issue (0.30); review of research re litigation issues (1.10). | 3.90 | 4,056.00 | 44134071 |
| Palmer, J. M. | 07/29/16 | Review D Herrington, P Cantwell, E Gallagher | 1.00 | 810.00 | 44129528 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails re discovery and legal research issues | | | |
| Cantwell, P. A. | 07/29/16 | Prepare updated diligence/litigation issues list for D. Herrington (1); Mtg w/ D. Herrington re case issues (1); F/up tasks and corr. to E. Gallagher, K. Sheridan, J. Palmer (.8). | 2.80 | 2,128.00 | 44156896 |
| Graham, A. | 07/31/16 | Targeted search for litigation documents | .50 | 190.00 | 44123573 |
| Herrington, D. | 07/31/16 | Emails re discovery issues | .40 | 416.00 | 44134333 |
| | | **MATTER TOTALS:** | **615.60** | **423,419.00** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Horowitz, S. G. | 07/01/16 | Review revised professional report re premises (.5); draft correspondence to landlord re same (.5). | 1.00 | 1,250.00 | 43926548 |
| Marette, P. G. | 07/01/16 | Review revised draft of letter to client's landlord circulated by S. Horowitz and provide comments thereon (.2); e-mail correspondence w/ C. Chang re mark-up of draft of professional report relating to same property and preparation of related exhibit to same report (.2) | .40 | 324.00 | 44001125 |
| Chang, C. | 07/01/16 | Review and revision of professional report. | 3.00 | 2,160.00 | 43901618 |
| Horowitz, S. G. | 07/02/16 | Correspondence to landlord counsel. | .20 | 250.00 | 43926561 |
| Horowitz, S. G. | 07/02/16 | Correspondence re lease issue; memo re same. | .40 | 500.00 | 43926577 |
| Murtagh, H. K. | 07/03/16 | Emails P. Marette, S. Horowitz regarding lease issue (0.3); email Memorandum to L. Schweitzer regarding same (1.5); draft letter to landlord (1.2). | 3.00 | 2,370.00 | 43926235 |
| Schweitzer, L. | 07/04/16 | T/c H. Murtagh re letter re lease issues (0.3). Revise drafts of same (0.5). | .80 | 992.00 | 43910260 |
| Murtagh, H. K. | 07/04/16 | Telephone call with L. Schweitzer re lease issues (0.3); revise letter to landlord (1.5); email S. Horowitz regarding same (0.3); email P. Marette regarding communications re same (0.1). | 2.20 | 1,738.00 | 43926261 |
| Horowitz, S. G. | 07/05/16 | Issues re lease (.5); correspondence re same (.3); conference call w/ working group P. Marette, L. Schweitzer (.5); conference call re lease issues w/ Nortel (1.0); further revisions to correspondence and analysis of lease issues (1.0). | 3.30 | 4,125.00 | 43950944 |
| Marette, P. G. | 07/05/16 | Review revised draft of letter to client's landlord's counsel prepared by H. Murtagh and provide comments thereon (.4); preparation in advance of related tel. confs. (.3); participate in tel. conf. w/ S. Horowitz, L. Schweitzer and H. Murtagh re related issues (.5); participate in tel. conf. w/ client, reps of professional consultant, S. Horowitz and H. Murtagh and follow-up conf. w/ S. Horowitz and H. Murtagh re related issues (1.0); review drafts of related docs prepared by H. Murtagh and comments thereon from S. Horowitz and L. Schweitzer (.2); review of files for related materials to send to H. Murtagh (.2); review of files for docs to send to H. Murtagh in connection w/ his inquiry re lease issues (.3) | 2.90 | 2,349.00 | 43944628 |
| Schweitzer, L. | 07/05/16 | E/ms S. Horowitz, P. Marette re lease correspondence. | .30 | 372.00 | 44152101 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Murtagh, H. K. | 07/05/16 | Edit report (1.3); revise letter to Landlord (1); create workbook re: same (3); email Memorandum L. Schweitzer and real estate team (1.3); email client regarding next steps (0.4); conference call client, professional; real estate team S. Horowitz, L. Schweitzer, P. Marette regarding same (0.9); research regarding lease issue (1.5); emails P. Marette, P. Cantwell regarding same (0.1). | 9.50 | 7,505.00 | 43926318 |
| Horowitz, S. G. | 07/06/16 | Review correspondence, spread sheet re lease issues; correspondence with H. Murtagh, P. Marette  re same (.6); further revisions to spreadsheet (.5); strategy re lease issues (.4). | 1.50 | 1,875.00 | 43950861 |
| Marette, P. G. | 07/06/16 | Preparation in advance of conf. w/ S. Horowitz and H. Murtagh re issues relating to materials being prepared by H. Murtagh re lease issues (.3); participate in same conf. and conf. immediately thereafter w/ H. Murtagh (.6); e-mail correspondence w/ S. Horowitz and H. Murtagh re related issues, including draft of letter to same landlord and review of related materials (.5) | 1.40 | 1,134.00 | 43944783 |
| Schweitzer, L. | 07/06/16 | Correspondence w/ H. Murtagh re lease issues (0.5).  E/ms J. Ray, H. Murtagh re landlord correspondence (0.3). | .80 | 992.00 | 44156674 |
| Murtagh, H. K. | 07/06/16 | Emails S. Horowitz (0.2), A. Lane (0.2) re: lease issues; prep for (0.5) and office meeting S. Horowitz, P. Marette (0.7);  revise and send letter to Kramer Levin (1.5). | 3.30 | 2,607.00 | 43989144 |
| Marette, P. G. | 07/07/16 | Review of files in connection with inquiry of H. Murtagh re professional report on client's leased premises (.3); review of H. Murtagh report on lease issues and related documents (.2) | .50 | 405.00 | 44002798 |
| Murtagh, H. K. | 07/07/16 | Review professional report (1.7); update claims analysis based on same, S. Horowitz notes (2.5); further suggested edits to professional  report (1.0); telephone calls A. Lane (CBRE) (0.5); strategy/update email to team (0.7); email professional (0.2). | 6.60 | 5,214.00 | 43989311 |
| Livingston, M. | 07/07/16 | Review lease to respond to counsel's inquiry re same (.3); EMs and calls to RLKS re: same (.1); call to opposing counsel re: same (.1). | .50 | 282.50 | 43944526 |
| Marette, P. G. | 07/08/16 | Reviewed e-mail re various workstreams relating to lease issues  (.2) | .20 | 162.00 | 44003371 |
| Schweitzer, L. | 07/08/16 | Review H Murtagh e/ms re lease issues | .10 | 124.00 | 44150593 |
| Murtagh, H. K. | 07/08/16 | Research regarding & strategy notes on claims | 1.50 | 1,185.00 | 43954464 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| Horowitz, S. G. | 07/09/16 | Issues re history of leased premises, professional report and review of evidence re: same. | .50 | 625.00 | 43968413 |
| Schweitzer, L. | 07/11/16 | Mtg H. Murtagh re lease issues (1.0); t/c H. Murtagh re same (0.3) (partial). | 1.30 | 1,612.00 | 44150007 |
| Murtagh, H. K. | 07/11/16 | Prepare for meeting (.3); office meeting Schweitzer re lease issues (1.); telephone calls L. Schweitzer & K. Schultea re lease issues (0.5). | 1.80 | 1,422.00 | 43996127 |
| Schweitzer, L. | 07/12/16 | E/ms H. Murtagh re lease issues (0.3). | .30 | 372.00 | 44147564 |
| Murtagh, H. K. | 07/12/16 | Review professional report (0.5); email L. Schweitzer regarding same (0.3); correspondence w/ L. Schweitzer (0.2). | 1.00 | 790.00 | 43996320 |
| Schweitzer, L. | 07/13/16 | Mtg re lease analysis (0.5). H. Murtagh e/ms re leased premises (0.2). Revise draft correspondence (0.3). | 1.00 | 1,240.00 | 44145891 |
| Murtagh, H. K. | 07/13/16 | Conference call L. Schweitzer, K. Schultea, T. Ross regarding lease issues (1.5); draft follow-up letter to landlord & revisions per Schweitzer (1); telephone call K. Elowitz regarding lease issues (0.5); update email to team (1); emails Schweitzer regarding strategy (0.5). | 4.50 | 3,555.00 | 43996185 |
| Horowitz, S. G. | 07/14/16 | Correspondence re lease premises. | .30 | 375.00 | 43996705 |
| Murtagh, H. K. | 07/14/16 | Review additional lease documents (1); draft team update and plan going forward (1.5); telephone call with T. Palmatary re lease issues (0.2); email T. Ross (0.1); draft email regarding lease issues (0.5) and revisions per L. Schweitzer (0.3). | 3.60 | 2,844.00 | 44120088 |
| Cantwell, P. A. | 07/14/16 | Communications w/ H. Murtagh re case status (.3). | .30 | 228.00 | 43996896 |
| Horowitz, S. G. | 07/15/16 | Work on lease issues; review status re: same. | .50 | 625.00 | 44011403 |
| Marette, P. G. | 07/15/16 | E-mail correspondence re various work streams relating to client's leased premises | .30 | 243.00 | 44124157 |
| Schweitzer, L. | 07/15/16 | T/c H. Murtagh re leased premises (0.1); e/ms H. Murtagh, S. Horowitz, K. Schultea re planning re same (0.3). | .40 | 496.00 | 44009229 |
| Murtagh, H. K. | 07/15/16 | Prepare for call (.2); Telephone call with L. Schweitzer regarding retention of professional consultant (.1); email L. Schweitzer, P. Cantwell regarding same (0.5). | .80 | 632.00 | 44071430 |
| Horowitz, S. G. | 07/18/16 | Correspondence re lease issues. | .30 | 375.00 | 44022711 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. G. | 07/18/16 | E-mail correspondence w/ P. Cantwell and message to client's landlord's counsel re lease issues | .30 | 243.00 | 44124221 |
| Schweitzer, L. | 07/18/16 | H. Murtagh e/ms re lease issues (0.3). | .30 | 372.00 | 44016815 |
| Murtagh, H. K. | 07/18/16 | Draft lease agreement (2); revisions to same per. L Schweitzer (2). | 4.00 | 3,160.00 | 44071457 |
| Cantwell, P. A. | 07/18/16 | Review L. Schweitzer comments to lease agreement (.1); Revise agreement for H. Murtagh (.7); Follow up review of same (.1) | .90 | 684.00 | 44036416 |
| Schweitzer, L. | 07/20/16 | E/ms H. Murtagh re leased premises (0.1). | .10 | 124.00 | 44071268 |
| Horowitz, S. G. | 07/21/16 | Review of lease issues and related documents; conference with P. Marette re: same. | 1.30 | 1,625.00 | 44053349 |
| Marette, P. G. | 07/21/16 | E-mail correspondence re real estate issues (.9); tel. conf. w/ S. Horowitz re related issues (.1); tel. conf. w/ P. Cantwell re related issues (.1); prepare drafts of lease documents (1.9); e-mail correspondence w/ C. Chang and S. Horowitz re tenant obligations (.8) | 3.80 | 3,078.00 | 44207433 |
| Schweitzer, L. | 07/21/16 | P. Cantwell, S. Horowitz e/ms re leased premises (0.2). | .20 | 248.00 | 44071303 |
| Murtagh, H. K. | 07/21/16 | Emails regarding lease issues (0.4). | .40 | 316.00 | 44071477 |
| Cantwell, P. A. | 07/21/16 | Corr. to L. Schweitzer (.1), S. Horowitz, P. Marette, H. Murtagh (.3) re real estate issue; Call A. Lane re real estate issue (.1); correspondence w. K. Schultea re loan issues (.2) and f/up to P. Marette and S. Horowitz (.2). | .90 | 684.00 | 44055422 |
| Chang, C. | 07/21/16 | Review of lease correspondence and related work product. | .40 | 288.00 | 44151412 |
| Marette, P. G. | 07/22/16 | E-mail correspondence w/ counsel to client's landlord, S. Horowitz, P. Cantwell, T. Ross and A. Lane re issues relating to lease issues (.8); e-mail correspondence w/ C. Chang relating to review of lease issues (.3) | 1.10 | 891.00 | 44219832 |
| Cantwell, P. A. | 07/22/16 | Comm. w/ A. Lane (CBRE) re lease issues (.1); f/up corr. to P. Marette re same (.1) | .20 | 152.00 | 44067858 |
| Chang, C. | 07/22/16 | Drafting of summary of real estate issues, review of lease re: same. | 1.50 | 1,080.00 | 44151213 |
| Horowitz, S. G. | 07/23/16 | Draft memo to client re: lease issues. | .20 | 250.00 | 44065571 |
| Murtagh, H. K. | 07/24/16 | Review spreadsheet from retained professional re: lease issues (0.4); update CGSH team regarding | 1.00 | 790.00 | 44071500 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same and action steps (0.6). | | | |
| Horowitz, S. G. | 07/25/16 | Review professional report re lease issues | .90 | 1,125.00 | 44073553 |
| Marette, P. G. | 07/25/16 | E-mail correspondence w/ client, landlord's counsel, S. Horowitz, C. Chang, L. Schweitzer and H. Murtagh re lease issues (.4); review of related materials (.3); e-mail correspondence w/ C. Chang re message to client re lease issue (.2) | .90 | 729.00 | 44239121 |
| Schweitzer, L. | 07/25/16 | Review H. Murtagh e/ms re status of leased premises (0.1); review client materials (0.4). | .50 | 620.00 | 44144302 |
| Murtagh, H. K. | 07/25/16 | Email K. Schultea re: leased premises (0.1); emails T. Palmatary  re: same(0.2). | .30 | 237.00 | 44096438 |
| Chang, C. | 07/25/16 | Correspondence re: real estate issues (.4); circulation of Nortel lease documents (.3). | .70 | 504.00 | 44142763 |
| Horowitz, S. G. | 07/26/16 | Review of lease-related materials. | .30 | 375.00 | 44086021 |
| Murtagh, H. K. | 07/26/16 | Telephone calls regarding professional reports (0.6); emails to Cleary team re: same (0.2). | .80 | 632.00 | 44096592 |
| Chang, C. | 07/26/16 | Review of lease document; circulation to Kramer Levin. | .50 | 360.00 | 44142358 |
| Marette, P. G. | 07/26/16 | E-mail correspondence w/ C. Chang and S. Horowitz re lease issue (.6); e-mail correspondence re agreement w/r/t same property (.1) | .70 | 567.00 | 44245324 |
| Horowitz, S. G. | 07/27/16 | Status meeting w/ P. Marette, C. Chang re: lease issue. | .70 | 875.00 | 44101633 |
| Horowitz, S. G. | 07/27/16 | F/u review of lease document. | .50 | 625.00 | 44101638 |
| Marette, P. G. | 07/27/16 | Preparation in advance of conf. w/ S. Horowitz, L. Schweitzer, C. Chang and H. Murtagh re lease issues (.3); participate in same conf. (1.4); tel. conf. w/ S. Horowitz and C. Chang re review of professional reports on same property, and related issues (.5) (partial); follow-up tel. conf. w/ C. Chang re related issues (.1) | 2.30 | 1,863.00 | 44161000 |
| Schweitzer, L. | 07/27/16 | Mtg H. Murtagh, P. Marette, C. Chang re lease issues (1.0). | 1.00 | 1,240.00 | 44132331 |
| Murtagh, H. K. | 07/27/16 | Draft agenda & prepare documents for (0.5) and attend meeting with L. Schweitzer, P. Marette, and C. Chang regarding lease issue (1). | 1.50 | 1,185.00 | 44096171 |
| Chang, C. | 07/27/16 | Preparation for meeting (.4) participation in meeting to discuss lease issues (.7); follow-up tel. conf. w/ P. Marette re related issues (.1). | 1.20 | 864.00 | 44141980 |

MATTER: 17650-025  REAL ESTATE

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Marette, P. G. | 07/28/16 | E-mail correspondence re lease issues | .20 | 162.00 | 44175173 |
| Murtagh, H. K. | 07/28/16 | Telephone call and email T. Palmatary (Partner) regarding professional reports (0.2); telephone call and email T. Ross regarding lease issues (0.3); notes regarding same (0.2). | .70 | 553.00 | 44119313 |
| Marette, P. G. | 07/29/16 | E-mail correspondence re leased premises (.2); e-mail correspondence re proposed retained professional agreement and review of related materials (.3); e-mail correspondence re letter to tenants drafted by C. Chang (.3); e-mail correspondence re review of professional reports by C. Chang (.3) | 1.10 | 891.00 | 44198045 |
| Schweitzer, L. | 07/29/16 | Mtg with H. Murtagh re lease items (0.3). | .30 | 372.00 | 44127331 |
| Murtagh, H. K. | 07/29/16 | Conference call with T. Palmatary, B. Easley (Partner) regarding professional reports (0.6); office meeting L. Schweitzer regarding same (0.3); prepare for same (.2) emails C. Chang regarding lease issues (0.1): telephone call A. Lane regarding diagrams re: same (0.3); email regarding team regarding same (0.3). | 1.80 | 1,422.00 | 44134210 |
| Chang, C. | 07/29/16 | Draft real estate documents and circulation of same. | .80 | 576.00 | 44140312 |
| | | **MATTER TOTALS:** | **94.60** | **83,111.50** | |

**MATTER: 17650-025  REAL ESTATE**

**MATTER: 17650-035  NN III**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 07/01/16 | E/m to M. Cilia re NN III document collection | .40 | 260.00 | 43912062 |
| Livingston, M. | 07/05/16 | Review NN III requests from RLKS re: financials (.2); review NN III corporate documents from K. Hailey (.2). | .40 | 226.00 | 43924525 |
| Livingston, M. | 07/05/16 | Draft litigation documents. | 1.10 | 621.50 | 43924599 |
| Bromley, J. L. | 07/14/16 | Email M. Kennedy regarding NN III & corporate issues (.50) | .50 | 625.00 | 44116878 |
| Bromley, J. L. | 07/15/16 | Call regarding NN III with K. Hailey, P. Cantwell, M. Cilia, M. Kennedy, M. Livingston (.80) (partial); emails K. Hailey, M. Kennedy, others regarding NN III filing (.90); review issues list (.50); review filing materials (.50) | 2.70 | 3,375.00 | 44117010 |
| Schweitzer, L. | 07/15/16 | T/c M. Cilia, K. Hailey (partial) re prep work (0.5). | .50 | 620.00 | 44011039 |
| Livingston, M. | 07/15/16 | Attention to updating NN III litigation documents (.5); call w/ M. Cilia, M. Kennedy, J. Bromley, K. Hailey, P. Cantwell  re: NN III filing (1.1); follow-up call w/ P. Cantwell re: same (.2) | 1.80 | 1,017.00 | 44002409 |
| Livingston, M. | 07/15/16 | NN III filing (.4); review precedent filings (.4); update litigation documents (.4); review summary of service issues from D. Canavan (.2). | 1.40 | 791.00 | 44004038 |
| Livingston, M. | 07/15/16 | Follow-up drafting schedule of NN III litigation timeline (.5). | .50 | 282.50 | 44238855 |
| Hailey, K. A. | 07/15/16 | Conference call with P. Cantwell, M. Cilia, J. Bromley, M. Kennedy regarding NN III filing (.8); review of documents regarding same (1.2). | 2.00 | 1,930.00 | 44149806 |
| Rappoport, M. L | 07/16/16 | Correspondence re tax issues | .80 | 520.00 | 44008486 |
| Bromley, J. L. | 07/16/16 | Emails with K. Hailey regarding NN III litigation documents (.40); review materials regarding same (.50) | .90 | 1,125.00 | 44117556 |
| Hailey, K. A. | 07/16/16 | Review of NN III tax issues and emails with M. Kennedy, J. Bromley, M. Rappoport, M. Livingston and L. Schweitzer regarding same. | 3.00 | 2,895.00 | 44044642 |
| Rappoport, M. L | 07/17/16 | Correspondence re NNIII tax issues | .10 | 65.00 | 44008509 |
| Bromley, J. L. | 07/17/16 | Emails with K. Hailey regarding NN III litigation docs (.50); emails with T. Ross, team members regarding NN III tax issues (.50); review materials regarding same (.50) | 1.50 | 1,875.00 | 44117568 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 07/17/16 | Emails with MNAT, tax advisors and M. Kennedy regarding tax issues. | 1.00 | 965.00 | 44044617 |
| Bromley, J. L. | 07/18/16 | Work on NN III issues for filing (1.00); communication with K. Hailey on same (.50); review tax issues (.40) | 1.90 | 2,375.00 | 44117588 |
| Livingston, M. | 07/18/16 | Call w/ Epiq re: NN III filing (.2); follow-up EMs to M. Cilia/T. Minott/Epiq re: litigation issues (.1). | .30 | 169.50 | 44015181 |
| Livingston, M. | 07/18/16 | Calls w/ P. Cantwell re: litigation issues (.1); Draft/incorporate P. Cantwell comments on litigation document (.4); Draft litigation documents (5.5); Correspondence w/ D. Canavan re: tax issues (.1); review D. Canavan findings re: same (.3). | 6.40 | 3,616.00 | 44015183 |
| Livingston, M. | 07/18/16 | Review filings (.3); EMs to paralegals re: filings (.2). | .50 | 282.50 | 44015184 |
| Canavan, D. | 07/18/16 | NN III research and analysis. | 3.00 | 1,155.00 | 44021236 |
| Hailey, K. A. | 07/18/16 | Telephone call with J. Ray, J. Bromley, L. Schweitzer and M. Kennedy regarding NN III filing and review of documents regarding same. | 1.00 | 965.00 | 44044207 |
| Hailey, K. A. | 07/18/16 | Emails with M. Cilia, J. Bromley, P. Cantwell, M. Rappoport and M. Livingston regarding NN III filing. | 1.00 | 965.00 | 44044225 |
| Cantwell, P. A. | 07/18/16 | Review subsidiary litigation docs and comm. to M. Livingston re same (.9); Corr to J. Bromley, K. Hailey re week's litigation timeline (.5); T/c w/ Epiq, M. Livingston re litigation issue (.2); and f/up coordination w/ M. Rappoport, M. Livingston (.2); Review filings (1.9); Review schedules (1). | 2.80 | 2,128.00 | 44037035 |
| Rappoport, M. L | 07/19/16 | Correspondence re litigation documents (.1); review/edit litigation documents (.6); mtg w/ K. Hailey re tax issues (.9), correspondence re filings, Call w/ P. Cantwell re filing (.3) | 1.90 | 1,235.00 | 44042005 |
| Bromley, J. L. | 07/19/16 | Emails K. Hailey, L. Schweitzer regarding filing of NN III and professional retention issues (.20); correspondence with K. Hailey on same (.50); emails on filing status and tasks (.40); review tax issues with K. Hailey (.50) | 1.60 | 2,000.00 | 44117758 |
| Livingston, M. | 07/19/16 | Review litigation documents (.5); summarize outstanding issues in EM for J. Bromley (.3); draft litigation documents, and circulate to CGSH team and MNAT (3); Call w/ T Minott. re: same (.1); Correspondence w/ D. Canavan re: litigation | 4.00 | 2,260.00 | 44085556 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | timeline (.1) | | | |
| Livingston, M. | 07/19/16 | Compile litigation issue summary; EMs to M. Rappoport, P. Cantwell re: same. | .90 | 508.50 | 44085560 |
| Livingston, M. | 07/19/16 | Review CGSH edits to draft litigation documents, notes to each. | .30 | 169.50 | 44085873 |
| Livingston, M. | 07/19/16 | Review professional retention issues. | .40 | 226.00 | 44085945 |
| Gonzalez, E. | 07/19/16 | Update NN III filings per M. Livingston (0.5). | .50 | 132.50 | 44061422 |
| Canavan, D. | 07/19/16 | Correspondence with K. Hailey and M. Rappoport regarding NN III professional services relationships. | .40 | 154.00 | 44116915 |
| Hailey, K. A. | 07/19/16 | Prepare for meeting (.1); meeting with M. Rappoport regarding retained professional issues and review of documents regarding same (.9). | 1.00 | 965.00 | 44150237 |
| Hailey, K. A. | 07/19/16 | Review of litigation documents. Review of tax issue and related advice. Various emails with J. Bromley, M. Rappoport, M. Livingston, C. Goodman and P. Cantwell regarding same. | 4.00 | 3,860.00 | 44150492 |
| Cantwell, P. A. | 07/19/16 | T/c M. Rappoport re filing documents (.3) | 3.00 | 2,280.00 | 44034498 |
| Rappoport, M. L | 07/20/16 | Prep for call with advisor (.2); Call with advisor re filing (1); Call with advisor re tax issues (1); prepare for meeting (.6); Internal mtg w/ K. Hailey, P. Cantwell, M. Livingston, J. Bromley, C. Goodman re same (1); review litigation documents, correspondence re same (.8) | 4.60 | 2,990.00 | 44043036 |
| Bromley, J. L. | 07/20/16 | Monitor, UCC, Bondholders call regarding NN III with P. Cantwell, others (.50); emails P. Cantwell, team regarding NN III filing (.50); emails M. Livingston, team members regarding litigation issues (.50); work on board materials with K. Hailey (.40) | 1.90 | 2,375.00 | 44117817 |
| Bromley, J. L. | 07/20/16 | Follow up call regarding tax issues with M. Livingston, other (.50); emails regarding same (.20); correspondence with K. Hailey on same (.30). | 1.00 | 1,250.00 | 44117822 |
| Livingston, M. | 07/20/16 | Prep for calls with professional advisors (.4); Call w/ advisor (1.1); Discussion w/ CGSH team (.2); Call w/ advisor re tax issues (1.1); Prepare for meeting (.3); Discussion w/ CGSH team, including J. Bromley, C. Goodman, P. Cantwell, K. Hailey, C. Goodman (1). Follow-up w/ D. Canavan (.1); Draft EM to M. Cilia, T. Ross re: payment of professionals (.1); Draft EM to advisor re litigation documents (.2). | 4.50 | 2,542.50 | 44036652 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 07/20/16 | Review litigation issues (.6); EMs to K. Hailey, M. Rappoport, P. Cantwell re: same (.2). | .80 | 452.00 | 44036658 |
| Livingston, M. | 07/20/16 | Review litigation documents (2.2); Correspondence w/ D. Canavan re: same (.1); Draft EM to MNAT re: filing docs (.2); Attention to litigation issues (.5); EMs to CGSH team re: same (.1); Call w/ T. Minott re: filing docs (.1). Revise litigation document (.9); Review board resolutions (.8); EMs to K. Hailey re: same (.2). | 5.10 | 2,881.50 | 44086136 |
| Canavan, D. | 07/20/16 | Meetings regarding and preparation of NN III filing. | 9.50 | 3,657.50 | 44116697 |
| Hailey, K. A. | 07/20/16 | Conference calls with retained professionals, J. Bromley, P. Cantwell, M. Rappoport, and M. Livingston regarding NN III filing. | 2.50 | 2,412.50 | 44043874 |
| Hailey, K. A. | 07/20/16 | Meeting with J. Bromley, C. Goodman, P. Cantwell, M. Rappoport, M. Livingston regarding NN III filing and tax appeals. | 1.00 | 965.00 | 44043880 |
| Hailey, K. A. | 07/20/16 | Review of documents and emails and telephone calls with C. Goodman and M. Rappoport regarding tax issues. | 1.00 | 965.00 | 44043888 |
| Hailey, K. A. | 07/20/16 | Review of documents and filings regarding tax issue and telephone calls with P. Cantwell, M. Rappoport and M. Livingston regarding same. | 3.90 | 3,763.50 | 44043891 |
| Cantwell, P. A. | 07/20/16 | Mtg. w/ J. Bromley, K. Hailey, M. Rappoport, M. Livingston, C. Goodman (partial) re entity filing (3.5); Review filings (.7). | 4.20 | 3,192.00 | 44051713 |
| Rappoport, M. L | 07/21/16 | Call w/ P. Cantwell, K. Hailey, M. Livingston, M. Cilia, T. Ross, D. Abbott re documents for filing (partial) (1.2), correspondence re same (.4). | 1.60 | 1,040.00 | 44053184 |
| Bromley, J. L. | 07/21/16 | Emails L. Schweitzer, team members regarding NN III service issues (.40); review filing materials (.40); correspondence with K. Hailey on timing of filing, board materials and related issues (.50) | 1.30 | 1,625.00 | 44117888 |
| Schweitzer, L. | 07/21/16 | E/ms J. Bromley, K. Hailey, M. Cilia re draft filing materials (0.4). | .40 | 496.00 | 44071321 |
| Livingston, M. | 07/21/16 | Research re: litigation issues (.1); EMs to D. Canavan re: same (.1); review D. Canavan research re: same (.1). | .30 | 169.50 | 44048865 |
| Livingston, M. | 07/21/16 | Prepare for call w/ T. Ross, M. Cilia, MNAT, CGSH teams P. Cantwell, K. Hailey, D. Abbott, M. Rappoport (partial) re: filing issues (1.5); follow-up re: revising notes to filings (.7); EMs re: same (.1); EMs re tax issue (.3); review of precedent cases re: same (.5); Review D. Canavan | 3.80 | 2,147.00 | 44086319 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | research re: tax issue (.3); Review litigation document (.2). | | | |
| Canavan, D. | 07/21/16 | Call with team regarding filing and follow up. Research and review on tax issue and filing issues. | 4.50 | 1,732.50 | 44051507 |
| Hailey, K. A. | 07/21/16 | Prepare for conference call (.5) conference call with D. Abbott, T. Ross, P. Cantwell, M. Rappoport, M. Livingston re filing issues (1.5). | 2.00 | 1,930.00 | 44051431 |
| Hailey, K. A. | 07/21/16 | Review documents regarding NN III filing and e-mails with M. Rappoport, P. Cantwell, L. Guerra regarding the same. | 4.50 | 4,342.50 | 44051443 |
| Cantwell, P. A. | 07/21/16 | T/c w. M. Cilia, T. Ross, K. Hailey, D. Abbott, M. Rappoport (partial), M. Livingston re filing issues (1.5); Corr. to MNAT, Epiq re filing (.3); Comm. to K. Hailey re filing issues (.2); review filing service issues and corr. to L. Schweitzer, J. Bromley re same (.8). | 2.80 | 2,128.00 | 44055383 |
| Rappoport, M. L | 07/22/16 | Call with advisor re tax issues (.8), correspondence re invoices (.5), correspondence re tax issue research (.5); research re: same (.3) | 2.10 | 1,365.00 | 44060415 |
| Bromley, J. L. | 07/22/16 | Emails team members regarding NN III tasks and progress (.50); emails J. Ray, team members regarding NN III filing materials (.50); review material re: tax issues (.60); call with K. Hailey on tasks (.40); emails on tax issues for NN III (.40) | 2.40 | 3,000.00 | 44117962 |
| Livingston, M. | 07/22/16 | Review tax issue for J. Bromley (.4); Draft EM summarizing issue re: same (.5); review case law (.9). | 1.80 | 1,017.00 | 44050502 |
| Livingston, M. | 07/22/16 | Revise NN III filing materials. | .20 | 113.00 | 44056045 |
| Livingston, M. | 07/22/16 | Update documents for binder of NN III filing documents for J. Bromley (.7); Coordinate preparation of binder w/ paralegals, P. Cantwell (.4); draft issue list re: same (.1). | 1.20 | 678.00 | 44087238 |
| Livingston, M. | 07/22/16 | Review filing documents w/ M Cilia edits. | .50 | 282.50 | 44087417 |
| Lobacheva, A. | 07/22/16 | Prepare NN III filing documents binder per M. Livingston. | .30 | 79.50 | 44065280 |
| Lobacheva, A. | 07/22/16 | Pull model filing documents per D. Canavan. | .30 | 79.50 | 44065329 |
| Gonzalez, E. | 07/22/16 | Prepare binder of NNIII filing documents per M. Livingston (1.0); correspond with M. Livingston and P. Cantwell regarding the same (0.2); coordinated delivery to J. Bromley per M. | 1.50 | 397.50 | 44060854 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| | | Livingston (0.3). | | | |
| Canavan, D. | 07/22/16 | Call with advisor regarding NN III and follow up research. | 1.80 | 693.00 | 44095392 |
| Hailey, K. A. | 07/22/16 | Conference call with advisor regarding NN III tax issues. Review of professional engagement and emails with L. Schweitzer and MNAT regarding same. Emails with M. Rappoport and J. Bromley regarding NN III filing. Emails with J. Bromley, C. Goodman, M. Livingston and M. Rappoport regarding tax issues. Review of documents regarding NN III filing. Emails with J. Ray and L. Guerra regarding NN III filing. | 4.90 | 4,728.50 | 44151316 |
| Cantwell, P. A. | 07/22/16 | Comm. w/ K. Hailey re case status and updates (.2). | .20 | 152.00 | 44067834 |
| Bromley, J. L. | 07/23/16 | Emails with K. Hailey, team members regarding filing and related materials. (.50) | .50 | 625.00 | 44118021 |
| Livingston, M. | 07/23/16 | Prepare signature pages for L. Guerra Sanz for NNIII filing documents (.9); EMs to CGSH team re: same (.2). | 1.10 | 621.50 | 44081237 |
| Hailey, K. A. | 07/23/16 | Preparation of filing documents and related materials (1.3), emails with J. Bromley regarding same (.2). | 1.50 | 1,447.50 | 44074821 |
| Rappoport, M. L | 07/24/16 | Correspondence re NN III filing (.5); board meeting w/ J. Ray, K. Hailey, M. Livingston, P. Cantwell re same (.6) (partial); follow up call (.3). | 1.40 | 910.00 | 44060462 |
| Bromley, J. L. | 07/24/16 | In office communications with K. Hailey, M. Rappaport, M. Livingston, P. Cantwell regarding materials related to filing (2.00); Board Conference call with J. Ray, K. Hailey, M. Rappoport, P. Cantwell, M. Livingston, others (1.00); emails L. Schweitzer regarding NN III resolutions (.20); emails Akin, Milbank regarding NN III filing (.50); emails K. Hailey, P. Cantwell, M. Lightner regarding NN III filings (1.00); review and revise all filing papers (2.30). | 7.00 | 8,750.00 | 44118423 |
| Livingston, M. | 07/24/16 | Attend NN III board meeting call (.5); follow up call with CGSH team re: filing (.4). Attention to preparing NNIII filing documents & communication w/ J. Bromley, P. Cantwell, M. Rappoport, K. Hailey re: same (6.4). | 7.30 | 4,124.50 | 44085807 |
| Hailey, K. A. | 07/24/16 | Preparation of filing documents and related materials (1.3), emails with J. Bromley, P. Cantwell, M. Rappoport and M. Livingston regarding same (.2). | 1.50 | 1,447.50 | 44074832 |

MATTER: 17650-035  NN III

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 07/24/16 | Board call with J. Ray and L. Guerra, M. Rappoport, P. Cantwell, M. Livingston, J. Bromley re: filing (1.0). | 1.00 | 965.00 | 44074840 |
| Cantwell, P. A. | 07/24/16 | Corr. to J. Bromley, K. Hailey, M. Livingston re filing (.2); filing work (4.5). | 4.70 | 3,572.00 | 44087172 |
| Bromley, J. L. | 07/25/16 | Calls on NN III filing with Canada, Akin, Milbank (.80); NN III retained professional call with K. Hailey, J. Simon (Foley) (.40); emails regarding same (.30); correspondence with K. Hailey on filing issue (.30); emails M. Livingston regarding NNIII draft filings; emails K. Hailey, T. Ross, team regarding filing (.30). | 2.10 | 2,625.00 | 44118806 |
| Schweitzer, L. | 07/25/16 | Review filing materials (0.4). | .40 | 496.00 | 44144346 |
| McKay, E. | 07/25/16 | Compile and check binder of filing materials per M. Livingston (1.6) | 1.60 | 472.00 | 44140953 |
| Livingston, M. | 07/25/16 | Review and incorporation of signature pages into final filing documents (.6); EMs to MNAT re: same (.1); prepare binder of final documents for J. Bromley(.3); EMs to L. Sanz/ CGSH team re: filing issues (.3); Review final NN III filing documents, including incorporation of J. Bromley, P. Cantwell edits (5.2); Review filing materials (.4); Ems to K. Hailey re: same (.2); EMs to Epiq re: publication notice issue (.2) | 7.30 | 4,124.50 | 44088729 |
| Hailey, K. A. | 07/25/16 | Review and revision of filing documents and emails with J. Bromley, P. Cantwell, M. Rappoport and M. Livingston regarding same. | 2.70 | 2,605.50 | 44074864 |
| Hailey, K. A. | 07/25/16 | Review of professional engagement and emails and telephone calls with J. Simon, T. Ross and J. Bromley regarding same. | 1.00 | 965.00 | 44074870 |
| Cantwell, P. A. | 07/25/16 | Update NN III filing documents (1.3). | 1.30 | 988.00 | 44085358 |
| Bromley, J. L. | 07/26/16 | Emails with team members regarding NN III filings (.50); correspondence w/ K. Hailey regarding same (.30); emails M. Livingston, P. Cantwell regarding NN III filing documents (.30); emails team members regarding NN III filing document (.30). | 1.40 | 1,750.00 | 44120060 |
| Livingston, M. | 07/26/16 | Finalize NN III filing documents  (4.8); EMs and calls to MNAT, CGSH, RLKS re: same (1.3). | 6.10 | 3,446.50 | 44075099 |
| Livingston, M. | 07/26/16 | Reviewing outstanding claims and NN III follow-up tasks (.4); EMs to P. Cantwell re: same (.1). | .50 | 282.50 | 44087480 |
| Hailey, K. A. | 07/26/16 | Review of documents and emails and telephone calls with J. Bromley, M. Rappoport, P. Cantwell, | 2.00 | 1,930.00 | 44085999 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J. Simon (Foley), M. Livingston regarding same. | | | |
| Cantwell, P. A. | 07/26/16 | Attention to NN III filing issues (.8). | .80 | 608.00 | 44094882 |
| Bromley, J. L. | 07/27/16 | Emails P. Cantwell, K. Hailey regarding NN III first day hearings (.30); confirmation of filing (.30); correspondence with K. Hailey regarding same and other tasks (.30). | .90 | 1,125.00 | 44120145 |
| Livingston, M. | 07/27/16 | Correspondence w/ K. Hailey re: retained professionals (.1). Draft follow-up EMs to retained professionals re: same (.3). | .40 | 226.00 | 44092075 |
| Livingston, M. | 07/28/16 | EMs to retained professionals re filing. | .10 | 56.50 | 44094366 |
| Hailey, K. A. | 07/28/16 | Communications with M. Livingston regarding filings. | .50 | 482.50 | 44121467 |
| Livingston, M. | 07/29/16 | Prepare for call with retained professional (.2); Call w/ retained professional re NN III representation (.4); follow-up communications w/ K. Hailey (.1). | .70 | 395.50 | 44113197 |
| Hailey, K. A. | 07/29/16 | Conference call with retained professional regarding NN III representation. | .50 | 482.50 | 44133766 |
| | | **MATTER TOTALS:** | **188.20** | **143,806.00** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 07/01/16 | Emails M. Kennedy regarding issues on litigation documents (.50); emails with L. Schweitzer regarding catching up regarding same (.50); emails with L. Schweitzer, J. Rosenthal regarding draft litigation document (.20); review same (.30) | 1.50 | 1,875.00 | 44113926 |
| Rosenthal, J. A | 07/01/16 | Emails with J. Ray and bondholders regarding litigation and edit same. | 1.00 | 1,250.00 | 43943337 |
| Schweitzer, L. | 07/01/16 | T/c C. Armstrong re litigation issue (0.3). e/ms F. Hodara, A. Leblanc, J. Ray re same (0.3). review of materials and drafts re same (0.4). e/ms J. Bromley, J. Ray, M. Kennedy re pending allocation issues (0.6) | 1.60 | 1,984.00 | 44152780 |
| Schweitzer, L. | 07/01/16 | T/c J. Bromley re case status | .30 | 372.00 | 44152807 |
| Luis, A. | 07/01/16 | Prepare litigation documents per M. Gianis. | 2.00 | 530.00 | 43923185 |
| Bromley, J. L. | 07/04/16 | Emails with team members, J. Ray, M. Kennedy regarding litigation issues (.50); review of same (.40); work on litigation documents (3.50) | 4.40 | 5,500.00 | 44114033 |
| Schweitzer, L. | 07/04/16 | E/ms M. Kennedy re draft litigation documents, including review same (0.4). | .40 | 496.00 | 43910271 |
| Graham, A. | 07/05/16 | Targeted search re litigation issue | .40 | 152.00 | 43951902 |
| Bromley, J. L. | 07/05/16 | Call with L. Schweitzer regarding litigation issues and update (1.00); Telephone call M. Kennedy regarding same (.50); Telephone call F. Hodara regarding same (.30); Telephone call J. Pasquariello regarding same (.20); Telephone call A. Leblanc regarding same (.50); emails L. Schweitzer, J. Rosenthal regarding litigation issue (.50); emails L. Hakkenberg, L. Schweitzer regarding litigation materials (.50); emails D. Abbott, L. Schweitzer, D. Stein, team members regarding litigation document (.50); emails with team members, J. Ray, M. Kennedy, S. Pohl, others regarding litigation issues (1.00); work on litigation documents (.50 | 5.50 | 6,875.00 | 44114511 |
| Rosenthal, J. A | 07/05/16 | Correspondence with J. Bromley regarding litigation document and emails regarding same. | .20 | 250.00 | 43944217 |
| Schweitzer, L. | 07/05/16 | T/c J. Bromley, M Kennedy re ongoing discussions (1.0). e/ms J. Bromley, M. Kennedy, creditor constituents re litigation issues (0.6). f/up t/c M. Kennedy re creditor inquiries (0.4). f/up t/c J. Bromley re ongoing discussions, next steps (0.5). Review draft litigation documents and related correspondence (0.4). continued work on litigation documents and review of materials | 3.70 | 4,588.00 | 44152234 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.8). | | | |
| Hakkenberg, L. | 07/05/16 | Work on draft litigation documents. | 2.30 | 1,299.50 | 43941833 |
| Luis, A. | 07/05/16 | Proofread and edit litigation document per D. Stein | 1.80 | 477.00 | 43966692 |
| Luis, A. | 07/05/16 | Prepare litigation documents per D. Stein. | 2.40 | 636.00 | 43966705 |
| Stein, D. G. | 07/05/16 | Review and correspondence regarding litigation documents. | 5.40 | 4,266.00 | 43929230 |
| Graham, A. | 07/06/16 | Targeted search for litigation documents | 1.40 | 532.00 | 43953719 |
| Bromley, J. L. | 07/06/16 | Emails with team members, J. Ray, L. Schweitzer, M. Kennedy regarding litigation issues (.50); call with J. Ray, M. Kennedy, L. Schweitzer regarding same (1.00); review materials regarding same (.90); emails M. Kennedy, L. Schweitzer regarding litigation documents (.50); emails L. Schweitzer, M. Kennedy, J. Ray regarding litigation issue (.50); Telephone call A. Pisa, A. LeBlanc on same (.70); emails L. Schweitzer, J. Ray, M. Kennedy regarding same (.60); questions on litigation issue (.20); emails with L. Schweitzer and J. Ray on payment issue (.30); emails re litigation issue (.30) | 5.50 | 6,875.00 | 44114608 |
| Rosenthal, J. A | 07/06/16 | Emails regarding litigation issue | .10 | 125.00 | 43948711 |
| Schweitzer, L. | 07/06/16 | T/c J. Tecce, D. Holzman, M Kennedy (0.3). F/up t/c M Kennedy re litigation issues (0.5). E/ms J. Bromley, M Kennedy, J. Ray re litigation issues and related correspondence (0.9). Call with J. Ray, M. Kennedy, J Bromley regarding litigation issues (1.00); e/ms J. Bromley, M. Kennedy, J Ray re same (0.8). Emails with J Ray and J. Bromley on payment issues (.50); t/c Akin re litigation issues (0.7). E/ms D Stein re litigation issue (0.3). E/ms J Ray, J Bromley re litigation document (0.4). | 5.40 | 6,696.00 | 44156656 |
| Hakkenberg, L. | 07/06/16 | Draft litigation documents. | 1.70 | 960.50 | 43953820 |
| Stein, D. G. | 07/06/16 | Review regarding litigation issue. | .80 | 632.00 | 43939117 |
| Bromley, J. L. | 07/07/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation documents (1.00); review, revise same (3.00); Telephone call L. Schweitzer regarding same (.50) | 4.50 | 5,625.00 | 44115749 |
| Schweitzer, L. | 07/07/16 | T/c D. Holzman, M. Kennedy re litigation issues (0.3); t/c M. Kennedy re litigation issues (0.3); t/cs F. Hodara, M. Kennedy re case status (0.4). | 1.00 | 1,240.00 | 43948510 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Schweitzer, L. | 07/07/16 | F/u t/c D. Holzman (0.1); t/c M. Kennedy (0.3); e/ms J. Ray, J. Bromley, M. Kennedy re litigation issues (0.4); t/c J. Bromley re draft litigation documents (0.3). | 1.10 | 1,364.00 | 43948539 |
| Schweitzer, L. | 07/07/16 | Work on draft litigation documents, including J. Bromley, J. Ray e/ms re same (2.5). | 2.50 | 3,100.00 | 43948583 |
| Hakkenberg, L. | 07/07/16 | Draft litigation documents (1.6); work on litigation documentation for J. Bromley and L. Schweitzer (.6). | 2.20 | 1,243.00 | 43959511 |
| Stein, D. G. | 07/07/16 | Correspondence with L. Hakkenberg and team regarding litigation issue. | 1.20 | 948.00 | 43954263 |
| Bromley, J. L. | 07/08/16 | Emails with team members, J. Ray, M. Kennedy regarding litigation issues (1.00); emails with Milbank, team members, J. Ray, M. Kennedy regarding litigation documents (1.00); calls and emails L. Schweitzer, L. Hakkenberg regarding comments regarding same (1.00); work on same (1.50); emails J. Rosenthal, team regarding draft litigation document (.50); call with M. Kennedy, others on litigation issues (.80); emails Milbank, L. Schweitzer, J. Ray, M. Kennedy regarding litigation issues (.30) | 6.10 | 7,625.00 | 44115865 |
| Rosenthal, J. A | 07/08/16 | Correspondence with L. Hakkenberg regarding litigation issue. | .10 | 125.00 | 43954999 |
| Rosenthal, J. A | 07/08/16 | Emails regarding litigation issue. | .10 | 125.00 | 43955002 |
| Rosenthal, J. A | 07/08/16 | Emails regarding litigation issue. | .10 | 125.00 | 43955016 |
| Schweitzer, L. | 07/08/16 | J. Bromley, J. Rosenthal e/ms re litigation document (0.2). t/c J. Tecce, D. Holzman re: same (0.2). work on draft litigation document (3.2). t/c M Kennedy re claims issues (0.4). t/c D. Holzman (0.1). t/c M. Kennedy (0.3). further e/ms M. Kennedy, J Ray, J. Bromley, D. Holzman re litigation issues (0.6) A. Slavens, J. Ray e/ms re litigation issues (0.2). t/cs, e/ms J Bromley re litigation documents (0.4). e/ms J. Bromley, J Ray, A Leblanc re litigation issues (0.4). | 6.00 | 7,440.00 | 44150676 |
| Hakkenberg, L. | 07/08/16 | Draft and coordinate filing of litigation documents (1.7); revise litigation documents for L. Schweitzer and J. Bromley (4.4). | 6.10 | 3,446.50 | 43966389 |
| Bromley, J. L. | 07/09/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy, Leblanc, J. Farnan on litigation issues (1.3); work on materials regarding same (1.00). | 2.30 | 2,875.00 | 44115951 |
| Schweitzer, L. | 07/09/16 | E/ms J. Ray, J. Bromley, M Kennedy re litigation issues (0.3). | .30 | 372.00 | 43954165 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 07/10/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation issue and materials regarding same (.80); emails with J. Farnan, A. Leblanc regarding litigation issues (1.00); emails Milbank, J. Ray regarding litigation issues (.60) | 2.40 | 3,000.00 | 44115985 |
| Schweitzer, L. | 07/10/16 | E/ms  J. Ray, J. Bromley, M Kennedy re litigation issues (0.4). | .40 | 496.00 | 43954167 |
| Bromley, J. L. | 07/11/16 | Emails with team members, J. Ray, M. Kennedy regarding litigation issues (1.00); emails L. Schweitzer regarding litigation issues and process regarding same (.50); Telephone call w/M. Kennedy on litigation issues (1.00); emails w/M. Kennedy regarding materials regarding same (.30); Telephone call with J. Ray regarding litigation issues (.30); emails with K. Lloyd, J. Carfagnini regarding litigation issues (.30); emails Akin, C Kearns, L. Schweitzer regarding upcoming call re: case update (.30); Telephone call with A. Leblanc regarding litigation issues (.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding same (.50) | 4.70 | 5,875.00 | 44116017 |
| Schweitzer, L. | 07/11/16 | Revise M. Kennedy draft litigation documents (0.4). E/ms J. Bromley, J. Ray, M Kennedy re litigation issues (0.6).  Continued work on draft litigation documents (3.1). | 4.10 | 5,084.00 | 44150041 |
| Hakkenberg, L. | 07/11/16 | Ran redline of litigation document for J. Bromley. | .10 | 56.50 | 43966443 |
| Bromley, J. L. | 07/12/16 | Call with Akin, C Kearns, L. Schweitzer regarding update on litigation issues (.50); emails regarding same with L. Schweitzer, M. Kennedy, J. Ray (.50); emails with F. Hodara, L. Schweitzer, M. Kennedy re: same (.70); emails L. Hakkenberg, L. Schweitzer regarding materials regarding same (.50); work on same (.90); emails with J. Ray, M. Kennedy regarding Leblanc/Milbank call (.50); Telephone call with M. Kennedy on same (.50); Telephone call with L. Schweitzer on same (.50); email to S. Pohl regarding call (.20); email to J. Carfagnini, K. Lloyd regarding case update (.30); emails with J. Rosenthal regarding litigation issues (.20) | 5.30 | 6,625.00 | 44116314 |
| Rosenthal, J. A | 07/12/16 | Emails regarding litigation issues. | .20 | 250.00 | 43985408 |
| Schweitzer, L. | 07/12/16 | T/c D. Holzman re litigation issues (0.3). Multiple e/ms J. Ray, J. Bromley, M. Kennedy re litigation issues (0.80).  F/up t/c D. Holzman (0.5).  T/c J. Bromley re status (0.5).  T/c Akin re litigation issues (1.0).  Revise materials re same (0.80). | 3.90 | 4,836.00 | 44147482 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Hakkenberg, L. | 07/12/16 | Draft litigation document for L. Schweitzer. | 3.50 | 1,977.50 | 43976123 |
| Livingston, M. | 07/12/16 | Correspondence w/ L. Hakkenberg re: litigation document (.1); research re: litigation issues (.3); EMs to L. Hakkenberg re: same (.1). | .50 | 282.50 | 43971043 |
| Bromley, J. L. | 07/13/16 | Call with L. Schweitzer, M. Kennedy, J. Ray regarding litigation issues (.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding same (.50); work on materials regarding same (2.00); email M. Kennedy regarding litigation issue (.50); Telephone call, emails J. Farnan regarding case update (.50) | 4.00 | 5,000.00 | 44116585 |
| Schweitzer, L. | 07/13/16 | T/c with J. Bromley, M. Kennedy, J. Ray regarding litigation issues (.50); emails with J. Bromley, J. Ray, M. Kennedy regarding same (.60); work on draft litigation documents re same (1.7). Prepare materials for client mtg (0.5). Multiple t/cs, e/ms J. Tecce, D. Holzman, M. Kennedy, J. Ray re litigation issues (1.6). | 4.90 | 6,076.00 | 44145990 |
| Hakkenberg, L. | 07/13/16 | Work on litigation document for J. Bromley. | 2.50 | 1,412.50 | 43984292 |
| Livingston, M. | 07/13/16 | Research re: litigation issue (.3); EMs/calls to L. Hakkenberg re: same (.1). | .40 | 226.00 | 43982728 |
| Bromley, J. L. | 07/14/16 | Status call with J. Carfagnini, K. Lloyd (.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding same (.50); correspondence w/ L. Schweitzer on  case update (.30); email S. Pohl, Floyd regarding litigation issues (.50); emails Milbank, Goodmans, other parties regarding revised litigation documents (.50); work on litigation documents (.30) | 2.60 | 3,250.00 | 44116870 |
| Rosenthal, J. A | 07/14/16 | Review draft litigation document and emails regarding same. | .20 | 250.00 | 43998700 |
| Schweitzer, L. | 07/14/16 | M Kennedy e/ms re litigation issues (0.2). T/c, e/ms,  S. Pohl re litigation issues (0.4).  E/ms J. Bromley, J. Ray, M. Kennedy re litigation issues (0.6). Review litigation documents and financial analysis (0.5) | 1.70 | 2,108.00 | 44144924 |
| Hakkenberg, L. | 07/14/16 | Email to J. Bromley regarding litigation issue; revise litigation document. | 1.00 | 565.00 | 43993822 |
| Hakkenberg, L. | 07/14/16 | Draft litigation document. | .40 | 226.00 | 43993827 |
| Hakkenberg, L. | 07/14/16 | Draft litigation document for J. Bromley. | 1.30 | 734.50 | 43993831 |
| Stein, D. G. | 07/14/16 | Revisions and correspondence regarding litigation document. | .50 | 395.00 | 43996839 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Bromley, J. L. | 07/15/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation issues (.70); emails regarding J. Farnan regarding same (.30); call with J. Ray, J. Farnan (.70); email L. Hakkenberg regarding litigation documents (.50); emails A. Pisa, L. Schweitzer, S. Pohl, others regarding litigation issues (.60); emails J. Pasquariello regarding same (.30); emails M. Kennedy, L. Schweitzer, L. Hakkenberg regarding litigation document issues (.50); review materials regarding same (.50); emails M. Kennedy, T. Ross, others regarding litigation issues (.50); emails J. Ray, M. Kennedy, L. Schweitzer regarding Board Call materials (.50) | 5.10 | 6,375.00 | 44117002 |
| Schweitzer, L. | 07/15/16 | Meeting L. Hakkenberg re draft litigation documents and related matters (0.5); revise draft deck (0.3); t/c M. Kennedy re same (0.4); A. Pisa, S. Pohl e/ms (0.3); work on draft litigation document (1.0). | 2.50 | 3,100.00 | 44008899 |
| Hakkenberg, L. | 07/15/16 | Prepare litigation documents (.2); revise litigation documents for J. Bromley (5.1); draft litigation document (1.0). | 6.30 | 3,559.50 | 44012445 |
| Hakkenberg, L. | 07/16/16 | Revise board document. | .30 | 169.50 | 44008575 |
| Hailey, K. A. | 07/16/16 | Review and revision of  subsidiary board document and emails regarding same. | .50 | 482.50 | 44044648 |
| Schweitzer, L. | 07/17/16 | Revise draft board document.  E/ms K Hailey re same (0.3). | .30 | 372.00 | 44006793 |
| Hakkenberg, L. | 07/17/16 | Revise subsidiary board document resolution. | .80 | 452.00 | 44008594 |
| Hailey, K. A. | 07/17/16 | Review and revise subsidiary board document. | .50 | 482.50 | 44044625 |
| Bromley, J. L. | 07/18/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation issues (.80); emails J. Farnan, J. Ray regarding same (.50); emails M. Kennedy regarding litigation documents (.70); emails L. Hakkenberg, M. Gianis, D. Stein regarding litigation issues (.60); emails L. Schweitzer, M. Kennedy, J. Ray regarding comments on litigation documents (.50); work on same (1.50) | 4.60 | 5,750.00 | 44117581 |
| Bromley, J. L. | 07/18/16 | Call with L. Schweitzer, K. Hailey, L. Guerra, M. Kennedy, J. Ray on litigation issue (.50); emails regarding same (.20); emails K. Hailey regarding subsidiary board meeting (.20) | .90 | 1,125.00 | 44117592 |
| Schweitzer, L. | 07/18/16 | T/c M Kennedy, J. Bromley, J. Ray re litigation issues (0.5).  F/up e/ms J. Ray, M. Kennedy, J. Bromley, L. Hakkenberg re same (0.7). | 1.20 | 1,488.00 | 44016817 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Hakkenberg, L. | 07/18/16 | Edit subsidiary board document. | .20 | 113.00 | 44043324 |
| Hakkenberg, L. | 07/18/16 | Draft litigation document. | .90 | 508.50 | 44043355 |
| Hakkenberg, L. | 07/18/16 | Draft email to J. Bromley and Torys re litigation issue. | .70 | 395.50 | 44043904 |
| Livingston, M. | 07/18/16 | Review litigation document (.4); EMs to L. Hakkenberg re: same (.1). | .50 | 282.50 | 44017780 |
| Hailey, K. A. | 07/18/16 | Prepare for call (.5); Board Conference call with J. Ray, J. Bromley, L. Schweitzer, L. Guerra Sanz and M. Kennedy regarding litigation issue (.5). | 1.00 | 965.00 | 44044191 |
| Bromley, J. L. | 07/19/16 | Call with L. Schweitzer, J. Ray, M. Kennedy on litigation issues (.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding same (.30); Call with J. Carfagnini, Canadian debtors and UK (1.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding same (.30); emails Torys, L. Schweitzer regarding same (.30); email L. Hakkenberg, L. Schweitzer regarding litigation documents (.20) | 3.10 | 3,875.00 | 44117734 |
| Schweitzer, L. | 07/19/16 | E/ms J. Ray, M. Kennedy, L Hakkenberg re litigation issues (0.3).  T/c Bromley, J. Ray, M Kennedy re same (0.5). | .80 | 992.00 | 44130786 |
| Hakkenberg, L. | 07/19/16 | Review and collect litigation documents for J. Bromley. | 4.20 | 2,373.00 | 44044253 |
| Hakkenberg, L. | 07/19/16 | Draft litigation document for J. Bromley. | 1.00 | 565.00 | 44044349 |
| Gonzalez, E. | 07/19/16 | Searched for binder of litigation documents per L. Hakkenberg (1.5). | 2.40 | 636.00 | 44061408 |
| Bromley, J. L. | 07/20/16 | Emails Milbank, L. Schweitzer regarding litigation issues (.50); Telephone call M. Kennedy regarding same (.50); Telephone call, emails F. Hodara regarding same  (.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding same (1.00) | 2.50 | 3,125.00 | 44117805 |
| Schweitzer, L. | 07/20/16 | E/ms from creditor representatives (0.4). | .40 | 496.00 | 44071295 |
| Hakkenberg, L. | 07/20/16 | Email and call with M. Kennedy regarding litigation documents. | 1.30 | 734.50 | 44044754 |
| Gonzalez, E. | 07/20/16 | Search for litigation documents per L. Hakkenberg (1.0); organize case shared drive with the same per L. Hakkenberg (0.8). | 1.80 | 477.00 | 44061211 |
| Bromley, J. L. | 07/21/16 | Emails with Akin, team members regarding litigation issues (.50); evening call with Akin regarding Joint Administrators and Monitor litigation issues (1.00); emails Akin, Milbank | 6.50 | 8,125.00 | 44117881 |

MATTER: 17650-039  ALLOCATION/CLAIMS
LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same (.50); emails J. Pasquariello regarding litigation documents, upcoming call (.20); emails J. Rosenthal, D. Stein, team regarding litigation issue (.50); review draft litigation document regarding same (1.50); work on litigation documents (2.30) | | | |
| Rosenthal, J. A | 07/21/16 | Emails regarding litigation issues. | .20 | 250.00 | 44052379 |
| Schweitzer, L. | 07/21/16 | Review J. Ray draft litigation documents (0.3). E/ms A. Pisa, D. Holzman re: same (0.4). correspondence w/ J. Bromley re pending matters (0.4). | 1.10 | 1,364.00 | 44071307 |
| Hakkenberg, L. | 07/21/16 | Edit litigation document for J. Bromley. | 1.90 | 1,073.50 | 44054946 |
| Hakkenberg, L. | 07/21/16 | Review draft litigation documents for D. Stein. | .80 | 452.00 | 44054951 |
| Hakkenberg, L. | 07/21/16 | Review litigation documents. | .50 | 282.50 | 44054953 |
| Bromley, J. L. | 07/22/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation documents (.50); call with J. Pasquariello, B. Beekenkamp, M. Kennedy on litigation documents (.80); emails regarding same with J. Ray and L. Schweitzer (.20); follow up call with M. Kennedy (.50); emails L. Schweitzer, J. Pasquariello regarding litigation issue (.20); emails regarding review of litigation documents (.20); review/revising litigation documents (1.00) | 3.40 | 4,250.00 | 44117951 |
| Schweitzer, L. | 07/22/16 | E/ms J. Ray, J. Bromley including review of draft litigation documents (0.4). | .40 | 496.00 | 44071328 |
| Hakkenberg, L. | 07/22/16 | Review litigation documents for J. Bromley; | 3.20 | 1,808.00 | 44071999 |
| Bromley, J. L. | 07/24/16 | Emails with J. Pasquariello, J. Carfagnini regarding upcoming call (.20); emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation documents (1.00); work on same (2.00) | 3.20 | 4,000.00 | 44118049 |
| Bromley, J. L. | 07/25/16 | Emails with L. Schweitzer, M. Kennedy, J. Ray regarding litigation documents (.80); Telephone call, emails M. Kennedy regarding calls with Canadian debtors re litigation documents (.50); communication w/ L. Schweitzer regarding same (.50); emails with L. Hakkenberg, D. Stein regarding litigation document and review of same (1.00); further work on litigation documents (2.70). | 5.50 | 6,875.00 | 44118719 |
| Schweitzer, L. | 07/25/16 | Review correspondence with J. Ray, J. Bromley, L. Hakkenberg re draft litigation documents (0.8). | .80 | 992.00 | 44144335 |
| Schweitzer, L. | 07/25/16 | Revise draft litigation document (2.1); t/c J. Bromley re status of multiple items (0.8); further | 4.40 | 5,456.00 | 44144384 |

MATTER: 17650-039  ALLOCATION/CLAIMS
                                                      LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | revisions to draft (1.5). | | | |
| Hakkenberg, L. | 07/25/16 | Edit litigation document for D. Stein (2.6); revised litigation documents for J. Bromley (0.2). | 2.80 | 1,582.00 | 44090513 |
| Stein, D. G. | 07/25/16 | Review and correspondence regarding litigation issues. | 1.30 | 1,027.00 | 44119646 |
| Bromley, J. L. | 07/26/16 | Correspondence w/ L. Schweitzer regarding status/update (.30); emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation document (.30); emails A. Pisa regarding same (.20); emails team members regarding litigation document (.40); review/revising litigation documents (1.50); further work on litigation documents (2.50). | 5.20 | 6,500.00 | 44120028 |
| Rosenthal, J. A | 07/26/16 | Edit draft litigation document. | 2.00 | 2,500.00 | 44091795 |
| Schweitzer, L. | 07/26/16 | Review Milbank revisions to litigation document (0.4); e/ms M. Kennedy re litigation issues (0.3); communication w/ J.  Bromley re litigation issues (0.1); revise draft litigation documents (0.7); t/c M. Kennedy re open issues (0.6); further revisions to draft litigation documents (2.9); t/c A. Pisa re litigation document (0.4). | 5.40 | 6,696.00 | 44131639 |
| Schweitzer, L. | 07/26/16 | Further review and work on draft litigation documents | 2.90 | 3,596.00 | 44132103 |
| McKay, E. | 07/26/16 | Sort emails for litigation notebook (0.5) | .50 | 147.50 | 44141065 |
| Hakkenberg, L. | 07/26/16 | Revise supporting document for J. Bromley (3.0); draft email for D. Stein on litigation issue (.4) | 3.40 | 1,921.00 | 44095565 |
| Stein, D. G. | 07/26/16 | Telephone call with J. Opolsky and follow-up with CGSH team regarding litigation issues. | 1.20 | 948.00 | 44119995 |
| Stein, D. G. | 07/26/16 | Correspondence regarding docket monitors. | .30 | 237.00 | 44120004 |
| Stein, D. G. | 07/26/16 | Review and correspondence with J. Ray regarding litigation issue. | .70 | 553.00 | 44120024 |
| Bromley, J. L. | 07/27/16 | Conference call with J. Carfagnini, J. Pasquairello, K. Lloyd, Pullen, Whiteoak, L. Schweitzer on litigation issues (1.80); emails with L. Schweitzer, J. Ray, M. Kennedy regarding same (.50); emails J. Farnan regarding same (.20); call with Torys and Cleary team on litigation issue (1.00). | 3.50 | 4,375.00 | 44120134 |
| Rosenthal, J. A | 07/27/16 | Review litigation document and edit revised version of litigation document. | 1.00 | 1,250.00 | 44105316 |
| Schweitzer, L. | 07/27/16 | Review draft litigation documents, including Torys e/ms re revisions to same (0.4); t/c F. | .70 | 868.00 | 44132393 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Hodara re updates (0.3). | | | |
| Schweitzer, L. | 07/27/16 | T/c A Gray, D. Stein re draft litigation documents (1.0). review, revision of further drafts (0.3). Mtg J. Bromley re same (0.4). | 1.70 | 2,108.00 | 44150106 |
| Schweitzer, L. | 07/27/16 | E/ms J. Ray, M. Gianis re litigation issue (0.3). | .30 | 372.00 | 44150125 |
| Hakkenberg, L. | 07/27/16 | Phone call with Torys regarding litigation document. | 1.40 | 791.00 | 44116360 |
| Stein, D. G. | 07/27/16 | Telephone call with Torys regarding litigation document. | .50 | 395.00 | 44120498 |
| Bromley, J. L. | 07/28/16 | Call with Canada and EMEA estates on litigation issues (.50); emails regarding same with L. Schweitzer (.50) | 1.00 | 1,250.00 | 44120202 |
| Schweitzer, L. | 07/28/16 | F/up review of draft litigation documents, e/ms re same (0.6); e/ms with J. Ray, J. Bromley. re litigation issues (0.4). | 1.00 | 1,240.00 | 44132973 |
| Schweitzer, L. | 07/28/16 | T/c with J. Carfagnini, J. Pasquariello, K. Pullen, re litigation issues (2.80); follow up work re drafts (3.0). | 5.80 | 7,192.00 | 44133629 |
| Schweitzer, L. | 07/29/16 | T/c J. Bromley re litigation issues (0.5). review litigation documents, including e/m J. Ray re same (1.8).  Revisions to draft litigation documents, including review of related documents (4.3). | 6.60 | 8,184.00 | 44127321 |
| McKay, E. | 07/29/16 | Pull and organize litigation documents per D. Stein (1.2). | 1.20 | 354.00 | 44141726 |
| Hakkenberg, L. | 07/29/16 | Review litigation documents for L. Schweitzer. | .70 | 395.50 | 44130984 |
| Stein, D. G. | 07/29/16 | Review and correspondence regarding litigation documents. | .50 | 395.00 | 44142159 |
| | | **MATTER TOTALS:** | **253.30** | **259,945.00** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**