## Group Exhibit A

Nortel Networks, Inc.,
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Au,Siu Long (US013757416) | Senior | Call with Rebecca Mills to discuss testing project | 7/13/2016 | $365.00 | 0.3 | $109.50 |
| Au,Siu Long (US013757416) | Senior | Testing for 20 employees' gross to net using paybreeze comparing WH amounts to the other system. | 7/14/2016 | $365.00 | 2.0 | $730.00 |
| Au,Siu Long (US013757416) | Senior | Testing for 30 employees' gross to net using paybreeze comparing SITW amounts to the other system. | 7/15/2016 | $365.00 | 3.0 | $1,095.00 |
| Au,Siu Long (US013757416) | Senior | T1 Testing: analyzing the SITW amount and comparing to the system calculation. Reviewing the calculation of 60 samples | 7/18/2016 | $365.00 | 1.9 | $693.50 |
| Au,Siu Long (US013757416) | Senior | T1 Testing: analyzing the FITW amount and comparing to the system calculation. Reviewing the calculation of 60 samples | 7/18/2016 | $365.00 | 1.9 | $693.50 |
| Au,Siu Long (US013757416) | Senior | T2 testing on 20 employees. Comparing SITW. | 7/19/2016 | $365.00 | 2.0 | $730.00 |
| Au,Siu Long (US013757416) | Senior | Further T2 testing on 20 employees. Comparing SITW. | 7/19/2016 | $365.00 | 2.0 | $730.00 |
| Au,Siu Long (US013757416) | Senior | Additional T2 testing on 20 employees. Comparing SITW. | 7/19/2016 | $365.00 | 1.0 | $365.00 |
| Au,Siu Long (US013757416) | Senior | T2 testing on 26 samples on MED SS | 7/20/2016 | $365.00 | 1.0 | $365.00 |
| Au,Siu Long (US013757416) | Senior | T2 testing on 26 samples on FUTA | 7/20/2016 | $365.00 | 1.0 | $365.00 |
| Au,Siu Long (US013757416) | Senior | T2 testing on 26 samples on SUTA and UI work state calculations | 7/20/2016 | $365.00 | 1.5 | $547.50 |
| Au,Siu Long (US013757416) | Senior | T2 testing on 26 samples on SUTA and UI resident state calculations | 7/20/2016 | $365.00 | 1.0 | $365.00 |
| Au,Siu Long (US013757416) | Senior | Created issues and testing matrix. | 7/21/2016 | $365.00 | 5.0 | $1,825.00 |
| Au,Siu Long (US013757416) | Senior | Updated issues and testing matrix. | 7/22/2016 | $365.00 | 0.5 | $182.50 |
| Au,Siu Long (US013757416) | Senior | T3 Testing. Reviewing the -FITW | 7/25/2016 | $365.00 | 1.0 | $365.00 |
| Au,Siu Long (US013757416) | Senior | T3 Testing. Reviewing the -FICA | 7/25/2016 | $365.00 | 1.0 | $365.00 |
| Au,Siu Long (US013757416) | Senior | T3 Testing. Reviewing the -SITW | 7/25/2016 | $365.00 | 1.0 | $365.00 |
| Au,Siu Long (US013757416) | Senior | T3 Testing. Reviewing the -SUTA | 7/25/2016 | $365.00 | 1.0 | $365.00 |
| Au,Siu Long (US013757416) | Senior | T3 Testing. Reviewing the -CA SDI | 7/25/2016 | $365.00 | 1.3 | $474.50 |
| Au,Siu Long (US013757416) | Senior | Reviewed W-4 instruction documents for edit. | 7/26/2016 | $365.00 | 2.5 | $912.50 |
| Au,Siu Long (US013757416) | Senior | Conducted T3 document formatting to be used to upload to Gino P's tool for testing | 7/26/2016 | $365.00 | 2.0 | $730.00 |
| Au,Siu Long (US013757416) | Senior | Conducted further T3 document formatting to be used to upload to Gino P's tool for testing | 7/26/2016 | $365.00 | 1.8 | $657.00 |
| Au,Siu Long (US013757416) | Senior | Revised testing file format to be uploaded to Gino P's system. | 7/27/2016 | $365.00 | 2.0 | $730.00 |
| Au,Siu Long (US013757416) | Senior | Additional revised testing file format to be uploaded to Gino P's system. | 7/27/2016 | $365.00 | 1.3 | $474.50 |
| Au,Siu Long (US013757416) | Senior | Worked with Shivanie P to run the testing file | 7/27/2016 | $365.00 | 1.3 | $474.50 |
| Au,Siu Long (US013757416) | Senior | Worked with Shivanie P to conduct analysis on the FITW between Gino P's tool and Nortel system. | 7/27/2016 | $365.00 | 1.0 | $365.00 |
| Au,Siu Long (US013757416) | Senior | Worked with Shivanie P to conduct analysis on the FICA between Gino P's too and Nortel system. | 7/27/2016 | $365.00 | 1.0 | $365.00 |
| Au,Siu Long (US013757416) | Senior | Worked with Shivanie P to conduct analysis on the SITW between Gino P's tool and Nortel system. | 7/28/2016 | $365.00 | 1.0 | $365.00 |
| Beck,Taylor R (US013844663) | Staff | Researched tax law updates for SUI, SIT, Local Income tax Wage Base, for all 50 states since 2016. | 7/6/2016 | $225.00 | 1.0 | $225.00 |
| Beck,Taylor R (US013844663) | Staff | Completed a matrix of the tax changes in 2016 and emailed it to Angel Oliver. | 7/7/2016 | $225.00 | 2.0 | $450.00 |
| Beck,Taylor R (US013844663) | Staff | Revised W-4 matrix for additional tax calculation changes. | 7/13/2016 | $225.00 | 3.0 | $675.00 |
| Beck,Taylor R (US013844663) | Staff | Researched the changes in tax law including changes in Vermont, Philadelphia, and Rhode Island. | 7/14/2016 | $225.00 | 1.5 | $337.50 |
| Beck,Taylor R (US013844663) | Staff | Completed a matrix of the tax changes for the week and sent them to Angel Oliver so she could update the changes for Nortel's use. | 7/15/2016 | $225.00 | 1.0 | $225.00 |
| Beck,Taylor R (US013844663) | Staff | Fixed formulas within the Nortel excel file to check calculations in SUTA & FUTA payments for employees. | 7/19/2016 | $225.00 | 2.0 | $450.00 |
| Beck,Taylor R (US013844663) | Staff | Edited information within Nortel ET Calc Rules spreadsheet and created conditional drop down boxes. | 7/20/2016 | $225.00 | 1.5 | $337.50 |
| Beck,Taylor R (US013844663) | Staff | Phone call with A. Settlemyre to go over the process of obtaining account numbers for Nortel's SUI and SITW in each state | 7/26/2016 | $225.00 | 0.3 | $67.50 |
| Beck,Taylor R (US013844663) | Staff | Phone call with the state of California to set up SITW account and confirmation called for SITW account | 7/26/2016 | $225.00 | 1.5 | $337.50 |
| Beck,Taylor R (US013844663) | Staff | Phone call with Arizona to discuss set up of SITW account | 7/26/2016 | $225.00 | 0.5 | $112.50 |
| Beck,Taylor R (US013844663) | Staff | Phone call with Connecticut to discuss SITW account | 7/26/2016 | $225.00 | 0.4 | $90.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Beck,Taylor R (US013844663) | Staff | Phone call with Louisiana to try to obtain SITW account. Was told to call back the next day. | 7/26/2016 | $225.00 | 0.5 | $112.50 |
| Beck,Taylor R (US013844663) | Staff | Call with Maryland to discuss SITW account | 7/26/2016 | $225.00 | 0.4 | $90.00 |
| Beck,Taylor R (US013844663) | Staff | Call with Missouri to discuss SITW account | 7/26/2016 | $225.00 | 0.2 | $45.00 |
| Beck,Taylor R (US013844663) | Staff | Call with New York to confirm SITW account | 7/26/2016 | $225.00 | 0.2 | $45.00 |
| Beck,Taylor R (US013844663) | Staff | Call to Florida regarding SUI registration progress. Wasforwarded to Byrd and left a message. | 7/26/2016 | $225.00 | 0.3 | $67.50 |
| Beck,Taylor R (US013844663) | Staff | Phone call with A. Settlemyre to discuss problems in certain states and to go over the information I received so far. | 7/27/2016 | $225.00 | 0.3 | $67.50 |
| Beck,Taylor R (US013844663) | Staff | Called Louisiana back and talked with William to obtain SITW account number | 7/27/2016 | $225.00 | 0.5 | $112.50 |
| Beck,Taylor R (US013844663) | Staff | Called Florida to discuss SUI account. Had to fax in additional information. | 7/27/2016 | $225.00 | 0.2 | $45.00 |
| Beck,Taylor R (US013844663) | Staff | Call with Indiana to obtain SUI account | 7/27/2016 | $225.00 | 0.3 | $67.50 |
| Beck,Taylor R (US013844663) | Staff | Call with Texas to obtain SUI information | 7/27/2016 | $225.00 | 0.4 | $90.00 |
| Beck,Taylor R (US013844663) | Staff | Call with Kansas to obtain SUI account number | 7/27/2016 | $225.00 | 0.3 | $67.50 |
| Beck,Taylor R (US013844663) | Staff | Call with Michigan to obtain SUI ID number and sent in address claim form | 7/27/2016 | $225.00 | 0.4 | $90.00 |
| Beck,Taylor R (US013844663) | Staff | Call with Maryland to discuss SUI and SITW account. Faxed in information for both | 7/27/2016 | $225.00 | 0.3 | $67.50 |
| Beck,Taylor R (US013844663) | Staff | Call with New Jersey to obtain SUI number. | 7/27/2016 | $225.00 | 0.2 | $45.00 |
| Beck,Taylor R (US013844663) | Staff | Called Colorado to obtain SITW number and fax a form to obtain confirmation. | 7/27/2016 | $225.00 | 0.5 | $112.50 |
| Beck,Taylor R (US013844663) | Staff | Call with IL to discuss SUI account information | 7/27/2016 | $225.00 | 0.2 | $45.00 |
| Beck,Taylor R (US013844663) | Staff | Call with NY to discuss SUI account and to obtain a form | 7/27/2016 | $225.00 | 0.3 | $67.50 |
| Beck,Taylor R (US013844663) | Staff | Call with DC to discuss SUI account | 7/27/2016 | $225.00 | 0.2 | $45.00 |
| Beck,Taylor R (US013844663) | Staff | Call with Nevada to discuss account SUI progress | 7/27/2016 | $225.00 | 0.2 | $45.00 |
| Beck,Taylor R (US013844663) | Staff | Call with Oklahoma to discuss SUI account registration and faxed in information to expedite the process | 7/27/2016 | $225.00 | 0.3 | $67.50 |
| Beck,Taylor R (US013844663) | Staff | Call with Oregon to obtain a SUI account number | 7/27/2016 | $225.00 | 0.3 | $67.50 |
| Beck,Taylor R (US013844663) | Staff | Call with South Carolina to obtain SUI account number | 7/27/2016 | $225.00 | 0.2 | $45.00 |
| Beck,Taylor R (US013844663) | Staff | Call with Utah to discuss progress on SUI account registration. Sent in a fax with registration forms | 7/27/2016 | $225.00 | 0.4 | $90.00 |
| Beck,Taylor R (US013844663) | Staff | Phone call with Washington to discuss progress on SUI account | 7/27/2016 | $225.00 | 0.3 | $67.50 |
| Beck,Taylor R (US013844663) | Staff | Call with VA to try an obtain SUI account number | 7/27/2016 | $225.00 | 0.2 | $45.00 |
| Beck,Taylor R (US013844663) | Staff | Phone call with the state of California to set up SITW account and confirmation called for SITW account | 7/27/2016 | $225.00 | 0.2 | $45.00 |
| Beck,Taylor R (US013844663) | Staff | Call with Maryland to discuss SUI and SITW account. Faxed in information for both | 7/28/2016 | $225.00 | 0.3 | $67.50 |
| Beck,Taylor R (US013844663) | Staff | Call with IL to discuss SUI account information | 7/28/2016 | $225.00 | 0.3 | $67.50 |
| Beck,Taylor R (US013844663) | Staff | Call with Colorado to discuss SUI account information | 7/28/2016 | $225.00 | 0.2 | $45.00 |
| Beck,Taylor R (US013844663) | Staff | Researched and put together tax changes. Had phone call with Berta to explain the process. | 7/29/2016 | $225.00 | 1.0 | $225.00 |
| Beck,Taylor R (US013844663) | Staff | Call with Colorado to discuss SUI account information | 7/29/2016 | $225.00 | 0.2 | $45.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Nortel - provided instructions to intern on how to insert and format state W-4 forms in instruction manual | 6/27/2016 | $225.00 | 0.3 | $67.50 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Nortel - sent communication to R. Trozzo regarding W-4 state instruction manual | 6/27/2016 | $225.00 | 0.2 | $45.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Nortel - worked on Instruction manual for end user, at 12 states | 6/29/2016 | $225.00 | 2.0 | $450.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Nortel Call with R. Trozzo regarding direction of instruction manual | 6/29/2016 | $225.00 | 0.5 | $112.50 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Nortel - Prepped for call and met with A. Oliver, R. Mills and R. Trozzo regarding project status and next steps | 6/30/2016 | $225.00 | 0.8 | $180.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Nortel - call with R. Trozzo regarding issue and review notes on end user instructions and made adjustments required | 7/5/2016 | $225.00 | 2.0 | $450.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Nortel - Meeting with R. Mills regarding outstanding issues per conversation with R. Trozzo. | 7/5/2016 | $225.00 | 0.5 | $112.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Claud-White,Jennifer Ryan (US013777117) | Staff | Worked on end user instruction guide for state forms via a call with R. Trozzo. | 7/6/2016 | $225.00 | 3.0 | $675.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Status call with A. Oliver, R. Mills and R. Trozzo to discuss engagement progress and next steps. Call with R. Trozzo regarding final changes needed to W-4 instructions | 7/7/2016 | $225.00 | 1.5 | $337.50 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Completed final edits to W-4 instruction guide and provided it to R Mills to review. | 7/8/2016 | $225.00 | 1.0 | $225.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Team meeting to discuss engagement status and next steps with A. Oliver, R. Mills, B. Galicia, A. Settlemyre, and R. Trozzo. | 7/14/2016 | $225.00 | 0.6 | $135.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Assisted B. Galicia and A. Settlemyre with engagement management and financial analysis. | 7/18/2016 | $225.00 | 0.5 | $112.50 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Nortel - Call preparation and team call with A. Oliver, B. Galicia, A. Settlemyre, and R. Trozzo regarding engagement status and next steps | 7/21/2016 | $225.00 | 0.5 | $112.50 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Printed and reviewed revisions for state WH instruction guide received from A Oliver. File management. | 7/27/2016 | $225.00 | 0.5 | $112.50 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Worked with R. Trozzo to revise WH form instructions for Federal and 24 state forms. | 7/27/2016 | $225.00 | 3.0 | $675.00 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Completed outstanding revisions, proofing and made formatting charges to W-4 form instructions before sending back A. Oliver for final review / submission. | 7/27/2016 | $225.00 | 1.5 | $337.50 |
| Claud-White,Jennifer Ryan (US013777117) | Staff | Provided status update to team as to outstanding tasks and project status | 7/29/2016 | $225.00 | 0.2 | $45.00 |
| Cottrell Short,Dana (US013731711) | Senior | Conference call with R. Mills and G. Petrozzi to discuss Symmetry/PB testing for Nortel calculations. Communication with S. Persaud to prepare procedure docs and test input file for calculations. | 7/12/2016 | $365.00 | 1.0 | $365.00 |
| Cottrell Short,Dana (US013731711) | Senior | Review of missing column list to run input file through Symmetry. Review of errors within Symmetry, updates to file and final review of output file. | 7/27/2016 | $365.00 | 2.0 | $730.00 |
| Dickerson,Kelsey E (US013844524) | Staff | Drafted mock state withholding forms per J. Claud-White to assist with end user instruction guide | 6/28/2016 | $225.00 | 3.5 | $787.50 |
| Dostie,Trevor (US011042039) | Manager | Nortel - Follow up with Jennifer C on the SUI payments research and providing guidance. | 6/27/2016 | $510.00 | 0.7 | $357.00 |
| Dostie,Trevor (US011042039) | Manager | Additional follow-up with team regarding the SUI payments research. | 6/28/2016 | $510.00 | 0.5 | $255.00 |
| Dostie,Trevor (US011042039) | Manager | Continued guidance to team regarding SUI payments and providing additional answers to questions. | 6/30/2016 | $510.00 | 0.2 | $102.00 |
| Dostie,Trevor (US011042039) | Manager | Review of project status for next steps. | 7/15/2016 | $510.00 | 0.2 | $102.00 |
| Galicia,Berta A (US013699070) | Staff | Weekly conference call with R. Mills, A. Oliver, A. Settlemyre, J. Claud-White and R. Trozzo to discuss upcoming Nortel work. | 7/14/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Worked with Anne on downloading a time & expenses report per Rebecca M.'s request | 7/18/2016 | $225.00 | 2.0 | $450.00 |
| Galicia,Berta A (US013699070) | Staff | worked on testing federal and state tax calculations from employer per Angel's request | 7/19/2016 | $225.00 | 0.7 | $157.50 |
| Galicia,Berta A (US013699070) | Staff | Made phone calls to AZ, CA, LA, MD, MO, NY, OK, and WI to ask about the status of the registrations for withholding taxes | 7/19/2016 | $225.00 | 2.3 | $517.50 |
| Galicia,Berta A (US013699070) | Staff | work on creating an account matrix with all the states and local information for tax payments | 7/20/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Prepared for call and actual call with J. Claud-white, A. Settlemyre, A. Oliver, R. Trozzo to discuss engagement updates. | 7/21/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Call with R. Trozzo to discuss Nortel account matrix. Went through the information needed from all states and local jurisdictions | 7/21/2016 | $225.00 | 0.7 | $157.50 |
| Galicia,Berta A (US013699070) | Staff | Worked on setting up the file for the account matrix with the sates AL - IL. Started working on the file and researched unemployment returns for AL. Started research for tax rates, and withholding forms for the states AL - IL | 7/21/2016 | $225.00 | 2.1 | $472.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Galicia, Berta A (US013699070) | Staff | Worked on setting up the file for the account matrix with the sates IN - WI and local jurisdiction. Started research for tax rates, and withholding forms for IN-WI and the local jurisdictions in PA and OH | 7/21/2016 | $225.00 | 1.0 | $225.00 |
| Galicia, Berta A (US013699070) | Staff | Worked on States AR, AZ, CA, CO, CT. did research to find SIT information. Researched forms and the frequency on when the employer has to file for and SIT for the states listed above. Researched the method of payment and frequency of payment for both SIT for the states listed above. | 7/22/2016 | $225.00 | 2.0 | $450.00 |
| Galicia, Berta A (US013699070) | Staff | Worked on States AR, AZ, CA, CO, CT. did research to find SUI information. Researched forms and the frequency on when the employer has to file for SUI for the states listed above. Researched the method of payment and frequency of payment for both SUI for the states listed above. | 7/22/2016 | $225.00 | 1.7 | $382.50 |
| Galicia, Berta A (US013699070) | Staff | Worked on populating the Nortel Account Matrix for SIT States AL-IL. Research the for employer guides to get the correct forms an payment methods for the returns | 7/25/2016 | $225.00 | 1.5 | $337.50 |
| Galicia, Berta A (US013699070) | Staff | Worked on populating the Nortel Account Matrix for SUI States AL-IL. Research the for employer guides to get the correct forms an payment methods for the returns | 7/25/2016 | $225.00 | 1.8 | $405.00 |
| Galicia, Berta A (US013699070) | Staff | worked on states AL - CA to obtain information about SIT forms. Also frequency of payments and method of payments for each. Also had a call with Roseann T. to discuss the information needed for the matrix | 7/26/2016 | $225.00 | 1.5 | $337.50 |
| Galicia, Berta A (US013699070) | Staff | worked on states AL - CA to obtain information about SUI. Also frequency of payments and method of payments for each | 7/26/2016 | $225.00 | 0.8 | $180.00 |
| Galicia, Berta A (US013699070) | Staff | worked with Anne S. on notices sent from states requesting additional information to create accounts | 7/27/2016 | $225.00 | 0.5 | $112.50 |
| Galicia, Berta A (US013699070) | Staff | worked on revisions for states AL - CA regarding SIT and SUI information per Roseann T's request | 7/27/2016 | $225.00 | 1.0 | $225.00 |
| Galicia, Berta A (US013699070) | Staff | Met with Rebecca M, Anne S, and Stephen Hto transition Anne's work to use. We went over updates of Nortel' registration status and notices sent from the states | 7/29/2016 | $225.00 | 0.3 | $67.50 |
| Gentile, Matthew Donald (US012548056) | Senior Manager | Discussions with Rebecca mills regarding employment tax status and next steps. | 6/28/2016 | $600.00 | 1.0 | $600.00 |
| Gentile, Matthew Donald (US012548056) | Senior Manager | Review of engagement status with Kristie L and engagement fee submissions. Determination of next steps. | 6/29/2016 | $600.00 | 2.0 | $1,200.00 |
| Hansen, Stephen T. (US013872270) | Staff | Test Paybreeze back checks. | 7/19/2016 | $225.00 | 0.7 | $157.50 |
| Hansen, Stephen T. (US013872270) | Staff | Made phone calls to AZ, CA, CT, HI, LA regarding the processing completion of SUI registration. | 7/22/2016 | $225.00 | 1.9 | $427.50 |
| Hansen, Stephen T. (US013872270) | Staff | Made phone calls to MD, MO, NY, OK, PA regarding the processing completion of SUI registration. | 7/22/2016 | $225.00 | 1.5 | $337.50 |
| Hansen, Stephen T. (US013872270) | Staff | Made phone calls to FL, IN, MI, NC, NJ, NV, NY, OH, OK, DC, OR, PA, SC, TN, UT, VA, WA, AZ, HI, WI regarding the processing of SUI and SITW registration. | 7/25/2016 | $225.00 | 5.5 | $1,237.50 |
| Hansen, Stephen T. (US013872270) | Staff | Completed documentation needed to close an account following call with Kendra S. regarding same. | 7/26/2016 | $225.00 | 1.5 | $337.50 |
| Hausser, Kenneth C. (US011933816) | National Executive Director | Review and update withholding matrix. | 7/12/2016 | $750.00 | 1.0 | $750.00 |
| Lawrence, Kyle (US013555214) | Manager | Consultation with Rebecca Mills regarding 2016 FUTA tax rates; review manual gross-to-net calculation process with team | 7/14/2016 | $510.00 | 0.8 | $408.00 |
| Lowery, Kristie L (US011686190) | National Partner | On site meeting with L. Barrios, Raj P., K. Lowery, R. Mills and A. Settlemyre to discuss status of Employment tax task items, revisions to W-4 layout file, account registrations and FAQs for recent claimant calls. | 7/6/2016 | $750.00 | 1.0 | $750.00 |
| Lowery, Kristie L (US011686190) | National Partner | On site meeting with K. Schultea, T. Ross, K. Lowery, R. Mills and A. Settlemyre to discuss SITW and SUI registrations, registration process and secure signatures on forms. | 7/6/2016 | $750.00 | 0.5 | $375.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lowery,Kristie L (US011686190) | National Partner | Discussion with R. Mills regarding solicitation mailing questions from Leticia B. 625 | 7/7/2016 | $750.00 | 0.3 | $225.00 |
| Lowery,Kristie L (US011686190) | National Partner | Discussion with L. Barrios regarding questions on solicitation packages for mailing this week 625 | 7/7/2016 | $750.00 | 0.6 | $450.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review email correspondence for R. Mills regarding questions from Raj P. and L. Barrios about courtesy withholding states and solicitation plan 625 | 7/7/2016 | $750.00 | 0.5 | $375.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review email correspondence for R. Mills regarding questions from Raj P. and L. Barrios about solicitation packages and Forms to enclose | 7/7/2016 | $750.00 | 1.6 | $1,200.00 |
| Lowery,Kristie L (US011686190) | National Partner | 629 Weekly status call with L. Barrios, K. Schultea, R. Mills, A. Settlemyre, Raj P. and Brandon to discuss status of project, foreign solicitation, solicitations, etc. | 7/7/2016 | $750.00 | 0.6 | $450.00 |
| Lowery,Kristie L (US011686190) | National Partner | 629 Internal EY instruction regarding claimant FAQs and solicitation questions document requested by RLKS | 7/7/2016 | $750.00 | 1.5 | $1,125.00 |
| Lowery,Kristie L (US011686190) | National Partner | Internal EY review of draft SITW and SUI account registrations 629 | 7/7/2016 | $750.00 | 1.2 | $900.00 |
| Lowery,Kristie L (US011686190) | National Partner | Unemployment tax requirements and update from Trevor Dostie | 7/11/2016 | $750.00 | 2.1 | $1,575.00 |
| Lowery,Kristie L (US011686190) | National Partner | weekly status meeting and updates from Rebecca Mills regarding testing timeline from Raj P at RLKS, status of withholding tax applications submitted to states, and W-4 layout Q&A by state | 7/13/2016 | $750.00 | 2.2 | $1,650.00 |
| Lowery,Kristie L (US011686190) | National Partner | follow up with state registration issues from not manually mailing at clients request.  Kansas state in particular with issues regarding withholding and lack of officer SSN and other pertinent information | 7/14/2016 | $750.00 | 1.8 | $1,350.00 |
| Lowery,Kristie L (US011686190) | National Partner | Form W-4 questions from Leticia Barrios regarding one off employee questions from solicitation letters including issues with exempt status and changes to address locations related to former employees. | 7/15/2016 | $750.00 | 2.7 | $2,025.00 |
| Lowery,Kristie L (US011686190) | National Partner | Unemployment tax registrations for 3Q16 | 7/15/2016 | $750.00 | 0.8 | $600.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of Project status and fee submission. Determination of next steps. | 7/7/2016 | $750.00 | 2.0 | $1,500.00 |
| Lowery,Kristie L (US011686190) | National Partner | On site working session with K. Lowery, R. Mills and A. Settlemyre regarding SITW and SUI account registrations, potential additional registrations, planning for local registrations and FAQ document. | 7/6/2016 | $750.00 | 2.2 | $1,650.00 |
| Lowery,Kristie L (US011686190) | National Partner | 6 hours travel time to/ from Cary only billable at 50% for meetings onsite at Nortel with RLKS team: Schultea, Raj P, Leticia Barrios, Felecia Buenestro, and Nortel CFO:  Tim Ross.  EY attendees:  Lowery, Mills, Settlemyre. | 7/7/2016 | $750.00 | 6.0 | $2,250.00 |
| Lowery,Kristie L (US011686190) | National Partner | payroll withholding testing files sent by Raj P. | 7/19/2016 | $750.00 | 3.0 | $2,250.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of visio flow chart and test files | 7/19/2016 | $750.00 | 1.7 | $1,275.00 |
| Lowery,Kristie L (US011686190) | National Partner | Status call with RLKS team: Raj P and Leticia Barrios and EY:  Mills, Settlemyre and Lowery to discuss payroll testing and updates to pay files. | 7/20/2016 | $750.00 | 1.2 | $900.00 |
| Lowery,Kristie L (US011686190) | National Partner | LTIP testing review and summaries from Angel Oliver and Alex Aiu | 7/22/2016 | $750.00 | 2.9 | $2,175.00 |
| Lowery,Kristie L (US011686190) | National Partner | Testing of pay files for Raj P of RLKS and issues with W-4 layout | 7/22/2016 | $750.00 | 2.5 | $1,875.00 |
| Lowery,Kristie L (US011686190) | National Partner | Nortel Forms W-4 state mapping process review for Alabama through Kentucky. | 7/26/2016 | $750.00 | 2.3 | $1,725.00 |
| Lowery,Kristie L (US011686190) | National Partner | withholding testing review performed by Alex Aiu and Angel Oliver | 7/26/2016 | $750.00 | 2.6 | $1,950.00 |
| Lowery,Kristie L (US011686190) | National Partner | Status call regarding testing for Payroll database with RLKS team:  Raj P and Leticia Barrios from RLKS:  Jennie DeVincenzo, Rebecca Mills and Kristie Lowery from EY | 7/27/2016 | $750.00 | 1.9 | $1,425.00 |
| Lowery,Kristie L (US011686190) | National Partner | Meeting with Rebecca Mills to determine issues with LTIPR FICA tax withholding and why it is programed to withhold but does not and should not be withheld upon because it was withheld at time of deferral. | 7/28/2016 | $750.00 | 2.7 | $2,025.00 |
| Lowery,Kristie L (US011686190) | National Partner | Payout timing and thresholds for electronic deposits and online filing issues discussion with Rebecca Mills for potential September/ October pay out. | 7/29/2016 | $750.00 | 2.0 | $1,500.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lowery,Kristie L (US011685190) | National Partner | Payout timing and thresholds for electronic deposits and online filing issues mapping with Rebecca Mills for potential September/ October pay out. | 7/29/2016 | $750.00 | 1.7 | $1,275.00 |
| Mauro,Jenna Marie (US013678969) | Staff | SUI Tax Filing research for TX, and CA | 6/30/2016 | $225.00 | 1.5 | $337.50 |
| Mauro,Jenna Marie (US013678969) | Staff | unemployment filing and payment research for TN, GA and MA | 7/15/2016 | $225.00 | 2.5 | $562.50 |
| Mielke,Jessica E (US013694870) | Staff | Meeting to discuss project responsibilities with Rebecca M | 7/13/2016 | $225.00 | 0.5 | $112.50 |
| Mielke,Jessica E (US013694870) | Staff | Called WI, VA, SC, PA, OR, OH regarding SITW registrations to check on status per A. Settlemyre's request | 7/14/2016 | $225.00 | 2.6 | $585.00 |
| Mielke,Jessica E (US013694870) | Staff | Call with Anne Settlemyre with updates and questions regarding the SITW and SUI matrix. | 7/14/2016 | $225.00 | 0.5 | $112.50 |
| Mielke,Jessica E (US013694870) | Staff | Called AZ, CT, and MD regarding SITW registrations to check on status per A. Settlemyre's request | 7/21/2016 | $225.00 | 0.5 | $112.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Internal emails regarding Canadian tax exposure and options for handling | 7/12/2016 | $365.00 | 1.5 | $547.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with K. Lowery regarding solicitation mailing questions from Leticia B. | 6/25/2016 | $365.00 | 0.3 | $109.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with L. Barrios regarding questions on solicitation packages for mailing this week. | 6/25/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Emails with Raj P. and L. Barrios regarding solicitations and mandatory vs. courtesy withholding states | 8/25/2016 | $365.00 | 1.5 | $547.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Respond to questions from Raj P. and L. Barrios regarding state forms W-4 uploaded to box as well as solicitation draft document. | 6/25/2016 | $365.00 | 1.2 | $438.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Emails with Raj P. and L. Barrios regarding solicitations and mandatory vs. courtesy withholding states | 6/26/2016 | $365.00 | 1.2 | $438.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with L. Barrios and Raj P. regarding Format of resident state for W-4 layout file and solicitation package W-4 state forms. | 6/26/2016 | $365.00 | 0.4 | $146.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Conference call with J. Razook, D. Spyker and A. Oliver regarding foreign solicitation draft. | 6/27/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Email instruction to A. Oliver and additional details to J. Razook regarding foreign solicitation draft and revisions needed. | 6/27/2016 | $365.00 | 0.7 | $255.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Follow up discussion with J. Razook, D. Spyker and A. Oliver regarding foreign solicitation revisions noted by D. Spyker to finalize client deliverable copy. | 6/28/2016 | $365.00 | 0.3 | $109.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review foreign solicitation draft correspondence. | 6/28/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Oversight to A. Settlemyre regarding registrations. | 6/28/2016 | $365.00 | 1.8 | $657.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Weekly status call with L. Barrios, K. Schultea, K. Lowery, Raj P. and Brandon to discuss status of project, foreign solicitation, solicitations, etc. | 6/29/2016 | $365.00 | 0.6 | $219.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction/review regarding FAQ document for support line for claimants requested by L. Barrios | 6/29/2016 | $365.00 | 1.6 | $584.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Weekly status call with J. Claud-White, A. Oliver and R. Trozzo. | 6/30/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review registration forms. | 6/30/2016 | $365.00 | 2.2 | $803.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review SITW registration forms for all states. | 7/5/2016 | $365.00 | 2.4 | $876.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Further review SITW registration forms for all states. | 7/5/2016 | $365.00 | 1.0 | $365.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review SUI registration forms for all states | 7/5/2016 | $365.00 | 2.3 | $839.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | On site meeting with L. Barrios, Raj P., K. Lowery and A. Settlemyre to discuss status of Employment tax task items, revisions to W-4 layout file, account registrations and FAQs for recent claimant calls. | 7/6/2016 | $365.00 | 1.0 | $365.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | On site meeting with K. Schultea, T. Ross, K. Lowery, and A. Settlemyre to discuss SITW and SUI registrations, registration process and secure signatures on forms. | 7/6/2016 | $365.00 | 0.3 | $109.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Travel to Raleigh for on site meetings regarding employment tax registrations (bill at 50%) | 7/6/2016 | $365.00 | 3.0 | $547.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Travel back from Raleigh from on site meetings regarding employment tax registrations (bill at 50%) | 7/6/2016 | $365.00 | 3.0 | $547.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Provide feedback/revisions to Anne S based on review of SUI registration forms for all states | 7/5/2016 | $365.00 | 2.0 | $730.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (USC13300310) | Senior | On site working session with K. Lowery and A. Settlemyre regarding SITW and SUI account registrations and potential additional registrations. | 7/6/2016 | $365.00 | 1.2 | $438.00 |
| Mills,Rebecca Hinson (USC13300310) | Senior | On site working session with K. Lowery and A. Settlemyre regarding planning for local registrations and FAQ document. | 7/6/2016 | $365.00 | 1.0 | $365.00 |
| Mills,Rebecca Hinson (USC13300310) | Senior | Weekly internal status call with R. Trozzo, A. Oliver, and J. Claud-White to instruct and make assignments for FAQ, W-4 Layout file changes, etc. | 7/7/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (USC13300310) | Senior | Review findings on FICA taxation of plan items for Nortel employment tax calculations. | 7/7/2016 | $365.00 | 3.0 | $1,095.00 |
| Mills,Rebecca Hinson (USC13300310) | Senior | Further work on employment tax calculations of employee payouts.. | 7/8/2016 | $365.00 | 2.0 | $730.00 |
| Mills,Rebecca Hinson (USC13300310) | Senior | Develop workplan of reasonableness testing / detailed testing plan as requested by Raj P. for employment tax calculations of employee payouts. | 7/8/2016 | $365.00 | 2.0 | $730.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Nortel weekly meeting regarding updates and task items for A. Settlemyre | 7/11/2016 | $365.00 | 0.3 | $109.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Development of testing plan and population as requested by Raj P. | 7/11/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review summary matrix of FICA taxation of plan items for Nortel employment tax calculations. | 7/11/2016 | $365.00 | 4.5 | $1,642.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Conference call with A Settlemyre, Gino P., and Dana discussing testing techniques for Nortel. | 7/12/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review testing results - round one manual calculations by A. Settlemyre | 7/12/2016 | $365.00 | 2.5 | $912.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | testing plan review with K. Lowery. | 7/12/2016 | $365.00 | 1.0 | $365.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Weekly Status Update with R. Mills, Raj P, and Leticia B. regarding upcoming work | 7/13/2016 | $365.00 | 1.0 | $365.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Testing instructions to A. Settlemyre | 7/13/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review testing results from A. Au | 7/13/2016 | $365.00 | 1.8 | $657.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Testing/gross to net discussion and oversight from B. di Bruyere. | 7/13/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Weekly conference call with A. Settlemyre, A. Oliver, B. Galicia, J. Claud-White and R. Trozzo to discuss upcoming Nortel work. | 7/14/2016 | $365.00 | 1.0 | $365.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of W-4 layout file changes requested by L. Barrios and Raj P. and performed by EY. | 7/14/2016 | $365.00 | 2.5 | $912.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Phone discussion with Raj P. regarding feedback on testing | 7/14/2016 | $365.00 | 1.0 | $365.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Conference call with Leticia B. and A. Settlemyre regarding examples for W-4 Layout and claims file | 7/15/2016 | $365.00 | 1.3 | $474.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Internal meeting with A. Settlemyre for follow up with Leticia B's requests and upcoming work | 7/15/2016 | $365.00 | 1.1 | $401.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of local tax matrix | 7/15/2016 | $365.00 | 1.0 | $365.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instructions to team regarding updates to FAQ document for claimant calls requested by L. Barrios | 7/15/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction to A. Oliver regarding open task items needed review prior to delivery to Raj P, and L. Barrios (state tax matrix, W-4 layout file, etc.) | 7/15/2016 | $365.00 | 1.5 | $547.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Update on status and current tax items for review for K. Lowery. | 7/15/2016 | $365.00 | 1.4 | $511.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Emails with Raj P. regarding testing of gross to net calculations and instruction to EY team (A. Oliver and A. Au) regarding testing action items needed. | 7/18/2016 | $365.00 | 1.8 | $657.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review FAQ and technical response needed on one-off claimant question as requested by L. Barrios, and respond to RLKS team. | 7/18/2016 | $365.00 | 1.5 | $547.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review T1 results from testing and provide feedback to Raj P. on gross to net calculations. | 7/19/2016 | $365.00 | 1.5 | $547.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review local income tax charts prepared by Angel O. and deliver to Raj P. | 7/19/2016 | $365.00 | 1.1 | $401.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Weekly status call and prep (Roseann T., Anne S., Angel O. and Jen C.) | 7/20/2016 | $365.00 | 3.0 | $1,095.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review new W-4 layout file of locals and prep email for Raj P. | 7/22/2016 | $365.00 | 2.2 | $803.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Senior | Review of additional T2 etax calculation testing results and email update to Raj P. | 7/22/2016 | $365.00 | 1.8 | $657.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Testing of employment tax calculation (T3 file) prepared by Raj P to evaluate accuracy of gross to net calculations. | 7/25/2016 | $365.00 | 5.0 | $1,825.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Travel time to NJ | 7/26/2016 | $365.00 | 2.8 | $511.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Reasonableness testing / detailed testing for employment tax calculations of employee payouts. | 7/26/2016 | $365.00 | 3.0 | $1,095.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Round 2 of reasonableness testing / detailed testing for employment tax calculations of employee payouts. | 7/26/2016 | $365.00 | 3.0 | $1,095.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Round 3 of reasonableness testing / detailed testing for employment tax calculations of employee payouts. | 7/26/2016 | $365.00 | 3.0 | $1,095.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Weekly status call with Raj P, K. Lowery and A. Settlemyre to discuss current payroll tax calculations, testing progress, etc. | 7/27/2016 | $365.00 | 1.3 | $474.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Round 4 of reasonableness testing / detailed testing for employment tax calculations of employee payouts. | 7/27/2016 | $365.00 | 3.0 | $1,095.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Round 5 of reasonableness testing / detailed testing for employment tax calculations of employee payouts. | 7/27/2016 | $365.00 | 3.0 | $1,095.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Round 6 of reasonableness testing / detailed testing for employment tax calculations of employee payouts. | 7/27/2016 | $365.00 | 3.0 | $1,095.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review testing findings and calculations performed by A. Oliver and A. Au. | 7/28/2016 | $365.00 | 2.0 | $730.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Round 7 of reasonableness testing / detailed testing for employment tax calculations of employee payouts. | 7/28/2016 | $365.00 | 3.0 | $1,095.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Round 8 of reasonableness testing / detailed testing for employment tax calculations of employee payouts. | 7/28/2016 | $365.00 | 2.0 | $730.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with Leticia B regarding W-4 layout file instructions. | 7/29/2016 | $365.00 | 0.3 | $109.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Oversight to team regarding testing (Roseann T., Anne S., Angel O. and Jen C.) | 7/29/2016 | $365.00 | 3.0 | $1,095.00 |
| Oliver,Angel L. (US013748562) | Senior | Edited Foreign Solicitation letter according to language approved by client. | 6/27/2016 | $365.00 | 0.8 | $292.00 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Rebecca Mills, Janel Razook, and Debbie Spyker regarding final review of the draft foreign solicitation letter. | 6/27/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Janel Razook, Debbie Spyker, and Rebecca Mills regarding the foreign solicitation letter. | 6/28/2016 | $365.00 | 0.1 | $36.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared email language to submit the foreign solicitation letter to the client. | 6/28/2016 | $365.00 | 0.9 | $328.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared the Frequently Asked Questions for Nortel. | 6/29/2016 | $365.00 | 3.0 | $1,095.00 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Roseann Trozzo to review her comments on the FAQs for the call center. | 6/29/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Roseann Trozzo, Jen Claud-White, and Rebecca Mills regarding to do list and action items. | 6/30/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared initial draft of checklist of items to do when there is any type of change in the distributions or list of individuals receiving distributions to discuss with Rebecca Mills. | 7/5/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Updated marital status pivot tables. | 7/5/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Meeting with Rebecca Mills regarding creating checklist for updating spreadsheets when information changes. | 7/5/2016 | $365.00 | 0.2 | $73.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed Solicitation Letter to determine what would need to be updated if a new distribution occurred or information for employees changed. | 7/5/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Taylor Becks regarding assignment in researching updates in income tax rates in the 50 sates. | 7/6/2016 | $365.00 | 0.2 | $73.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed State Tax Matrix and ETax Calculations to determine what would need to be updated for future distributions in order to create a checklist for future updates. | 7/7/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepare response to Raj P.'s questions regarding the Legend spreadsheet and how it fits in the matrix. | 7/7/2016 | $365.00 | 0.5 | $182.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Jen Claud-White, Roseann Trozzo, and Rebecca Mills regarding the status updates. | 7/7/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Discussion with Jen Claud-White, Rebecca Mills, and Roseann Trozzo regarding additional columns needed for the Legend and whether changes needed to be made to the matrix for MO and GA. | 7/7/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Made additional updates to the Legend as requested by Raj P. and prepared draft email to send those updates to Raj P. | 7/7/2016 | $365.00 | 1.8 | $657.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed W-4 File Layout to prepare checklist of items that would need to be changed if there is a change in the distribution or individuals receiving distributions in the future. | 7/8/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed Debby Salam's email updates to determine whether any changes had been made to SUI or SIT calculations for this year that need to be updated in our spreadsheets. | 7/8/2016 | $365.00 | 1.5 | $547.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared email responding to comments from Roseann Trozzo's review of the Legend indicating where Raj P. should pull the calculations from. | 7/8/2016 | $365.00 | 0.2 | $73.00 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Roseann Trozzo regarding changes to the Legend. | 7/8/2016 | $365.00 | 0.1 | $36.50 |
| Oliver,Angel L. (US013748562) | Senior | Created pivot tables to compare default marital statuses with the state tax matrix for consistency. | 7/8/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Programmed if statements and drop down boxes for the W4 file layout. | 7/8/2016 | $365.00 | 1.9 | $693.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared response to Raj P.'s questions regarding the matrix. | 7/11/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Programed conditional drop down boxes into the W-4 File Layout. | 7/11/2016 | $365.00 | 1.4 | $511.00 |
| Oliver,Angel L. (US013748562) | Senior | Made corrections to the LSI file to add additional conditional drop down menus for foreign individuals. | 7/12/2016 | $365.00 | 0.8 | $292.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed test documents produced by Raj P. and prepared comments and questions for editing of the program. | 7/12/2016 | $365.00 | 0.8 | $292.00 |
| Oliver,Angel L. (US013748562) | Senior | Programming drop down menus in the W-4 File Layout for Federal Marital statuses. | 7/13/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Taylor Beck (intern) regarding programming the drop down menus for the resident work state in the W-4 File layout as I had done for the work state. | 7/13/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed Taylor Beck (intern) work to ensure the formulas were working correctly in the drop down menus. | 7/13/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Programmed conditional drop down menus for the W4 file layout. | 7/8/2016 | $365.00 | 1.9 | $693.50 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with team regarding weekly status update and upcoming to do list on items that need to be done. (Rebecca Mills, Berta Galicia, Jen Claud-White, Roseann Trozzo, Anne Settlemyre). | 7/14/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Rebecca Mills regarding items that need to be reviewed and changes made to the W-4 Layout file. | 7/14/2016 | $365.00 | 0.4 | $146.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed questions from Raj P. and prepared answer after reviewing etax calculations spreadsheets. | 7/14/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Review the work of Alex Au on the testing of the employment tax calculations. | 7/14/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Completed review of Alex Au's work in testing the employment tax calculations. | 7/15/2016 | $365.00 | 0.8 | $292.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepared additional FAQ's and answers and incorporate client comments into current FAQ's. | 7/15/2016 | $365.00 | 1.5 | $547.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed local jurisdictions to ensure all were included. | 7/15/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared examples for the local jurisdictions. | 7/15/2016 | $365.00 | 3.0 | $1,095.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed and finalized FAQs to send to Rebecca Mills for client delivery. | 7/18/2016 | $365.00 | 0.6 | $219.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed action items for the week and client deliverables. | 7/18/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Programmed vlookup tables in excel spreadsheet to calculate SUTA. | 7/18/2016 | $365.00 | 2.3 | $839.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared pivot tables in T2 file to calculate FICA, FUTA, and SUTA. | 7/18/2016 | $365.00 | 1.3 | $474.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Oliver,Angel L. (US013748562) | Senior | Reviewed calculations for local tax in the state tax matrix. | 7/18/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed the work of Alex Au in testing the SITW tax calculations. | 7/18/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed to do list, action items, and emails from Rebecca Mills. | 7/19/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared testing samples to assign to Alex Au. | 7/19/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed the address changes of Anne Settlemyre in the W-4 layout file. | 7/19/2016 | $365.00 | 2.3 | $839.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed questions from Raj P. and prepared detailed answers. | 7/19/2016 | $365.00 | 1.6 | $584.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepared testing sample for Berta G., demonstration of how it works, and walked her through the first sample. | 7/19/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Rebecca Mills regarding status of testing samples and workplan. | 7/19/2016 | $365.00 | 0.2 | $73.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepared pivot tables for drop down menus for localities in the W-4 File Layout. | 7/19/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed the work of Alex Au and Berta Galicia in their testing of the calculations in Paybreeze. | 7/19/2016 | $365.00 | 1.9 | $693.50 |
| Oliver,Angel L. (US013748562) | Senior | Assign and explain to Taylor B. the assignment of testing the FICA, FUTA, and SUTA calculations. | 7/19/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed to do list and action items and prepared status update and timeline for Rebecca Mills. | 7/20/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Created sample for Alex to test FUTA, SUTA, and FICA. | 7/20/2016 | $365.00 | 0.6 | $219.00 |
| Oliver,Angel L. (US013748562) | Senior | Review with Anne Settlemyre assignments of local jurisdictions and registrations. | 7/20/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Checked local jurisdictions to determine whether they would need to be run through symmetry. | 7/20/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Checked local jurisdictions to determine if any of the credits for taxes paid would apply to the employees. | 7/20/2016 | $365.00 | 0.1 | $36.50 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Taylor Beck regarding updating the state tax matrix with proper naming of the localities and updating the W-4 file matrix with drop down menus. | 7/20/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Roseann Trozzo regarding the State tax filing matrix and assigning to Berta Galicia. | 7/20/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared status update email to Rebecca Mills and Kristie Lowery. | 7/20/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed to do list and action items to make further assignments to the team. | 7/20/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed with Berta Galicia, the requirements for the State Filing Matrix. | 7/20/2016 | $365.00 | 0.4 | $146.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed Alex Au's calculations on FICA, FUTA, and SUTA and provided feedback to Rebecca Mills for the programmer. | 7/21/2016 | $365.00 | 1.7 | $620.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed Taylor Beck's work on adding drop down menus for local jurisdictions to the W4 File Layout. | 7/21/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Further review of Taylor Beck's work on adding drop down menus for local jurisdictions to the W4 File Layout. | 7/21/2016 | $365.00 | 1.3 | $474.50 |
| Oliver,Angel L. (US013748562) | Senior | Status call with Jen Claud-White, Anne Settlemyre, Roseann Trozzo, and Berta Galicia regarding the status of action items for the week. | 7/21/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Edited W-4 File Layout to ensure all local jurisdictions were completed correctly. | 7/21/2016 | $365.00 | 1.4 | $511.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepared status update email to Rebecca Mills regarding the priority items that were completed this week and the remaining items that are open for next week. | 7/21/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Revised etax calculation spreadsheet to incorporate additional comments regarding CO rounding error. | 7/22/2016 | $365.00 | 0.2 | $73.00 |
| Oliver,Angel L. (US013748562) | Senior | Tested the local jurisdictions to ensure they were calculating correctly. | 7/25/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Further testing of local jurisdictions to ensure they calculate correctly. | 7/25/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Rebecca Mills regarding status update on priority items. | 7/25/2016 | $365.00 | 0.1 | $36.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Oliver,Angel L. (US013748562) | Senior | Reviewed the testing results of Alex Au of the client's program. | 7/25/2016 | $365.00 | 2.8 | $1,022.00 |
| Oliver,Angel L. (US013748562) | Senior | Provided answers to Raj P.'s questions regarding the taxability matrixto Rebecca Mills for her discussion with him this week. | 7/25/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Updated spreadsheets based on recent state tax changes.. | 7/26/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Detail review  and prepared comments of the W4 instructions prepared by Jen Claud White. | 7/26/2016 | $365.00 | 1.2 | $438.00 |
| Oliver,Angel L. (US013748562) | Senior | Further detail review and prepared comments of the W4 instructions prepared by Jen Claud White. | 7/26/2016 | $365.00 | 2.5 | $912.50 |
| Oliver,Angel L. (US013748562) | Senior | Completed detail review of the W4 instructions prepared by Jen Claud White. | 7/26/2016 | $365.00 | 2.5 | $912.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared response to Rebecca Mills' questions regarding Raj P.'s comments regarcing claims testing. | 7/26/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed testing file tested running data through automated tool. | 7/26/2016 | $365.00 | 0.6 | $219.00 |
| Oliver,Angel L. (US013748562) | Senior | Re-reviewed calculations for NYC & verified calculation of standard deduction for zero allowances. | 7/27/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Testing Nortel calculations by running statistical formulas to find errors in calculations. | 7/27/2016 | $365.00 | 2.3 | $839.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed testing errors prior to sending to Raj P. for review. | 7/28/2016 | $365.00 | 0.4 | $146.00 |
| Oliver,Angel L. (US013748562) | Senior | Performed logic and statistical testing on the T3 sample of individuals. | 7/28/2016 | $365.00 | 2.3 | $839.50 |
| Oliver,Angel L. (US013748562) | Senior | Completed logic and statistical testing on the T3 sample. | 7/28/2016 | $365.00 | 2.3 | $839.50 |
| Oliver,Angel L. (US013748562) | Senior | Re-reviewed W-4 instructions after revised by Roseann Trozzo and Jen Claud-White. | 7/28/2016 | $365.00 | 1.5 | $547.50 |
| Oliver,Angel L. (US013748562) | Senior | Completed review of W-4 Solicitation Instructions. | 7/29/2016 | $365.00 | 2.3 | $839.50 |
| Oliver,Angel L. (US013748562) | Senior | Revised W-4 Solicitation instructions according to comments on review. | 7/29/2016 | $365.00 | 1.6 | $584.00 |
| Oliver,Angel L. (US013748562) | Senior | Preparation of task status update list. | 7/29/2016 | $365.00 | 0.5 | $182.50 |
| Persaud,Shivanie Kamini (US013796814) | Staff | Shivanie: Testing notes for Symmetry | 7/13/2016 | $225.00 | 1.5 | $337.50 |
| Persaud,Shivanie Kamini (US013796814) | Staff | Review input file for Symmetry to ensure correct fields in the file are populated | 7/27/2016 | $225.00 | 1.0 | $225.00 |
| Persaud,Shivanie Kamini (US013796814) | Staff | Running the file through Symmetry for tax calculations and random testing/review of results (1st  run)- | 7/27/2016 | $225.00 | 1.3 | $292.50 |
| Persaud,Shivanie Kamini (US013796814) | Staff | Running the file through Symmetry for  tax calculations (2$^{d}$ re- run) and review of results | 7/27/2016 | $225.00 | 1.0 | $225.00 |
| Persaud,Shivanie Kamini (US013796814) | Staff | 3rd re- run in Symmetry for testing, symmetry questions from Alex A. | 7/28/2016 | $225.00 | 1.5 | $337.50 |
| Petrozzi,Gino V (US013041304) | Senior Manager | Preparation of Canadian Payroll exposure for non-compliance for payment of wages on US payroll | 7/6/2016 | $600.00 | 1.0 | $600.00 |
| Petrozzi,Gino V (US013041304) | Senior Manager | Preparation of wording for Canadian employees receiving US wage payments for solicitation purposes | 7/7/2016 | $600.00 | 1.0 | $600.00 |
| Petrozzi,Gino V (US013041304) | Senior Manager | Discussion with Rebecca Hinson and team on payroll withholding/configuration | 7/12/2016 | $600.00 | 0.5 | $300.00 |
| Razook,Janel J. (US010773471) | Manager | Nortel:  Internal meeting with Rebecca Mills (mtg. organizer), Debbie Spyker and Angel Oliver (including meeting prep) to discuss the solicitation draft letter for claims outlining US employment tax withholding and required forms (e.g. IRS W-2, W-4, 8233 and 1042-S and state W-4 equivalent forms. | 6/27/2016 | $510.00 | 1.0 | $510.00 |
| Razook,Janel J. (US010773471) | Manager | Revisions to Nortel Solicitation Letter and review of email wording that will accompany solicitation letter to Nortel. | 6/27/2016 | $510.00 | 1.5 | $765.00 |
| Razook,Janel J. (US010773471) | Manager | Further revisions to Nortel Solicitation Letter and review of email wording that will accompany solicitation letter to Nortel. | 6/28/2016 | $510.00 | 0.7 | $357.00 |
| Razook,Janel J. (US010773471) | Manager | Review FAQs draft for Rebecca Mills. | 7/8/2016 | $510.00 | 2.0 | $1,020.00 |
| Razook,Janel J. (US010773471) | Manager | Nortel - Review FICA withholding requirements for claim payments to former employees who are currently drawing Social Security and/or Medicare benefits. | 7/17/2016 | $510.00 | 1.8 | $918.00 |
| Razook,Janel J. (US010773471) | Manager | Review Nortel claim payment reporting and tax withholding FAQs revised due to Nortel feedback. | 7/17/2016 | $510.00 | 0.8 | $408.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | Payroll update discussion with Kristie L. | 6/29/2016 | $700.00 | 0.7 | $490.00 |
| Settlemyre,Anne B (US013695296) | Staff | Checked on all faxed registrations to make sure that they were received by the state. | 7/8/2016 | $225.00 | 1.8 | $405.00 |
| Settlemyre,Anne B (US013695296) | Staff | Reviewed registrations for SITW States A-L for Rebecca M. to Review | 6/27/2016 | $225.00 | 1.3 | $292.50 |
| Settlemyre,Anne B (US013695296) | Staff | Weekly meeting with Rebecca Mills to discuss the upcoming weeks work for Nortel. | 6/27/2016 | $225.00 | 0.5 | $112.50 |
| Settlemyre,Anne B (US013695296) | Staff | Worked on agenda for weekly meeting with Nortel for Wednesday. | 6/27/2016 | $225.00 | 0.5 | $112.50 |
| Settlemyre,Anne B (US013695296) | Staff | Revised SITW forms for states O-W per Rebecca M.'s request. | 6/27/2016 | $225.00 | 1.5 | $337.50 |
| Settlemyre,Anne B (US013695296) | Staff | Print and organized all state SITW forms for Rebecca Mills to revise. | 6/27/2016 | $225.00 | 1.5 | $337.50 |
| Settlemyre,Anne B (US013695296) | Staff | Printed and organized all states SUI forms for Rebecca M.to revise. | 6/27/2016 | $225.00 | 1.4 | $315.00 |
| Settlemyre,Anne B (US013695296) | Staff | Completed reviewing all state SUI registration forms for Rebecca Mills. | 6/28/2016 | $225.00 | 0.8 | $180.00 |
| Settlemyre,Anne B (US013695296) | Staff | Discussed and worked on Work Plan per Rebecca Mills request for Wednesday meeting. | 6/28/2016 | $225.00 | 0.5 | $112.50 |
| Settlemyre,Anne B (US013695298) | Staff | Revised SITW and SUI Registration Matrix. | 6/28/2016 | $225.00 | 0.3 | $67.50 |
| Settlemyre,Anne B (US013695296) | Staff | Created a Master copy of Attachment A and Attachment B to attach to registration forms. | 6/28/2016 | $225.00 | 0.8 | $180.00 |
| Settlemyre,Anne B (US013695296) | Staff | Created new a matrix regarding Locals that require withholding registration in addition to state registrations for states that are applicable. | 6/28/2016 | $225.00 | 0.5 | $112.50 |
| Settlemyre,Anne B (US013695296) | Staff | Researched local jurisdiction for Indiana, Maryland and New York to make sure local income tax is paid when they file with the state. | 6/28/2016 | $225.00 | 1.0 | $225.00 |
| Settlemyre,Anne B (US013695296) | Staff | Researched local jurisdiction for Pennsylvanian for registration forms with Bernheimer and Keystone groups. | 6/28/2016 | $225.00 | 1.3 | $292.50 |
| Settlemyre,Anne B (US013695296) | Staff | Researched Jurisdictions for OH that have registration forms. | 6/28/2016 | $225.00 | 1.0 | $225.00 |
| Settlemyre,Anne B (US013695296) | Staff | Revised changes made by Rebecca Mills for SUI Registration forms states A-K. | 7/5/2016 | $225.00 | 2.3 | $517.50 |
| Settlemyre,Anne B (US013695296) | Staff | Revised edits by Rebecca Miss for SUI registration forms states L-W. | 7/5/2016 | $225.00 | 2.0 | $450.00 |
| Settlemyre,Anne B (US013695296) | Staff | Revised edits by Rebecca Mills for SITW Registration forms A-G. | 7/5/2016 | $225.00 | 1.7 | $382.50 |
| Settlemyre,Anne B (US013695296) | Staff | Revised edits and finalized SITW Registration papers from Rebecca Mills for all states | 7/5/2016 | $225.00 | 2.1 | $472.50 |
| Settlemyre,Anne B (US013695296) | Staff | On site meeting with L. Barrios, Raj P., K. Lowery, and R. Mills to discuss status of Employment tax task items, revisions to W-4 layout file, account registrations and FAQs for recent claimant calls. | 7/6/2016 | $225.00 | 1.0 | $225.00 |
| Settlemyre,Anne B (US013695296) | Staff | On site meeting with K. Schultea, T. Ross, K. Lowery, and R. Mills to discuss SITW and SUI registrations, registration process and secure signatures on forms. | 7/6/2016 | $225.00 | 0.3 | $67.50 |
| Settlemyre,Anne B (US013695296) | Staff | Travel to Raleigh for on site meetings regarding employment tax registrations (bill at 50%) | 7/6/2016 | $225.00 | 3.0 | $337.50 |
| Settlemyre,Anne B (US013695296) | Staff | Travel back from Raleigh from on site meetings regarding employment tax registrations (bill at 50%) | 7/6/2016 | $225.00 | 3.0 | $337.50 |
| Settlemyre,Anne B (US013695296) | Staff | On site working session with K. Lowery and R. Mills regarding SITW and SUI account registrations | 7/6/2016 | $225.00 | 1.0 | $225.00 |
| Settlemyre,Anne B (US013695296) | Staff | On site working session with K. lowery and R. mills on potential additional registrations, planning for local registrations and FAQ document. | 7/6/2016 | $225.00 | 1.2 | $270.00 |
| Settlemyre,Anne B (US013695296) | Staff | Prepare an upcoming work plan for account registrations and FAQs for claimant calls based on 7/6/16 meeting. | 7/7/2016 | $225.00 | 0.7 | $157.50 |
| Settlemyre,Anne B (US013695296) | Staff | Call with R. Mills and R. Trozzo regarding testing planning | 7/7/2016 | $225.00 | 0.5 | $112.50 |
| Settlemyre,Anne B (US013695296) | Staff | Reviewed all of the SITW and SUI State registrations | 7/7/2016 | $225.00 | 1.7 | $382.50 |
| Settlemyre,Anne B (US013695296) | Staff | Extracted all states' SUI Registration forms in order to send to the correct departments per R. Mills request. | 7/7/2016 | $225.00 | 1.4 | $315.00 |
| Settlemyre,Anne B (US013695296) | Staff | Weekly call with R. Mill, J. Claud-White, A. Oliver and R. Trozzo discussing upcoming work and further discussion on testing. | 7/7/2016 | $225.00 | 0.5 | $112.50 |
| Settlemyre,Anne B (US013695296) | Staff | Submitted all of the SITW and SUI to respective Department of Labors and Department of Revenues with Master copies of Attachment A & B. | 7/7/2016 | $225.00 | 1.8 | $405.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Settlemyre,Anne B (US013695296) | Staff | Prepared and analyzed all Online Registrations for R. Mills. | 7/8/2016 | $225.00 | 1.3 | $292.50 |
| Settlemyre,Anne B (US013695296) | Staff | Answered one- off questions with the DOR of AR and  MN to answer questions regarding registrations. | 7/8/2016 | $225.00 | 0.5 | $112.50 |
| Settlemyre,Anne B (US013695296) | Staff | Nortel weekly planning to discuss upcoming tasks with R. Mills. | 7/11/2016 | $225.00 | 0.3 | $67.50 |
| Settlemyre,Anne B (US013695296) | Staff | Created pivot tables to organize and analyze data regarding Nortel's resident state and worked in state headcounts. | 7/11/2016 | $225.00 | 0.5 | $112.50 |
| Settlemyre,Anne B (US013695296) | Staff | Calling Department of Revenues for AL, DC and IL to determine status of registration. | 7/11/2016 | $225.00 | 1.3 | $292.50 |
| Settlemyre,Anne B (US013695296) | Staff | Called Kansas DOR and DOL regarding Registrations. | 7/11/2016 | $225.00 | 1.2 | $270.00 |
| Settlemyre,Anne B (US013695296) | Staff | Called DOR for AZ, CA , CO, CT and HI to check registration status. | 7/11/2016 | $225.00 | 2.7 | $607.50 |
| Settlemyre,Anne B (US013695296) | Staff | Prepared registrations and Certify Mail for both the state of HI and OK. | 7/12/2016 | $225.00 | 0.7 | $157.50 |
| Settlemyre,Anne B (US013695296) | Staff | Conference call with R. Mills, Gino P. and Dana C. to discuss testing techniques for Nortel. | 7/12/2016 | $225.00 | 0.5 | $112.50 |
| Settlemyre,Anne B (US013695296) | Staff | Called the department of CO and CT again to check the registration for SITW. | 7/12/2016 | $225.00 | 1.0 | $225.00 |
| Settlemyre,Anne B (US013695296) | Staff | Called LA, MD, MI, MN, MO, and NJ regarding SITW registrations to see if applications have been processed. | 7/12/2016 | $225.00 | 2.6 | $585.00 |
| Settlemyre,Anne B (US013695296) | Staff | Conference meeting with R. Mills, Raj P. and Leticia B. regarding upcoming work. | 7/13/2016 | $225.00 | 1.0 | $225.00 |
| Settlemyre,Anne B (US013695296) | Staff | Called NY to confirm status on SITW registration, finished completing Certified Mail. | 7/13/2016 | $225.00 | 0.7 | $157.50 |
| Settlemyre,Anne B (US013695296) | Staff | Meeting with R. Mills discussing how to do testing on 20 individuals. | 7/13/2016 | $225.00 | 0.3 | $67.50 |
| Settlemyre,Anne B (US013695296) | Staff | Meeting with J. Mielke in order to split up phone calls to states regarding the status of  registrations for SITW. | 7/13/2016 | $225.00 | 0.5 | $112.50 |
| Settlemyre,Anne B (US013695296) | Staff | Preparing files and e-mail to send to J. Mielke on preparation for phone calls with the state about registrations. | 7/13/2016 | $225.00 | 0.5 | $112.50 |
| Settlemyre,Anne B (US013695296) | Staff | Worked on testing matrix by using pay check city per R. Mills request. | 7/13/2016 | $225.00 | 2.5 | $562.50 |
| Settlemyre,Anne B (US013695296) | Staff | Weekly conference call with R. Mills, A. Oliver, B. Galicia, J. Claud-White and R. Trozzo to discuss upcoming Nortel work. | 7/14/2016 | $225.00 | 0.5 | $112.50 |
| Settlemyre,Anne B (US013695296) | Staff | Called PA DOR on Registration status and re-submission of SITW. | 7/14/2016 | $225.00 | 0.3 | $67.50 |
| Settlemyre,Anne B (US013695296) | Staff | Call with J. Mielke discussing questions and concerns on the SITW and SUI Matrix. | 7/14/2016 | $225.00 | 0.5 | $112.50 |
| Settlemyre,Anne B (US013695296) | Staff | Created Agenda for call with R. Mills and Leticia B. regarding W-4s and claim file. | 7/15/2016 | $225.00 | 0.2 | $45.00 |
| Settlemyre,Anne B (US013695296) | Staff | Call with R. Mills and Leticia B. going over examples for W-4s and the claim file. | 7/15/2016 | $225.00 | 1.3 | $292.50 |
| Settlemyre,Anne B (US013695296) | Staff | Internal meeting with R. Mills regarding Leticia B.'s request and upcoming work for next week. | 7/15/2016 | $225.00 | 1.1 | $247.50 |
| Settlemyre,Anne B (US013695296) | Staff | Analyzed pivot tables regarding number of hours charged correlating with rank and dates with B. Galicia per R. Mills request. | 7/18/2016 | $225.00 | 2.0 | $450.00 |
| Settlemyre,Anne B (US013695296) | Staff | Created a new Status Call Agenda for Wednesday per R. Mills. | 7/18/2016 | $225.00 | 0.5 | $112.50 |
| Settlemyre,Anne B (US013695296) | Staff | Updated W-4 Layout File with addresses that needed to be changed per A. Oliver's request. | 7/18/2016 | $225.00 | 2.3 | $517.50 |
| Settlemyre,Anne B (US013695296) | Staff | Worked on SUTA Gross to Net Calculations for states AL- CT per A. Oliver. | 7/18/2016 | $225.00 | 1.2 | $270.00 |
| Settlemyre,Anne B (US013695296) | Staff | Ran calculations of for FUTA, Social Security and Medicare for all according states per A. Oliver's request. | 7/19/2016 | $225.00 | 1.3 | $292.50 |
| Settlemyre,Anne B (US013695296) | Staff | Called AL, AR, DC, FL, GA, IN, MD, MO, NC, NH, NJ, NV regarding the processing/completion of SUI Registrations. | 7/19/2016 | $225.00 | 2.3 | $517.50 |
| Settlemyre,Anne B (US013695296) | Staff | Called NC and TX regarding SUI Registration form and prepared for meeting per R. Mills | 7/20/2016 | $225.00 | 0.8 | $180.00 |
| Settlemyre,Anne B (US013695296) | Staff | Weekly Status Call with K. Lowery, R. Mills, Raj P. and Leticia B. regarding updates. | 7/20/2016 | $225.00 | 1.0 | $225.00 |
| Settlemyre,Anne B (US013695296) | Staff | Began searching for local tax registration for Indiana. | 7/20/2016 | $225.00 | 1.2 | $270.00 |
| Settlemyre,Anne B (US013695296) | Staff | Researching Local tax forms for registration purposes per A. Oliver | 7/21/2016 | $225.00 | 2.8 | $630.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Settlemyre, Anne B (US013695296) | Staff | Weekly internal status call with R. Trozzo, A. Oliver, J. Claud-white and B. Galicia. | 7/21/2016 | $225.00 | 0.2 | $45.00 |
| Settlemyre, Anne B (US013695296) | Staff | Filling out POA for TX SUI. | 7/21/2016 | $225.00 | 0.2 | $45.00 |
| Settlemyre, Anne B (US013695296) | Staff | Researched remaining local registration forms to be used. | 7/22/2016 | $225.00 | 1.3 | $292.50 |
| Settlemyre, Anne B (US013695296) | Staff | Drafted all PA locals registrations per A. Oliver. | 7/22/2016 | $225.00 | 1.7 | $382.50 |
| Settlemyre, Anne B (US013695296) | Staff | Drafted all Ohio Locals registrations per A. Oliver. | 7/22/2016 | $225.00 | 2.1 | $472.50 |
| Settlemyre, Anne B (US013695296) | Staff | Began to revise locals for R. Mills review on Monday. | 7/22/2016 | $225.00 | 0.9 | $202.50 |
| Settlemyre, Anne B (US013695296) | Staff | Weekly meeting discussing upcoming work with R. Mills. | 7/25/2016 | $225.00 | 0.5 | $112.50 |
| Settlemyre, Anne B (US013695296) | Staff | Worked on time and expenses with B. Galicia per R. Mills request. | 7/25/2016 | $225.00 | 1.0 | $225.00 |
| Settlemyre, Anne B (US013695296) | Staff | Internal clean up regarding updates and emails per R. Mills request. | 7/25/2016 | $225.00 | 0.8 | $180.00 |
| Settlemyre, Anne B (US013695296) | Staff | Call with Taylor Beck regarding phone calls to state DOR and DOL for registrations processing. | 7/26/2016 | $225.00 | 0.3 | $67.50 |
| Settlemyre, Anne B (US013695296) | Staff | Went through Notices that were sent to Nortel regarding account confirmations or actions that needed to required and entered them into or Notice Tracker. | 7/26/2016 | $225.00 | 1.7 | $382.50 |
| Settlemyre, Anne B (US013695296) | Staff | Created agenda for Weekly Status Call tomorrow per R. Mills. | 7/26/2016 | $225.00 | 0.5 | $112.50 |
| Settlemyre, Anne B (US013695296) | Staff | Prepared Nortel SITW & SUI Matrix to prepare to be give to B. Galicia. | 7/26/2016 | $225.00 | 0.5 | $112.50 |
| Settlemyre, Anne B (US013695296) | Staff | Weekly Status Call with R. Mills, J. DeVincenzo, K. Lowery, and Raj P. discussing testing for claim populations. | 7/27/2016 | $225.00 | 1.2 | $270.00 |
| Settlemyre, Anne B (US013695296) | Staff | Updated Nortel Notice Tracker from all of the Notices that were sent in per R. Mills request. | 7/27/2016 | $225.00 | 1.8 | $405.00 |
| Settlemyre, Anne B (US013695296) | Staff | Called HI Tax Department regarding questions on the registration. | 7/27/2016 | $225.00 | 0.8 | $180.00 |
| Settlemyre, Anne B (US013695296) | Staff | Drafted form for MI SUI regarding address change of Nortel. | 7/27/2016 | $225.00 | 0.2 | $45.00 |
| Settlemyre, Anne B (US013695296) | Staff | Meeting with R. Mills regarding updates on SITW and SUI Registrations | 7/29/2016 | $225.00 | 0.3 | $67.50 |
| Settlemyre, Anne B (US013695296) | Staff | Meeting with R. Mils, B. Galicia, S. Hansen regarding upcoming work with registrations for locals. | 7/29/2016 | $225.00 | 0.3 | $67.50 |
| Spyker, Deborah J (US011134503) | National Executive Director | Call to discuss communication letter for first distribution to US persons and 10 US NRAs with Rebecca Mills, Angel O. and Janel Razook. | 6/27/2016 | $750.00 | 1.0 | $750.00 |
| Spyker, Deborah J (US011134503) | National Executive Director | Update call to discuss communication letter for first distribution to US persons and 10 US NRAs with Rebecca Mills, Angel O. and Janel Razook. | 6/28/2016 | $750.00 | 0.2 | $150.00 |
| Spyker, Deborah J (US011134503) | National Executive Director | Discussion of reporting/WH for payments to US NRAs with Rebecca Mills and Janel Razook. | 7/8/2016 | $750.00 | 1.0 | $750.00 |
| Stafman, Jeremy Andrew (US013739979) | Staff | Research Utah filing requirements | 7/6/2016 | $225.00 | 0.4 | $90.00 |
| Stafman, Jeremy Andrew (US013739979) | Staff | Research Utah, New Hampshire, South Carolina filing requirements | 7/8/2016 | $225.00 | 1.5 | $337.50 |
| Stafman, Jeremy Andrew (US013739979) | Staff | Update matrix for SUI filing information for NH, HI, OR | 7/18/2016 | $225.00 | 2.7 | $607.50 |
| Stafman, Jeremy Andrew (US013739979) | Staff | Update matrix for SUI filing information for NV, AR | 7/18/2016 | $225.00 | 1.0 | $225.00 |
| Stafman, Jeremy Andrew (US013739979) | Staff | Update matrix for SUI filing information for DC, CT, WI, OK | 7/19/2016 | $225.00 | 2.6 | $585.00 |
| Stafman, Jeremy Andrew (US013739979) | Staff | Update matrix for SUI filing information for MO, AL, AZ, IN (MN started) | 7/20/2016 | $225.00 | 1.9 | $427.50 |
| Stafman, Jeremy Andrew (US013739979) | Staff | Started to update matrix for SUI filing information for LA & MD started | 7/19/2016 | $225.00 | 1.0 | $225.00 |
| Trozzo, Roseann (US010961420) | Manager | Nortel- discussion with Jen C on review points in relation to new form W-4 instructions for GA; HI | 7/5/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo, Roseann (US010961420) | Manager | Nortel- discussion with Jen C on review points in relation to new form W-4 instructions for IL; IN | 7/5/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo, Roseann (US010961420) | Manager | Nortel- discussion with Jen C on review points in relation to new form W-4 instructions for KS and LA | 7/5/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo, Roseann (US010961420) | Manager | Nortel- discussion with Jen C on comments based on review points in relation to new form W-4 | 7/5/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo, Roseann (US010961420) | Manager | review W-4 states with Jen C.: GA; IL IN; | 7/6/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo, Roseann (US010961420) | Manager | review W-4 states with Jen C.: LA;MA; MD; | 7/6/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo, Roseann (US010961420) | Manager | review W-4 states with Jen C.: MI;MN;MO; | 7/6/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo, Roseann (US010961420) | Manager | review W-4 states with Jen C.: NC; NJ; NY; OH; | 7/6/2016 | $510.00 | 1.0 | $510.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trozzo,Roseann (US010961420) | Manager | review W-4 states with Jen C.: VA and WI | 7/6/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | conference call with Rebecca M. and Anne S. to address testing and deciding on populations to review | 7/7/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | weekly update call with Rebecca M., Anne S., Angel O. and Jen C. to discuss next steps | 7/7/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | review with Jen updates to W-4 file and than address questions on a conference call with Angel O. and Rebecca M. in relation to that project as well as several inquires from Raj P | 7/7/2016 | $510.00 | 1.5 | $765.00 |
| Trozzo,Roseann (US010961420) | Manager | final review of the W-4 power point | 7/7/2016 | $510.00 | 2.5 | $1,275.00 |
| Trozzo,Roseann (US010961420) | Manager | Reviewed the updates/changes made by Angel O. to the State Tax Legend matrix. | 7/8/2016 | $510.00 | 0.4 | $204.00 |
| Trozzo,Roseann (US010961420) | Manager | emails to and from Rebecca M. on review of excel spreadsheet for testing | 7/12/2016 | $510.00 | 0.3 | $153.00 |
| Trozzo,Roseann (US010961420) | Manager | weekly conference call with Rebecca M., Angel O., Jen C., Berta G. and Anne S. to go over next steps in the project for testing and revising various spreadsheets and reports | 7/14/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | review of revised local that Angel O. Completed; double checked that all applicable locals per Rebecca M.'s list were included; drafted review points for CA- SDI and PA local ; send review points to Angel O. to clear | 7/18/2016 | $510.00 | 0.7 | $357.00 |
| Trozzo,Roseann (US010961420) | Manager | respond to inquires from Angel O. on next steps for Berta G.to complete in regards to 3d quarter withholding returns and unemployment returns; reached out to Berta G.to see if she needed any additional guidance or if she had any questions | 7/20/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | weekly staff call with Berta G.; Angie O.; Jen C. and Anne S. to address the check list and the completion of activities for submission to the client | 7/21/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Discussion with Berta G. on how to complete SUI/SIT matrix  for 26 reporting states | 7/21/2016 | $510.00 | 1.9 | $969.00 |
| Trozzo,Roseann (US010961420) | Manager | Review of AL withholding/unemployment matrix denoting various filing forms deadlines; payments rates frequency etc. | 7/25/2016 | $510.00 | 0.4 | $204.00 |
| Trozzo,Roseann (US010961420) | Manager | Review of AK withholding/unemployment matrix denoting various filing forms deadlines; payments rates frequency etc. | 7/25/2016 | $510.00 | 0.4 | $204.00 |
| Trozzo,Roseann (US010961420) | Manager | Review of AR withholding/unemployment matrix denoting various filing forms deadlines; payments rates frequency etc. | 7/25/2016 | $510.00 | 0.4 | $204.00 |
| Trozzo,Roseann (US010961420) | Manager | Review of AZ withholding/unemployment matrix denoting various filing forms deadlines; payments rates frequency etc. | 7/25/2016 | $510.00 | 0.4 | $204.00 |
| Trozzo,Roseann (US010961420) | Manager | Review of CA withholding/unemployment matrix denoting various filing forms deadlines; payments rates frequency etc. | 7/25/2016 | $510.00 | 0.4 | $204.00 |
| Trozzo,Roseann (US010961420) | Manager | Review of CO withholding/unemployment matrix denoting various filing forms deadlines; payments rates frequency etc. | 7/25/2016 | $510.00 | 0.4 | $204.00 |
| Trozzo,Roseann (US010961420) | Manager | Review of DC withholding/unemployment matrix denoting various filing forms deadlines; payments rates frequency etc. | 7/25/2016 | $510.00 | 0.4 | $204.00 |
| Trozzo,Roseann (US010961420) | Manager | Review of FL withholding/unemployment matrix denoting various filing forms deadlines; payments rates frequency etc. | 7/25/2016 | $510.00 | 0.4 | $204.00 |
| Trozzo,Roseann (US010961420) | Manager | Review of GA withholding/unemployment matrix denoting various filing forms deadlines; payments rates frequency etc. | 7/25/2016 | $510.00 | 0.4 | $204.00 |
| Trozzo,Roseann (US010961420) | Manager | Review of HI withholding/unemployment matrix denoting various filing forms deadlines; payments rates frequency etc. | 7/25/2016 | $510.00 | 0.4 | $204.00 |
| Trozzo,Roseann (US010961420) | Manager | Review of IA withholding/unemployment matrix denoting various filing forms deadlines; payments rates frequency etc. | 7/25/2016 | $510.00 | 0.4 | $204.00 |
| Trozzo,Roseann (US010961420) | Manager | Review of ID withholding/unemployment matrix denoting various filing forms deadlines; payments rates frequency etc. | 7/25/2016 | $510.00 | 0.4 | $204.00 |
| Trozzo,Roseann (US010961420) | Manager | Review of IL withholding/unemployment matrix denoting various filing forms deadlines; payments rates frequency etc. | 7/25/2016 | $510.00 | 0.4 | $204.00 |
| Trozzo,Roseann (US010961420) | Manager | Email and call to Berta G. with comments regarding multi-state withholding/unemployment matrix. | 7/25/2016 | $510.00 | 0.8 | $408.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trozzo,Roseann (US010961420) | Manager | Discussion with Berta G. to address comments and corrections to SIT/SUI spreadsheet; respond to her request for assistance and review the new spreadsheet for 5 states only AL to CA | 7/26/2016 | $510.00 | 2.0 | $1,020.00 |
| Trozzo,Roseann (US010961420) | Manager | Review updated spreadsheet from Berta G. for 5 states AI to CA for reporting tax purposes | 7/27/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Work with Jen C. to clear all review points on the W-4 file deliverable to the client on Friday | 7/27/2016 | $510.00 | 3.0 | $1,530.00 |
| Trozzo,Roseann (US010961420) | Manager | Draft email to Rebecca M. with outstanding projects on the account and availability for next week | 7/29/2016 | $510.00 | 0.3 | $153.00 |
| | | | Totals | | $49.9 | 197,163.0 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776696) | Staff | Preparation of eliminations entry calculations for NNI and subsidiaries for 2015 compliance purposes. | 6/27/2016 | $225.00 | 2.5 | $562.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Responded to questions from Daniel Serratos regarding M-1 reconciliation issues for NNI and subsidiaries. | 6/27/2016 | $225.00 | 0.3 | $67.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Began preparation of retained earnings equity rollforward for 2015 compliance purposes. | 6/27/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Email to/from Tarryn T regarding election to follow book and capitalize repairs for NNI. | 6/29/2016 | $225.00 | 0.2 | $45.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Finalized preparation of retained earnings equity rollforward for 2015 compliance purposes. | 6/29/2016 | $225.00 | 2.9 | $652.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Began review of book-to-tax income and M-1 adjustment calculations. | 6/29/2016 | $225.00 | 1.0 | $225.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Review of tax returns from 2006 - 2013 for information related to merger, acquisition and divestiture activity for E&P memo. | 6/29/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Began review of book-to-tax income adjustments for NNI & related subsidiaries. | 7/5/2016 | $225.00 | 2.6 | $585.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Completed review of book-to-tax income adjustments for NNI & related subsidiaries. | 7/5/2016 | $225.00 | 2.8 | $630.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Review of book-to-tax income adjustments for NNC & related subsidiaries. | 7/6/2016 | $225.00 | 1.5 | $337.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Review of book-to-tax income adjustments for foreign branches. | 7/6/2016 | $225.00 | 1.0 | $225.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Revised eliminations entity compliance workpapers for NNI consolidated return. | 7/11/2016 | $225.00 | 1.9 | $427.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Revised equity rollforward compliance workpapers in advance of NNI consolidated return preparation. | 7/11/2016 | $225.00 | 2.0 | $450.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepared draft consolidation of NNI & Subsidiaries 2015 federal tax return. | 7/12/2016 | $225.00 | 2.7 | $607.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Began review of draft of consolidated NNI & Subsidiaries 2015 federal tax return to NNI subsidiary proformas. | 7/12/2016 | $225.00 | 2.8 | $630.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Completed review of draft of consolidated NNI & Subsidiaries 2015 federal tax return to NNI subsidiary proformas. | 7/12/2016 | $225.00 | 2.7 | $607.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Preliminary revisions to draft of consolidated NNI & Subsidiaries 2015 federal tax return. | 7/13/2016 | $225.00 | 2.9 | $652.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Final revisions to draft of consolidated NNI & Subsidiaries 2015 federal tax return. | 7/13/2016 | $225.00 | 2.7 | $607.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Revisions to eliminations entity binder. | 7/13/2016 | $225.00 | 0.9 | $202.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Cleared review notes related to draft of consolidated NNI & Subsidiaries 2015 federal tax return. | 7/14/2016 | $225.00 | 2.2 | $495.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Bad debt expense revisions to CALA FTW and tax workpapers. | 7/21/2016 | $225.00 | 2.7 | $607.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Bad debt expense revisions to CALA tax workpapers and proforma. | 7/21/2016 | $225.00 | 0.9 | $202.50 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Goodwin,Mary Kathleen (US013717820) | Staff | TPR question for Albert B. & working on federal disclosure: | 6/28/2016 | $225.00 | 0.5 | $112.50 |
| Goodwin,Mary Kathleen (US013717820) | Staff | Finishing updating disclosure statements for tax returns regarding special elections | 6/29/2016 | $225.00 | 0.7 | $157.50 |
| Graham,Eric G (US013520332) | Staff | Cleared Diana K.'s final NNC review comments | 7/5/2016 | $225.00 | 1.3 | $292.50 |
| Graham,Eric G (US013520332) | Staff | Nortel compliance status meeting with Ari S., Daniel S., Trimble A., and Diana K. | 7/5/2016 | $225.00 | 0.6 | $135.00 |
| Graham,Eric G (US013520332) | Staff | Had a federal compliance meeting with Tarryn T. and Ari S | 7/8/2016 | $225.00 | 0.5 | $112.50 |
| Graham,Eric G (US013520332) | Staff | Updated the FTW for NNI | 7/8/2016 | $225.00 | 0.5 | $112.50 |
| Graham,Eric G (US013520332) | Staff | Input the TAS reclass entries for NNI | 7/8/2016 | $225.00 | 3.0 | $675.00 |
| Graham,Eric G (US013520332) | Staff | Finalized FTW as part of return preparation | 7/8/2016 | $225.00 | 0.3 | $67.50 |
| Graham,Eric G (US013520332) | Staff | Reconciled a difference between the Income on pg. 1 and the Income from the M3 | 7/8/2016 | $225.00 | 1.7 | $382.50 |
| Graham,Eric G (US013520332) | Staff | Revised TAS to correct balancing issues on the NNI return with Tarryn T. | 7/11/2016 | $225.00 | 3.0 | $675.00 |
| Graham,Eric G (US013520332) | Staff | Updated NNI Proforma to include missing information | 7/11/2016 | $225.00 | 3.0 | $675.00 |
| Graham,Eric G (US013520332) | Staff | Reviewed the NNI proforma prior to submission to next level of review. | 7/11/2016 | $225.00 | 3.0 | $675.00 |
| Graham,Eric G (US013520332) | Staff | Revised the Altsystems Federal Returns to include changes and forms 5472 | 7/12/2016 | $225.00 | 2.0 | $450.00 |
| Graham,Eric G (US013520332) | Staff | Revised the other NNC returns to include changes from review comments and 5472's | 7/12/2016 | $225.00 | 2.5 | $562.50 |
| Graham,Eric G (US013520332) | Staff | Cleared review comments from Ari S. and Tarryn T. on the NNI federal tax return | 7/13/2016 | $225.00 | 3.0 | $675.00 |
| Graham,Eric G (US013520332) | Staff | Uploaded the final NNC returns to the EY document repository | 7/14/2016 | $225.00 | 0.2 | $45.00 |
| Graham,Eric G (US013520332) | Staff | Updated the NNI and Subs returns for changes in the NOL carryforward schedule | 7/14/2016 | $225.00 | 2.4 | $540.00 |
| Graham,Eric G (US013520332) | Staff | Nortel compliance status meeting with Ari S., Tarryn T., Trimble A., Daniel S., Sharice W., and Diana K. | 7/14/2016 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Prepared deliverable for Nortel meeting with Andy B | 7/14/2016 | $225.00 | 0.7 | $157.50 |
| Graham,Eric G (US013520332) | Staff | Cleared B2T review comments on the NNI return | 7/21/2016 | $225.00 | 1.5 | $337.50 |
| Graham,Eric G (US013520332) | Staff | Nortel compliance status meeting with Ari S., Tarryn T., Trimble A., Daniel S. and Sharice W. | 7/28/2016 | $225.00 | 0.5 | $112.50 |
| Graham,Eric G (US013520332) | Staff | Updated the Pro Fees M workpaper for the changes that came from Tarryn T.'s review comments. | 7/26/2016 | $225.00 | 0.6 | $135.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Altsystems Inc. & subs returns | 6/27/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of NNI proformas QTERA and NTI | 6/28/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of NNI returns - NNOC & CALA | 6/29/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of NNI proformas - NNII & NNIII | 6/30/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of NNI proformas - HPOCS, NNCC, NNCS | 6/30/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of NNI workpaper | 7/1/2016 | $600.00 | 3.0 | $1,800.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of files and items on-site at RTP office for potential next steps. | 7/5/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Brandon B. on the items left in RTP office and next steps. | 7/5/2016 | $600.00 | 0.8 | $480.00 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status meeting with Ari S, Daniel S and Trimble A regarding current projects and next steps. | 7/5/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Email correspondence regarding May professional fee submissions | 7/5/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of NNI dataflow workpaper | 7/6/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Weekly call with Richard L, Kathy S, Jeff W, Jim S and myself regarding current project status and next steps. | 7/8/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion of tax return review meeting and preparation with Jeff W, Jim S, Andy B and Doug A. | 7/11/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | NNI discussion with Tarryn T. for compliance inquiries | 7/12/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jeff W and Tarryn T regarding NNI questions for the return. | 7/12/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Tarryn T regarding next steps for return review and prep for Houston meeting | 7/12/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Compliance and project status meeting with Tarryn T, Trimble A, Ari S, Daniel S and Eric G. | 7/14/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Email correspondence with Tax quality regarding status of project. | 7/14/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Finalize review of CALA returns. | 7/5/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Finalize review of NNI returns. | 7/6/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Finalize review of NNI subs returns. | 7/7/2016 | $600.00 | 1.0 | $600.00 |
| Scott,James E (US011119307) | Partner | (2016) ~ Pro. fee analysis and consideration of NOL treatment. | 7/8/2016 | $700.00 | 0.7 | $490.00 |
| Scott,James E (US011119307) | Partner | Data Access for Records relating to federal tax return - Kathy Schultea, Brandon Bangerter, Daniel Tollefsen, Felicia Buenrosto, Letitia Barrios, Jeff Wood, Jim Scott | 7/20/2016 | $700.00 | 1.1 | $770.00 |
| Scott,James E (US011119307) | Partner | Nortel federal tax return review 2015. | 7/29/2016 | $700.00 | 1.6 | $1,120.00 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Book to Tax Reconciliation of NNI & Subs | 6/27/2016 | $225.00 | 2.5 | $562.50 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Book to Tax Reconciliation of Foreign Branches | 6/27/2016 | $225.00 | 2.0 | $450.00 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Meeting with Tarryn to discuss NOL carryforwards for 2014 | 6/28/2016 | $225.00 | 1.0 | $225.00 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Prepare NOL Carry Forward Schedules for 2014 | 6/28/2016 | $225.00 | 3.0 | $675.00 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Team meeting over 2015 Compliance updates with Ari S, Eric G, Trimble A, and Diana K | 7/5/2016 | $225.00 | 0.5 | $112.50 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Meeting with Ari S. to discuss review of CF schedules | 7/5/2016 | $225.00 | 0.5 | $112.50 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Update Carryforward schedules to reflect review note changes | 7/6/2016 | $225.00 | 2.5 | $562.50 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Finalize Carryforward schedules for Tarryn T. to review | 7/7/2016 | $225.00 | 2.0 | $450.00 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Prepare NNI return for Jeff W. to review | 7/14/2016 | $225.00 | 2.0 | $450.00 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Compliance status update meeting with Ari S., Tarryn, T., Eric G., Daniel S., Sharice W. and Diana K | 7/14/2016 | $225.00 | 0.5 | $112.50 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Prepare NNI return for Jeff W. to review | 7/15/2016 | $225.00 | 1.5 | $337.50 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Correct review items from Jeff on Charitable Contributions CF | 7/20/2016 | $225.00 | 1.2 | $270.00 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Complete Charitable Contributions CF schedule | 7/21/2016 | $225.00 | 2.2 | $495.00 |
| Shapiro,Ari J (US013597642) | Staff | Rollforward of PY state apportionment workpapers | 6/28/2016 | $225.00 | 0.8 | $180.00 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 6/30/16 | 6/30/2016 | $225.00 | 1.3 | $292.50 |
| Shapiro,Ari J (US013597642) | Staff | Catch-up with Tarryn Trombley regarding next steps for Federal Compliance projects and preparation for same | 6/30/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of NOL Carryforward Schedules prepared by Daniel Prudencio | 6/30/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of R&D Credit, Capital Loss, and Foreign Tax Credit Carryforward Schedules prepared by Daniel Prudencio | 6/30/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 7/7/16 - Updates based on PBC responses | 7/5/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Preparing review notes on CF WPs | 7/5/2016 | $225.00 | 1.9 | $427.50 |
| Shapiro,Ari J (US013597642) | Staff | Meeting regarding federal compliance updates with Trimble Adams, Eric Graham, Diana Kennedy, and Daniel Serratos | 7/5/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Discussing CF Workpaper review notes with Daniel Serratos | 7/5/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Discussion with Trimble Adams regarding book to tax reconciliation schedule | 7/5/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Preparing state apportionment workpapers for Daniel Serratos | 7/5/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Preparation of reportable transaction questionnaire | 7/6/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | Answering NNI Compliance Questions from Diana Kennedy | 7/6/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Explaining state apportionment workpapers to Daniel Serratos | 7/7/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of updates to NOL CF Schedules prepared by Daniel Prudencio | 7/7/2016 | $225.00 | 2.7 | $607.50 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 7/8/16 | 7/8/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | Staff | Research into tax withheld by Nortel India in payments to NNI | 7/8/2016 | $225.00 | 1.4 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | Meeting regarding Federal compliance updates with Tarryn Trombley and Eric Graham | 7/8/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Additional updates to NOL CF Schedules | 7/8/2016 | $225.00 | 2.2 | $495.00 |
| Shapiro,Ari J (US013597642) | Staff | Adding notes to NOL CF Schedules | 7/11/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Assisting Trimble Adams with NOL Eliminations for NNI | 7/11/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 7/14/16 - Updates based on PBC responses received on 7/11 | 7/11/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Assist Daniel Serratos on preparation of NNI Federal return supporting workpapers | 7/11/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Preparing NOL CF adjustment return attachment | 7/11/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro,Ari J (US013597642) | Staff | Proforma Review - Review of Proforma forms for NNI | 7/12/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Staff | Proforma Review - Review of Proforma supporting workpapers for NNI | 7/12/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Staff | Assisting Sharice Wells on Reportable Transaction Project | 7/12/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 7/14/16 - Updates based on PBC responses received on 7/12 | 7/12/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Updates to NOL CF Schedules for Pro Fee Adjustment for 2009 | 7/13/2016 | $225.00 | 1.6 | $360.00 |
| Shapiro,Ari J (US013597642) | Staff | Updates to NOL CF Schedules for Lazard Fee Recovery | 7/13/2016 | $225.00 | 1.1 | $247.50 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Updates to NOL CF Schedules for write off of intercompany receivables and recognition of IP sale proceeds | 7/13/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | Updates to NOL CF Schedules for Canadian Funding request | 7/13/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | Updates to NOL disclosure statements | 7/13/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Updates to NOL Schedules based on review by Tarryn Trombley | 7/14/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Staff | Updates to NOL Schedules to document supporting memoranda | 7/14/2016 | $225.00 | 2.5 | $562.50 |
| Shapiro,Ari J (US013597642) | Staff | Nortel Federal Compliance Update meeting with Diana Kennedy, Sharice Wells, Tarryn Trombley, Eric Graham, Trimble Adams and Daniel Serratos | 7/14/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Preparing Trial Balance for Jeff Wood's review | 7/14/2016 | $225.00 | 1.7 | $382.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of reportable transaction questionnaire | 7/15/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | Updating NNI Professional Fee M workpaper | 7/18/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Updates to reportable transaction questionnaire | 7/19/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Updates to NNI & Subs return for M3067 based on Jeff Wood's review | 7/19/2016 | $225.00 | 1.3 | $292.50 |
| Shapiro,Ari J (US013597642) | Staff | Updates to NNI & Subs return for M3054 based on Jeff Wood's review | 7/19/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Updates to NNI & Subs return for Tenant Allowance M based on Jeff Wood's review | 7/19/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Updates to NNI & Subs return for Capitalized Software based on Jeff Wood's review | 7/19/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Discussion of updates to NNI consolidated return with Tarryn Trombley and Jeff Wood | 7/20/2016 | $225.00 | 1.4 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | Giving instructions to Trimble Adams, Eric Graham, and Daniel Serratos regarding updates to NNI consolidated return | 7/20/2016 | $225.00 | 1.3 | $292.50 |
| Shapiro,Ari J (US013597642) | Staff | Updating fixed asset schedules to support NNI return | 7/20/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | Updates to NNI & Subs return for investments in subsidiaries based on Jeff Wood's review | 7/20/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Creation of charitable contribution CF schedule for NN | 7/21/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Assisting Trimble Adams with Federal Tax Workflow for NN | 7/21/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel Compliance - Updating book to tax schedule per Jeff Wood's review notes | 7/21/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | Update Client Assistance Request Tracker for 7/21/16 | 7/21/2016 | $225.00 | 0.1 | $22.50 |
| Shapiro,Ari J (US013597642) | Staff | Discussion of updates to book to tax schedule with Jeff Wood and Tarryn Trombley | 7/22/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Updating summary NOLs and Credit schedules through 2015 | 7/22/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 7/28/16 - Updates for client responses | 7/26/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of amortization updates to NNI federal tax workflow made per Jeff Wood review notes | 7/27/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of bad debt updates to NNI federal tax workflow made per Jeff Wood review notes | 7/27/2016 | $225.00 | 2.1 | $472.50 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Review of fixed asset and capitalized software updates to NNI federal tax workflow made per Jeff Wood review notes | 7/27/2016 | $225.00 | 1.9 | $427.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of Charitable Contributions CF Schedule | 7/28/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Variance analysis of NNI workpapers as compared to federal tax workflow | 7/28/2016 | $225.00 | 2.3 | $517.50 |
| Shapiro,Ari J (US013597642) | Staff | Nortel Federal Compliance Update meeting with Tarryn Trombley, Eric Graham, Trimble Adams, Daniel Serratos, and Sharice Wells | 7/28/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Update Client Assistance Request Tracker for 7/28/16 | 7/28/2016 | $225.00 | 0.1 | $22.50 |
| Shapiro,Ari J (US013597642) | Staff | Assisting Eric Graham with Updates to NNI Proforma | 7/29/2016 | $225.00 | 2.0 | $450.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Responding to questions regarding book-to-tax schedules | 6/27/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Daniel Serratos to discuss carryforward schedule assignment | 6/28/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Clearing review comments on Altsystems | 6/28/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing disclosures for 2015 federal tax return | 6/29/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | meeting with Ari Shapiro to discuss imputed interest look back project | 6/29/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | email to Trimble Adams re. retained earnings rollforward | 6/29/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | meeting with Ari Shapiro to discuss open items in tax file | 6/30/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Clearing NNI review comments for Diana Kennedy | 7/6/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Ari Shapiro and Eric Graham to discuss return status and goals for next week | 7/8/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing equity rollforward schedule | 7/8/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing eliminations schedule | 7/8/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Eric Graham to discuss his NNI questions | 7/8/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | NNI NOL workpaper review | 7/11/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | NNI review notes from Diana K. | 7/11/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Eric Graham to resolve NNI return balancing issues | 7/11/2016 | $510.00 | 3.0 | $1,530.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Trimble Adams to discuss equity RF | 7/11/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NNI TAS reclasses | 7/11/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Jeff Wood and Diana Kennedy to discuss questions on NNI | 7/12/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Diana Kennedy to discuss NNI questions | 7/12/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NOL statements and discussing with Jeff Wood | 7/12/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Email to Trimble Adams regarding open questions on consolidated NNI return | 7/13/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | NNI proforma review | 7/13/2016 | $510.00 | 3.0 | $1,530.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing book-to-tax schedules | 7/13/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NNI consolidated return | 7/13/2016 | $510.00 | 3.0 | $1,530.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Ari Shapiro, Diana Kennedy, Trimble Adams, Sharice Wells, Daniel Serratos, and Eric Graham to discuss NNI compliance project status | 7/14/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing updated NNI consolidated return for my NOL corrections | 7/14/2016 | $510.00 | 1.5 | $765.00 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Jeff Wood to discuss NNI book income reconciliation | 7/14/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Finalizing return for Jeff's review | 7/15/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NOL disclosures | 7/18/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Confirmation of no reportable transactions | 7/18/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Responding to Jeff's comments on NNI | 7/19/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Jeff Wood and Ari Shapiro to discuss Jeff's review comments | 7/20/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Clearing Jeff W's review comments on NNI after clarifying with him | 7/20/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | updating book-to-tax | 7/20/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Updates to RTP capital lease M1 workpaper | 7/21/2016 | $510.00 | 2.5 | $1,275.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing charitable contribution carryforward workpaper | 7/21/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Email re. Book-to-tax updates | 7/21/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Ari Shapiro and Eric Graham to discuss return updates | 7/27/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | NNi questions on bad debt reserve and tax expense/interest | 7/27/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Team meeting with Ari Shapiro, Daniel Serratos, Trimble Adams, Eric Graham, and Sharice Wells to discuss next steps in federal return preparation | 7/28/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing updates to NNI workpapers for new reserve | 7/28/2016 | $510.00 | 0.5 | $255.00 |
| Wells,Sharice Ivory Marie (US013701334) | Staff | Reportable transactions questionnaire update creation to ensure compliance with respective state regulations. | 7/12/2016 | $225.00 | 2.0 | $450.00 |
| Wells,Sharice Ivory Marie (US013701334) | Staff | Reportable transactions questionnaire updates roll forward for current year (2015). | 7/13/2016 | $225.00 | 1.0 | $225.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline compliance elements requiring supplemental discussion documents | 7/8/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Commenced analysis of changes in NOL CF positions related to FY16 technical analysis. | 7/12/2016 | $700.00 | 2.7 | $1,890.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Completed analysis of changes in NOL CF positions related to FY16 technical analysis. Provide same to Tarryn T. | 7/12/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Summarize reserve positions against NNI consolidated attributes for pending meetings with Doug A. | 7/12/2016 | $700.00 | 2.8 | $1,960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Diana K., and Tarryn T. on Nortel returns | 7/12/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft overview comments on compliance overlook for YE packet | 7/13/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Comparative TI analysis 09-15 | 7/13/2016 | $700.00 | 1.7 | $1,190.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Cash basis schedule and related narrative | 7/13/2016 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize schedule on status of technical assessments | 7/13/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize attribute YOY schedule. Meeting with Ari S. and Tarryn T. on same | 7/13/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compliance team meeting on status of returns | 7/14/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | TBS template set-up and data compilation | 7/14/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of variances in PBC B/Ss | 7/14/2016 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Deck formatting and data transfer for compliance deliverable | 7/14/2016 | $700.00 | 1.5 | $1,050.00 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Review B/Ss for 2015 return and incorporate into TBS template | 7/15/2016 | $700.00 | 2.8 | $1,960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS on distribution template actions | 7/15/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Commenced review of NNI consolidated return | 7/18/2016 | $700.00 | 3.0 | $2,100.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Continued review of NNI consolidated return | 7/18/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalized NNI consolidated return review | 7/19/2016 | $700.00 | 3.0 | $2,100.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepared and reviewed TBS workout | 7/19/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Locate and transfer IRS IDR on imputed interest to Ari S | 7/19/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Commenced roll and tie-out CY Ms in TBS | 7/20/2016 | $700.00 | 2.7 | $1,890.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalized roll and tie-out CY Ms in TBS | 7/20/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Ari S. and Tarryn T. on return review notes | 7/20/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Tie out reclassification adjustments in TBS to NOL changes | 7/20/2016 | $700.00 | 1.4 | $980.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with RLKS on compliance related planning matters | 7/20/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Return review and TBS tie-out | 7/21/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft overview return deck and populate | 7/21/2016 | $700.00 | 2.8 | $1,960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compliance update meetings with Ari S | 7/21/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Federal return review and M sign-off | 7/22/2016 | $700.00 | 2.6 | $1,820.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of variances to TBS | 7/22/2016 | $700.00 | 1.9 | $1,330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Various compliance related meetings with Ari S. and Tarryn T. | 7/22/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete draft compliance deck for pending review meetings with Client | 7/22/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update meeting with Tim R., compliance related matters.  Includes meeting preparation and follow-up | 7/25/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compilation of technical documents finalized and pending review and sign-off for return review meetings. | 7/25/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | NNI consolidated and NNC return reviews | 7/25/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review NOL memoranda and provide comments | 7/26/2016 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Tarryn T. on return related matters | 7/26/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | NNI consolidated return review preparation | 7/26/2016 | $700.00 | 3.0 | $2,100.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | NNC consolidated return review preparation | 7/26/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Foreign template review as submitted by RLKS | 7/27/2016 | $700.00 | 1.5 | $1,050.00 |
| | | | | | 325.8 | 130,230.5 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | Review memo on potential dividend characterization of intercompany payments | 6/27/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research withholding tax statute of limitations on recharacterized dividend: | 6/28/2016 | $700.00 | 1.5 | $1,050.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review of DOF related matters relating to subrogation right: | 6/29/2016 | $700.00 | 1.5 | $1,050.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review tax accounting entries for DOF guarantee/subrogation right: | 6/30/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research BNA and accounting literature for tax accounting for guarantee payments. | 7/3/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review 166 guidance for DOF tax accounting | 7/5/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research on the mechanics of claims transferred to DOF | 7/11/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research on ability to bifurcate claims payout: | 7/11/2016 | $700.00 | 1.5 | $1,050.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research on GAAP and tax accounting for payments on guarantees | 7/11/2016 | $700.00 | 3.0 | $2,100.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research on GAAP and tax accounting for creation of subrogation rights. Specifically, when is the accounting entry made, and when is the deduction taken. Research gap literature and BNA | 7/11/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research on IRC.166 implications to DOF | 7/12/2016 | $700.00 | 3.0 | $2,100.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research on intercompany memo on loans/receivables to affiliated, but not consolidated entities | 7/13/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Discussion with Jeff Wood to prepare for R Lydecker meeting and understand impact of valuation on subrogation rights | 7/14/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Discussion with R Lydecker on the alternatives of year end change and use of DOF | 7/15/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | PLR review, DOF analysis and outline mechanics of implementatior | 7/19/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research DOF creditor limitation document and redlined analysis of changes to ruling request | 7/20/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review of document prepared for IRS to describe DOF ruling change: | 7/21/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | R Lydecker update call to discuss the update on PLR revision for DOI | 7/22/2016 | $700.00 | 1.0 | $700.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Review of BA through 6/24; communications to/from Diana K & Kristina B regarding same. | 6/29/2016 | $225.00 | 1.4 | $315.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Updates to the June working file; communications with Kristina B. and Diana K. regarding same. | 6/30/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Review and revisions to the June working file; communications with Diana K. regarding same. | 7/5/2016 | $225.00 | 1.8 | $405.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Compliance status update meeting with Ari S., Tarryn, T., Eric G., Diana K. and Matt G. | 7/5/2016 | $225.00 | 0.8 | $180.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Cleared review notes related to E&P Memo regarding entity stock acquisition/incorporation from 1971 - 1974. | 7/6/2016 | $225.00 | 1.7 | $382.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Cleared review notes related to E&P Memo regarding entity stock acquisition/incorporation from 1975 - 1977. | 7/7/2016 | $225.00 | 2.7 | $607.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Revisions to Foley file for May billing cycle. | 7/7/2016 | $225.00 | 2.4 | $540.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Correspondence and updates to the May working file | 7/7/2016 | $225.00 | 1.5 | $337.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Cleared review notes related to E&P Memo review of entity stock acquisition/incorporation from 1977 - 1979. | 7/11/2016 | $225.00 | 2.2 | $495.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Cleared review notes related to E&P Memo review of entity stock acquisition/incorporation from 1980 - 1982. | 7/11/2016 | $225.00 | 2.1 | $472.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Compliance status update meeting with Ari S., Tarryn, T., Eric G., Daniel S., Sharice W. and Diana K. | 7/14/2016 | $225.00 | 1.0 | $225.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of DOF PLR and value of subrogation right: | 6/29/2016 | $700.00 | 1.5 | $1,050.00 |
| Beakey III,Andrew M (US011131290) | Partner | Further review of DOF PLR and value of subrogation right: | 6/30/2016 | $700.00 | 2.6 | $1,820.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of claims deductions, subrogation rights and the ability to use DOF for 2016 deductions | 7/8/2016 | $700.00 | 0.9 | $630.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Beakey III,Andrew M (US011131290) | Partner | Client status call to review 2015 tax return status and issues around mediation | 7/8/2016 | $700.00 | 0.8 | $560.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of DOF document | 7/14/2016 | $700.00 | 0.6 | $420.00 |
| Beakey III,Andrew M (US011131290) | Partner | Teleconference with Jim Scott regarding tax planning and scheduling of deductions | 7/14/2016 | $700.00 | 0.7 | $490.00 |
| Breton,Kristina (US011742083) | Senior | June professional fee tax analysis through 6/24. | 6/27/2016 | $365.00 | 2.1 | $766.50 |
| Breton,Kristina (US011742083) | Senior | Correspondence with Cindy M (Finance) regarding analysis | 6/27/2016 | $365.00 | 0.4 | $146.00 |
| Breton,Kristina (US011742083) | Senior | Setting up working file for June | 6/28/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Further work on the working file for the June billing cycle | 6/29/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Initial follow up with individuals requesting updates to the working file based on court requests | 6/29/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Updates to working file based on correspondence with Diana K | 6/30/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Further follow up with individuals requesting updates to the working file based on court requests | 7/14/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Amendments to the working file based on follow up from individual | 7/14/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Further amendments to the working file based on feedback on individual time entries | 7/15/2016 | $365.00 | 2.5 | $912.50 |
| Breton,Kristina (US011742083) | Senior | Revising May invoices per Foley updates | 7/15/2016 | $365.00 | 0.5 | $182.50 |
| Breton,Kristina (US011742083) | Senior | Further edits to working file based on responses from individual | 7/19/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | July professional fee tax analysis through 7/15 | 7/20/2016 | $365.00 | 2.1 | $766.50 |
| Breton,Kristina (US011742083) | Senior | Correspondence with Cindy M (Finance) regarding analysis. | 7/20/2016 | $365.00 | 0.4 | $146.00 |
| Breton,Kristina (US011742083) | Senior | Correspondence with Cindy M (Finance) regarding July professional fee tax analysis. | 7/20/2016 | $365.00 | 0.5 | $182.50 |
| Breton,Kristina (US011742083) | Senior | Finalizing the June working file based on amendments received and sending on to Trimble A. and Diana K. for review. | 7/20/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Further work on July professional fee tax analysis through 7/15 | 7/20/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Correspondence with Cindy M. and Trimble A. re BA files | 7/26/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | July professional fee tax analysis through 7/22. Correspondence with Trimble A. regarding analysis. | 7/29/2016 | $365.00 | 3.0 | $1,095.00 |
| Carlton,Brandon Cash (US011538985) | National Partner | Call with Tarryn Trombley, Paige Riordon, and Jeff Wood to discuss Nortel's use of LCM | 6/28/2016 | $750.00 | 0.8 | $600.00 |
| Carrington,Glenn (US012244587) | National Partner | Calls with Jeff W and Tim P regarding proper accounting treatment for guarantees and subrogation rights. | 7/13/2016 | $750.00 | 2.0 | $1,500.00 |
| Carrington,Glenn (US012244587) | National Partner | Follow-up call with Jeff Wood and Tim P regarding guarantees and DOF implications | 7/14/2016 | $750.00 | 3.0 | $2,250.00 |
| Carrington,Glenn (US012244587) | National Partner | Review of loan guarantee documentation | 7/19/2016 | $750.00 | 2.0 | $1,500.00 |
| Carrington,Glenn (US012244587) | National Partner | Review of additional documentation regarding subrogation rights | 7/20/2016 | $750.00 | 2.0 | $1,500.00 |
| Carrington,Glenn (US012244587) | National Partner | Research and analysis regarding guarantees and subrogation rights for GAAP treatment. | 7/21/2016 | $750.00 | 2.0 | $1,500.00 |
| Carrington,Glenn (US012244587) | National Partner | Finalize review of DOF PLR and value of subrogation rights | 7/22/2016 | $750.00 | 2.0 | $1,500.00 |
| Carrington,Glenn (US012244587) | National Partner | Discussion with Jeff W and Greg F regarding subrogation rights and implications. | 7/25/2016 | $750.00 | 2.0 | $1,500.00 |
| Carrington,Glenn (US012244587) | National Partner | Follow-up discussion with Jeff W and Greg F regarding subrogation rights and implications. | 7/26/2016 | $750.00 | 2.0 | $1,500.00 |
| Carrington,Glenn (US012244587) | National Partner | Review revised documentation regarding DOF accounting | 7/27/2016 | $750.00 | 2.0 | $1,500.00 |
| Carrington,Glenn (US012244587) | National Partner | Continued review of DOF accounting documentation | 7/28/2016 | $750.00 | 2.0 | $1,500.00 |
| Faucette,Gregory A (US011115206) | National Partner | GAAP accounting informal discussion with Jeffery Wood and Diana Kennedy. | 7/6/2016 | $750.00 | 0.5 | $375.00 |
| Graham,Eric G (US013520332) | Staff | Spoke with Ari S. and Tarryn T. about the review comments on professional fees. | 7/25/2016 | $225.00 | 0.6 | $135.00 |
| Graham,Eric G (US013520332) | Staff | Cleared the professional fees from Tarryn T.'s review. | 7/25/2016 | $225.00 | 1.6 | $360.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Graham,Eric G (US013520332) | Staff | Nortel catch up with Ari S. about professional fee and the changes to the workpapers | 7/27/2016 | $225.00 | 0.5 | $112.50 |
| Graham,Eric G (US013520332) | Staff | Explained the professional fee memo rollforward to Sharice W | 7/28/2016 | $225.00 | 0.6 | $135.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Weekly call with Richard Lydecker, Jim Scott, Andy Beakey, Doug Abbott, Jeff Wood and myself. Discussed implications of DOF and status of projects. | 6/30/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jim Minter and Jeff Wood regarding subrogation rights and implications. | 7/5/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jeff W and Greg F regarding subrogation rights and implications. | 7/6/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of June professional fee submissions | 7/6/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jeff W and Greg F regarding subrogation rights and implications. | 7/7/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | I/C debt memo discussion with Jeff W, Randy C, Andy B, Jim S and Doug A | 7/11/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of June professional fees for response to Kim P on accrua | 7/11/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Fee application for court submissior | 7/13/2016 | $600.00 | 0.3 | $180.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Correspondence with Jim Scott on fee application approva | 7/13/2016 | $600.00 | 0.2 | $120.00 |
| Maahs,Kevin D (US013489873) | Senior | REVIEW OF EMAILS FROM DAVE KANTORCZYK ON CLAIMS TRADER FILE! | 7/13/2016 | $365.00 | 0.5 | $182.50 |
| Maahs,Kevin D (US013489873) | Senior | Emails with Dave Kantorczyk regarding foreign and domestic claims reporting analysis. | 7/14/2016 | $365.00 | 0.5 | $182.50 |
| Maahs,Kevin D (US013489873) | Senior | REVIEW OF FOREIGN AND DOMESTIC CLAIMS REPORTING ANALYSI! | 7/14/2016 | $365.00 | 3.0 | $1,095.00 |
| Maahs,Kevin D (US013489873) | Senior | REVIEW OF FORMS W8 AND W9 | 7/14/2016 | $365.00 | 1.0 | $365.00 |
| Maahs,Kevin D (US013489873) | Senior | 1099 GUIDANCE REVIEW | 7/14/2016 | $365.00 | 0.5 | $182.50 |
| Maahs,Kevin D (US013489873) | Senior | CALL PREP, CALL W. DAVE KANTORCZYK REGARDING DOMESTIC AND FOREIGN CLAIMS DOCUMENTS. | 7/15/2016 | $365.00 | 1.4 | $511.00 |
| Maahs,Kevin D (US013489873) | Senior | REVISIONS TO DOMESTIC AND FOREIGN CLAIMS DOCUMENTS IN ANTICIPATION OF INTERIM DISTRIBUTION | 7/15/2016 | $365.00 | 1.4 | $511.00 |
| Maahs,Kevin D (US013489873) | Senior | REVIEW OF DOMESTIC AND FOREIGN REPORTING ANALYSIS AND EMAII | 7/19/2016 | $365.00 | 2.4 | $876.00 |
| Marsh,Jessica M (US013528801) | Staff | Updating 1099 spreadsheet per Kevin Maahs | 7/19/2016 | $225.00 | 2.2 | $495.00 |
| Pantely,Nicholas D (US013492456) | Staff | Assisting Kevin Maahs with review of claims trader analysi! | 7/13/2016 | $225.00 | 0.2 | $45.00 |
| Pantely,Nicholas D (US013492456) | Staff | Assisting Kevin Maahs with review of Forms W-! | 7/14/2016 | $225.00 | 1.0 | $225.00 |
| Powell,Timothy C (US012568002) | Senior Manager | Call with Jeff Wood and Jim Scott regarding issues around DOF income associated with subrogation rights | 7/6/2016 | $600.00 | 0.5 | $300.00 |
| Powell,Timothy C (US012568002) | Senior Manager | Research regarding subrogation rights and DOF accounting | 7/6/2016 | $600.00 | 0.5 | $300.00 |
| Powell,Timothy C (US012568002) | Senior Manager | Write up regarding subrogation rights and DOF accountin¿ | 7/8/2016 | $600.00 | 6.0 | $3,600.00 |
| Powell,Timothy C (US012568002) | Senior Manager | Discussion with Glenn Carrington regarding Nortel's contribution of the subrogation rights to the DOF and options for minimizing income to the DOF | 7/11/2016 | $600.00 | 1.5 | $900.00 |
| Powell,Timothy C (US012568002) | Senior Manager | Drafting write-up regarding Nortel's contribution of the subrogation rights to the DOF and options for minimizing income to the DOF | 7/11/2016 | $600.00 | 1.5 | $900.00 |
| Powell,Timothy C (US012568002) | Senior Manager | Discussion with Glenn Carrington regarding Nortel's contribution of the subrogation rights to the DOF and options for minimizing income to the DOF | 7/14/2016 | $600.00 | 1.0 | $600.00 |
| Powell,Timothy C (US012568002) | Senior Manager | Drafting write-up regarding Nortel's contribution of the subrogation rights to the DOF and options for minimizing income to the DOF | 7/14/2016 | $600.00 | 0.5 | $300.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Withholding Tax review of emails from David K. at RLKS and setup of next call. | 7/13/2016 | $510.00 | 0.8 | $408.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Review of withholding tax exemption documentation and reporting template | 7/14/2016 | $510.00 | 1.2 | $612.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Call with Jeff Wood and RLKS to discuss interim Distribution and review of documentation | 7/15/2016 | $510.00 | 1.4 | $714.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Review domestic/foreign withholding template updates for RLK! | 7/21/2016 | $510.00 | 2.2 | $1,122.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Follow-up emails with David Kantorczyk regarding 1099 domestic claims reporting template. | 7/26/2016 | $510.00 | 0.4 | $204.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Riordon,Paige Bell (US012278643) | Senior Manager | Call with Tarryn Trombley, Brandon Carlton, and Jeff Wood to discuss Nortel's use of LCM | 6/28/2016 | $600.00 | 0.5 | $300.00 |
| Scott,James E (US011119307) | Partner | Discussion with Diana K regarding Nortel projects and next steps | 6/27/2016 | $700.00 | 0.5 | $350.00 |
| Scott,James E (US011119307) | Partner | DOF plan technical issues | 6/29/2016 | $700.00 | 1.7 | $1,190.00 |
| Scott,James E (US011119307) | Partner | Weekly update R. Lydecker including prep mtg. with Jeff Wood | 6/30/2016 | $700.00 | 1.8 | $1,260.00 |
| Scott,James E (US011119307) | Partner | Nortel federal tax implications of revised holdback calculation from 7/1/16 | 7/5/2016 | $700.00 | 1.3 | $910.00 |
| Scott,James E (US011119307) | Partner | Conference call Jeff Wood and Tim Powell re: federal tax treatment of litigation. | 7/6/2016 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Discussion with Jeff Wood relating to federal holdback call with creditor counsel. | 7/7/2016 | $700.00 | 0.6 | $420.00 |
| Scott,James E (US011119307) | Partner | Federal tax considerations relating to litigation | 7/7/2016 | $700.00 | 1.2 | $840.00 |
| Scott,James E (US011119307) | Partner | Prep for weekly conference call with R. Lydecker | 7/8/2016 | $700.00 | 1.1 | $770.00 |
| Scott,James E (US011119307) | Partner | Conf. call with R. Lydecker regarding status | 7/13/2016 | $700.00 | 0.6 | $420.00 |
| Scott,James E (US011119307) | Partner | Conference call with Glenn Carrington, Doug Abbott, Jeff Wood regarding timing of federal deductions | 7/14/2016 | $700.00 | 1.1 | $770.00 |
| Scott,James E (US011119307) | Partner | Review documentation from Tim Powell and email to Doug Abbott and Jeff Wood re: Same | 7/14/2016 | $700.00 | 1.6 | $1,120.00 |
| Scott,James E (US011119307) | Partner | Conference Call Doug Abbott and Jeff Wood re: federal deduction: | 7/14/2016 | $700.00 | 0.7 | $490.00 |
| Scott,James E (US011119307) | Partner | Fee application review | 7/14/2016 | $700.00 | 0.6 | $420.00 |
| Scott,James E (US011119307) | Partner | Weekly Update call with R. Lydecker regarding project status | 7/15/2016 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | DOF Supplemental ruling request | 7/18/2016 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Jeff Wood re: receivable for NNII | 7/19/2016 | $700.00 | 1.6 | $1,120.00 |
| Scott,James E (US011119307) | Partner | Conf. Call Glenn Carrington, Doug Abbott, and Jeff wood re: subrogation rights | 7/19/2016 | $700.00 | 1.1 | $770.00 |
| Scott,James E (US011119307) | Partner | Weekly debrief R. Lydecker including review of DOF outline | 7/22/2016 | $700.00 | 1.3 | $910.00 |
| Scott,James E (US011119307) | Partner | DOF tax technical re: ruling. | 7/27/2016 | $700.00 | 1.3 | $910.00 |
| Shapiro,Ari J (US013597642) | Staff | Research into applicability of Sec. 165 losses for NNI & Sub: | 6/27/2016 | $225.00 | 1.9 | $427.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Self-review of Transaction Cost Allocation Schedule & Holdback Schedule | 6/27/2016 | $225.00 | 2.3 | $517.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Updating tax treatments analysis to include expenses related to Asset/Stock Transaction/Business Liquidations | 6/28/2016 | $225.00 | 1.4 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Updating tax treatments analysis to include litigation expenses from March 2011 and forward | 6/28/2016 | $225.00 | 1.7 | $382.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Updating tax treatments analysis of Lazard fee | 6/28/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of service provider court orders as collected by Sharice Well: | 6/28/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of service provider workpaper prepared by Sharice Well: | 6/29/2016 | $225.00 | 2.3 | $517.50 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - review of updated tax treatment: | 6/29/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Staff | Preparation of Imputed Interest project | 6/29/2016 | $225.00 | 2.2 | $495.00 |
| Shapiro,Ari J (US013597642) | Staff | Discussion of Imputed Interest project with Sharice Well: | 7/5/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | June tax receivable/payable account analysis - Schedule Preparatior | 7/6/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Assisting Sharice Wells on Imputed Interest Project - NNI & Sub: | 7/6/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of service provider workpaper updates prepared by Sharice Well: | 7/7/2016 | $225.00 | 1.3 | $292.50 |
| Shapiro,Ari J (US013597642) | Staff | Assisting Sharice Wells on Imputed Interest Project - NNC entitie: | 7/11/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Preparation of memo to summarize PY NOL adjustments | 7/11/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Preparation of MLTN vs. Substantial Authority analysis | 7/12/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Updates to memo to summarize PY NOL adjustments | 7/15/2016 | $225.00 | 1.7 | $382.50 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing Imputed Interest Project | 7/15/2016 | $225.00 | 1.4 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | Research into Nortel India International Inc. 2012 JE: | 7/18/2016 | $225.00 | 3.0 | $675.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Review of bankruptcy court omnibus objections | 7/18/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing Imputed Interest Project - NNC Entities except Altsystem | 7/18/2016 | $225.00 | 1.9 | $427.50 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing Imputed Interest Project - Altsystems | 7/19/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing Imputed Interest Project - NNi Subsidiaries | 7/21/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Updates to transaction cost allocation schedule | 7/22/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing Imputed Interest Project - NNi | 7/22/2016 | $225.00 | 2.9 | $652.50 |
| Shapiro,Ari J (US013597642) | Staff | Discussing review notes on imputed interest project with Sharice Wells | 7/25/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Discussing updates to 2015 professional fee analysis with Eric Graham | 7/25/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro,Ari J (US013597642) | Staff | Updates to 2015 professional fee analysis | 7/25/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Staff | Additional research into Nortel India International Inc. 2012 JEs following further instruction from Jeff Wood | 7/25/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Creating schedule of Nortel India International Inc. 2012 JEs | 7/26/2016 | $225.00 | 1.4 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Updates to memo to summarize PY NOL adjustments per Jeff Wood review notes | 7/26/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Staff | Profession Fee File Memo Discussion with Eric Graham | 7/26/2016 | $225.00 | 0.1 | $22.50 |
| Shapiro,Ari J (US013597642) | Staff | Second round review of imputed interest project | 7/26/2016 | $225.00 | 1.7 | $382.50 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Research into criteria for using LCM | 6/27/2016 | $510.00 | 2.5 | $1,275.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Updating LCM memo for book treatment | 6/27/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Email to Paige Riordon regarding open questions on LCM memo | 6/27/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Call with Paige Riordon and Brandon Carlton to discuss LCM inventory method for Nortel | 6/28/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Call with Brandon Carlton and Jeff Wood to discuss additional questions on LCM method | 6/28/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Jeff Wood to discuss next steps on LCM/Inventory memo | 6/28/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Updates to LCM memo for new facts per call with Jeff Wood and Brandon Carlton | 6/28/2016 | $510.00 | 2.5 | $1,275.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | LCM Memo - updating for Jeff Wood's notes to national tax review | 7/7/2016 | $510.00 | 3.0 | $1,530.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | LCM memo - Rewriting for review notes from Brandon Carltor | 7/7/2016 | $510.00 | 3.0 | $1,530.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing Pro Fee Analysis/TCA Schedule: GL through BDC | 7/7/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Email to Ari S., Eric G., Trimble A., and Diana K. regarding NOL updates | 7/12/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewed professional fee TCA schedule: Berkely trough EPIQ tabs | 7/21/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewed Professional Fee TCA schedule: Huron through Mercer | 7/21/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing pro fee analysis: M through the end | 7/22/2016 | $510.00 | 3.0 | $1,530.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing holdback schedule for pro fee analysis | 7/22/2016 | $510.00 | 2.5 | $1,275.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Email to Ari Shapiro regarding my pro fee comments | 7/25/2016 | $510.00 | 1.0 | $510.00 |
| Wells,Sharice Ivory Marie (US013701334) | Staff | Imputed Interest Calculation for NNC Subsidiaries | 7/5/2016 | $225.00 | 2.5 | $225.00 |
| Wells,Sharice Ivory Marie (US013701334) | Staff | Imputed Interest Calculation for NNI & Subsidiaries | 7/6/2016 | $225.00 | 2.9 | $1,012.50 |
| Wells,Sharice Ivory Marie (US013701334) | Staff | Imputed Interest Calculation for all subsidiaries in 2005 | 7/7/2016 | $225.00 | 2.6 | $225.00 |
| Wells,Sharice Ivory Marie (US013701334) | Staff | Imputed Interest Calculation for all subsidiaries in 2010 | 7/8/2016 | $225.00 | 2.8 | $900.00 |
| Wells,Sharice Ivory Marie (US013701334) | Staff | Imputed Interest Calculation for all subsidiaries in 2011 | 7/11/2016 | $225.00 | 2.7 | $675.00 |
| Wells,Sharice Ivory Marie (US013701334) | Staff | Compliance status update meeting with Ari S., Tarryn, T., Eric G., Daniel S., Trimble A. and Diana K | 7/14/2016 | $225.00 | 1.0 | $225.00 |
| Wells,Sharice Ivory Marie (US013701334) | Staff | Revise Imputed Interest Calculation for all subsidiaries in 2015 | 7/18/2016 | $225.00 | 1.5 | $337.50 |
| Wells,Sharice Ivory Marie (US013701334) | Staff | Imputed Interest Expense Calculation for Altsystems International Subsidiary for years 2015 and 2014. Also checked prior years. | 7/25/2016 | $225.00 | 1.5 | $337.50 |
| Wells,Sharice Ivory Marie (US013701334) | Staff | Revise Professional Fees Memo for 2015 analysis | 7/28/2016 | $225.00 | 1.0 | $225.00 |
| Wells,Sharice Ivory Marie (US013701334) | Staff | Pro Fee Memo updating for Year End 2015 | 7/29/2016 | $225.00 | 2.5 | $562.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of risks and related planning associated with inside basis increases in a Fund | 6/27/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of bankruptcy estate mirror issues and associated conditions for resolution | 6/27/2016 | $700.00 | 2.0 | $1,400.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Research on exclusionary requirements of Funds and outline of exposures related thereto | 6/27/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft outline of bankruptcy litigation issues discussed in conference call with Cleary and Chilmark | 6/27/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussion with Jim S. on status of issues related to litigation | 6/27/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review facts and historic documents associated with Puerto Rico reques | 6/29/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete research on LCM timing analysis, draft and distribute memorandi | 6/29/2016 | $700.00 | 3.3 | $2,310.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call on fund structure | 6/29/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence related to creditor calls | 6/29/2016 | $700.00 | 0.1 | $70.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A., Jim S., and Andy B. on fund structure. | 6/29/2016 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Follow-up action on fund structure issues | 6/29/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with account leadership (Jim S., Andy B., and Doug A.) and RLKS | 6/30/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS, Doug A., Jim S., and Andy B. including follow-up with Jim S | 6/30/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS, Doug A., Jim S., and Andy B. including follow-up with Jim S | 6/30/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete research and draft correspondence to Puerto Rico on behalf of client. Distribute to client for review and schedule follow-up meeting on same | 6/30/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel project and engagement scheduling | 6/30/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research into subrogation effect of contribution to a func | 6/30/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on treatment of subrogation rights | 7/5/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence on treatment of subrogation rights with Doug A. and RLK! | 7/5/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Reviewed closing agreement, draft correspondence to Puerto Rico Treasury | 7/5/2016 | $700.00 | 1.1 | $770.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence to Tim R. regarding closing agreement | 7/5/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review statutes and regulations related to DOF funding and accountin| | 7/5/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review recent cases on blocked income for PCTP repor| | 7/5/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review model 13 in preparation for conference call with Debtor's course | 7/5/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise NOL CF schedule for BR BD finding| | 7/5/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence and conference call with Jim M. on accounting for sub right| | 7/5/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review docket language in distribution order for withholding consideration. | 7/5/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review technical materials in advance of call with Tim P | 7/6/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Tim P., and Jim S. on subrogation related issue| | 7/6/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of modeling materials and technical narratives in advance of call with creditors counsel | 7/6/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Cleary, Chilmark and creditors counsel on YE plannin| | 7/6/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft follow up actions following call with Debtors and Creditors counse | 7/6/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Greg Faucette and Diana K. on FAS assistanc| | 7/6/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review FAS SOW language, submit same to FAS team and outline project requirements | 7/6/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and approve tax JE entries and workbook| | 7/6/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and approve recommendation on NTEC check the box election. Address YE change implications | 7/6/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update discussions with Jim S. on creditor call| | 7/7/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with FAS team and Diana K., including meeting preparation | 7/7/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline alternative DOF proposal including related research and drafting | 7/7/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft background memoranda for FAS on Nortel facts tied to income recognition. | 7/7/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft background memoranda for FAS on Nortel facts tied to guarantees | 7/7/2016 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and provide drafting changes to LCM memo | 7/7/2016 | $700.00 | 0.4 | $280.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Outline technical issues from creditor's counsel call | 7/8/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on limitation periods related to bad debt deductions | 7/8/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS on tax planning matters including meeting preparation and post call follow-up | 7/8/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update project planning template for discussions with account leadership | 7/8/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A., Andy B., Jim S., Diana K. on D/E analysis and expense acceleration planning | 7/11/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and complete analysis on WHT reported on filed returns | 7/11/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review 1441-1442 compliance templates provided by RLKS. Coordinate responses with Nick Q. | 7/11/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Garrett D. on NTEC | 7/11/2016 | $700.00 | 0.2 | $140.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparations for meeting with Curt F. on Nortel project plans | 7/11/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Historical file review and correspondence on record retention for Nortel records | 7/11/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Summarize impact on NOLs and deferred deductions from technical reviews in preparation for meetings with RLKS | 7/11/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Summarize impact on reserve calculations from technical reviews in preparation for meetings with RLKS | 7/11/2016 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and summarize technical positions on D/E and bad debt analysis | 7/11/2016 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Curt F. on Nortel account | 7/12/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Provide documentation to FAS group for DOF assistance | 7/12/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Mike K. and Jim S. on YE planning | 7/13/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for discussions on ruling. Correspondence with Tim P. on same | 7/13/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Glenn C., Jim S., and Doug A., on Nortel ruling | 7/14/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with RLKS for weekly update | 7/14/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A., and Jim S. on ruling | 7/14/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of professional fee application for June | 7/14/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Commenced draft of comparative analysis of Nortel PLR against revised fact patterns. | 7/15/2016 | $700.00 | 2.8 | $1,960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalized draft comparative analysis of Nortel PLR against revised fact patterns. | 7/15/2016 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS, Doug A. and Jim S. on YE planning matters | 7/15/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on NNIII accruals | 7/16/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline comparative analysis of NNIII demand payments as well as related research and correspondence with EY quality. | 7/18/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise DOF outline for reviewer comments | 7/18/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review omnibus objections for tax claims inclusion - forward same to Ari S. for tracking | 7/18/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference calls with John Simon and Jim S. regarding NNII | 7/19/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Pull NNIII balance sheet details for John Simon | 7/19/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A., Glenn C., and Jim S. on ruling | 7/19/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of internal documents and preparation for call with Doug A., and Glenn C., on Ruling | 7/19/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with John S. and GCO on NNII | 7/20/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of CY P&L and TI tie-out for review. | 7/20/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft Fund memoranda and distribute for comments | 7/21/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Quality matters related to FAS engagement on Nortel | 7/21/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with RLKS / distribution of meeting materials | 7/22/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Richard L, Kathy S., Jim S., and Andy B. on Nortel tax matters | 7/22/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and mark-up memoranda on professional fees from Ari S | 7/25/2016 | $700.00 | 0.5 | $350.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | LCM research in preparation for conference call with Brandon Carlton | 6/28/2016 | $700.00 | 3.0 | $2,100.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft Puerto Rico exception doc.  Forward same to Tim R | 6/28/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize DOF document | 6/28/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence related to Nortel plan | 6/28/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Tarryn T. and Brandon Carlton on LMC | 6/28/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Garrett D. and Saul T. on NTEC deemed liquidation issue | 6/27/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update project tracker for NTEC deemed liquidation issue | 6/27/2016 | $700.00 | 0.1 | $70.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review status of Puerto Rico audits and correspond with T. Fuentes on same. | 7/26/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and related correspondence with Tim R. and Cleary on status of NNIII engagement matters | 7/26/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review files related to Richardson lien and correspond with Matt G. on same | 7/26/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with Glenn C. on subrogation right issues | 7/27/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Glenn C. and Andy B. on IRS ruling | 7/27/2016 | $700.00 | 0.5 | $350.00 |
| | | | | Total | 368.6 | 188,710.5 |

Nortel Networks, Inc.
International Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood, Jeffrey T (US013081390) | Senior Manager | Update project tracker for ITS consulting items | 6/28/2016 | $700.00 | 0.3 | $210.00 |
| Tufino, Salvatore J. (US012310534) | National Executive Director | Conference call with Garrett Davidson, Meredith Moore and Jeff Wood to discuss the timing of the NTEC case and the liquidation. | 6/28/2016 | $750.00 | 0.5 | $375.00 |
| Davidson, Garrett M. (US012966979) | Manager | Emails with National (Paul Mayberry and Brian Peabody) regarding language to include on Reasonable Cause statement for NTEC's check-the-box election | 6/29/2016 | $510.00 | 3.0 | $1,530.00 |
| Davidson, Garrett M. (US012966979) | Manager | Drafting of Forms 8832 | 6/30/2016 | $510.00 | 1.5 | $765.00 |
| Davidson, Garrett M. (US012966979) | Manager | Drafting of Forms 2848 | 6/30/2016 | $510.00 | 1.5 | $765.00 |
| Davidson, Garrett M. (US012966979) | Manager | Drafting of reasonable cause statements | 6/30/2016 | $510.00 | 2.0 | $1,020.00 |
| Moore, Meredith M. (US013230373) | Senior | Call with Jeff to discuss options for India subsidiary liquidation | 6/27/2016 | $365.00 | 0.5 | $182.50 |
| Moore, Meredith M. (US013230373) | Senior | Answering manager questions on imputed interest workpapers | 6/29/2016 | $365.00 | 0.7 | $255.50 |
| Moore, Meredith M. (US013230373) | Senior | Writing summary of options for India subsidiary liquidation treatment | 6/29/2016 | $365.00 | 0.8 | $292.00 |
| Moore, Meredith M. (US013230373) | Senior | E-mailing Paul Mayberry, Senior Manager, about an election for the India subsidiary | 6/30/2016 | $365.00 | 0.4 | $146.00 |
| Moore, Meredith M. (US013230373) | Senior | Preparing power of attorney and entity classification form for India subsidiary | 7/6/2016 | $365.00 | 1.5 | $547.50 |
| Moore, Meredith M. (US013230373) | Senior | Preparing and updating application for EIN for India subsidiary | 7/7/2016 | $365.00 | 1.8 | $657.00 |
| Moore, Meredith M. (US013230373) | Senior | Preparing liquidation statements for India subsidiary | 7/12/2016 | $365.00 | 0.5 | $182.50 |
| Moore, Meredith M. (US013230373) | Senior | Preparing informational forms for India subsidiary for liquidation | 7/13/2016 | $365.00 | 2.0 | $730.00 |
| | | | Totals | | 17.0 | 7,658.0 |

Nortel Networks, Inc.
International Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Messing, Daniel P (US011027738) | Executive Director | Analyze and review the compliance concerns for a liquidation process for a foreign subsidiary and implications. | 6/22/2016 | $700.00 | 2.5 | $1,750.00 |
| Messing, Daniel P (US011027738) | Executive Director | Summarize liquidation considerations in correspondence to Diana K and Jeff W. | 6/22/2016 | $700.00 | 0.5 | $350.00 |
| | | | | Total | 3.0 | 2,100.0 |

Nortel Networks, Inc.
SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | Matt Gentile discussion concerning Holdback request | 6/29/2016 | $700.00 | 0.7 | $490.00 |
| Shapiro,Ari J (US013597642) | Staff | Catch-up with Matt Gentile and Jeff Wood regarding next steps for SALT Consulting projects | 6/30/2016 | $225.00 | 0.6 | $135.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/respond to California franchise tax board auditor request for case update | 7/6/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review proposed June journal entries and respond to Ari Shapiro with comments | 7/6/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for and call with Cleary team (Bill McRae, Jim Brimley), Chilmark (Mike) and creditors (Fred and Kevin) on tax holdbacks | 7/6/2016 | $600.00 | 2.0 | $1,200.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Follow-up discussions with Ari Shapiro on US Virgin Islands withdrawal and next steps | 7/6/2016 | $600.00 | 0.6 | $360.00 |
| Scott,James E (US011119307) | Partner | NC, CA questions from creditor counsel call and update to holdback. | 7/7/2016 | $700.00 | 1.6 | $1,120.00 |
| Scott,James E (US011119307) | Partner | Review of tax calculation for litigation as discussed with creditor counsel. | 7/8/2016 | $700.00 | 1.2 | $840.00 |
| Shapiro,Ari J (US013597642) | Staff | Sharing update on USVI withdrawal efforts with Matt Gentile | 7/6/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Follow up call to USVI regarding NNI withdrawal efforts | 7/6/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Additional call to USVI regarding NNI withdrawal efforts | 7/15/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Research into Richardson Independent School District Notice | 7/28/2016 | $225.00 | 1.0 | $225.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review email questions on Richardson district notice | 7/28/2016 | $600.00 | 0.5 | $300.00 |
| | | | | Total | 11.0 | 5,600.0 |

Nortel Networks, Inc.
SALT Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Senior Manager | Research/respond to Jeff wood's question on Texas apportionment | 7/21/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Tarryn Trombley and Ari Shapiro on state apportionment and filing deadlines | 7/25/2016 | $600.00 | 0.8 | $480.00 |
| Graham,Eric G (US013520332) | Staff | Finished reviewing the Altsystems FL State Return and sent comments to Sharice W. | 7/15/2016 | $225.00 | 0.6 | $135.00 |
| Graham,Eric G (US013520332) | Staff | Started to review the Altsystems NJ return | 7/15/2016 | $225.00 | 2.0 | $450.00 |
| Graham,Eric G (US013520332) | Staff | Finished reviewing the Altsystems NJ return | 7/15/2016 | $225.00 | 1.8 | $405.00 |
| Graham,Eric G (US013520332) | Staff | Started reviewing the NTII NC return | 7/15/2016 | $225.00 | 0.8 | $180.00 |
| Graham,Eric G (US013520332) | Staff | Continued to review the NTII NC return for Daniel S | 7/20/2016 | $225.00 | 1.9 | $427.50 |
| Graham,Eric G (US013520332) | Staff | Finished reviewing the NTII NC return | 7/21/2016 | $225.00 | 3.0 | $675.00 |
| Graham,Eric G (US013520332) | Staff | Performed a second review on the Altsystems FL return and passed it on to Ari S. | 7/21/2016 | $225.00 | 1.5 | $337.50 |
| Graham,Eric G (US013520332) | Staff | Started reviewing the NTII TN return | 7/21/2016 | $225.00 | 1.1 | $247.50 |
| Graham,Eric G (US013520332) | Staff | Finished reviewing the NTII TN return and sent back to Daniel S | 7/22/2016 | $225.00 | 2.6 | $585.00 |
| Graham,Eric G (US013520332) | Staff | Started reviewing the NTII PA return | 7/22/2016 | $225.00 | 1.9 | $427.50 |
| Graham,Eric G (US013520332) | Staff | Reviewed the NTII PA return | 7/25/2016 | $225.00 | 1.2 | $270.00 |
| Graham,Eric G (US013520332) | Staff | Reviewed Daniel S.'s copy of NTII NC and TN return | 7/25/2016 | $225.00 | 1.6 | $360.00 |
| Graham,Eric G (US013520332) | Staff | Finalized the review of NTII NC and TN and sent them on to Ari S | 7/26/2016 | $225.00 | 1.1 | $247.50 |
| Graham,Eric G (US013520332) | Staff | Performed second review of NTII PA | 7/27/2016 | $225.00 | 3.0 | $675.00 |
| Graham,Eric G (US013520332) | Staff | Performed second review of Altsystems NJ | 7/27/2016 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Finished reviewing the updates to the Altsystems NJ return providing comments to Ari S. | 7/28/2016 | $225.00 | 1.5 | $337.50 |
| Graham,Eric G (US013520332) | Staff | Began preparation of state returns for discussion with Sharice W. and Daniel S. | 7/12/2016 | $225.00 | 1.3 | $292.50 |
| Graham,Eric G (US013520332) | Staff | Met with Sharice W. and Daniel S. to discuss the state returns for Altsystems and NTII | 7/13/2016 | $225.00 | 1.7 | $382.50 |
| Graham,Eric G (US013520332) | Staff | Began reviewing the Altsystems Florida return prepared by Sharice W. | 7/14/2016 | $225.00 | 2.0 | $450.00 |
| Scott,James E (US011119307) | Partner | Reporting 9/15 States | 7/22/2016 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Research State tax issues for the 2015 compliance | 7/5/2016 | $700.00 | 1.2 | $840.00 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Prepare Property Apportionment schedules | 7/8/2016 | $225.00 | 3.0 | $675.00 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Prepare Payroll Apportionment schedules | 7/8/2016 | $225.00 | 1.5 | $337.50 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Prepare Other Income Apportionment schedules - NN | 7/8/2016 | $225.00 | 3.0 | $675.00 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Prepare Other Income apportionment schedules - Archite | 7/11/2016 | $225.00 | 2.5 | $562.50 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Prepare Other Income apportionment schedules - QTERA & CALF | 7/12/2016 | $225.00 | 1.5 | $337.50 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Meet with Eric G. to discuss State return preparation | 7/13/2016 | $225.00 | 1.0 | $225.00 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Prepare NTII state returns for NC, NJ, PA | 7/13/2016 | $225.00 | 3.5 | $787.50 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Prepare NTII state returns for TN | 7/14/2016 | $225.00 | 1.0 | $225.00 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Prepare NTII returns for NC after review notes from Eric G | 7/22/2016 | $225.00 | 1.3 | $292.50 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Prepare NTII returns for TN after review notes from Eric G | 7/22/2016 | $225.00 | 1.1 | $247.50 |
| Serratos Prudencio,Daniel (US013839854) | Staff | Prepare Other Income apportionment schedules with new PBC information | 7/22/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | High level initial review of NNI State apportionment | 7/21/2016 | $225.00 | 1.6 | $360.00 |

**Nortel Networks, Inc.**
SALT Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | NNI State compliance workflow planning with Matt Gentile and Tarryn Trombley | 7/25/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of NNI State apportionment - Payroll and Property income | 7/28/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of NNI State apportionment - Interest Income | 7/29/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of NNI State apportionment - Other Income | 7/29/2016 | $225.00 | 1.6 | $360.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Discussion with Matt Gentile regarding state return review | 7/25/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Discussion with Matt Gentile and Ari Shapiro regarding CALA interest apportionment | 7/25/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Ari Shapiro and Daniel Serratos to discuss apportionment questions | 7/29/2016 | $510.00 | 1.0 | $510.00 |
| Wells,Sharice Ivory Marie (US013701334) | Staff | State Returns for Altsystems - Florida | 7/13/2016 | $225.00 | 3.0 | $675.00 |
| Wells,Sharice Ivory Marie (US013701334) | Staff | State Returns for Altsystems - New Jersey | 7/15/2016 | $225.00 | 1.0 | $225.00 |
| Wells,Sharice Ivory Marie (US013701334) | Staff | Revisions to State Returns for Altsystems, Inc | 7/20/2016 | $225.00 | 1.0 | $225.00 |
| Wells,Sharice Ivory Marie (US013701334) | Staff | Nortel Altsystems New Jersey Return Updates | 7/26/2016 | $225.00 | 1.5 | $337.50 |
| Wells,Sharice Ivory Marie (US013701334) | Staff | State Returns Altsystems NJ updates | 7/25/2016 | $225.00 | 1.5 | $337.50 |
| Wells,Sharice Ivory Marie (US013701334) | Staff | Updating based off of review points for NJ Altsystems Return | 7/27/2016 | $225.00 | 1.5 | $337.50 |
| | | | Totals | | 74.7 | 18,815 |

Nortel Networks, Inc.
NC Alternate Appt

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | NC Ruling request revisions | 7/18/2016 | $700.00 | 1.7 | $1,190.00 |
| Wood,Jeffrey T (US013081390) | National Executive Director | Meeting with Matt G. and Jim S. on NC alternative apportionment ruling | 6/27/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | National Executive Director | Review and provide comments on NC ruling request | 6/28/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | National Executive Director | Discussions with Matt G. on modeling and NC ruling | 7/6/2016 | $700.00 | 0.4 | $280.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Nortel - update North Carolina exposure without a ruling renewal for Jim Scott and Jeff Wood | 7/8/2016 | $600.00 | 0.5 | $300.00 |
| Scott,James E (US011119307) | Partner | NC alternative apportionment, ruling draft review, NOL approach | 6/27/2016 | $700.00 | 1.2 | $840.00 |
| Scott,James E (US011119307) | Partner | NC Ruling revisions, review with Matt Gentile and Schedule of meeting w/Secretary of Revenue | 7/19/2016 | $700.00 | 1.4 | $980.00 |
| Scott,James E (US011119307) | Partner | Meeting w/NC DOR regarding alternative opportunities including prep meeting with Matt Gentile and Kerry Funderburk | 7/21/2016 | $700.00 | 2.1 | $1,470.00 |
| Scott,James E (US011119307) | Partner | NC DOR ruling - discuss w/Matt Gentile meeting agenda with secretary of Revenue August 8th including NOL approach | 7/22/2016 | $700.00 | 1.1 | $770.00 |
| Dean,Emily (US013253282) | Senior | Time spent reading the prior alternative apportionment request filed in 2013 with the state of North Carolina and the relevant underlying supporting statutory authority to understand the requirements for filing the renewal request for the tax periods ending December 31, 2017 through December 31, 2019. | 6/10/2016 | $365.00 | 1.5 | $547.50 |
| Dean,Emily (US013253282) | Senior | Drafting alternative apportionment renewal request package. This included drafting a letter requesting renewal of previously approved alternative apportionment method to the state of North Carolina for the tax periods ending December 31, 2017 through December 31, 2019 | 6/16/2016 | $365.00 | 2.0 | $730.00 |
| Dean,Emily (US013253282) | Senior | Drafting alternative apportionment renewal request package. This included relevant supporting documents, such as power of attorney and apportionment schedules. | 6/16/2016 | $365.00 | 2.0 | $730.00 |
| Dean,Emily (US013253282) | Senior | Meeting with Matt Gentile to review the draft alternative apportionment package that I prepared. | 6/17/2016 | $365.00 | 2.0 | $730.00 |
| Dean,Emily (US013253282) | Senior | Meeting with Kerry Funderburk to discuss including a request for an extension of the North Carolina Net Economic Loss Carryforward period in the alternative apportionment renewal request package. | 6/20/2016 | $365.00 | 1.0 | $365.00 |
| Dean,Emily (US013253282) | Senior | Reviewing relevant statutory authority and case law regarding NEL Carryforward | 6/20/2016 | $365.00 | 2.0 | $730.00 |
| Dean,Emily (US013253282) | Senior | Updating drafted alternative apportionment renewal request to include NEL CF Period Extension request | 6/20/2016 | $365.00 | 1.0 | $365.00 |
| Dean,Emily (US013253282) | Senior | Finalizing updates to draft alternative apportionment renewal request letter to include NEL CF Period Extension request | 6/21/2016 | $365.00 | 3.0 | $1,095.00 |
| Dean,Emily (US013253282) | Senior | Drafting email to Matt Gentile with updated draft and clarifying questions and confirmations | 6/21/2016 | $365.00 | 1.0 | $365.00 |
| Dean,Emily (US013253282) | Senior | Reading Matt Gentile's review comments for the latest draft version of the alternative apportionment renewal request package. | 6/23/2016 | $365.00 | 2.0 | $730.00 |
| Dean,Emily (US013253282) | Senior | Finalizing documentation for alternative apportionment renewal request package and providing the package to Jim Scott for his review as the assigned second level PPED reviewer for the package. | 6/29/2016 | $365.00 | 1.0 | $365.00 |
| Funderburk,Kerry M. (US012025147) | National Executive Director | Discussion of Nortel's NC alternative apportionment renewal request discussion with NCDOR. | 7/21/2016 | $700.00 | 3.0 | $2,100.00 |
| Funderburk,Kerry M. (US012025147) | National Executive Director | Follow-up regarding discussion of Nortel's NC alternative apportionment renewal request with NCDOR. | 7/21/2016 | $700.00 | 1.0 | $700.00 |

Nortel Networks, Inc.
NC Alternate Appt

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Emily Dean on timing for request | 6/14/2016 | $600.00 | 0.2 | $120.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Meeting with Emily dean to discus NC alternative apportionment request | 6/16/2016 | $600.00 | 2.0 | $1,200.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Commenced review of draft request and provided comments | 6/23/2016 | $600.00 | 2.7 | $1,620.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Finalized review of draft request and provided comments | 6/23/2016 | $600.00 | 1.8 | $1,080.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Preparation for and discussion with Jim Scott and Jeff Wood on status of NC request | 6/27/2016 | $600.00 | 0.9 | $540.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Jeff Wood's changes to document and send to Jim Scott for client review | 6/29/2016 | $600.00 | 0.9 | $540.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to follow-up questions from Jim Scott and Jeff Wood on North Carolina alternative apportionment request | 7/8/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Check-in/discussion with Jeff Wood on status of approvals for request renewal | 7/11/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Incorporate Bill McRae's comments into the request | 7/16/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Finalize alternative apportionment request for delivery to the NC Department of Revenue. | 7/19/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with North Carolina department of revenue on alternative apportionment request renewal | 7/21/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Jim Scott on next steps for alternative apportionment request | 7/22/2016 | $600.00 | 0.5 | $300.00 |
| Scott,James E (US011119307) | Partner | NC Ruling - draft of NC ruling request | 6/13/2016 | $700.00 | 1.2 | $840.00 |
| Shapiro,Ari J (US013597642) | Staff | Preparation of POA related to Alternative Apportionment request | 7/19/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Updates to POA related to Alternative Apportionment request | 7/20/2016 | $225.00 | 0.2 | $45.00 |
| | | | Totals | | 46.7 | 24,647.5 |