# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

August 1, 2016 through August 31, 2016

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 3.6 | $1,590.50 |
| Fee Applications (MNAT- Filing) | 15.7 | 4,667.50 |
| Fee Applications (Others – Filing) | 49.3 | 17,166.50 |
| Fee Applications (MNAT- Objections) | .6 | 217.50 |
| Fee Applications (Others- Objections) | 5.0 | 1,795.00 |
| Other Contested Matters | 5.0 | 2,001.00 |
| Court Hearings | 19.7 | 8,684.00 |
| Claims Objections and Administration | 30.0 | 13,884.00 |
| Litigation/Adversary Proceedings | 27.5 | 13,361.50 |
| Professional Retention (MNAT-Filing) | .3 | 135.00 |
| General Corporate Matters | .5 | 225.00 |
| Schedules/SOFA/U.S. Trustee Reports | 2.5 | 927.50 |
| Allocation | 17.8 | 9,251.00 |
| **TOTAL** | **177.5** | **$73,906.00** |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/16 11:10:40

PRO FORMA 406939                          AS OF 08/31/16          INVOICE# ******

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 3845885 | 684 | Maddox | 08/26/16 | B | B110 | 0.50 | 137.50 | Emails with M Livingston and T Minott re footnote (.1); revise various pleadings with new footnote (.4) |
| 3838987 | 961 | Remming | 08/12/16 | B | B110 | 0.30 | 178.50 | Tele w/ M. Kenney re Nortel Networks India |
| 3842157 | 961 | Remming | 08/15/16 | B | B110 | 0.10 | 59.50 | Office conf. w/ T. Minott re Nortel India |
| 3833729 | 971 | Minott | 08/02/16 | B | B110 | 0.10 | 45.00 | Attn to rule 2014 disclosure issues |
| 3835629 | 971 | Minott | 08/05/16 | B | B110 | 0.10 | 45.00 | Emails with P. Cantwell re Third Circuit admittance |
| 3837756 | 971 | Minott | 08/10/16 | B | B110 | 0.10 | 45.00 | Email to P. Cantwell re NNIII motions |
| 3840080 | 971 | Minott | 08/15/16 | B | B110 | 0.10 | 45.00 | Conf. with A. Remming re NNIII 341 meeting |
| 3841182 | 971 | Minott | 08/16/16 | B | B110 | 0.10 | 45.00 | Email from M. Livingston re service of NNIII orders |
| 3841195 | 971 | Minott | 08/16/16 | B | B110 | 0.30 | 135.00 | Emails from M. Livingston and P. Cantwell re comments re notice of filing and revise same |
| 3841196 | 971 | Minott | 08/16/16 | B | B110 | 0.80 | 360.00 | Email from M. Livingston re revised exhibit re previously entered orders motion (.1); draft notice of filing re same (.6); email to M. Livingston, P. Cantwell and M. Maddox re same (.1) |
| 3841164 | 971 | Minott | 08/16/16 | B | B110 | 0.10 | 45.00 | Call with M. Livingston re previously entered motions exhibit |
| 3841151 | 971 | Minott | 08/16/16 | B | B110 | 0.10 | 45.00 | Emails with T. Conklin re service of NNIII orders |
| 3841644 | 971 | Minott | 08/17/16 | B | B110 | 0.10 | 45.00 | Emails with M. Maddox and T. Conklin re service of NNIII notice re previously entered orders motion |
| 3841653 | 971 | Minott | 08/17/16 | B | B110 | 0.10 | 45.00 | Emails with M. Maddox re notice of filing re previously entered orders motion |
| 3841654 | 971 | Minott | 08/17/16 | B | B110 | 0.10 | 45.00 | Emails with A. Lewis re service of NNIII orders |
| 3841656 | 971 | Minott | 08/17/16 | B | B110 | 0.10 | 45.00 | Emails from M. Maddox and A. Lewis re service of NNIII notice of filing |
| 3842046 | 971 | Minott | 08/18/16 | B | B110 | 0.20 | 90.00 | Emails from T. Conklin and M. Livingston re service of NNIII orders |
| 3845168 | 971 | Minott | 08/24/16 | B | B110 | 0.20 | 90.00 | Emails from T. Conklin and M. Livingston re NNIII publication notice |
| 3846038 | 971 | Minott | 08/26/16 | B | B110 | 0.10 | 45.00 | Emails with M. Livingston and M. Maddox re case caption |
| | | | | Total Task: | B110 | 3.60 | 1,590.50 | |
| | | Fee Applications (MNAT - Filing) | | | | | | |
| 3834064 | 684 | Maddox | 08/03/16 | B | B160 | 2.00 | 550.00 | Revise MNAT fee/expense chart |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/16 11:10:40

PROFORMA 466959                           AS OF 08/31/16                INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3834883 | 684 | Maddox | 08/04/16 | B | B160 | 2.20 | 605.00 | Revise fee/expense chart of MNAT |
| 3835502 | 684 | Maddox | 08/05/16 | B | B160 | 2.00 | 550.00 | Draft MNAT interim order chart |
| 3836776 | 684 | Maddox | 08/09/16 | B | B160 | 0.60 | 165.00 | Revise July MNAT pro forma |
| 3836855 | 684 | Maddox | 08/09/16 | B | B160 | 1.80 | 495.00 | Revise MNAT fee/expense chart |
| 3836944 | 684 | Maddox | 08/09/16 | B | B160 | 0.60 | 165.00 | Prepare MNAT fee binders |
| 3838042 | 684 | Maddox | 08/11/16 | B | B160 | 0.70 | 192.50 | Revise MNAT July pro forma |
| 3838180 | 684 | Maddox | 08/11/16 | B | B160 | 0.50 | 137.50 | File MNAT July fee app (.2); serve same (.3) |
| 3838101 | 684 | Maddox | 08/11/16 | B | B160 | 0.60 | 165.00 | Draft notice and COS re MNAT July fee app (.2); draft MNAT July fee app (.4) |
| 3838158 | 684 | Maddox | 08/11/16 | B | B160 | 0.20 | 55.00 | Revise MNAT fee app (.1); revise MNAT pro forma (.1) |
| 3839942 | 684 | Maddox | 08/15/16 | B | B160 | 0.80 | 220.00 | Draft COS re MNAT quarterly app (.1); draft MNAT quarterly app (.7) |
| 3840261 | 684 | Maddox | 08/15/16 | B | B160 | 0.40 | 110.00 | File and serve MNAT quarterly app |
| 3842029 | 684 | Maddox | 08/18/16 | B | B160 | 1.30 | 357.50 | Prepare MNAT fee binders |
| 3835628 | 971 | Minott | 08/05/16 | B | B160 | 0.20 | 90.00 | Call with M. Maddox re MNAT fee apps |
| 3837198 | 971 | Minott | 08/09/16 | B | B160 | 0.40 | 180.00 | Review July pro forma |
| 3837904 | 971 | Minott | 08/10/16 | B | B160 | 0.60 | 270.00 | Review and revise July pro forma |
| 3838377 | 971 | Minott | 08/11/16 | B | B160 | 0.40 | 180.00 | Review and revise draft MNAT July fee app |
| 3838378 | 971 | Minott | 08/11/16 | B | B160 | 0.10 | 45.00 | Conf. with M. Maddox re MNAT July fee app |
| 3838389 | 971 | Minott | 08/11/16 | B | B160 | 0.10 | 45.00 | Email from M. Maddox re service of MNAT July fee app |
| 3840257 | 971 | Minott | 08/15/16 | B | B160 | 0.10 | 45.00 | Emails with M. Maddox re MNAT quarterly fee app and review same |
| 3840273 | 971 | Minott | 08/15/16 | B | B160 | 0.10 | 45.00 | Email from M. Maddox re service of MNAT quarterly fee app |
| | | | Total Task: | B160 | | 15.70 | 4,667.50 | |

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3841068 | 322 | Abbott | 08/16/16 | B | B165 | 0.10 | 71.00 | Review WTP fee app |
| 3843849 | 322 | Abbott | 08/23/16 | B | B165 | 0.10 | 71.00 | Review Ray fee app request |
| 3844725 | 322 | Abbott | 08/24/16 | B | B165 | 0.10 | 71.00 | Review E&Y fee app for June 2016 |
| 3844916 | 322 | Abbott | 08/24/16 | B | B165 | 0.10 | 71.00 | Review 25th quarterly fee app request of RLKS |
| 3845337 | 322 | Abbott | 08/25/16 | B | B165 | 0.10 | 71.00 | Review 91st Cleary fee app |
| 3845492 | 322 | Abbott | 08/25/16 | B | B165 | 0.20 | 142.00 | Telephone call w/ Tinker redisbursement mechanism |
| 3845939 | 322 | Abbott | 08/26/16 | B | B165 | 0.10 | 71.00 | Review 26th quarterly Chilmark fee app |
| 3846493 | 322 | Abbott | 08/29/16 | B | B165 | 0.10 | 71.00 | Review 30th Cleary fee application request |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/16 11:10:40

PROFORMA 469939

AS OF 08/31/16

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3848521 | 322 | Abbott | 08/31/16 | B | B165 | 0.10 | 71.00 | Review 29th Cassels fee app |
| 3848522 | 322 | Abbott | 08/31/16 | B | B165 | 0.10 | 71.00 | Review 5th Berkeley Research fee app |
| 3844778 | 546 | Fusco | 08/24/16 | B | B165 | 0.10 | 27.50 | Draft notice & cos re EY June fee app |
| 3844780 | 546 | Fusco | 08/24/16 | B | B165 | 0.20 | 55.00 | Efile EY June fee app |
| 3844781 | 546 | Fusco | 08/24/16 | B | B165 | 0.30 | 82.50 | Prep service of EY June fee app |
| 3843624 | 605 | Naimoli | 08/22/16 | B | B165 | 0.50 | 77.50 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare & efile Twenty-Seventh Quarterly Fee Application of John Ray, as Principal Officer of Nortel Networks, Inc. and Its Affiliates, for the Period May 1, 2016 through July 31, 2016 (.4) |
| 3845001 | 605 | Naimoli | 08/24/16 | B | B165 | 0.40 | 62.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Twenty-Fifth Quarterly Fee Application Request Of RLKS Executive Solutions LLC For The Period May 1, 2016 Through July 31, 2016 (.3) |
| 3848699 | 605 | Naimoli | 08/30/16 | B | B165 | 0.50 | 77.50 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Fifty-Third Interim Application of Ernst & Young LLP for the Period July 1, 2016 Through July 31, 2016 (.4) |
| 3848700 | 605 | Naimoli | 08/30/16 | B | B165 | 0.40 | 62.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Thirtieth Quarterly Fee Application of Ernst & Young LLP for the Period of May 1, 2016 through July 31, 2016 (.3) |
| 3838454 | 623 | Freeman | 08/04/16 | B | B165 | 0.40 | 62.00 | Prepare for, efile and serve Sixty-Fourth Monthly Fee Application of Torys LLP, As Special Canadian Counsel To The Debtors , for the period July 1, 2016 to July 31, 2016 (D.I. 170855 |
| 3838452 | 623 | Freeman | 08/11/16 | B | B165 | 0.40 | 62.00 | Prepare for, efile and serve Sixty-Third Monthly Fee Application of RLKS Executive Solutions LLC, As Consultants To The Debtors And Debtors-In-Possession, for the period July 1, 2016 to July 31, 2016 (D.I. 17080) |
| 3848900 | 623 | Freeman | 08/31/16 | B | B165 | 0.30 | 46.50 | Prepare for, efile and serve Seventieth Interim Application Of Crowell & Moring LLP As Special Counsel To Debtors And Debtors-In-Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses for the period May 1, 2016 to July 31, 2016 (D.I. 17159) |
| 3848901 | 623 | Freeman | 08/31/16 | B | B165 | 0.30 | 46.50 | Prepare for, efile and serve Twenty-Ninth Quarterly Fee Application Of Crowell & Moring LLP As Special Counsel To Debtors And Debtors-In-Possession for the period May 1, 2016 to July 31, 2016 (D.I. 17160) |
| 3835235 | 684 | Maddox | 08/04/16 | B | B165 | 0.20 | 55.00 | Emails with P Cantwell and T Minott re Cleary fee order (.1); emails with T Minott re same (.1) |
| 3835373 | 684 | Maddox | 08/05/16 | B | B165 | 3.40 | 935.00 | Draft Cleary interim chart (2.5); meeting with T Minott re same (.7); emails with Cleary team re same (.2) |
| 3835463 | 684 | Maddox | 08/05/16 | B | B165 | 0.20 | 55.00 | Call with T Minott and B Rozen re Cleary fee order numbers (.1); emails with B Rozen re same (.1) |
| 3835522 | 684 | Maddox | 08/05/16 | B | B165 | 0.80 | 220.00 | Draft Torys interim order chart |
| 3835548 | 684 | Maddox | 08/05/16 | B | B165 | 0.40 | 110.00 | Further meeting with T Minott re interim chart fee numbers (.3); further emails with B Rozen re Cleary's numbers (.1) |

| 3835559 | 684 | Maddox | 08/05/16 | B | B165 | 0.20 | 55.00 | Draft notice and COS re john Ray fee app |
|---|---|---|---|---|---|---|---|---|
| 3835584 | 684 | Maddox | 08/05/16 | B | B165 | 0.30 | 82.50 | Revise quarterly fee order |
| 3835600 | 684 | Maddox | 08/05/16 | B | B165 | 0.50 | 137.50 | File and serve John Ray July fee app (.4); emails with T Minott re same (.1) |
| 3836998 | 684 | Maddox | 08/09/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re Huron July fee app (.2); emails with T Minott re same (.1) |
| 3837033 | 684 | Maddox | 08/09/16 | B | B165 | 0.60 | 165.00 | File and serve Huron July fee app (.5); emails with T Minott re same (.1) |
| 3837103 | 684 | Maddox | 08/09/16 | B | B165 | 0.90 | 247.50 | Draft fee/expense chart for various professionals |
| 3836878 | 684 | Maddox | 08/09/16 | B | B165 | 0.10 | 27.50 | Coordinate fee hearing binders to chambers |
| 3836687 | 684 | Maddox | 08/09/16 | B | B165 | 0.10 | 27.50 | Revise fee exhibit |
| 3837583 | 684 | Maddox | 08/10/16 | B | B165 | 2.70 | 742.50 | Revise professional omnibus fee order chart |
| 3838075 | 684 | Maddox | 08/11/16 | B | B165 | 0.20 | 55.00 | Draft cos re Huron quarterly app (.1); emails with T Minott and C Brown re same (.1) |
| 3838163 | 684 | Maddox | 08/11/16 | B | B165 | 0.50 | 137.50 | Prep Mergis report for filing (.2); file Mergis report (.2); serve same (.1) |
| 3838147 | 684 | Maddox | 08/11/16 | B | B165 | 0.60 | 165.00 | Revise examiner fee app chart (.1); file and serve Huron quarterly app (.4); emails with T Minott re same (.1) |
| 3838152 | 684 | Maddox | 08/11/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re Mergis June report (.2); emails with T Minott re same (.1) |
| 3839978 | 684 | Maddox | 08/15/16 | B | B165 | 0.10 | 27.50 | Serve Eugene Collins fee order |
| 3839980 | 684 | Maddox | 08/15/16 | B | B165 | 0.10 | 27.50 | Emails with D Dunne and T Minott re final fee order of Eugene Collins |
| 3839987 | 684 | Maddox | 08/15/16 | B | B165 | 0.10 | 27.50 | Emails with S Scaruzzi re omnibus fee order |
| 3840096 | 684 | Maddox | 08/15/16 | B | B165 | 0.40 | 110.00 | Emails with T Minott and K Good re omnibus fee order and COC (.1); draft COC re omnibus fee order (.2); emails with T Minott re same (.1) |
| 3840121 | 684 | Maddox | 08/15/16 | B | B165 | 0.20 | 55.00 | File COC re omnibus fee order (.1); emails with S Scaruzzi re same (.1) |
| 3840212 | 684 | Maddox | 08/15/16 | B | B165 | 0.10 | 27.50 | Serve 29th omnibus fee order |
| 3840810 | 684 | Maddox | 08/16/16 | B | B165 | 1.90 | 522.50 | Revise professional omnibus fee chart |
| 3842681 | 684 | Maddox | 08/19/16 | B | B165 | 0.40 | 110.00 | Draft notice and COS re Chilmark June fee app (.2); emails with T Minott re same (.1); emails with J Fiori re fee app (.1) |
| 3842774 | 684 | Maddox | 08/19/16 | B | B165 | 0.50 | 137.50 | File and serve June Chilmark fee app |
| 3842781 | 684 | Maddox | 08/19/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re July Chilmark fee app (.2); emails with J Forini and T Minott re same (.1) |
| 3842796 | 684 | Maddox | 08/19/16 | B | B165 | 0.50 | 137.50 | File and serve July Chilmark fee app |
| 3842459 | 684 | Maddox | 08/19/16 | B | B165 | 0.10 | 27.50 | Draft COS re Torys quarterly app |
| 3842515 | 684 | Maddox | 08/19/16 | B | B165 | 0.40 | 110.00 | File and serve Torys quarterly fee app |
| 3845298 | 684 | Maddox | 08/25/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re Cleary July fee app (.2); emails with T Minott re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/16 11:10:40

PRO FORMA 400939                     AS OF 08/31/16                     INVOICE# ******

| 3845340 | 684 | Maddox | 08/25/16 | B | B165 | 0.70 | 192.50 | File and serve Cleary July fee app (.5); emails with Auditor and UST re same (.1); emails with P Cantwell and T Minott re as filed (.1) |
| 3845895 | 684 | Maddox | 08/26/16 | B | B165 | 0.20 | 55.00 | Draft COS re Chilmark quarterly app (.1); emails with T Minott re same (.1) |
| 3845936 | 684 | Maddox | 08/26/16 | B | B165 | 0.50 | 137.50 | File and serve Chilmark quarterly fee app |
| 3846462 | 684 | Maddox | 08/29/16 | B | B165 | 0.50 | 137.50 | Draft COS re Cleary quarterly app (.1); emails with T Minott re same (.1); draft notice and COS re Mergis July report (.2); emails with T Minott re same (.1) |
| 3846483 | 684 | Maddox | 08/29/16 | B | B165 | 0.40 | 110.00 | File and serve quarterly fee app of Cleary |
| 3846540 | 684 | Maddox | 08/29/16 | B | B165 | 0.40 | 110.00 | File and serve Mergis July report |
| 3846607 | 684 | Maddox | 08/29/16 | B | B165 | 1.30 | 357.50 | Retrieve fee applications from docket for fee binder and chart (.6); prepare fee Exhibit A for May-July (.7) |
| 3847821 | 684 | Maddox | 08/30/16 | B | B165 | 0.10 | 27.50 | Further revise fee exhibit A for May-July |
| 3847877 | 684 | Maddox | 08/30/16 | B | B165 | 0.50 | 137.50 | Draft COS re EY quarterly app (.1); draft notice and COS re EY July app (.2); emails with J Lee re fee app (.1); emails with T Minott re notice and cos (.1) |
| 3847290 | 684 | Maddox | 08/30/16 | B | B165 | 0.50 | 137.50 | Prepare fee application hearing binder (.4); revise fee exhibit for May-July (.1) |
| 3848502 | 684 | Maddox | 08/31/16 | B | B165 | 0.10 | 27.50 | Emails with O Perales and T Minott re fee apps |
| 3848525 | 684 | Maddox | 08/31/16 | B | B165 | 0.40 | 110.00 | Revise fee exhibit A for May-July (.2); retrieve fee applications from docket (.2) |
| 3848577 | 684 | Maddox | 08/31/16 | B | B165 | 1.10 | 302.50 | Meeting with T Minott re professional fee chart |
| 3848862 | 961 | Remming | 08/31/16 | B | B165 | 0.10 | 59.50 | Office conf. w/ T. Minott and M. Maddox re professional fee chart |
| 3831513 | 971 | Minott | 08/01/16 | B | B165 | 0.10 | 45.00 | Email to M. Maddox re omnibus fee order |
| 3831512 | 971 | Minott | 08/01/16 | B | B165 | 0.10 | 45.00 | Emails with K. Fleary re 29th omnibus fee order |
| 3833730 | 971 | Minott | 08/02/16 | B | B165 | 0.10 | 45.00 | Emails with B. Rozan re Cleary under seal materials |
| 3834543 | 971 | Minott | 08/03/16 | B | B165 | 0.10 | 45.00 | Email to D. Dunne re Eugene Collins final fee order |
| 3834531 | 971 | Minott | 08/03/16 | B | B165 | 0.30 | 135.00 | Weekly fee application/CNO email to Nortel |
| 3834533 | 971 | Minott | 08/03/16 | B | B165 | 0.10 | 45.00 | Conf with M. Maddox re professionals fees |
| 3835155 | 971 | Minott | 08/04/16 | B | B165 | 1.00 | 450.00 | Emails with P. Cantwell re omnibus fee orders (.1) and research re same (.9) |
| 3835157 | 971 | Minott | 08/04/16 | B | B165 | 0.60 | 270.00 | Emails with K. Fleary re Torys July fee app (.1); Review Torys July fee app (.3); review Notice and COS re same (.1); email to W. Freeman re same (.1) |
| 3835168 | 971 | Minott | 08/04/16 | B | B165 | 0.10 | 45.00 | Emails with D. Dunne re Eugene Collins final fee order |
| 3835624 | 971 | Minott | 08/05/16 | B | B165 | 0.20 | 90.00 | Emails with R. Smith re revised John Ray fee app (.1); email to M. Maddox re same (.1) |
| 3835625 | 971 | Minott | 08/05/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re revised 29th omnibus fee order and review same |
| 3835632 | 971 | Minott | 08/05/16 | B | B165 | 0.30 | 135.00 | Call with M. Maddox and B. Rozan re Cleary fee applications |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/16 11:10:40

PRO FORMA 468939                                    AS OF 08/31/16                    INVOICE# ******

| 3835633 | 971 | Minott | 08/05/16 | B | B165 | 0.30 | 135.00 | Emails from M. Maddox, P. Cantwell, and B. Rozan re omnibus fee orders |
| 3835620 | 971 | Minott | 08/05/16 | B | B165 | 0.10 | 45.00 | Email from J. Ray re July fee app |
| 3835626 | 971 | Minott | 08/05/16 | B | B165 | 0.30 | 135.00 | Review John Ray July fee application and emails with R. Smith re comment re same |
| 3835634 | 971 | Minott | 08/05/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re professional fees |
| 3835637 | 971 | Minott | 08/05/16 | B | B165 | 3.10 | 1,395.00 | Multiple conf. with M. Maddox re omnibus fee orders chart |
| 3835619 | 971 | Minott | 08/05/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of John Ray July fee application |
| 3837199 | 971 | Minott | 08/09/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Huron July fee app |
| 3837214 | 971 | Minott | 08/09/16 | B | B165 | 0.30 | 135.00 | Emails with C. Brown re Huron July fee app and review same (.2); review Notice and COS re same (.1) |
| 3837843 | 971 | Minott | 08/10/16 | B | B165 | 0.30 | 135.00 | Weekly fee application/CNO email to Nortel |
| 3837751 | 971 | Minott | 08/10/16 | B | B165 | 0.30 | 135.00 | Conf. with M. Maddox re professional fees |
| 3838383 | 971 | Minott | 08/11/16 | B | B165 | 0.20 | 90.00 | Review June Mergis report and emails with T. Ross re same |
| 3838384 | 971 | Minott | 08/11/16 | B | B165 | 0.10 | 45.00 | Email to M. Maddox re June Mergis staffing and compensation report |
| 3838379 | 971 | Minott | 08/11/16 | B | B165 | 0.20 | 90.00 | Review Huron quarterly fee app (.1) and emails with C. Brown and M. Maddox re same (.1) |
| 3838386 | 971 | Minott | 08/11/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Mergis report and emails with M. Maddox re same |
| 3838387 | 971 | Minott | 08/11/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Huron quarterly fee app |
| 3838362 | 971 | Minott | 08/11/16 | B | B165 | 0.40 | 180.00 | Review RLKS July fee app and emails with K. Schultea re same (.3); review Notice and COS re same (.1) |
| 3840242 | 971 | Minott | 08/15/16 | B | B165 | 0.20 | 90.00 | Review COC re 29th omnibus fee order and emails with M. Maddox re same |
| 3840243 | 971 | Minott | 08/15/16 | B | B165 | 0.10 | 45.00 | Emails from M. Maddox and K. Good re exhibit re omnibus fee order |
| 3840244 | 971 | Minott | 08/15/16 | B | B165 | 0.10 | 45.00 | Call with M. Maddox re COC re omnibus fee order |
| 3840231 | 971 | Minott | 08/15/16 | B | B165 | 0.10 | 45.00 | Emails from M. Maddox and T. Conklin re service of 29th omnibus fee order |
| 3840232 | 971 | Minott | 08/15/16 | B | B165 | 0.10 | 45.00 | Email to K. Ponder re 29th omnibus fee order |
| 3840233 | 971 | Minott | 08/15/16 | B | B165 | 0.30 | 135.00 | Email to fee professionals re 8/16 fee hearing and 29th omnibus fee order (.2); email from M. Maddox re service of same (.1) |
| 3840070 | 971 | Minott | 08/15/16 | B | B165 | 0.10 | 45.00 | Email to M. Maddox re Eugene Collins final fee order |
| 3840246 | 971 | Minott | 08/15/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re omnibus fee order |
| 3840247 | 971 | Minott | 08/15/16 | B | B165 | 0.10 | 45.00 | Email to K. Ponder re Eugene Collins final fee order |
| 3840248 | 971 | Minott | 08/15/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re Eugene Collins final fee order |
| 3841152 | 971 | Minott | 08/16/16 | B | B165 | 0.10 | 45.00 | Email from D. Dunne re Eugene Collins final fee order |
| 3842084 | 971 | Minott | 08/18/16 | B | B165 | 0.10 | 45.00 | Review AOS re 29th omnibus fee order |

PROFORMA 466939                    AS OF 08/31/16                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3842036 | 971 | Minott | 08/18/16 | B | B165 | 0.30 | 135.00 | Weekly fee application/CNO email to Nortel |
| 3842823 | 971 | Minott | 08/19/16 | B | B165 | 0.10 | 45.00 | Review and revise professional fee application chart |
| 3842516 | 971 | Minott | 08/19/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Torys quarterly fee app |
| 3842792 | 971 | Minott | 08/19/16 | B | B165 | 0.20 | 90.00 | Review Chilmark June fee app (.1); emails with J. Forini re same (.1) |
| 3842793 | 971 | Minott | 08/19/16 | B | B165 | 0.30 | 135.00 | Review Chilmark July fee app (.1); emails with J. Forini re same (.1); review Notice and COS re same (.1) |
| 3842791 | 971 | Minott | 08/19/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Chilmark fee apps |
| 3842517 | 971 | Minott | 08/19/16 | B | B165 | 0.10 | 45.00 | Email from K. Fleary re comment re Torys fee app |
| 3842518 | 971 | Minott | 08/19/16 | B | B165 | 0.10 | 45.00 | Review COS re Torys fee app |
| 3842520 | 971 | Minott | 08/19/16 | B | B165 | 0.30 | 135.00 | Review and revise Torys quarterly fee app (.2); email to K. Fleary re comments re same (.1) |
| 3843652 | 971 | Minott | 08/22/16 | B | B165 | 0.10 | 45.00 | Update fee application excel sheet |
| 3843653 | 971 | Minott | 08/22/16 | B | B165 | 0.10 | 45.00 | Review COS re John Ray fee app and emails with T. Naimoli re same |
| 3843654 | 971 | Minott | 08/22/16 | B | B165 | 0.20 | 90.00 | Review John Ray quarterly fee application (.1); emails with R. Smith re same (.1) |
| 3843650 | 971 | Minott | 08/22/16 | B | B165 | 0.10 | 45.00 | Email from T. Naimoli re service of John Ray quarterly fee app |
| 3844990 | 971 | Minott | 08/24/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re EY June fee app |
| 3844984 | 971 | Minott | 08/24/16 | B | B165 | 0.10 | 45.00 | Email from T. Naimoli re service of RLKS quarterly fee app |
| 3844985 | 971 | Minott | 08/24/16 | B | B165 | 0.10 | 45.00 | Review COS re RLKS quarterly fee application |
| 3844987 | 971 | Minott | 08/24/16 | B | B165 | 0.20 | 90.00 | Email from K. Northcutt re EY June fee app and review same |
| 3844989 | 971 | Minott | 08/24/16 | B | B165 | 0.10 | 45.00 | Email to R. Fusco re EY June fee app |
| 3844997 | 971 | Minott | 08/24/16 | B | B165 | 0.10 | 45.00 | Email from R. Fusco re service of EY June fee app |
| 3844998 | 971 | Minott | 08/24/16 | B | B165 | 0.10 | 45.00 | Emails with K. Schultea re RLKS quarterly fee app and review same |
| 3845390 | 971 | Minott | 08/25/16 | B | B165 | 0.40 | 180.00 | Weekly fee application/CNO email to Nortel |
| 3845395 | 971 | Minott | 08/25/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Cleary July fee app |
| 3845398 | 971 | Minott | 08/25/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Cleary July fee app and emails with M. Maddox re same |
| 3845399 | 971 | Minott | 08/25/16 | B | B165 | 0.10 | 45.00 | Email from P. Cantwell re Cleary quarterly fee app |
| 3845401 | 971 | Minott | 08/25/16 | B | B165 | 0.20 | 90.00 | Email from P. Cantwell re Cleary July fee app and review same |
| 3845466 | 971 | Minott | 08/25/16 | B | B165 | 0.10 | 45.00 | Emails with B. Rozan re under seal materials re July fee app |
| 3846046 | 971 | Minott | 08/26/16 | B | B165 | 0.10 | 45.00 | Review Chilmark quarterly fee application and emails with J. Forini re same |
| 3846047 | 971 | Minott | 08/26/16 | B | B165 | 0.10 | 45.00 | Review COS re Chilmark quarterly fee app |
| 3846049 | 971 | Minott | 08/26/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re Chilmark quarterly fee app |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3846577 | 971 | Minott | 08/29/16 | B | B165 | 0.10 | 45.00 | Review and revise fee professional excel |
| 3846578 | 971 | Minott | 08/29/16 | B | B165 | 0.10 | 45.00 | Email to J. Lee and K. Northcutt re fee applications |
| 3846579 | 971 | Minott | 08/29/16 | B | B165 | 0.10 | 45.00 | Email to O. Perales re fee applications |
| 3846581 | 971 | Minott | 08/29/16 | B | B165 | 0.60 | 270.00 | Attn to: under seal materials re Cleary July fee app |
| 3846582 | 971 | Minott | 08/29/16 | B | B165 | 0.10 | 45.00 | Email to J. Scarborough and M. Kenney re retained professionals materials |
| 3846583 | 971 | Minott | 08/29/16 | B | B165 | 0.10 | 45.00 | Review Cleary quarterly fee app and emails with P. Cantwell re same |
| 3846584 | 971 | Minott | 08/29/16 | B | B165 | 0.10 | 45.00 | Review Mergis July compensation report and emails with T. Ross and M. Maddox re same |
| 3846586 | 971 | Minott | 08/29/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Mergis July report |
| 3846587 | 971 | Minott | 08/29/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Cleary quarterly fee app |
| 3846588 | 971 | Minott | 08/29/16 | B | B165 | 0.20 | 90.00 | Review COS re Cleary quarterly fee app and emails with M. Maddox re same |
| 3848033 | 971 | Minott | 08/30/16 | B | B165 | 0.10 | 45.00 | Review EY quarterly fee application and COS re same |
| 3848034 | 971 | Minott | 08/30/16 | B | B165 | 0.30 | 135.00 | Review revised EY July fee application and emails with K. Northcutt re same (.2); review Notice and COS re same (.1) |
| 3848036 | 971 | Minott | 08/30/16 | B | B165 | 0.30 | 135.00 | Review EY July fee application (.1); call with K. Northcutt re same (.1) and emails with T. Dolcourt re same (.1) |
| 3848067 | 971 | Minott | 08/30/16 | B | B165 | 0.10 | 45.00 | Email from T. Naimoli re service of EY fee applications |
| 3848457 | 971 | Minott | 08/31/16 | B | B165 | 0.70 | 315.00 | Weekly fee application/CNO email to Nortel |
| 3848684 | 971 | Minott | 08/31/16 | B | B165 | 1.20 | 540.00 | Conf. with M. Maddox re professional fee chart |
| 3848892 | 971 | Minott | 08/31/16 | B | B165 | 0.30 | 135.00 | Review C&M May-July fee app (.1); emails with O. Perales re same (.1); review Notice and COS re same (.1) |
| 3848893 | 971 | Minott | 08/31/16 | B | B165 | 0.30 | 135.00 | Review C&M quarterly fee app and COS (.2) and emails with W. Freeman re same (.1) |
| 3848691 | 971 | Minott | 08/31/16 | B | B165 | 0.10 | 45.00 | Emails from M. Maddox and O. Perales re C&M fee applications |
| | | | Total Task: | | B165 | 49.30 | 17,166.50 | |

Fee Applications (MNAT - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3832461 | 684 | Maddox | 08/02/16 | B | B170 | 0.20 | 55.00 | Draft MNAT June CNO (.1); emails with T Minott re same (.1) |
| 3833661 | 684 | Maddox | 08/02/16 | B | B170 | 0.10 | 27.50 | File CNO re MNAT June fee app |
| 3831490 | 971 | Minott | 08/01/16 | B | B170 | 0.10 | 45.00 | Further email from K. Ponder re MNAT June CNO |
| 3831496 | 971 | Minott | 08/01/16 | B | B170 | 0.10 | 45.00 | Email from K. Ponder re MNAT CNO and email to M. Maddox re same |
| 3833732 | 971 | Minott | 08/02/16 | B | B170 | 0.10 | 45.00 | Review MNAT June CNO and emails with M. Maddox re same |
| | | | Total Task: | | B170 | 0.60 | 217.50 | |

Fee Applications (Other - Objections)

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/16 11:10:40

PRO FORMA 408959                    AS OF 08/31/16                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3831284 | 684 | Maddox | 08/01/16 | B | B175 | 0.10 | 27.50 | Emails with T Minott re fee CNOs |
| 3834294 | 684 | Maddox | 08/03/16 | B | B175 | 0.20 | 55.00 | Draft CNO re Huron June fee app (.1); emails with C Brown and T Minott re same (.1) |
| 3834382 | 684 | Maddox | 08/03/16 | B | B175 | 0.10 | 27.50 | File CNO re Huron fee app |
| 3836677 | 684 | Maddox | 08/09/16 | B | B175 | 0.20 | 55.00 | Draft CNO re E&Y May fee app (.1); emails with J Lee and T Minott re same (.1) |
| 3837108 | 684 | Maddox | 08/09/16 | B | B175 | 0.10 | 27.50 | File CNO re EY May fee app |
| 3840644 | 684 | Maddox | 08/16/16 | B | B175 | 0.20 | 55.00 | Draft CNO re Cleary June fee app (.1); emails with T Minott and Cleary re same (.1) |
| 3841511 | 684 | Maddox | 08/17/16 | B | B175 | 0.10 | 27.50 | File CNO re Cleary June fee app |
| 3841487 | 684 | Maddox | 08/17/16 | B | B175 | 0.10 | 27.50 | Draft CNO re Mergis June report |
| 3841495 | 684 | Maddox | 08/17/16 | B | B175 | 0.10 | 27.50 | Draft CNO re Torys July fee app |
| 3841498 | 684 | Maddox | 08/17/16 | B | B175 | 0.10 | 27.50 | Draft CNO re John Ray July app |
| 3841866 | 684 | Maddox | 08/18/16 | B | B175 | 0.20 | 55.00 | Emails with K Fleary and T Minott re Torys June cno (.1); draft cno (.1) |
| 3842050 | 684 | Maddox | 08/18/16 | B | B175 | 0.10 | 27.50 | File CNO re Torys June fee app |
| 3842051 | 684 | Maddox | 08/18/16 | B | B175 | 0.10 | 27.50 | Revise Torys fee cno for June |
| 3845372 | 684 | Maddox | 08/25/16 | B | B175 | 0.10 | 27.50 | File CNO re Report by the Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of June 1, 2016 through June 30, 2016 |
| 3845305 | 684 | Maddox | 08/25/16 | B | B175 | 0.10 | 27.50 | Emails with T Minott and K Fleary re Torys CNO |
| 3845306 | 684 | Maddox | 08/25/16 | B | B175 | 0.10 | 27.50 | Emails with T Ross re Mergis CNO |
| 3845478 | 684 | Maddox | 08/25/16 | B | B175 | 0.10 | 27.50 | File Torys fee cno |
| 3846014 | 684 | Maddox | 08/26/16 | B | B175 | 0.10 | 27.50 | File CNO re John ray July app |
| 3845770 | 684 | Maddox | 08/26/16 | B | B175 | 0.10 | 27.50 | Emails with T Minott and R Smith re John Ray July fee CNO |
| 3847796 | 684 | Maddox | 08/30/16 | B | B175 | 0.10 | 27.50 | File CNO re Huron fee app |
| 3847230 | 684 | Maddox | 08/30/16 | B | B175 | 0.20 | 55.00 | Draft cno re Huron July fee app (.1); emails with T Minott and C Brown re same (.1) |
| 3831495 | 971 | Minott | 08/01/16 | B | B175 | 0.10 | 45.00 | Email to K. Ponder re CNOs |
| 3834528 | 971 | Minott | 08/03/16 | B | B175 | 0.10 | 45.00 | Review Huron June CNO and emails with M. Maddox re same |
| 3834530 | 971 | Minott | 08/03/16 | B | B175 | 0.10 | 45.00 | Email from C. Brown re Huron June CNO |
| 3834532 | 971 | Minott | 08/03/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Huron June CNO |
| 3837205 | 971 | Minott | 08/09/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and J. Lee re EY May CNO |
| 3837209 | 971 | Minott | 08/09/16 | B | B175 | 0.10 | 45.00 | Review EY May CNO |
| 3841153 | 971 | Minott | 08/16/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Cleary June CNO |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/16 11:10:40

PRO FORMA  408939                AS OF 08/31/16                INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3841658 | 971 | Minott | 08/17/16 | B | B175 | 0.10 | 45.00 | Review Cleary June CNO and emails with M. Maddox re same |
| 3841657 | 971 | Minott | 08/17/16 | B | B175 | 0.10 | 45.00 | Email from P. Cantwell re Cleary June CNO |
| 3842037 | 971 | Minott | 08/18/16 | B | B175 | 0.20 | 90.00 | Review Torys June CNO and emails with M. Maddox re comment re same |
| 3842043 | 971 | Minott | 08/18/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Torys June CNO |
| 3842039 | 971 | Minott | 08/18/16 | B | B175 | 0.10 | 45.00 | Email from K. Fleary re Torys June CNO |
| 3845397 | 971 | Minott | 08/25/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox re Torys and Mergis CNOs |
| 3845391 | 971 | Minott | 08/25/16 | B | B175 | 0.10 | 45.00 | Review Torys June CNO and emails with M. Maddox re same |
| 3845393 | 971 | Minott | 08/25/16 | B | B175 | 0.10 | 45.00 | Email from K. Fleary re Torys CNO |
| 3845394 | 971 | Minott | 08/25/16 | B | B175 | 0.10 | 45.00 | Email from T. Ross re Mergis June CNO and review same |
| 3846037 | 971 | Minott | 08/26/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re John Ray July CNO |
| 3846044 | 971 | Minott | 08/26/16 | B | B175 | 0.10 | 45.00 | Email from R. Smith re John Ray July CNO |
| 3846045 | 971 | Minott | 08/26/16 | B | B175 | 0.20 | 90.00 | Review John Ray July CNO and emails with M. Maddox re same |
| 3848043 | 971 | Minott | 08/30/16 | B | B175 | 0.20 | 90.00 | Emails from M. Maddox and C. Brown re Huron July CNO (.1); review same (.1) |
| 3848458 | 971 | Minott | 08/31/16 | B | B175 | 0.10 | 45.00 | Emails with C. Samis re WTP June CNO |
| | | | Total Task: | B175 | | 5.00 | 1,795.00 | |
| | | Other Contested Matters | | | | | | |
| 3836872 | 221 | Schwartz | 08/09/16 | B | B190 | 0.10 | 71.00 | Review Rule 2019 Statement Second Supplemental Verified Statement of Quinn Emanuel Urquhart & Sullivan, LLP Pursuant to Bankruptcy Rule 2019 Filed by Solus Alternative Asset Management LP as holder of 7.785% bonds issued by NNCC |
| 3836873 | 221 | Schwartz | 08/09/16 | B | B190 | 0.10 | 71.00 | Review Rule 2019 Statement Fifth Supplemental Verified Statement of Milbank, Tweed, Hadley & McCloy LLP and Pachulski Stang Ziehl & Jones LLP, Pursuant to Bankruptcy Rule 2019 |
| 3836874 | 221 | Schwartz | 08/09/16 | B | B190 | 0.10 | 71.00 | Review Certification of Counsel Regarding Order Granting (A) Limited Relief from Stay to Permit Service of Subpoena and (B) Related Relief |
| 3836875 | 221 | Schwartz | 08/09/16 | B | B190 | 0.10 | 71.00 | Review Order Granting (A) Limited Relief from Stay to Permit Service of Subpoena and (B) Related Relief |
| 3844112 | 546 | Fusco | 08/23/16 | B | B190 | 0.40 | 110.00 | Efile letter re payment in 3rd circuit |
| 3831281 | 684 | Maddox | 08/01/16 | B | B190 | 0.20 | 55.00 | File stip to extend time in PPI case (.1); emails with T Minott re same (.1) |
| 3837674 | 684 | Maddox | 08/10/16 | B | B190 | 0.10 | 27.50 | Emails with P Cantwell and T Minott re NNIII |
| 3838231 | 684 | Maddox | 08/11/16 | B | B190 | 0.20 | 55.00 | Emails with M Livingston and T Minott re reply |
| 3841065 | 684 | Maddox | 08/16/16 | B | B190 | 0.10 | 27.50 | Serve NN III Orders |
| 3841100 | 684 | Maddox | 08/16/16 | B | B190 | 0.20 | 55.00 | File reply brief (.1); emails with T Minott re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/16 11:10:40

PRO FORMA  408939                    AS OF 08/31/16                    INVOICE# ******

| 3841425 | 684 | Maddox | 08/17/16 | B | B190 | 0.50 | 137.50 | Emails with call with T Minott re filing of notice of filing of amended exhibit C to Debtors' Motion to Have Previously Entered Orders as Supplemented Govern Nortel Networks India International Inc. Prospectively (.2); file same (.1); coordinate copy to chambers (.1); serve same (.1) |
|---|---|---|---|---|---|---|---|---|
| 3845483 | 684 | Maddox | 08/25/16 | B | B190 | 0.10 | 27.50 | File Affidavit of Service Regarding Jointly Administered Case No. 16-11714 D.I. 15, 16, 17, 19 |
| 3845477 | 684 | Maddox | 08/25/16 | B | B190 | 0.30 | 82.50 | Emails with T Conklin re AOS re NN III Filing (Publication Notice) (.1); emails with T Minott re same (.1); file AOS (.1) |
| 3842302 | 961 | Remming | 08/02/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from P. Cantwell re Demel appeal |
| 3831502 | 971 | Minott | 08/01/16 | B | B190 | 0.20 | 90.00 | Emails to K. Murphy, C. Samis and P. Keane re PPI briefing stipulation |
| 3831511 | 971 | Minott | 08/01/16 | B | B190 | 0.20 | 90.00 | Draft PPI stipulation re briefing schedule |
| 3831497 | 971 | Minott | 08/01/16 | B | B190 | 0.10 | 45.00 | Email to M. Maddox re PPI joint stipulation |
| 3831498 | 971 | Minott | 08/01/16 | B | B190 | 0.10 | 45.00 | Emails with C. Samis re PPI briefing stipulation |
| 3831499 | 971 | Minott | 08/01/16 | B | B190 | 0.10 | 45.00 | Emails with P. Keane re PPI stipulation |
| 3831500 | 971 | Minott | 08/01/16 | B | B190 | 0.10 | 45.00 | Emails with K. Murphy re PPI stipulation |
| 3831641 | 971 | Minott | 08/01/16 | B | B190 | 0.10 | 45.00 | Emails with E. Gallagher re EMEA appeal |
| 3831642 | 971 | Minott | 08/01/16 | B | B190 | 0.20 | 90.00 | Emails with E. Gallagher re briefing schedule |
| 3831503 | 971 | Minott | 08/01/16 | B | B190 | 0.10 | 45.00 | Emails with M. Gianis re PPI stipulation |
| 3834527 | 971 | Minott | 08/03/16 | B | B190 | 0.10 | 45.00 | Emails with M. Gianis re order extending briefing schedule |
| 3840435 | 971 | Minott | 08/15/16 | B | B190 | 0.10 | 45.00 | Email from E. Gallagher re reply brief |
| 3840240 | 971 | Minott | 08/15/16 | B | B190 | 0.50 | 225.00 | Review and revise reply brief re EMEA appeal (.4); emails with E. Gallagher, P. Cantwell, D. Abbott and A. Remming re same (.1) |
| 3841158 | 971 | Minott | 08/16/16 | B | B190 | 0.10 | 45.00 | Emails with M. Maddox re EMEA reply brief |
| 3841159 | 971 | Minott | 08/16/16 | B | B190 | 0.20 | 90.00 | Emails with E. Gallagher re reply brief re EMEA appeal (.1); review and finalize same (.1) |
| 3841710 | 971 | Minott | 08/17/16 | B | B190 | 0.20 | 90.00 | Emails with E. Gallagher re EMEA appeal reply brief |
| | | | Total Task: | | B190 | 5.00 | 2,001.00 | |
| | | Court Hearings | | | | | | |
| 3844131 | 221 | Schwartz | 08/15/16 | B | B300 | 0.10 | 71.00 | Review Notice of Agenda of Matters Scheduled for Hearing for 8/16/2016 |
| 3840867 | 322 | Abbott | 08/16/16 | B | B300 | 3.20 | 2,272.00 | Prep for and attend Omni hearing |
| 3837824 | 594 | Conway | 08/09/16 | B | B300 | 0.10 | 27.50 | Discuss agenda matters w/M. Maddox |
| 3837836 | 594 | Conway | 08/10/16 | B | B300 | 0.10 | 27.50 | Discuss agenda matters w/M. Maddox |
| 3838275 | 594 | Conway | 08/11/16 | B | B300 | 0.20 | 55.00 | Review further emails of M. Maddox re agenda matters |
| 3838640 | 594 | Conway | 08/12/16 | B | B300 | 0.10 | 27.50 | Review email from P Cantwell re agenda comment |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/16 11:10:40

PRO FORMA  406959                    AS OF 08/31/16                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3838644 | 594 | Conway | 08/12/16 | B | B300 | 0.20 | 55.00 | Review and respond to email from A. Remming re agenda revision (.1); review and revise agenda and email to A. Remming for review (.1) |
| 3838653 | 594 | Conway | 08/12/16 | B | B300 | 0.70 | 192.50 | Review emails of M. Maddox re agenda exhibit and service (.1); email to A. Remming and T. Minott re additional agenda comments (.1); Review agenda comment from T. Minott (.1); review email from A. Remming re additional revisions (.1); revise agenda and email to A. Remming for review (.2); prep for efiling w/the Court (.1) |
| 3838657 | 594 | Conway | 08/12/16 | B | B300 | 0.70 | 192.50 | Prepare agenda for efiling w/the court (.1); efile in main and additional proceedings (.3); email to notice agent re svc upon parties (.1); review binders (.1); submit to chambers (.1) |
| 3833762 | 684 | Maddox | 08/02/16 | B | B300 | 0.20 | 55.00 | Revise agenda |
| 3834790 | 684 | Maddox | 08/04/16 | B | B300 | 0.10 | 27.50 | Further revise agenda |
| 3835234 | 684 | Maddox | 08/05/16 | B | B300 | 0.30 | 82.50 | Revise 8/16 agenda (.2); emails with T Minott re same (.1) |
| 3836676 | 684 | Maddox | 08/09/16 | B | B300 | 0.20 | 55.00 | Revise agenda |
| 3836877 | 684 | Maddox | 08/09/16 | B | B300 | 0.20 | 55.00 | Further revise agenda (.1); emails with T Minott re same (.1) |
| 3837397 | 684 | Maddox | 08/10/16 | B | B300 | 0.40 | 110.00 | Prepare hearing binder |
| 3837827 | 684 | Maddox | 08/10/16 | B | B300 | 0.40 | 110.00 | Prepare CNO hearing binder |
| 3838259 | 684 | Maddox | 08/11/16 | B | B300 | 0.20 | 55.00 | Revise agenda (.1); revise hearing binders (.1) |
| 3839638 | 684 | Maddox | 08/15/16 | B | B300 | 0.40 | 110.00 | Prep hearing binder for A Remming |
| 3839853 | 684 | Maddox | 08/15/16 | B | B300 | 0.10 | 27.50 | Emails with M Livingston and T Minott re courtcall and hearing |
| 3840135 | 684 | Maddox | 08/15/16 | B | B300 | 0.30 | 82.50 | Prep orders for hearing |
| 3840185 | 684 | Maddox | 08/15/16 | B | B300 | 0.10 | 27.50 | Emails with A Bauer and W Gray and T Minott re hearing |
| 3840210 | 684 | Maddox | 08/15/16 | B | B300 | 0.30 | 82.50 | Further order prep for hearing |
| 3840629 | 684 | Maddox | 08/16/16 | B | B300 | 0.30 | 82.50 | Hearing prep of orders |
| 3841510 | 684 | Maddox | 08/17/16 | B | B300 | 0.20 | 55.00 | Draft 8/30 agenda |
| 3841958 | 684 | Maddox | 08/18/16 | B | B300 | 0.10 | 27.50 | File AOS re Notice of Agenda of Matters Scheduled for Hearing |
| 3845407 | 684 | Maddox | 08/25/16 | B | B300 | 0.20 | 55.00 | Revise agenda (.1); emails with S Scaruzzi re Aug 30th hearing (.1) |
| 3845454 | 684 | Maddox | 08/25/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott and M Livingston re agenda |
| 3845797 | 684 | Maddox | 08/26/16 | B | B300 | 0.20 | 55.00 | File and serve agenda for Aug 30th |
| 3847702 | 684 | Maddox | 08/30/16 | B | B300 | 0.20 | 55.00 | Draft 9.13 agenda |
| 3842205 | 961 | Remming | 08/09/16 | B | B300 | 0.10 | 59.50 | Office conf w/ T. Minott re agenda for 8/16 hearing |
| 3848264 | 961 | Remming | 08/10/16 | B | B300 | 0.10 | 59.50 | Review emails re agenda |
| 3838994 | 961 | Remming | 08/12/16 | B | B300 | 0.10 | 59.50 | Review and respond to email from P. Cantwell re agenda |
| 3838995 | 961 | Remming | 08/12/16 | B | B300 | 0.30 | 178.50 | Review and respond to email from A. Conway re agenda for 8/16 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/16 11:10:40

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3838996 | 961 | Remming | 08/12/16 | B | B300 | 0.10 | 59.50 | Emails re agenda for 8/16 hearing |
| 3838997 | 961 | Remming | 08/12/16 | B | B300 | 0.10 | 59.50 | Review and respond to email from A. Conway re agenda for 8/16 hearing |
| 3831510 | 971 | Minott | 08/01/16 | B | B300 | 0.10 | 45.00 | Email to M. Maddox re 8/16 agenda |
| 3831491 | 971 | Minott | 08/01/16 | B | B300 | 0.10 | 45.00 | Emails with M. Livingston re 8/16 hearing |
| 3835623 | 971 | Minott | 08/05/16 | B | B300 | 0.70 | 315.00 | Review and revise draft 8/16 agenda |
| 3836509 | 971 | Minott | 08/08/16 | B | B300 | 0.20 | 90.00 | Revise draft 8/16 agenda |
| 3836513 | 971 | Minott | 08/08/16 | B | B300 | 0.10 | 45.00 | Further Revise draft 8/16 agenda |
| 3837210 | 971 | Minott | 08/09/16 | B | B300 | 0.30 | 135.00 | Review and revise draft 8/16 agenda (.2) and email to M. Maddox re same (.1) |
| 3837212 | 971 | Minott | 08/09/16 | B | B300 | 0.30 | 135.00 | Review and revise draft 8/16 agenda (.2); conf. with M. Maddox re same (.1) |
| 3837769 | 971 | Minott | 08/10/16 | B | B300 | 0.10 | 45.00 | Email from E. Gallagher re 8/17 teleconference |
| 3837742 | 971 | Minott | 08/10/16 | B | B300 | 0.10 | 45.00 | Emails with P. Cantwell re 8/16 agenda and NNIII first day hearing |
| 3837761 | 971 | Minott | 08/10/16 | B | B300 | 0.10 | 45.00 | Emails with P. Cantwell re 8/16 hearing |
| 3837762 | 971 | Minott | 08/10/16 | B | B300 | 0.10 | 45.00 | Further emails with J. Palmer re 8/17 teleconference |
| 3837755 | 971 | Minott | 08/10/16 | B | B300 | 0.20 | 90.00 | Emails with E. Gallagher re 8/17 teleconference |
| 3837907 | 971 | Minott | 08/10/16 | B | B300 | 0.10 | 45.00 | Email from M. Cilia re 8/16 hearing |
| 3837841 | 971 | Minott | 08/10/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re 8/16 agenda |
| 3837771 | 971 | Minott | 08/10/16 | B | B300 | 0.10 | 45.00 | Emails with E. Gallagher re 8/17 SNMP hearing |
| 3838363 | 971 | Minott | 08/11/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re revised 8/16 draft agenda |
| 3838382 | 971 | Minott | 08/11/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re service of 8/16 agenda |
| 3838368 | 971 | Minott | 08/11/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re Exhibit A to 8/16 agenda |
| 3838369 | 971 | Minott | 08/11/16 | B | B300 | 0.10 | 45.00 | Review revised 8/16 agenda and emails with M. Maddox re same |
| 3838385 | 971 | Minott | 08/11/16 | B | B300 | 0.20 | 90.00 | Revise draft 8/16 agenda |
| 3839543 | 971 | Minott | 08/12/16 | B | B300 | 0.20 | 90.00 | Emails with A. Remming re 8/16 agenda |
| 3839545 | 971 | Minott | 08/12/16 | B | B300 | 0.10 | 45.00 | Email from P. Cantwell re 8/16 agenda |
| 3839546 | 971 | Minott | 08/12/16 | B | B300 | 0.20 | 90.00 | Emails from A. Conway and A. Remming re agenda |
| 3840081 | 971 | Minott | 08/15/16 | B | B300 | 0.40 | 180.00 | Conf. with A. Remming re 8/16 hearing and SNMP depositions (.1); call with N. Brannick and S. Scaruzzi re SNMP teleconference (.2); conf. with A. Remming re same (.1) |
| 3840079 | 971 | Minott | 08/15/16 | B | B300 | 0.20 | 90.00 | Emails with M. Maddox re orders re omnibus objections and 8/16 hearing prep |
| 3840071 | 971 | Minott | 08/15/16 | B | B300 | 0.10 | 45.00 | Emails with M. Livingston re hearing prep |
| 3840072 | 971 | Minott | 08/15/16 | B | B300 | 0.10 | 45.00 | Emails with M. Livingston re 8/16 hearing prep |

PRO FORMA 406939                        AS OF 08/31/16                        INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3840235 | 971 | Minott | 08/15/16 | B | B300 | 0.10 | 45.00 | Further emails with M. Livingston re 8/16 hearing |
| 3840236 | 971 | Minott | 08/15/16 | B | B300 | 0.20 | 90.00 | Emails with A. Bauer and W. Gray re 8/16 fee hearing (.1); emails with K. Fleary re Torys fee apps (.1) |
| 3840237 | 971 | Minott | 08/15/16 | B | B300 | 0.10 | 45.00 | Email from M. Livingston re 8/16 hearing |
| 3840238 | 971 | Minott | 08/15/16 | B | B300 | 0.10 | 45.00 | Emails with A. Bauer re 8/16 fee hearing |
| 3840318 | 971 | Minott | 08/15/16 | B | B300 | 0.30 | 135.00 | Emails with M. Livingston re revised order re motion to have previously entered orders govern (.1); review same (.1); email to M. Maddox re same (.1) |
| 3840241 | 971 | Minott | 08/15/16 | B | B300 | 0.20 | 90.00 | Conf. with M. Maddox re 8/16 hearing prep |
| 3840316 | 971 | Minott | 08/15/16 | B | B300 | 0.10 | 45.00 | Conf. with A. Remming re 8/16 hearing |
| 3840249 | 971 | Minott | 08/15/16 | B | B300 | 0.10 | 45.00 | Emails with P. Cantwell re 8/16 hearing prep |
| 3840250 | 971 | Minott | 08/15/16 | B | B300 | 0.10 | 45.00 | Emails with P. Cantwell, M. Livingston and M. Maddox re 8/16 hearing prep |
| 3840251 | 971 | Minott | 08/15/16 | B | B300 | 0.10 | 45.00 | Conf. with M. Maddox re fee hearing |
| 3840730 | 971 | Minott | 08/16/16 | B | B300 | 1.00 | 450.00 | 8/16 hearing prep |
| 3841172 | 971 | Minott | 08/16/16 | B | B300 | 0.80 | 360.00 | Conf. with D. Abbott re 8/16 hearing (.2); draft COC re 42nd Omni (.6) |
| 3842045 | 971 | Minott | 08/18/16 | B | B300 | 0.10 | 45.00 | Review AOS re 8/16 agenda |
| 3842810 | 971 | Minott | 08/19/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re draft 8/30 agenda |
| 3844140 | 971 | Minott | 08/23/16 | B | B300 | 0.10 | 45.00 | Email from G. Sarbaugh re 8/16 transcript |
| 3844145 | 971 | Minott | 08/23/16 | B | B300 | 0.10 | 45.00 | Email to E. Gallagher re 6/11/15 transcript |
| 3844149 | 971 | Minott | 08/23/16 | B | B300 | 0.10 | 45.00 | Emails with B. Springart re 8/16 transcript |
| 3845464 | 971 | Minott | 08/25/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re 8/30 agenda |
| 3845465 | 971 | Minott | 08/25/16 | B | B300 | 0.10 | 45.00 | Review 8/30 draft agenda and emails with M. Maddox re same |
| 3845392 | 971 | Minott | 08/25/16 | B | B300 | 0.20 | 90.00 | Email to D. Spelfogel re 8/30 hearing |
| 3846039 | 971 | Minott | 08/26/16 | B | B300 | 0.10 | 45.00 | Email from M. Livingston re 8/30 agenda |
| 3846036 | 971 | Minott | 08/26/16 | B | B300 | 0.10 | 45.00 | Conf. with M. Maddox re 8/30 agenda |
| 3846585 | 971 | Minott | 08/29/16 | B | B300 | 0.10 | 45.00 | Call with D. Abbott re 8/30 hearing |
| | | | Total Task: | B300 | | 19.70 | 8,684.00 | |

Claims Objections and Administration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3836888 | 221 | Schwartz | 08/09/16 | B | B310 | 0.10 | 71.00 | Review Letter Regarding Claim Filed by Robert Kinamon |
| 3836889 | 221 | Schwartz | 08/09/16 | B | B310 | 0.10 | 71.00 | Review Amended Notice of Settlement of Certain Claims Against the Debtors |
| 3840893 | 221 | Schwartz | 08/09/16 | B | B310 | 0.10 | 71.00 | Review Response to Forty Third Omnibus Objection |

PRO FORMA  406939                    AS OF 08/31/16                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3840894 | 221 | Schwartz | 08/09/16 | B | B310 | 0.10 | 71.00 | Review Response to Omnibus Objection Filed by Douglas McGregor |
| 3840898 | 221 | Schwartz | 08/09/16 | B | B310 | 0.10 | 71.00 | Review Pension Benefit Guaranty Corporation's Joinder in Debtors' Forty-Third Omnibus Objection (Substantive) to), Inter Alia, Claims in Exhibit A that are No-Basis Pension Claims |
| 3838222 | 221 | Schwartz | 08/11/16 | B | B310 | 0.20 | 142.00 | Review Debtors Forty Second Omnibus Objection (Substantive) to Certain Claims |
| 3838223 | 221 | Schwartz | 08/11/16 | B | B310 | 0.30 | 213.00 | Review Debtors' Forty-Third Omnibus Objection (Substantive) to Certain Claims |
| 3838226 | 221 | Schwartz | 08/11/16 | B | B310 | 0.20 | 142.00 | Review Debtors' Forty-Fourth Omnibus Objection (Substantive) to Certain Claims |
| 3840877 | 221 | Schwartz | 08/15/16 | B | B310 | 0.10 | 71.00 | Review Debtors' First Notice of Formally Allowed Claims |
| 3843541 | 221 | Schwartz | 08/15/16 | B | B310 | 0.30 | 213.00 | Review Debtors' Omnibus Reply in Further Support of Debtors' Forty-Third Omnibus Objection (Substantive) to Certain Claims |
| 3844118 | 221 | Schwartz | 08/23/16 | B | B310 | 0.10 | 71.00 | Review Debtors' Second Notice of Formally Allowed Claims |
| 3815737 | 322 | Abbott | 07/06/16 | B | B310 | 0.70 | 497.00 | Review corresp and docs re: JACO claim (.3); mtg w/ Remming re: same (.1); tc w/ Schweitzer re: same (.1); telephone call w/ Cilia re: same (.2) |
| 3831619 | 322 | Abbott | 08/01/16 | B | B310 | 0.10 | 71.00 | Review corresp re: Denney letter |
| 3841955 | 322 | Abbott | 08/18/16 | B | B310 | 0.10 | 71.00 | Review SNMP subpoena |
| 3843274 | 322 | Abbott | 08/22/16 | B | B310 | 0.70 | 497.00 | Corresp w/ Cilia re: disbursement accounts; (.1); call to Kenney re: same (.6) |
| 3843282 | 322 | Abbott | 08/22/16 | B | B310 | 0.30 | 213.00 | Telephone call w/ Cilia re: FHL |
| 3846589 | 322 | Abbott | 08/29/16 | B | B310 | 0.10 | 71.00 | Telephone call w/Cilia re: distribution accounts |
| 3846799 | 322 | Abbott | 08/29/16 | B | B310 | 0.20 | 142.00 | Additional telephone call w/Cilia re: distribution accounts |
| 3836375 | 546 | Fusco | 08/08/16 | B | B310 | 0.10 | 27.50 | Efile 2nd notice of allowed claims |
| 3836376 | 546 | Fusco | 08/08/16 | B | B310 | 0.10 | 27.50 | Email to T Minott re 2nd notice to allow claims |
| 3836779 | 684 | Maddox | 08/09/16 | B | B310 | 0.20 | 55.00 | File cno re 44th omnibus claims obj (.1); coordinate copy to chambers (.1) |
| 3836675 | 684 | Maddox | 08/09/16 | B | B310 | 0.20 | 55.00 | Draft CNO re 44th omnibus claims obj (.1); emails with T Minott re same (.1) |
| 3838243 | 684 | Maddox | 08/11/16 | B | B310 | 0.10 | 27.50 | Call with M Livingston and T Minott re exhibits to reply |
| 3838257 | 684 | Maddox | 08/11/16 | B | B310 | 1.00 | 275.00 | Prep reply and exhibits for filing (.5); draft COS re reply (.1); file reply (.2); serve reply (.2) |
| 3839977 | 684 | Maddox | 08/15/16 | B | B310 | 0.10 | 27.50 | Serve Order Granting Debtors' Forty Fourth Omnibus Objection to Claims |
| 3841101 | 684 | Maddox | 08/16/16 | B | B310 | 0.10 | 27.50 | File NOW re COC re 42nd omnibus claims |
| 3840914 | 684 | Maddox | 08/16/16 | B | B310 | 0.30 | 82.50 | Emails with T Minott re COC re 42nd omnibus claims obj (.1); file COC (.1); coordinate copy to chambers (.1) |
| 3840915 | 684 | Maddox | 08/16/16 | B | B310 | 0.10 | 27.50 | Call with T Minott re 42nd omnibus claims order |
| 3840976 | 684 | Maddox | 08/16/16 | B | B310 | 0.30 | 82.50 | Call with T Minott re 43rd omnibus claims COC (.1); call with S Scaruzzi re same (.1); draft NOW re 42nd omnibus claims COC (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/16 11:10:40

PRO FORMA 406939          AS OF 08/31/16          INVOICE# ******

| 3841063 | 684 | Maddox | 08/16/16 | B | B310 | 0.10 | 27.50 | Serve 42nd omnibus claims order |
| 3841558 | 684 | Maddox | 08/17/16 | B | B310 | 0.10 | 27.50 | Serve Order Granting Debtors' Forty-Third Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007 1 (No Basis Claims, No Basis 503(b)(9) Claims, No Basis Deferred Compensation Claims, No Basis Pension Claims, No Basis Retiree Claims, No Basis 401(k) Claims, Redundant Claims, Modify And Allow Claims, Reclassify and Allow Claims and Wrong Debtor Claims) |
| 3841397 | 684 | Maddox | 08/17/16 | B | B310 | 0.30 | 82.50 | Emaisl with T Minott re COC re 43rd omnibus obj to claims (.1); file COC (.1); coordinate copy to chambers (.1) |
| 3841987 | 684 | Maddox | 08/18/16 | B | B310 | 0.20 | 55.00 | File AOS re Order Granting Debtors Forty Second Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007 1 (No-Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, No-Basis Equity Claims, Wrong Debtor Claims and Redundant Claims) (.1); emails with T Minott re same (.1) |
| 3842063 | 684 | Maddox | 08/18/16 | B | B310 | 0.10 | 27.50 | File AOS re order re 44th omnibus claims obj |
| 3845422 | 684 | Maddox | 08/25/16 | B | B310 | 0.10 | 27.50 | File Affidavit/Declaration of Service Regarding Notice of Filing of Transfer of Claim |
| 3845424 | 684 | Maddox | 08/25/16 | B | B310 | 0.10 | 27.50 | File AOS re 43th omnibus claims obj order |
| 3831507 | 971 | Minott | 08/01/16 | B | B310 | 0.30 | 135.00 | Emails with M. Cilia re 42nd omnibus objection |
| 3831509 | 971 | Minott | 08/01/16 | B | B310 | 0.20 | 90.00 | Review response re 43rd omnibus objection (.1); email to M. Cilia, M. Livingston and D. Abbott re same (.1) |
| 3831501 | 971 | Minott | 08/01/16 | B | B310 | 0.30 | 135.00 | Emails from M. Cilia and D. Abbott re claims issues |
| 3831622 | 971 | Minott | 08/01/16 | B | B310 | 0.10 | 45.00 | Email from M. Cilia re response re 43rd omnibus objection |
| 3831492 | 971 | Minott | 08/01/16 | B | B310 | 0.10 | 45.00 | Emails with M. Cilia and M. Livingston re 8/16 hearing and 43rd omnibus objection |
| 3831494 | 971 | Minott | 08/01/16 | B | B310 | 0.10 | 45.00 | Email from M. Livingston re claims issues re 43rd omnibus objection |
| 3833728 | 971 | Minott | 08/02/16 | B | B310 | 2.30 | 1,035.00 | Review response re 43rd omnibus objection and related materials (2.2); email to M. Cilia, M. Livingston and D. Abbott re same (.1) |
| 3833731 | 971 | Minott | 08/02/16 | B | B310 | 0.10 | 45.00 | Email from M. Cilia re response re 43rd omnibus objection |
| 3833733 | 971 | Minott | 08/02/16 | B | B310 | 0.10 | 45.00 | Email to M. Cilia re claims issues |
| 3834523 | 971 | Minott | 08/03/16 | B | B310 | 0.20 | 90.00 | Emails with S. Christianson re Oracle claim |
| 3834524 | 971 | Minott | 08/03/16 | B | B310 | 0.30 | 135.00 | Email to M. Cilia and M. Livingston re claims issues |
| 3834525 | 971 | Minott | 08/03/16 | B | B310 | 0.40 | 180.00 | Email with M. Livingston re Oracle claim (.1); call with M. Livingston re claims issues (.1); call with S. Christianson re Oracle claim (.2) |
| 3834526 | 971 | Minott | 08/03/16 | B | B310 | 0.40 | 180.00 | Call from S. Christianson re Oracle claim and email to M. Cilia, M. Livingston and D. Abbott re same |
| 3834538 | 971 | Minott | 08/03/16 | B | B310 | 0.20 | 90.00 | Conf. with M. Maddox re responses to 43rd omnibus objection |
| 3834539 | 971 | Minott | 08/03/16 | B | B310 | 0.10 | 45.00 | Review response re omnibus objection |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/16 11:10:40

PRO FORMA 406959                    AS OF 08/31/16                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3834544 | 971 | Minott | 08/03/16 | B | B310 | 0.10 | 45.00 | Emails from D. Abbott and E. Schwartz re claims issues |
| 3835156 | 971 | Minott | 08/04/16 | B | B310 | 0.10 | 45.00 | Email from M. Livingston re PBGC joinder re 43rd omni |
| 3835158 | 971 | Minott | 08/04/16 | B | B310 | 0.30 | 135.00 | Review PBGC joinder re 43rd Omni and email to M. Livingston re same |
| 3835164 | 971 | Minott | 08/04/16 | B | B310 | 0.40 | 180.00 | Email to S. Christianson, C. McIntire, V. Pero Bantner, M. Cilia and M. Livingston re Oracle claim |
| 3835170 | 971 | Minott | 08/04/16 | B | B310 | 0.20 | 90.00 | Emails with M. Livingston, M. Cilia and M. Maddox re notice of claims allowance |
| 3835171 | 971 | Minott | 08/04/16 | B | B310 | 0.80 | 360.00 | Research re claims issues and emails with M. Cilia and M. Livingston re same |
| 3835165 | 971 | Minott | 08/04/16 | B | B310 | 0.20 | 90.00 | Emails with M. Cilia re Oracle claims |
| 3835167 | 971 | Minott | 08/04/16 | B | B310 | 0.10 | 45.00 | Email from M. Maddox re responses re 43rd omni |
| 3835627 | 971 | Minott | 08/05/16 | B | B310 | 0.10 | 45.00 | Emails from B. Rozan and P. Cantwell re 29th omnibus fee order |
| 3835679 | 971 | Minott | 08/05/16 | B | B310 | 0.10 | 45.00 | Further email from S. Christianson re proposed order |
| 3835621 | 971 | Minott | 08/05/16 | B | B310 | 0.10 | 45.00 | Email from M. Cilia re omnibus objections |
| 3835622 | 971 | Minott | 08/05/16 | B | B310 | 0.10 | 45.00 | Emails with S. Christianson re Oracle claim and 42nd omnibus objection |
| 3835635 | 971 | Minott | 08/05/16 | B | B310 | 0.20 | 90.00 | Emails with M. Cilia and M. Livingston re 8/16 hearing and omnibus objections |
| 3835636 | 971 | Minott | 08/05/16 | B | B310 | 0.10 | 45.00 | Email from M. Livingston re reply re omnibus claims objections |
| 3836510 | 971 | Minott | 08/08/16 | B | B310 | 0.20 | 90.00 | Emails with M. Cilia and M. Livingston re 42nd and 43rd omnibus objections |
| 3836504 | 971 | Minott | 08/08/16 | B | B310 | 0.10 | 45.00 | Emails with T. Conklin re notice of allowed claims |
| 3836505 | 971 | Minott | 08/08/16 | B | B310 | 0.10 | 45.00 | Emails with R. Fusco re notice of formally allowed claims |
| 3836506 | 971 | Minott | 08/08/16 | B | B310 | 0.20 | 90.00 | Review Second notice of allowed claims (.1); email to A. Conway and R. Fusco re same (.1) |
| 3836508 | 971 | Minott | 08/08/16 | B | B310 | 0.10 | 45.00 | Emails with M. Livingston re reply re omnibus objections |
| 3837192 | 971 | Minott | 08/09/16 | B | B310 | 0.10 | 45.00 | Emails with S. Christianson re revised proposed order re 42nd omnibus objection |
| 3837193 | 971 | Minott | 08/09/16 | B | B310 | 0.10 | 45.00 | Emails from M. Cilia and M. Livingston re revised proposed order re 42nd omnibus objection |
| 3837194 | 971 | Minott | 08/09/16 | B | B310 | 0.40 | 180.00 | Emails from M. Cilia and M. Livingston re claims issues |
| 3837195 | 971 | Minott | 08/09/16 | B | B310 | 0.20 | 90.00 | Email to M. Cilia, M. Livingston and P. Cantwell re revised order re 42nd omnibus objection |
| 3837208 | 971 | Minott | 08/09/16 | B | B310 | 0.60 | 270.00 | Further emails with M. Cilia and M. Livingston re omnibus claims objections |
| 3837213 | 971 | Minott | 08/09/16 | B | B310 | 0.20 | 90.00 | Emails with M. Cilia re 43rd omnibus objection (.1); email from M. Livingston re same (.1) |
| 3837211 | 971 | Minott | 08/09/16 | B | B310 | 0.10 | 45.00 | Emails with M. Cilia re EDD response re 42nd omni |
| 3837206 | 971 | Minott | 08/09/16 | B | B310 | 0.10 | 45.00 | Emails from M. Cilia and M. Livingston re omnibus objection reply |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3837203 | 971 | Minott | 08/09/16 | B | B310 | 0.20 | 90.00 | Review CNO re 44th omnibus objection and emails with M. Maddox re comment re same |
| 3837200 | 971 | Minott | 08/09/16 | B | B310 | 0.10 | 45.00 | Email from M. Livingston re reply re 43rd omni |
| 3837201 | 971 | Minott | 08/09/16 | B | B310 | 0.80 | 360.00 | Revise orders re 42nd and 43rd omnibus objections |
| 3837773 | 971 | Minott | 08/09/16 | B | B310 | 0.10 | 45.00 | Emails with S. Christianson re revised proposed order |
| 3837840 | 971 | Minott | 08/10/16 | B | B310 | 0.20 | 90.00 | Revise 42nd Omni order (.1); email to M. Livingston and P. Cantwell re same (.1) |
| 3837767 | 971 | Minott | 08/10/16 | B | B310 | 0.10 | 45.00 | Emails with P. Cantwell re reply re 43rd omni |
| 3837757 | 971 | Minott | 08/10/16 | B | B310 | 0.10 | 45.00 | Emails from M. Livingston and M. Maddox re omnibus reply re 43rd omnibus objection |
| 3838373 | 971 | Minott | 08/11/16 | B | B310 | 0.20 | 90.00 | Emails with M. Livingston and D. Abbott re draft reply re 43rd omnibus objection |
| 3838366 | 971 | Minott | 08/11/16 | B | B310 | 0.10 | 45.00 | Emails with M. Cilia re omnibus reply |
| 3838367 | 971 | Minott | 08/11/16 | B | B310 | 0.10 | 45.00 | Email from M. Maddox re service of omnibus reply |
| 3838376 | 971 | Minott | 08/11/16 | B | B310 | 0.90 | 405.00 | Review draft omnibus reply re 43rd omnibus objection |
| 3838388 | 971 | Minott | 08/11/16 | B | B310 | 0.40 | 180.00 | Email from M. Livingston re revised omnibus reply (.1) and review same (.3) |
| 3838364 | 971 | Minott | 08/11/16 | B | B310 | 0.10 | 45.00 | Email from J. Ray re reply re 43rd omni |
| 3838390 | 971 | Minott | 08/11/16 | B | B310 | 0.40 | 180.00 | Emails with M. Livingston re exhibits re omnibus reply (.1); email to M. Maddox re same (.1); review same (.2) |
| 3838392 | 971 | Minott | 08/11/16 | B | B310 | 0.30 | 135.00 | Emails with P. Cantwell re reply and service of reply (.2); review COS re same (.1) |
| 3838380 | 971 | Minott | 08/11/16 | B | B310 | 0.20 | 90.00 | Emails with M. Livingston re declaration in support of reply |
| 3838381 | 971 | Minott | 08/11/16 | B | B310 | 0.10 | 45.00 | Email to M. Maddox re draft reply |
| 3840239 | 971 | Minott | 08/15/16 | B | B310 | 0.20 | 90.00 | Email from M. Cilia re comment re proposed order re 43rd omnibus objection (.1); revise same (.1) |
| 3840245 | 971 | Minott | 08/15/16 | B | B310 | 0.20 | 90.00 | Revise order re 43rd omnibus objection |
| 3840234 | 971 | Minott | 08/15/16 | B | B310 | 0.10 | 45.00 | Further emails with M. Maddox re revised orders re 42nd and 43rd Omnibus objections |
| 3840069 | 971 | Minott | 08/15/16 | B | B310 | 0.20 | 90.00 | Review order granting 44th omnibus objection |
| 3840252 | 971 | Minott | 08/15/16 | B | B310 | 0.30 | 135.00 | Emails from M. Cilia, D. Abbott, P. Cantwell and L. Schweitzer re 43rd omnibus objection |
| 3840276 | 971 | Minott | 08/15/16 | B | B310 | 0.10 | 45.00 | Further email from M. Cilia re proposed orders re omnibus objections |
| 3841173 | 971 | Minott | 08/16/16 | B | B310 | 0.20 | 90.00 | Revise COC re 42nd omnibus objection (.1); email to M. Maddox re same (.1) |
| 3841160 | 971 | Minott | 08/16/16 | B | B310 | 0.20 | 90.00 | Finalize publication notice and email to M. Livingston and T. Conklin re same |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3841161 | 971 | Minott | 08/16/16 | B | B310 | 0.30 | 135.00 | Email from M. Cilia re 43rd Omni exhibit (.1); emails with A. Tsai re same (.2) |
| 3841163 | 971 | Minott | 08/16/16 | B | B310 | 0.30 | 135.00 | Email to M. Cilia, M. Livingston and P. Cantwell re 43rd omnibus objection |
| 3841176 | 971 | Minott | 08/16/16 | B | B310 | 0.10 | 45.00 | Review publication notice proof |
| 3841157 | 971 | Minott | 08/16/16 | B | B310 | 0.10 | 45.00 | Review notice of withdrawal re 42nd Omni COC |
| 3841165 | 971 | Minott | 08/16/16 | B | B310 | 0.60 | 270.00 | Draft COC re 43rd omnibus objection (.5); call with M. Livingston re same (.1) |
| 3841168 | 971 | Minott | 08/16/16 | B | B310 | 0.20 | 90.00 | Call with M. Maddox re order re omnibus objection (.1); conf. with D. Abbott re same (.1) |
| 3841154 | 971 | Minott | 08/16/16 | B | B310 | 0.30 | 135.00 | Finalize bar date notice (.2); emails with T. Conklin, M. Livingston and P. Cantwell re same (.1) |
| 3841183 | 971 | Minott | 08/16/16 | B | B310 | 0.20 | 90.00 | Emails from T. Conklin and M. Livingston re proof of claim form and publication notice |
| 3841194 | 971 | Minott | 08/16/16 | B | B310 | 0.10 | 45.00 | Emails from M. Livingston and T. Conklin re publication notice |
| 3841647 | 971 | Minott | 08/17/16 | B | B310 | 0.10 | 45.00 | Conference with A. Remming re claims issues |
| 3841648 | 971 | Minott | 08/17/16 | B | B310 | 0.20 | 90.00 | Revise COC re 43rd omnibus objection |
| 3841649 | 971 | Minott | 08/17/16 | B | B310 | 0.10 | 45.00 | Emails with A. Tsai re revised exhibit re omnibus objection |
| 3841645 | 971 | Minott | 08/17/16 | B | B310 | 0.10 | 45.00 | Emails from M. Maddox and T. Conklin re service of order re 43rd omnibus objection |
| 3841659 | 971 | Minott | 08/17/16 | B | B310 | 0.10 | 45.00 | Email to M. Cilia re claim issues |
| 3841662 | 971 | Minott | 08/17/16 | B | B310 | 0.90 | 405.00 | Multiple emails with D. Abbott, M. Cilia and J. Ray re Coface claim |
| 3841669 | 971 | Minott | 08/17/16 | B | B310 | 0.10 | 45.00 | Email to D. Abbott and A. Remming re claim issues |
| 3841670 | 971 | Minott | 08/17/16 | B | B310 | 0.20 | 90.00 | Emails with M. Cilia re Jaco/Coface claim |
| 3841683 | 971 | Minott | 08/17/16 | B | B310 | 0.10 | 45.00 | Email from D. Abbott re claim issues |
| 3841650 | 971 | Minott | 08/17/16 | B | B310 | 0.10 | 45.00 | Emails with M. Maddox re COC re 43rd omni |
| 3842034 | 971 | Minott | 08/18/16 | B | B310 | 0.30 | 135.00 | Conf. with D. Abbott re Coface claim (.2); email to D. Abbott re same (.1) |
| 3842038 | 971 | Minott | 08/18/16 | B | B310 | 0.10 | 45.00 | Review AOS re 42nd omnibus objection order |
| 3844971 | 971 | Minott | 08/24/16 | B | B310 | 0.20 | 90.00 | Conf. with D. Abbott re Coface claims (.1); email to D. Spelfogel, D. Abbott and M. Maddox re same (.1) |
| 3844995 | 971 | Minott | 08/24/16 | B | B310 | 0.10 | 45.00 | Email from D. Spelfogel re claims |
| 3844983 | 971 | Minott | 08/24/16 | B | B310 | 0.20 | 90.00 | Conf. with D. Abbott re Coface claim and 8/30 agenda |
| 3844988 | 971 | Minott | 08/24/16 | B | B310 | 0.10 | 45.00 | Emails with D. Spelfogel re Coface claims |
| 3844992 | 971 | Minott | 08/24/16 | B | B310 | 0.50 | 225.00 | Emails from D. Spelfogel and D. Abbott re Coface claims (.2); research re same (.3) |
| 3844993 | 971 | Minott | 08/24/16 | B | B310 | 0.10 | 45.00 | Email from D. Abbott re Coface claim issues and discovery |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/16 11:10:40

PRO FORMA  406939                          AS OF 08/31/16                          INVOICE# ******

| 3845578 | 971 | Minott | 08/25/16 | B | B310 | 0.10 | 45.00 | Review AOS re NNIII bar date notice |
| 3845467 | 971 | Minott | 08/25/16 | B | B310 | 0.10 | 45.00 | Review AOS re order re 43rd omni |
| | | | Total Task: | B310 | | 30.00 | 13,884.00 | |

Litigation/Adversary Proceedings

| 3836830 | 221 | Schwartz | 08/09/16 | B | B330 | 0.40 | 284.00 | Review Appellants' Opening Brief in Support of Appeal from Order Granting Motion for Judgment on the Pleadings |
| 3836842 | 221 | Schwartz | 08/09/16 | B | B330 | 0.40 | 284.00 | Review Appellees' Brief in Opposition to Appeal form Order Granting Motion for Judgment on the Pleadings |
| 3844123 | 221 | Schwartz | 08/23/16 | B | B330 | 0.30 | 213.00 | Review Appellant's reply brief |
| 3847768 | 221 | Schwartz | 08/25/16 | B | B330 | 0.20 | 142.00 | Review B. Stern email to Court re: discovery |
| 3840122 | 322 | Abbott | 08/15/16 | B | B330 | 0.50 | 355.00 | Review draft reply re: SNMP judgment on pleadings notice |
| 3841021 | 322 | Abbott | 08/16/16 | B | B330 | 0.20 | 142.00 | Review SNMP 30b6 subpoena to US Debtors |
| 3841998 | 322 | Abbott | 08/18/16 | B | B330 | 0.20 | 142.00 | Telephone call w/ Cilia re: Jaco claim |
| 3844918 | 322 | Abbott | 08/24/16 | B | B330 | 0.10 | 71.00 | Review draft of status letter |
| 3845876 | 322 | Abbott | 08/26/16 | B | B330 | 1.00 | 710.00 | Conference call w/Court re: discovery issues |
| 3844597 | 594 | Conway | 08/23/16 | B | B330 | 1.00 | 275.00 | Review and respond to email from T. Minott re filing and service of subpoenas (.1); discuss same w/T. Minott and C. Hare (.3); prepare pleadings for filing and service (.2); efile omnibus notice w/the Court (.2); email to parties in interest (.2) |
| 3844624 | 594 | Conway | 08/24/16 | B | B330 | 0.10 | 27.50 | Review email from C. Hare re status of service of subpoenas |
| 3842593 | 684 | Maddox | 08/19/16 | B | B330 | 0.20 | 55.00 | Call with process server (.1); emails with T Minott re same (.1) |
| 3842530 | 684 | Maddox | 08/19/16 | B | B330 | 0.20 | 55.00 | Emails with T Minott re process server (.1); emails with DLS re same (.1) |
| 3845294 | 684 | Maddox | 08/25/16 | B | B330 | 0.50 | 137.50 | File letter to The Honorable Kevin Gross from Derek C. Abbott (Sealed and unsealed) (.2); emails with T Minott re same (.1); meeting with T Minott re same (.1); email counsel re sealed letter (.1) |
| 3842182 | 961 | Remming | 08/11/16 | B | B330 | 0.10 | 59.50 | Review email from P. Cantwell re service of discovery |
| 3840511 | 961 | Remming | 08/15/16 | B | B330 | 0.10 | 59.50 | Review and respond to email from P Cantwell re SNMP research issue. |
| 3842156 | 961 | Remming | 08/15/16 | B | B330 | 0.20 | 119.00 | Review email from P. Cantwell re depositions (.1); office conf. w/ T. Minott re same (.1) |
| 3842356 | 961 | Remming | 08/18/16 | B | B330 | 0.10 | 59.50 | Review and respond to email from P. Cantwell re subpoena issue |
| 3842358 | 961 | Remming | 08/18/16 | B | B330 | 0.20 | 119.00 | Office conf. w/ T. Minott re SNMP depo issue |
| 3842359 | 961 | Remming | 08/18/16 | B | B330 | 0.20 | 119.00 | Review and respond to emails from P. Cantwell re subpoenas |
| 3842842 | 961 | Remming | 08/19/16 | B | B330 | 0.10 | 59.50 | Review emails from T. Minott and P. Cantwell re subpoenas |
| 3851586 | 961 | Remming | 08/23/16 | B | B330 | 0.60 | 357.00 | Review emails from P. Cantwell and T. Minott re depo notices |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/16 11:10:40

PRO FORMA  406959                          AS OF 08/31/16                    INVOICE# ******

| 3852413 | 961 | Remming | 08/24/16 | B | B330 | 0.10 | 59.50 | Review emails from D. Herrington and D. Dean re status letter |
| 3852422 | 961 | Remming | 08/24/16 | B | B330 | 0.10 | 59.50 | Review email from D. Herrington re status letter |
| 3852425 | 961 | Remming | 08/24/16 | B | B330 | 0.30 | 178.50 | Review add'l emails from D. Herrington and D. Dean re status letter |
| 3852433 | 961 | Remming | 08/25/16 | B | B330 | 0.20 | 119.00 | Review email from K. Sheridan re SNMP letter (.1); review emails from D. Abbott re same (.1) |
| 3852435 | 961 | Remming | 08/25/16 | B | B330 | 0.10 | 59.50 | Review emails from T. Minott and D. Herrington re SNMP letter |
| 3846829 | 961 | Remming | 08/29/16 | B | B330 | 0.90 | 535.50 | Review SNMP discovery pleadings |
| 3831528 | 971 | Minott | 08/01/16 | B | B330 | 0.70 | 315.00 | Review SNMP supplemental discovery responses |
| 3833807 | 971 | Minott | 08/02/16 | B | B330 | 0.70 | 315.00 | Emails with P. Cantwell, M. Livingston and A. Remming re joint appendix and research re same |
| 3833864 | 971 | Minott | 08/02/16 | B | B330 | 0.10 | 45.00 | Emails from A. Remming and P. Cantwell re joint appendix |
| 3834535 | 971 | Minott | 08/03/16 | B | B330 | 0.10 | 45.00 | Email from E. McKay re joint appendix |
| 3834537 | 971 | Minott | 08/03/16 | B | B330 | 0.10 | 45.00 | Email from M. Livingston re joint appendix |
| 3834540 | 971 | Minott | 08/03/16 | B | B330 | 0.20 | 90.00 | Emails with M. Livingston and E. McKay re joint appendix re Demel appeal |
| 3834541 | 971 | Minott | 08/03/16 | B | B330 | 0.10 | 45.00 | Email from P. Ratkowiak re discovery responses |
| 3835667 | 971 | Minott | 08/05/16 | B | B330 | 0.80 | 360.00 | Review opening brief re Demel appeal |
| 3837202 | 971 | Minott | 08/09/16 | B | B330 | 0.30 | 135.00 | Vm from N. Brannick re SNMP discovery hearing (.1); email with J. Palmer, R. Redway and P. Cantwell re same (.2) |
| 3837204 | 971 | Minott | 08/09/16 | B | B330 | 0.10 | 45.00 | Emails with N. Brannick re SNMP discovery hearing |
| 3837207 | 971 | Minott | 08/09/16 | B | B330 | 0.10 | 45.00 | Further emails with N. Brannick re 8/16 hearing and SNMP discovery hearing |
| 3837774 | 971 | Minott | 08/09/16 | B | B330 | 0.10 | 45.00 | Emails with J. Palmer re SNMP discovery hearing |
| 3837743 | 971 | Minott | 08/10/16 | B | B330 | 0.10 | 45.00 | Email from D. Herrington re SNMP teleconference |
| 3837758 | 971 | Minott | 08/10/16 | B | B330 | 0.20 | 90.00 | Email to N. Brannick re discovery hearing (.1); call with N. Brannick and S. Scarruzi re same (.1) |
| 3837760 | 971 | Minott | 08/10/16 | B | B330 | 0.10 | 45.00 | Email to J. Palmer, P. Cantwell, R. Redway and M. Maddox re SNMP teleconference |
| 3837741 | 971 | Minott | 08/10/16 | B | B330 | 0.10 | 45.00 | Conf. with M. Maddox re 8/17 SNMP teleconference |
| 3838361 | 971 | Minott | 08/11/16 | B | B330 | 0.10 | 45.00 | Serve SNMP discovery responses and objections |
| 3838365 | 971 | Minott | 08/11/16 | B | B330 | 0.50 | 225.00 | Finalize responses and objections to SNMP discovery requests (.4); review NOS re same (.1) |
| 3838370 | 971 | Minott | 08/11/16 | B | B330 | 0.10 | 45.00 | Further emails with P. Cantwell re SNMP discovery responses |
| 3838371 | 971 | Minott | 08/11/16 | B | B330 | 0.10 | 45.00 | Emails with P. Cantwell re SNMP discovery responses |
| 3839558 | 971 | Minott | 08/13/16 | B | B330 | 0.30 | 135.00 | Email from N. Brannick re SNMP teleconference (.1); emails with J. Palmer and N. Brannick re same (.2) |

PRO FORMA  406959                          AS OF 08/31/16                  INVOICE# ******

| 3840074 | 971 | Minott | 08/15/16 | B | B330 | 0.10 | 45.00 | Call with M. Maddox re SNMP teleconference |
|---|---|---|---|---|---|---|---|---|
| 3840076 | 971 | Minott | 08/15/16 | B | B330 | 0.80 | 360.00 | Research re discovery issues and emails with P. Cantwell re same |
| 3841155 | 971 | Minott | 08/16/16 | B | B330 | 0.10 | 45.00 | Email from P. Ratkowiak re notice of deposition |
| 3841651 | 971 | Minott | 08/17/16 | B | B330 | 0.20 | 90.00 | Emails with D. Abbott re teleconference |
| 3842041 | 971 | Minott | 08/18/16 | B | B330 | 0.10 | 45.00 | Review SNMP notice of subpoena |
| 3842330 | 971 | Minott | 08/18/16 | B | B330 | 0.40 | 180.00 | Draft Avaya subpoena |
| 3842331 | 971 | Minott | 08/18/16 | B | B330 | 0.10 | 45.00 | Emails from P. Cantwell and A. Remming re subpoenas |
| 3842332 | 971 | Minott | 08/18/16 | B | B330 | 1.10 | 495.00 | Emails with P. Cantwell re depositions (.3) and research re same (.8) |
| 3842342 | 971 | Minott | 08/18/16 | B | B330 | 0.10 | 45.00 | Email from A. Remming re depositions |
| 3842551 | 971 | Minott | 08/19/16 | B | B330 | 0.40 | 180.00 | Draft Avaya subpoenas |
| 3842628 | 971 | Minott | 08/19/16 | B | B330 | 0.20 | 90.00 | Emails with M. Maddox and P. Cantwell re subpoenas |
| 3842629 | 971 | Minott | 08/19/16 | B | B330 | 0.30 | 135.00 | Research re deposition issues (.2); emails with P. Cantwell re same (.1) |
| 3842630 | 971 | Minott | 08/19/16 | B | B330 | 0.10 | 45.00 | Conf. with M. Maddox re process server |
| 3842548 | 971 | Minott | 08/19/16 | B | B330 | 0.10 | 45.00 | Email from J. Luzader re process server |
| 3842549 | 971 | Minott | 08/19/16 | B | B330 | 0.20 | 90.00 | Conf. with M. Maddox re service of subpoenas (.1) and email re same (.1) |
| 3842550 | 971 | Minott | 08/19/16 | B | B330 | 0.10 | 45.00 | Emails with P. Cantwell re Avaya subpeonas |
| 3843651 | 971 | Minott | 08/22/16 | B | B330 | 0.10 | 45.00 | Emails with J. Palmer re discovery teleconference |
| 3843656 | 971 | Minott | 08/22/16 | B | B330 | 0.40 | 180.00 | Emails with J. Palmer, D. Abbott, P. Cantwell and R. Redway re discovery issues and research re same |
| 3844323 | 971 | Minott | 08/22/16 | B | B330 | 0.10 | 45.00 | Email from D. Abbott re SNMP discovery |
| 3844221 | 971 | Minott | 08/23/16 | B | B330 | 0.10 | 45.00 | Email from A. Conway re service of subpoenas |
| 3844284 | 971 | Minott | 08/23/16 | B | B330 | 0.10 | 45.00 | Email from N. Brannick re letter briefs re teleconference |
| 3844285 | 971 | Minott | 08/23/16 | B | B330 | 0.20 | 90.00 | Emails with N. Brannick, B. Hazeltine, B. Stern and Cleary re SNMP teleconference |
| 3844322 | 971 | Minott | 08/23/16 | B | B330 | 0.10 | 45.00 | Email from B. Stern re SNMP teleconference |
| 3844147 | 971 | Minott | 08/23/16 | B | B330 | 1.20 | 540.00 | Emails with N. Brannick and B. Hazeltine re discovery teleconference |
| 3844148 | 971 | Minott | 08/23/16 | B | B330 | 0.30 | 135.00 | Email from E. Gallagher re transcript and research re same |
| 3844219 | 971 | Minott | 08/23/16 | B | B330 | 0.10 | 45.00 | Conf. with A. Conway re service of subpoena |
| 3844141 | 971 | Minott | 08/23/16 | B | B330 | 0.10 | 45.00 | Call with P. Cantwell re subpoenas |
| 3844142 | 971 | Minott | 08/23/16 | B | B330 | 0.10 | 45.00 | Email from B. Hazeltine re discovery teleconference |
| 3844143 | 971 | Minott | 08/23/16 | B | B330 | 0.20 | 90.00 | Calls with N. Brannick and B. Hazeltine re discovery teleconference |

| 3844144 | 971 | Minott | 08/23/16 | B | B330 | 1.20 | 540.00 | Emails with P. Cantwell re Avaya subpoenas (.2); email to process server re same (.1); attn. to finalizing same (.7); draft notice of subpoena (.2) |
| 3844137 | 971 | Minott | 08/23/16 | B | B330 | 0.10 | 45.00 | Email from D. Dean re letter briefing |
| 3844138 | 971 | Minott | 08/23/16 | B | B330 | 0.10 | 45.00 | Email from N. Brannick re discovery and scheduling order |
| 3844146 | 971 | Minott | 08/23/16 | B | B330 | 0.10 | 45.00 | Further emails from B. Hazeltine and N. Brannick re SNMP discovery dispute |
| 3844972 | 971 | Minott | 08/24/16 | B | B330 | 0.10 | 45.00 | Emails with N. Brannick re call re teleconference |
| 3844973 | 971 | Minott | 08/24/16 | B | B330 | 0.10 | 45.00 | Email from N. Brannick re discovery issue |
| 3844974 | 971 | Minott | 08/24/16 | B | B330 | 0.10 | 45.00 | Email from D. Herrington re SNMP teleconference |
| 3844975 | 971 | Minott | 08/24/16 | B | B330 | 0.30 | 135.00 | Call with N. Brannick,. B. Hazeltine and S. Scarruzi re SNMP teleconference |
| 3844996 | 971 | Minott | 08/24/16 | B | B330 | 0.10 | 45.00 | Emails from D. Herrington and D. Dean re joint status report |
| 3844976 | 971 | Minott | 08/24/16 | B | B330 | 0.20 | 90.00 | Emails from N. Brannick and B. Stern re SNMP teleconference |
| 3844977 | 971 | Minott | 08/24/16 | B | B330 | 0.10 | 45.00 | Emails with P. Cantwell re notice of subpoena |
| 3844978 | 971 | Minott | 08/24/16 | B | B330 | 0.30 | 135.00 | Email to P. Cantwell, J. Palmer and R. Redway re SNMP letter (.1); review same (.2) |
| 3844979 | 971 | Minott | 08/24/16 | B | B330 | 0.10 | 45.00 | Email from B. Stern re Avaya discovery letter |
| 3844980 | 971 | Minott | 08/24/16 | B | B330 | 0.10 | 45.00 | Emails from N. Brannick and B. Stern re SNMP sealed letter re discovery dispute |
| 3844981 | 971 | Minott | 08/24/16 | B | B330 | 0.10 | 45.00 | Email from D. Dean re SNMP discovery letter |
| 3844994 | 971 | Minott | 08/24/16 | B | B330 | 0.20 | 90.00 | Email from D. Herrington re SNMP interim status report and review same |
| 3845000 | 971 | Minott | 08/24/16 | B | B330 | 0.20 | 90.00 | Multiple emails from D. Dean and D. Herrington re discovery issues |
| 3845170 | 971 | Minott | 08/25/16 | B | B330 | 0.40 | 180.00 | Multiple emails from D. Herrington, B. Stern, N. Brannick and D. Dean re response letters re discovery |
| 3845172 | 971 | Minott | 08/25/16 | B | B330 | 0.20 | 90.00 | Emails from K. Sheridan and D. Abbott re discovery letter (.1); emails with D. Abbott re same (.1) |
| 3845396 | 971 | Minott | 08/25/16 | B | B330 | 0.30 | 135.00 | Email to D. Herrington re Avaya discovery letter and review same |
| 3845400 | 971 | Minott | 08/25/16 | B | B330 | 0.10 | 45.00 | Email from M. Maddox re service of SNMP letter |
| 3845173 | 971 | Minott | 08/25/16 | B | B330 | 0.10 | 45.00 | Emails with D. Herrington re U.S. Debtors' response re discovery dispute |
| 3845402 | 971 | Minott | 08/25/16 | B | B330 | 1.00 | 450.00 | Review and revise SNMP discovery letter (.6); emails with D. Herrington re same (.2); call with D. Abbott re same (.1); conf. with M. Maddox re same (.1) |
| 3845577 | 971 | Minott | 08/25/16 | B | B330 | 0.20 | 90.00 | Email form N. Brannick re SNMP supplemental response to interrogatories and review same |
| 3846041 | 971 | Minott | 08/26/16 | B | B330 | 0.20 | 90.00 | Emails with E. Gallagher re transcript |
| 3846043 | 971 | Minott | 08/26/16 | B | B330 | 0.10 | 45.00 | Additional Email from E. Gallagher re transcript |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/16 11:10:40

PRO FORMA 406959                                      AS OF 08/31/16                    INVOICE# ******

| 3846580 | 971 | Minott | 08/29/16 | B | B330 | 0.10 | 45.00 | Review SNMP discovery letter |
| 3848890 | 971 | Minott | 08/31/16 | B | B330 | 0.10 | 45.00 | Emails with M. Livingston re Demel brief |
| 3848891 | 971 | Minott | 08/31/16 | B | B330 | 0.10 | 45.00 | Email from M. Livingston re draft Demel answering brief |
| | | | Total Task: | | B330 | 27.50 | 13,361.50 | |

Professional Retention (MNAT - Filing)

| 3834529 | 971 | Minott | 08/03/16 | B | B340 | 0.10 | 45.00 | Attn to Rule 2014 disclosure issues |
| 3840274 | 971 | Minott | 08/15/16 | B | B340 | 0.20 | 90.00 | Attn to Rule 2014 disclosure issues |
| | | | Total Task: | | B340 | 0.30 | 135.00 | |

General Corporate Matters (including Corporate Gover

| 3841156 | 971 | Minott | 08/16/16 | B | B400 | 0.10 | 45.00 | Email from P. Cantwell re corporate issues |
| 3841174 | 971 | Minott | 08/16/16 | B | B400 | 0.10 | 45.00 | Email to P. Cantwell re corporate issues |
| 3841169 | 971 | Minott | 08/16/16 | B | B400 | 0.10 | 45.00 | Email to E. Hagan re corporate issues |
| 3841170 | 971 | Minott | 08/16/16 | B | B400 | 0.10 | 45.00 | Conf. with A. Remming re corporate issues |
| 3841171 | 971 | Minott | 08/16/16 | B | B400 | 0.10 | 45.00 | Emails with E. Hagan re corporate issues |
| | | | Total Task: | | B400 | 0.50 | 225.00 | |

Schedules/SOFA/U.S. Trustee Reports

| 3836883 | 221 | Schwartz | 08/09/16 | B | B420 | 0.10 | 71.00 | Review Debtor-In-Possession Monthly Operating Report for Filing Period May 1, 2016 Through May 31, 2016 |
| 3844120 | 221 | Schwartz | 08/23/16 | B | B420 | 0.10 | 71.00 | Review Debtor-In-Possession Monthly Operating Report for Filing Period June 2016 |
| 3844122 | 221 | Schwartz | 08/23/16 | B | B420 | 0.10 | 71.00 | Review Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest |
| 3844369 | 605 | Naimoli | 08/23/16 | B | B420 | 0.40 | 62.00 | Review and respond to email from T. Minot re filing and service of report (.1); Prepare, efile & serve Monthly Operating Report for Reporting Period July 1, 2016 through July 31, 2016 (.3) |
| 3837705 | 684 | Maddox | 08/10/16 | B | B420 | 0.30 | 82.50 | Draft cos re Periodic Report Regarding Value, Operations and Profitability (.1); draft COS re June MOR (.1); emails with T Minott re same (.1) |
| 3837717 | 684 | Maddox | 08/10/16 | B | B420 | 0.60 | 165.00 | File and serve June MOR (.3); file and serve Periodic Report Regarding Value, Operations and Profitability (.3) |
| 3837775 | 971 | Minott | 08/09/16 | B | B420 | 0.20 | 90.00 | Emails with D. Abbott and M. Livingston re MOR |
| 3837243 | 971 | Minott | 08/09/16 | B | B420 | 0.20 | 90.00 | Emails with M. Livingston and D. Abbott re draft June MOR |
| 3837752 | 971 | Minott | 08/10/16 | B | B420 | 0.10 | 45.00 | Review COS re June MOR and Form 26 |

PRO FORMA  406939                    AS OF 08/31/16                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3837753 | 971 | Minott | 08/10/16 | B | B420 | 0.20 | 90.00 | Review June MOR and Form 26 and email to M. Maddox re same |
| 3844302 | 971 | Minott | 08/23/16 | B | B420 | 0.10 | 45.00 | Emails with M. Livingston re July monthly operating report |
| 3844303 | 971 | Minott | 08/23/16 | B | B420 | 0.10 | 45.00 | Review July MOR and COS re same |

Total Task:  B420        2.50        927.50

Allocation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3838169 | 221 | Schwartz | 08/09/16 | B | B500 | 0.20 | 142.00 | Review appeal dockets |
| 3838182 | 221 | Schwartz | 08/09/16 | B | B500 | 0.10 | 71.00 | Review notices of permission of appeal and orders re: same |
| 3836897 | 221 | Schwartz | 08/09/16 | B | B500 | 0.40 | 284.00 | Review  Response filed by Respondent Ad Hoc Bondholder Group of Nortel in 16-8049, 16-8050 to original proceeding Petition |
| 3836898 | 221 | Schwartz | 08/09/16 | B | B500 | 0.20 | 142.00 | Review Response filed by Respondent Official Committee of Unsecured Creditors of Nortel in 16-8049, 16-8050 to original proceeding Petition |
| 3836899 | 221 | Schwartz | 08/09/16 | B | B500 | 0.10 | 71.00 | Review Response filed by Respondents Architel Systems United States Corp, et. al., in 16-8049 to original proceeding Petition |
| 3843516 | 221 | Schwartz | 08/18/16 | B | B500 | 0.10 | 71.00 | Review Order of USCA. Decision of USCA |
| 3845253 | 221 | Schwartz | 08/23/16 | B | B500 | 0.10 | 71.00 | Review Third Circuit docket re: pleadings |
| 3847917 | 221 | Schwartz | 08/26/16 | B | B500 | 0.10 | 71.00 | Review appeal from grant of permission to appeal pursuant to 28 U.S.C. Section 158(d) |
| 3849153 | 221 | Schwartz | 08/29/16 | B | B500 | 0.10 | 71.00 | Review notices of appeal |
| 3842736 | 322 | Abbott | 08/19/16 | B | B500 | 0.10 | 71.00 | Review PBGC letter re: filing fee |
| 3842761 | 322 | Abbott | 08/19/16 | B | B500 | 0.50 | 355.00 | Mtg w/ Remming re: Stein appeal questions(.2); telephone call w/ Remming, Stein re: same (.3) |
| 3845938 | 322 | Abbott | 08/26/16 | B | B500 | 0.40 | 284.00 | Review concise statement for allocation appeal |
| 3847108 | 322 | Abbott | 08/30/16 | B | B500 | 0.40 | 284.00 | Conference call w/Stein, Bromley, Rosenthal, Cleary appeal team |
| 3847233 | 322 | Abbott | 08/30/16 | B | B500 | 0.30 | 213.00 | Additional conference call w/Stein, Bromley, Rosenthal, Cleary appeal team |
| 3842206 | 961 | Remming | 08/09/16 | B | B500 | 0.20 | 119.00 | Office conf. w/ T. Minott re third circuit order |
| 3837162 | 961 | Remming | 08/09/16 | B | B500 | 0.10 | 59.50 | Review email from T. Minott re third circuit filing |
| 3847005 | 961 | Remming | 08/09/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from E. Schwartz re Third Circuit filings |
| 3842196 | 961 | Remming | 08/10/16 | B | B500 | 0.40 | 238.00 | Review and respond to email from T. Minott re third circuit procedure (.1); research re same (.1); tele w/ T. Minott re same (.2) |
| 3842197 | 961 | Remming | 08/10/16 | B | B500 | 0.10 | 59.50 | Review email from L. Hakenberg re Third Circuit appeal |
| 3842198 | 961 | Remming | 08/10/16 | B | B500 | 0.10 | 59.50 | Review emails re third circuit appeal and office conf with T. Minott re same |
| 3848289 | 961 | Remming | 08/11/16 | B | B500 | 0.30 | 178.50 | Appeal call with Stein, Gianis, Hakkenberg, and Minott |
| 3838991 | 961 | Remming | 08/12/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from L. Hakenberg re Third Circuit appeal |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/16 11:10:40

PRO FORMA  406939          AS OF 08/31/16          INVOICE# ******

| 3842844 | 961 | Remming | 08/19/16 | B | B500 | 0.50 | 297.50 | Meeting w/ D. Abbott re appeal issue and tele w/ D. Stein and D. Abbott re same |
| 3842847 | 961 | Remming | 08/19/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from D. Abbott re Third Circuit appeal questions |
| 3842848 | 961 | Remming | 08/19/16 | B | B500 | 0.20 | 119.00 | Office conf. w/ T. Minott re Third Circuit research |
| 3842850 | 961 | Remming | 08/19/16 | B | B500 | 0.10 | 59.50 | Review email from D. Stein re third circuit appeal; email to T. Minott re same |
| 3842838 | 961 | Remming | 08/19/16 | B | B500 | 0.10 | 59.50 | Email to D. Stein re appeal questions |
| 3851928 | 961 | Remming | 08/26/16 | B | B500 | 0.10 | 59.50 | Review emails from T. Minott and D. Stein re appeal |
| 3846997 | 961 | Remming | 08/29/16 | B | B500 | 0.10 | 59.50 | Review emails from D. Abbott and D. Stein re Third Circuit letter |
| 3846831 | 961 | Remming | 08/29/16 | B | B500 | 0.10 | 59.50 | Review email from T. Minott re 3d Cir letter |
| 3846830 | 961 | Remming | 08/29/16 | B | B500 | 0.20 | 119.00 | Office conf. w/ T. Minott re letter from Third Circuit |
| 3846996 | 961 | Remming | 08/30/16 | B | B500 | 0.10 | 59.50 | Review emails from D. Abbott and D. Stein re Third Circuit letter |
| 3831658 | 971 | Minott | 08/01/16 | B | B500 | 0.30 | 135.00 | Email from M. Spence re application for Leave to Appeal of the Nortel Trade Claims Consortium and review same |
| 3831673 | 971 | Minott | 08/01/16 | B | B500 | 0.40 | 180.00 | Review petition for appeal re Canadian allocation decision |
| 3831624 | 971 | Minott | 08/01/16 | B | B500 | 0.50 | 225.00 | Review UCC application for leave to appeal |
| 3833734 | 971 | Minott | 08/02/16 | B | B500 | 0.10 | 45.00 | Email from S. Kukulowicz re UCC application for appeal |
| 3833735 | 971 | Minott | 08/02/16 | B | B500 | 0.10 | 45.00 | Email from A. Jacques re appeal application |
| 3837232 | 971 | Minott | 08/09/16 | B | B500 | 0.70 | 315.00 | Research re appeal requirements |
| 3837197 | 971 | Minott | 08/09/16 | B | B500 | 0.20 | 90.00 | Review order granting petitions for appeal (.1); email to D. Stein, M. Gianis and A. Remming re same (.1) |
| 3837196 | 971 | Minott | 08/09/16 | B | B500 | 0.30 | 135.00 | Call with M. Gianis re order re order allocation appeal (.1); conf. with A. Remming re same (.1); emails with D. Abbott re same (.1) |
| 3837750 | 971 | Minott | 08/10/16 | B | B500 | 0.10 | 45.00 | Email from D. Abbott re allocation appeal |
| 3837754 | 971 | Minott | 08/10/16 | B | B500 | 0.30 | 135.00 | Email from P. Kolla re Proposed Motion to Extend Deadline for Responses and review same |
| 3837768 | 971 | Minott | 08/10/16 | B | B500 | 0.10 | 45.00 | Review notice of filing fee deficiency |
| 3837903 | 971 | Minott | 08/10/16 | B | B500 | 0.10 | 45.00 | Email from P. Kolla re draft motion to extend deadlines |
| 3837749 | 971 | Minott | 08/10/16 | B | B500 | 0.10 | 45.00 | Conf. with A. Remming re appeal issues |
| 3837764 | 971 | Minott | 08/10/16 | B | B500 | 0.10 | 45.00 | Email from L. Hakkenberg re record on appeal and email to A. Remming re same |
| 3837765 | 971 | Minott | 08/10/16 | B | B500 | 0.80 | 360.00 | Research re appeal issues and email L. Hakkenberg, D. Stein, M. Gianis, D. Abbott and A. Remming re same |
| 3837766 | 971 | Minott | 08/10/16 | B | B500 | 0.10 | 45.00 | Call with A. Remming re appeal issues |
| 3837770 | 971 | Minott | 08/10/16 | B | B500 | 0.10 | 45.00 | Email to M. Gianis re filing fee |

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/16 11:10:40

PRO FORMA  406939                           AS OF 08/31/16                           INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3838372 | 971 | Minott | 08/11/16 | B | B500 | 0.40 | 180.00 | Call with D. Stein, M. Gianis, L. Hakkenberg and A. Remming re allocation appeals |
| 3838374 | 971 | Minott | 08/11/16 | B | B500 | 0.10 | 45.00 | Conf. with A. Remming re appeal issues |
| 3838375 | 971 | Minott | 08/11/16 | B | B500 | 0.10 | 45.00 | Conf. with M. Maddox re allocation appeal |
| 3839548 | 971 | Minott | 08/12/16 | B | B500 | 0.20 | 90.00 | Email from L. Hakkenberg re allocation appeal (.1); email from A. Remming re same (.1) |
| 3839555 | 971 | Minott | 08/12/16 | B | B500 | 0.20 | 90.00 | Email from P. Kolla re motion to extend (.1); email from A. Slavens re same (.1) |
| 3841646 | 971 | Minott | 08/17/16 | B | B500 | 0.10 | 45.00 | Email from P. Kolla re Canadian order granting motion to extend and review same |
| 3842040 | 971 | Minott | 08/18/16 | B | B500 | 0.20 | 90.00 | Review orders re certification |
| 3842329 | 971 | Minott | 08/18/16 | B | B500 | 0.10 | 45.00 | Conf. with A. Remming re allocation issues |
| 3842743 | 971 | Minott | 08/19/16 | B | B500 | 2.00 | 900.00 | Email from D. Stein re appeal issues (.1); conf. with A. Remming re same (.1); research re same (1.8) |
| 3842808 | 971 | Minott | 08/19/16 | B | B500 | 0.40 | 180.00 | Draft letter re allocation appeal |
| 3842836 | 971 | Minott | 08/19/16 | B | B500 | 0.10 | 45.00 | Email from A. Remming re appeal issues |
| 3843659 | 971 | Minott | 08/22/16 | B | B500 | 0.10 | 45.00 | Emails with D. Stein re filing fee letter |
| 3843662 | 971 | Minott | 08/22/16 | B | B500 | 0.10 | 45.00 | Emails with L. Hakkenberg and D. Stein re letter re fee payment |
| 3843663 | 971 | Minott | 08/22/16 | B | B500 | 0.60 | 270.00 | Emails with D. Stein and L. Hakkenberg re allocation appeal issues (.5); revise letter re same (.1) |
| 3844150 | 971 | Minott | 08/23/16 | B | B500 | 0.80 | 360.00 | Attn to appeal issues |
| 3844151 | 971 | Minott | 08/23/16 | B | B500 | 0.10 | 45.00 | Email to D. Stein and L. Hakkenberg re filing fee and letter |
| 3846040 | 971 | Minott | 08/26/16 | B | B500 | 0.30 | 135.00 | Emails with D. Stein re appeals issues |
| 3846042 | 971 | Minott | 08/26/16 | B | B500 | 0.30 | 135.00 | Conf. with D. Abbott re draft concise summary of the case (.1); review same and emails with L. Hakkenberg and D. Stein re same (.2) |
| 3846805 | 971 | Minott | 08/29/16 | B | B500 | 0.30 | 135.00 | Emails with L. Hakkenberg re Third Circuit letter and conf. with A. Remming re same |
| 3846807 | 971 | Minott | 08/29/16 | B | B500 | 0.20 | 90.00 | Review letter re disposition |
| 3846866 | 971 | Minott | 08/29/16 | B | B500 | 0.10 | 45.00 | Email from D. Abbott re Third Circuit letter |
| 3846905 | 971 | Minott | 08/29/16 | B | B500 | 0.10 | 45.00 | Email from D. Stein re allocation appeal issues |
| 3848042 | 971 | Minott | 08/30/16 | B | B500 | 0.10 | 45.00 | Further emails with D. Stein re appeal |
| 3848040 | 971 | Minott | 08/30/16 | B | B500 | 0.10 | 45.00 | Review amended Third Circuit letter |
| 3848041 | 971 | Minott | 08/30/16 | B | B500 | 0.20 | 90.00 | Emails with D. Stein re allocation appeal issues |

Total Task:  B500          17.80          9,251.00

Nortel Networks, Inc.
63989-DIP
DATE: 09/14/16 11:10:40

PRO FORMA   406959                              AS OF 08/31/16                    INVOICE#  ******

FEE SUBTOTAL                    177.50         73,906.00