**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

August 1, 2016 through August 31, 2016

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 26.90 | $19,088.00 |
| Claims Administration and Objections | 75.80 | 56,546.00 |
| Employee Matters | 15.00 | 15,189.50 |
| Fee and Employment Applications | 67.00 | 32,112.00 |
| Litigation | 2,004.75 | 810,543.25 |
| Real Estate | 19.40 | 16,710.00 |
| Nortel Networks India International Inc. ("NN III") | 51.50 | 45,679.50 |
| Allocation/Claims Litigation | 201.90 | 212,311.50 |
| **TOTAL** | **2,461.95** | **$1,207,890.25** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abelev, A. | 07/19/16 | Manage users network rights for litigation issue | .30 | 79.50 | 44368698 |
| Abelev, A. | 07/22/16 | Manage users network rights for litigation issue | .20 | 53.00 | 44369406 |
| Rappoport, M. L | 08/02/16 | Correspondence to P. Cantwell re account signatories | .10 | 65.00 | 44168614 |
| Livingston, M. | 08/02/16 | EMs  to P. Cantwell, L. Schweitzer re: June MOR and Form 26. | .20 | 113.00 | 44158703 |
| Livingston, M. | 08/02/16 | Attention to updating claim documents and Nortel calendar. | .20 | 113.00 | 44246839 |
| Lobacheva, A. | 08/02/16 | Organize client materials. | .20 | 53.00 | 44206317 |
| Hailey, K. A. | 08/02/16 | Emails with L. Schweitzer, T. Ross and M. Kennedy regarding subsidiaries and review of balance sheets regarding same. | 1.00 | 965.00 | 44394216 |
| Rappoport, M. L | 08/03/16 | Correspondence re signatories, meeting J. Ray for signature | .40 | 260.00 | 44178177 |
| Hailey, K. A. | 08/03/16 | Emails with M. Kennedy and L. Schweitzer regarding non-debtor subsidiaries. | .20 | 193.00 | 44394337 |
| Hailey, K. A. | 08/03/16 | Emails with local counsel regarding subsidiary. | .50 | 482.50 | 44394371 |
| Rappoport, M. L | 08/08/16 | Correspondence re bank signatories | .40 | 260.00 | 44210584 |
| Livingston, M. | 08/08/16 | Revise outstanding master task tracker. | .50 | 282.50 | 44216518 |
| Hailey, K. A. | 08/08/16 | Emails with T. Ross and local advisors regarding subsidiary winddown. | .30 | 289.50 | 44210666 |
| Cantwell, P. A. | 08/08/16 | Corr. to T. Ross (.1) re administration issue, corr to L. Schweitzer re advisor work issue (.1). | .20 | 152.00 | 44208888 |
| Eber, A. | 08/09/16 | Review retained professional fee applications. | .30 | 195.00 | 44218464 |
| Rappoport, M. L | 08/09/16 | Call with tax advisor,  K. Hailey, T. Ross re subsidiary liquidation (.8); review board documents, discuss same w/ K. Hailey (.8); prepare DSC application (.2); correspondence re tax advisor engagement letter (.1). | 1.90 | 1,235.00 | 44216643 |
| Schweitzer, L. | 08/09/16 | Review MOR, Form 26 (.2).  E/ms M. Livingston re same (.1). | .30 | 372.00 | 44214999 |
| Livingston, M. | 08/09/16 | Review Form 26 and MOR & run blacklines (.2); send to client for signature (.1); compile final | .50 | 282.50 | 44213355 |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | docs for filing and send to MNAT for filing (.2). | | | |
| Hailey, K. A. | 08/09/16 | Conference calls with tax advisor, T. Ross and M. Rappoport regarding subsidiary liquidation (.8); prep for call re same (.2). | 1.00 | 965.00 | 44394691 |
| Hailey, K. A. | 08/09/16 | Meeting with M. Rappoport regarding subsidiary tax issue and review of documents regarding same. | .80 | 772.00 | 44395015 |
| Rappoport, M. L | 08/10/16 | Compile signatory materials, correspondence re same | .40 | 260.00 | 44223382 |
| Schweitzer, L. | 08/10/16 | Review Mergis application (0.1). | .10 | 124.00 | 44222188 |
| Eber, A. | 08/11/16 | Correspond with B. Rozan regarding retained professional invoices. | .10 | 65.00 | 44245556 |
| Abelev, A. | 08/11/16 | Manage case users network rights for litigation issue | .30 | 79.50 | 44385131 |
| Rozan, B. D. | 08/11/16 | Correspondence with A. Eber re expert invoices (.1) | .10 | 35.50 | 44244809 |
| Abelev, A. | 08/12/16 | Manage case users network rights for litigation issue. | .30 | 79.50 | 44385196 |
| Graham, A. | 08/15/16 | Review of retained professional invoice (.1), communications with A. Eber and M. Gianis re: same (.1). | .20 | 76.00 | 44272279 |
| Eber, A. | 08/15/16 | Correspond with L. Schweitzer and A. Graham regarding retained professional invoice. | .20 | 130.00 | 44267940 |
| Eber, A. | 08/15/16 | Telephone conference with A. Graham regarding retained professional invoice. | .10 | 65.00 | 44267946 |
| Eber, A. | 08/15/16 | Forward retained professional invoices for payment. | .20 | 130.00 | 44267950 |
| Schweitzer, L. | 08/15/16 | E/ms A. Eber re retained professional invoices (0.1). | .10 | 124.00 | 44261658 |
| Livingston, M. | 08/15/16 | Call w/ T. Ross, P. Cantwell re: reporting requirements. | .30 | 169.50 | 44254247 |
| Cantwell, P. A. | 08/15/16 | T/c w/ T. Ross, M. Livingston, D. Cozart re reporting requirements (.3); prep for same (.1). | .40 | 304.00 | 44261034 |
| Gianis, M. A. | 08/15/16 | Correspondence with A. Graham re: payment of retained professional invoice. | .20 | 144.00 | 44429435 |
| Livingston, M. | 08/16/16 | Revise conflicts check list (1.1); EM to T. Dolcourt re: same (.1). | 1.20 | 678.00 | 44304116 |
| Livingston, M. | 08/17/16 | Revise conflicts check list. | .40 | 226.00 | 44304165 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 08/17/16 | Review of tax advisor advice regarding liquidation and emails with T. Ross regarding same. | .50 | 482.50 | 44350182 |
| Schweitzer, L. | 08/18/16 | M. Livingston e/ms re litigation documents. | .10 | 124.00 | 44428326 |
| Cantwell, P. A. | 08/18/16 | Corr. to T. Ross re obtaining bank account statements (.2) | .20 | 152.00 | 44304036 |
| Rappoport, M. L | 08/19/16 | Call w/K. Hailey and T. Ross re subsidiary liquidation, draft email re: same. | 1.00 | 650.00 | 44303313 |
| Schweitzer, L. | 08/19/16 | P. Cantwell e/ms re litigation document (0.1); review reporting requirements (.2). | .30 | 372.00 | 44394859 |
| Hailey, K. A. | 08/19/16 | Review and revision of email to J. Ray regarding subsidiary and emails with M. Rappoport regarding same. | .50 | 482.50 | 44351201 |
| Hailey, K. A. | 08/19/16 | Conference call with T. Ross and M. Rappoport regarding subsidiary liquidation (partial .5). Emails with M. Rappoport regarding same (.3). | .80 | 772.00 | 44351234 |
| Rappoport, M. L | 08/22/16 | Correspondence re subsidiary tax update call. | .20 | 130.00 | 44310845 |
| Livingston, M. | 08/22/16 | Revise Nortel July MOR (.5); Calls w/ P. Cantwell, T. Ross re: same (.2); EM to L. Schweitzer, J. Ray re: same (.2). | .90 | 508.50 | 44314553 |
| Livingston, M. | 08/22/16 | Review EM from K. Schultea re: tax issues. | .20 | 113.00 | 44314626 |
| Hailey, K. A. | 08/22/16 | Various emails with M. Rappoport and T. Ross regarding subsidiary liquidation. | .30 | 289.50 | 44351461 |
| Cantwell, P. A. | 08/22/16 | Review MOR from M. Livingston and comm. re same (.4). | .40 | 304.00 | 44319721 |
| Eber, A. | 08/23/16 | Review retained professional invoice. | .10 | 65.00 | 44335506 |
| Eber, A. | 08/23/16 | Correspond with retained professional regarding fee application. | .10 | 65.00 | 44335508 |
| Schweitzer, L. | 08/23/16 | Review MOR draft. | .20 | 248.00 | 44422815 |
| Livingston, M. | 08/23/16 | Finalize Nortel July MOR and send to J. Ray for signature and MNAT for filing. | .40 | 226.00 | 44319203 |
| Livingston, M. | 08/23/16 | Revise conflicts check list (.4); Emails to P. Cantwell, T. Dolcourt re: same (.2). | .60 | 339.00 | 44319210 |
| Hailey, K. A. | 08/23/16 | Emails with T. Ross, tax advisor and M. Rappoport regarding subsidiary liquidation. | .30 | 289.50 | 44351495 |
| Hailey, K. A. | 08/24/16 | Emails with T. Ross and M. Rappoport regarding subsidiary liquidation. | .30 | 289.50 | 44351725 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eber, A. | 08/25/16 | Review retained professional invoice. | .10 | 65.00 | 44352916 |
| Eber, A. | 08/25/16 | Review retained professional fee applications. | .10 | 65.00 | 44352960 |
| Rappoport, M. L | 08/25/16 | Correspondence re subsidiary liquidation; research re same. | .60 | 390.00 | 44354029 |
| Schweitzer, L. | 08/25/16 | Review Mergis filing (0.1); review invoices (0.2). | .30 | 372.00 | 44339937 |
| McKay, E. | 08/25/16 | Circulated omnibus hearing invites per M. Livingston (1.0). | 1.00 | 295.00 | 44367594 |
| Livingston, M. | 08/25/16 | Review draft hearing agenda for 8/30/16 hearing and EM to MNAT re: same. | .10 | 56.50 | 44339866 |
| Hailey, K. A. | 08/25/16 | Emails with T. Ross and M. Rappoport regarding subsidiary liquidation. | .50 | 482.50 | 44352621 |
| Abelev, A. | 08/25/16 | Manage case users network rights for litigation issue | .30 | 79.50 | 44433977 |
| Milano, L. M. | 08/25/16 | Per B. Rozan, revise fee document. | .20 | 53.00 | 44344352 |
| Rappoport, M. L | 08/26/16 | Review subsidiary's corporate documents, correspondence re same | 1.00 | 650.00 | 44351217 |
| Hailey, K. A. | 08/28/16 | Emails with local counsel and M. Rappoport regarding subsidiary. | .50 | 482.50 | 44355456 |
| Rappoport, M. L | 08/30/16 | T/c w advisor re tax issues | .20 | 130.00 | 44377921 |
| Livingston, M. | 08/31/16 | Corr. with P. Cantwell re: conflicts check (.2). | .20 | 113.00 | 44402826 |
| Abelev, A. | 08/31/16 | Manage case users network rights for litigation issue | .30 | 79.50 | 44434091 |
| | | **MATTER TOTALS:** | **26.90** | **19,088.00** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Livingston, M. | 08/01/16 | EMs to Crowell, J. Cafferty, CGSH team re: call re claims issue. | .20 | 113.00 | 44147712 |
| Schweitzer, L. | 08/02/16 | Emails to M. Livingston re claims issue. | .10 | 124.00 | 44428280 |
| Livingston, M. | 08/02/16 | EMs to J. Cafferty, CGSH team re: claim status and timeline. | .30 | 169.50 | 44157473 |
| Livingston, M. | 08/02/16 | Review claims documentation (.6); Communication w/ P. Cantwell, M. Cilia re: same (.2) | .80 | 452.00 | 44160650 |
| Schweitzer, L. | 08/03/16 | All day Meeting J. Ray, M Kennedy re claims matters including meeting w/D Carbajal re same. | 8.00 | 9,920.00 | 44428394 |
| Livingston, M. | 08/03/16 | Review claims litigation document (.3); communication w/ MNAT, RLKS re: same (.2). | .50 | 282.50 | 44174961 |
| Livingston, M. | 08/03/16 | Review claim issues (.3); Review draft claims document (.4); Update claims status tracker (.3); Revise claims documents (1.3); attention to resolution of claim (.2). | 2.50 | 1,412.50 | 44174963 |
| Livingston, M. | 08/04/16 | Call w/ claimholder re: claims issue. | .20 | 113.00 | 44178212 |
| Livingston, M. | 08/04/16 | Review claims (.2); draft claims notice (.2); EM to MNAT re: filing (.1). | .50 | 282.50 | 44178275 |
| Livingston, M. | 08/08/16 | EMs to MNAT re: claims litigation documents (.1); Review claims litigation documents: same (.4). | .50 | 282.50 | 44207449 |
| Schweitzer, L. | 08/09/16 | E/ms M. Cilia, J. Ray re claims issue (0.2). | .20 | 248.00 | 44214996 |
| Livingston, M. | 08/09/16 | Draft claims document (1.4); EMs to MNAT, RLKS re: same (.3); Correspondence with P. Cantwell re: same (.1). | 1.80 | 1,017.00 | 44216497 |
| Livingston, M. | 08/09/16 | Revise draft claims document. | 1.10 | 621.50 | 44246846 |
| Schweitzer, L. | 08/10/16 | M. Cilia e/ms re creditor inquiry (0.1). M. Livingston e/ms re claims document including review same (0.2).  E/ms M. Livingston, P. Cantwell re claims objection and upcoming hearing (0.4). | .70 | 868.00 | 44222187 |
| Livingston, M. | 08/10/16 | Attention to finalization of claims document (.2); EMs to L. Schweitzer re: same (.1). | .30 | 169.50 | 44217304 |
| Livingston, M. | 08/10/16 | Call w/ M. Cilia, P. Cantwell re: claims analysis (1). | 1.00 | 565.00 | 44219364 |
| Livingston, M. | 08/10/16 | Draft revised claim objection. | 5.70 | 3,220.50 | 44246865 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 08/10/16 | Edit claim objection (.7); T/c w/ M. Cilia, M. Livingston re analysis of claims objections (1) (partial); Corr. M. Livingston re claims analysis (.3) and email to M. Cilia re same (.2); Draft, edit and revise claim objection (4). | 6.20 | 4,712.00 | 44225657 |
| Schweitzer, L. | 08/11/16 | Revise claims objections including review of supporting materials (1.2).  Follow up e/ms P. Cantwell re same including review revised draft (0.7).  E/ms J Ray, M Cilia re same (0.3). | 2.20 | 2,728.00 | 44261003 |
| McKay, E. | 08/11/16 | Searched for pension documents per M. Livingston (3.0). | 3.00 | 885.00 | 44246971 |
| Livingston, M. | 08/11/16 | Revise claim objection (6.7); EMs & calls to P. Cantwell, M. Cilia re: same (.5). | 7.20 | 4,068.00 | 44237600 |
| Cantwell, P. A. | 08/11/16 | Extensive draft of and revisions to claims objections, including comm. to L. Schweitzer, M. Cilia and M. Livingston. | 5.20 | 3,952.00 | 44241566 |
| McKay, E. | 08/12/16 | Compile, print, check, and deliver claims objection binders per M. Livingston (1.4). | 1.40 | 413.00 | 44246986 |
| Schweitzer, L. | 08/14/16 | E/ms M. Cilia, P. Cantwell re claims objection (0.1). | .10 | 124.00 | 44261088 |
| Schweitzer, L. | 08/15/16 | M. Cilia e/m re claims issue (0.1); Corr. P. Cantwell re claims objection (0.3); f/u e/ms P. Cantwell re same (0.3); review claims objections and related correspondence (0.6); review claims document and related claims analysis (0.4) | 1.70 | 2,108.00 | 44262322 |
| Livingston, M. | 08/15/16 | Attention to claims issue, including review of related documents and case law. | 2.10 | 1,186.50 | 44292388 |
| Cantwell, P. A. | 08/15/16 | Extensive outlining and preparation of claims analysis (6.9), communications w/ L. Schweitzer re same (.8) | 7.70 | 5,852.00 | 44261000 |
| Schweitzer, L. | 08/17/16 | Review claims file for claims issue (0.3); Corr. w/P. Cantwell re same (0.3). | .60 | 744.00 | 44403316 |
| Livingston, M. | 08/17/16 | Attention to claims issue (.8); EMs to P. Cantwell, M. Cilia re: same (.1); Draft EM to L. Schweitzer re: same (.1). | 1.00 | 565.00 | 44275066 |
| Cantwell, P. A. | 08/17/16 | Review and address claimant claim issues (.5). | .50 | 380.00 | 44303638 |
| Livingston, M. | 08/18/16 | Review claim and EM to creditor counsel re: same (.3); Review other claimants' claims (.2); EM to P. Cantwell re: same (.1). | .60 | 339.00 | 44304259 |
| Livingston, M. | 08/18/16 | Revise claims objection. | 1.60 | 904.00 | 44304408 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 08/19/16 | Review claims records for claims under review (.3); e/ms P. Cantwell, M.  Livingston re same (.1). | .40 | 496.00 | 44397709 |
| Schweitzer, L. | 08/22/16 | Emails K. Schultea, J. Ray re claims issues (0.3); e/m F. Hodara re same (0.1). | .40 | 496.00 | 44417237 |
| Schweitzer, L. | 08/22/16 | Telephone call w/J. Ray, M. Kennedy, J. Bromley re claims issue. | .80 | 992.00 | 44418229 |
| Livingston, M. | 08/23/16 | Corr. w/ L. Hakkenberg re: claims issue (.1); review claims documents re: same (.2). | .30 | 169.50 | 44319168 |
| Livingston, M. | 08/23/16 | Corr. w/ L. Schweitzer re: claims status update meeting. | .10 | 56.50 | 44319212 |
| Schweitzer, L. | 08/24/16 | Meeting w/M. Livingston re claims status. | .90 | 1,116.00 | 44428073 |
| Livingston, M. | 08/24/16 | Update claims status report for meeting w/ L. Schweitzer (.5); Meeting with L. Schweitzer re: same (.9). | 1.40 | 791.00 | 44327761 |
| Cantwell, P. A. | 08/24/16 | Call w/ M. Livingston, M. Cilia, claims consultants re open claims and next steps (.4); follow up comm. w/ M. Livingston re same (.1). | .50 | 380.00 | 44334660 |
| Livingston, M. | 08/29/16 | Review open claims. | 1.10 | 621.50 | 44363696 |
| Livingston, M. | 08/30/16 | Review claims issues (.5), revise claims objection re: same (.7). | 1.20 | 678.00 | 44377494 |
| Livingston, M. | 08/31/16 | Emails to M. Cilia re: status of open claims (.1); Draft claims document (.7); revise claims objections (1.9); research regarding claims issue for P. Cantwell (.2). | 2.90 | 1,638.50 | 44402846 |
| | | **MATTER TOTALS:** | **75.50** | **56,256.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 08/03/16 | Email L. Schweitzer regarding creditor meeting (.20) | .20 | 250.00 | 44404124 |
| Bromley, J. L. | 08/04/16 | Call with L. Schweitzer on pension issues (.70) | .70 | 875.00 | 44404325 |
| Livingston, Matthew | 08/10/16 | Weekly employee claims call w/ RLKS, Huron (.2). | .20 | 113.00 | 44555611 |
| Bromley, J. L. | 08/15/16 | Emails A. Kohn, others regarding pension issues (.20); review claims litigation document (1.00) | 1.20 | 1,500.00 | 44408186 |
| Bromley, J. L. | 08/19/16 | Meeting with B. Tunis regarding claims litigation document (.50); emails regarding same (.20); review of claims litigation document (.70) | 1.40 | 1,750.00 | 44420943 |
| Tunis, B. M. | 08/19/16 | Meeting with J. Bromley regarding claims litigation document (.5), and assignment regarding the same (.1). | .60 | 456.00 | 44301824 |
| Bromley, J. L. | 08/21/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy regarding pension issues (.30); work on same (.50) | .80 | 1,000.00 | 44423946 |
| Bromley, J. L. | 08/22/16 | Call with L. Schweitzer, J. Ray, M. Kennedy regarding pension issue (.80); emails with L. Schweitzer, J. Ray, M. Kennedy regarding same (.50); work on claims litigation document (.50) | 1.80 | 2,250.00 | 44424060 |
| Tunis, B. M. | 08/22/16 | Review draft claims litigation document, and review and edit document. | 2.50 | 1,900.00 | 44310280 |
| Livingston, M. | 08/24/16 | Weekly employee claims call w/ M. Cilia, C. Brown, P. Cantwell (.4); prep for same (.3). | .70 | 395.50 | 44327769 |
| Schweitzer, L. | 08/25/16 | Retiree inquiry t/c (0.4). | .40 | 496.00 | 44339953 |
| Tunis, B. M. | 08/25/16 | Review draft claims litigation document, check case law cited and draft notes on the same. | .50 | 380.00 | 44344834 |
| Bromley, J. L. | 08/29/16 | Emails with team members, J. Ray, M. Kennedy re pensioner issues | .50 | 625.00 | 44427253 |
| Tunis, B. M. | 08/29/16 | Review and cite check case law in draft claims litigation document (1.0). Draft edits and add citations to the same (.3). | 1.30 | 988.00 | 44361230 |
| Bromley, J. L. | 08/30/16 | Emails to B. Tunis regarding pension issues (.3); work on claims litigation document (.80) | 1.10 | 1,375.00 | 44427406 |
| Tunis, B. M. | 08/30/16 | Edit draft claims litigation document, corr. to J. Bromley for review (0.6). Answer questions from J. Bromley regarding the same J. Bromley review (0.5). | 1.10 | 836.00 | 44375137 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | **MATTER TOTALS:** | **15.00** | **15,189.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozan, B. D. | 08/01/16 | Review  previous Omnibus Fee Orders for fee issue per P. Cantwell (4.8); meet with P. O'Keefe re same (2.5) | 7.30 | 2,591.50 | 44200740 |
| Eber, A. | 08/02/16 | Correspond with B. Rozan re timekeepers with missing time | .10 | 65.00 | 44170656 |
| Rozan, B. D. | 08/02/16 | Update the 30th Quarterly fee app with the June expenses (.8); update litigation with expert fee apps (.5); Email timekeepers with missing time (.5); draft July 2016 disbursements chart (3.7); draft exhibit re the same (.5); email M. Ryan re same (.2); Email retained professionals for fee estimates (.1) | 6.30 | 2,236.50 | 44200745 |
| Rozan, B. D. | 08/03/16 | Review fee apps, certificate of no objections; create chart re 29th omnibus fee order | 3.00 | 1,065.00 | 44200804 |
| Rozan, B. D. | 08/04/16 | Meeting with P. Cantwell re expense reconciliation (.3); Review Nortel July 2016 Diaries (1) | 1.30 | 461.50 | 44200836 |
| Rozan, B. D. | 08/05/16 | Discussions with MNAT re 29th Omnibus fee order (1); expense reconciliation (2.2) | 3.20 | 1,136.00 | 44200868 |
| Cantwell, P. A. | 08/05/16 | Comm. w/ B. Rozan, MNAT re expense reconciliation (.3) | .30 | 228.00 | 44269866 |
| Rozan, B. D. | 08/08/16 | Review July 2016 diaries | 6.50 | 2,307.50 | 44244744 |
| Rozan, B. D. | 08/09/16 | Review July 2016 diaries (3.5); review back up requested and update July disbursements & exhibit charts (2); prepare expert fee apps (.70); correspondence w/A. Eber re same (.1) | 6.30 | 2,236.50 | 44244767 |
| Graham, A. | 08/11/16 | Review of July diaries for client matter number changes | 1.10 | 418.00 | 44272235 |
| McKay, E. | 08/11/16 | Update client matter guide and circulated to paralegals per A. Graham (0.3). | .30 | 88.50 | 44246969 |
| Cantwell, P. A. | 08/11/16 | Corr. to M. Ryan, A. Graham re fee transfers (.3). | .30 | 228.00 | 44241553 |
| Eber, A. | 08/12/16 | Review expense write offs and holds. | .20 | 130.00 | 44261093 |
| Rozan, B. D. | 08/12/16 | Finalize July 2016 disbursements exhibit (1.5); correspondence with A. Eber and P. Cantwell re reductions (.1); correspondence with billing re same (.1) | 1.70 | 603.50 | 44251444 |
| Graham, A. | 08/13/16 | Redaction of July diaries | 4.00 | 1,520.00 | 44247981 |
| Graham, A. | 08/15/16 | Redaction of July diaries | .30 | 114.00 | 44272278 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eber, A. | 08/15/16 | Review disbursements exhibit. | .30 | 195.00 | 44267926 |
| Eber, A. | 08/15/16 | Review fee total revisions. | .10 | 65.00 | 44267956 |
| Rozan, B. D. | 08/15/16 | Update July 2016 disbursements exhibit (.3); email communication with A. Eber re 90th fee app (.1) | .40 | 142.00 | 44295183 |
| Graham, A. | 08/16/16 | Review of July diaries for redactions and matching matter totals with M. Ryan | 1.00 | 380.00 | 44272284 |
| Eber, A. | 08/17/16 | Correspond with A. Graham and M. Ryan regarding July fees. | .10 | 65.00 | 44288943 |
| Eber, A. | 08/18/16 | Draft fee application. | .80 | 520.00 | 44292864 |
| Rozan, B. D. | 08/18/16 | Update July 2016 Fee App per A. Eber (.5) | .50 | 177.50 | 44295250 |
| Cantwell, P. A. | 08/19/16 | Review CGSH July 2016 fee application materials (1.4). | 1.40 | 1,064.00 | 44304275 |
| Cantwell, P. A. | 08/20/16 | Review CGSH July diaries (1.8). | 1.80 | 1,368.00 | 44305267 |
| Cantwell, P. A. | 08/21/16 | Review CGSH July 2016 fees and send to C. Brod for review (1.2). | 1.20 | 912.00 | 44305279 |
| Brod, C. B. | 08/22/16 | Review June Fee Application (.50). | .50 | 625.00 | 44407965 |
| Eber, A. | 08/22/16 | Draft quarterly fee application. | .50 | 325.00 | 44314073 |
| Brod, C. B. | 08/23/16 | Review June Fee Application, diaries, Motion, disbursements (3.20); e-mail P. Cantwell re: same (.10). | 3.30 | 4,125.00 | 44408062 |
| Eber, A. | 08/24/16 | Revise fee application. | .60 | 390.00 | 44352851 |
| Rozan, B. D. | 08/24/16 | Input edits for July 2016 fee app per P. Cantwell (.5) | .50 | 177.50 | 44349475 |
| Cantwell, P. A. | 08/24/16 | Prepare July 2016 CGSH fee application (.8). | .80 | 608.00 | 44334667 |
| Eber, A. | 08/25/16 | Draft quarterly fee application. | .90 | 585.00 | 44352934 |
| Rozan, B. D. | 08/25/16 | Finalize July 2016 Fee App (2.1); Finalize July 2016 Expert Fee App (1.5); Update quarterly fee app (.5); send same to A. Eber (.1); Draft Fee Examiner's version of the July 2016 fee app (1); send same to P. Cantwell and word processing for review (.2); transfer doc to litigation notebook (.1) | 5.50 | 1,952.50 | 44349493 |
| Cantwell, P. A. | 08/25/16 | Finalize and file CGSH July fee application (.8). | .80 | 608.00 | 44355372 |
| Brod, C. B. | 08/26/16 | E-mail P. Cantwell re quarterly fee application (.10). | .10 | 125.00 | 44416249 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eber, A. | 08/26/16 | Draft quarterly fee application. | .40 | 260.00 | 44352989 |
| Rozan, B. D. | 08/26/16 | Update timekeeper information for the 30th quarterly fee app per A. Eber (.8) | .80 | 284.00 | 44349564 |
| Cantwell, P. A. | 08/26/16 | Review CGSH quarterly fee application (.3), corr. to A. Eber re same (.1) and corr. to C. Brod for review (.1). | .50 | 380.00 | 44364038 |
| Brod, C. B. | 08/29/16 | Review quarterly Fee App (.40); corr. w/P. Cantwell re: same (.10). | .50 | 625.00 | 44416315 |
| Rozan, B. D. | 08/29/16 | Draft September 2016 fee application calendar | .80 | 284.00 | 44383681 |
| Cantwell, P. A. | 08/29/16 | Review C. Brod comments to quarterly fee app, revise and send to MNAT for filing (.4). | .40 | 304.00 | 44364562 |
| Eber, A. | 08/30/16 | Review fee application timeline. | .10 | 65.00 | 44375841 |
| Rozan, B. D. | 08/30/16 | Correspondence with team re September 2016 fee application calendar (.2) | .20 | 71.00 | 44383700 |
| | | **MATTER TOTALS:** | **67.00** | **32,112.00** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abelev, A. | 07/06/16 | Provide electronic database support. | .30 | 79.50 | 44364046 |
| Abelev, A. | 07/13/16 | Convert document production in PDF format | .50 | 132.50 | 44365379 |
| Graham, A. | 08/01/16 | Targeted searches re discovery issues (.40); Correspondence re discovery issues (.30) | .70 | 266.00 | 44215762 |
| McKay, E. | 08/01/16 | Update litigation document per M. Livingston (4.9) | 4.90 | 1,445.50 | 44211932 |
| Livingston, M. | 08/01/16 | Calls w/ claimant re: litigation document (.2); Communication w/ P. Cantwell re: same (.1); Prepare litigation document with paralegal team (.3). | .60 | 339.00 | 44144063 |
| Gallagher, E. C | 08/01/16 | Draft retained professional engagement letter and corresponded re: same (0.6); Research litigation issue (1.3); Correspond re: litigation issue (0.2); Read litigation document (0.4); Draft litigation documents and correspond re: same (0.8); Mtg w/J. Palmer & P. Cantwell re: discovery issues (1.3); Draft agenda re: litigation issue (0.1); Correspond re: litigation issue (0.2); Update discovery tracker and corresponded re: same (0.4); Correspond re: litigation document (0.2) | 5.50 | 3,107.50 | 44158049 |
| Palmer, J. M. | 08/01/16 | Review D Herrington, P Cantwell, E Gallagher emails re discovery issues (.8); meeting with P Cantwell re open issues (.7); meeting with P Cantwell, E Gallagher re discovery issues (1.3); meeting with K Sheridan re open issues (.2) | 3.00 | 2,430.00 | 44153693 |
| Cantwell, P. A. | 08/01/16 | Corr. to D. Herrington re creditor correspondence (.1); Review litigation documents (.1); Mtg w/ J. Palmer re litigation status (.7); assign litigation review to A. Graham (.8); Comm to M. Livingston re creditor litigation issue (.3); Call to Ericsson re litigation issue (.1); Mtg. w/ J. Palmer, E. Gallagher re litigation update (1.0) (partial attendees); Corr. to L. Schweitzer, E. Gallagher re litigation document scheduling (.5); Corr. to A. Graham re discovery issue (.5). | 4.10 | 3,116.00 | 44157298 |
| Graham, A. | 08/02/16 | Targeted searches in litigation documents re discovery issues, correspondence with C. Eskanazi re: same (.70); Gather  litigation documents (.20); discussion re: staffing (.10) | 1.00 | 380.00 | 44215266 |
| McKay, E. | 08/02/16 | Update and  finalize litigation document per M. Livingston (4.5) | 4.50 | 1,327.50 | 44211965 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 08/02/16 | Finalize litigation document (1.0); Correspondence w/ P. Cantwell re: same (.2). | 1.20 | 678.00 | 44246837 |
| Gallagher, E. C | 08/02/16 | Revise retained professional engagement letter and correspond re: same (0.3) Revise litigation documents and correspond re: same (0.4) Correspondence w/K. Sheridan re: litigation documents (0.3) Correspond re: discovery (0.2) Correspond re: new discovery assignments (0.1) Correspondence w/A. Graham re: discovery (0.1) Review litigation documents (0.3) | 1.70 | 960.50 | 44177313 |
| Lobacheva, A. | 08/02/16 | Prepare discovery tracking chart per K. Sheridan. | .50 | 132.50 | 44206289 |
| Palmer, J. M. | 08/02/16 | Email with E Gallagher, P Cantwell, D Herrington re discovery issues (.9); email with K Sheridan re interview of retained professional (.1) | 1.00 | 810.00 | 44158337 |
| Cantwell, P. A. | 08/02/16 | Call H. Currie (Ericsson) re litigation issue (.1); Corr. to E. Gallagher re litigation issue (.3); Corr. to M. Livingston re creditor litigation issue (.6) and follow up corr. to MNAT re same (.2); Draft litigation document (1.2); Review litigation document (1); Investigate litigation document assertions (.7); Review litigation document (1.3). | 5.40 | 4,104.00 | 44168997 |
| Graham, A. | 08/03/16 | Meeting with D. Lee, P. Cantwell, E. Gallagher re discovery (.50); Call with P. Cantwell, E. Gallagher, K. Sheridan, J. Palmer, D. Herrington and opposing counsel re: discovery issues (1.0); Communications with E. Gallagher, K. Sheridan and J. Kim-Park re discovery issues (.70); Targeted searches in past correspondence (1.1) | 3.30 | 1,254.00 | 44207334 |
| Schweitzer, L. | 08/03/16 | Emails E. Gallagher re doc review. | .10 | 124.00 | 44428478 |
| McKay, E. | 08/03/16 | Finalize, coordinate printing of, check accuracy of, and mail litigation document per M. Livingston (2.5). | 2.50 | 737.50 | 44211990 |
| McKay, E. | 08/03/16 | Update internal filing system with docket entries (1.1) Prepare hard copies of filings and correspondence for Records (0.9). | 2.00 | 590.00 | 44211993 |
| Livingston, M. | 08/03/16 | Attention to finalizing litigation document, including communication w/ paralegal team and P. Cantwell (.3) and multiple calls to claimant re: same (.4). | .70 | 395.50 | 44174957 |
| Gallagher, E. C | 08/03/16 | Research litigation issue (0.5) Mtg. w/P. Cantwell, A. Graham, and D. Lee re: case background and assignments (0.5) Mtg. w/D. Herrington, J. Palmer, P. Cantwell, K. Sheridan, and A. Graham re: discovery issues (1) | 6.40 | 3,616.00 | 44177345 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | Correspond re: litigation documents (0.2) Read litigation document (0.5) Correspondence w/P. Cantwell re litigation documents (0.5) Correspondence W/K. Sheridan & A. Graham re: document review (0.4) Correspondence w/J. Palmer re: document review (0.1) correspond re: document review (0.4) Revise retained professional engagement letter and correspond re: same (0.4) Correspond re: discovery issues (0.6) Draft document review protocol (1.3) | | | |
| Sheridan, K. M. | 08/03/16 | Mtg. w/D. Herrington, J. Palmer, P. Cantwell, E. Gallagher and A. Graham regarding discovery issues (1); Correspondence w/D. Herrington, J. Palmer, and retained professional regarding retention (.6); coordination of document review. (1) | 2.60 | 2,054.00 | 44225944 |
| Lobacheva, A. | 08/03/16 | Save litigation documents to litpath per E. Gallagher. | .10 | 26.50 | 44206426 |
| Setren, K. | 08/03/16 | Update discovery tracker per E. Gallagher | .80 | 212.00 | 44206611 |
| Lee, D. S. | 08/03/16 | Case orientation meeting with A. Graham, P. Cantwell and E. Gallagher | .50 | 190.00 | 44203656 |
| Herrington, D. | 08/03/16 | Review of litigation documents, and preparation of notes re: same (1.10). Preparation of to-do list and agenda for team meeting (0.90). Participation in team meeting/call with J. Palmer, P. Cantwell, K. Sheridan, A. Graham and E. Gallagher re: discovery issues (1.0). Call with potential retained professional, and J. Palmer (0.60). Review and comment on draft e-mail to opposing counsel regarding discovery issues (0.30). Work on engagement letter for retained professional, and e-mails regarding same (0.30). E-mails regarding litigation issue (0.30). Review of information about litigation issue, and e-mails regarding same (0.30). | 4.80 | 4,992.00 | 44241036 |
| Palmer, J. M. | 08/03/16 | Review litigation documents and related emails re discovery issues (1.8); call with D Herrington, P Cantwell, K Sheridan, E Gallagher re open items and discovery issues (1.0); call with D Herrington and potential retained professional (.6); prep for same (.1); email with D Herrington, opposing counsel re meet and confer (.3); prep for call with potential retained professional, related email with retained professional (1.1); prep for meet and confer with opposing counsel, related research (1.9); email with E Gallagher, P Cantwell, K Sheridan re open items, research, discovery issues (.4) | 7.20 | 5,832.00 | 44174498 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 08/03/16 | Mtg. w/ D. Lee, A. Graham, E. Gallagher re initial document issues (.5); team mtg. w/ A. Graham, E. Gallagher, K. Sheridan, J. Palmer, D. Herrington re next litigation steps (1); Comm. to M. Livingston re creditor litigation (.1); Correspondence w/ E. Gallagher re litigation document (.5); corr. to W. Cozart re litigation document production and review of same (.5); Corr. to D. Dean re document production issue (.2). | 2.80 | 2,128.00 | 44177286 |
| Graham, A. | 08/04/16 | Communications with team and database provider re: discovery (.80); Upload of new documents to database (.20); Communications regarding document review staffing (.20) | 1.20 | 456.00 | 44207326 |
| Gallagher, E. C | 08/04/16 | Correspond re: discovery issues (0.2) Correspond re: litigation documents (0.2) Draft document review protocol and correspond re: same (1.3) Review and correspond re: litigation document (0.3) Correspond re: litigation issue (0.1) | 2.10 | 1,186.50 | 44191556 |
| Sheridan, K. M. | 08/04/16 | Call with J. Palmer and retained professionals regarding potential experts (1), prep for call re same (.2). | 1.20 | 948.00 | 44225968 |
| Setren, K. | 08/04/16 | Prepare team assignment chart per E. Gallagher | .70 | 185.50 | 44194393 |
| Palmer, J. M. | 08/04/16 | Email with K Sheridan, E Gallagher, P Cantwell re discovery issues (1.3); email with opposing counsel, team re litigation issues (.5); call with potential retained professional, K. Sheridan, retained professional (1); prep for same (.2); follow-up call with K Sheridan (.3 | 3.30 | 2,673.00 | 44176849 |
| Cantwell, P. A. | 08/04/16 | Corr. to D. Cozart re production issues (.3); Corr. to A. Graham, J. Palmer re discovery steps (.4). | .70 | 532.00 | 44193485 |
| Graham, A. | 08/05/16 | Communications with C. Eskanazi re: searches in electronic database (.20); Draft document production request, communications with electronic database provider and litigation support re: same (.70); Quality control review and sending out of document productions (.50) | 1.40 | 532.00 | 44207318 |
| Schweitzer, L. | 08/05/16 | Review litigation document (.2); e/ms M. Livingston re same (.1). | .30 | 372.00 | 44415270 |
| Livingston, M. | 08/05/16 | Review litigation document (.5); EMs to P. Cantwell re: same (.1). | .60 | 339.00 | 44246950 |
| Gallagher, E. C | 08/05/16 | Correspondence w/K. Sheridan re: discovery issues (0.1) Correspond re: document production (0.4) Correspond re: discovery issues (0.2) Review chart re litigation issues (0.2) Draft | 2.30 | 1,299.50 | 44201690 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation document (0.7) Review document production (0.7) | | | |
| Setren, K. | 08/05/16 | Update team discovery tracker per E. Gallagher | .20 | 53.00 | 44195884 |
| Palmer, J. M. | 08/05/16 | Review litigation documents; related emails with D Herrington, E Gallagher, P Cantwell (1.7); email with P Cantwell re discovery issues (.2) | 1.90 | 1,539.00 | 44207290 |
| Cantwell, P. A. | 08/05/16 | Review creditor litigation documents (.8); Update litigation document per J. Palmer, D. Herrington before call with opposing counsel (1.9); Review document production and coordinate with team re same (.8). | 3.50 | 2,660.00 | 44269864 |
| Eskenazi, C. L. | 08/05/16 | Load documents onto electronic database for attorney review. | 3.00 | 825.00 | 44383831 |
| Lang, P. W. | 08/05/16 | Load documents onto network database for attorney review. | 2.00 | 450.00 | 44253367 |
| Lang, P. W. | 08/05/16 | Convert documents for upload onto network database. | 2.00 | 450.00 | 44253849 |
| Milano, L. M. | 08/05/16 | As per A. Graham, process data, create new electronic review database, import newly processed data into database, create stamped document production. | 3.00 | 795.00 | 44237869 |
| Gallagher, E. C | 08/06/16 | Draft litigation document | 3.00 | 1,695.00 | 44201750 |
| Lang, P. W. | 08/06/16 | Load documents onto network database for attorney review. | 6.00 | 1,350.00 | 44253370 |
| Schweitzer, L. | 08/07/16 | E/ms D. Herrington, P. Cantwell, including review of litigation document. | .30 | 372.00 | 44201402 |
| Gallagher, E. C | 08/07/16 | Draft litigation document | 2.50 | 1,412.50 | 44201755 |
| Herrington, D. | 08/07/16 | E-mails regarding document production (0.30). Emails regarding plan for call with potential retained professional (0.30). E-mails regarding status of discovery items (0.30). | .90 | 936.00 | 44241245 |
| Palmer, J. M. | 08/07/16 | Email with P Cantwell re discovery issue | .10 | 81.00 | 44210583 |
| Cantwell, P. A. | 08/07/16 | Review litigation document and corr to D. Herrington re edits to same (1.2). | 1.20 | 912.00 | 44211774 |
| Lang, P. W. | 08/07/16 | Load documents onto network database for attorney review. | 3.00 | 675.00 | 44253373 |
| Graham, A. | 08/08/16 | Review of document review protocol (.50); call with P. Cantwell re discovery issue (.80); set up of electronic discovery database and correspondence re: same (2.0); targeted searches | 3.60 | 1,368.00 | 44260820 |

MATTER: 17650-021  LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | for litigation documents (.30) | | | |
| Schweitzer, L. | 08/08/16 | Conf P Cantwell re litigation document and related strategy (0.3).  E/ms J. Palmer re litigation issues (0.3). | .60 | 744.00 | 44515067 |
| McKay, E. | 08/08/16 | Prepare documents for Records (0.5). Prepare documents for upload to Notebook (1.0). | 1.50 | 442.50 | 44246920 |
| Livingston, M. | 08/08/16 | Review litigation document (.3) ; EM to P. Cantwell re: same (.1). | .40 | 226.00 | 44206294 |
| Gallagher, E. C | 08/08/16 | Draft litigation document (6.5) Prepare for meet and confer (0.2) Meet and Confer t/c w/D. Dean, J. Wood, J. Palmer, P. Cantwell and K. Sheridan (2.4) Correspond re: discovery issues (0.5) Correspond w/retained professional re: litigation issue (0.2) Meeting w/J. Palmer, P. Cantwell and K. Sheridan re: discovery issues (2.3) Revise document review protocol (0.2). | 12.30 | 6,949.50 | 44211914 |
| Pierce, L. J. | 08/08/16 | Meeting with review team re: discovery issues. | .30 | 61.50 | 44256107 |
| Herrington, D. | 08/08/16 | Review and comment on litigation document, and e-mails regarding same (1.30).  E-mails with Nortel Canada regarding discovery issue (0.30).  Review and comment on position with respect to various discovery issues, and call with J. Palmer and P. Cantwell regarding same (1.90).  Further review of litigation document, and preparation of notes and e-mails regarding same (1.10).  Work on agenda for team meeting (0.30).  E-mails regarding meet and confer and conference call with opposing counsel (0.40). | 5.30 | 5,512.00 | 44241264 |
| Hong, H. S. | 08/08/16 | Meeting with review team re: discovery issues. | .30 | 61.50 | 44275912 |
| Palmer, J. M. | 08/08/16 | Prep for meet and confer (2.2); call with D Herrington, P Cantwell re discovery issues (.5); meet and confer with SNMP, P Cantwell, K Sheridan, E Gallagher re discovery issues (2); follow up meeting re same (.4); post-call debrief with P Cantwell, K Sheridan (.1); call with P Cantwell, S. Watson re case status (.5); meeting with P Cantwell, K Sheridan, E Gallagher re discovery and other open issues (2.3); email with D Herrington re meet and confer and related issues (1) | 9.00 | 7,290.00 | 44207287 |
| Cantwell, P. A. | 08/08/16 | Comm. L. Schweitzer re litigation document (.1); Corr to A. Graham re discovery issue (.1); Review litigation materials before meet and confer (.3); Prepare for meet and confer (.8); Meet and confer w/ D. Dean, J. Wood, J. Palmer, E. Gallagher, K. Sheridan (2); follow up mtg. w/ | 10.50 | 7,980.00 | 44208803 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | K. Sheridan, E. Gallagher, J. Palmer (.5); Call w/ S. Watson, J. Palmer (partial) re case status (1); Follow up team mtg re next steps (2.2) w/ J. Palmer, E. Gallagher, K. Sheridan; Discovery call w/ A. Graham re discovery issues (.8); Draft corr. to W. McRae, C. Goodman re discovery issues (.6); Draft litigation document (1.2); Corr. to D. Herrington re summary of call (.9). | | | |
| Eskenazi, C. L. | 08/08/16 | Load documents onto system for attorney review. | 1.00 | 275.00 | 44383909 |
| Lang, P. W. | 08/08/16 | Troubleshoot electronic database issues for attorney review. | .50 | 112.50 | 44253921 |
| Gatti, J. | 08/09/16 | Meeting with review team re: discovery issues. | .30 | 61.50 | 44269455 |
| Graham, A. | 08/09/16 | Correspondence with D. Lee regarding discovery (.30); Call with M. Rodriguez re: staffing (.20); Set up electronic review database (1.2); targeted searches for litigation documents (2.50); correspondence with E. Gallagher, P. Cantwell regarding discovery issues (.30); identification of document production set, correspondence with electronic database provider re: same (.80) | 5.30 | 2,014.00 | 44260832 |
| Gallagher, E. C | 08/09/16 | Correspond re: litigation issue (0.2) T/c w/ consultant re: litigation issue w/D. Herrington, J. Palmer, P. Cantwell and K. Sheridan (1.1) Update discovery tracker and correspond re: same (0.3) Revise document review protocol (3.6) Correspond re: discovery issues (0.2) Research litigation issue and correspond re: same (2.3); corr. w/K. Sheridan re: document review protocol (1.2) Correspond re: litigation issue (0.2); Corr w/A. Graham re: discovery issues (0.1). | 9.20 | 5,198.00 | 44218466 |
| Sheridan, K. M. | 08/09/16 | Call with Consultant, D. Herrington, J. Palmer, P. Cantwell, and E. Gallagher re litigation issue (1.1) | 1.10 | 869.00 | 44226023 |
| Sheridan, K. M. | 08/09/16 | Call regarding discovery with D. Herrington, J. Palmer and P. Cantwell. | .60 | 474.00 | 44226033 |
| Sheridan, K. M. | 08/09/16 | Follow-up call regarding discovery with J. Palmer and P. Cantwell. | .40 | 316.00 | 44226034 |
| Sheridan, K. M. | 08/09/16 | Revise document review protocol. | 1.50 | 1,185.00 | 44226072 |
| Sheridan, K. M. | 08/09/16 | Communications regarding discovery issue. | 2.70 | 2,133.00 | 44226120 |
| Setren, K. | 08/09/16 | Update discovery team tracker per E. Gallagher | .80 | 212.00 | 44213075 |
| Darson, S. J. | 08/09/16 | Meeting with review team re: discovery issues. | .30 | 61.50 | 44275943 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lee, D. S. | 08/09/16 | Electronic review of documents | 12.00 | 4,560.00 | 44219758 |
| Herrington, D. | 08/09/16 | Review of summary of meet and confer call, and e-mails regarding same (0.80). Preparation for call with Consultant, J. Palmer, E. Gallagher, K. Sheridan and participation in call (1.20). Call with team, P. Cantwell, J. Palmer, E. Gallagher (partial), K. Sheridan (partial) regarding discovery issues and next steps, and e-mails regarding same (0.70).  E-mails regarding response from third party to letter request (0.30). Further e-mails with Nortel Canada regarding discovery issue (0.20). Review and comment on revised engagement letters, and e-mails regarding same (0.80). E-mails regarding work with expert and next steps (0.30). | 4.30 | 4,472.00 | 44241274 |
| Barreto, B. | 08/09/16 | Meeting with review team re: discovery issues. | .30 | 61.50 | 44303000 |
| Cavanagh, J. | 08/09/16 | Meeting with review team re: discovery issues. | .30 | 61.50 | 44275811 |
| Palmer, J. M. | 08/09/16 | Email with E Gallagher, K Sheridan, P Cantwell, D Herrington re discovery and expert witness issues (1.8); call with consultant re litigation issue (1.1); call with D Herrington, K Sheridan, P Cantwell re discovery issues (.5); follow-up w/ P Cantwell re: same (.2); email with D Herrington, opposing counsel re discovery issues and meet and confer (.5); email with K Sheridan, P Cantwell, E Gallagher re discovery issue (1.8); email with K Sheridan re translations (.1); email with P Cantwell, A Graham, D Herrington re discovery issues (1.2) | 7.20 | 5,832.00 | 44210293 |
| Cantwell, P. A. | 08/09/16 | Mtg. w/ D. Herrington, J. Palmer, E. Gallagher, K. Sheridan, Consultant re litigation issue (1) (partial); follow up call w/ J. Palmer (partial), E. Gallagher (partial), K. Sheridan (partial), D. Herrington (partial) (.8); draft corr. re litigation issue and send to D. Herrington for review; prepare litigation document review plan (1.5); Corr. to A. Merskey, C. Armstrong re litigation issue (.5); Corr. to A. Graham re document issue (.8); Revise document data plan and extensive corr. to A. Graham, J. Palmer and E. Gallagher (2.9); Edit litigation document per E. Gallagher (2.5). | 10.00 | 7,600.00 | 44215006 |
| Eskenazi, C. L. | 08/09/16 | Load documents onto system for attorney review. | 1.00 | 275.00 | 44383930 |
| Lang, P. W. | 08/09/16 | Process data for attorney document review. | .50 | 112.50 | 44253970 |
| Graham, A. | 08/10/16 | Draft document production request, correspondence with electronic database provider re: same (1.0); Targeted searches and | 5.00 | 1,900.00 | 44271559 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence with team and electronic database provider re: discovery, set up electronic document review databases (3.2); Call with J. Palmer, K. Sheridan, E. Gallagher, P. Cantwell re: discovery issues (.80) | | | |
| McKay, E. | 08/10/16 | Compile, print, check, and deliver document review background minibooks per E. Gallagher (2.5). | 2.50 | 737.50 | 44246949 |
| Gallagher, E. C | 08/10/16 | Correspond re: discovery issues (0.2) Draft summary of meet and confer (1.3) Correspond re: litigation issue (0.2) Revise engagement letters and correspond re: same (1.9) Revise litigation issue and corresponded re: same (1.3) Review and correspond re: discovery issue (0.2) Draft email to retained professional (0.5) T/c w/P. Cantwell, K. Sheridan, A. Graham, J. Palmer  re: document review (0.8) Revise document review protocol (0.5) Correspond re: document review (0.2). | 7.10 | 4,011.50 | 44225147 |
| Sheridan, K. M. | 08/10/16 | Communication regarding discovery with  J. Palmer, P. Cantwell, A. Graham, and E. Gallagher (.8); coordination of document review (4.5); coordination of professional retention (1.6). | 6.90 | 5,451.00 | 44226178 |
| Lobacheva, A. | 08/10/16 | Search internal database for attorney correspondence re litigation issue per K. Sheridan. | .20 | 53.00 | 44219351 |
| Lobacheva, A. | 08/10/16 | Update discovery and docket litpaths. | .40 | 106.00 | 44219374 |
| Setren, K. | 08/10/16 | Update discovery team tracker per E. Gallagher | 1.00 | 265.00 | 44219384 |
| Lee, D. S. | 08/10/16 | Extensive electronic review of documents | 4.70 | 1,786.00 | 44219761 |
| Herrington, D. | 08/10/16 | Extensive review and comment on outstanding discovery items, and e-mails regarding same (1.60).  Review and comment on draft e-mail to opposing counsel regarding discovery issues (0.70). Review and comments on summary of meet and confer call (0.80). Review of e-mails concerning discovery issue, and e-mails regarding same (050).  E-mails regarding work plan for expert, and timing for next call (0.40). E-mails regarding litigation issue (0.30).  Review and edit litigation document (0.40). E-mails regarding discovery issue (0.30). | 5.10 | 5,304.00 | 44241532 |
| Hong, H. S. | 08/10/16 | Document review orientation. | .80 | 164.00 | 44275918 |
| Palmer, J. M. | 08/10/16 | Emails with E Gallagher, K Sheridan, P Cantwell re discovery issues (2.5); email with K Sheridan, | 10.00 | 8,100.00 | 44219621 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | D Herrington re discovery issue (1.2); review/revise document review protocol (1.8); call with retained professional re litigation issues (.5); email with D Herrington re steps and plan for discovery and related issues (2); call with opposing counsel re litigation document and related team emails (1.2); call with E Gallagher, K Sheridan, P Cantwell, A Graham re document review protocol (.8) | | | |
| Cantwell, P. A. | 08/10/16 | Edit litigation document from E. Gallagher (4); Call w/ J. Palmer, K. Sheridan, E. Gallagher, A. Graham re document issues (.4) (partial); Revise litigation document (.3); and send to E. Gallagher (.1); Further edits to litigation document (.7). | 5.50 | 4,180.00 | 44225543 |
| Eskenazi, C. L. | 08/10/16 | Load documents onto system for attorney review. | 1.50 | 412.50 | 44384069 |
| Milano, L. M. | 08/10/16 | As per A. Graham, grant access to electronic review database to document review team. | .20 | 53.00 | 44237831 |
| Gatti, J. | 08/11/16 | Document review orientation. | .80 | 164.00 | 44269478 |
| Gatti, J. | 08/11/16 | Extensive electronic document review. | 3.20 | 656.00 | 44269480 |
| Graham, A. | 08/11/16 | Document review orientation meeting (.80); Document review management, including setting up review database, targeted searches in same (4.30) | 5.10 | 1,938.00 | 44271567 |
| Schweitzer, L. | 08/11/16 | E/ms J. Palmer re discovery issues (0.2). | .20 | 248.00 | 44261036 |
| McKay, E. | 08/11/16 | Update team listserv per E. Gallagher (0.2) | .20 | 59.00 | 44246963 |
| Gallagher, E. C | 08/11/16 | Revise litigation document (0.3) Revise document review protocol and correspond re: same (0.3) Intro document review meeting with document review team (0.5) Correspond re: doc review (0.3) Correspond re: litigation issue (0.2) Correspond re: discovery issues (0.6) Update discovery tracker (0.2) T/c w/consultant, J. Palmer and K. Sheridan (1.7) Draft summary of calls with consultant (1.7). | 5.80 | 3,277.00 | 44244392 |
| Sheridan, K. M. | 08/11/16 | Call with consultant, J. Palmer & E. Gallagher re litigation issues. | 1.70 | 1,343.00 | 44291811 |
| Sheridan, K. M. | 08/11/16 | Communication and coordination of expert retention. | 2.10 | 1,659.00 | 44291815 |
| Darigan, S. | 08/11/16 | Extensive electronic document review. | 8.20 | 1,681.00 | 44284635 |
| Darigan, S. | 08/11/16 | Document review orientation. | .80 | 164.00 | 44284639 |
| Darson, S. J. | 08/11/16 | Document review orientation | .80 | 164.00 | 44275947 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Darson, S. J. | 08/11/16 | Extensive electronic document review. | 3.20 | 656.00 | 44275950 |
| Lee, D. S. | 08/11/16 | Document review orientation | .80 | 304.00 | 44222617 |
| Lee, D. S. | 08/11/16 | Extensive electronic document review | 10.00 | 3,800.00 | 44247345 |
| Pierce, L. J. | 08/11/16 | Document review orientation. | .80 | 164.00 | 44256117 |
| Pierce, L. J. | 08/11/16 | Extensive electronic document review. | 3.20 | 656.00 | 44256136 |
| De La Flor, V. | 08/11/16 | Extensive electronic document review. | 9.00 | 1,845.00 | 44256215 |
| Hong, H. S. | 08/11/16 | Extensive electronic document review. | 3.20 | 656.00 | 44275920 |
| Barreto, B. | 08/11/16 | Extensive electronic document review. | 4.00 | 820.00 | 44303650 |
| Cavanagh, J. | 08/11/16 | Document review orientation. | .80 | 164.00 | 44275820 |
| Cavanagh, J. | 08/11/16 | Extensive electronic document review. | 4.30 | 881.50 | 44275822 |
| Palmer, J. M. | 08/11/16 | Email with E Gallagher, D Herrington, P Cantwell re discovery issues (1.6); prep for call with consultant re litigation issues (.4); call with consultant, K Sheridan, E Gallagher re litigation issues (1.7); prep for meet and confer (.5) | 4.20 | 3,402.00 | 44222837 |
| Cantwell, P. A. | 08/11/16 | Corr. to A. Graham, J. Palmer re discovery issues (.5). | .50 | 380.00 | 44241544 |
| Dompierre, Y. | 08/11/16 | Document review orientation. | .80 | 304.00 | 44223963 |
| Eskenazi, C. L. | 08/11/16 | Load documents onto system for attorney review. | 1.00 | 275.00 | 44384088 |
| Milano, L. M. | 08/11/16 | As per A. Graham, add field to electronic review database, assist attorney with connection to database. | .60 | 159.00 | 44237808 |
| Gatti, J. | 08/12/16 | Extensive electronic document review. | 5.00 | 1,025.00 | 44269499 |
| Graham, A. | 08/12/16 | Document review management, including setting up electronic database for review and workflow, and correspondence with team re: same (6.50); Targeted search for litigation documents in electronic database (3.80) | 10.30 | 3,914.00 | 44272254 |
| McKay, E. | 08/12/16 | Print, check, and deliver document review background minibooks per A. Graham (0.6). | .60 | 177.00 | 44246982 |
| Livingston, M. | 08/12/16 | Review litigation document (.3); outline litigation document (.8). | 1.10 | 621.50 | 44246898 |
| Gallagher, E. C | 08/12/16 | Correspond re: document review questions (0.7) Meet and confer telephone call w/J. Wood, D. Dean, J. Palmer and P. Cantwell (1.1) Draft summary of meet and confer (1) Update discovery tracker (1.3) Correspond re litigation document (0.1) Review and correspond re: | 4.80 | 2,712.00 | 44253572 |

**MATTER: 17650-021  LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | litigation document (0.2) Correspond re: litigation document (0.2) Correspond re: litigation issue (0.2). | | | |
| Darigan, S. | 08/12/16 | Extensive electronic document review. | 9.00 | 1,845.00 | 44284636 |
| Darson, S. J. | 08/12/16 | Extensive electronic document review. | 4.00 | 820.00 | 44275951 |
| Lee, D. S. | 08/12/16 | Review internal emails regarding document review.  Extensive electronic document review | .50 | 190.00 | 44247344 |
| Pierce, L. J. | 08/12/16 | Extensive electronic document review. | 4.00 | 820.00 | 44256137 |
| De La Flor, V. | 08/12/16 | Extensive electronic document review. | 9.00 | 1,845.00 | 44256216 |
| Hong, H. S. | 08/12/16 | Extensive electronic document review. | 4.00 | 820.00 | 44275921 |
| Barreto, B. | 08/12/16 | Extensive electronic document review. | 4.50 | 922.50 | 44303692 |
| Cavanagh, J. | 08/12/16 | Extensive electronic document review. | 4.00 | 820.00 | 44275823 |
| Palmer, J. M. | 08/12/16 | Prep for meet & confer, related email with P Cantwell, D Herrington, A Graham (1.4); memorialize notes on call with consultant (.7); meet & confer with J. Wood, D. Dean, E. Gallagher, P. Cantwell re discovery issues (1.0) (partial); follow-up email/call with E Gallagher, P Cantwell, D Herrington (.6); memorialize meet & confer, related email with E Gallagher (.6); prep for second meet & confer (.5); meet & confer with D. Dean, P Cantwell (.5); memorialize agreement re: discovery issue, related email with D Herrington (1.7); email with opposing counsel re: discovery issue (1.2) | 8.10 | 6,561.00 | 44244375 |
| Cantwell, P. A. | 08/12/16 | Corr. w/ A. Graham, J. Palmer re litigation issue (.3); Corr. to E. Lin (Crowell) re access (.1); Meet and confer with J. Wood, D. Dean (1.1); Follow up t/c w/ D. Dean, J. Palmer re document discovery (.4); Review various litigation production issues (1.1). | 3.00 | 2,280.00 | 44248811 |
| Abelev, A. | 08/12/16 | Produce case documents in electronic format | 2.00 | 530.00 | 44385174 |
| Palmer, J. M. | 08/13/16 | Email with opposing counsel, P Cantwell, D Herrington, MNAT re discovery issues | .50 | 405.00 | 44248747 |
| Graham, A. | 08/14/16 | Correspondence with M. Rodriguez re: staffing | .10 | 38.00 | 44247982 |
| Palmer, J. M. | 08/14/16 | Review P Cantwell, D Herrington emails re discovery issues | .30 | 243.00 | 44248759 |
| Cantwell, P. A. | 08/14/16 | Prepare outline and research issues for hearing. | 5.90 | 4,484.00 | 44260993 |
| Dompierre, Y. | 08/14/16 | Update decision log; document review of | 1.50 | 570.00 | 44248849 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation documents. | | | |
| Gatti, J. | 08/15/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44334216 |
| Graham, A. | 08/15/16 | Document review management, including setting up workflow, and various correspondence regarding discovery issues (3); Targeted searches for litigation documents (3.4) | 6.40 | 2,432.00 | 44272281 |
| Schweitzer, L. | 08/15/16 | Revise draft litigation document (0.5); meeting P. Cantwell, E. Gallagher re same and prep for hearing (.3); prep for same (.2); e/ms D. Herrington re discovery issues (0.1). | 1.10 | 1,364.00 | 44261653 |
| Redway, R. S. | 08/15/16 | Team meeting w/D. Herrington, J. Palmer, K. Sheridan, P. Cantwell, E. Gallagher re: discovery. | 2.20 | 1,243.00 | 44293927 |
| Redway, R. S. | 08/15/16 | Review emails re: litigation issue. | 2.50 | 1,412.50 | 44293940 |
| Redway, R. S. | 08/15/16 | Review litigation document. | 2.60 | 1,469.00 | 44293946 |
| Gallagher, E. C | 08/15/16 | Correspond re: doc review questions (0.2) Correspond re: Consultant re litigation issue (0.1) Mtg. w/L Schweitzer & P. Cantwell re: litigation document (.3); prep for same (.3); revise discovery tracker and correspond re: same (0.6) Revise litigation document and correspond re: same (2.3) Research litigation issue (0.3) Prepare for team meeting (0.3) Team meeting w/D. Herrington, J. Palmer, P. Cantwell, K. Sheridan, & R. Redway (2.2) Review professional resumes and corresponded re: same (2.4) T/c w/A Graham re: discovery issues (0.1) T/c w/K. Sheridan re: discovery issues (0.1) Correspond re: discovery issues (0.3) Research litigation issue (0.5). | 10.00 | 5,650.00 | 44269904 |
| Sheridan, K. M. | 08/15/16 | Team meeting with D. Herrington, J. Palmer, P. Cantwell, R. Redway & E. Gallagher regarding discovery status (2.2); Coordinate and supervise document review (4.1). | 6.30 | 4,977.00 | 44291863 |
| Lobacheva, A. | 08/15/16 | Pull sources from litigation document per P. Cantwell. | 1.00 | 265.00 | 44257203 |
| Lobacheva, A. | 08/15/16 | Update litigation notebook. | 1.10 | 291.50 | 44257248 |
| Darigan, S. | 08/15/16 | Extensive electronic document review. | 10.80 | 2,214.00 | 44335562 |
| Darson, S. J. | 08/15/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44322481 |
| Lee, D. S. | 08/15/16 | Quality control review of litigation documents | 2.00 | 760.00 | 44258177 |
| Pierce, L. J. | 08/15/16 | Extensive electronic document review. | 5.00 | 1,025.00 | 44332419 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| De La Flor, V. | 08/15/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44322444 |
| Herrington, D. | 08/15/16 | Work on team task list and agenda for meeting (1.20); Team Meeting with J. Palmer, K. Sheridan, P. Cantwell, E. Gallagher and R. Redway re: discovery status (2.20); review of litigation document documents (1.40); emails re document review (0.30); emails re discovery issue (0.40); | 5.50 | 5,720.00 | 44302949 |
| Hong, H. S. | 08/15/16 | Extensive electronic document review. | 6.00 | 1,230.00 | 44306110 |
| Barreto, B. | 08/15/16 | Extensive electronic document review. | 6.00 | 1,230.00 | 44322605 |
| Cavanagh, J. | 08/15/16 | Extensive electronic document review. | 6.00 | 1,230.00 | 44335577 |
| Palmer, J. M. | 08/15/16 | Draft team meeting agenda, related research on open items (2.8); memorialize call with consultant re litigation issue (.3); review litigation documents, related email with P Cantwell (1.3); team meeting with D Herrington, P Cantwell, K Sheridan, E Gallagher, R Redway re discovery issues and research issues (2.2); follow-up email with team re open items (.8); email with S Kane, S Reents re discovery issues (.3); draft email to opposing counsel re discovery issues, related research and email with D Herrington (.7) | 8.40 | 6,804.00 | 44258082 |
| Cantwell, P. A. | 08/15/16 | Mtg. w/ L. Schweitzer, E. Gallaher re litigation document (.3); Review of litigation issues for adversary proceeding (1.2); Team mtg. w/ D. Herrington, J. Palmer, E. Gallagher, R. Redway, K. Sheridan re next steps and case (2.2) | 3.70 | 2,812.00 | 44260996 |
| Dompierre, Y. | 08/15/16 | Update document review decision log and send to document review team; document review of litigation documents. | 9.80 | 3,724.00 | 44275251 |
| Gatti, J. | 08/16/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44334237 |
| Graham, A. | 08/16/16 | Document review management, including setting up workflow, and various correspondence regarding discovery issues (3.5); Targeted searches for litigation documents (1.0) | 4.50 | 1,710.00 | 44272293 |
| Redway, R. S. | 08/16/16 | Review litigation documents for litigation issue. | 1.50 | 847.50 | 44293812 |
| Redway, R. S. | 08/16/16 | Review litigation document. | 5.70 | 3,220.50 | 44293818 |
| Gallagher, E. C | 08/16/16 | Correspond re: litigation document (0.2); Corr. w/D. Herrington re: experts (0.1) Correspond re: discovery issue (1.2) Research and correspond re: litigation issue (0.5) Revise litigation document (0.9); Corr. w/A. Graham re: discovery issues (0.1) Correspond re: discovery issues (0.1); Corr. | 3.50 | 1,977.50 | 44276284 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/K. Sheridan re: discovery issue (0.1); Corr. w/K. Sheridan re: litigation issue (0.2) Review litigation documents re: same (0.1). | | | |
| Sheridan, K. M. | 08/16/16 | Supervise document review; coordinate professional retention; review of litigation documents; communication with Norton Rose and E. Gallagher re: litigation issue (.2). | 6.80 | 5,372.00 | 44291884 |
| Lobacheva, A. | 08/16/16 | Revise litigation document per E. Gallagher. | .70 | 185.50 | 44309695 |
| Darigan, S. | 08/16/16 | Extensive electronic document review. | 11.30 | 2,316.50 | 44335563 |
| Setren, K. | 08/16/16 | Prepare table for litigation document per E. Gallagher | .20 | 53.00 | 44271233 |
| Darson, S. J. | 08/16/16 | Extensive electronic document review. | 8.50 | 1,742.50 | 44322483 |
| Lee, D. S. | 08/16/16 | Quality control review of litigation documents | 2.50 | 950.00 | 44301829 |
| Pierce, L. J. | 08/16/16 | Extensive electronic document review. | 7.00 | 1,435.00 | 44332420 |
| De La Flor, V. | 08/16/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44322445 |
| Herrington, D. | 08/16/16 | Call with third party counsel and preparation of email to team re same (1.20); review of research re litigation issue (1.40); emails re discovery issues and review and comment on draft email to opposing counsel re same (0.90); work on discovery issues and emails re same (1.10); work on discovery plan (.3); call with J. Palmer re same (.5); call with retained professional re litigation issue (0.40). | 5.80 | 6,032.00 | 44303032 |
| Hong, H. S. | 08/16/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44306111 |
| Barreto, B. | 08/16/16 | Extensive electronic document review. | 5.80 | 1,189.00 | 44322607 |
| Cavanagh, J. | 08/16/16 | Extensive electronic document review. | 11.30 | 2,316.50 | 44335578 |
| Palmer, J. M. | 08/16/16 | Email with E Gallagher, K Sheridan, P Cantwell, R Redway re discovery and research issues (2.4); email with retained professional re analyses of litigation documents (.4); email with A Graham re discovery issues (.4); call with S Reents re discovery issue and related email with D Herrington (.4); call with D Herrington re discovery issues (.5); draft email to opposing counsel re discovery issues and related research, email with D Herrington (.5) | 4.60 | 3,726.00 | 44271504 |
| Cantwell, P. A. | 08/16/16 | Review litigation document per E. Gallagher and send comments (.7); Review litigation issues in connection with discovery (.2). | .90 | 684.00 | 44273254 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Dompierre, Y. | 08/16/16 | Perform document review of litigation documents; create key documents log per A. Graham request | 6.00 | 2,280.00 | 44276104 |
| Gatti, J. | 08/17/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44334238 |
| Graham, A. | 08/17/16 | Call with K. Sheridan, P. Cantwell, E. Gallagher, J. Hong re: discovery issues (.5); prep for same (.1) correspondence with J. Hong re: same (.70); Document review management, including workflows for review team, targeted searches in litigation documents, and correspondence re: discovery issues (5.0) | 6.30 | 2,394.00 | 44288629 |
| Schweitzer, L. | 08/17/16 | E/mails w/P. Cantwell re discovery issues (0.4). Correspondence w/D Herrington re discovery issues (0.3). | .70 | 868.00 | 44402966 |
| Livingston, M. | 08/17/16 | Draft litigation document. | 2.10 | 1,186.50 | 44304138 |
| Redway, R. S. | 08/17/16 | Team meeting w/D. Herrington, J. Palmer, K. Sheridan, P. Cantwell, E. Gallagher re: discovery. | 1.80 | 1,017.00 | 44293788 |
| Gallagher, E. C | 08/17/16 | Research litigation issues (1.2) Review litigation documents (0.5) Research litigation issue (1.1) T/c re: discovery w/P. Cantwell, K. Sheridan, A. Graham, and J. Hong (0.5) Mtg. w/D. Herrington, J. Palmer, P. Cantwell, K. Sheridan, and R. Redway re: discovery issues (1.8). | 5.10 | 2,881.50 | 44289158 |
| Sheridan, K. M. | 08/17/16 | Call regarding discovery with E. Gallagher, A. Graham, P. Cantwell & J. Hong. | .50 | 395.00 | 44291895 |
| Sheridan, K. M. | 08/17/16 | Team meeting D. Herrington, J. Palmer, P. Cantwell, R. Redway and E. Gallagher regarding discovery status. | 1.80 | 1,422.00 | 44291899 |
| Sheridan, K. M. | 08/17/16 | Supervise and coordinate document review. | 1.20 | 948.00 | 44291905 |
| Lobacheva, A. | 08/17/16 | Prepare binder of documents cited in litigation document per P. Cantwell. | .80 | 212.00 | 44310732 |
| Lobacheva, A. | 08/17/16 | Coordinate logistics for team meeting per K. Sheridan. | .20 | 53.00 | 44310829 |
| Lobacheva, A. | 08/17/16 | Prepare binder of litigation documents per M. Livingston. | 2.30 | 609.50 | 44310837 |
| Darigan, S. | 08/17/16 | Extensive electronic document review. | 8.30 | 1,701.50 | 44335564 |
| Setren, K. | 08/17/16 | Prepare binder of litigation documents per K. Sheridan | 1.30 | 344.50 | 44298211 |
| Darson, S. J. | 08/17/16 | Extensive electronic document review. | 8.50 | 1,742.50 | 44322484 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lee, D. S. | 08/17/16 | Quality control review of litigation documents | 4.70 | 1,786.00 | 44302096 |
| Pierce, L. J. | 08/17/16 | Extensive electronic document review. | 7.00 | 1,435.00 | 44332421 |
| De La Flor, V. | 08/17/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44322446 |
| Herrington, D. | 08/17/16 | Team meeting w/P. Cantwell, K. Sheridan, J. Palmer, R Redway, E. Gallagher re discovery issues (1.8); review and comment on agenda for team meeting (.2); call with opposing counsel re discovery issues and preparation of email to team re same (.8); emails re discovery issues (1.1); preparation of email to opposing counsel re: discovery issues (.4); further review of research re litigation issue (1.1). | 5.40 | 5,616.00 | 44303816 |
| Hong, H. S. | 08/17/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44306112 |
| Barreto, B. | 08/17/16 | Extensive electronic document review. | 4.70 | 963.50 | 44322608 |
| Cavanagh, J. | 08/17/16 | Extensive electronic document review. | 9.30 | 1,906.50 | 44335579 |
| Palmer, J. M. | 08/17/16 | Team Meeting w/ D. Herrington, K. Sheridan, P. Cantwell, E. Gallagher and R. Redway re: discovery status (1.8); prep for team meeting (.5); email re follow-ups from team meeting (.5); emails with A Graham, P Cantwell, E Gallagher, R Redway re open discovery and research issues (.9); email with D Herrington, SNMP re discovery issues (.7) | 4.40 | 3,564.00 | 44278942 |
| Cantwell, P. A. | 08/17/16 | Comm w/ D. Herrington re litigation issues (.2); Corr. to A. Graham, K. Sheridan re litigation issues (.5); Review litigation issues before team meeting (.4); Comm. w/ M. Livingston re litigation document next steps (.3); T/c w/ K. Sheridan, A. Graham, E. Gallagher re discovery (.4) (partial); Corr. to D. Herrington re deposition issues (.4); Team mtg. w/ D. Herrington, K. Sheridan, J. Palmer, R. Redway, E. Gallagher re discovery issues (1.8); Request records from K. Schultea, M. Cilia (.2); Corr. to A. Merskey re document issues (.2); Review discovery issues (1.5). | 5.90 | 4,484.00 | 44303633 |
| Dompierre, Y. | 08/17/16 | Update key documents log and send same to A. Graham. | 1.50 | 570.00 | 44278962 |
| Hong, J. | 08/17/16 | Project management and related tasks and communications, including communications with electronic database provider, supervision of processing and culling of incoming collections, targeted searches, record keeping and supervision of review team. | 1.00 | 380.00 | 44301169 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eskenazi, C. L. | 08/17/16 | Load documents onto system for attorney review. | 1.00 | 275.00 | 44384770 |
| Gatti, J. | 08/18/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44334239 |
| Graham, A. | 08/18/16 | Document review management and related tasks and communications | .90 | 342.00 | 44308417 |
| McKay, E. | 08/18/16 | Search for litigation documents per M. Livingston (0.7). Update binders of litigation document (0.3). | 1.00 | 295.00 | 44308552 |
| Livingston, M. | 08/18/16 | Review litigation document and draft outline (.9); Corr. w/ P. Cantwell re: same (.6); follow-up EMs to L. Schweitzer and P. Cantwell re: same (.1); EMs to paralegals re: litigation document (.2); review litigation document (.4). | 2.20 | 1,243.00 | 44284583 |
| Redway, R. S. | 08/18/16 | Corr. w/P. Cantwell re: deposition preparation. | .40 | 226.00 | 44293778 |
| Redway, R. S. | 08/18/16 | Review litigation document re: deposition preparation. | 1.50 | 847.50 | 44293780 |
| Redway, R. S. | 08/18/16 | Review litigation document re: deposition preparation. | 1.70 | 960.50 | 44293783 |
| Gallagher, E. C | 08/18/16 | Correspond re: litigation document (0.1) Revise discovery tracker (0.6) T/c w/D. Herrington, J. Palmer, K. Sheridan,  P. Cantwell (partial), retained professional and expert (1.4) Research litigation issues (1). | 3.10 | 1,751.50 | 44294671 |
| Sheridan, K. M. | 08/18/16 | Call with D. Herrington, P. Cantwell (partial), J. Palmer, E. Gallagher, retained professional and expert re litigation issue. | 1.40 | 1,106.00 | 44315122 |
| Darigan, S. | 08/18/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44335565 |
| Darson, S. J. | 08/18/16 | Extensive electronic document review. | 8.50 | 1,742.50 | 44322485 |
| Lee, D. S. | 08/18/16 | Quality control review of litigation documents | 2.00 | 760.00 | 44306731 |
| Pierce, L. J. | 08/18/16 | Extensive electronic document review. | 7.00 | 1,435.00 | 44332422 |
| De La Flor, V. | 08/18/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44322447 |
| Herrington, D. | 08/18/16 | Call with expert, P. Cantwell, K. Sheridan, J Palmer, E. Gallagher re litigation issues (1.40); prep for same (.1) review of information re litigation issue (0.70); emails re third party subpoena (0.30); emails re document production (0.40); emails re discovery issue (0.30); review of litigation document and preparation of email re status report (0.30); emails re discovery issue (0.40); emails re tasks for team and meeting agenda (0.40); review of litigation documents | 5.10 | 5,304.00 | 44304178 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and edits re same (0.80) | | | |
| Hong, H. S. | 08/18/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44306113 |
| Barreto, B. | 08/18/16 | Extensive electronic document review. | 4.50 | 922.50 | 44322609 |
| Cavanagh, J. | 08/18/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44335580 |
| Palmer, J. M. | 08/18/16 | Review litigation documents, related email with D Herrington re discovery issues (1.2); email with P Cantwell, D Herrington, K Sheridan re discovery issues (1.9); call with D Herrington, K Sheridan, E Gallagher, retained professional and expert re litigation issues (1.4). | 4.50 | 3,645.00 | 44289995 |
| Stein, D. G. | 08/18/16 | Correspondence with P. Cantwell regarding discovery issues. | .80 | 632.00 | 44333432 |
| Cantwell, P. A. | 08/18/16 | Mtg. w/ K. Sheridan, D. Herrington, J. Palmer, E. Gallagher w/ expert re litigation issues (.7) (partial attendee); Extensive review of litigation documents for discovery issues (2.4) and related comm. w/ D. Stein (.3), I. Rozenberg (.3) and corr. to J. Palmer (.4); Corr. to D. Herrington re deposition prep issues (.4); Corr. to A. Graham re document discovery issues (.5); Comm. w/ C. Huberty (Hughes Hubbard) re production issues (.3); Corr. to MNAT re litigation documents (.3); Corr. to S. Watson re discovery issues (.7). | 6.30 | 4,788.00 | 44304014 |
| Hong, J. | 08/18/16 | Project management and related tasks and communications, including communications with electronic database provider, supervision of processing and culling of incoming collections, targeted searches, record keeping and supervision of review team. | .30 | 114.00 | 44301171 |
| Gianis, M. A. | 08/18/16 | Collect litigation documents for P. Cantwell. | .30 | 216.00 | 44385574 |
| Bromley, J. L. | 08/19/16 | Emails L. Schweitzer, team members regarding discovery issue (.50) | .50 | 625.00 | 44420600 |
| Schweitzer, L. | 08/19/16 | Review opposing counsel correspondence re discovery issue (0.2). E/ms P. Cantwell re depositions (.1). | .30 | 372.00 | 44396503 |
| Livingston, M. | 08/19/16 | Outline litigation document for P. Cantwell review. | 2.20 | 1,243.00 | 44304440 |
| Redway, R. S. | 08/19/16 | Team meeting w/D. Herrington, J. Palmer, K. Sheridan, P. Cantwell, E. Gallagher re litigation issues. | 1.50 | 847.50 | 44319744 |
| Redway, R. S. | 08/19/16 | Review litigation document. | 2.60 | 1,469.00 | 44319752 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gallagher, E. C | 08/19/16 | Team meeting with D. Herrington, J. Palmer, K. Sheridan, P. Cantwell and R. Redway re litigation issues (1.5) Review documents and correspond re: litigation issue (0.3) Correspond re: doc review (0.2) Research for depositions (0.4) T/c w/potential expert, retained professional, D. Herrington, J. Palmer, and K. Sheridan re litigation issues (0.9) T/c w/K. Sheridan re: discovery issue (0.2) Draft email re: discovery issue (0.4). | 3.90 | 2,203.50 | 44303576 |
| Sheridan, K. M. | 08/19/16 | Team meeting with D. Herrington, J. Palmer, E. Gallagher, P. Cantwell and R. Redway re litigation issues. | 1.50 | 1,185.00 | 44315674 |
| Sheridan, K. M. | 08/19/16 | Call with retained professional re litigation issues. | .30 | 237.00 | 44315682 |
| Sheridan, K. M. | 08/19/16 | Call with J. Palmer, D. Herrington, E. Gallagher and expert candidate re litigation issues. | .90 | 711.00 | 44315683 |
| Darigan, S. | 08/19/16 | Extensive electronic document review. | 8.30 | 1,701.50 | 44335566 |
| Darson, S. J. | 08/19/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44322486 |
| Pierce, L. J. | 08/19/16 | Extensive electronic document review. | 5.50 | 1,127.50 | 44332423 |
| De La Flor, V. | 08/19/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44322448 |
| Herrington, D. | 08/19/16 | Team meeting with J. Palmer, E. Gallagher, P. Cantwell, K. Sheridan and R. Redway re litigation issues (1.5); review of litigation document and emails re same (1.2); calls and emails re discovery issue (.4); review of litigation document notes re same (.7); call with potential expert and E. Gallagher, J. Palmer, K. Sheridan (.9); further review and edit of litigation document and call with P. Cantwell re same (.8); emails re discovery issues (.3). | 5.80 | 6,032.00 | 44304298 |
| Hong, H. S. | 08/19/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44306114 |
| Barreto, B. | 08/19/16 | Extensive electronic document review. | 4.00 | 820.00 | 44322610 |
| Cavanagh, J. | 08/19/16 | Extensive electronic document review. | 7.50 | 1,537.50 | 44335581 |
| Palmer, J. M. | 08/19/16 | Emails with P Cantwell, R Ryan, K Sheridan re discovery issues (1.2); Team meeting with D. Herrington, K Sheridan, E. Gallagher, P. Cantwell and R. Redway re litigation issues (1.5); email with retained professional re litigation issue (.2); draft emails to opposing counsel re discovery issues, related research (.5); follow-up email with team (.2); prep for call with potential expert, review litigation document for same (.5); call with D Herrington, K Sheridan, E | 4.90 | 3,969.00 | 44296924 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Gallagher, potential expert (.8) (partial). | | | |
| Cantwell, P. A. | 08/19/16 | Team mtg. w/ D. Herrington, J. Palmer, K. Sheridan, E. Gallagher, R. Redway re litigation issues (1.5); Comm. w/ S. Watson re litigation issues (.7) and comm. w/ D. Herrington re same (.2); Comm w/ D. Herrington re litigation document (.5); Corr. to T. Minott re litigation documents (.3); Corr. to J. Palmer re deposition preparation (.5) | 3.70 | 2,812.00 | 44304290 |
| Hong, J. | 08/19/16 | Project management and related tasks and communications, including communications with electronic database provider, supervision of processing and culling of incoming collections, targeted searches, record keeping and supervision of review team. | .50 | 190.00 | 44301172 |
| Abelev, A. | 08/19/16 | Download document production | .50 | 132.50 | 44433214 |
| Bromley, J. L. | 08/20/16 | Email D. Herrington regarding discovery issues | .50 | 625.00 | 44422963 |
| Herrington, D. | 08/20/16 | Emails re discovery issues (0.80); emails re scheduling of depositions (0.40); emails re proposed expert (0.40). | 1.60 | 1,664.00 | 44304358 |
| Palmer, J. M. | 08/20/16 | Email with D Herrington, K Sheridan re discovery and expert issues | .50 | 405.00 | 44301511 |
| Hong, J. | 08/20/16 | Project management and related tasks and communications, including communications with electronic database provider, supervision of processing and culling of incoming collections, targeted searches, record keeping and supervision of review team. | 1.00 | 380.00 | 44301173 |
| Livingston, M. | 08/21/16 | Review litigation documents (.5); Revise outline of litigation document (.3). | .80 | 452.00 | 44304089 |
| Gallagher, E. C | 08/21/16 | Update discovery tracker (0.2) Research litigation issue (0.6) Research litigation issue (2.1) | 2.90 | 1,638.50 | 44303616 |
| Pierce, L. J. | 08/21/16 | Extensive electronic document review. | 7.50 | 1,537.50 | 44332392 |
| Herrington, D. | 08/21/16 | Review and comment on draft email to opposing counsel re: discovery issue (0.40). | .40 | 416.00 | 44304372 |
| Palmer, J. M. | 08/21/16 | Email with opposing counsel re depositions | .20 | 162.00 | 44301532 |
| Cantwell, P. A. | 08/21/16 | Review litigation document (1) and corr. to D. Herrington re response to opposing counsel (.8). | 1.80 | 1,368.00 | 44305358 |
| Gatti, J. | 08/22/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44384577 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 08/22/16 | Draft litigation document (4.2); EMs to P. Cantwell re: same (.2). | 4.40 | 2,486.00 | 44314552 |
| Redway, R. S. | 08/22/16 | Review litigation document. | 2.70 | 1,525.50 | 44321957 |
| Gallagher, E. C | 08/22/16 | Correspond re: litigation issue (0.1) Correspond re: discovery issue (0.4) corr. w/K. Sheridan re: discovery issues (0.2) Research for depositions and correspond re: same (1.4) Correspond re: document review (0.2). | 2.30 | 1,299.50 | 44311594 |
| Sheridan, K. M. | 08/22/16 | Call with J. Palmer and reference for expert candidate. | .30 | 237.00 | 44315920 |
| Sheridan, K. M. | 08/22/16 | Call with J. Palmer and reference for expert candidate (additional). | .50 | 395.00 | 44315925 |
| Sheridan, K. M. | 08/22/16 | Follow-up w/J. Palmer regarding expert candidate (.2); prep for same (.3). | .50 | 395.00 | 44315928 |
| Sheridan, K. M. | 08/22/16 | Investigation of litigation issue. | 1.30 | 1,027.00 | 44315930 |
| Sheridan, K. M. | 08/22/16 | Coordination of document review. | 1.20 | 948.00 | 44315932 |
| Darigan, S. | 08/22/16 | Extensive electronic document review. | 10.80 | 2,214.00 | 44401961 |
| Darson, S. J. | 08/22/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44404204 |
| Lee, D. S. | 08/22/16 | Review of litigation documents for deposition preparation | 5.80 | 2,204.00 | 44308468 |
| Pierce, L. J. | 08/22/16 | Extensive electronic document review. | 7.00 | 1,435.00 | 44384345 |
| De La Flor, V. | 08/22/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44402933 |
| Hong, H. S. | 08/22/16 | Extensive electronic document review. | 7.50 | 1,537.50 | 44403124 |
| Cavanagh, J. | 08/22/16 | Extensive electronic document review. | 6.00 | 1,230.00 | 44384825 |
| Palmer, J. M. | 08/22/16 | Email with K Sheridan, P Cantwell, E Gallagher re discovery issues (2); email with K Sheridan, E Gallagher re expert issues (.6); email with D Herrington re scheduling issues (.4); draft meet and confer agenda and related research, email with K Sheridan, P Cantwell (1.3); calls with K Sheridan re expert issue (.7); follow-up call with K Sheridan (.2); calls with opposing counsel re: deposition issues, related team emails and email with MNAT (2); email with P Cantwell re discovery issues (.4); email with K Sheridan re expert issues (.1) | 7.70 | 6,237.00 | 44304515 |
| Cantwell, P. A. | 08/22/16 | Comm. w/ D. Herrington re discovery issue (.1); Comm w/ J. Palmer re scheduling and discovery (.2); Comm. w/ J. Hong, K. Sheridan re discovery (.3); Attention to discovery issues | 2.40 | 1,824.00 | 44319435 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.3); Review litigation document and outline response (.5). | | | |
| Hong, J. | 08/22/16 | Project management and related tasks and communications, including communications with electronic database provider, coordination of document identification and culling efforts, targeted searches, workflow and data management, preparation of outgoing production sets, processing of incoming data sets, supervision of review team, and record keeping. | 3.30 | 1,254.00 | 44330863 |
| Lashay, V. | 08/22/16 | Execute search queries in electronic review database (.6); Results report analysis (.2). | .80 | 212.00 | 44402468 |
| Gatti, J. | 08/23/16 | Extensive electronic document review. | 9.00 | 1,845.00 | 44384578 |
| McKay, E. | 08/23/16 | Pull and circulate litigation documents per M. Livingston (0.5). | .50 | 147.50 | 44367582 |
| Livingston, M. | 08/23/16 | Draft litigation documents (6.8); Ems/calls to P. Cantwell re: same (.4). | 7.20 | 4,068.00 | 44319165 |
| Redway, R. S. | 08/23/16 | Review litigation documents. | 2.40 | 1,356.00 | 44351061 |
| Redway, R. S. | 08/23/16 | Review documents re: litigation issue. | 4.60 | 2,599.00 | 44351068 |
| Gallagher, E. C | 08/23/16 | Research discovery issue and correspond re: same (3) T/c w/K. Sheridan and J. Hong re: document review (0.1) Mtg w/K. Sheridan re: deposition document review and topics (.7); prep for same (.4); Corr. w/J. Hong re: document review (0.1) Draft document review protocol (1.6); Corr. w/K. Sheridan re: deposition document review (0.1) Correspond re: deposition document review (0.4) Draft topic bullets for depositions (1.2) Correspond re: experts (0.1) Mtg w/J. Cavanagh, HS Hong re: deposition document review (0.3). | 8.00 | 4,520.00 | 44323574 |
| Sheridan, K. M. | 08/23/16 | Call with J. Palmer and reference for expert candidate (.2); prep for same (.1). | .30 | 237.00 | 44381162 |
| Sheridan, K. M. | 08/23/16 | Meeting with E. Gallagher regarding depositions. | .70 | 553.00 | 44381168 |
| Sheridan, K. M. | 08/23/16 | Coordination of document review. | 4.20 | 3,318.00 | 44381172 |
| Sheridan, K. M. | 08/23/16 | Deposition preparation. | 3.80 | 3,002.00 | 44381176 |
| Sheridan, K. M. | 08/23/16 | Coordination of expert retention. | 2.10 | 1,659.00 | 44381180 |
| Darigan, S. | 08/23/16 | Extensive electronic document review. | 10.50 | 2,152.50 | 44401963 |
| Setren, K. | 08/23/16 | Index litigation documents per K. Sheridan | .30 | 79.50 | 44316893 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Darson, S. J. | 08/23/16 | Extensive electronic document review. | 8.50 | 1,742.50 | 44404206 |
| Lee, D. S. | 08/23/16 | Review of litigation documents re litigation issue | 2.80 | 1,064.00 | 44325698 |
| Pierce, L. J. | 08/23/16 | Extensive electronic document review. | 7.00 | 1,435.00 | 44384346 |
| De La Flor, V. | 08/23/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44402935 |
| Hong, H. S. | 08/23/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44403125 |
| Hong, H. S. | 08/23/16 | Meeting w/E. Gallagher and J. Cavanagh re: deposition document review. | .30 | 61.50 | 44403462 |
| Barreto, B. | 08/23/16 | Extensive electronic document review. | 6.70 | 1,373.50 | 44404619 |
| Cavanagh, J. | 08/23/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44384826 |
| Cavanagh, J. | 08/23/16 | Meeting w/E. Gallagher and HS Hong re: deposition document review. | .30 | 61.50 | 44384835 |
| Palmer, J. M. | 08/23/16 | Email with opposing counsel, D Herrington re discovery issue (.2); email with D Herrington, P Cantwell, E Gallagher re meet and confer (.7); call with K Sheridan, reference for potential expert (.2); email with P Cantwell, K Sheridan re discovery issues (.5); email with P Cantwell, K Sheridan, D Herrington re production (.5); email with retained professional, E Gallagher, call with K Sheridan re discovery issues (.7) | 2.80 | 2,268.00 | 44310620 |
| Cantwell, P. A. | 08/23/16 | Attn. to discovery issue outline per J. Palmer (.9); Coordinate service of depositions on third parties (.3); Comm. w/ K. Sheridan, E. Gallagher re discovery issue (.1); Attn. to litigation and discovery issues (.6); Corr. to J. Hong re next steps in production (1); Review litigation documents (3.7). | 6.60 | 5,016.00 | 44321731 |
| Hong, J. | 08/23/16 | Project management and related tasks and communications, including vendor communications, coordination of document identification and culling efforts, targeted searches, workflow and data management, preparation of outgoing production sets, processing of incoming data sets, supervision of review team, and record keeping. | 5.20 | 1,976.00 | 44330867 |
| Milano, L. M. | 08/23/16 | As per J. Hong, grant access to network sever for matter. | .10 | 26.50 | 44317154 |
| Gatti, J. | 08/24/16 | Extensive electronic document review. | 10.80 | 2,214.00 | 44384579 |
| Schweitzer, L. | 08/24/16 | Emails w/P Cantwell re litigation document. | .30 | 372.00 | 44428052 |
| Livingston, M. | 08/24/16 | Draft litigation document (2.1); Ems/calls to P. | 2.20 | 1,243.00 | 44327756 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cantwell re: same (.1). | | | |
| Redway, R. S. | 08/24/16 | Team meeting with D. Herrington, P. Cantwell, K. Sheridan and E. Gallagher to prepare for meet & confer. | .60 | 339.00 | 44350905 |
| Redway, R. S. | 08/24/16 | Meet & confer with opposing counsel, D. Herrington, P. Cantwell, K. Sheridan and E. Gallagher. | 1.40 | 791.00 | 44350917 |
| Redway, R. S. | 08/24/16 | Follow-up meeting to meet & confer with D. Herrington, P. Cantwell, K. Sheridan and E. Gallagher. | .50 | 282.50 | 44350936 |
| Redway, R. S. | 08/24/16 | Review litigation document. | .60 | 339.00 | 44350946 |
| Gallagher, E. C | 08/24/16 | Team meeting with D. Herrington, P. Cantwell, R. Redway and K. Sheridan to prepare for meet & confer. (0.6) Meet & confer with opposing counsel, D. Herrington, P. Cantwell, R. Redway and K. Sheridan. (1.4); prep for meeting (.1); Follow-up meeting to meet & confer with D. Herrington, P. Cantwell, R. Redway and K. Sheridan. (0.5) Review cases from litigation document (0.9) Research litigation issues (0.6) Correspond re: litigation issues (0.4) T/c w/K. Sheridan and D. Herrington re: litigation document (0.5) T/cs w/K. Sheridan re: litigation document (0.2) Draft email re: litigation issues (0.4) review case status letter (0.1) Mtg. w/K. Sheridan re: litigation document (1) Revise litigation document and correspond re: same (1.1). | 7.80 | 4,407.00 | 44335594 |
| Sheridan, K. M. | 08/24/16 | Team meeting with D. Herrington, P. Cantwell, R. Redway and E. Gallagher to prepare for meet and confer. | .60 | 474.00 | 44383851 |
| Sheridan, K. M. | 08/24/16 | Meet and confer with opposing counsel, D. Herrington, P. Cantwell, R. Redway and E. Gallagher. | 1.40 | 1,106.00 | 44383857 |
| Sheridan, K. M. | 08/24/16 | Follow-up meeting to meet and confer with D. Herrington, P. Cantwell, R. Redway and E. Gallagher. | .50 | 395.00 | 44383898 |
| Sheridan, K. M. | 08/24/16 | Coordination of document review. | 2.20 | 1,738.00 | 44383927 |
| Sheridan, K. M. | 08/24/16 | Draft and revise litigation document. | 4.90 | 3,871.00 | 44384029 |
| Sheridan, K. M. | 08/24/16 | Review of litigation documents. | 2.70 | 2,133.00 | 44384038 |
| Darigan, S. | 08/24/16 | Extensive electronic document review. | 7.50 | 1,537.50 | 44401964 |
| Setren, K. | 08/24/16 | Pull cases cited in litigation document per E. | .40 | 106.00 | 44325466 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Gallagher | | | |
| Darson, S. J. | 08/24/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44404207 |
| Pierce, L. J. | 08/24/16 | Extensive electronic document review. | 5.80 | 1,189.00 | 44384347 |
| De La Flor, V. | 08/24/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44402936 |
| Herrington, D. | 08/24/16 | Work on case status report letter (1.80); review of information about litigation issue (0.80); review of litigation document and work on response (2.40); review of research for litigation document (1.10); Meeting with P. Cantwell, R. Redway, K. Sheridan and E. Gallagher to prepare for meet & confer (0.60); Meet & confer with opposing counsel, P. Cantwell, R. Redway, K. Sheridan and E. Gallagher (1.40); Follow-up meeting to meet & confer with P. Cantwell, R. Redway, K. Sheridan, and E. Gallagher (0.50). | 8.60 | 8,944.00 | 44426959 |
| Hong, H. S. | 08/24/16 | Extensive electronic document review. | 7.50 | 1,537.50 | 44403126 |
| Barreto, B. | 08/24/16 | Extensive electronic document review. | 8.30 | 1,701.50 | 44404621 |
| Cavanagh, J. | 08/24/16 | Extensive electronic document review. | 11.30 | 2,316.50 | 44384827 |
| Palmer, J. M. | 08/24/16 | Review team emails re discovery issues | .20 | 162.00 | 44424633 |
| Cantwell, P. A. | 08/24/16 | Team meeting of D. Herrington, R. Redway, K. Sheridan and E. Gallagher to prepare for meet and confer (.6); Meet and confer w/ opposing counsel, D. Herrington, K. Sheridan, R. Redway, E. Gallagher (1.4); and follow up with same (.5); Comm. to J. Hong re production issues (.5); Draft notices to purchasers (1); corr. to D. Herrington re same (.4); Attn. to litigation issues and discovery questions (1); Comm. to D. Herrington re litigation issues (.4); Draft and revise litigation documents per D. Herrington (.7). | 6.50 | 4,940.00 | 44334652 |
| Dompierre, Y. | 08/24/16 | Quality control review of outgoing production; update document review decision log and send same to review team; update key documents log | 6.00 | 2,280.00 | 44335531 |
| Hong, J. | 08/24/16 | Project management and related tasks and communications, including communications with electronic database provider, coordination of document identification and culling efforts, targeted searches, workflow and data management, preparation of outgoing production sets, processing of incoming data sets, supervision of review team, and record keeping. | 4.50 | 1,710.00 | 44330868 |
| Abelev, A. | 08/24/16 | Produce litigation documents in electronic format according to provided specification | 2.50 | 662.50 | 44433946 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lashay, V. | 08/24/16 | Execute search queries through electronic review database; Data processing re: same | 1.30 | 344.50 | 44402786 |
| Milano, L. M. | 08/24/16 | As per V. Lashay, finalize processing of data, export, import into electronic review database. | 1.50 | 397.50 | 44357647 |
| Milano, L. M. | 08/24/16 | As per J. Hong, create PDF files for selected sets of records from electronic review database. | 1.00 | 265.00 | 44357679 |
| Gatti, J. | 08/25/16 | Extensive electronic document review. | 10.50 | 2,152.50 | 44384580 |
| Schweitzer, L. | 08/25/16 | Corr. w/D. Herrington re discovery issues, planning (0.4); review draft litigation documents, e/ms P. Cantwell re same (0.3); revise same (0.2). | .90 | 1,116.00 | 44339856 |
| Livingston, M. | 08/25/16 | Draft litigation document (7.3); Ems/calls to P. Cantwell re: same (.5). | 7.80 | 4,407.00 | 44339848 |
| Redway, R. S. | 08/25/16 | Review litigation document. | 5.50 | 3,107.50 | 44350775 |
| Gallagher, E. C | 08/25/16 | Correspond re: litigation document (0.1) Review litigation documents and correspond re: same (0.2) Summarize updated litigation documents (1.5) | 1.80 | 1,017.00 | 44347391 |
| Sheridan, K. M. | 08/25/16 | Finalize litigation document. | .60 | 474.00 | 44384048 |
| Sheridan, K. M. | 08/25/16 | Coordination of discovery. | 2.20 | 1,738.00 | 44384056 |
| Sheridan, K. M. | 08/25/16 | Deposition preparation. | 1.10 | 869.00 | 44384068 |
| Darigan, S. | 08/25/16 | Extensive electronic document review. | 10.30 | 2,111.50 | 44401965 |
| Darson, S. J. | 08/25/16 | Extensive electronic document review. | 8.50 | 1,742.50 | 44404208 |
| Pierce, L. J. | 08/25/16 | Extensive electronic document review. | 6.80 | 1,394.00 | 44384348 |
| De La Flor, V. | 08/25/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44402937 |
| Herrington, D. | 08/25/16 | Work on litigation document (2.70); call with counsel re discovery issues (0.40); review of litigation document and emails re same (0.90); emails and call re litigation document (0.80). | 4.80 | 4,992.00 | 44428616 |
| Hong, H. S. | 08/25/16 | Extensive electronic document review. | 11.80 | 2,419.00 | 44403127 |
| Barreto, B. | 08/25/16 | Extensive electronic document review. | 7.00 | 1,435.00 | 44404622 |
| Palmer, J. M. | 08/25/16 | Review team emails re discovery issues | .20 | 162.00 | 44424644 |
| Cantwell, P. A. | 08/25/16 | Draft litigation document for production (.4); Review litigation document and incorporate L. Schweitzer, D. Herrington edits (1.4) and corr. to creditor counsel re same (.2). | 2.00 | 1,520.00 | 44355367 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Dompierre, Y. | 08/25/16 | Review document production, emails w/J. Hong re: same | 3.50 | 1,330.00 | 44344109 |
| Hong, J. | 08/25/16 | Project management and related tasks and communications, including communications with electronic database provider, coordination of document identification and culling efforts, targeted searches, workflow and data management, preparation of outgoing production sets, processing of incoming data sets, supervision of review team, and record keeping. | 4.00 | 1,520.00 | 44337197 |
| Abelev, A. | 08/25/16 | Production of litigation documents | 1.50 | 397.50 | 44433970 |
| Abelev, A. | 08/25/16 | Investigate issue with problematic files in electronic review database | .30 | 79.50 | 44433987 |
| Lang, P. W. | 08/25/16 | Process data for attorney review, | .50 | 112.50 | 44352831 |
| Gatti, J. | 08/26/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44384581 |
| Graham, A. | 08/26/16 | Meeting with P. Cantwell, R. Redway, E. Gallagher, and K. Sheridan re: discovery issues | .40 | 152.00 | 44346173 |
| Graham, A. | 08/26/16 | Document review management, including correspondence with team and electronic database vendor re: same (7.0); Review of case correspondence re: discovery (1.80) | 8.80 | 3,344.00 | 44358204 |
| Schweitzer, L. | 08/26/16 | Corr. call P. Cantwell re litigation issue (0.1); e/ms D. Herrington re same (0.1) | .20 | 248.00 | 44424329 |
| Livingston, M. | 08/26/16 | Revise litigation document after P. Cantwell review (3.2); Calls/Emails to P. Cantwell re: same (.2). | 3.40 | 1,921.00 | 44350883 |
| Redway, R. S. | 08/26/16 | Telephonic court conference w/ Judge Gross, D. Herrington, K. Sheridan, P Cantwell, E Gallagher. | .80 | 452.00 | 44350241 |
| Redway, R. S. | 08/26/16 | Follow up team meeting w/D. Herrington, K. Sheridan, P Cantwell, E Gallagher. | .40 | 226.00 | 44350250 |
| Redway, R. S. | 08/26/16 | Team meeting w/K. Sheridan, P Cantwell, E Gallagher, A. Graham re: document review. | .40 | 226.00 | 44350256 |
| Redway, R. S. | 08/26/16 | Call w/P. Cantwell and S. Watson re: discovery issue (1.1); prep for same (.2). | 1.30 | 734.50 | 44350295 |
| Redway, R. S. | 08/26/16 | Review notes re: discovery issues. | 1.50 | 847.50 | 44350607 |
| Redway, R. S. | 08/26/16 | Draft outline re litigation issues. | 2.20 | 1,243.00 | 44427405 |
| Gallagher, E. C | 08/26/16 | Prepare for court call (0.3) Telephonic Court conference with Judge Gross, D. Herrington, P. Cantwell, K. Sheridan & R. Redway (0.8) Team | 4.10 | 2,316.50 | 44348344 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting w/D. Herrington P. Cantwell, K. Sheridan & R. Redway  (0.4) Correspond re: discovery issues (0.4) Corr. w/P. Cantwell re: document review (0.1) Corr. w/A. Graham re: document review (0.2) Review documents for depositions (1) Mtg w/P. Cantwell, K. Sheridan, R. Redway, and A. Graham re: document review (0.4); prep for same (.1); Corr. w/K. Sheridan re: deposition issues (0.3) Corr. w/A. Graham re: document review (0.1) | | | |
| Sheridan, K. M. | 08/26/16 | Telephonic Court conference with Judge Gross, D. Herrington, E. Gallagher, R. Redway & P. Cantwell. | .80 | 632.00 | 44424966 |
| Sheridan, K. M. | 08/26/16 | Team meeting with D. Herrington, E. Gallagher, R. Redway and P. Cantwell. | .40 | 316.00 | 44425276 |
| Sheridan, K. M. | 08/26/16 | Team call with E. Gallagher, P. Cantwell, R. Redway and A. Graham. | .30 | 237.00 | 44425611 |
| Sheridan, K. M. | 08/26/16 | Coordination with retained professional and preparing documents re same. | 3.10 | 2,449.00 | 44425955 |
| Darigan, S. | 08/26/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44401966 |
| Darson, S. J. | 08/26/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44404209 |
| Pierce, L. J. | 08/26/16 | Extensive electronic document review. | 5.50 | 1,127.50 | 44384349 |
| De La Flor, V. | 08/26/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44402938 |
| Herrington, D. | 08/26/16 | Preparation for telephonic court conference (.7) and participation in call w/P. Cantwell, E. Gallagher, R. Redway K. Sheridan (.8); email to client re discovery issues (0.2); work on plan for depositions (1.10); emails re litigation document (0.30);  review of information re discovery issue (0.70). | 3.80 | 3,952.00 | 44424743 |
| Hong, H. S. | 08/26/16 | Extensive electronic document review. | 11.80 | 2,419.00 | 44403128 |
| Barreto, B. | 08/26/16 | Extensive electronic document review. | 3.70 | 758.50 | 44404623 |
| Rozan, B. D. | 08/26/16 | Prepare litigation documents per P. Cantwell | 1.50 | 532.50 | 44349552 |
| Cavanagh, J. | 08/26/16 | Extensive electronic document review. | 11.30 | 2,316.50 | 44384828 |
| Palmer, J. M. | 08/26/16 | review team emails re discovery issues | .20 | 162.00 | 44424655 |
| Cantwell, P. A. | 08/26/16 | Telephonic Court conference with Judge Gross, D. Herrington, E. Gallagher, R. Redway & K. Sheridan (.8); Team meeting with D. Herrington, E. Gallagher, R. Redway & K. Sheridan (.4); Team mtg. w/ K. Sheridan, A. Graham, R. Redway, E. Gallagher re document review (.4); | 5.30 | 4,028.00 | 44364007 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Corr. to A. Graham, K. Sheridan re production issues (.6); T/c w/ T. Ross, D. Herrington, D. Cozart, R. Redway re deposition issues (.6) and prepare for same (.2); Corr. to B. Rozan re litigation issue (.3); Manage production of documents and final review (.9); t/c w/ S. Watson, R. Redway re litigation issue (1.1) | | | |
| Lashay, V. | 08/26/16 | Testing of and modifications to electronic review database | .80 | 212.00 | 44403361 |
| Lang, P. W. | 08/26/16 | Processing of data for attorney review. | .50 | 112.50 | 44352914 |
| Lang, P. W. | 08/26/16 | Modifications to electronic review database. | .50 | 112.50 | 44352967 |
| Redway, R. S. | 08/27/16 | Review of litigation documents for deposition. | 1.60 | 904.00 | 44350230 |
| Gallagher, E. C | 08/27/16 | Review of litigation documents for deposition preparation | 2.00 | 1,130.00 | 44348372 |
| Hong, H. S. | 08/27/16 | Extensive electronic document review. | 7.00 | 1,435.00 | 44403161 |
| Barreto, B. | 08/27/16 | Extensive electronic document review. | 3.50 | 717.50 | 44404624 |
| Cantwell, P. A. | 08/27/16 | Extensive editing of litigation document (6.1) and corr. to M. Livingston re same (.2); Review litigation documents per D. Herrington (.8). | 7.10 | 5,396.00 | 44364080 |
| Graham, A. | 08/28/16 | Set up of electronic document database (3.50); document review management (1.00) | 4.50 | 1,710.00 | 44359595 |
| Schweitzer, L. | 08/28/16 | Review case correspondence (.2); e/m P. Cantwell re same (.1). | .30 | 372.00 | 44426066 |
| Livingston, M. | 08/28/16 | Review P. Cantwell markup of litigation document. | .60 | 339.00 | 44359756 |
| Redway, R. S. | 08/28/16 | Draft deposition outline. | 2.20 | 1,243.00 | 44350009 |
| Redway, R. S. | 08/28/16 | Review litigation documents. | .70 | 395.50 | 44350015 |
| Gallagher, E. C | 08/28/16 | Review documents for depositions | 6.00 | 3,390.00 | 44348468 |
| Pierce, L. J. | 08/28/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44384313 |
| Cantwell, P. A. | 08/28/16 | Compare litigation documents per D. Herrington (.2) | .20 | 152.00 | 44364091 |
| Gatti, J. | 08/29/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44407540 |
| Graham, A. | 08/29/16 | Document review management | 7.50 | 2,850.00 | 44409208 |
| Livingston, M. | 08/29/16 | Draft litigation document. | 4.90 | 2,768.50 | 44363686 |
| Redway, R. S. | 08/29/16 | Revise and review deposition outline. | 6.60 | 3,729.00 | 44407666 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Redway, R. S. | 08/29/16 | Team meeting w/D. Herrington, K. Sheridan, P. Cantwell, E. Gallagher. | 1.10 | 621.50 | 44407684 |
| Redway, R. S. | 08/29/16 | Follow-up meeting w/K. Sheridan, P. Cantwell, E. Gallagher, (.2); prep re same (.1). | .30 | 169.50 | 44407723 |
| Redway, R. S. | 08/29/16 | Review litigation documents and related communications. | 1.20 | 678.00 | 44407759 |
| Redway, R. S. | 08/29/16 | Review litigation documents. | 1.30 | 734.50 | 44407774 |
| Redway, R. S. | 08/29/16 | Second level review of litigation documents. | 1.30 | 734.50 | 44407796 |
| Gallagher, E. C | 08/29/16 | Review documents for depositions (6.8) Correspond re: document review questions (0.2) T/c w/K. Sheridan re: document review for deposition preparation (0.2) Correspond re: depo document review (0.2) Review litigation document (0.2) Team meeting w/D. Herrington, P. Cantwell, K. Sheridan, and R. Redway (1.1) Follow up associates meeting with P. Cantwell, K. Sheridan, and R. Redway (0.2) T/c w/K. Sheridan re: document review (0.2) Correspond re: document review (0.2) Correspond re: opposing counsel (0.3). | 9.60 | 5,424.00 | 44363502 |
| Sheridan, K. M. | 08/29/16 | Call with retained professional, expert candidate and D. Herrington (.4); T/c w/ E. Gallagher regarding document review (0.2); Team meeting w/D. Herrington, P. Cantwell, E. Gallagher and R. Redway (1.1); Follow up associates meeting with P. Cantwell and R. Redway (0.2), T/c w/ E. Gallagher regarding document review (0.2); Review of litigation documents (2.6); create document re expert issues (2.5). | 7.20 | 5,688.00 | 44427689 |
| Lobacheva, A. | 08/29/16 | Prepare litigation document per M. Livingston. | 1.00 | 265.00 | 44402052 |
| Darigan, S. | 08/29/16 | Extensive electronic document review. | 10.80 | 2,214.00 | 44405794 |
| Darson, S. J. | 08/29/16 | Extensive electronic document review. | 9.00 | 1,845.00 | 44405949 |
| Lee, D. S. | 08/29/16 | Targeted search for litigation documents | 10.50 | 3,990.00 | 44421925 |
| Pierce, L. J. | 08/29/16 | Extensive electronic document review. | 5.80 | 1,189.00 | 44407717 |
| De La Flor, V. | 08/29/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44405981 |
| Herrington, D. | 08/29/16 | Meeting with E. Gallagher, P. Cantwell, and R. Redway, K. Sheridan (1.1); call with retained professional  and expert candidate, K. Sheridan (0.40); emails re discovery issue (0.40) | 1.90 | 1,976.00 | 44424210 |
| Hong, H. S. | 08/29/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44405559 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barreto, B. | 08/29/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44405862 |
| Cavanagh, J. | 08/29/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44407417 |
| Palmer, J. M. | 08/29/16 | Review team emails re discovery issues | .20 | 162.00 | 44424680 |
| Cantwell, P. A. | 08/29/16 | Review discovery related production issues (2.5); Mtg w/ D. Herrington, K. Sheridan, R. Redway, E. Gallagher re case and next steps (1.1); prep for same (.3); f/up mtg w/ K. Sheridan, R. Redway, E. Gallagher re document issue (.2); prep for same (.3) and draft document (.7); Draft EM to co-counsel per D. Herrington and send (.4); Attention to discovery issues (.9); Corr. to opposing counsel re meet and confer (.1) and internal corr. to D. Herrington re same (.2); Edit litigation document for creditor litigation (2.2). | 8.90 | 6,764.00 | 44364680 |
| Dompierre, Y. | 08/29/16 | Update key documents log; emails w/E. Gallagher re: same; update document review Q&A log. | 4.00 | 1,520.00 | 44370566 |
| Abelev, A. | 08/29/16 | Export data for upload into electronic review database | 2.50 | 662.50 | 44434070 |
| Gatti, J. | 08/30/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44407541 |
| Graham, A. | 08/30/16 | Call w/ opposing counsel, D. Herrington, K. Sheridan, E. Gallagher, P. Cantwell re litigation issues (.3); follow up meeting w/ D. Herrington (partial), K. Sheridan, E. Gallagher, P. Cantwell (.5) | .80 | 304.00 | 44370309 |
| Graham, A. | 08/30/16 | Document review management | 8.70 | 3,306.00 | 44409334 |
| Schweitzer, L. | 08/30/16 | Revise draft litigation document (0.8); review filings re same (0.3); Corr. D. Herrington re case planning (0.3). | 1.40 | 1,736.00 | 44427551 |
| Livingston, M. | 08/30/16 | Revise litigation document and send to L. Schweitzer for review. | 2.30 | 1,299.50 | 44377465 |
| Redway, R. S. | 08/30/16 | Review and revise deposition outline and documents. | 10.70 | 6,045.50 | 44407533 |
| Gallagher, E. C | 08/30/16 | Review documents for depositions (3.4) Correspond re: document review (0.4) Call w/ opposing counsel, D. Herrington, K. Sheridan, A. Graham, P. Cantwell re litigation issues (0.3) Follow up meeting w/ D. Herrington (partial), K. Sheridan, A. Graham, P. Cantwell (0.5) Draft notes re: litigation documents for deposition preparation (3.6) | 8.20 | 4,633.00 | 44375671 |
| Sheridan, K. M. | 08/30/16 | Call w/ opposing counsel, D. Herrington, E. Gallagher, A. Graham, P. Cantwell re litigation | .80 | 632.00 | 44428234 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.3); follow up meeting w/ D. Herrington (partial), E. Gallagher, A. Graham, P. Cantwell (.5) | | | |
| Sheridan, K. M. | 08/30/16 | Coordination of experts retention and case management. | 6.50 | 5,135.00 | 44428257 |
| Darigan, S. | 08/30/16 | Extensive electronic document review. | 10.80 | 2,214.00 | 44405802 |
| Darson, S. J. | 08/30/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44405950 |
| Lee, D. S. | 08/30/16 | Electronic review of litigation documents | 9.70 | 3,686.00 | 44423945 |
| Pierce, L. J. | 08/30/16 | Extensive electronic document review. | 7.00 | 1,435.00 | 44407719 |
| De La Flor, V. | 08/30/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44405982 |
| Ehrlich, L. | 08/30/16 | Organize litigation documents per K. Sheridan. | 1.25 | 331.25 | 44374573 |
| Herrington, D. | 08/30/16 | Call with opposing counsel, K. Sheridan, E. Gallagher, A. Graham, P. Cantwell re litigation issues (.3); follow up meeting with/ K. Sheridan, E. Gallagher, A. Graham, P. Cantwell (.40); calls and emails re adjustment of case schedule (0.40); emails with NNL re discovery issues (0.30). | 1.40 | 1,456.00 | 44424441 |
| Hong, H. S. | 08/30/16 | Extensive electronic document review. | 4.50 | 922.50 | 44405560 |
| Barreto, B. | 08/30/16 | Extensive electronic document review. | 9.00 | 1,845.00 | 44405866 |
| Cavanagh, J. | 08/30/16 | Extensive electronic document review. | 11.30 | 2,316.50 | 44407422 |
| Palmer, J. M. | 08/30/16 | Review team emails re discovery issues | .20 | 162.00 | 44424693 |
| Cantwell, P. A. | 08/30/16 | Call w/ opposing counsel, D. Herrington, K. Sheridan, A. Graham, E. Gallagher re litigation issues (.3); follow up mtg w/ D. Herrington (partial); K. Sheridan, E. Gallagher, A. Graham (.5); Comm. w/ D. Herrington re litigation issue and draft document (.2); Revise litigation document (.6); Prepare production and review same (.6); Revise litigation document per D. Herrington (1.8). | 4.00 | 3,040.00 | 44384146 |
| Cantwell, P. A. | 08/30/16 | Review draft litigation document (1.1); Mtg. w/ M. Rappoport, M. Livingston re litigation issues (.4); Review of litigation document (.8). | 2.30 | 1,748.00 | 44384160 |
| Dompierre, Y. | 08/30/16 | Update key documents log; emails w/E. Gallagher re: same. | 3.00 | 1,140.00 | 44396055 |
| Lashay, V. | 08/30/16 | Production data build and processing | 2.50 | 662.50 | 44404005 |
| Milano, L. M. | 08/30/16 | As per A. Graham, create export set of selected records from internal database. | 1.70 | 450.50 | 44410041 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 08/31/16 | Emails w/P. Cantwell re litigation document. | .20 | 248.00 | 44427051 |
| Gatti, J. | 08/31/16 | Extensive electronic document review. | 8.30 | 1,701.50 | 44407542 |
| Graham, A. | 08/31/16 | Document review management | 10.70 | 4,066.00 | 44409460 |
| McKay, E. | 08/31/16 | Pull sources, bluebook, and cite-check litigation document (7.5). | 7.50 | 2,212.50 | 44416876 |
| Livingston, M. | 08/31/16 | Corr. w/ L. Schweitzer re: litigation document (.3); revise and proof litigation document re: same (2.4); Blacklines and Ems to P. Cantwell re: same (.2); Ems to J. Ray, MNAT re: same (.1). | 3.00 | 1,695.00 | 44402728 |
| Redway, R. S. | 08/31/16 | Review and revise draft deposition outline. | 4.40 | 2,486.00 | 44407303 |
| Gallagher, E. C | 08/31/16 | Review documents for depositions  (5.4) Review litigation documents for litigation issue and correspond re: same (0.2) Correspond re: document review (0.3) Correspondence w/D. Herrington and K. Sheridan re: deposition issues (0.2) Correspondence w/K. Sheridan re: deposition issues (0.4) draft expert engagement letter (0.2) Correspondence w/A Graham re: document review (0.1) | 6.80 | 3,842.00 | 44424525 |
| Sheridan, K. M. | 08/31/16 | Attention to expert issues (1.1); Prepare for depositions (1.2); Supervise document review and incoming document production (2.5). | 4.80 | 3,792.00 | 44428396 |
| Darigan, S. | 08/31/16 | Extensive electronic document review. | 9.00 | 1,845.00 | 44405803 |
| Darson, S. J. | 08/31/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44405951 |
| Lee, D. S. | 08/31/16 | Quality control review of litigation documents | 5.60 | 2,128.00 | 44424114 |
| Pierce, L. J. | 08/31/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44407720 |
| De La Flor, V. | 08/31/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44405983 |
| Ehrlich, L. | 08/31/16 | Organize litigation documents per K. Sheridan. | 6.00 | 1,590.00 | 44385498 |
| Herrington, D. | 08/31/16 | Calls and emails re discovery issues (0.80); calls and emails re scheduling issues (0.50); emails re deposition issues (0.30). | 1.60 | 1,664.00 | 44424542 |
| Hong, H. S. | 08/31/16 | Extensive electronic document review. | 9.80 | 2,009.00 | 44405561 |
| Barreto, B. | 08/31/16 | Extensive electronic document review. | 7.30 | 1,496.50 | 44405867 |
| Cavanagh, J. | 08/31/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44407423 |
| Palmer, J. M. | 08/31/16 | Review team emails re discovery issues | .20 | 162.00 | 44424704 |
| Cantwell, P. A. | 08/31/16 | Extensive review of litigation document and deposition outline (3) and accompanying | 5.30 | 4,028.00 | 44459394 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document review (1.5); Corr. to M. Livingston re litigation issue (.3); Corr. to D. Herrington re litigation issue (.5) | | | |
| Dompierre, Y. | 08/31/16 | Quality control review of litigation documents | 8.00 | 3,040.00 | 44399118 |
| Lashay, V. | 08/31/16 | Production build and processing | 1.00 | 265.00 | 44404055 |
| | | **MATTER TOTALS:** | **2,004.75** | **810,543.25** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. G. | 08/01/16 | Preparation in advance of tel. conf. w/ client, L. Schweitzer, C. Chang, H. Murtagh and consultants re transition services (.5); participate in same tel. conf. (.4); send summary of same tel. conf. to S. Horowitz (.1) | 1.00 | 810.00 | 44247871 |
| Bromley, J. L. | 08/01/16 | Emails J. Ray, T. Ross, K. Schultea regarding lease issues (.20) | .20 | 250.00 | 44403711 |
| Schweitzer, L. | 08/01/16 | Conference call w/H. Murtagh, C. Chang, P. Marette re transition issues. | .40 | 496.00 | 44404493 |
| Murtagh, H. K. | 08/01/16 | Review T. Ross emails (0.2); email update team (0.5); draft strategy points for call re: lease transition issues (0.8); conference call with consultants, A. Lane, K. Schultea, T. Ross, L. Schweitzer, C. Chang, P. Marette  regarding transition services (0.4). | 1.90 | 1,501.00 | 44158733 |
| Marette, P. G. | 08/03/16 | E-mail message to S. Horowitz re transition services | .10 | 81.00 | 44317341 |
| Marette, P. G. | 08/09/16 | E-mail correspondence w/ S. Horowitz re lease issues | .60 | 486.00 | 44256112 |
| Murtagh, H. K. | 08/09/16 | Email consultant and L. Schweitzer regarding transition services (0.2); review edits to agreement (0.1). | .30 | 237.00 | 44222646 |
| Marette, P. G. | 08/10/16 | Review of information rec'd from consultant re leased premises and analysis of same new information prepared by H. Murtagh | .30 | 243.00 | 44356806 |
| Schweitzer, L. | 08/10/16 | Murtagh e/ms and review draft agreement (0.1). | .10 | 124.00 | 44222183 |
| Schweitzer, L. | 08/10/16 | Review correspondence re lease issues (0.3). | .30 | 372.00 | 44222193 |
| Marette, P. G. | 08/11/16 | Review of e-mail correspondence re lease issues (.1); e-mail message to H. Murtagh re lease issues (.1); review of e-mail correspondence re transition issues (.1); prepare summary for L. Schweitzer and H. Murtagh of same and communicate by e-mail re same w/ K. Blacklow and S. Horowitz (2.1) | 2.40 | 1,944.00 | 44495348 |
| Schweitzer, L. | 08/11/16 | E/ms J Ray, H Murtagh re correspondence re leased premises including review same (0.4). | .40 | 496.00 | 44261032 |
| Murtagh, H. K. | 08/11/16 | Review additional lease documents & compare to internal reports (1); update strategy charts (1.5); emails L. Schweitzer regarding same (0.4); email K. Schultea regarding same (0.3); emails K. Schultea, T. Ross regarding draft agreement (0.2); review P. Marette email regarding lease | 3.60 | 2,844.00 | 44324737 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (0.2). | | | |
| Murtagh, H. K. | 08/11/16 | Review K. Hughes data update email. | .20 | 158.00 | 44324764 |
| Marette, P. G. | 08/12/16 | E-mail correspondence w/ H. Murtagh re lease issues (.1); review of lease document in advance of phoning A. Lane re same (.3); tel. conf. w/ A. Lane re related issues (.2); tel. confs. w/ C. Chang re related issues (.2); e-mail messages to C. Chang re other issues relating to same lease (.1) | .90 | 729.00 | 44247932 |
| Murtagh, H. K. | 08/12/16 | Draft response re lease issues (0.5); email L. Schweitzer regarding same, draft agreement (0.4). | .90 | 711.00 | 44324796 |
| Schweitzer, L. | 08/16/16 | Meeting w/H. Murtagh re lease issues. | .50 | 620.00 | 44402509 |
| Murtagh, H. K. | 08/16/16 | Office meeting L. Schweitzer regarding lease status (0.5); prep for same (.2); email. T. Palmatary (Partner) re: same (0.1). | .80 | 632.00 | 44294038 |
| Murtagh, H. K. | 08/18/16 | Emails T. Ross (0.1) and consultant re: lease issue (0.2). | .30 | 237.00 | 44294107 |
| Schweitzer, L. | 08/19/16 | Revise correspondence to landlord. | .20 | 248.00 | 44396204 |
| Marette, P. G. | 08/22/16 | E-mail correspondence re lease issues. | .10 | 81.00 | 44370622 |
| Murtagh, H. K. | 08/22/16 | Email K. Schultea regarding lease issues (0.2). | .20 | 158.00 | 44311740 |
| Marette, P. G. | 08/23/16 | Review of executed agreement relating to client's former leased premises and related materials | .20 | 162.00 | 44370830 |
| Schweitzer, L. | 08/25/16 | Review landlord correspondence (0.3). | .30 | 372.00 | 44339959 |
| Murtagh, H. K. | 08/25/16 | Finalize and prep litigation document for filing. | 1.00 | 790.00 | 44343787 |
| Marette, P. G. | 08/30/16 | Review e-mail correspondence re lease issues | .20 | 162.00 | 44513927 |
| Schweitzer, L. | 08/30/16 | Emails w/H. Murtagh re lease issues. | .10 | 124.00 | 44427787 |
| Murtagh, H. K. | 08/30/16 | Email team regarding follow up re lease issues. | .30 | 237.00 | 44417566 |
| Schweitzer, L. | 08/31/16 | Emails w/H. Murtagh re communications re lease issues. | .30 | 372.00 | 44426969 |
| Marette, P.G. | 8/31/16 | Email correspondence re lease issues | .30 | 243.00 | 44525442 |
| Murtagh, H. K. | 08/31/16 | Draft emails regarding next steps for landlord, J. Ray, K. Schultea / T. Ross (0.7); Emails L. Schweitzer, S. Horowitz regarding same. (0.3). | 1.00 | 790.00 | 44417316 |
| | | **MATTER TOTALS:** | **19.40** | **16,710.00** | |

**MATTER: 17650-035  NN III**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 08/02/16 | Attention to publication notice issues (.1); Communication w/ Epiq re: same (.1). | .20 | 113.00 | 44157316 |
| Livingston, M. | 08/02/16 | Attention to tax advisor engagement issues. | .20 | 113.00 | 44157532 |
| Schweitzer, L. | 08/03/16 | Emails K. Hailey re schedules. | .20 | 248.00 | 44428513 |
| Livingston, M. | 08/03/16 | EMs re: OCP retention process; review EY statement re: OCP retention process. | .30 | 169.50 | 44174966 |
| Hailey, K. A. | 08/03/16 | Emails with M. Livingston regarding OCP. | .10 | 96.50 | 44394408 |
| Hailey, K. A. | 08/04/16 | Review NN III filing materials and tax materials. | 1.00 | 965.00 | 44394651 |
| Livingston, M. | 08/05/16 | Organize call with advisors re: Ordinary Course Retention. | .10 | 56.50 | 44246968 |
| Rappoport, M. L | 08/09/16 | Call with advisors re OCP | .20 | 130.00 | 44216635 |
| Bromley, J. L. | 08/09/16 | Meeting with K. Hailey, P. Cantwell on filing issues (1.00): emails regarding first-day hearing with P. Cantwell, K. Hailey (.50); review materials regarding same (.60) | 2.10 | 2,625.00 | 44407614 |
| Livingston, M. | 08/09/16 | Call w/ advisor re: OCP retention; (.2) follow-up email to advisors re NN III filings (.1). | .30 | 169.50 | 44209116 |
| Lobacheva, A. | 08/09/16 | Prepare NN III first filings binder per M. Livingston. | 1.50 | 397.50 | 44219319 |
| Hailey, K. A. | 08/09/16 | Corr.  with M. Livingston regarding OCP. | .50 | 482.50 | 44394700 |
| Hailey, K. A. | 08/09/16 | Meeting with P. Cantwell regarding first day hearing and review of documents regarding same (.4); prep for meeting re same (1.4). | 1.80 | 1,737.00 | 44394720 |
| Hailey, K. A. | 08/09/16 | Meeting with J. Bromley and P. Cantwell regarding first day hearing and review of documents regarding same. | 1.00 | 965.00 | 44394964 |
| Cantwell, P. A. | 08/09/16 | Prepare for first-day hearing (.4); Mtg w/ K. Hailey re same (.4); Mtg w/ J. Bromley, K. Hailey re same (1). | 1.80 | 1,368.00 | 44215007 |
| Bromley, J. L. | 08/10/16 | Email L. Schweitzer regarding first-day hearing (.20) | .20 | 250.00 | 44407710 |
| Hailey, K. A. | 08/10/16 | Emails with P. Cantwell regarding filing and tax summary. | .30 | 289.50 | 44282797 |
| Cantwell, P. A. | 08/10/16 | Review subsidiary background for hearing and draft outline (1.7); Corr. to K. Hailey re same (.1). | 1.80 | 1,368.00 | 44225560 |

**MATTER: 17650-035  NN III**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 08/11/16 | Correspondence re tax advisor call. | .10 | 65.00 | 44266616 |
| Bromley, J. L. | 08/11/16 | Emails P. Cantwell, L. Schweitzer regarding hearing agenda and prep for same | .50 | 625.00 | 44407910 |
| Hailey, K. A. | 08/11/16 | Emails with J. Foley regarding subsidiary. Emails with P. Cantwell regarding filing and tax summary. | .50 | 482.50 | 44283473 |
| Hailey, K. A. | 08/12/16 | Conference call with tax advisor, M. Rappoport, M. Livingston and P. Cantwell regarding subsidiary (.2); review of emails regarding same (.8). | 1.00 | 965.00 | 44402433 |
| Cantwell, P. A. | 08/12/16 | Call w/ K. Hailey, M. Rappoport, tax advisor re filing issues (.2) | .20 | 152.00 | 44248810 |
| Bromley, J. L. | 08/15/16 | Emails L. Schweitzer regarding first-day hearing (.2) | .20 | 250.00 | 44408173 |
| Livingston, M. | 08/15/16 | Assist P. Cantwell w/ preparations for first-day hearing. | 2.00 | 1,130.00 | 44304274 |
| Cantwell, P. A. | 08/15/16 | Review litigation decision and prepare for first day hearings (1.1) | 1.10 | 836.00 | 44260998 |
| Bromley, J. L. | 08/16/16 | Travel to Wilmington DE for NN III first day hearing and prepare en route (2.00); attend hearing with K. Hailey, P. Cantwell (3.50); travel back from DE (1.50 (1/2 of 3)) | 7.00 | 8,750.00 | 44408295 |
| Schweitzer, L. | 08/16/16 | Attend telephone court hearing (0.9); t/c P. Cantwell re hearing (0.4) | 1.30 | 1,612.00 | 44401860 |
| Livingston, M. | 08/16/16 | Non-working travel from Wilmington to NY for NN III first day hearing (50% of 3.0 or 1.5); communications with P. Cantwell re: hearing (1.5); Attend pre-hearing prep session with MNAT (1.0); Attend hearing (.8) | 4.80 | 2,712.00 | 44269754 |
| Livingston, M. | 08/16/16 | Revise litigation documents. | .20 | 113.00 | 44269799 |
| Livingston, M. | 08/16/16 | Attention to finalizing litigation documents. | .40 | 226.00 | 44271250 |
| Hailey, K. A. | 08/16/16 | Non-working travel time to (1/2 of 2.8 or 1.4) and from (1/2 of 2.3 or 1.6) Delaware for bankruptcy court hearing. | 3.00 | 2,895.00 | 44273483 |
| Hailey, K. A. | 08/16/16 | Attend bankruptcy court hearing. | 4.00 | 3,860.00 | 44273488 |
| Cantwell, P. A. | 08/16/16 | Attend NN III first day hearing (3.5); Non-working travel (1.3) (NY to Del. (.5 - 1/2 of 1), Del. to NY (.8 - 1/2 of 1.6)). | 4.80 | 3,648.00 | 44273264 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Bromley, J. L. | 08/17/16 | Emails K. Hailey regarding NN III order and related issues (.50) | .50 | 625.00 | 44417010 |
| Hailey, K. A. | 08/17/16 | Review of NN III order and email with J. Bromley regarding same. | .30 | 289.50 | 44351014 |
| Livingston, M. | 08/18/16 | Circulate new caption to Nortel team (.2); EMs to P. Cantwell, L. Schweitzer re: same (.1) | .30 | 169.50 | 44304323 |
| Hailey, K. A. | 08/23/16 | Emails with T. Ross, EY India, M. Rappoport regarding tax issues. | .30 | 289.50 | 44351487 |
| Livingston, M. | 08/25/16 | EM to tax advisors re: OCP Engagement documents (.1); Review OCP materials (.2). | .30 | 169.50 | 44339870 |
| Hailey, K. A. | 08/25/16 | Emails with tax advisor, P. Cantwell and M. Livingston regarding NN III status. | .30 | 289.50 | 44352643 |
| Livingston, M. | 08/26/16 | Revise OCP draft documents (.7); Run blacklines and Emails to P. Cantwell, K. Hailey re: same (.3). | 1.00 | 565.00 | 44350903 |
| Hailey, K. A. | 08/26/16 | Emails with T. Ross and tax advisor regarding tax issues. | .30 | 289.50 | 44352688 |
| Hailey, K. A. | 08/28/16 | Emails with local counsel regarding NN III tax issues. | .40 | 386.00 | 44355459 |
| Rappoport, M. L | 08/29/16 | Correspondence re tax issues | .50 | 325.00 | 44365156 |
| Bromley, J. L. | 08/29/16 | Ems M. Rappaport, team re tax issues update | .40 | 500.00 | 44427265 |
| Hailey, K. A. | 08/29/16 | Emails with M. Rappoport regarding tax issues. | .10 | 96.50 | 44355482 |
| Rappoport, M. L | 08/30/16 | Correspondence re tax issues | .30 | 195.00 | 44377924 |
| Bromley, J. L. | 08/30/16 | Emails K. Hailey, P. Cantwell, team regarding tax matters (.50) | .50 | 625.00 | 44427389 |
| Livingston, M. | 08/30/16 | Follow up with CGSH team re: NN III OCP draft documents. | .10 | 56.50 | 44377481 |
| Hailey, K. A. | 08/30/16 | Emails with M. Rappoport and P. Cantwell regarding notice of filing. | .30 | 289.50 | 44377382 |
| Rappoport, M. L | 08/31/16 | Correspondence re tax issues | .30 | 195.00 | 44395991 |
| Livingston, M. | 08/31/16 | Attention to service issues (.1); Corr. w/M. Rappoport re: same (.1); Ems to paralegals about pulling documents re: same (.1). | .30 | 169.50 | 44402745 |
| Hailey, K. A. | 08/31/16 | Emails with M. Rappoport regarding notice of filing. | .30 | 289.50 | 44393953 |
| | | **MATTER TOTALS:** | **51.50** | **45,679.50** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 08/01/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation issues (.50); emails J. Farnan regarding same (.30) | .80 | 1,000.00 | 44403682 |
| Schweitzer, L. | 08/01/16 | Emails A Pisa re litigation document. | .30 | 372.00 | 44405979 |
| McKay, E. | 08/01/16 | Communications with D. Stein re litigation document (0.1) | .10 | 29.50 | 44211946 |
| Bromley, J. L. | 08/02/16 | Emails J. Pasquariello regarding litigation issues (.40); emails with L. Schweitzer, J. Ray, M. Kennedy regarding same (.50); emails regarding appeal issues (.20) | 1.10 | 1,375.00 | 44403934 |
| Schweitzer, L. | 08/02/16 | Prepare for client meetings (0.5).  Dinner meeting J. Ray, M. Kennedy (2.5).  Revise draft litigation document (2.8). A. Slavens e/ms re litigation documents (0.2). | 6.00 | 7,440.00 | 44428216 |
| Hakkenberg, L. | 08/02/16 | Email w/ K. Hailey re board resolutions. | .20 | 113.00 | 44170794 |
| Bromley, J. L. | 08/03/16 | Emails L. Schweitzer, K. Lloyd, J. Carfagnini, others regarding call on litigation issues (.50); emails L. Schweitzer regarding materials regarding same (.50); review same (1.00); emails J. Ray and M. Kennedy regarding same (.30) | 2.30 | 2,875.00 | 44404100 |
| Schweitzer, L. | 08/03/16 | Revise draft litigation document (0.9); various e/ms to creditor constituents re same (0.6). | 1.50 | 1,860.00 | 44428466 |
| McKay, E. | 08/03/16 | Sorted emails and collected documents for litigation document retention (1.0) | 1.00 | 295.00 | 44211998 |
| Gianis, M. A. | 08/03/16 | Correspondence with L. Schweitzer re: litigation issues. | .10 | 72.00 | 44426328 |
| Bromley, J. L. | 08/04/16 | Emails with team members, J. Ray, M. Kennedy on litigation issues (.50) | .50 | 625.00 | 44404283 |
| Schweitzer, L. | 08/04/16 | F. Hodara e/ms re litigation issues (0.3); e/ms K. Pullen re litigation issues (0.1); review markup of litigation document (0.3); correspondence w/J Raj re updates (0.3) | 1.00 | 1,240.00 | 44407620 |
| Cantwell, P. A. | 08/04/16 | Comm. to M. Livingston, M. Rappoport re litigation document status (.1). | .10 | 76.00 | 44193719 |
| Bromley, J. L. | 08/05/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation issues (.50); review materials regarding same (.50); email J. Farnan regarding update (.10) | 1.10 | 1,375.00 | 44404512 |
| Schweitzer, L. | 08/05/16 | Review draft litigation documents (0.4); Correspondence J. Pasquariello, J. Whiteoak re: | 3.10 | 3,844.00 | 44412571 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues (1.8); Correspondence M. Kennedy re same (0.6); e/ms J. Bromley re case updates (0.3). | | | |
| Bromley, J. L. | 08/06/16 | Review litigation documents to catch up after vacation (1.00) | 1.00 | 1,250.00 | 44404631 |
| Bromley, J. L. | 08/07/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy on litigation issues and next steps and review issues regarding same (.50) | .50 | 625.00 | 44407404 |
| Bromley, J. L. | 08/08/16 | Meeting/call with J. Ray, M. Kennedy, L. Schweitzer, Torys, others regarding litigation issues (3.00); follow-up meeting/call with L. Schweitzer, L. Hakkenberg, others (2.50); emails with team members, J. Ray, M. Kennedy regarding same (.50); review materials regarding same (1.50) | 7.50 | 9,375.00 | 44407450 |
| Rosenthal, J. A | 08/08/16 | Emails regarding litigation issues. | .10 | 125.00 | 44210061 |
| Schweitzer, L. | 08/08/16 | T/c with J. Bromley, J. Pasquariello, C. Armstrong, J. Whiteoak, K. Lloyd re litigation issues (3.5). Prepare for same (0.3). Continued t/c with J. Bromley, J. Pasquariello, C. Armstrong, J. Whiteoak, K. Lloyd re litigation issues (1.0). F/up mtg J. Bromley re same including t/c F Hodara (1.0). E/ms J. Ray re litigation issues (0.3). Revise draft litigation document (2.3). | 8.40 | 10,416.00 | 44515082 |
| McKay, E. | 08/08/16 | Sort emails for Litigation Notebook (0.5) | .50 | 147.50 | 44246912 |
| Bromley, J. L. | 08/09/16 | Milbank call with L. Schweitzer on litigation issues (1.00); emails with Milbank regarding same (.50); Akin call with L. Schweitzer, others (1.30); emails regarding same with Akin (.30); emails with team members, J. Ray, M. Kennedy regarding litigation issues and materials regarding same (.50); working on materials regarding same (1.50) | 5.10 | 6,375.00 | 44407605 |
| Rosenthal, J. A | 08/09/16 | Emails regarding litigation issues. | .10 | 125.00 | 44218808 |
| Schweitzer, L. | 08/09/16 | T/c A. Pisa, Leblanc, J. Bromley (0.7) (partial). Corr. w/J. Bromley re same (0.3). T/c M Kennedy re litigation issue (0.8). T/c F Hodara, D Botter, J Bromley re status (1). E/ms D. Abbott, etc. re litigation document (0.3). Work on draft litigation document including t/cs, e/ms M. Kennedy re same (1.9). | 5.00 | 6,200.00 | 44214986 |
| McKay, E. | 08/09/16 | Prepare documents for upload to litigation notebook (2.0). | 2.00 | 590.00 | 44246937 |
| Hakkenberg, L. | 08/09/16 | Draft litigation document. | 2.10 | 1,186.50 | 44224501 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hakkenberg, L. | 08/09/16 | Email to D. Stein on litigation documents. | .30 | 169.50 | 44224560 |
| Bromley, J. L. | 08/10/16 | Emails J. Ray regarding litigation issues (.50); email S. Bomhof regarding litigation document (.10); emails Milbank, L. Schweitzer regarding revised litigation document (.30); emails L. Schweitzer, J. Rosenthal, others regarding litigation issue (.50); email J. Ray regarding litigation documents (.40); work on litigation documents (.70) | 2.50 | 3,125.00 | 44407699 |
| Rosenthal, J. A | 08/10/16 | Emails regarding litigation issue. | .10 | 125.00 | 44237499 |
| Rosenthal, J. A | 08/10/16 | Review email regarding litigation issue. | .10 | 125.00 | 44237508 |
| Rosenthal, J. A | 08/10/16 | Telephone call with R. Johnson regarding litigation issue. | .10 | 125.00 | 44237515 |
| Schweitzer, L. | 08/10/16 | Further revisions to draft litigation documents (3.8). T/c M. Kennedy re same (0.3). | 4.10 | 5,084.00 | 44222177 |
| Hakkenberg, L. | 08/10/16 | Draft email for D. Stein on procedural issues. | 1.50 | 847.50 | 44225916 |
| Hakkenberg, L. | 08/10/16 | Draft litigation document for J. Bromley. | 3.70 | 2,090.50 | 44225918 |
| Bromley, J. L. | 08/11/16 | Call with M. Kennedy regarding update (.30); call with J. Ray regarding litigation issues (.30); communications and emails with L. Schweitzer, J. Ray, M. Kennedy, Torys regarding litigation documents (.50); email J. Farnan regarding litigation issue (.20); call with S. Block, S. Bomhof on litigation issue (.30); e-mails Torys regarding litigation documents (.30); email M. Kennedy, E&Y regarding litigation issues (.30); work on materials regarding same (2.50); email R. Johnson, team members regarding litigation documents (.50); emails L. Hakkenberg regarding litigation documents and review same (.40); emails L. Schweitzer, L. Hakkenberg regarding litigation issue (.30) | 5.90 | 7,375.00 | 44407899 |
| Rosenthal, J. A | 08/11/16 | Emails regarding litigation issue. | .20 | 250.00 | 44246826 |
| Schweitzer, L. | 08/11/16 | J. Bromley, L. Hakkenberg e/ms re draft litigation documents (0.4). | .40 | 496.00 | 44261014 |
| Hakkenberg, L. | 08/11/16 | Call with MNAT M. Gianis, D. Stein regarding procedural issues (.2); call with R. Johnson (.8). | 1.00 | 565.00 | 44262705 |
| Hakkenberg, L. | 08/11/16 | Compare litigation documents for J. Bromley. | 1.30 | 734.50 | 44262718 |
| Stein, D. G. | 08/11/16 | Telephone call with MNAT, L. Hakkenberg and M. Gianis re litigation issue (.2); prep for same (.1). | .30 | 237.00 | 44241562 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 08/11/16 | Phone call with D. Stein and L. Hakkenberg and MNAT re: litigation issue. | .20 | 144.00 | 44242471 |
| Bromley, J. L. | 08/12/16 | Email M. Kennedy regarding litigation issue (.30); tcs, emails J. Ray regarding litigation issue (.50); Conference call with Akin regarding same (.50); call regarding same with A. Leblanc (.50); call regarding same with S. Bomhof (.50) | 2.30 | 2,875.00 | 44408023 |
| Rosenthal, J. A | 08/12/16 | Emails regarding litigation issues. | .10 | 125.00 | 44252129 |
| Schweitzer, L. | 08/12/16 | E/ms J. Bromley, J. Ray, M. Kennedy re litigation issues and draft litigation documents (0.6). | .60 | 744.00 | 44261062 |
| Hakkenberg, L. | 08/12/16 | Email to MNAT regarding procedural issues. | .30 | 169.50 | 44262759 |
| Stein, D. G. | 08/12/16 | Correspondence regarding litigation issues. | .40 | 316.00 | 44330833 |
| Bromley, J. L. | 08/13/16 | Work on litigation documents (7.0) | 7.00 | 8,750.00 | 44252853 |
| Bromley, J. L. | 08/14/16 | Work on litigation documents (5.5); emails with Canada, EMEA regarding same (.2); emails with J. Ray, L. Schweitzer, M. Kennedy regarding same (.30); call with M. Kennedy on same (.50) | 6.50 | 8,125.00 | 44252885 |
| Bromley, J. L. | 08/15/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation issues (1.00); Telephone calls with M. Kennedy regarding same (.4); prep for same (.1); Telephone call L. Schweitzer regarding same (.50); emails J. Pasquariello, K. Lloyd, others regarding same (1.00); emails Milbank, C. Floyd, J. Ray, M. Kennedy, L. Schweitzer regarding same (.50); emails M. Kennedy, W. McRae, J. Woods regarding litigation issues (.20); emails Akin, L. Schweitzer regarding conference call on litigation issues (.50); afternoon conference call with Akin, L. Schweitzer, M. Kennedy, call Kearns, others (.50); emails J. Farnan, L. Schweitzer, D. Stein, M. Gianis, L. Hakkenberg regarding litigation issues (.20); emails J. Pasquariello, K. Lloyd, S. Bomhof, others regarding litigation issues (.20); emails S. Pohl, L. Schweitzer, others regarding litigation issues (.20); work on litigation issues (1.00) | 6.30 | 7,875.00 | 44408152 |
| Schweitzer, L. | 08/15/16 | T/c D. Botter, M. Kennedy, J. Bromley, W. McRae re litigation issues (0.5); prep for same (.1) review e/ms from various creditor constituents re same (0.6); t/c J. Bromley re litigation issue, next steps (0.4); e/ms J. Ray, M. Kennedy re same (0.4); review drafts (0.8). | 2.80 | 3,472.00 | 44262631 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Bromley, J. L. | 08/16/16 | Conference call with L. Schweitzer, M. Kennedy, S. Pohl, call. C. Floyd, others regarding litigation issues (.70); emails regarding same (.30); emails K. Lloyd, K. Pullen, J. Carfagnini, others regarding same (.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding discussion items (1.00); Telephone call L. Schweitzer, M. Kennedy regarding same (.50); work on litigation issues (1.30) | 4.30 | 5,375.00 | 44416808 |
| Schweitzer, L. | 08/16/16 | T/c S. Pohl, J. Bromley, M. Kennedy re litigation (.50). T/c J. Bromley (Part), M. Kennedy on litigation issues. | 1.00 | 1,240.00 | 44402477 |
| Gianis, M. A. | 08/16/16 | Draft concise summary of the case. | 2.30 | 1,656.00 | 44385722 |
| Bromley, J. L. | 08/17/16 | Communications and emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation issues (1.00); Telephone call M. Kennedy regarding same (.70); emails with Goodmans, K. Pullen, K. Lloyd, J. Whiteoak, L. Schweitzer, L. Hakkenberg regarding same (1.00); work on litigation issues (1.70); email M. Kennedy, J. Ray regarding litigation issues (.50) | 4.90 | 6,125.00 | 44417001 |
| Rosenthal, J. A | 08/17/16 | Review draft litigation document. | .10 | 125.00 | 44286753 |
| Schweitzer, L. | 08/17/16 | Review litigation document (.2); Torys e/ms re: same (.1). | .30 | 372.00 | 44403036 |
| Schweitzer, L. | 08/17/16 | Review comments to draft litigation document. | .60 | 744.00 | 44403348 |
| Stein, D. G. | 08/17/16 | Revisions regarding litigation document. | .40 | 316.00 | 44333275 |
| Stein, D. G. | 08/17/16 | Meeting with M. Gianis regarding litigation document (.3); prep for same (.2). | .50 | 395.00 | 44333294 |
| Gianis, M. A. | 08/17/16 | Review edits to concise summary. | .30 | 216.00 | 44289582 |
| Gianis, M. A. | 08/17/16 | Meeting with D. Stein re: concise case summary. | .30 | 216.00 | 44289610 |
| Bromley, J. L. | 08/18/16 | Call on litigation issues with Goodmans, L. Schweitzer, L. Hakkenberg, others (1); communications and emails with L. Schweitzer regarding same (.5); emails D. Lowenthal, others, team members regarding same (.50); call with Milbank (.30); emails regarding same (.20); work on litigation issues (1.50) | 4.00 | 5,000.00 | 44417246 |
| Schweitzer, L. | 08/18/16 | Review further draft comments received on litigation document (0.8); t/c J. Bromley re same (0.4) (partial). | 1.20 | 1,488.00 | 44428347 |
| Stein, D. G. | 08/18/16 | Correspondence regarding litigation document. | .40 | 316.00 | 44333463 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 08/18/16 | Draft regarding litigation document. | 1.40 | 1,106.00 | 44333482 |
| Gianis, M. A. | 08/18/16 | Revise concise statement of the case. | 2.10 | 1,512.00 | 44385583 |
| Bromley, J. L. | 08/19/16 | Emails J. Carfagnini, Goodmans, K. Lloyd, K. Pullen, J. Whiteoak, L. Schweitzer regarding litigation issues (1.00); Telephone call D. Stein regarding litigation issues (.20); emails regarding same (.30); Telephone call M. Kennedy regarding litigation issues (.70); work on same (1.50) | 3.70 | 4,625.00 | 44420020 |
| Stein, D. G. | 08/19/16 | Review and correspondence regarding litigation issue (4.3); T/c w/J. Bromley re litigation issues (.2). | 4.50 | 3,555.00 | 44333527 |
| Livingston, M. | 08/19/16 | Review draft litigation document. | .70 | 395.50 | 44304461 |
| Bromley, J. L. | 08/21/16 | Emails with J. Ray, M. Kennedy, L. Schweitzer on litigation issues (.30); work on same (1.00) | 1.30 | 1,625.00 | 44423751 |
| Bromley, J. L. | 08/22/16 | Emails L. Schweitzer, Goodman, K. Lloyd, others regarding litigation issues (.50); emails L. Schweitzer, L. Hakkenberg regarding litigation issue (.20); emails regarding litigation issue (.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding same (.50); emails Akin, Milbank regarding same (.20); work on litigation issues (1.40) | 3.30 | 4,125.00 | 44423995 |
| Schweitzer, L. | 08/22/16 | Emails J. Bromley re litigation issue. | .30 | 372.00 | 44417294 |
| Hakkenberg, L. | 08/22/16 | Revise litigation document for J. Bromley. | 1.80 | 1,017.00 | 44319016 |
| Hakkenberg, L. | 08/22/16 | Edit summary of the case for D. Stein. | 1.60 | 904.00 | 44319019 |
| Lobacheva, A. | 08/22/16 | Check litigation document per L. Hakkenberg. | .50 | 132.50 | 44350283 |
| Stein, D. G. | 08/22/16 | Review regarding litigation issue. | .80 | 632.00 | 44333575 |
| Stein, D. G. | 08/22/16 | Revisions regarding litigation issue. | .30 | 237.00 | 44333613 |
| Bromley, J. L. | 08/23/16 | Call with L. Schweitzer, M. Kennedy, F. Hodara, D. Botter regarding litigation issues (.50); follow up call with M. Kennedy regarding same (.50); email F. Hodara regarding litigation issues (.20); emails K. Lloyd, call C. Armstrong, J. Carfagnini, L. Schweitzer, others regarding litigation issues (.70); emails L. Schweitzer, L. Hakkenberg regarding litigation issues (.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding same (.50); work on litigation issues (1.00) | 3.90 | 4,875.00 | 44424270 |
| Schweitzer, L. | 08/23/16 | Telephone call w/F. Hodara, D. Botter, J. Bromley re outstanding issues (0.5); t/c M. | 1.50 | 1,860.00 | 44424177 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Kennedy re same (0.4); e/ms J. Bromley, J. Carfagnini, J. Whiteoak re draft litigation documents (0.3); corr. w/J. Bromley re same (0.3). | | | |
| Hakkenberg, L. | 08/23/16 | Work on litigation documents for J. Bromley. | 2.20 | 1,243.00 | 44319066 |
| Hakkenberg, L. | 08/23/16 | Revise litigation documents for D. Stein. | 1.20 | 678.00 | 44319075 |
| Bromley, J. L. | 08/24/16 | Emails S. Bomhof, G. Berman regarding litigation issues (.5); emails Goodmans, K. Lloyd, L. Schweitzer, others regarding scheduling calls (.5); work on litigation issues (1.00) | 2.00 | 2,500.00 | 44424471 |
| Hakkenberg, L. | 08/24/16 | Research on procedural issues. | .40 | 226.00 | 44337811 |
| Bromley, J. L. | 08/25/16 | Call with Goodmans, K. Lloyd, K. Pullen, L. Hakkenberg regarding litigation issues (1.00); email L. Schweitzer regarding same (.20); emails with Goodmans, K. Lloyd, K. Pullen, L. Hakkenberg regarding litigation issues (.50); emails with team members, J. Ray, M. Kennedy regarding same (.50); email A. Leblanc regarding update (.20); email S. Rocks regarding litigation document (.20); review same (.40); work on litigation issues (.70) | 3.70 | 4,625.00 | 44424603 |
| Schweitzer, L. | 08/25/16 | J. Bromley e/ms re draft litigation document (0.3). | .30 | 372.00 | 44339965 |
| Hakkenberg, L. | 08/25/16 | Email to D. Stein re litigation issue. | .20 | 113.00 | 44337853 |
| Rappoport, M. L | 08/25/16 | Review draft litigation document | .60 | 390.00 | 44354339 |
| Livingston, M. | 08/25/16 | Review draft litigation document (.2); Em to L. Hakkenberg re: same (.1). | .30 | 169.50 | 44339861 |
| Bromley, J. L. | 08/26/16 | Email D. Lowenthal, team members regarding litigation issues (.50); emails with Milbank, Akin, Torys, S. Pohl, L. Schweitzer, J. Ray, M. Kennedy regarding litigation issues (.50); work on litigation issues (2.00) | 3.00 | 3,750.00 | 44426986 |
| Hakkenberg, L. | 08/26/16 | Draft concise summary of the case for D. Stein. | 1.30 | 734.50 | 44368274 |
| Bromley, J. L. | 08/27/16 | Emails with L. Schweitzer L. Hakkenberg, J. Ray, M. Kennedy regarding litigation issues (.30); review same (.50); email J. Farnan regarding same (.20); email L. Hakkenberg regarding same (.20) | 1.20 | 1,500.00 | 44427078 |
| Hakkenberg, L. | 08/27/16 | Review litigation document for J. Bromley. | 1.40 | 791.00 | 44368312 |
| Cantwell, P. A. | 08/28/16 | Review litigation document (1.5). | 1.50 | 1,140.00 | 44364098 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 08/29/16 | Email L. Hakkenberg regarding litigation issues (.50); e-mails Torys regarding litigation issues (.50); emails with team members, J. Ray, M. Kennedy regarding same (.50) | 1.50 | 1,875.00 | 44427242 |
| Schweitzer, L. | 08/29/16 | Emails re litigation documents. | .10 | 124.00 | 44424443 |
| Hakkenberg, L. | 08/29/16 | Research and draft memo for D. Stein regarding procedural issues. | 1.90 | 1,073.50 | 44416972 |
| Hakkenberg, L. | 08/29/16 | Work on documentation for J. Bromley. | 1.20 | 678.00 | 44416995 |
| Hakkenberg, L. | 08/29/16 | Draft litigation document. | .80 | 452.00 | 44417018 |
| Stein, D. G. | 08/29/16 | Review and correspondence regarding litigation issues. | 1.50 | 1,185.00 | 44417534 |
| Bromley, J. L. | 08/30/16 | Call with D. Abbott, L. Schweitzer, J. Rosenthal, D. Stein, L. Hakkenberg, M. Gianis, others regarding litigation issues (.50); emails regarding same (.50); emails Torys regarding litigation issues (.50); emails with L. Schweitzer, J. Ray, M. Kennedy, Akin regarding litigation issues (.50); Telephone call M. Kennedy regarding same (.50); Telephone call J. Pasquariello regarding same (.30); Conference call with D. Botter regarding same (.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding D. Botter call (.50); emails L. Hakkenberg regarding litigation issues (.30); work on litigation issues (.60) | 4.70 | 5,875.00 | 44427333 |
| Rosenthal, J. A | 08/30/16 | Emails regarding scheduling. | .10 | 125.00 | 44395029 |
| Rosenthal, J. A | 08/30/16 | Conference call with J. Bromley, L. Schweitzer, D. Stein, M. Gianis, L. Hakkenberg and D. Abbott regarding litigation issues (partial). | .30 | 375.00 | 44395065 |
| Schweitzer, L. | 08/30/16 | Review litigation documents (0.1); t/c J. Bromley, D. Stein, J. Rosenthal, M. Gianis, L. Hakkenberg re same (part) (0.5) | .60 | 744.00 | 44427646 |
| McKay, E. | 08/30/16 | Prepared materials for Records and disposed of case materials (1.0). | 1.00 | 295.00 | 44416510 |
| Hakkenberg, L. | 08/30/16 | Preparation for filing of litigation documents (1.6), meeting with J. Bromley, M. Gianis, D. Stein, L. Hakkenberg, L. Schweitzer, J. Rosenthal, D. Abbott (MNAT) regarding litigation issues (.5). | 2.10 | 1,186.50 | 44417120 |
| Hakkenberg, L. | 08/30/16 | Edit litigation document. | .50 | 282.50 | 44417132 |
| Hakkenberg, L. | 08/30/16 | Work on litigation documents for J. Bromley. | .90 | 508.50 | 44417140 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 08/30/16 | Telephone call w/J. Bromley, L. Schweitzer, J. Rosenthal, M. Gianis, L. Hakkenberg regarding litigation issues. | .50 | 395.00 | 44423968 |
| Stein, D. G. | 08/30/16 | Review and correspondence regarding litigation issues. | .50 | 395.00 | 44424055 |
| Gianis, M. A. | 08/30/16 | Call with J. Bromley, D. Stein, L. Hakkenberg, L. Schweitzer, J. Rosenthal and D. Abbott (MNAT) re: litigation issues. | .50 | 360.00 | 44385318 |
| Rappoport, M. L | 08/30/16 | Mtg w/P. Cantwell and M. Livingston re updating litigation documents (.4); review litigation document for same (1.6). | 2.00 | 1,300.00 | 44377929 |
| Livingston, M. | 08/30/16 | Meeting with P. Cantwell, M. Rappoport re: updating litigation documents (.4); prep for same (.2), Calls and emails to L. Hakkenberg re: same (.2); Review and annotate draft litigation document re: same (2). | 2.80 | 1,582.00 | 44377473 |
| Bromley, J. L. | 08/31/16 | Review litigation documents (2.40); call with Goodmans, L. Schweitzer, L. Hakkenberg, K. Lloyd, K. Pullen on litigation issues (2.50); call with J. Ray regarding same (.30); call with L. Schweitzer regarding same (.30); emails with M. Kennedy regarding same (.40) | 5.90 | 7,375.00 | 44427518 |
| Schweitzer, L. | 08/31/16 | Telephone call w/J. Bromley, J. Carfagnini, J. Whiteoak, etc. re draft litigation documents (1.0); review draft litigation documents (0.7). | 1.70 | 2,108.00 | 44427001 |
| Rappoport, M. L | 08/31/16 | Update litigation document. | 2.20 | 1,430.00 | 44396015 |
| Livingston, M. | 08/31/16 | Review litigation document and revise same (1.3); Ems to P. Cantwell, M. Rappoport re: same (.1). | 1.40 | 791.00 | 44402715 |
| Hakkenberg, L. | 08/31/16 | Email to J. Bromley regarding summary of the case. | .10 | 56.50 | 44417331 |
| | | **MATTER TOTALS:** | **201.90** | **212,311.50** | |