## Group Exhibit A

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trozzo,Roseann (US010961420) | Manager | Complete the reasonable analysis for Rebecca M on the Testing Scenarios spreadsheet per suggestion from Jennie D. | 8/2/2016 | $510.00 | 3.5 | $1,785.00 |
| Trozzo,Roseann (US010961420) | Manager | Review S. Au's calculations spreadsheet on testing individuals with more than one claim type, denoting difference in an email to Rebecca (requested by Raj P.) | 8/3/2016 | $510.00 | 2.5 | $1,275.00 |
| Trozzo,Roseann (US010961420) | Manager | Update with Rebecca M. regarding testing findings and sampling of manual calculations. | 8/4/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Revisions to SC for 2017 rate changes on the state matrix for multiple categories including state exception; state WH; and a revised example for future | 8/5/2016 | $510.00 | 1.5 | $765.00 |
| Trozzo,Roseann (US010961420) | Manager | Update the matrix for FUTA- OH no longer in default (for FUTA credit reduction calculation for Raj). | 8/9/2016 | $510.00 | 0.5 | $255.00 |
| Trozzo,Roseann (US010961420) | Manager | Document issues with excessive allowances; additional withholding; use of allowances for State 2 levels, etc. | 8/12/2016 | $510.00 | 1.0 | $510.00 |
| Trozzo,Roseann (US010961420) | Manager | Revise 2017 tax matrix for new standard deductions for the state of NC for potential 2017 payout/coding updates for Raj P. | 8/15/2016 | $510.00 | 1.0 | $510.00 |
| Razook,Janel J. (US010773471) | Manager | Review draft answers to additional questions for Nortel FAQs document to be used by Nortel staff to answer questions from former employees receiving distributions. | 8/3/2016 | $510.00 | 1.3 | $663.00 |
| Howard,David F. (US013805310) | Manager | Internal review of SUI and SITW filing matrix and discuss revisions with R. Mills. | 8/1/2016 | $510.00 | 0.5 | $255.00 |
| Howard,David F. (US013805310) | Manager | Reviewing SUI matrix and research compiled to date by J Maura and J Stafman regarding SUI tax filing specs and thresholds for electronic vs. paper filing. | 8/2/2016 | $510.00 | 2.6 | $1,326.00 |
| Howard,David F. (US013805310) | Manager | Discussion with R Mills on objective of matrix and research results | 8/2/2016 | $510.00 | 0.4 | $204.00 |
| Howard,David F. (US013805310) | Manager | Discussion with J Mauro and J Stafman on revised formatting of matrix, details to include, etc. | 8/2/2016 | $510.00 | 0.5 | $255.00 |
| Howard,David F. (US013805310) | Manager | Call with R Mills to discuss SITW matrix, reorganizing/restructuring matrix and initial review of matrix. | 8/4/2016 | $510.00 | 1.0 | $510.00 |
| Howard,David F. (US013805310) | Manager | Review of  J Stafman and J Mauro on progress of SUI matrix | 8/8/2016 | $510.00 | 0.5 | $255.00 |
| Howard,David F. (US013805310) | Manager | Provide relevant research to  J Stafman and J Mauro for integration into SUI matrix and compare research findings to date. | 8/12/2016 | $510.00 | 0.5 | $255.00 |
| Howard,David F. (US013805310) | Manager | Review of research completed by J Maura and J Stafman regarding SUI filings | 8/15/2016 | $510.00 | 0.5 | $255.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Dostie,Trevor (US011042039) | Manager | Conf. call with Rebecca Mills to discuss SUI documentation progress and additional assistance from David Howard | 8/1/2016 | $510.00 | 0.6 | $306.00 |
| Dostie,Trevor (US011042039) | Manager | Nortel - Conf. call with Rebecca Mills and David Howard to discuss SUI documentation progress and process to review work completed to date. | 8/1/2016 | $510.00 | 0.5 | $255.00 |
| Spyker,Deborah J (US011134503) | National Executive Director | Response/call to discuss special wage payment reporting, box 11 reporting, claimant's request for waiver of FICA given he is collecting SSA disability, etc. | 8/8/2016 | $750.00 | 1.0 | $750.00 |
| Spyker,Deborah J (US011134503) | National Executive Director | Email correspondence with R. Mills regarding technical advice on claimant who elected additional withholding on Form W-4 in excess of gross payment. | 8/12/2016 | $750.00 | 0.5 | $375.00 |
| Spyker,Deborah J (US011134503) | National Executive Director | Discussion with R. Mills regarding technical advice, considerations and risks for claimants whose W-4 flat withholding requests exceed gross payment amounts per R. Mills prior emails with K. Schultea, L. Barrios, Raj and K. Lowery. | 8/12/2016 | $750.00 | 0.5 | $375.00 |
| Spyker,Deborah J (US011134503) | National Executive Director | Discussion/response to questions from Rebecca Mills re implementation of additional withholding by employees who sold their claims to a third party and the value of allowable additional withholding. | 8/15/2016 | $750.00 | 1.0 | $750.00 |
| Spyker,Deborah J (US011134503) | National Executive Director | Discussion with Rebecca Mills, additional research on additional federal income tax ordering, draft communication to client re acceptance of w-4 requesting additional withholding and ordering of withholding in program. | 8/15/2016 | $750.00 | 2.0 | $1,500.00 |
| Spyker,Deborah J (US011134503) | National Executive Director | Discussion/response to questions from Rebecca Mills re implementation of additional withholding by employees who sold their claims to a third party | 8/17/2016 | $750.00 | 0.5 | $375.00 |
| Spyker,Deborah J (US011134503) | National Executive Director | Discussion/response to questions from Rebecca Mills re the value of allowable additional withholding. | 8/18/2016 | $750.00 | 0.5 | $375.00 |
| Hausser,Kenneth C. (US011933816) | National Executive Director | Discuss and review additional withholding requested and the impact specifically with regard to payments that are less than the additional withholding requested on Forms W-4. | 8/16/2016 | $750.00 | 1.5 | $1,125.00 |
| Lowery,Kristie L (US011686190) | National Partner | Responding to/handling all notices forward by NNI legacy team (Tim Ross and Kim Ponder) | 8/1/2016 | $750.00 | 2.2 | $1,650.00 |
| Lowery,Kristie L (US011686190) | National Partner | On-going advisory regarding claimant call center questions and advisory with review of Forms W-4 and system coding needed for payroll calculations (RLKS team Form W-4 review instructions – draft copy delivered) | 8/2/2016 | $750.00 | 2.5 | $1,875.00 |
| Lowery,Kristie L (US011686190) | National Partner | Local income tax withholding forms review for client delivery this week | 8/2/2016 | $750.00 | 1.5 | $1,125.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lowery,Kristie L (US011686190) | National Partner | Confirmation of 23 employment tax accounts to date as a result of registrations | 8/2/2016 | $750.00 | 1.3 | $975.00 |
| Lowery,Kristie L (US011686190) | National Partner | Compliance reporting and  building of a summary matrix of requirements for all State withholding and state unemployment filings for 3Q and 4Q16 filings.  Testing to take place during Q316. | 8/5/2016 | $750.00 | 3.0 | $2,250.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of matrix prepared by R. Mills and A. Oliver of requirements for SITW and SUI filings based on expected thresholds | 8/5/2016 | $750.00 | 3.0 | $2,250.00 |
| Lowery,Kristie L (US011686190) | National Partner | Internal call with Andy Beakey on project status and summary of recent activity. | 8/3/2016 | $750.00 | 0.7 | $525.00 |
| Lowery,Kristie L (US011686190) | National Partner | review of summary for RLKS meeting on update items associated with LSI distribution | 8/9/2016 | $750.00 | 1.6 | $1,200.00 |
| Lowery,Kristie L (US011686190) | National Partner | Status call with RLKS team (Schultea, Barrios, Raj P) and EY team (Lowery, Mills, Galicia)  discussing update regarding mediations/ court approvals; solicitation and review status; registrations; testing, timeline/ workplan - key target dates for this week. | 8/10/2016 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | National Partner | Compliance reporting building summary matrix of requirements for all SITW and SUI filings for 3Q and 4Q filings. | 8/10/2016 | $750.00 | 1.4 | $1,050.00 |
| Lowery,Kristie L (US011686190) | National Partner | Revisions to SITW & SUI filings matrix according to LSI distribution date and anticipated payment amounts to determine how to make deposits (Check vs EFT). | 8/10/2016 | $750.00 | 1.5 | $1,125.00 |
| Lowery,Kristie L (US011686190) | National Partner | Oversight and review regarding application of expected LSI thresholds and state payment requirements for compliance summary matrix. | 8/10/2016 | $750.00 | 1.3 | $975.00 |
| Lowery,Kristie L (US011686190) | National Partner | T6 reformatting of file and testing for payroll purposes and local taxes | 8/10/2016 | $750.00 | 2.4 | $1,800.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of T6 testing results and calculations performed by R. Mills and A. Oliver, specifically LITW calculations and SITW/SUI calculations | 8/10/2016 | $750.00 | 2.9 | $2,175.00 |
| Lowery,Kristie L (US011686190) | National Partner | Matrix set up and summary for payment thresholds for state withholding tax purposes | 8/11/2016 | $750.00 | 2.1 | $1,575.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of account matrix and filing footprint in preparation for 3Q16 returns | 8/11/2016 | $750.00 | 2.0 | $1,500.00 |
| Lowery,Kristie L (US011686190) | National Partner | Employment tax registration notifications and account numbers | 8/15/2016 | $750.00 | 1.3 | $975.00 |
| Lowery,Kristie L (US011686190) | National Partner | Additional employment tax registration forms prepared for Tim Ross's signature related to additional jurisdictions identified by Letitia Barrios | 8/15/2016 | $750.00 | 0.8 | $600.00 |
| Lowery,Kristie L (US011686190) | National Partner | Call with Raj P, Ken Hausser, Rebecca Mills regarding impact of additional withholding requests on T6 file | 8/16/2016 | $750.00 | 0.6 | $450.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lowery,Kristie L (US011686190) | National Partner | Summary review and documentation of impact of additional withholding requested by former employees. | 8/16/2016 | $750.00 | 1.1 | $825.00 |
| Lowery,Kristie L (US011686190) | National Partner | Form W-4 layout file review | 8/16/2016 | $750.00 | 2.0 | $1,500.00 |
| Lowery,Kristie L (US011686190) | National Partner | T6 testing and issues regarding excess withholding taxes as requested on form W-4. | 8/16/2016 | $750.00 | 1.4 | $1,050.00 |
| Lowery,Kristie L (US011686190) | National Partner | Calculations of FICA, Federal withholding, excess, state income tax, local income tax w/h then any other additional withholding. | 8/16/2016 | $750.00 | 1.5 | $1,125.00 |
| Lowery,Kristie L (US011686190) | National Partner | Foreign Canadian compliance issues research for RLKS for payments made to former employees. | 8/18/2016 | $750.00 | 1.3 | $975.00 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly status update call with RLKS team.  Attendees included RLKS:  Schultea, Raj P, Branden, Letitia Barrios; EY: Lowery, Mills, Galicia | 8/18/2016 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | National Partner | Canadian withholding requirements discussion and documentation with Petrozzi to discuss options with Kathryn Schultea on how to treat for LSI distribution and future distributions, | 8/22/2016 | $750.00 | 1.2 | $900.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of state income tax withholding impact of address changes as a result of updated Forms W-4 and/ or notification by Leticia Barrios on RLKS team. | 8/23/2016 | $750.00 | 2.8 | $2,100.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of updated registration package being sent to Tim Ross for signature and execution | 8/25/2016 | $750.00 | 1.1 | $825.00 |
| Lowery,Kristie L (US011686190) | National Partner | Assistance in researching threshold for EFT vs. check employment tax payments for those that show as both in matrix for Kathy Schultea at RLKS | 8/25/2016 | $750.00 | 1.6 | $1,200.00 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly status call with RLKS team.  Attendees from RLKS: Schultea, Barrios, Brandon, Tolleson.  EY Attendees: Mills and Lowery | 8/24/2016 | $750.00 | 1.0 | $750.00 |
| Scott,James E (US011119307) | Partner | Conf. call re: Etax with Kristie Lowery, Andy Beakey | 8/23/2016 | $700.00 | 0.6 | $420.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed W-4 layout files and summary comments from R. Mills to create a special scenario testing file. | 8/1/2016 | $365.00 | 2.9 | $1,058.50 |
| Oliver,Angel L. (US013748562) | Senior | Update from R. Mills regarding testing tasks for this week and review SUI/SITW filing matrices. | 8/1/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Review and response to state regarding UI notices received from R. Mills (from Kim Ponder). | 8/1/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Testing of files from different scenarios to determine if the result was inaccurate based on the information provided. | 8/1/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Research regarding the steps an employer must take when they receive invalid Form W-4 or blank Form W-4. | 8/2/2016 | $365.00 | 1.6 | $584.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Oliver,Angel L. (US013748562) | Senior | Research regarding whether garnishment orders pertaining to employees could be in effect / and recap of considerations if garnishment orders received. | 8/2/2016 | $365.00 | 1.7 | $620.50 |
| Oliver,Angel L. (US013748562) | Senior | Research regarding situations under which employee can be exempt from FICA tax and the employer's responsibility to adhere to request for exemption. | 8/2/2016 | $365.00 | 1.5 | $547.50 |
| Oliver,Angel L. (US013748562) | Senior | Called the IL DOR to get information on recent notice of delinquencies for withholding and SUI accounts. | 8/2/2016 | $365.00 | 0.1 | $36.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed notices and responses from Florida on unemployment taxes with Berta Galicia. | 8/2/2016 | $365.00 | 0.2 | $73.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed CT notice and registration form prepared by Berta Galicia. | 8/2/2016 | $365.00 | 0.2 | $73.00 |
| Oliver,Angel L. (US013748562) | Senior | Update from R. Mills regarding testing sample and findings. | 8/2/2016 | $365.00 | 0.2 | $73.00 |
| Oliver,Angel L. (US013748562) | Senior | Assigned new testing sample to Alex Au. | 8/2/2016 | $365.00 | 0.1 | $36.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed notices from HI and provided instruction to Berta Galicia regarding state follow up. | 8/2/2016 | $365.00 | 0.2 | $73.00 |
| Oliver,Angel L. (US013748562) | Senior | Oversight to B. Galicia regarding UI notices received, findings of state calls and next steps. | 8/3/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed T3 testing file to ensure data elements weren't changed through testing process. | 8/3/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Random testing FICA and FITW on the T3 testing file to ensure calculations are correct. | 8/3/2016 | $365.00 | 1.3 | $474.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed the testing files of Alex Au with variable marital statuses | 8/3/2016 | $365.00 | 3.0 | $1,095.00 |
| Oliver,Angel L. (US013748562) | Senior | Completed review of the testing files of Alex Au with variable marital statuses | 8/3/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Completed review of T4 testing results. | 8/4/2016 | $365.00 | 1.8 | $657.00 |
| Oliver,Angel L. (US013748562) | Senior | Created T5 sample for Alex Au to run. | 8/4/2016 | $365.00 | 2.5 | $912.50 |
| Oliver,Angel L. (US013748562) | Senior | Nortel update with Rebecca Mills regarding testing status, findings and additional sampling. | 8/4/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Meeting with Rebecca Mills regarding testing sample revisions. | 8/4/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared T5 testing sample for Berta Galicia to perform manual calculations. | 8/4/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed T5 testing sample for accuracy and missing claims. | 8/4/2016 | $365.00 | 1.3 | $474.50 |
| Oliver,Angel L. (US013748562) | Senior | Compared testing files to find inconsistencies and errors. | 8/5/2016 | $365.00 | 2.5 | $912.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed results of the T5 testing file | 8/5/2016 | $365.00 | 3.0 | $1,095.00 |
| Oliver,Angel L. (US013748562) | Senior | Completed review of the results of the T5 testing file | 8/5/2016 | $365.00 | 2.2 | $803.00 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Rebecca Mills regarding T5 testing issues. | 8/5/2016 | $365.00 | 0.5 | $182.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Oliver,Angel L. (US013748562) | Senior | Reviewed Janel Razook's comments regarding inquiries from client about unique solicitation responses/ FAQ. | 8/5/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Tested the T5 sample for the tax calculations for local jurisdictions. | 8/8/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed registration notices for MO & IL prepared by Berta Galicia. | 8/8/2016 | $365.00 | 0.4 | $146.00 |
| Oliver,Angel L. (US013748562) | Senior | Revised draft of answers to inquiries for client regarding state registration notices. | 8/8/2016 | $365.00 | 1.7 | $620.50 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Alex Au regarding the reasonableness testing of the data. | 8/8/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Created sample for Alex Au to do FUTA, SUTA, and SDI testing. | 8/8/2016 | $365.00 | 0.1 | $36.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed and summarized results of reasonableness testing done by Alex Au. | 8/8/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed and edited the final version of the answers to client's technical questions. | 8/9/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed and edited draft letter to IL regarding delinquent unemployment tax account. | 8/9/2016 | $365.00 | 0.6 | $219.00 |
| Oliver,Angel L. (US013748562) | Senior | Researched inquiry regarding when to apply additional withholding. | 8/9/2016 | $365.00 | 1.3 | $474.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed the reasonableness testing results with Rebecca Mills. | 8/9/2016 | $365.00 | 0.6 | $219.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed FUTA testing completed by Alex Au | 8/10/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Created T6 Sample. | 8/10/2016 | $365.00 | 0.7 | $255.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared T5 testing sample to test additional withholding. | 8/10/2016 | $365.00 | 1.6 | $584.00 |
| Oliver,Angel L. (US013748562) | Senior | Compared W4 files to find missing data | 8/10/2016 | $365.00 | 2.5 | $912.50 |
| Oliver,Angel L. (US013748562) | Senior | Finalized review of W4 files to find missing data | 8/10/2016 | $365.00 | 0.9 | $328.50 |
| Oliver,Angel L. (US013748562) | Senior | Researched state reporting and withholding requirements. | 8/10/2016 | $365.00 | 1.5 | $547.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared calculations and explanations of calculating federal tax and how to allocate between distributions for Raj P. | 8/11/2016 | $365.00 | 2.5 | $912.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed registration forms and comments from Berta Galicia. | 8/11/2016 | $365.00 | 0.6 | $219.00 |
| Oliver,Angel L. (US013748562) | Senior | Meeting with Rebecca Mills to go over calculations for Raj P. | 8/11/2016 | $365.00 | 0.7 | $255.50 |
| Oliver,Angel L. (US013748562) | Senior | Created worksheet to compare W4 file versions to see what is missing. | 8/11/2016 | $365.00 | 1.5 | $547.50 |
| Oliver,Angel L. (US013748562) | Senior | Review SITW reporting matrix. | 8/12/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed T6 testing sample. | 8/12/2016 | $365.00 | 2.4 | $876.00 |
| Oliver,Angel L. (US013748562) | Senior | Completed review of T6 testing sample. | 8/12/2016 | $365.00 | 2.2 | $803.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Roseann Trozzo regarding testing the W4 File layout for errors. | 8/12/2016 | $365.00 | 0.1 | $36.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed the calculations of the local jurisdictions | 8/12/2016 | $365.00 | 0.8 | $292.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed W4 File layout for foreign characters and unreasonable withholding allowances. | 8/12/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed FUTA and SUTA T6 testing results | 8/12/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Completed review of SITW Filing and Reporting matrix. | 8/13/2016 | $365.00 | 3.0 | $1,095.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepared client ready deliverable of SITW Filing and Reporting matrix. | 8/13/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Performed reasonableness testing on the T6 file | 8/15/2016 | $365.00 | 1.5 | $547.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared spreadsheet for reasonableness testing | 8/15/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed UI notices with Berta Galicia | 8/16/2016 | $365.00 | 0.2 | $73.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed Berta Galicia's draft email answering client questions. | 8/16/2016 | $365.00 | 0.6 | $219.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepared changes to the instructions for calculating additional withholding. | 8/17/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed SITW and SUI matrix, prepared final for client. | 8/18/2016 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared registration matrix to be delivered to client | 8/18/2016 | $365.00 | 0.8 | $292.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepared sample test files for Raj P. to run through his program. | 8/18/2016 | $365.00 | 2.5 | $912.50 |
| Oliver,Angel L. (US013748562) | Senior | Revisions to sample test files for Raj P. to review | 8/18/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepared testing sample for Alex Au to test in Paybreeze. | 8/18/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepared detailed tax payment instructions for client | 8/18/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Revisions to the electronic payment instructions | 8/19/2016 | $365.00 | 2.9 | $1,058.50 |
| Oliver,Angel L. (US013748562) | Senior | Telephone conference with Christine Csicsila regarding electronic payment instructions. | 8/19/2016 | $365.00 | 0.3 | $109.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared sample test for Symmetry. | 8/19/2016 | $365.00 | 1.9 | $693.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed the testing of T7 file. | 8/22/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Finalized the review of testing of the T7 file | 8/22/2016 | $365.00 | 2.0 | $730.00 |
| Oliver,Angel L. (US013748562) | Senior | Testing of reasonableness of results of the T7 file | 8/22/2016 | $365.00 | 2.3 | $839.50 |
| Oliver,Angel L. (US013748562) | Senior | Tested local jurisdictions in the T7 testing file | 8/22/2016 | $365.00 | 0.7 | $255.50 |
| Oliver,Angel L. (US013748562) | Senior | Testing of FUTA and SUTA calculations in the T7 file | 8/22/2016 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Revisions to instructions for calculating additional withholding amounts. | 8/23/2016 | $365.00 | 1.6 | $584.00 |
| Oliver,Angel L. (US013748562) | Senior | Drafted additional examples for calculating all withholding taxes together. | 8/23/2016 | $365.00 | 3.0 | $1,095.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed Form W-4s submitted. | 8/23/2016 | $365.00 | 1.7 | $620.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared responses for client to employee regarding submitted Form W-4s. | 8/23/2016 | $365.00 | 0.6 | $219.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction/oversight to A. Oliver on Nortel task items for this week (specifically testing and outstanding one off questions related to solicitation follow up). | 8/1/2016 | $365.00 | 1.2 | $438.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Call with D. Howard and T. Dostie regarding reporting matrix for SUI quarterly filings and payments, instruction regarding information that will be needed for future 3-4Q returns and recap of next steps in email. | 8/1/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Document process for additional withholding calculations as requested by Raj P. adding comments to Etax summary calculation matrix. | 8/1/2016 | $365.00 | 1.9 | $693.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with A. Oliver regarding instruction on tax technical questions (garnishments) and FAQ type questions for solicitation | 8/1/2016 | $365.00 | 1.5 | $547.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with Raj P regarding additional withholding and how these calculations factor into FITW and SITW tax calculations. | 8/2/2016 | $365.00 | 0.7 | $255.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Coordination with Gino Petrozzi and Brett Powers regarding changes to FITW/SITW calculations for verification of testing accuracy and future testing for LSI distribution. | 8/2/2016 | $365.00 | 1.6 | $584.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Follow up with states regarding registration questions from states forwarded by Tim Ross. | 8/2/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of local income tax registration forms | 8/2/2016 | $365.00 | 2.2 | $803.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Analysis, emails and communications with Raj P. regarding issues in T4 testing file (specifically resident state tax calculation errors for NJ) | 8/3/2016 | $365.00 | 1.3 | $474.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Calculation of and email with Raj P. regarding PA resident SITW calculation error in T4 file | 8/3/2016 | $365.00 | 1.1 | $401.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Calculation of and email with Raj P. regarding SITW calculation for AZ and errors in T4 file | 8/3/2016 | $365.00 | 0.9 | $328.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Weekly status call with RLKS team, including Raj P to discuss status of employment tax task items, testing and review in preparation for LSI distribution. | 8/3/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Call with D. Howard regarding SITW reporting matrix and information needed to prepare for 3Q SITW returns and future tax deposits. | 8/4/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction/oversight to B. Galicia regarding Nortel new account registration confirmation notices and other state tax notices forwarded by Tim Ross/Kim  Ponder. | 8/4/2016 | $365.00 | 2.0 | $730.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction email to R. Trozzo regarding SITW tables and calculation revisions for 2017 (pre-planning for any applicable 2017 distributions to former employees). | 8/4/2016 | $365.00 | 0.5 | $182.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Senior | Prepare and review T5 sample W-4 file for strategic testing as discussed with Raj P. | 8/4/2016 | $365.00 | 0.9 | $328.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Oversight to A. Oliver and A. Au regarding testing for T5 population | 8/5/2016 | $365.00 | 2.6 | $949.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Coordination with Gino Petrozzi and Brett Powers regarding changes to FITW/SITW calculations for verification of testing accuracy and future testing for LSI distribution. | 8/5/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review testing results and provide feedback to Raj P for T5 file | 8/5/2016 | $365.00 | 2.2 | $803.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Travel from NJ to Charlotte return from overseeing testing of staff performing testing | 7/28/2016 | $365.00 | 2.2 | $401.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of local tax calculations as a part of T5 testing requested by Raj P and provide feedback to Raj P on findings/issues. | 8/8/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction/emails with A. Au and A. Oliver regarding required testing for T5 population and testing controls requested by Raj P. | 8/8/2016 | $365.00 | 0.9 | $328.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of notice follow up questions and instruction to B. Galicia regarding account confirmation notices for Employment Tax registrations required for LSI distribution. | 8/8/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Conversations with Raj P. regarding additional withholding calculations and scenarios for him to layer into procedural tool. | 8/8/2016 | $365.00 | 0.6 | $219.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction to B. Galicia regarding SITW filing spreadsheet for upcoming quarterly/monthly returns | 8/8/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction and oversight on A. Oliver on T6 testing sample population | 8/10/2016 | $365.00 | 1.5 | $547.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Preparation of and review of revised W-4 layout with strategic testing sample | 8/10/2016 | $365.00 | 2.9 | $1,058.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Perform specific testing calculations for select GIDs as requested by Raj P. to test aggregation of claim amounts and accuracy of tax amount | 8/10/2016 | $365.00 | 1.5 | $547.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review SUI and SITW filing matrix. | 8/10/2016 | $365.00 | 0.9 | $328.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Oversight on preparation/revisions to matrix in preparation for 3Q16 compliance returns | 8/10/2016 | $365.00 | 0.7 | $255.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Perform calculations and summarize for Raj P. as requested for select GID to review the accuracy of tax calculation from Raj when there are multiple claims per 1 individual | 8/11/2016 | $365.00 | 2.5 | $912.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Research and review of additional withholding methodology applied, including additional tax calculations for Raj P. | 8/11/2016 | $365.00 | 2.8 | $1,022.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Senior | Review of additional withholding methodology and sample calculations with K. Hausser. | 8/11/2016 | $365.00 | 1.7 | $620.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of T6 testing calculations performed by A. Oliver and documentation of differences | 8/12/2016 | $365.00 | 3.0 | $1,095.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of calculation errors/issues for non-income tax states where Raj's database can add additional level of query to avoid errors | 8/12/2016 | $365.00 | 1.1 | $401.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Emails with and prepare sample calculation for review by D. Spyker for technical considerations and advisory regarding requests for additional flat withholding amounts | 8/12/2016 | $365.00 | 1.9 | $693.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review testing results and update emails with Raj P | 8/15/2016 | $365.00 | 2.5 | $912.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with D. Spyker regarding additional withholding procedures and exposures of potential process for potential solicitation responses including additional withholding requests. | 8/16/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with K. Hausser and Raj P regarding additional withholding process and testing findings. | 8/16/2016 | $365.00 | 0.6 | $219.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with K. Hausser and K. Lowery regarding additional withholding logic applied within Raj P.'s database. | 8/16/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction to R. Trozzo and A. Oliver regarding changes to Nortel calculation matrix for NC withholding update for 2017 for future distributions. | 8/16/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Emails with D. Spyker regarding issue with additional withholding requests from Nortel claimants which are in excess of gross payment amount. | 8/16/2016 | $365.00 | 1.2 | $438.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Preparation and review of additional withholding procedure instructions as requested by Raj P for state tax matrix. | 8/17/2016 | $365.00 | 2.2 | $803.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of and preparation of summary matrix to outline payment and filing requirements (online vs. paper) (check vs. EFT) as requested by K. Schultea. | 8/17/2016 | $365.00 | 1.8 | $657.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Preparation of agenda and topics for weekly status call with Nortel team to discuss updates and urgent task items for future LSI distribution | 8/18/2016 | $365.00 | 1.2 | $438.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Weekly status call with K. Schultea, L. Barrios, B. Bumgartner, Raj, K. Lowery, and B. Galicia to discuss updates and LSI distribution task items. | 8/18/2016 | $365.00 | 0.9 | $328.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Respond to emails from Tim Ross and Kim Ponder regarding state follow up calls and questions from states regarding account registrations for LSI motion. | 8/18/2016 | $365.00 | 0.6 | $219.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Senior | State follow up calls with KS DOL regarding future payment and state requirements for reporting for Nortel registered account. | 8/18/2016 | $365.00 | 1.3 | $474.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Oversight of A. Oliver and review of preparation of testing sample for T7 population requested by Raj. | 8/18/2016 | $365.00 | 0.9 | $328.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of forms and state notice responses prepared by B. Galicia for Nortel employment tax accounts/registrations. | 8/18/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction/oversight to A. Oliver regarding sampling and testing review of results for tax calculations. | 8/18/2016 | $365.00 | 1.1 | $401.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review account registration matrix prepared by A. Oliver and B. Galicia of employment tax registrations for Nortel SITW and SUI accounts. | 8/18/2016 | $365.00 | 1.1 | $401.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with G. Petrozzi regarding Canadian tax obligations and procedures for Nortel former employees who will receive LSI distribution but were performing services in Canada or are Canadian residents. | 8/19/2016 | $365.00 | 0.9 | $328.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Summary of Canadian tax obligations for K. Schultea in email. | 8/19/2016 | $365.00 | 1.5 | $547.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review and prepare EFT payment option and payment summary / instructions email for K. Schultea. | 8/19/2016 | $365.00 | 1.8 | $657.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | T7 testing file review and instruction to A. Oliver regarding testing scenarios to capture. | 8/22/2016 | $365.00 | 1.5 | $547.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Emails to and from Raj P regarding T7 testing findings and update on analysis completed, findings included negative net calculation in sample tested. | 8/22/2016 | $365.00 | 0.4 | $146.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Preparation of updated calculation examples for Raj P for example of how to calculate withholding when there is more than 1 distribution in the same calendar year. | 8/22/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of T7 file version 2 uploaded by Raj P (comparison of updated calculations for the same sample population as in T7v1). | 8/22/2016 | $365.00 | 0.9 | $328.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Phone call with Leticia B. regarding her questions about FICA taxation of pension plan items. | 8/22/2016 | $365.00 | 0.3 | $109.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of escalated Forms W-4 uploaded to Box by Leticia B regarding claimant questions about FICA exemption and individuals who have already met the wage base limit. | 8/23/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Oversight to A. Oliver on updated state tax matrix with final version of additional withholding logic approved by Debbie Spyker. | 8/23/2016 | $365.00 | 0.3 | $109.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Senior | Status call with EY and RLKS (Kathy S., Kristie L., Brandon B., Daniel T., Leticia B.) to discuss Canadian taxing requirements, Form  W-4 questions requested by Leticia and share updates on registration status of employment tax accounts. | 8/24/2016 | $365.00 | 0.6 | $219.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Draft summary of Form W-4 responses to Leticia and seek final approval from Jennie D. | 8/26/2016 | $365.00 | 2.1 | $766.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Finalize revisions to local registration forms and prepare for mailing to Tim R. | 8/26/2016 | $365.00 | 1.1 | $401.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Prepare formal response to IL notice of amount due and POA for Tim R's signature. | 8/26/2016 | $365.00 | 0.8 | $292.00 |
| Csicsila,Christine Marie (US01278354 | Senior | Research fed and state EFTPS requirements. | 8/19/2016 | $365.00 | 1.5 | $547.50 |
| Cottrell Short,Dana (US013731711) | Senior | Preparation of testing samples for annuity payment method as requested by Rebecca M. per suggestions from Jennie D. | 8/18/2016 | $365.00 | 0.5 | $182.50 |
| Cottrell Short,Dana (US013731711) | Senior | Updates to 2017 tax tables based on annuity payment threshold in preparation for future distribution. | 8/24/2016 | $365.00 | 1.5 | $547.50 |
| Au,Siu Long (US013757416) | Senior | Testing W4 layout file preparation for next iteration of testing / sample. | 8/1/2016 | $365.00 | 1.8 | $657.00 |
| Au,Siu Long (US013757416) | Senior | Testing W4 file, calculating WH for various allowance and additional WH scenarios. | 8/2/2016 | $365.00 | 3.5 | $1,277.50 |
| Au,Siu Long (US013757416) | Senior | Test additional entries for unique W-4 marital status and allowance strategic sample | 8/2/2016 | $365.00 | 3.0 | $1,095.00 |
| Au,Siu Long (US013757416) | Senior | Testing W4, calculating WH for various allowance and additional WH scenarios. | 8/3/2016 | $365.00 | 2.5 | $912.50 |
| Au,Siu Long (US013757416) | Senior | Perform calculation for first 30 employees  without the additional withholding in Testing file iteration for R. Mills | 8/3/2016 | $365.00 | 2.5 | $912.50 |
| Au,Siu Long (US013757416) | Senior | Perform calculation for the next 30 employees without the additional withholding | 8/3/2016 | $365.00 | 3.0 | $1,095.00 |
| Au,Siu Long (US013757416) | Senior | Perform calculation for the next 40 employees with unique W4 elections | 8/4/2016 | $365.00 | 2.0 | $730.00 |
| Au,Siu Long (US013757416) | Senior | Perform calculations and compare results for T5 population. | 8/4/2016 | $365.00 | 1.8 | $657.00 |
| Au,Siu Long (US013757416) | Senior | Conduct analysis for 20 individual without entering the additional WH | 8/5/2016 | $365.00 | 1.8 | $657.00 |
| Au,Siu Long (US013757416) | Senior | Conduct analysis for the additional 21 individuals without entering the additional WH | 8/5/2016 | $365.00 | 1.8 | $657.00 |
| Au,Siu Long (US013757416) | Senior | T5 Testing/calculations and compare for remaining population of 27 individuals. | 8/8/2016 | $365.00 | 3.0 | $1,095.00 |
| Au,Siu Long (US013757416) | Senior | FUTA SUTA and NJSDI testing for the T5 populatior | 8/8/2016 | $365.00 | 1.5 | $547.50 |
| Au,Siu Long (US013757416) | Senior | T5 Testing part 2 for 62 individuals, calculated their FUTA, SUTA, CASDI, NJFLI | 8/12/2016 | $365.00 | 3.0 | $1,095.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Au,Siu Long (US013757416) | Senior | T5 Testing for 62 individuals, calculated their FUTA, SUTA, CASDI | 8/11/2016 | $365.00 | 2.0 | $730.00 |
| Au,Siu Long (US013757416) | Senior | T5 Testing for 62 individuals, calculated their NJFLI, NJ WFP, NJ UI | 8/11/2016 | $365.00 | 2.0 | $730.00 |
| Au,Siu Long (US013757416) | Senior | Comparison of results for FUTA and SUTA with A. Oliver for T5 file | 8/8/2016 | $365.00 | 0.5 | $182.50 |
| Au,Siu Long (US013757416) | Senior | Tax Calculation for one unique claimant as requested by R. Mills | 8/10/2016 | $365.00 | 0.3 | $109.50 |
| Au,Siu Long (US013757416) | Senior | T5 Testing for 62 individuals, calculated their FITW, SITW, FICA | 8/11/2016 | $365.00 | 2.0 | $730.00 |
| Au,Siu Long (US013757416) | Senior | T5 Testing part 2 for 62 individuals, calculated their NJ UI, FITW, SITW, FICA | 8/12/2016 | $365.00 | 3.0 | $1,095.00 |
| Au,Siu Long (US013757416) | Senior | T6 Testing for sample population for FUTA and SUTA | 8/12/2016 | $365.00 | 0.5 | $182.50 |
| Au,Siu Long (US013757416) | Senior | State Tax withholding filing research review | 8/12/2016 | $365.00 | 2.0 | $730.00 |
| Au,Siu Long (US013757416) | Senior | Compared data for T5 and T6 file. | 8/15/2016 | $365.00 | 0.5 | $182.50 |
| Au,Siu Long (US013757416) | Senior | Testing for first 30 employees inputted into W-4 layout file to calculate their Withholding Tax. | 8/19/2016 | $365.00 | 2.0 | $730.00 |
| Au,Siu Long (US013757416) | Senior | Testing for the next 30 employees inputted into W-4 layout file to calculate accuracy of Raj P.'s database calculations of their Withholding Tax. | 8/19/2016 | $365.00 | 2.0 | $730.00 |
| Su,Cong (US013718024) | Staff | Comparison of manual calculation findings for testing file documentation for annuity payments and taxes. | 8/18/2016 | $225.00 | 2.0 | $450.00 |
| Su,Cong (US013718024) | Staff | Revise 2017 for new standard deductions for the state of NC for future use in 2017 distribution. | 8/19/2016 | $225.00 | 4.0 | $900.00 |
| Stafman,Jeremy Andrew (US0137399 | Staff | Research SUI tax filing requirements and data spec details needed for employee wage detail for future 3/4Q returns. | 8/4/2016 | $225.00 | 2.7 | $607.50 |
| Stafman,Jeremy Andrew (US0137399 | Staff | Testing summary on reasonableness calculations for annual threshold SITW and FITW calculations. | 8/5/2016 | $225.00 | 0.5 | $112.50 |
| Stafman,Jeremy Andrew (US0137399 | Staff | Updates and revisions to SUI filing matrix per review comments from D. Howard and requested changes. | 8/8/2016 | $225.00 | 2.0 | $450.00 |
| Stafman,Jeremy Andrew (US0137399 | Staff | Changes to SUI filing matrix based on LSI distribution expectations. | 8/8/2016 | $225.00 | 2.0 | $450.00 |
| Stafman,Jeremy Andrew (US0137399 | Staff | Completed IN, AZ, MN, WI SUI filing research | 8/9/2016 | $225.00 | 1.4 | $315.00 |
| Stafman,Jeremy Andrew (US0137399 | Staff | Finished MD, MO, LA, OR SUI filing research | 8/9/2016 | $225.00 | 1.8 | $405.00 |
| Mauro,Jenna Marie (US013678969) | Staff | NY, FL, and NJ SUI payment research | 8/1/2016 | $225.00 | 2.0 | $450.00 |
| Mauro,Jenna Marie (US013678969) | Staff | Internal call with Jeremy Stafman and David H. to go over revised matrix for SUI filing research. | 8/2/2016 | $225.00 | 0.3 | $67.50 |
| Mauro,Jenna Marie (US013678969) | Staff | Completed SUI filing research for TX, TN, VA | 8/3/2016 | $225.00 | 2.0 | $450.00 |
| Mauro,Jenna Marie (US013678969) | Staff | Completed SUI filing research for WA & PA | 8/3/2016 | $225.00 | 2.0 | $450.00 |
| Mauro,Jenna Marie (US013678969) | Staff | Research for Michigan and Kansas SUI filing requirements | 8/12/2016 | $225.00 | 1.5 | $337.50 |
| Mauro,Jenna Marie (US013678969) | Staff | Rework on filing requirement matrix for CA and WA | 8/12/2016 | $225.00 | 0.5 | $112.50 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mauro,Jenna Marie (US013678969) | Staff | North Carolina, Colorado, Illinois, Michigan SUI reporting research | 8/17/2016 | $225.00 | 2.5 | $562.50 |
| Mauro,Jenna Marie (US013678969) | Staff | Completed SUI filing research for TN, GA, NY, FL, PA | 8/17/2016 | $225.00 | 1.5 | $337.50 |
| Hansen,Stephen T. (US013872270) | Staff | Performed research regarding state specific  information for LA, MA, MD, MI on related to filing frequency, acceptance of paper returns,  specific forms to file, deadlines, and payment options. | 8/10/2016 | $225.00 | 2.5 | $562.50 |
| Hansen,Stephen T. (US013872270) | Staff | Performed research regarding state specific  information for MO, NC, and NJ on related to filing frequency, acceptance of paper returns,  specific forms to file, deadlines, and payment options. | 8/10/2016 | $225.00 | 2.0 | $450.00 |
| Hansen,Stephen T. (US013872270) | Staff | Performed research regarding state specific  information for NY, OH, OK, and OR on related to filing frequency, acceptance of paper returns,  specific forms to file, deadlines, and payment options. | 8/10/2016 | $225.00 | 2.0 | $450.00 |
| Hansen,Stephen T. (US013872270) | Staff | Performed calculations related to Pay Breeze regarding annual pay amounts for a single 0 filer in NC. | 8/11/2016 | $225.00 | 0.6 | $135.00 |
| Hansen,Stephen T. (US013872270) | Staff | Researched corresponding payment frequency type and voucher related to these states: AZ, AL, AR, AZ, CA, CO, CT, DC, GA, HI, IL, IN, KS. | 8/11/2016 | $225.00 | 1.4 | $315.00 |
| Hansen,Stephen T. (US013872270) | Staff | Researched corresponding payment frequency type and voucher related to these states: LA, MD, MI, MO, NC, NJ, NY, OH, OR. | 8/11/2016 | $225.00 | 1.4 | $315.00 |
| Hansen,Stephen T. (US013872270) | Staff | Researched corresponding payment frequency type and voucher related to these states: PA, SC, UT, VA, WI. | 8/11/2016 | $225.00 | 1.4 | $315.00 |
| Hansen,Stephen T. (US013872270) | Staff | Adding some citations to VA for regarding payment options and filing options for paper form and checks. | 8/12/2016 | $225.00 | 1.0 | $225.00 |
| Galicia,Berta A (US013699070) | Staff | Review of Nortel Notices from states requesting information to complete registrations for SUI or SITW. | 8/1/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Prepared summary of state notices and requests requiring additional information for R. Mills review | 8/1/2016 | $225.00 | 1.0 | $225.00 |
| Galicia,Berta A (US013699070) | Staff | Revised the SITW and SUI registration matrix  per comments from Rebecca M. | 8/1/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Revisions to SITW and SUI notice matrix per comments from Rebecca M. | 8/1/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Prepared summary of all notices received from states with account information or requesting information. | 8/2/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Call Mr. Amin from CT to discuss state questions regarding registration. | 8/2/2016 | $225.00 | 0.4 | $90.00 |
| Galicia,Berta A (US013699070) | Staff | Drafted CT registration form with the changes required by Mr. Amin and gave it to Angel O for review | 8/2/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Updates and revisions to SITW and SUI account numbers/registration status matrix | 8/2/2016 | $225.00 | 1.1 | $247.50 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Galicia,Berta A (US013699070) | Staff | Update assigned SUI rates based on rate notices received and compare to new employer rate | 8/2/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted MI state regarding tax notice of balanced due received by R. Mills | | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted MO state in response to state's request for additional information for registration | 8/2/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Called FL, MD, and HI to clarify information requests as it relates to Nortel's bankruptcy status | 8/2/2016 | $225.00 | 1.0 | $225.00 |
| Galicia,Berta A (US013699070) | Staff | Called MD to discuss additional information requested by state and status of registration. | 8/3/2016 | $225.00 | 0.2 | $45.00 |
| Galicia,Berta A (US013699070) | Staff | Receive instruction from A. Oliver regarding updates on the state employment tax notices and additional state confirmations needed. | 8/3/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Drafted a form for the registration in MD for Angel O's review | 8/3/2016 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Call IL and MO per Angel O.'s request to find out what information we need to complete the registrations | 8/3/2016 | $225.00 | 0.2 | $45.00 |
| Galicia,Berta A (US013699070) | Staff | Drafted form for FL, CT, and HI for Angel O.'s review before we submit additional requests back to the states | 8/3/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Updated assigned account numbers received by state and compared to historical accounts | 8/3/2016 | $225.00 | 1.4 | $315.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted IN and TX regarding closure and registration of accounts and drafted forms in repose to states | 8/3/2016 | $225.00 | 0.7 | $157.50 |
| Galicia,Berta A (US013699070) | Staff | Status discussion with R. Mills regarding notices received to date and further forms required to finalize state requests for additional information. | 8/4/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Called MI, AZ, AR, MO to follow up on notices and confirm tax rate assigned to the client | 8/4/2016 | $225.00 | 1.0 | $225.00 |
| Galicia,Berta A (US013699070) | Staff | Called NH regarding notice for SUI and drafted form with missing  information for Rebecca M's review | 8/4/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Met with Rebecca M to review notices and required responses to resolve state notices. | 8/4/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Revisions to matrix per Rebecca M's review and information sent from states regarding account information and online registration information | 8/4/2016 | $225.00 | 2.1 | $472.50 |
| Galicia,Berta A (US013699070) | Staff | Performed manual calculations and review of 82 claimant distribution entries per Angel O's request | 8/5/2016 | $225.00 | 2.5 | $562.50 |
| Galicia,Berta A (US013699070) | Staff | Added historical account number to the matrix to make sure the states are giving us the new account. | 8/5/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Met with Rebecca M to go over Reporting Review to create a matrix with all the information regarding SITW for all the states | 8/8/2016 | $225.00 | 0.5 | $112.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Galicia,Berta A (US013699070) | Staff | Drafted emails with notices updates and called AZ and MO regarding missing information | 8/8/2016 | $225.00 | 1.0 | $225.00 |
| Galicia,Berta A (US013699070) | Staff | Called IL regarding a notice. Drafted a letter to the state of IL for Angel O's review and made changes per Angel's request | 8/9/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Called AZ regarding notice received as requested by Rebecca M. | 8/9/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Conducted review/research for AL, AR, AZ, and CA for SITW Filing and payments | 8/9/2016 | $225.00 | 1.0 | $225.00 |
| Galicia,Berta A (US013699070) | Staff | Call with R. Mills, K. Lowery, Raj P, Leticia B to discuss outstanding items, deadlines and files we need to create by the end of the week. Also discussed T6 testing | 8/10/2016 | $225.00 | 1.0 | $225.00 |
| Galicia,Berta A (US013699070) | Staff | Updates to Nortel matrix file for Rebecca M's review performing research for each state regarding SITW | 8/10/2016 | $225.00 | 1.5 | $337.50 |
| Galicia,Berta A (US013699070) | Staff | Performed research for states DC-KS regarding payments and electronic filing requirements. | 8/10/2016 | $225.00 | 1.5 | $337.50 |
| Galicia,Berta A (US013699070) | Staff | Performed research for states AL-CT regarding payments and electronic filing requirements. | 8/10/2016 | $225.00 | 1.5 | $337.50 |
| Galicia,Berta A (US013699070) | Staff | Continued to work on Nortel matrix regarding SITW for states DC-KS. | 8/10/2016 | $225.00 | 2.0 | $450.00 |
| Galicia,Berta A (US013699070) | Staff | Called DC, NC, OK, SC, and CO for SITW to confirm account information and outstanding items | 8/11/2016 | $225.00 | 1.5 | $337.50 |
| Galicia,Berta A (US013699070) | Staff | Finished drafting forms for Angel O's review for AZ and MO to update missing information. Made some changes to the forms per Angel O's request | 8/11/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Work on the Nortel matrix for the client, updating the file for states Al-HI SITW per Rebecca M's comments. | 8/11/2016 | $225.00 | 1.5 | $337.50 |
| Galicia,Berta A (US013699070) | Staff | Revisions to file for states IL-MO for reporting and payments | 8/11/2016 | $225.00 | 1.5 | $337.50 |
| Galicia,Berta A (US013699070) | Staff | Revisions to file for states NC-WI for reporting and payments. | 8/11/2016 | $225.00 | 1.9 | $427.50 |
| Galicia,Berta A (US013699070) | Staff | Prepared information for states AL-WI regarding payments. | 8/11/2016 | $225.00 | 0.6 | $135.00 |
| Galicia,Berta A (US013699070) | Staff | Updated file for Angel O's review for the client | 8/12/2016 | $225.00 | 0.6 | $135.00 |
| Galicia,Berta A (US013699070) | Staff | Met with Rebecca M to discuss SUI filings and status of notices. | 8/12/2016 | $225.00 | 1.4 | $315.00 |
| Galicia,Berta A (US013699070) | Staff | SUI reporting and research file for AL-HI | 8/12/2016 | $225.00 | 1.5 | $337.50 |
| Galicia,Berta A (US013699070) | Staff | Prepared SUI reporting and research file for IL-W | 8/12/2016 | $225.00 | 1.1 | $247.50 |
| Galicia,Berta A (US013699070) | Staff | Called AL, AR, and IL to confirm status of account and outstanding items | 8/12/2016 | $225.00 | 0.6 | $135.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared professional fee analysis for Rebecca M for months of July and August. | 8/15/2016 | $225.00 | 1.0 | $225.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Galicia,Berta A (US013699070) | Staff | Contacted WI, CA, and KS regarding questions received by R. Mills for account registrations | 8/16/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Participated in Etax update call with R. Mills, K. Lowery, L. Barrios, R. Perubhatla, and K. Schultea to document testing questions covered with Raj P. | 8/18/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Reviewed notices sent by client. | 8/18/2016 | $225.00 | 0.6 | $135.00 |
| Galicia,Berta A (US013699070) | Staff | Followed up with states regarding notices and drafted requisite forms. | 8/18/2016 | $225.00 | 1.7 | $382.50 |
| Galicia,Berta A (US013699070) | Staff | Prepared and revised forms for Rebecca M's review  related to follow up with states regarding account numbers and missing information. | 8/18/2016 | $225.00 | 2.0 | $450.00 |
| Galicia,Berta A (US013699070) | Staff | Updated account matrix with new SITW or SUI account numbers received to date | 8/18/2016 | $225.00 | 0.4 | $90.00 |
| Galicia,Berta A (US013699070) | Staff | Met with Rebecca M to discuss updates and forms for the client | 8/22/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Call OK and AZ regarding registration | 8/22/2016 | $225.00 | 0.4 | $90.00 |
| Galicia,Berta A (US013699070) | Staff | Created state registration matrix for client | 8/23/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Called OK, OR, DC, PA to confirmed address and account information | 8/23/2016 | $225.00 | 1.1 | $247.50 |
| Galicia,Berta A (US013699070) | Staff | Updated matrix with notices including follow up on notices | 8/23/2016 | $225.00 | 2.1 | $472.50 |
| Galicia,Berta A (US013699070) | Staff | Drafted Forms for AZ and MI | 8/23/2016 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Followed up on tax rate notices and updated information for the client. | 8/24/2016 | $225.00 | 0.9 | $202.50 |
| Galicia,Berta A (US013699070) | Staff | Drafted forms for CO and KS | 8/24/2016 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Drafted and submitted forms for local registrations | 8/26/2016 | $225.00 | 1.0 | $225.00 |
| Galicia,Berta A (US013699070) | Staff | Updated state forms and submitted them | 8/26/2016 | $225.00 | 0.5 | $112.50 |
| Claud-White,Jennifer Ryan (US013777 | Staff | Assist with W-4 layout file question from R. Mills | 8/4/2016 | $225.00 | 0.3 | $67.50 |
| | | | Totals | | 409.1 | 159,949.0 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | Travel to Raleigh, NC for return review. | 8/1/2016 | $700.00 | 5.0 | $1,750.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review of 2015 federal tax return(s) for consolidated return filings | 8/2/2016 | $700.00 | 3.0 | $2,100.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review of 2015 federal tax return(s) for separate return filings | 8/2/2016 | $700.00 | 3.0 | $2,100.00 |
| Abbott,Douglas J. (US012013835) | Partner | Return travel to Houston, TX. | 8/3/2016 | $700.00 | 5.0 | $1,750.00 |
| Abbott,Douglas J. (US012013835) | Partner | Completed review of 2015 federal tax return(s) for consolidated and return filings | 8/3/2016 | $700.00 | 2.5 | $1,750.00 |
| Abbott,Douglas J. (US012013835) | Partner | Completed review of 2015 federal tax return(s) for separate return filings | 8/3/2016 | $700.00 | 1.5 | $1,050.00 |
| Abbott,Douglas J. (US012013835) | Partner | Preparation of federal return related documents for executive review and signature | 8/3/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Preparation of state return related documents for executive review and signature | 8/3/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review of discussion document for Glenn Carrington IRS inquiry | 8/12/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review changes related to point clearing on 2015 form 1120 | 8/15/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review document summarizing 2015 return positions including NOL CFWD | 8/15/2016 | $700.00 | 2.0 | $1,400.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Discussion with Ari S. and Eric G. regarding classification of interest expense related to LA annual filing report and potential implications of classification on tax return. | 8/5/2016 | $225.00 | 0.5 | $112.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Compliance status update meeting with Ari S., Tarryn, T., Eric G., Daniel S., and Sharice W. | 8/5/2016 | $225.00 | 0.5 | $112.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Met with Eric G. regarding finalization of NNI & Consolidated NNI & Subs tax returns. | 8/5/2016 | $225.00 | 0.6 | $135.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepared revised NNI & subsidiaries consolidated tax return for review. | 8/5/2016 | $225.00 | 2.9 | $652.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Cleared review notes from Ari S. related to revised NNI & subsidiaries consolidated tax return. | 8/5/2016 | $225.00 | 1.9 | $427.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Cleared review notes from Tarryn T. related to NOL carryforward schedule for NNI & Subs consolidated tax return. | 8/5/2016 | $225.00 | 2.9 | $652.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Met with Ari S. to discuss revisions to NOL schedule disclosure and carryforward schedule for NNI, Altsystems & Altsystems International. | 8/5/2016 | $225.00 | 1.5 | $337.50 |

**Nortel Networks, Inc.**
**Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepared revisions to NOL schedule disclosures and carryforward schedules for NNI, Altsystems & Altsystems International. | 8/5/2016 | $225.00 | 2.4 | $540.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Revisions to NNI & Subs consolidated tax return related to retained earnings and NOLs. | 8/5/2016 | $225.00 | 1.1 | $247.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Revisions to NNI & Subs consolidated return related to VEBA election, Sch. N, disclosures | 8/12/2016 | $225.00 | 2.5 | $562.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Revisions to Altsystems & Altsystems consolidated returns. | 8/12/2016 | $225.00 | 1.4 | $315.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Preparation of disclosures & revisions to NNI & Subs consolidated return. | 8/19/2016 | $225.00 | 2.7 | $607.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Revisions to Altsystems & Subsidiary consolidated return per Ari S. | 8/19/2016 | $225.00 | 1.0 | $225.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Communications with Ari S. and Tarryn T. regarding AMT/ACE adjustments on the Altsystems & Sub Consolidated return. | 8/19/2016 | $225.00 | 0.3 | $67.50 |
| Beakey III,Andrew M (US011131290) | Partner | Began review of 2015 federal tax return(s) for consolidated return filings | 8/1/2016 | $700.00 | 3.0 | $2,100.00 |
| Beakey III,Andrew M (US011131290) | Partner | Continued review of 2015 federal tax return(s) for consolidated return filings | 8/1/2016 | $700.00 | 2.0 | $1,400.00 |
| Beakey III,Andrew M (US011131290) | Partner | Completed review of 2015 federal tax return(s) for consolidated and return filings | 8/2/2016 | $700.00 | 2.8 | $1,960.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of 2015 federal tax return for Architel | 8/2/2016 | $700.00 | 2.5 | $1,750.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of 2015 federal tax return for XROS | 8/2/2016 | $700.00 | 2.3 | $1,610.00 |
| Beakey III,Andrew M (US011131290) | Partner | Completed review of federal tax return for Architel & XROS. | 8/2/2016 | $700.00 | 2.4 | $1,680.00 |
| Beakey III,Andrew M (US011131290) | Partner | Began preparation for tax return review meeting with RLKS | 8/15/2016 | $700.00 | 3.0 | $2,100.00 |
| Beakey III,Andrew M (US011131290) | Partner | Completed preparation for tax return review meeting with RLKS | 8/15/2016 | $700.00 | 2.5 | $1,750.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of 2015 federal tax return for Sonoma | 8/3/2016 | $700.00 | 2.8 | $1,960.00 |
| Beakey III,Andrew M (US011131290) | Partner | Completed review of federal tax return for Sonoma. | 8/3/2016 | $700.00 | 2.5 | $1,750.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of 2015 federal tax return for Coretek | 8/3/2016 | $700.00 | 2.3 | $1,610.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of 2015 federal tax return for NNAMS | 8/3/2016 | $700.00 | 2.4 | $1,680.00 |
| Beakey III,Andrew M (US011131290) | Partner | Completed review of federal tax return for Coretek & NNAMS. | 8/4/2016 | $700.00 | 3.0 | $2,100.00 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Beakey III,Andrew M (US011131290) | Partner | Review of executive summary slide deck regarding 2015 federal compliance and overall summary of Nortel's tax position (NOLs, credits, stock basis). | 8/15/2016 | $700.00 | 2.6 | $1,820.00 |
| Beakey III,Andrew M (US011131290) | Partner | tax return review and planning meeting with RLKS | 8/16/2016 | $700.00 | 6.6 | $4,620.00 |
| Beakey III,Andrew M (US011131290) | Partner | Participation on status call regarding 2015 tax returns and related issues with Jeff W. | 8/25/2016 | $700.00 | 0.4 | $280.00 |
| Beakey III,Andrew M (US011131290) | Partner | Preparation for status call regarding 2015 tax returns and related issues | 8/25/2016 | $700.00 | 0.4 | $280.00 |
| Clark,Randy (US013658668) | Manager | Nortel - Discussion with Mark M. re: open points on NOL usage. | 8/5/2016 | $510.00 | 0.5 | $255.00 |
| Cooper, Matthew Scott (US013469100) | Senior Manager | Assist Mark Mesler with review of NOL carryforward correction memo. | 8/5/2016 | $600.00 | 1.0 | $600.00 |
| Graham, Eric G (US013520332) | Staff | Catch up meeting with Trimble A. to discuss strategy on updating the NNI & Subs return | 8/5/2016 | $225.00 | 0.3 | $67.50 |
| Graham, Eric G (US013520332) | Staff | Prepared the FTW for NNI | 8/5/2016 | $225.00 | 2.0 | $450.00 |
| Graham, Eric G (US013520332) | Staff | Revised TAS journal entries for NNI return to get the return to balance | 8/5/2016 | $225.00 | 2.4 | $540.00 |
| Graham, Eric G (US013520332) | Staff | Finalized the NNI return and made updates in the organizer | 8/5/2016 | $225.00 | 2.0 | $450.00 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments from Tarryn T regarding NNI proforma | 8/5/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments regarding Altsystems International Inc. proforma from Doug A/Andy B | 8/5/2016 | $225.00 | 0.8 | $180.00 |
| Graham, Eric G (US013520332) | Staff | Updated NNI FTW for final professional fee M adjustment | 8/5/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Update Amortization workpaper for NNI | 8/5/2016 | $225.00 | 0.7 | $157.50 |
| Graham, Eric G (US013520332) | Staff | Finalized TAS adjustments for NNI return | 8/5/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Made adjustments in OneSource for final draft NNI deliverable | 8/5/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Cleared Tarryn T. review comments on most recent version of NNI | 8/5/2016 | $225.00 | 1.2 | $270.00 |
| Graham, Eric G (US013520332) | Staff | Updated NOL carryforward schedule for NNI | 8/12/2016 | $225.00 | 0.8 | $180.00 |
| Graham, Eric G (US013520332) | Staff | Updated 986c loss for NNI proforma | 8/12/2016 | $225.00 | 2.0 | $450.00 |
| Graham, Eric G (US013520332) | Staff | Completed AICPA Checklists for Altsystems, Xros, and Sonoma | 8/12/2016 | $225.00 | 2.9 | $652.50 |
| Graham, Eric G (US013520332) | Staff | Adjusted the federal Altsystems proforma for NOL CF adjustments | 8/12/2016 | $225.00 | 1.5 | $337.50 |

**Nortel Networks, Inc.**

**Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Graham, Eric G (US013520332) | Staff | Completed AICPA Checklists for Architel, Coretek, NNAMS, and NNI | 8/19/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Prepared new NOL ACE information into OIT for NNI and NNI and Subs federal returns | 8/26/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Cleared all federal e-file rejects for every federal return | 8/26/2016 | $225.00 | 1.2 | $270.00 |
| Graham, Eric G (US013520332) | Staff | Created federal signature packet for all federal returns | 8/26/2016 | $225.00 | 3.0 | $675.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of updated return and supporting book/tax. | 8/5/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status discussion with Tarryn T regarding progress and next steps for partner review meeting. | 8/5/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Nortel project status meeting with Andy B, Doug A, Jeff W, Jim S. | 8/5/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Return review discussion with Doug A, Andy B, Jeff W and myself. | 8/5/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Day 2 return review meeting with Doug A, Andy B and Jeff W. | 8/5/2016 | $600.00 | 3.0 | $1,800.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion of bad debt item with Ari S and Jeff W for proper deduction on return | 8/5/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Final review of NNI & Subs return | 8/12/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Final review of elections and NOL attachments for return | 8/12/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Travel to/from Houston for Nortel compliance review meeting | 8/19/2016 | $600.00 | 5.0 | $1,500.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Preparation meeting with Doug A and Andy B to go over revised Federal returns. | 8/19/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review printed materials in preparation for meeting with RLKS | 8/19/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Travel to/from Houston for Nortel compliance review meeting | 8/19/2016 | $600.00 | 5.0 | $1,500.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meeting with RLKS (Richard Lydecker and Kathy Schultea), Doug A, Andy B, Jeff W and Tarryn T. Reviewed Federal returns, status of projects and additional planning to be done. | 8/19/2016 | $600.00 | 4.0 | $2,400.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Prepared signature pages for officer signing in MN. | 8/19/2016 | $600.00 | 0.5 | $300.00 |

**Nortel Networks, Inc.**

**Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussions with Jeff W. regarding upcoming meeting with John R. related to 2015 compliance. | 8/26/2016 | $600.00 | 0.5 | $300.00 |
| Mesler,Mark S. (US011706071) | Partner | Drafted memo regarding NOL adjustment | 8/5/2016 | $700.00 | 2.0 | $1,400.00 |
| Mesler,Mark S. (US011706071) | Partner | Updates to drafted memo regarding NOL adjustment and circulated it to EY team (Diana Kennedy and Jeff Wood). | 8/5/2016 | $700.00 | 2.0 | $1,400.00 |
| Mesler,Mark S. (US011706071) | Partner | Discussion with Diana Kennedy and Jeff Wood to discuss NOL adjustment issue. | 8/5/2016 | $700.00 | 1.5 | $1,050.00 |
| Mesler,Mark S. (US011706071) | Partner | Researched NOL adjustment issue | 8/5/2016 | $700.00 | 2.0 | $1,400.00 |
| Scott,James E (US011119307) | Partner | Review docs with Jeff Wood for 8/2/16 mtg. w/Doug Abbott | 8/5/2016 | $700.00 | 1.2 | $840.00 |
| Scott,James E (US011119307) | Partner | Review of 2015 federal tax returns consolidated & separate filings. | 8/5/2016 | $700.00 | 2.9 | $2,030.00 |
| Scott,James E (US011119307) | Partner | Review of executive summary for signing | 8/5/2016 | $700.00 | 0.4 | $280.00 |
| Scott,James E (US011119307) | Partner | Analysis of fed deduction timing. | 8/5/2016 | $700.00 | 1.6 | $1,120.00 |
| Scott,James E (US011119307) | Partner | Call w/Glenn Covington regarding fed deduction timing. | 8/5/2016 | $700.00 | 0.5 | $350.00 |
| Scott,James E (US011119307) | Partner | Analysis of federal net reporting loss rule for closed year. | 8/5/2016 | $700.00 | 1.8 | $1,260.00 |
| Scott,James E (US011119307) | Partner | Researched IFSA deduction timing | 8/12/2016 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Revisions to tax package | 8/19/2016 | $700.00 | 0.6 | $420.00 |
| Scott,James E (US011119307) | Partner | Revisions and final review of executive tax package | 8/19/2016 | $700.00 | 0.7 | $490.00 |
| Scott,James E (US011119307) | Partner | Prep for and participation in executive review of return 2015. | 8/19/2016 | $700.00 | 1.1 | $770.00 |
| Serratos Prudencio, Daniel (US013839854) | Staff | Compliance status update meeting with Tarryn T, Trimble A, Ari S, Eric G, and Sharice W | 8/5/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing updates to NNI Federal Tax Workflow | 8/5/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of NNI consolidated federal return | 8/5/2016 | $225.00 | 2.6 | $585.00 |
| Shapiro,Ari J (US013597642) | Staff | Meeting discussing Nortel Federal Return with Jim Scott, Andy Beakey, Jeff Wood, Diana Kennedy, Tarryn Trombley, Eric Graham, and Trimble Adams | 8/5/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Responding to review comments from Andy Beakey and Doug Abbott on NNI Federal Return | 8/5/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 8/4/16 - Updates per PBC Responses | 8/5/2016 | $225.00 | 0.1 | $22.50 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Meeting discussing Nortel Federal Return with Andy Beakey, Doug Abbott, Diana Kennedy, Tarryn Trombley, Eric Graham, and Trimble Adams | 8/5/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro,Ari J (US013597642) | Staff | Responding to review comments from Jeff Wood on NNI Federal Return | 8/5/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Updates to NNI & Subs NOL CF Schedule | 8/5/2016 | $225.00 | 2.9 | $652.50 |
| Shapiro,Ari J (US013597642) | Staff | Discussing Altsystems NOL updates with Trimble Adams | 8/5/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Updates to NNI Bad Debt Supporting Workpaper | 8/5/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Updates to NNI & Subs AMT NOL CF Schedule | 8/5/2016 | $225.00 | 2.7 | $607.50 |
| Shapiro,Ari J (US013597642) | Staff | Updates to NNI & Subs NOL CF Schedule per Diana Kennedy Review Notes | 8/5/2016 | $225.00 | 2.3 | $517.50 |
| Shapiro,Ari J (US013597642) | Staff | Updates to NNI & Subs AMT NOL CF Schedule per Diana Kennedy Review Notes | 8/5/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 8/5/16 | 8/5/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Updates to Book to Tax Schedule | 8/5/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | Check-in on status of NNI Federal return with Trimble Adams | 8/5/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of NOL updates to NNI consolidated federal return | 8/12/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of regular AMT and ACE NOL updates to NNI consolidated federal return | 8/12/2016 | $225.00 | 2.8 | $630.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Disclosure for Avaya Escrow Distribution | 8/12/2016 | $225.00 | 2.7 | $607.50 |
| Shapiro,Ari J (US013597642) | Staff | Discuss updates to NNI consolidated federal return, 5471s/5472s with Jeff Wood and Tarryn Trombley | 8/12/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of NNI Proforma following update for NTEC | 8/12/2016 | $225.00 | 1.6 | $360.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of NNI & Subs Consolidated Return following update for NTEC | 8/12/2016 | $225.00 | 1.6 | $360.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Pro Fee M1 WP Update | 8/12/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of NNI & Subs Consolidated Return following update for 5471s/5472s | 8/12/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Discussed review notes with Trimble Adams for Altsystems & Sub Consolidated Return | 8/12/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of updates to Altsystems & Sub Consolidated Return | 8/12/2016 | $225.00 | 1.4 | $315.00 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Update to NNI & Subs consolidated return disclosures | 8/12/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Finalizing NNI & Subs Consolidated return, NNC returns for partner review | 8/12/2016 | $225.00 | 1.3 | $292.50 |
| Shapiro,Ari J (US013597642) | Staff | Updates to NNI new account review workpaper | 8/19/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Updates to NNI bad debt workpaper | 8/19/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel Professional Fee workpaper updates per Tarryn Trombley review notes | 8/19/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing federal returns signature packet | 8/26/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing updated federal returns signature packet | 8/26/2016 | $225.00 | 0.3 | $67.50 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Diana Kennedy to discuss status of Nortel returns | 8/5/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Discussing changes to federal return for NOLs per review from Doug Abbott and Andy Beakey | 8/5/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Andy Beakey, Jeff Wood, Doug Abbott, and Diana Kennedy to discuss NNI return changes and next steps | 8/5/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Correspondence with Diana Kennedy regarding open questions on NNI and updates to make to return | 8/5/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Working with Eric Graham to clear Capital Lease review comment | 8/5/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Ari Shapiro to discuss changes to federal NOL schedule | 8/5/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Discussion with the team regarding federal updates to book-to-tax | 8/5/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing updated version of federal consolidated return for review comments from Doug Abbott | 8/12/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Jeff Wood related to 5472 question | 8/12/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Call with Meredith Moore and Garrett Davidson regarding 5472 procedures and changes | 8/12/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing updates to NNI proforma | 8/12/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing federal return and sending to Doug Abbott and Andy Beakey | 8/12/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Email to Garrett Davidson regarding ITS attachments for return | 8/12/2016 | $510.00 | 0.5 | $255.00 |

Nortel Networks, Inc.

Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing updated Altsystems Inc. & Subs return | 8/12/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Finalizing NNC returns to send to Houston for processing | 8/12/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Travel to Houston for RLKS meeting | 8/19/2016 | $510.00 | 8.0 | $2,040.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Travel back to Raleigh from Houston for meeting with RLKs | 8/19/2016 | $510.00 | 5.0 | $1,275.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Richard Lydecker and Kathy Schulte to discuss Nortel tax update | 8/19/2016 | $510.00 | 3.0 | $1,530.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing documentation updates to federal return workpapers | 8/19/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing NNI professional fee M1 workpaper | 8/19/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Eric Graham to discuss AMT CF Changes to NNI federal return | 8/26/2016 | $510.00 | 0.4 | $204.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Final review of NNI federal return | 8/26/2016 | $510.00 | 0.7 | $357.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Email to Meredith Moore regarding items to include for John Ray's signature | 8/26/2016 | $510.00 | 0.4 | $204.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | email to Eric Graham regarding what needs to go in signature packet for John Ray | 8/26/2016 | $510.00 | 0.4 | $204.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Detail project assignments for compliance work-streams for review meetings | 8/5/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Diana K. on compliance related matters | 8/5/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compliance review meetings with Jim S., Doug A. and Diana K. | 8/5/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | TP documentation for 6662 analysis | 8/5/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of 2015 federal tax returns for separate filings | 8/5/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of 2015 federal tax returns for consolidated filings | 8/5/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation of federal and state return related documents for executive review and signature | 8/5/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Drafting of TP contemporaneous docs. | 8/5/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Doug A., Andy B., Diana K. and compliance team on return | 8/5/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of federal net operating loss rules for closed tax year. | 8/5/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Mark Mesler on NOL adjustments | 8/5/2016 | $700.00 | 1.0 | $700.00 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Revise deck regarding overall summary of Nortel's tax position for review comments | 8/5/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Ari S., and Tarryn T. on compliance related matters | 8/5/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update executive review materials for changes to NOLs and TI | 8/5/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update TBS for changes to Ms and reconcile to revised TI and calculate revisions to deferrals | 8/5/2016 | $700.00 | 2.8 | $1,960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Reviewed 2015 TP documentation for returr | 8/5/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Various meetings with compliance team (Ari S., Tarryn T., Diana K., Garrett D.)on Nortel return matters | 8/12/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update management presentation content for changes in returns | 8/12/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft Avaya disclosure. | 8/12/2016 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review changes to 5472s. | 8/12/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Follow-up research on Richardson lien. | 8/12/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | B2T B/S update | 8/12/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Resolve reconciliation outages on TBS and finalize with T/O to 2015 return | 8/12/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update and finalize all schedules in compliance deck. | 8/12/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | NNI consolidated return review. | 8/12/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize and process for presentation TBS and executive overview of compliance materials | 8/12/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Various discussions with compliance team on residual return matters | 8/12/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft 6662 documentation and submit for review | 8/12/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of I/C account movement schedules for TP documentation | 8/12/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review 2010 TP report for amendments required due to FCFSA treatment change | 8/12/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepare materials for return review meeting with RLKS including supplemental materials on DOF | 8/12/2016 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel return review meeting travel (bill at 50%) | 8/19/2016 | $700.00 | 8.0 | $2,800.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel return review meetings with Andy B. and Doug A. | 8/19/2016 | $700.00 | 2.5 | $1,750.00 |

**Nortel Networks, Inc.**

**Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings on Nortel tax matters with RLKS, Andy B., Dianna K. and Tarryn T. | 8/19/2016 | $700.00 | 3.0 | $2,100.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings on 2016 Nortel compliance matters with RLKS, Doug A., Andy B., Dianna K., and Tarryn T. | 8/19/2016 | $700.00 | 3.0 | $2,100.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel return review meeting travel (bill at 50%) | 8/19/2016 | $700.00 | 4.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prep. for return review meetings with Tim R | 8/19/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review AMT monetization materials in advance of meeting on same | 8/19/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Jen Hoffman on AMT monetization. | 8/19/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tim R. on capitalization matters and 2015 returns | 8/19/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research capitalization related guidelines for both GAAP and Tax in preparation for internal discussions on same | 8/19/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on refundable credits. | 8/19/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Diana K., Tarry T., Albert B., Kristi T., and Sam Weiler on AMT monetization | 8/19/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Carryover credit background research including review of prior documentation on same. | 8/26/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review PATH act materials, compile and analyze statute. | 8/26/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review IFRS and US GAAP treatment of select costs | 8/26/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Capitalization related research in relation to AMT opportunity | 8/26/2016 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review AMT monetization materials and related regulations. | 8/26/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call  and follow-up correspondence with Kaitlyn Bunyak regarding AMT monetization project | 8/26/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update AMT recovery proposal outline for changed facts and revised recovery approach. | 8/26/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review final 6662 documentation. | 8/26/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Foreign and domestic WHT template reviews | 8/26/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Matt G, Diana K., and Ari S. on 2016 compliance related matters | 8/26/2016 | $700.00 | 0.8 | $560.00 |

**Nortel Networks, Inc.**
**Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Review and sign federal return forms | 8/26/2016 | $700.00 | 0.4 | $280.00 |
|  |  |  |  |  |  |  |
|  |  |  |  |  | 339.5 | 166,449.0 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Abbott,Douglas J. (US012013835) | Partner | Research statute of limitation issue on IFSA | 7/28/2016 | $700.00 | 1.9 | $1,330.00 |
| Abbott,Douglas J. (US012013835) | Partner | Analysis of federal deduction timing | 8/2/2016 | $700.00 | 2.1 | $1,470.00 |
| Abbott,Douglas J. (US012013835) | Partner | Considerations related to tax year change | 8/2/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review of federal net operating loss rules for closed tax year | 8/2/2016 | $700.00 | 0.8 | $560.00 |
| Abbott,Douglas J. (US012013835) | Partner | Return point clearing review | 8/10/2016 | $700.00 | 2.2 | $1,540.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review  IFSA memo issue on statute of limitations | 8/11/2016 | $700.00 | 2.4 | $1,680.00 |
| Abbott,Douglas J. (US012013835) | Partner | Call with Richard Lydecker to discuss PLR strategy | 8/12/2016 | $700.00 | 0.9 | $630.00 |
| Abbott,Douglas J. (US012013835) | Partner | Meeting with R Lydecker to discuss 2015 return review matters | 8/16/2016 | $700.00 | 1.6 | $1,120.00 |
| Abbott,Douglas J. (US012013835) | Partner | Meeting with R Lydecker to discuss 2016 project status | 8/16/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review of AMT credit refund opportunity | 8/24/2016 | $700.00 | 2.3 | $1,610.00 |
| Abbott,Douglas J. (US012013835) | Partner | Update call with R. Lydecker to discuss status of return signing and R&D refund opportunity | 8/25/2016 | $700.00 | 0.8 | $560.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Review of professional fees for July | 7/26/2016 | $225.00 | 2.0 | $450.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Provide comments to Kristina B. and Diana K regarding July fees | 7/26/2016 | $225.00 | 0.8 | $180.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Review of professional fees with comments to Kristina B. and Diana K. | 7/28/2016 | $225.00 | 2.7 | $607.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Cleared review notes for E&P Memo related to acquisition/merger, incorporation, and divestitures from 1975 -1978 for all Nortel entities. | 8/1/2016 | $225.00 | 2.7 | $607.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Cleared review notes for E&P Memo related to acquisition/merger, incorporation, and divestitures for 1979 for all Nortel entities. | 8/1/2016 | $225.00 | 1.0 | $225.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Cleared review notes for E&P Memo related to acquisition/merger, incorporation, and divestitures from 1980 -1987 for all Nortel entities. | 8/2/2016 | $225.00 | 2.9 | $652.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Communications with Kristina B. and Diana K. regarding professional fee review for July. | 8/2/2016 | $225.00 | 0.3 | $67.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Cleared review notes for E&P Memo related to acquisition/merger, incorporation, and divestitures from 1988 -1998 for all Nortel entities. | 8/2/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Cleared review notes for E&P Memo related to acquisition/merger, incorporation, and divestitures from 1999 for all Nortel entities. | 8/3/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Cleared review notes for E&P Memo related to acquisition/merger, incorporation, and divestitures from 2001 for all Nortel entities. | 8/3/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Cleared review notes for E&P Memo related to acquisition/merger, incorporation, and divestitures from 2002 for all Nortel entities. | 8/4/2016 | $225.00 | 1.4 | $315.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Cleared review notes for E&P Memo related to acquisition/merger, incorporation, and divestitures from 2003 -  2004 for all Nortel entities. | 8/4/2016 | $225.00 | 2.8 | $630.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Began review of professional fee analysis through week of July 22 | 8/5/2016 | $225.00 | 1.8 | $405.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Continued review of professional fee analysis through week of July 22. | 8/5/2016 | $225.00 | 1.2 | $270.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Final review of Foley file and Jeff Wood's year-over-year analysis through month of June; emailed same to Diana K. for comments. | 8/5/2016 | $225.00 | 1.7 | $382.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Final review of Foley file for June with comments to Diana K | 8/9/2016 | $225.00 | 0.7 | $157.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Review and revision of BA through 7/29; comments to Kristina B | 8/8/2016 | $225.00 | 2.7 | $607.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Review of professional fees through end of July | 8/8/2016 | $225.00 | 1.7 | $382.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Review of July working file; comments to Kristina B. and Diana K | 8/10/2016 | $225.00 | 2.9 | $652.50 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776696 | Staff | Cleared review notes for E&P Memo related to acquisition/merger, incorporation, and divestitures from 2004 - 2005 for all Nortel entities. | 8/10/2016 | $225.00 | 2.2 | $495.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Finalized review of July working file.  Comments to Kristina B. and Diana K. | 8/11/2016 | $225.00 | 1.4 | $315.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Review of August professional fees with comments to Kristina B | 8/11/2016 | $225.00 | 1.8 | $405.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Discussion with Berta G. regarding professional fee analysis | 8/12/2016 | $225.00 | 0.2 | $45.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Revisions to professional fee analysis for month of June per Diana K | 8/22/2016 | $225.00 | 1.5 | $337.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Revisions to July professional fee analysis per Diana K | 8/26/2016 | $225.00 | 1.8 | $405.00 |
| Blaine, George (US013195630) | National Executive Director | Discussed the change in facts with Tim Powell and fixed liability for tax treatment. | 8/22/2016 | $750.00 | 2.0 | $1,500.00 |
| Blaine, George (US013195630) | National Executive Director | Correspondence with J. Wood regarding upcoming call about updated events. | 8/26/2016 | $750.00 | 0.3 | $225.00 |
| Boulus,Albert (US013656204) | Manager | Call w Jeff W and Diana K to discuss viability of credit in lieu of bonus for 2016 | 8/19/2016 | $510.00 | 0.5 | $255.00 |
| Breton,Kristina (US011742083) | Senior | Following up on June billing analysis based on correspondence with Trimble A. and Diana K. and Cindy M. | 8/2/2016 | $365.00 | 1.5 | $547.50 |
| Breton,Kristina (US011742083) | Senior | Following up with Cindy M and working with finance to confirm professional fee detail | 8/3/2016 | $365.00 | 0.5 | $182.50 |
| Breton,Kristina (US011742083) | Senior | Finalizing Court submission file and invoices | 8/4/2016 | $365.00 | 1.5 | $547.50 |
| Breton,Kristina (US011742083) | Senior | Inquiry communications for professional fee submissions | 8/4/2016 | $365.00 | 1.5 | $547.50 |
| Breton,Kristina (US011742083) | Senior | July professional fee tax analysis through July 29 | 8/5/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Preparing professional billing file for month of July for Diana K. and Trimble A. | 8/5/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Further work of the professional billing file for month of July | 8/5/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Updates to the Foley documentation and invoices based on revisions provided by Trimble A, Diana K. and Jim S. | 8/8/2016 | $365.00 | 2.5 | $912.50 |
| Breton,Kristina (US011742083) | Senior | Working with Cindy M. to process updates to the invoices based on updates in the Foley documentation | 8/8/2016 | $365.00 | 0.5 | $182.50 |
| Breton,Kristina (US011742083) | Senior | Started setting up working file for the BA's in July | 8/9/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Further work on the working file based on correspondence with Trimble A. | 8/9/2016 | $365.00 | 2.5 | $912.50 |
| Breton,Kristina (US011742083) | Senior | Made edits to the July working file based on communications with Diana K. | 8/10/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Further updates to the July working file based on communications with Finance (Cindy M) | 8/10/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Revisions to professional fee analysis. | 8/11/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Worked with Finance to prepare July invoices | 8/11/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Made updates to the July working file based on further comments from Trimble A and updates received from individuals | 8/11/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | August professional fee tax analysis through August 5 | 8/11/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Further follow up with individuals requesting updates to the working file based on court's requests | 8/15/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Further amendments to the working file based on updates provided by individuals | 8/15/2016 | $365.00 | 2.5 | $912.50 |
| Breton,Kristina (US011742083) | Senior | Correspondence with Cindy M (Finance)  regarding analysis through 8/12. | 8/18/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Setting up documentation for Foley analysis for July | 8/18/2016 | $365.00 | 2.5 | $912.50 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Breton,Kristina (US011742083) | Senior | Further work on the documentation for Foley analysis for July | 8/18/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | August professional fee tax analysis through 8/12 | 8/19/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Analysis of budget to actual for the May billing cycle | 8/22/2016 | $365.00 | 2.5 | $912.50 |
| Breton,Kristina (US011742083) | Senior | Analysis of budget to actual for the June billing cycle | 8/23/2016 | $365.00 | 2.5 | $912.50 |
| Breton,Kristina (US011742083) | Senior | Updated June and July invoices per comments from Diana K, worked with Finance (Cindy M) to finalize | 8/23/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | August professional fee tax analysis through 8/19. Correspondence with Diana K. and Trimble A regarding changes and analysis needed. | 8/26/2016 | $365.00 | 3.5 | $1,277.50 |
| Bunyak, Kaitlyn Nicole (US013526920) | Staff | Assisted in researching implications of Sec. 168(k)(4) election | 8/23/2016 | $225.00 | 2.3 | $517.50 |
| Carrington, Glenn (US012244587) | National Partner | Call with Jeff W regarding upcoming bankruptcy settlement in regards to income recognition timing and tax treatment. | 8/2/2016 | $750.00 | 3.0 | $2,250.00 |
| Carrington, Glenn (US012244587) | National Partner | Researched the timing of recognition of settlement money | 8/9/2016 | $750.00 | 3.0 | $2,250.00 |
| Carrington, Glenn (US012244587) | National Partner | Researched appropriate tax treatment of settlement money and related matters. | 8/17/2016 | $750.00 | 3.0 | $2,250.00 |
| Carrington, Glenn (US012244587) | National Partner | Reviewed bankruptcy documents. | 8/18/2016 | $750.00 | 3.0 | $2,250.00 |
| Fox, George Gleason (US012466185) | Executive Director | Research regarding reporting implications pertaining to bankruptcy distributions requested by Kevin Maahs and Nick W. Quigley. | 8/3/2016 | $700.00 | 1.5 | $1,050.00 |
| Fox, George Gleason (US012466185) | Executive Director | Call received from Nick Quigley addressing information reporting implications associated with payments to third parties relating to bankruptcy claims and related correspondence. | 8/10/2016 | $700.00 | 1.0 | $700.00 |
| Graham, Eric G (US013520332) | Staff | Began reviewing the Pro Fee memo for vendors A - C | 8/1/2016 | $225.00 | 2.7 | $607.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed the pro fee memo for vendors C - K | 8/2/2016 | $225.00 | 2.5 | $562.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed the pro fee memo for vendors K - S | 8/2/2016 | $225.00 | 2.1 | $472.50 |
| Graham, Eric G (US013520332) | Staff | Met with Ari S. regarding SALT compliance | 8/2/2016 | $225.00 | 0.6 | $135.00 |
| Graham, Eric G (US013520332) | Staff | Updated pro fee memo for new vendors | 8/4/2016 | $225.00 | 1.5 | $337.50 |
| Graham, Eric G (US013520332) | Staff | Finalized the first draft of the Pro Fee Memo | 8/9/2016 | $225.00 | 2.7 | $607.50 |
| Hoffman, Jennifer Renee (US013073278) | Partner | Call with Jeff W on AMT Credit in lieu of bonus depreciation election and how it may apply to Nortel. | 8/17/2016 | $700.00 | 1.0 | $700.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of June professional fee submission and update file for changes. | 8/2/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | DOF analysis meeting with Doug A, Andy B, Jeff W and Jim S | 8/2/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | DOF call with Glen C, Jeff W, Doug A, Andy B. | 8/2/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of project listing and additional planning items with Jeff W, Andy B, Doug A. | 8/3/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion of 382 and stock basis projects with Randy C and Jeff W | 8/3/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of project cadence, provide updates to Jeff W and give further instructions to team. | 8/4/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of NOL adjustment memo and provide comments | 8/5/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | July professional fee inquiries with Trimble A. | 8/5/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Project discussion with Jeff W and Alex F regarding future accounting implications | 8/8/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of July professional fees | 8/10/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Send Trimble A. and Kristina B. changes to be made to July professional fees file. | 8/10/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review updated July professional billing file | 8/12/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review and revise July billing submission | 8/17/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Research 168k election for potential planning opportunity | 8/17/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Additional review and revisions to July billing | 8/17/2016 | $600.00 | 1.0 | $600.00 |

**Nortel Networks, Inc.**

**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Foley Comments for June submission | 8/18/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Call to discuss 168k election and next steps with Jeff W, Kristy T, Sam W, Tarryn T and Albert B. | 8/19/2016 | $600.00 | 0.3 | $180.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of project status and next steps | 8/19/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of 168k calculation and supporting summary memo | 8/23/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Revise company background org chart for presentation | 8/23/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Prepare org chart for pre-post liquidation | 8/24/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Finalize July professional fee review and send to Foley | 8/25/2016 | $600.00 | 0.5 | $300.00 |
| Maahs, Kevin D (US013489873) | Senior | EMAIL TO GEORGE F. REGARDING DOMESTIC AND FOREIGN DISTRIBUTIONS | 8/1/2016 | $365.00 | 1.0 | $365.00 |
| Maahs, Kevin D (US013489873) | Senior | PREPARED REVISIONS TO FOREIGN REPORTING SPREADSHEET | 8/1/2016 | $365.00 | 1.6 | $584.00 |
| Maahs, Kevin D (US013489873) | Senior | PREPARED PARTNERSHIP WATERFALL ALLOCATIONS AND BLENDED WITHHOLDING PERCENTAGES | 8/2/2016 | $365.00 | 0.6 | $219.00 |
| Maahs, Kevin D (US013489873) | Senior | PREPARED REVISIONS TO FOREIGN CLAIMS SPREADSHEET WITH NEW DOCUMENTATION | 8/7/2016 | $365.00 | 0.6 | $219.00 |
| Maahs, Kevin D (US013489873) | Senior | Email to Dave K. on domestic claims withholding document and updates to template | 8/9/2016 | $365.00 | 0.9 | $328.50 |
| Maahs, Kevin D (US013489873) | Senior | REVIEW OF IRC 6501 FOR CHAPTER 3 STATUTE OF LIMITATIONS ON UNDERSTATED INCOME | 8/12/2016 | $365.00 | 0.3 | $109.50 |
| Mesler,Mark S. (US011706071) | Partner | Research and discussions with Angela Spencer and Jeff Wood regarding the statute of limitations on withholding taxes. | 8/12/2016 | $700.00 | 1.5 | $1,050.00 |
| O'Donnell, Agnes C (US011213838) | Senior Manager | Reviewed form 1042 penalty and interest computations for Angela S | 8/13/2016 | $600.00 | 0.5 | $300.00 |
| Peterson, Joseph Alan (US013738303) | Staff | Research related to §1441 statute of limitations for withholding tax to determine the applicable statute of limitations for Nortel. | 8/12/2016 | $225.00 | 0.4 | $90.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Review of emails from David K. at RKLS and discussion with George Fox regarding 1099 requirements in bankruptcy instances | 8/10/2016 | $510.00 | 1.3 | $663.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Email from Jeff Wood regarding statute of limitations for withholding tax matters. | 8/15/2016 | $510.00 | 0.6 | $306.00 |
| Scott,James E (US011119307) | Partner | Review of federal deduction timing outline | 6/2/2016 | $700.00 | 2.1 | $1,470.00 |
| Scott,James E (US011119307) | Partner | Analysis of pro fee and movement between tax years | 6/3/2016 | $700.00 | 2.1 | $1,470.00 |
| Scott,James E (US011119307) | Partner | Doug Abbott, Andy Beakey and Jeff Wood final review of open items and executive documentation | 8/3/2016 | $700.00 | 1.7 | $1,190.00 |
| Scott,James E (US011119307) | Partner | Review of 382 and ELA/re-structure memo | 8/5/2016 | $700.00 | 1.8 | $1,260.00 |
| Scott,James E (US011119307) | Partner | 2015 Federal tax return package review. | 8/12/2016 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Weekly update call w/ R. Lydecker. | 8/12/2016 | $700.00 | 0.9 | $630.00 |
| Scott,James E (US011119307) | Partner | Gain/loss recognition memo review and discussion with Jeff Wood | 8/17/2016 | $700.00 | 1.3 | $910.00 |
| Scott,James E (US011119307) | Partner | Withholding tax issue for holdback request | 8/17/2016 | $700.00 | 0.9 | $630.00 |
| Scott,James E (US011119307) | Partner | Weekly debrief with Richard Lydecker including review of memo to be discussed. | 8/25/2016 | $700.00 | 1.1 | $770.00 |
| Scott,James E (US011119307) | Partner | Nortel E&P analysis for purposes of developing plan of reorganization. | 8/25/2016 | $700.00 | 1.4 | $980.00 |
| Shapiro,Ari J (US013597642) | Staff | Updates to Debt/Equity Memo | 8/2/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | Staff | Updates to Pro Fees NOL CF Schedule and Memo | 8/3/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of Electronic Minute Book | 8/5/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | July tax receivable/payable account analysis | 8/9/2016 | $225.00 | 1.1 | $247.50 |
| Sorrells, Courtney Scruggs (US013541310) | Senior | Research for withholding tax statute of limitations | 8/12/2016 | $365.00 | 2.4 | $876.00 |
| Spencer, Angela K (US011555345) | Senior Manager | assisted Jeff Wood with withholding P&I issue | 8/12/2016 | $600.00 | 2.0 | $1,200.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Spencer, Angela K (US011555345) | Senior Manager | Assisted Jeff Wood with providing estimates of penalty and interest calculations for potential IRS tax liabilities for Forms 1042 (Foreign Withholding tax) for tax years 2009, 2010 and 2016. | 8/16/2016 | $600.00 | 2.0 | $1,200.00 |
| Tinsley, Kristy L (US011124261) | Partner | Call to discuss potential 168k AMT election and next steps with Jeff W, Diana K, Sam W, Tarryn T and Albert B. | 8/19/2016 | $700.00 | 0.5 | $350.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Diana Kennedy regarding consulting projects for the fall | 8/3/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Question regarding purchase agreement for Avaya | 8/9/2016 | $510.00 | 0.5 | $255.00 |
| Weiler, Samuel P (US012180814) | Senior Manager | Call re: 168(k)(4) applicability with Kristy T., etc | 8/19/2016 | $600.00 | 0.5 | $300.00 |
| Williams, Charles F (US011285465) | Executive Director | Located material related to bankruptcy dissolution modeling and determine triggers in prior circumstances. | 8/3/2016 | $700.00 | 2.0 | $1,400.00 |
| Williams, Charles F (US011285465) | Executive Director | Review emergence outline from Jeff Wood, and prepare response | 8/5/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and prep. file memos for compliance review meeting: | 8/1/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline ruling request language related to sub rights and initiate research on factual changes | 8/1/2016 | $700.00 | 3.0 | $2,100.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of IRS notice on NUBIL for NNI 382 files | 8/1/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review file memoranda on exposure to value distribution and deduction loss on abandonment of sub rights | 8/1/2016 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with FAS on Nortel project | 8/2/2016 | $700.00 | 0.2 | $140.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepared workstreams related to Nortel project work | 8/2/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel bond deduction planning meetings with Andy B., Doug A., Diana K. and Jim S. | 8/2/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of federal deduction timing | 8/2/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Considerations related to YE change | 8/2/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Cleary and Teresita F. on Puerto Rico withdrawal | 8/2/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on decisions related to bond interest caps | 8/3/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Mike K. on status of tax planning | 8/3/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Randy C. and Dianna K. on TAS projects | 8/3/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft factual change language to ruling overview and submit to Glenn Carrington. | 8/3/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline COC project elements and draft memoranda on same. | 8/4/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft restructure project outline for TAS | 8/4/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update project matrix for subrogation and YE change memoranda | 8/4/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update TBS for revise Ms and tie out to T | 8/4/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and provide comments on June fee application support | 8/5/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise COD and restructure template and send to Ford W. for comments | 8/5/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Miller W. on PCTP work-stream | 8/8/2016 | $700.00 | 0.1 | $70.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft Nortel project plan for pending meetings with RLKS | 8/8/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Diana K. and Alex F. on FAS projects. | 8/8/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review restructure materials provided by Ford W | 8/8/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Develop internal workplan for upcoming projects | 8/9/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline restructure work-streams and document for submission to Randy C. for review and comment. | 8/9/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft Puerto Rican Treasury correspondence. | 8/9/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence related to Puerto Rican treasury issue with Teresita F. and Rebecca Reed. | 8/10/2016 | $700.00 | 0.5 | $350.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Wood,Jeffrey T (US013081390) | Executive Director | Review PR historic files for evidence of financial statements | 8/11/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update meeting with Tim R regarding PR Treasury issue | 8/10/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline agenda for call with RLKS related to DOF and YE planning developments | 8/10/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Summarize YE planning developments in preparation for call with RLKS. | 8/11/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise DOF implementation outline to reflect factual developments | 8/11/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Fee application actions | 8/11/2016 | $700.00 | 0.2 | $140.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review MOR | 8/11/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on FDAP payment source | 8/11/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review claims distribution withholding template for tax inputs and historic correspondence on same. | 8/11/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Amend project outlines for restructure and 385 analysis for Houston meetings | 8/11/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS, Jim S. and Doug A. on Nortel tax updates | 8/12/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on WHT exposures and statute expirations | 8/12/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review 2009 and 2010 settlement payment memoranda and deduction timing docs for revisions necessitated by return treatment | 8/12/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Angela Spencer on WHT matters | 8/12/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Model WHT exposures under pre-planning and post-filing scenarios in order to note data gaps. | 8/12/2016 | $700.00 | 1.7 | $1,190.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review subrogation related documents and follow-up conference call with Chilmark | 8/15/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings on Nortel income recognition and YE planning with Doug A., and Andy B. | 8/16/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile discussion materials related to WHT for Mike K | 8/16/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update WHT schedules for inputs from Angela Spencer and draft overview materials | 8/17/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review income recognition timing memoranda and draft correspondence on revised fact pattern to Glenn C. | 8/17/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft outline document for discussion on availability of AMT recovery planning | 8/18/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and update outline detailing requirements associated with YE change | 8/18/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review escrow terms and Cleary guidance related to income recognition | 8/18/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions on Nortel engagement with Curt F | 8/19/2016 | $700.00 | 0.1 | $70.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline project requirements for FAS analysis of GAAP treatment. | 8/19/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project planning and research for YE change and restructure. | 8/19/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with National Tax on income recognition timing | 8/19/2016 | $700.00 | 0.2 | $140.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft discussion outline on AMT recovery opportunity | 8/22/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Summary fee application schedule for RLKS | 8/22/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and revise organization chart schematics for pending reorg meetings | 8/23/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review outbound liquidation analysis and mark-up for changes | 8/23/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update RLKS call log | 8/23/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review client data and technical materials in preparation for Charlotte TAS meetings | 8/23/2016 | $700.00 | 1.3 | $910.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Wood,Jeffrey T (US013081390) | Executive Director | Template development for analysis of entity values on pre- and post-I/C settlement basis | 8/24/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline I/C balance details by entity | 8/24/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Detail third party liabilities by entity | 8/24/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update restructure task list | 8/24/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Pre- and post restructure org chart review | 8/24/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with account leadership and RLKS | 8/25/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS on Nortel tax matters | 8/25/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Kristie L. on withholding matters | 8/25/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Template development for multi year TI build | 8/25/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review  and revise YTD client provided GL and map to TI schedules | 8/25/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Incorporate BK to TX perm and timing differences in TI template | 8/25/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Summarize client provided cost allocation schedules and incorporate into TI templates | 8/25/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Allocation of PP&E and inventory dispositions by entity for TI template | 8/26/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Populate TI template with Chilmark Case C date | 8/26/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Investigate deductible claims population from TBS and populate TI model with same | 8/26/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | calculate entity level CODI values | 8/26/2016 | $700.00 | 2.0 | $1,400.00 |
| | | | | Total | 301.0 | 156,302.5 |

**Nortel Networks, Inc.**
**International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams, Jordan Daniel (US013778066) | Staff | Research Distribution versus Sale treatment | 8/5/2016 | $225.00 | 0.5 | $112.50 |
| Adams, Jordan Daniel (US013778066) | Staff | Research on the complete liquidation of subsidiaries related specifically to the acquisition of Nortel Networks India International Inc. (NNIII) | 8/8/2016 | $225.00 | 3.0 | $675.00 |
| Adams, Jordan Daniel (US013778066) | Staff | Further research on the complete liquidation of subsidiaries related specifically to the acquisition of Nortel Networks India International Inc. (NNIII) | 8/9/2016 | $225.00 | 2.4 | $540.00 |
| Adams, Jordan Daniel (US013778066) | Staff | Research related to the acquisition of Nortel Networks India International Inc. (NNIII)  and  Sections 367 | 8/10/2016 | $225.00 | 1.3 | $292.50 |
| Adams, Jordan Daniel (US013778066) | Staff | Research related to the acquisition of Nortel Networks India International Inc. (NNIII)  and  Sections 304 | 8/11/2016 | $225.00 | 2.8 | $630.00 |
| Adams, Jordan Daniel (US013778066) | Staff | Prepared a presentation regarding the benefits/drawbacks of Nortel Networks Inc. ("NNI") selling 100% of its shares in NNIII | 8/17/2016 | $225.00 | 2.5 | $562.50 |
| Adams, Jordan Daniel (US013778066) | Staff | Prepared a presentation regarding the benefits/drawbacks of Nortel Networks Inc. ("NNI") distributing its shares in NNIII | 8/17/2016 | $225.00 | 1.0 | $225.00 |
| Adams, Jordan Daniel (US013778066) | Staff | Nortel: Inclusion of contested foreign taxes as a deduction research | 8/18/2016 | $225.00 | 2.3 | $517.50 |
| Davidson, Garrett M. (US012966979) | Manager | Research regarding transfer of NNIII shares | 8/5/2016 | $510.00 | 2.0 | $1,020.00 |
| Davidson, Garrett M. (US012966979) | Manager | Research regarding compliance requirements related to the transfer of NNIII shares | 8/5/2016 | $510.00 | 2.0 | $1,020.00 |
| Fuentes, Teresita (US011432573) | Partner | Call with Rebecca R. to discuss the letter to PR Treasury on 2003 audited financials. | 8/2/2016 | $700.00 | 0.5 | $350.00 |
| Fuentes, Teresita (US011432573) | Partner | Email and review of PR Treasury paragraphs in tax grant | 8/2/2016 | $700.00 | 0.5 | $350.00 |
| Gouri, Amit (US013615614) | Senior Manager | India - Call with client to discuss refund updates and way forward on disputed refunds (Timothy R– Nortel, Kara H– CGSH , Eckenrod R– CGSH , Subramanian M. – Nortel India, Pranay S. – EY India) | 8/3/2016 | $600.00 | 2.0 | $1,200.00 |
| Higaki, Shiho (US012928270) | Manager | Nortel - Began FY 2015 TP memo review | 8/17/2016 | $510.00 | 2.6 | $1,326.00 |
| Higaki, Shiho (US012928270) | Manager | Nortel - Completed FY 2015 TP memo review | 8/17/2016 | $510.00 | 0.9 | $459.00 |
| Higaki, Shiho (US012928270) | Manager | Nortel - creating appendix for TP memo | 8/22/2016 | $510.00 | 1.0 | $510.00 |
| Moore, Meredith M. (US013230373) | Senior | Updating TY2015 Income Inclusions and Form Summary lists | 8/2/2016 | $365.00 | 0.6 | $219.00 |
| Moore, Meredith M. (US013230373) | Senior | Preparing previously taxed income distribution workpaper | 8/3/2016 | $365.00 | 1.9 | $693.50 |
| Moore, Meredith M. (US013230373) | Senior | Preparing India subsidiary liquidating distribution statements | 8/3/2016 | $365.00 | 2.3 | $839.50 |
| Moore, Meredith M. (US013230373) | Senior | Preparing forms for intercompany positions disclosure | 8/5/2016 | $365.00 | 2.7 | $985.50 |
| Moore, Meredith M. (US013230373) | Senior | Correspondence with federal team about intercompany disclosures | 8/5/2016 | $365.00 | 0.4 | $146.00 |
| Moore, Meredith M. (US013230373) | Senior | Preparing intercompany position disclosures for NN | 8/8/2016 | $365.00 | 1.1 | $401.50 |
| Moore, Meredith M. (US013230373) | Senior | Call with Garrett Davidson, Diana Kennedy, Tarryn Trombley, Ari Shapiro about intercompany receivables and payables | 8/8/2016 | $365.00 | 0.6 | $219.00 |

**Nortel Networks, Inc.**
**International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Moore,Meredith M. (US013230373) | Senior | Reviewing prior year memo files for prior year positions on intercompany receivables and payables | 8/8/2016 | $365.00 | 0.4 | $146.00 |
| Moore,Meredith M. (US013230373) | Senior | Correspondence with Kaz P. about intercompany receivables and payables | 8/10/2016 | $365.00 | 0.7 | $255.50 |
| Moore,Meredith M. (US013230373) | Senior | Correspondence with Diana K. and Garrett D. about the intercompany receivables and payables presentation | 8/16/2016 | $365.00 | 0.3 | $109.50 |
| Moore,Meredith M. (US013230373) | Senior | Reviewing international forms needed for client  signature | 8/25/2016 | $365.00 | 0.6 | $219.00 |
| Parsch,Kazuyo T. (US011133432) | Senior Manager | Form 5472 reportable transactions related to long term receivables and payables - review inquiries from Garrett D/Meredith M | 8/9/2016 | $600.00 | 0.4 | $240.00 |
| Scott,James E (US011119307) | Partner | Liquidation conference call Nidhi D. | 8/9/2016 | $700.00 | 0.6 | $420.00 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  | Totals | 39.9 | 14,684.0 |

**Nortel Networks, Inc.**
**International Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Garrett D. on outstanding compliance matters | 8/1/2016 | $700.00 | 0.2 | $140.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Garrett D. on ITS compliance elements and NNIII outbound | 8/4/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research missing 5472s and PY amendments. | 8/4/2016 | $700.00 | 1.0 | $700.00 |
| Shapiro,Ari J (US013597642) | Staff | Assisting Meredith Moore with 5472s Imputed Interest | 8/5/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel 5472s conference call with Tarryn Trombley, Meredith Moore, Diana Kennedy, and Garrett Davidson | 8/8/2016 | $225.00 | 0.4 | $90.00 |
| Moore,Meredith M. (US013230373) | Senior | Reviewing NNI & Subs income tax return to make sure all international forms and disclosures were included in the return | 8/9/2016 | $365.00 | 0.7 | $255.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | 5472 discussion with Jeff W and Tarryn T. | 8/8/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | 5472 discussion with Meredith M, Garret D, Ari S and Tarryn T. | 8/8/2016 | $600.00 | 1.0 | $600.00 |
| | | | | **Total** | **5.3** | **2,660.5** |

Nortel Networks, Inc.

SALT Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call and follow-up discussions with Ari S. and Matt G. on Richardson assessments | 8/10/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussion with Matt G. on Nortel return status | 8/18/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | PPT compliance related matters | 8/24/2016 | $700.00 | 0.3 | $210.00 |
| Wolpert,Samantha (US013717814) | Staff | State return planning meeting with A. Shapiro, T. Trombley, M. Goodwin, S. Walters, and T. Gray. | 8/18/2016 | $225.00 | 0.5 | $112.50 |
| Wolpert,Samantha (US013717814) | Staff | Prepared tracker for open items for efiling state returns | 8/19/2016 | $225.00 | 0.4 | $90.00 |
| Wolpert,Samantha (US013717814) | Staff | Prepared workpapers for the NNI & Subs FL return | 8/18/2016 | $225.00 | 1.5 | $337.50 |
| Wolpert,Samantha (US013717814) | Staff | Began preparing the NNI & Subs FL return | 8/18/2016 | $225.00 | 2.8 | $630.00 |
| Wolpert,Samantha (US013717814) | Staff | Finalized the NNI & Subs FL return. | 8/18/2016 | $225.00 | 1.7 | $382.50 |
| Wolpert,Samantha (US013717814) | Staff | Updated the NNI & Subs FL return based on review comments from C. Sorrells. | 8/19/2016 | $225.00 | 0.7 | $157.50 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Reviewing sales apportionment | 8/17/2016 | $510.00 | 2.0 | $1,020.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Email to Ari Shapiro and Eric Graham regarding review comments on apportionment | 8/17/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Meeting with Eric Graham, Ari Shapiro, Trimble Adams to discuss NNI state return plan | 8/17/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Meeting with Ari Shapiro and Matt Gentile to discuss game plan for state returns | 8/17/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Updating CALA apportionment for K-1 flow-through | 8/17/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Email to Ari Shapiro, Eric Graham, Trimble Adams, Mary Goodwin, Sam Wolpert, Taylor Gray regarding state return division | 8/17/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Meeting with Ari Shapiro, Trimble Adams, Sarah Walters, Sam Wolpert, Mary Goodwin, and Taylor Gray to discuss instructions for Nortel state return preparation | 8/18/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Meeting with Ari Shapiro to discuss TX return preparation logistics | 8/18/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Meeting with Mary Goodwin and Trimble Adams to discuss state return logistics for CA and MS | 8/18/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Reviewing NNI TN state tax return | 8/22/2016 | $510.00 | 1.8 | $918.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Reviewing NNI NJ state tax return | 8/22/2016 | $510.00 | 2.6 | $1,326.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Meeting with Ari Shapiro to discuss status of Nortel state returns | 8/22/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Working with Sarah Walters on her TN Questions | 8/22/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Reviewing NNI & Affiliates TX Return | 8/23/2016 | $510.00 | 2.2 | $1,122.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Reviewing changes to NNI TN Return | 8/23/2016 | $510.00 | 0.6 | $306.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Email to Matt Gentile regarding status update on state returns as of 8/23 | 8/23/2016 | $510.00 | 0.4 | $204.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Reviewing NNI PA return | 8/24/2016 | $510.00 | 1.6 | $816.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Research into TX loss credit rules | 8/24/2016 | $510.00 | 0.4 | $204.00 |
| Trombley,Tarryn Kate Gurney (US0128 | Manager | Reviewing CA return | 8/25/2016 | $510.00 | 1.5 | $765.00 |
| Sorrells, Courtney Scruggs (US0135413 | Senior | Nortel Alt Systems NJ return review | 8/3/2016 | $365.00 | 1.0 | $365.00 |
| Sorrells, Courtney Scruggs (US0135413 | Senior | Nortel Alt Systems FL return review | 8/3/2016 | $365.00 | 1.1 | $401.50 |

Nortel Networks, Inc.

SALT Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Sorrells, Courtney Scruggs (US0135413 | Senior | Nortel NTI NJ return review | 8/3/2016 | $365.00 | 1.1 | $401.50 |
| Sorrells, Courtney Scruggs (US0135413 | Senior | Nortel NTI NC return review | 8/3/2016 | $365.00 | 1.1 | $401.50 |
| Sorrells, Courtney Scruggs (US0135413 | Senior | Nortel NTI PA return review | 8/4/2016 | $365.00 | 1.1 | $401.50 |
| Sorrells, Courtney Scruggs (US0135413 | Senior | Nortel NTI TN return review | 8/4/2016 | $365.00 | 1.1 | $401.50 |
| Sorrells, Courtney Scruggs (US0135413 | Senior | Nortel Alt Systems NJ return review | 8/5/2016 | $365.00 | 0.2 | $73.00 |
| Sorrells, Courtney Scruggs (US0135413 | Senior | Nortel NTI NJ return review | 8/5/2016 | $365.00 | 0.2 | $73.00 |
| Sorrells, Courtney Scruggs (US0135413 | Senior | Nortel NTI TN return review | 8/5/2016 | $365.00 | 0.2 | $73.00 |
| Sorrells, Courtney Scruggs (US0135413 | Senior | Began NJ CALA Return review | 8/18/2016 | $365.00 | 1.3 | $474.50 |
| Sorrells, Courtney Scruggs (US0135413 | Senior | Completed NJ CALA Return review | 8/19/2016 | $365.00 | 0.3 | $109.50 |
| Sorrells, Courtney Scruggs (US0135413 | Senior | NNI & Subs FL Consolidated return review | 8/19/2016 | $365.00 | 1.2 | $438.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of FL return for Altsystems | 8/1/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of NJ return for Altsystems | 8/1/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of NJ return for NTII | 8/1/2016 | $225.00 | 1.3 | $292.50 |
| Shapiro,Ari J (US013597642) | Staff | Check-in on status of state returns with Eric Graham | 8/2/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of NC return for NTII | 8/2/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of TN return for NTII | 8/2/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of PA return for NTII | 8/2/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Discussing Nortel State Return status with Eric Graham | 8/5/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Texas Franchise Tax 2nd Extension Request | 8/9/2016 | $225.00 | 2.3 | $517.50 |
| Shapiro,Ari J (US013597642) | Staff | Check-in regarding state returns with Tarryn Trombley | 8/9/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Check-in with Eric Graham on NNI state apportionment | 8/10/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Review DE Annual Reports | 8/10/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of updates to NNI State apportionment supporting workpapers | 8/10/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Staff | Updates to NNI State apportionment summary workpaper | 8/10/2016 | $225.00 | 2.2 | $495.00 |
| Shapiro,Ari J (US013597642) | Staff | Discussion with Eric Graham on Allocation and apportionment data for the Texas Unitary returns | 8/16/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Nortel State Returns discussion with Tarryn Trombley, Trimble Adams, and Eric Graham | 8/17/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Updates to NNI allocation and apportionment other income schedules per Tarryn Trombley review notes | 8/17/2016 | $225.00 | 2.9 | $652.50 |
| Shapiro,Ari J (US013597642) | Staff | Updates to NNI allocation and apportionment summary schedules per Tarryn Trombley review notes | 8/17/2016 | $225.00 | 1.7 | $382.50 |
| Shapiro,Ari J (US013597642) | Staff | Nortel State Return Conversation with Tarryn Trombley and Matt Gentile | 8/17/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Initial preparation of NNI UT returns | 8/17/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | NNI Texas return - RF of WPs | 8/17/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel State Return meeting with Tarryn Trombley, Trimble Adams, Sam Wolpert, Mary Goodwin, Taylor Gray, and Sarah Walters | 8/18/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Discussing NNI Utah return with Taylor Gray | 8/18/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | NNI books and records address confirmation | 8/18/2016 | $225.00 | 0.5 | $112.50 |

Nortel Networks, Inc.
SALT Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Utah mandatory efiling research | 8/18/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Assisting Eric Graham regarding NNI Property Tax | 8/18/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Discussing NNI TN return with Sarah Walters | 8/18/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Reviewed FL extension documentation for NN | 8/18/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | NNI TX Return - prepared binders for affiliated return | 8/18/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI TX Return - Research regarding combination and consolidation of NNI & Subsidiaries, NNC entitles | 8/18/2016 | $225.00 | 2.5 | $562.50 |
| Shapiro,Ari J (US013597642) | Staff | NNI TX Return - Initial comparison of TX return to NNI and NNC federal proformas | 8/18/2016 | $225.00 | 2.2 | $495.00 |
| Shapiro,Ari J (US013597642) | Staff | Texas Page 1 combined schedule workpaper | 8/22/2016 | $225.00 | 1.7 | $382.50 |
| Shapiro,Ari J (US013597642) | Staff | Advising Eric Graham on NNI NJ return questions | 8/22/2016 | $225.00 | 0.1 | $22.50 |
| Shapiro,Ari J (US013597642) | Staff | Assisting Mary Goodwin on NNI & NTII MS return questions | 8/22/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Texas Eliminations Updates | 8/22/2016 | $225.00 | 2.2 | $495.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Texas return - Form 05-158 | 8/22/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | NNI Texas return - Form 05-166 | 8/22/2016 | $225.00 | 1.4 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | Advising Eric Graham on NNI PA return question | 8/22/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Texas return - Form 05-102 - NNI | 8/23/2016 | $225.00 | 1.6 | $360.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Texas return - Form 05-102 - Altsystems, CALA, NNAMS, QTERA | 8/23/2016 | $225.00 | 2.6 | $585.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Texas return - Finalization | 8/23/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | Assisting Trimble Adams with CA NNI & Affiliates return | 8/23/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of NNI & NTII MS return - NNI Portion | 8/23/2016 | $225.00 | 2.4 | $540.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of NNI & NTII MS return - NTII Portion | 8/23/2016 | $225.00 | 1.9 | $427.50 |
| Shapiro,Ari J (US013597642) | Staff | Review notes of NNI & NTII MS return to Mary Goodwin | 8/24/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Assisting Trimble Adams with CA NNI & Affiliates balance sheet | 8/24/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of updated NNI & NTII MS return | 8/24/2016 | $225.00 | 1.6 | $360.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Texas return - Updates per Tarryn Trombley review notes | 8/24/2016 | $225.00 | 1.7 | $382.50 |
| Shapiro,Ari J (US013597642) | Staff | NNI Texas return - efiling validation | 8/24/2016 | $225.00 | 2.4 | $540.00 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing NNI Utah 2013-2015 Returns | 8/24/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing NNI and Affiliates CA Return - Form 100W | 8/24/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing NNI and Affiliates CA Return - Schedule R, Schedule F | 8/24/2016 | $225.00 | 1.6 | $360.00 |
| Shapiro,Ari J (US013597642) | Staff | Preparing review notes for NNI and Affiliates CA Return | 8/24/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing updated NNI Utah 2013-2015 Returns | 8/25/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing NNI and Affiliates CA Return - Form 3523, Form 3805C | 8/25/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing NNI and Affiliates CA Return - Statements | 8/25/2016 | $225.00 | 1.4 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | Updating NNI and Affiliates CA Return | 8/25/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of updated NNI and Affiliates CA Return | 8/25/2016 | $225.00 | 1.6 | $360.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI and Affiliates CA Return Finalization | 8/25/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing state returns signature packet | 8/26/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing updated state returns signature packet | 8/26/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing additional updates to NNI and Affiliates CA Return | 8/26/2016 | $225.00 | 1.6 | $360.00 |

**Nortel Networks, Inc.**

**SALT Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Serratos Prudencio, Daniel (US0138398 | Staff | Began preparation of apportionment schedules for NNI & subs other Income | 7/25/2016 | $225.00 | 2.0 | $450.00 |
| Serratos Prudencio, Daniel (US0138398 | Staff | Finalize NC and TN returns for NTII | 7/25/2016 | $225.00 | 2.0 | $450.00 |
| Serratos Prudencio, Daniel (US0138398 | Staff | Review NTII PA returns per Eric G's review notes | 7/25/2016 | $225.00 | 1.5 | $337.50 |
| Serratos Prudencio, Daniel (US0138398 | Staff | Completed apportionment schedules for NNI & subs other Income | 7/26/2016 | $225.00 | 2.3 | $517.50 |
| Serratos Prudencio, Daniel (US0138398 | Staff | Finalize PA return for NTII | 7/27/2016 | $225.00 | 1.0 | $225.00 |
| Serratos Prudencio, Daniel (US0138398 | Staff | Finalize NJ return for NTII | 7/28/2016 | $225.00 | 1.3 | $292.50 |
| Serratos Prudencio, Daniel (US0138398 | Staff | Review apportionment schedules with Ari S. | 7/29/2016 | $225.00 | 0.5 | $112.50 |
| Scott,James E (US011119307) | Partner | Review of and meeting w/ Matt Gentile regarding State input on compliance package. | 8/11/2016 | $700.00 | 1.2 | $840.00 |
| Scott,James E (US011119307) | Partner | Net operating loss analysis reviewing revised federal loss | 8/12/2016 | $700.00 | 0.7 | $490.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed NTII NJ return from Daniel S. | 8/1/2016 | $225.00 | 2.0 | $450.00 |
| Graham, Eric G (US013520332) | Staff | Made updates to NTII NJ return and sent it to Ari S | 8/1/2016 | $225.00 | 1.6 | $360.00 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments on Altsystems returns NJ, FI | 8/2/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments on NTII NJ | 8/2/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Created deliverable for Altsystems NJ/FL and NTII N. | 8/3/2016 | $225.00 | 1.7 | $382.50 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments from Courtney S. on Altsystems N. | 8/3/2016 | $225.00 | 1.6 | $360.00 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments from Ari S. for NTII N. | 8/3/2016 | $225.00 | 1.6 | $360.00 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments from Ari S. on NTII TN | 8/3/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Prepared NTII NC deliverable for Courtney S | 8/4/2016 | $225.00 | 1.2 | $270.00 |
| Graham, Eric G (US013520332) | Staff | Prepared deliverable for NTII PA for Courtney S | 8/4/2016 | $225.00 | 1.7 | $382.50 |
| Graham, Eric G (US013520332) | Staff | Cleared final review comments on NTII TN | 8/5/2016 | $225.00 | 1.5 | $337.50 |
| Graham, Eric G (US013520332) | Staff | Began to clear the review notes for the Apportionment workpaper: | 8/9/2016 | $225.00 | 1.5 | $337.50 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments on the workpaper related to interest income for NNI | 8/10/2016 | $225.00 | 2.0 | $450.00 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments on the workpaper related to other income for NNI | 8/10/2016 | $225.00 | 2.0 | $450.00 |
| Graham, Eric G (US013520332) | Staff | Performed research to determine how interest income is sourced to states | 8/10/2016 | $225.00 | 2.0 | $450.00 |
| Graham, Eric G (US013520332) | Staff | SALT Compliance catch up with Ari S. and Trimble A | 8/11/2016 | $225.00 | 0.4 | $90.00 |
| Graham, Eric G (US013520332) | Staff | Revised allocation and apportionment numbers for NNI | 8/15/2016 | $225.00 | 1.7 | $382.50 |
| Graham, Eric G (US013520332) | Staff | Revised Allocation and Apportionment data for NNII, CALA, NNCC, and Qtera | 8/16/2016 | $225.00 | 2.5 | $562.50 |
| Graham, Eric G (US013520332) | Staff | Revised allocation and apportionment data for NGUA and Architel | 8/16/2016 | $225.00 | 0.6 | $135.00 |
| Graham, Eric G (US013520332) | Staff | Discussed the interest income apportionment details for SALT compliance with Ari S. | 8/16/2016 | $225.00 | 0.5 | $112.50 |
| Graham, Eric G (US013520332) | Staff | Revised allocation and apportionment data for the Texas Unitary returns | 8/16/2016 | $225.00 | 1.4 | $315.00 |
| Graham, Eric G (US013520332) | Staff | Prepared tax information for NNI related to NC state returr | 8/17/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | SALT compliance catch up with Ari S. | 8/17/2016 | $225.00 | 0.5 | $112.50 |
| Graham, Eric G (US013520332) | Staff | Updated apportionment workpapers for Architel and Sonoma | 8/17/2016 | $225.00 | 0.5 | $112.50 |

**Nortel Networks, Inc.**

**SALT Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Graham, Eric G (US013520332) | Staff | Began preparation of attachments for the NNI NC return | 8/18/2016 | $225.00 | 2.5 | $562.50 |
| Graham, Eric G (US013520332) | Staff | Prepared the supporting workpapers for NNI NC | 8/19/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Prepared NNI NJ state return | 8/19/2016 | $225.00 | 2.2 | $495.00 |
| Graham, Eric G (US013520332) | Staff | Finalized preparation of the NNI NC state return | 8/19/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed the NNI NC deliverable before sending to Courtney S. for review | 8/19/2016 | $225.00 | 1.4 | $315.00 |
| Graham, Eric G (US013520332) | Staff | Created the first draft deliverable for NNI NJ | 8/20/2016 | $225.00 | 2.5 | $562.50 |
| Graham, Eric G (US013520332) | Staff | Created the supporting workpaper for the Schedule H Detail on NNI NJ | 8/20/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments on NNI NC | 8/22/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Cleared e-filing issues on NNI NJ | 8/22/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Began preparing the NNI PA deliverable | 8/22/2016 | $225.00 | 2.8 | $630.00 |
| Graham, Eric G (US013520332) | Staff | Finalized the deliverable for NNI NC | 8/23/2016 | $225.00 | 0.5 | $112.50 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments on NNI NJ | 8/23/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Finalized the NNI PA deliverable | 8/23/2016 | $225.00 | 1.7 | $382.50 |
| Graham, Eric G (US013520332) | Staff | Cleared efile rejects for Altsystems FL and NJ | 8/24/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Cleared efile rejects for NNI PA | 8/24/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Cleared efile rejects from NTII TN | 8/24/2016 | $225.00 | 2.2 | $495.00 |
| Graham, Eric G (US013520332) | Staff | Cleared e-file rejects for NTII PA & NJ | 8/25/2016 | $225.00 | 1.2 | $270.00 |
| Graham, Eric G (US013520332) | Staff | Created state signature packet for all state returns | 8/25/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed signature authorization deliverable for federal tax compliance | 8/26/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed signature authorization deliverable for state compliance | 8/26/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments on PA Rev-854 for NTII and NN | 8/26/2016 | $225.00 | 0.5 | $112.50 |
| Goodwin,Mary Kathleen (US013717820 | Staff | Meeting with T Adams, T Trombley, A. Shapiro, S. Wolpert, T. Gray, and S. Walters to discuss plan for state tax returns work | 8/18/2016 | $225.00 | 0.5 | $112.50 |
| Goodwin,Mary Kathleen (US013717820 | Staff | Looking over PY return to prepare CY return and meeting with T Trombley about OneSource binders for AL return | 8/18/2016 | $225.00 | 1.5 | $337.50 |
| Goodwin,Mary Kathleen (US013717820 | Staff | Consolidating MS return between NNI & NTII | 8/22/2016 | $225.00 | 3.0 | $675.00 |
| Goodwin,Mary Kathleen (US013717820 | Staff | Editing MS return for NNI & NTII errors & calling OneSource | 8/22/2016 | $225.00 | 3.0 | $675.00 |
| Goodwin,Mary Kathleen (US013717820 | Staff | Revisions to AL return after Ari S's edits | 8/24/2016 | $225.00 | 3.0 | $675.00 |
| Goodwin,Mary Kathleen (US013717820 | Staff | Working on MS return apportionment issues | 8/22/2016 | $225.00 | 3.0 | $675.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Review second Texas extension calculation and respond to Ari Shapiro | 8/9/2016 | $600.00 | 0.4 | $240.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Review Jeff Wood compliance presentation slides for Richard Lydecker meeting | 8/9/2016 | $600.00 | 0.6 | $360.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Review USVI statement for annual reports | 8/10/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Prep for and discussion with Jim Scott on Nortel compliance meeting next week | 8/11/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Review state income tax returns for NTII and Altsystems | 8/15/2016 | $600.00 | 1.3 | $780.00 |

**Nortel Networks, Inc.**

**SALT Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US01254805 | Senior Manager | Prep for and discussion with Tarryn Trombley and Ari Shapiro on timing for Nortel state returns | 8/17/2016 | $600.00 | 1.2 | $720.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Review Utah returns (2013-2015) | 8/17/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Discussion with Ari Shapiro and Trimble Adams about how to answer certain questions on Nortel's state returns | 8/18/2016 | $600.00 | 1.5 | $900.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Review state apportionment detail | 8/19/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Review state returns for NNI CALA | 8/19/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Update discussion with Trimble Adams, Eric graham and Sarah Walters | 8/19/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Review Nortel NNI separate company state returns | 8/22/2016 | $600.00 | 2.0 | $1,200.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Review Utah returns | 8/25/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US01254805 | Senior Manager | Review California and answer other state questions | 8/26/2016 | $600.00 | 3.0 | $1,800.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Prepped NJ annual report for Altsystems | 8/9/2016 | $225.00 | 1.6 | $360.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Prepped DE 2Q estimated payments for NNI, Altsystems & NNOC | 8/9/2016 | $225.00 | 2.0 | $450.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Discussions with Ari S. and Jeff W. regarding review and approval for check requests for estimated payments and annual report fees. | 8/10/2016 | $225.00 | 0.9 | $202.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Preparation of filing instructions for estimated payments and annual report fees. | 8/10/2016 | $225.00 | 2.4 | $540.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Discussion with Ari S. and Eric G. regarding state returns to be filed in TX, CA and MS. | 8/11/2016 | $225.00 | 0.2 | $45.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Met with Ari S., Tarryn T. and Eric G. regarding SALT compliance work allocation and potential issues based on preliminary review. | 8/17/2016 | $225.00 | 0.5 | $112.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Email to Kim Ponder regarding annual report filing fee check request update. | 8/17/2016 | $225.00 | 0.2 | $45.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Meeting with Matt G., Ari S., Eric G. and Tarryn T. regarding SALT tax returns for NNI & NNC. | 8/17/2016 | $225.00 | 0.3 | $67.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Began preparation of NJ State Return for CALA | 8/17/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Continued preparation of NJ State Return for CALA | 8/17/2016 | $225.00 | 1.9 | $427.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Meeting with Sam W., Taylor G., Ari S., Tarryn T., Mary G., and Sarah W. regarding SALT compliance deadlines and known issues. | 8/18/2016 | $225.00 | 0.7 | $157.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Revisions to NJ State return for CALA 2015 | 8/18/2016 | $225.00 | 2.4 | $540.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Met with Tarryn T. regarding NNI & Subs + NNC & Subs CA Unitary return preparation | 8/18/2016 | $225.00 | 1.3 | $292.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Additional updates to NJ State return for CALA 2015 per Matt Gentile. | 8/19/2016 | $225.00 | 1.2 | $270.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Preparation of CA R&D Carryforward Schedule | 8/19/2016 | $225.00 | 2.0 | $450.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Preparation of CA 50% Ownership Schedule | 8/19/2016 | $225.00 | 2.4 | $540.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Preparation of CA Depreciation Adjustment Schedule | 8/19/2016 | $225.00 | 2.6 | $585.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Began preparation of CA unitary ta return for NNI & Affiliates | 8/22/2016 | $225.00 | 2.7 | $607.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Continued preparation of CA unitary tax return for NNI & Affiliates | 8/22/2016 | $225.00 | 2.8 | $630.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Revisions to NNI 50% ownership schedule for CA return | 8/22/2016 | $225.00 | 2.2 | $495.00 |

**Nortel Networks, Inc.**

**SALT Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US01377669 | Staff | Revisions to NNC 50% ownership schedule for CA return | 8/23/2016 | $225.00 | 2.4 | $540.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Performed NOL Summary analysis for CA | 8/23/2016 | $225.00 | 2.3 | $517.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Performed NOL AMT Summary analysis for CA | 8/23/2016 | $225.00 | 2.9 | $652.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Reviewed NOL AMT Summary analysis for CA | 8/23/2016 | $225.00 | 2.1 | $472.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Reviewed NOL Summary analysis for CA | 8/24/2016 | $225.00 | 2.6 | $585.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Performed NOL Summary analysis for CA including detail of potentially expired amounts for years under audit. | 8/24/2016 | $225.00 | 2.9 | $652.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Reviewed NOL Summary analysis for CA including detail of potentially expired amounts for years under audit. | 8/24/2016 | $225.00 | 2.4 | $540.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Performed Charitable Contributions analysis for CA | 8/24/2016 | $225.00 | 2.1 | $472.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Reviewed Charitable Contributions analysis for CA | 8/24/2016 | $225.00 | 1.3 | $292.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Performed Capital loss summary analysis for CA | 8/25/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Reviewed Capital loss summary analysis for CA | 8/25/2016 | $225.00 | 1.9 | $427.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Reviewed Annual Report filing documentation for DE & NJ as prepared by Kim P. | 8/25/2016 | $225.00 | 0.4 | $90.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Completion of CA NNI & Affiliates tax return draft for review | 8/26/2016 | $225.00 | 0.6 | $135.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Review of California NNI & Affiliates tax return. | 8/26/2016 | $225.00 | 2.5 | $562.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Prepared attachments and required disclosures to the CA Unitary return. | 8/26/2016 | $225.00 | 1.1 | $247.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Cleared validation errors in preparation of e-filing for CA state return. | 8/26/2016 | $225.00 | 2.0 | $450.00 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Revisions to CA tax return per Ari S. | 8/26/2016 | $225.00 | 0.7 | $157.50 |
| Adams,Elizabeth Trimble (US01377669 | Staff | Reviewed and dated annual report filings for USVI for tax years ended 2002 - 2015. | 8/26/2016 | $225.00 | 0.2 | $45.00 |
| | | | | | | |
| | | | | | | |
| | | | Totals | | 305.8 | 83,170 |

Nortel Networks, Inc.
SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and respond to notice received from Richardson (Texas) on property tax | 7/31/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/respond to Texas notice received by AC Technologies | 8/5/2016 | $600.00 | 0.8 | $480.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and respond to Donna Rutter's questions on Texas notice received by AC Technologies | 8/8/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Ari Shapiro's email on July journal entries and respond | 8/8/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and respond to questions raised by Donna Rutter on AC Technologies notice | 8/9/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for and call with Ari S., Jeff W. and Jessica M. on Richardson school district property tax notice | 8/10/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Draft response to law firm representing Richardson school district | 8/11/2016 | $600.00 | 0.7 | $420.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Follow-up discussion with Ari S. on Texas public information report notice for AC Technologies | 8/15/2016 | $600.00 | 0.6 | $360.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Follow-up discussion with Ari S. on the status of information needed to respond to the Richardson independent school district notice | 8/16/2016 | $600.00 | 0.7 | $420.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review of USVI report package required for withdrawa | 8/16/2016 | $600.00 | 1.3 | $780.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Donna Rutter questions on AC Technologies Texas notice | 8/17/2016 | $600.00 | 0.2 | $120.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Reviewed check request to Tim Ross & Kim Ponder for notice from The Richardson Independent School District. | 8/17/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review North Carolina power of attorney | 8/22/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review state returns for Nortel Networks, Inc. | 8/23/2016 | $600.00 | 1.1 | $660.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review NNI Tennessee, Pennsylvania, Mississippi and other state returns | 8/24/2016 | $600.00 | 2.5 | $1,500.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for and meeting/discussion with Tim Ross on USVI withdrawal requirements | 8/25/2016 | $600.00 | 2.0 | $1,200.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Finalize letter response to law firm representing Richardson school district to request lien removal | 8/25/2016 | $600.00 | 0.6 | $360.00 |
| Gray, Taylor A (US013700552) | Staff | Discuss with Ari Shapiro about assignment to recreate Virgin Island forms for years 2002-2015 | 8/10/2016 | $225.00 | 0.5 | $112.50 |
| Gray, Taylor A (US013700552) | Staff | Prepared Virgin Island forms years 2002-2008 | 8/10/2016 | $225.00 | 3.0 | $675.00 |
| Gray, Taylor A (US013700552) | Staff | Prepared Virgin Island forms 2009-2015 | 8/11/2016 | $225.00 | 2.0 | $450.00 |
| Gray, Taylor A (US013700552) | Staff | Finalized USVI Annual Report packet | 8/15/2016 | $225.00 | 1.9 | $427.50 |
| Gray, Taylor A (US013700552) | Staff | Meeting held by Ari Shapiro and Tarryn Trombley regarding state compliance | 8/18/2016 | $225.00 | 0.6 | $135.00 |
| Gray, Taylor A (US013700552) | Staff | Prepared BOD list for years 2002 and 2007 for USVI Project | 8/18/2016 | $225.00 | 0.8 | $180.00 |
| Gray, Taylor A (US013700552) | Staff | Prepared 2013 & 2014 Utah State Returns | 8/18/2016 | $225.00 | 2.7 | $607.50 |
| Gray, Taylor A (US013700552) | Staff | Met with Ari Shapiro regarding Utah return preparation | 8/18/2016 | $225.00 | 0.2 | $45.00 |
| Gray, Taylor A (US013700552) | Staff | Prepared 2015 Utah Return | 8/18/2016 | $225.00 | 2.1 | $472.50 |
| Gray, Taylor A (US013700552) | Staff | Prepared USVI Annual Report Form package for signing by Tim Ross | 8/23/2016 | $225.00 | 0.4 | $90.00 |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gray, Taylor A (US013700552) | Staff | Update/Finalize Utah 2013-2015 returns per Ari Shapiro's review notes | 8/24/2016 | $225.00 | 1.2 | $270.00 |
| Gray, Taylor A (US013700552) | Staff | Revisions to 2013-2015 Utah Returns | 8/25/2016 | $225.00 | 0.3 | $67.50 |
| Gray, Taylor A (US013700552) | Staff | Prepared attorney information for property tax lien | 8/25/2016 | $225.00 | 0.2 | $45.00 |
| Kennedy, Diana Lynn (US012436403) | Senior Manager | Email correspondence with Tim P regarding TX property tax notice | 8/8/2016 | $600.00 | 0.5 | $300.00 |
| Long, Charles A (US011485081) | National Executive Director | Respond to Jeffrey Wood regarding final steps in closing Durham County business personal property tax renditions for tax year 2017 (i.e., as of 1/1/2017) | 8/23/2016 | $750.00 | 0.5 | $375.00 |
| Rutter, Donna R. (US011305063) | Executive Director | Texas franchise tax notice resolution - Camber Corporation | 8/5/2016 | $700.00 | 0.8 | $560.00 |
| Rutter, Donna R. (US011305063) | Executive Director | Texas desk , resolve Texas notices, communicate with account maintenance to resolve | 8/16/2016 | $700.00 | 0.9 | $630.00 |
| Scott, James E (US011119307) | Partner | Mtg. w/Secretary of Rev. and Director of Corporate Income Tax at DOR | 8/24/2016 | $700.00 | 1.4 | $980.00 |
| Scott, James E (US011119307) | Partner | Meeting with Kerry Funderburk and Matt Gentile re: Alt apportionment ruling meeting. | 8/24/2016 | $700.00 | 0.8 | $560.00 |
| Scott, James E (US011119307) | Partner | Review correspondence from DOR regarding language, and redaction NC alternative apportionment ruling. | 8/25/2016 | $700.00 | 1.3 | $910.00 |
| Shapiro, Ari J (US013597642) | Staff | Response to AC Technologies notification from Texas | 8/1/2016 | $225.00 | 0.1 | $22.50 |
| Shapiro, Ari J (US013597642) | Staff | Research into Richardson Independent School District Notice | 8/2/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro, Ari J (US013597642) | Staff | Further research into Richardson Independent School District Notice | 8/2/2016 | $225.00 | 2.5 | $562.50 |
| Shapiro, Ari J (US013597642) | Staff | Communicating with EY tax desk in Texas regarding AC Technologies notice | 8/2/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro, Ari J (US013597642) | Staff | Further research into Richardson Independent School District Notice | 8/3/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro, Ari J (US013597642) | Staff | Creating statement for USVI re: Nortel Bankruptcy | 8/9/2016 | $225.00 | 2.4 | $540.00 |
| Shapiro, Ari J (US013597642) | Staff | Research into Sale Agreement of AC Technologies to Avaya | 8/9/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro, Ari J (US013597642) | Staff | Check-in with Taylor Gray on USVI annual reports project | 8/10/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro, Ari J (US013597642) | Staff | Call to discuss Richardson Independent School District notice with Matt Gentile, Jeff Wood, and Jessica Montgomery | 8/10/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro, Ari J (US013597642) | Staff | Updates to statement for USVI re: Nortel Bankruptcy per Matt Gentile Review Notes | 8/15/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro, Ari J (US013597642) | Staff | Review of USVI annual reports project | 8/15/2016 | $225.00 | 2.5 | $562.50 |
| Shapiro, Ari J (US013597642) | Staff | Research into NNI historical Board of Directors | 8/15/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro, Ari J (US013597642) | Staff | Preparation of Report on Sale Agreement of AC Technologies to Avaya | 8/15/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro, Ari J (US013597642) | Staff | Review of updated USVI annual reports project | 8/15/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro, Ari J (US013597642) | Staff | Preparation of response to Richardson Independent School District | 8/15/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro, Ari J (US013597642) | Staff | Finalization of USVI letter | 8/16/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro, Ari J (US013597642) | Staff | Second review of updated USVI annual reports project | 8/16/2016 | $225.00 | 0.5 | $112.50 |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Meeting with Matt Gentile regarding USVI annual reports project | 8/16/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of updated USVI Board of Director listings | 8/18/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Finalization of USVI Board of Director listings | 8/22/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Reviewing USVI filings and letter signature packet | 8/26/2016 | $225.00 | 0.8 | $180.00 |
| Walters, Sarah E (US013701217) | Staff | Prepared 2007 USVI Annual Report for NNI packet in order to withdrawal from the US Virgin Islands. | 8/15/2016 | $225.00 | 0.5 | $112.50 |
| Walters, Sarah E (US013701217) | Staff | Meeting with Trimble A., Taylor G., Samantha W., Ari S., Tarryn T., and Mary G. for preparation of state tax returns | 8/18/2016 | $225.00 | 0.5 | $112.50 |
| Walters, Sarah E (US013701217) | Staff | Met with Ari Shapiro regarding preparation of NNI TN Return | 8/18/2016 | $225.00 | 0.3 | $67.50 |
| Walters, Sarah E (US013701217) | Staff | Began preparation NNI TN return | 8/18/2016 | $225.00 | 1.9 | $427.50 |
| Walters, Sarah E (US013701217) | Staff | Completed preparation of NNI TN return | 8/19/2016 | $225.00 | 3.0 | $675.00 |
| Walters, Sarah E (US013701217) | Staff | Reviewed  NNI TN return | 8/19/2016 | $225.00 | 1.9 | $427.50 |
| Walters, Sarah E (US013701217) | Staff | Preparing attachments for NNI TN | 8/22/2016 | $225.00 | 1.9 | $427.50 |
| Walters, Sarah E (US013701217) | Staff | Cleared review comments for NNI TN | 8/22/2016 | $225.00 | 3.0 | $675.00 |
| Walters, Sarah E (US013701217) | Staff | Finalizing NNI TN deliverable | 8/23/2016 | $225.00 | 2.0 | $450.00 |
| | | | | **Total** | **70.9** | **23,972.5** |