**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

September 1, 2016 through September 30, 2016

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 45.80 | $35,523.00 |
| Claims Administration and Objections | 71.40 | 47,975.50 |
| Employee Matters | 32.40 | 26,304.50 |
| Plan of Reorganization and Disclosure Statement | 184.80 | 131,442.00 |
| Tax | 18.20 | 17,504.50 |
| Fee and Employment Applications | 63.50 | 29,828.50 |
| Litigation | 3,176.40 | 1,310,368.00 |
| Real Estate | 0.10 | 124.00 |
| Nortel Networks India International Inc. ("NN III") | 12.50 | 9,682.00 |
| Allocation/Claims Litigation | 269.40 | 257,447.00 |
| **TOTAL** | **3,874.50** | **$1,866,199.00** |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. A. | 09/02/16 | Receive docketed papers. | .30 | 51.00 | 44503303 |
| Rappoport, M. L | 09/06/16 | Review draft letter for subsidiary | .40 | 260.00 | 44500521 |
| Rozan, B. D. | 09/06/16 | Email re retained professionals for fee estimates (.1). | .10 | 35.50 | 44870878 |
| Whatley, C. A. | 09/06/16 | Receive docketed papers. | .80 | 136.00 | 44503403 |
| Eber, A. | 09/07/16 | Correspond with P. Cantwell regarding retained professional fee estimates. | .10 | 65.00 | 44481653 |
| Eber, A. | 09/07/16 | Correspond with M. Ryan, Y. Oviedo, J. Kim-Park, and MNAT regarding vendor invoice. | .60 | 390.00 | 44481660 |
| Livingston, M. | 09/07/16 | Review Quarterly OCP statement from K. Ponder. | .20 | 113.00 | 44520975 |
| Livingston, M. | 09/07/16 | Review claims register. | .20 | 113.00 | 44520983 |
| Rozan, B. D. | 09/07/16 | Email correspondence with retained professionals re fee estimates (.2). | .20 | 71.00 | 44871154 |
| Whatley, C. A. | 09/07/16 | Receive docketed papers. | .30 | 51.00 | 44503459 |
| Livingston, M. | 09/08/16 | Review draft hearing agenda from MNAT; Ems to MNAT re: same. | .20 | 113.00 | 44521067 |
| Hailey, K. A. | 09/08/16 | Emails with M. Rappoport and local counsel regarding subsidiary and review of emails regarding same. | 1.30 | 1,254.50 | 44759994 |
| Hailey, K. A. | 09/08/16 | Conference call with T. Ross regarding subsidiary wind downs. | .50 | 482.50 | 44760008 |
| Whatley, C. A. | 09/08/16 | Receive docketed papers. | .50 | 85.00 | 44503502 |
| Eber, A. | 09/09/16 | Correspond with A. Graham, B. Rozan, M. Gianis, and M. Ryan regarding expenses. | .50 | 325.00 | 44503294 |
| McKay, E. | 09/09/16 | Add J. Planamento to paralegal listserv (0.2). | .20 | 59.00 | 44493536 |
| Hailey, K. A. | 09/09/16 | Email with J. Bromley regarding tax issue. | .30 | 289.50 | 44762401 |
| Whatley, C. A. | 09/09/16 | Receive docketed papers. | 2.00 | 340.00 | 44503722 |
| Eber, A. | 09/12/16 | Correspond and call with M. Gianis regarding expenses. | .10 | 65.00 | 44530747 |
| Eber, A. | 09/12/16 | Review retained professional expense reports. | .10 | 65.00 | 44530752 |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Hailey, K. A. | 09/12/16 | Review of subsidiary history and emails with T. Ross and M. Kennedy regarding same. | .60 | 579.00 | 44646642 |
| Whatley, C. A. | 09/12/16 | Receive docketed papers. | .10 | 17.00 | 44555497 |
| Rappoport, M. L | 09/13/16 | Correspondence re financial statements | .20 | 130.00 | 44518532 |
| Hailey, K. A. | 09/13/16 | Emails with T. Ross, M. Rappoport regarding subsidiary's annual filings. | .50 | 482.50 | 44647739 |
| Hailey, K. A. | 09/13/16 | Emails with M. Kennedy and T. Ross regarding subsidiary. | .30 | 289.50 | 44647748 |
| Eber, A. | 09/14/16 | Corr. with C. Stroz regarding retained professional invoice. | .10 | 65.00 | 44533265 |
| Eber, A. | 09/14/16 | Correspond with A. Graham and M. Ryan regarding retained professional invoice. | .10 | 65.00 | 44533270 |
| Hailey, K. A. | 09/14/16 | Emails and telephone calls with M. Rappoport, local accountants, local counsel and T. Ross regarding subsidiary. | .90 | 868.50 | 44647791 |
| Eber, A. | 09/15/16 | Correspond with M. Ryan regarding retained professional expenses. | .10 | 65.00 | 44553617 |
| Rappoport, M. L | 09/15/16 | Correspondence re subsidiary board documents | .30 | 195.00 | 44547853 |
| Schweitzer, L. | 09/15/16 | Review litigation document; e/ms A. Slavens re same (0.4). | .40 | 496.00 | 44759241 |
| Rozan, B. D. | 09/15/16 | Research re retained professional invoice (1.0). | 1.00 | 355.00 | 44871166 |
| Whatley, C. A. | 09/15/16 | Received docketed papers. | .50 | 85.00 | 44626806 |
| Gianis, M. A. | 09/15/16 | Correspondence with A. Graham, accounts payable and billing re: mediation expenses. | .50 | 360.00 | 44623170 |
| Eber, A. | 09/16/16 | Correspond with retained professional and B. Rozan regarding invoice. | .20 | 130.00 | 44608121 |
| Eber, A. | 09/16/16 | Corr. with M. Gianis regarding retained professional expenses. | .20 | 130.00 | 44608205 |
| Eber, A. | 09/16/16 | Correspond with M. Ryan, M. Gianis, and A. Graham regarding retained professional expenses. | .40 | 260.00 | 44608209 |
| Rappoport, M. L | 09/16/16 | DSC application for L. Guerra; correspondence re subsidiary | .50 | 325.00 | 44559913 |
| Schweitzer, L. | 09/16/16 | Review board documents (0.4); E/ms A. Slavens re litigation document (0.3); Review materials re: same (0.4). | 1.10 | 1,364.00 | 44764797 |
| Hailey, K. A. | 09/16/16 | Emails with P. Cantwell, J. Opolsky regarding litigation documents. | .50 | 482.50 | 44648579 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 09/16/16 | Corr. with A. Eber re: retained professional expenses (0.2); prep for call re same (0.1). | .30 | 216.00 | 44688033 |
| Whatley, C. A. | 09/16/16 | Receive docketed papers. | .30 | 51.00 | 44648554 |
| Eber, A. | 09/19/16 | Review retained professional excel for fee application. | .10 | 65.00 | 44608839 |
| Eber, A. | 09/19/16 | Review retained professional fee applications. | .20 | 130.00 | 44608876 |
| Rappoport, M. L | 09/19/16 | Correspondence re subsidiary financial statements, board minutes | .30 | 195.00 | 44570807 |
| Schweitzer, L. | 09/19/16 | Corr. L. Guerra, J. Ray, M. Kennedy, J. Bromley (1.0); prep for same (.1); e/ms re same (0.3). | 1.40 | 1,736.00 | 44570224 |
| Livingston, M. | 09/19/16 | Review draft quarterly OCP statement and invoices from K. Ponder (.3); EM to K. Ponder re: same (.1). | .40 | 226.00 | 44577486 |
| Hailey, K. A. | 09/19/16 | Emails with local accountant and M. Rappoport regarding subsidiary filings. | .50 | 482.50 | 44648944 |
| Rappoport, M. L | 09/20/16 | Prepare documents for subsidiary annual meeting; correspondence re same | .80 | 520.00 | 44586210 |
| Schweitzer, L. | 09/20/16 | E/ms L Guerra (0.1); M. Livingston e/ms re hearing dates (0.1). | .20 | 248.00 | 44759760 |
| Schweitzer, L. | 09/20/16 | Review OCP draft filing (0.2); e/ms EMEA re IT issues (0.1); e/ms A. Slavens re hearing (0.1). | .40 | 496.00 | 44759792 |
| Livingston, M. | 09/20/16 | Revise draft OCP exhibit and Ems to L. Schweitzer, J. Ray re: same. | .70 | 395.50 | 44618229 |
| Livingston, M. | 09/20/16 | Review proposed omnibus hearing dates (.1); Ems to MNAT, L. Schweitzer, J. Bromley re: same (.1). | .20 | 113.00 | 44618259 |
| Hailey, K. A. | 09/20/16 | Review of subsidiary corporate documents. Emails and telephone calls with M. Rappoport regarding annual meeting. | 1.00 | 965.00 | 44649085 |
| Schweitzer, L. | 09/21/16 | Board conference call with L. Guerra, M. Kennedy, K. Hailey (0.9); corr. K. Hailey, D. Abbott re: corporate issues (0.8). | 1.70 | 2,108.00 | 44759977 |
| Livingston, M. | 09/21/16 | Review OCP and send to MNAT for filing. | .20 | 113.00 | 44618288 |
| Hailey, K. A. | 09/21/16 | Nortel board conference call with L. Guerra, L. Schweitzer, M. Kennedy (0.9); review of supplemental material (0.6). | 1.50 | 1,447.50 | 44649310 |
| Hailey, K. A. | 09/21/16 | Conference call, telephone calls and emails with L. Schweitzer, P. Vella and D. Abbott (MNAT) regarding corporate issues and review of | 2.00 | 1,930.00 | 44649354 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents regarding same. | | | |
| Hailey, K. A. | 09/21/16 | Review of subsidiary documents regarding tax issues and emails with T. Ross regarding same. | .50 | 482.50 | 44649371 |
| Cantwell, P. A. | 09/21/16 | Corr. to T. Ross re account statement maintenance. | .20 | 152.00 | 44617201 |
| Rappoport, M. L | 09/22/16 | Correspondence re subsidiary corporate documents | 1.10 | 715.00 | 44623158 |
| Schweitzer, L. | 09/22/16 | Corr. K. Hailey, D. Abbott re board matters (0.6); M. Cilia e/ms re bank accounts (0.1). | .70 | 868.00 | 44760291 |
| Hailey, K. A. | 09/22/16 | Conference call with D. Abbott and L. Schweitzer regarding corporate issues (0.6); telephone call with Hunton & Williams regarding same and review of documents regarding same (0.4). | 1.40 | 1,351.00 | 44649637 |
| Hailey, K. A. | 09/22/16 | Conference call with tax advisors, T. Ross regarding subsidiary tax issues. Emails and telephone calls with T. Ross regarding same. | .80 | 772.00 | 44649645 |
| Hailey, K. A. | 09/22/16 | Emails with M. Rappoport regarding subsidiary annual filings. | .20 | 193.00 | 44649654 |
| Cantwell, P. A. | 09/22/16 | Review corporate account issue (.3) | .30 | 228.00 | 44662417 |
| Cantwell, P. A. | 09/22/16 | Attention to vendor payable issue (.9) | .90 | 684.00 | 44871135 |
| Whatley, C. A. | 09/22/16 | Receive docketed papers. | .20 | 34.00 | 44649747 |
| Brod, C. B. | 09/23/16 | E-mail L. Schweitzer, P. Cantwell, K. Hailey re: board resolution (.20). | .20 | 250.00 | 44765542 |
| Rappoport, M. L | 09/23/16 | Correspondence/coordination re subsidiary board documents | 2.10 | 1,365.00 | 44645738 |
| Schweitzer, L. | 09/23/16 | Review Mergis fee application (0.2); correspondence re: board resolution (0.2). | .40 | 496.00 | 44760381 |
| Hailey, K. A. | 09/23/16 | Corr. with M. Rappoport regarding subsidiary annual meeting and emails regarding same. | .50 | 482.50 | 44649767 |
| Hailey, K. A. | 09/23/16 | Emails with C. Brod, P. Cantwell regarding board resolution for Nortel Account. | .10 | 96.50 | 44649774 |
| Cantwell, P. A. | 09/23/16 | Draft board resolution for corporate issue (.3) and corr. to L. Schweitzer, K. Hailey re: same (.1) | .40 | 304.00 | 44662548 |
| Cantwell, P. A. | 09/23/16 | Attention to vendor payment issue (.2) | .20 | 152.00 | 44871140 |
| Schweitzer, L. | 09/25/16 | Review board minutes (0.1). | .10 | 124.00 | 44761643 |
| Cantwell, P. A. | 09/25/16 | Corr. to L. Schweitzer, M. Livingston re corporate issue (.1); Corr. to T. Ross re Mergis application (.1). | .20 | 152.00 | 44642657 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 09/26/16 | Receive board documents. | .60 | 390.00 | 44679007 |
| Schweitzer, L. | 09/26/16 | Review MOR (0.1). | .10 | 124.00 | 44765092 |
| Hailey, K. A. | 09/26/16 | Emails with local counsel regarding corporate issue. | .20 | 193.00 | 44679794 |
| Cantwell, P. A. | 09/26/16 | Coordinate vendor payment documentation (.2) | .20 | 152.00 | 44666202 |
| Eber, A. | 09/27/16 | Coordinate payment of vendor invoice. | .10 | 65.00 | 44736933 |
| Eber, A. | 09/27/16 | Review retained professional fee application. | .10 | 65.00 | 44736962 |
| Eber, A. | 09/27/16 | Correspond with P. Cantwell and B. Rozan regarding fee application. | .10 | 65.00 | 44736993 |
| Schweitzer, L. | 09/27/16 | A. Slavens e/ms re litigation documents. | .30 | 372.00 | 44765296 |
| Livingston, M. | 09/27/16 | Review draft August MOR (.2); EMs to P. Cantwell, T. Ross re: same (.2). | .40 | 226.00 | 44767671 |
| Hailey, K. A. | 09/27/16 | Corr. regarding litigation planning issue with M. Cilia (RLKS), T. Ross (Nortel), L. Schweitzer, P. Cantwell, R. D'Amato (partial), M. Livingston, L. Hakkenberg, M. Rappoport. | 1.20 | 1,158.00 | 44765444 |
| Whatley, C. A. | 09/27/16 | Receive docketed papers. | .50 | 85.00 | 44839010 |
| Livingston, M. | 09/28/16 | EMs to R. D'Amato re: Epiq Nortel docket monitoring. | .20 | 113.00 | 44767915 |
| Whatley, C. A. | 09/28/16 | Receive docketed papers. | .10 | 17.00 | 44839893 |
| Rappoport, M. L | 09/29/16 | Correspondence re board documents | .90 | 585.00 | 44715487 |
| Schweitzer, L. | 09/29/16 | A. Slavens e/ms re hearing (0.1). | .10 | 124.00 | 44749930 |
| Whatley, C. A. | 09/29/16 | Receive docketed papers. | .10 | 17.00 | 44839918 |
| Rappoport, M. L | 09/30/16 | Correspondence re board documents. | .50 | 325.00 | 44734892 |
| | | **MATTER TOTALS:** | **45.80** | **35,523.00** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Livingston, M. | 09/01/16 | Draft claims documents (.9); Ems to P. Cantwell, M. Cilia re: same (.1). | 1.00 | 565.00 | 44459998 |
| Livingston, M. | 09/01/16 | Review claims litigation documents re: claims issue and next steps. | 1.10 | 621.50 | 44460004 |
| Livingston, M. | 09/02/16 | Revise claims litigation documents. | .60 | 339.00 | 44460045 |
| Livingston, M. | 09/06/16 | Revise claims documents (.5); Em to M. Cilia re: same (.1). | .60 | 339.00 | 44520868 |
| Livingston, M. | 09/06/16 | Draft summary of next steps for claims documents. | 1.50 | 847.50 | 44520900 |
| Livingston, M. | 09/07/16 | Review EM and documentation re: claims issue (.5); Ems to M. Cilia, P. Cantwell re: same (.2). | .70 | 395.50 | 44520928 |
| Livingston, M. | 09/08/16 | Review documentation re: claims issues. | 2.50 | 1,412.50 | 44521093 |
| Livingston, M. | 09/09/16 | Review outstanding issues for claims (.6); draft summary of next steps for resolving claims (1). | 1.60 | 904.00 | 44521105 |
| Livingston, M. | 09/09/16 | Review claims documents. | .50 | 282.50 | 44521144 |
| Schweitzer, L. | 09/12/16 | E/ms T. Ross re intercompany claims (0.2). | .20 | 248.00 | 44506653 |
| Schweitzer, L. | 09/12/16 | M. Cilia e/ms re claims status (0.2). | .20 | 248.00 | 44506655 |
| Livingston, M. | 09/12/16 | Draft claims document. | 1.10 | 621.50 | 44521229 |
| Livingston, M. | 09/13/16 | Review EM from M. Cilia re: claims issues (.2); Revise omnibus claims document re: same (1.2). | 1.40 | 791.00 | 44521376 |
| Livingston, M. | 09/13/16 | Emails to N. Rasche re: progress of claims document (.1); Revise current claims document re: same (.8). | .90 | 508.50 | 44521388 |
| Livingston, M. | 09/13/16 | Review and revise claim status report (.4). | .40 | 226.00 | 44521424 |
| Livingston, M. | 09/14/16 | Revise draft claims documents; send to M. Cilia for review. | .90 | 508.50 | 44563484 |
| Livingston, M. | 09/14/16 | Pull claims documents and review outstanding issues. | .40 | 226.00 | 44563498 |
| Livingston, M. | 09/14/16 | Review claims issue from M. Cilia (.5); Claims call w/ RLKS, Huron, CGSH team (.5); Follow-up w/ P. Cantwell re: same (.3); revise claims documents for outstanding claims re: same (.5). | 1.80 | 1,017.00 | 44563508 |
| Livingston, M. | 09/15/16 | Final revisions of claims document (.1); send to Kelley Drye for review (.1). | .20 | 113.00 | 44563512 |
| Livingston, M. | 09/15/16 | Corr. with M. Gianis re: claims issues (.1); pull all relevant documents and review outstanding issues | .50 | 282.50 | 44563524 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: same (.4). | | | |
| Bagarella, L. | 09/15/16 | Attn. to emails from M. Livingston and M. Cilia (RLKS) re. claims issues (1) | 1.00 | 810.00 | 44775230 |
| Schweitzer, L. | 09/16/16 | Corr. M. Kennedy re claims issues (0.7); draft claimant letter (0.3); E/ms M. Kennedy, J. Bromley re same (0.2); E/ms M. Gianis re claims issue (0.2). | 1.40 | 1,736.00 | 44764749 |
| Livingston, M. | 09/16/16 | Review materials for call re: claims issue (.5); Call w/ L. Bagarella, M. Gianis, M. Cilia re: claims issues (.6). | 1.10 | 621.50 | 44563535 |
| Bagarella, L. | 09/16/16 | Corr. with M. Livingston, M. Gianis and M. Cilia re. claims issues (0.6), preparation for call (1), follow-up on documents re. claims issues (.1.1). | 2.70 | 2,187.00 | 44775241 |
| Gianis, M. A. | 09/16/16 | Phone call with M. Livingston, L. Bagarella and M. Cilia re: claims issues. | .60 | 432.00 | 44687664 |
| Gianis, M. A. | 09/16/16 | Draft e-mail to L. Schweitzer re: earlier call on claims issues. | .20 | 144.00 | 44688039 |
| Schweitzer, L. | 09/19/16 | Revise draft letter to claimant (0.4); e/ms J. Ray re same (0.2). | .60 | 744.00 | 44570174 |
| Livingston, M. | 09/19/16 | EM to Kelley Drye re: claims documents. | .10 | 56.50 | 44577475 |
| Livingston, M. | 09/19/16 | Corr. w/ M. Gianis re: claims issues (.1); Review internal CGSH documents re: same (.2); follow up with RLKS re: same (.2). | .50 | 282.50 | 44577488 |
| Bagarella, L. | 09/19/16 | Attn. to email re. claims issues from M. Cilia (RLKS) and M. Livingston. | .60 | 486.00 | 44748607 |
| Bagarella, L. | 09/19/16 | Email to M. Cilia re. claims issues. | .50 | 405.00 | 44748618 |
| Gianis, M. A. | 09/19/16 | Review background materials on claims issue. | 2.00 | 1,440.00 | 44701607 |
| McKay, E. | 09/20/16 | Assist M. Livingston with claims research project (0.4) | .40 | 118.00 | 44644583 |
| Livingston, M. | 09/20/16 | Corr. w/ P. Cantwell re: claims document (.3); Review claim issue (.5); Draft EM to L. Schweitzer re: same (.6). | 1.40 | 791.00 | 44618254 |
| Livingston, M. | 09/20/16 | Review draft claims document (.8); Draft summary of next steps and outstanding issues for L. Schweitzer, P. Cantwell (.8). | 1.60 | 904.00 | 44618271 |
| Bagarella, L. | 09/20/16 | Attn. to email from M. Gianis re. research for claims issue. | .70 | 567.00 | 44748512 |
| Cantwell, P. A. | 09/20/16 | Review claims issue per M. Livingston (.2). | .20 | 152.00 | 44617397 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 09/20/16 | Review claims background information and legal research. | 1.70 | 1,224.00 | 44702733 |
| Livingston, M. | 09/21/16 | Finalize claims document, including signature from J. Ray. | .20 | 113.00 | 44618292 |
| Livingston, M. | 09/21/16 | Prepare for weekly claims call, including updating claims status report (.5); Attend weekly claims call w/ P. Cantwell and M. Cilia (.5); follow-up with P. Cantwell (.1). | 1.10 | 621.50 | 44618295 |
| Livingston, M. | 09/21/16 | Corr. w/ P. Cantwell re: 45th omnibus objection (.2); draft 45th omnibus objection re: same (2.7); EM to MNAT re: same (.1). | 3.00 | 1,695.00 | 44618297 |
| Livingston, M. | 09/21/16 | Research re: claims issue (.5); send EM to M. Henshall re: same (.1). | .60 | 339.00 | 44618304 |
| Cantwell, P. A. | 09/21/16 | Participate in claims call w/ M. Cilia, M. Livingston (.5) and follow up comm. w/ M. Livingston (0.1);  Comm w/ M. Livingston re claims issue and resolution (0.4). | 1.00 | 760.00 | 44617196 |
| Gianis, M. A. | 09/21/16 | Draft email to Torys re: legal research. | .20 | 144.00 | 44764164 |
| Schweitzer, L. | 09/22/16 | Review draft claims document (0.3); review claims-related documents including M. Livingston e/ms re same (0.5). | .80 | 992.00 | 44760259 |
| Livingston, M. | 09/22/16 | Draft claims document (3.3); EMs to CGSH claims team re: same (.4). | 3.70 | 2,090.50 | 44761794 |
| Cantwell, P. A. | 09/22/16 | Review draft claims document (1); Corr. to M. Livingston, M. Cilia re: claims issue (.4) | 1.40 | 1,064.00 | 44662404 |
| Schweitzer, L. | 09/23/16 | E/ms M. Livingston re claims document (0.3); further revise draft (0.4); review same (0.1); review draft claims document, M. Livingston e/ms re: same (0.4). | 1.20 | 1,488.00 | 44760436 |
| Livingston, M. | 09/23/16 | Revise claims document to incorporate L. Schweitzer comments (1.2); EMs to P. Cantwell, M. Cilia re: same (.3). | 1.50 | 847.50 | 44766182 |
| Livingston, M. | 09/23/16 | Review claims issues (.2); EMs to L. Schweitzer re: response to claimant (.1). | .30 | 169.50 | 44766198 |
| Livingston, M. | 09/23/16 | Attention to finalizing claims documents (.4); EMs to creditor counsel re: same (.1). | .50 | 282.50 | 44766228 |
| Schweitzer, L. | 09/26/16 | Review claims document, revise drafts (0.4). | .40 | 496.00 | 44765241 |
| Schweitzer, L. | 09/26/16 | Review Canadian correspondence re claims (0.3). | .30 | 372.00 | 44871173 |
| Livingston, M. | 09/26/16 | Revise claims document (3.2); calls and EMs w. M. Cilia and T. Minott re: same (.2); EMs to P. | 3.70 | 2,090.50 | 44767059 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cantwell, L. Schweitzer re: same (.2); EM to J. Ray for signature (.1). | | | |
| Livingston, M. | 09/26/16 | Review revised claims documents from creditor counsel (.9); Revise draft claims document re: same  (.7). | 1.60 | 904.00 | 44767168 |
| Livingston, M. | 09/26/16 | Revise draft of  claims litigation document and send to L. Schweitzer, J. Ray for review and signature. | .80 | 452.00 | 44767221 |
| Livingston, M. | 09/26/16 | Review revised claims documents. | .40 | 226.00 | 44767410 |
| D'Amato, R. | 09/26/16 | Review summaries of claims in preparation for work on resolving these matters. | .70 | 336.00 | 44661407 |
| Cantwell, P. A. | 09/26/16 | Review claim issue per M. Cilia (.4) | .40 | 304.00 | 44662804 |
| Livingston, M. | 09/27/16 | Finalize claims documents, including signature pages (.8); Send to MNAT for filing (.1). | .90 | 508.50 | 44767606 |
| Livingston, M. | 09/27/16 | EMs re: claims issue call w/ creditor counsel and Crowell. | .20 | 113.00 | 44767626 |
| Livingston, M. | 09/27/16 | Review EM from M. Cilia re: claims issues (.1); Call w/ M. Gianis re: same (.1). | .20 | 113.00 | 44767645 |
| Livingston, M. | 09/27/16 | Review claim issues and draft EM to claimant re: same (.3). | .30 | 169.50 | 44767746 |
| Livingston, M. | 09/27/16 | Revise draft claims documents and send blacklines to L. Schweitzer, P. Cantwell for review. | 1.80 | 1,017.00 | 44767799 |
| Cantwell, P. A. | 09/27/16 | Corr. to M. Livingston re claim status (.1); Review claim and edit claim documents (1). | 1.10 | 836.00 | 44702877 |
| Gianis, M. A. | 09/27/16 | Review legal research on claims issue and phone call with Torys re: same. | .80 | 576.00 | 44762998 |
| Gianis, M. A. | 09/27/16 | Phone call with M. Livingston re: claims issue (0.1) prepare for same (0.2). | .30 | 216.00 | 44763019 |
| Schweitzer, L. | 09/28/16 | Revise draft claims documents, P. Cantwell e/ms re same (0.5). | .50 | 620.00 | 44749718 |
| Livingston, M. | 09/28/16 | Revise claims document (1.5), circulate all draft documents to J. Ray, J. Opolsky and C. Armstrong (.6); EMs and calls to L. Schweitzer, P. Cantwell re: same (.4); Call to creditor counsel and follow-up EM re: same (.4). | 2.90 | 1,638.50 | 44767962 |
| Bagarella, L. | 09/28/16 | Attn. to emails from M. Cilia (RLKS) to T. Ayres (E&Y). | .30 | 243.00 | 44747145 |
| Gianis, M. A. | 09/28/16 | Corr. with L. Schweitzer re: claims issue. | .20 | 144.00 | 44761900 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 09/29/16 | EMs w/ P. Cantwell re: claims issue. | .20 | 113.00 | 44760537 |
| Cantwell, P. A. | 09/29/16 | Review litigation and claims documentation (.4); and corr. to L. Schweitzer re same (.3); Corr. to Crowell litigation counsel re same (.4). | 1.10 | 836.00 | 44748908 |
| Schweitzer, L. | 09/30/16 | E/ms P. Cantwell re claims status (0.4); Corr. P. Cantwell, co-counsel re same (0.4). | .80 | 992.00 | 44750289 |
| Cantwell, P. A. | 09/30/16 | Comm. w/ L. Schweitzer, creditor counsel re claims issue (.3); Corr. to NJ counsel re involvement in claims issue (.3). | .60 | 456.00 | 44749243 |
| | | **MATTER TOTALS:** | **71.40** | **47,975.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abelev, A. | 09/14/16 | Manage users network rights | .30 | 79.50 | 44729845 |
| Bromley, J. L. | 09/15/16 | Claim discussion with B. Tunis; ems re same. | .70 | 875.00 | 44700145 |
| Schweitzer, L. | 09/15/16 | Work on employee claims documents (0.4). | .40 | 496.00 | 44759455 |
| Bromley, J. L. | 09/16/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy re creditor letter (.50); ems B. Tunis re materials (0.6); meeting w/ B. Tunis re potential claims (0.4); work on employee claims issue (.60) | 2.10 | 2,625.00 | 44700231 |
| Tunis, B. M. | 09/16/16 | Meeting with J. Bromley regarding update on case law for claims issue. | .40 | 304.00 | 44690769 |
| Bromley, J. L. | 09/19/16 | Ems B. Tunis re employee claims issue (.50) | .50 | 625.00 | 44700338 |
| Tunis, B. M. | 09/19/16 | Correspond with J. Bromley regarding drafting of litigation documents (0.3). Review samples regarding the same (0.5). | .80 | 608.00 | 44570060 |
| Tunis, B. M. | 09/19/16 | Draft litigation documents. Edit and send the same documents to J. Bromley for his review. | 4.40 | 3,344.00 | 44570169 |
| Bromley, J. L. | 09/20/16 | Ems re response letter with L. Schweitzer, M. Kennedy, J. Ray (.30); work on litigation document (.70) | 1.00 | 1,250.00 | 44700749 |
| Schweitzer, L. | 09/20/16 | Letter to G. Wilson re: employee claims issue (0.3). | .30 | 372.00 | 44759616 |
| Tunis, B. M. | 09/20/16 | Draft litigation document, and review filings and other materials to inform the same (3.7). Revise claims document (1.0). Send documents to J. Bromley for his review. | 4.70 | 3,572.00 | 44583804 |
| Tunis, B. M. | 09/20/16 | Review response letter and employee claims documents. | .30 | 228.00 | 44583821 |
| Choi, H. | 09/22/16 | Meeting with J. Bromley, A. Kohn and B. Tunis to discuss case background (0.9); review draft claims document and related documents (2.4). | 3.30 | 2,145.00 | 44702833 |
| Tunis, B. M. | 09/22/16 | Meeting with J. Bromley, A. Kohn and H. Choi regarding case background. | .90 | 684.00 | 44620779 |
| Tunis, B. M. | 09/22/16 | Edit and send H. Choi and A. Kohn draft claims documents. | .20 | 152.00 | 44620787 |
| Bromley, J.L. | 09/22/16 | Meeting with B. Tunis, A. Kohn and H. Choi regarding case background | .90 | 1,125.00 | 44932766 |
| Choi, H. | 09/23/16 | Meeting with A. Kohn to discuss issues (1); Research case law and guidance regarding various | 3.00 | 1,950.00 | 44702863 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | potential claims (2). | | | |
| Choi, H. | 09/27/16 | Research various claims issues. | 3.50 | 2,275.00 | 44745983 |
| Choi, H. | 09/28/16 | Research issues for claims document. | 1.50 | 975.00 | 44746058 |
| Choi, H. | 09/29/16 | Research issues for claims document. | .80 | 520.00 | 44746142 |
| Bromley, J. L. | 09/29/16 | Tc with L. Schweitzer re employee claims issues (.20); review claims document (.40); tc D. Botter re same (.30) | .90 | 1,125.00 | 44741156 |
| Choi, H. | 09/30/16 | Research issues for claims document. | .50 | 325.00 | 44767753 |
| Choi, H. | 09/30/16 | Research issues for claims document. | 1.00 | 650.00 | 44767876 |
| | | **MATTER TOTALS:** | **32.40** | **26,304.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 09/01/16 | Update plan | 2.20 | 1,430.00 | 44432142 |
| Livingston, M. | 09/02/16 | Correspondence w/ L. Schweitzer re: plan documents. | .10 | 56.50 | 44460049 |
| Livingston, M. | 09/02/16 | Review and draft plan documents. | .50 | 282.50 | 44460057 |
| Livingston, M. | 09/07/16 | Revise plan documents. | 2.40 | 1,356.00 | 44520946 |
| Livingston, M. | 09/08/16 | Review draft plan document and disclosure statement. | 2.10 | 1,186.50 | 44521096 |
| Livingston, M. | 09/11/16 | Review documents re: plan issues. | .50 | 282.50 | 44521212 |
| Rappoport, M. L | 09/12/16 | Discussions w/ M. Livingston, P. Cantwell re plan timeline (partial) | .30 | 195.00 | 44513009 |
| Schweitzer, L. | 09/12/16 | Corr. P. Cantwell re Plan status (0.3); f/u e/ms P. Cantwell, M. Livingston re same (0.3); corr. K. Hailey re same (0.2). | .80 | 992.00 | 44506649 |
| Livingston, M. | 09/12/16 | Review precedent plans and disclosure statements (1.4); call with P. Cantwell, M. Rappoport re: same (.4); corr w/ L. Schweitzer re: Plan comments (.2); Implement L. Schweitzer comments (.5). | 2.50 | 1,412.50 | 44521239 |
| Livingston, M. | 09/12/16 | Draft plan documents. | .80 | 452.00 | 44521250 |
| Hailey, K. A. | 09/12/16 | Various emails with L. Schweitzer, P. Cantwell, M. Kennedy and T. Ross regarding plan of reorganization. | .90 | 868.50 | 44646633 |
| Cantwell, P. A. | 09/12/16 | Corr. re plan issues w/ L. Schweitzer (.3); Comm. w/ M. Livingston, M. Rappoport re plan document (.4); Draft plan document (3). | 3.70 | 2,812.00 | 44515951 |
| Bromley, J. L. | 09/13/16 | Ems and call with P. Cantwell and L. Schweitzer re: plan issues (.50); review materials re same (.50) | 1.00 | 1,250.00 | 44700054 |
| Schweitzer, L. | 09/13/16 | E/ms K. Hailey, P. Cantwell re plan (0.5). | .50 | 620.00 | 44515462 |
| Livingston, M. | 09/13/16 | Review precedent plans and disclosure statements (1.8); annotate Nortel plan/disclosure statement re: same (1.5); Review articles/case law re: plan issues (.5). | 3.80 | 2,147.00 | 44521413 |
| Gonzalez, E. | 09/13/16 | Prepare plan and disclosure statement proposed calendar per P. Cantwell (0.5). | .50 | 132.50 | 44871162 |
| Hailey, K. A. | 09/13/16 | Review of Disclosure Statement. | 1.50 | 1,447.50 | 44647714 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Rappoport, M. L | 09/14/16 | Review precedent plan for plan language, draft same (1.4); correspondence w M. Livingston re same (0.2); mtg w/ L. Schweitzer, M. Livingston, P. Cantwell, K. Hailey re same (1.1). | 2.70 | 1,755.00 | 44528417 |
| Schweitzer, L. | 09/14/16 | Meeting w/ P. Cantwell, K. Hailey, M. Rappoport, M. Livingston re plan documents. (1.1); f/u review of drafts re same (0.6). | 1.70 | 2,108.00 | 44759079 |
| Livingston, M. | 09/14/16 | Prepare for meeting w/ L Schweitzer re: plan, including calls to M. Rappoport (0.8); Meeting w/ L. Schweitzer, M. Rappoport, P. Cantwell, K. Hailey re: Nortel Plan drafting (1.1). | 1.90 | 1,073.50 | 44563477 |
| Livingston, M. | 09/14/16 | Review precedent plan documents and current Nortel draft plan document. | 1.20 | 678.00 | 44563480 |
| Livingston, M. | 09/14/16 | Revise Nortel plan in accordance with precedent plans. | 2.60 | 1,469.00 | 44563492 |
| Hailey, K. A. | 09/14/16 | Conference call with L. Schweitzer, M. Livingston, P. Cantwell, M. Rappoport regarding plan of reorganization timing (1.1); review of plan document (0.4). | 1.50 | 1,447.50 | 44647804 |
| Cantwell, P. A. | 09/14/16 | Mtg. w/ L. Schweitzer, K. Hailey, M. Rappoport, M. Livingston re plan documents (1.1) and draft document re same (2.1). | 3.20 | 2,432.00 | 44555228 |
| Rappoport, M. L | 09/15/16 | Update draft plan | 3.30 | 2,145.00 | 44550858 |
| Schweitzer, L. | 09/15/16 | Meeting P. Cantwell re planning matters (0.5); review correspondence re same (0.3); review draft plan documents (0.5). | 1.30 | 1,612.00 | 44759210 |
| Livingston, M. | 09/15/16 | Corr. with L. Hakkenberg re: board resolutions (.1); pull precedent board resolutions re: same (.2). | .30 | 169.50 | 44563527 |
| Livingston, M. | 09/15/16 | Corr. with M. Rappoport and P. Cantwell re: plan drafting (.4); draft Nortel plan re: same (6.3). | 6.70 | 3,785.50 | 44563529 |
| Cantwell, P. A. | 09/15/16 | Mtg. w/ L. Schweitzer re plan document (.5); draft corr. to L. Schweitzer, J. Bromley re litigation issue (.8); research litigation issue and corr. to L. Schweitzer re same (.5); Review litigation document (2). | 3.80 | 2,888.00 | 44555156 |
| Rappoport, M. L | 09/16/16 | Review markup of plan (0.7); discussion w M. Livingston re same (0.3). | 1.00 | 650.00 | 44559916 |
| Livingston, M. | 09/16/16 | Corr. w/ M. Rappoport re: drafting Nortel plan (.3); Draft Nortel plan provisions (2.5); Send to CGSH team for review (.1). | 2.90 | 1,638.50 | 44563538 |
| Cantwell, P. A. | 09/16/16 | Corr. to J. Opolsky (Torys) re litigation issue (.3) | .30 | 228.00 | 44617612 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 09/17/16 | Revise draft plan (2.4). | 2.40 | 2,976.00 | 44759500 |
| Livingston, M. | 09/17/16 | Review L. Schweitzer comments on Nortel plan. | .30 | 169.50 | 44563559 |
| Rappoport, M. L | 09/18/16 | Review comments from L. Schweitzer on plan | .30 | 195.00 | 44560798 |
| Livingston, M. | 09/18/16 | Revise Nortel plan. | 3.20 | 1,808.00 | 44563568 |
| Rappoport, M. L | 09/19/16 | Review/markup plan per L. Schweitzer's comments | 4.00 | 2,600.00 | 44570821 |
| Livingston, M. | 09/19/16 | Revise draft Nortel plan, including incorporation of L. Schweitzer comments (5.4); Emails and calls to M. Rappoport, P. Cantwell re: same (.5). | 5.90 | 3,333.50 | 44577463 |
| Livingston, M. | 09/19/16 | Revise Nortel draft disclosure statement. | 3.80 | 2,147.00 | 44577469 |
| Livingston, M. | 09/19/16 | Corr. w/ P. Cantwell re: Nortel plan hearing dates, calendar. | .20 | 113.00 | 44577471 |
| Gonzalez, E. | 09/19/16 | Update proposed calendar for plan and disclosure statement per P. Cantwell. | .50 | 132.50 | 44638440 |
| Cantwell, P. A. | 09/19/16 | Mtg. w/ L. Schweitzer, J. Bromley, Monitor and Canadian debtors re litigation schedule (.7) and follow up corr. to L. Schweitzer, J. Bromley, MNAT re same (.5). | 1.20 | 912.00 | 44586022 |
| Schweitzer, L. | 09/20/16 | Review revised draft plan including e/ms M. Livingston re same (0.4). | .40 | 496.00 | 44759673 |
| Schweitzer, L. | 09/20/16 | C. Goodman e/ms re tax issues (0.1). | .10 | 124.00 | 44759731 |
| Livingston, M. | 09/20/16 | Finalize Nortel plan revisions (.9); Draft emails and circulate plan to MNAT, J. Ray, CGSH internal teams. (.6). | 1.50 | 847.50 | 44618205 |
| Livingston, M. | 09/20/16 | Review tax disclosures in Nortel Plan and send EM to CGSH tax team re: same (.4); Draft EM to C. Goodman re: plan issue (.3). | .70 | 395.50 | 44618223 |
| Livingston, M. | 09/20/16 | Revise Nortel disclosure statement. | 1.60 | 904.00 | 44618268 |
| Goodman, C. M. | 09/20/16 | Review of plan (0.5 ). | .50 | 457.50 | 44610434 |
| Cantwell, P. A. | 09/20/16 | Update litigation document plan and tracker | 1.30 | 988.00 | 44617394 |
| Bromley, J. L. | 09/21/16 | Ems with P. Cantwell and L. Schweitzer on plan and disclosure statement schedule (.30) | .30 | 375.00 | 44700791 |
| Livingston, M. | 09/21/16 | Draft Nortel disclosure statement (4.3); Ems to P. Cantwell, M. Rappoport re: same (.2). | 4.50 | 2,542.50 | 44618302 |
| Goodman, C. M. | 09/21/16 | Review of plan for tax issues (1.00). | 1.00 | 915.00 | 44610426 |
| Schweitzer, L. | 09/22/16 | E/ms C. Goodman re draft plan (0.2). | .20 | 248.00 | 44760176 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 09/22/16 | Draft disclosure statement. | 3.20 | 1,808.00 | 44761668 |
| Livingston, M. | 09/22/16 | Review CGSH memos re: plan issues (.2);  EMs to D. Stein, P. Cantwell re: same (.2). | .40 | 226.00 | 44761812 |
| Goodman, C. M. | 09/22/16 | Review of plan and presentation re: same. | 2.10 | 1,921.50 | 44622488 |
| Hailey, K. A. | 09/22/16 | Emails with L. Schweitzer, L. Guerra regarding corporate issues and plan of reorganization. | .50 | 482.50 | 44649626 |
| Hailey, K. A. | 09/22/16 | Review of emails and materials regarding corporate issues in plan. | .80 | 772.00 | 44649662 |
| Stein, D. G. | 09/22/16 | Review and correspondence with P. Cantwell and M. Livingston re: disclosure statement. | .40 | 316.00 | 44660159 |
| Stein, D. G. | 09/22/16 | Corr. with P. Cantwell re: disclosure statement. | .60 | 474.00 | 44660669 |
| Cantwell, P. A. | 09/22/16 | Corr. to L. Schweitzer, J. Bromley re: release issue (.7) and call of D. Abbott (MNAT) re: same (.1); Review DS (2). | 2.80 | 2,128.00 | 44662313 |
| Bromley, J. L. | 09/23/16 | Emails with team members re disclosure statement (.50); review materials re same (.50) | 1.00 | 1,250.00 | 44700877 |
| Livingston, M. | 09/23/16 | Revise Nortel disclosure statement (5.6); EMs to CGSH team re: same (.1). | 5.70 | 3,220.50 | 44766249 |
| Hailey, K. A. | 09/23/16 | Emails and telephone calls with L. Guerra, L. Schweitzer and D. Abbott regarding corporate issue and plan of reorganization. | .80 | 772.00 | 44649761 |
| Cantwell, P. A. | 09/23/16 | Corr. to L. Schweitzer re: litigation issue (.1); Corr. w/ L. Hakkenberg re: precedent and litigation issue (.2); Conference with T. Minnott re: litigation research issue (.2) and research re: same (.3). | .80 | 608.00 | 44662541 |
| Stein, D. G. | 09/24/16 | Review regarding disclosure statement. | 1.50 | 1,185.00 | 44681425 |
| Schweitzer, L. | 09/26/16 | Revise draft disclosure statement (2.3). | 2.30 | 2,852.00 | 44764973 |
| Livingston, M. | 09/26/16 | Meeting w/ R. D'Amato re: Nortel plan/disclosure statement work (.7); send R. D'Amato documents re: same (.4). | 1.10 | 621.50 | 44767129 |
| D'Amato, R. | 09/26/16 | Meeting with M. Livingston to discuss plan/disclosure statement (0.7); prep for same (0.2). | .90 | 432.00 | 44661341 |
| D'Amato, R. | 09/26/16 | Review drafts of plan and disclosure statement in preparation for drafting. | 1.20 | 576.00 | 44661359 |
| D'Amato, R. | 09/26/16 | Edit section of plan. | 2.60 | 1,248.00 | 44661381 |
| Rappoport, M. L | 09/27/16 | Corr. re litigation planning issue w/ M. Cilia | 2.10 | 1,365.00 | 44679068 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | (RLKS), T. Ross (Nortel), L. Schweitzer, K. Hailey, P. Cantwell (partial), R. D'Amato (partial), M. Livingston, L. Hakkenberg. | | | |
| Schweitzer, L. | 09/27/16 | Corr. re litigation planning issues with M. Cilia, M. Kennedy, T. Ross, K. Hailey, M. Rappoport, M. Livingston, P. Cantwell, R. D'Amato (2.1); corr. M. Kennedy (1.2). | 3.30 | 4,092.00 | 44765327 |
| Schweitzer, L. | 09/27/16 | Revise draft disclosure statement (3.2). | 3.20 | 3,968.00 | 44765341 |
| Hakkenberg, L. | 09/27/16 | Corr. re litigation planning issue w/ M. Cilia (RLKS), T. Ross (Nortel), M. Kennedy (Chilmark), L. Schweitzer, K. Hailey, P. Cantwell, R. D'Amato (partial), M. Livingston, M. Rappoport. | 2.10 | 1,186.50 | 44693851 |
| Livingston, M. | 09/27/16 | Corr. re: litigation planning issue w/ M. Cilia (RLKS), T. Ross (Nortel), M. Kennedy (Chilmark), L. Schweitzer, K. Hailey, P. Cantwell, R. D'Amato (partial), L. Hakkenberg, M. Rappoport (2.1). | 2.10 | 1,186.50 | 44767039 |
| Livingston, M. | 09/27/16 | Meeting w/ R. D'Amato re: Plan and disclosure statement workstreams (.8); Draft document tracking Plan/DS workstreams and responsible parties (1.7). | 2.50 | 1,412.50 | 44767730 |
| Livingston, M. | 09/27/16 | Revise draft Plan. | .70 | 395.50 | 44767777 |
| Livingston, M. | 09/27/16 | Review precedent Plan and disclosure statement and send to R. D'Amato. | .50 | 282.50 | 44767879 |
| D'Amato, R. | 09/27/16 | Review plan documents in preparation for call re litigation planning issue. | .80 | 384.00 | 44689577 |
| D'Amato, R. | 09/27/16 | Corr. re litigation planning issue w/ M. Cilia (RLKS), T. Ross (Nortel), M. Kennedy (Chilmark), L. Schweitzer, K. Hailey, P. Cantwell, M. Livingston, L. Hakkenberg, M. Rappoport (partial) attendee. | .80 | 384.00 | 44689616 |
| D'Amato, R. | 09/27/16 | Meeting with M. Livingston to review litigation planning issue meeting and discuss next steps (0.8); prep for same (0.1). | .90 | 432.00 | 44689638 |
| D'Amato, R. | 09/27/16 | Draft and edit section of Reorganization Plan. | 1.50 | 720.00 | 44689661 |
| Rozan, B. D. | 09/27/16 | Research regarding plan issue per R. D'Amato | 1.50 | 532.50 | 44749337 |
| Cantwell, P. A. | 09/27/16 | Mtg. w/ K. Hailey, R. D'Amato (partial), L. Hakkenberg, L. Schweitzer, M. Livingston, M. Rappoport re litigation issues (1.2) (partial attendee); Corr. to L. Schweitzer, K. Hailey re litigation documentation (.5). | 1.70 | 1,292.00 | 44702872 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND**
**DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 09/28/16 | Review/edit workstream/timeline for plan/disclosure statement process, correspondence re same | .60 | 390.00 | 44701686 |
| Schweitzer, L. | 09/28/16 | Continue to revise disclosure statement (3.1); P. Cantwell e/ms re planning (0.1); corr w/ M. Rappoport re draft disclosure statement (0.5). | 3.70 | 4,588.00 | 44749486 |
| Livingston, M. | 09/28/16 | Review memo on plan issues (.6); EM to R. D'Amato re same (.1). | .70 | 395.50 | 44767905 |
| Livingston, M. | 09/28/16 | Review and implement MNAT comments into draft Plan. | .80 | 452.00 | 44768024 |
| D'Amato, R. | 09/28/16 | Research plan precedents. | .60 | 288.00 | 44699985 |
| D'Amato, R. | 09/28/16 | Research recent case law on plan issue. | 1.20 | 576.00 | 44700013 |
| D'Amato, R. | 09/28/16 | Research case law and precedents on plan issue. | 1.30 | 624.00 | 44700072 |
| Rozan, B. D. | 09/28/16 | Pull select pleadings per R. D'Amato call w/ P. O'Keefe re same (0.5). | 2.00 | 710.00 | 44749365 |
| Rappoport, M. L | 09/29/16 | Disclosure statement comm. with L. Schweitzer (.9); edits to disclosure statement (6.7) | 7.60 | 4,940.00 | 44715345 |
| Schweitzer, L. | 09/29/16 | P. Cantwell correspondence re status of draft plan and open issues (0.5); review drafts (0.5). | 1.00 | 1,240.00 | 44750076 |
| D'Amato, R. | 09/29/16 | Research case law on claims issue. | 3.10 | 1,488.00 | 44714168 |
| D'Amato, R. | 09/29/16 | Compiled case law and precedent research on claims issue and send summary re: same to M. Livingston. | .50 | 240.00 | 44714734 |
| Cantwell, P. A. | 09/29/16 | Comm. w/. M. Rappoport re litigation document (.3); Review litigation document (2.5). | 2.80 | 2,128.00 | 44748944 |
| Rappoport, M. L | 09/30/16 | Correspondence re disclosure statement | .80 | 520.00 | 44734895 |
| Schweitzer, L. | 09/30/16 | Revise draft plan documents (0.8); e/ms P. Cantwell re same (0.2); e/ms J. Ray re drafts (0.3); work on disclosure statement draft (0.8). | 2.10 | 2,604.00 | 44750269 |
| Livingston, M. | 09/30/16 | EMs to R. D'Amato re: Plan/disclosure statement work. | .20 | 113.00 | 44760389 |
| D'Amato, R. | 09/30/16 | Drafted E-mail to Epiq regarding service for the Plan/disclosure statement. | .10 | 48.00 | 44750867 |
| D'Amato, R. | 09/30/16 | Review Cleary's archives for information on prior claim. | .30 | 144.00 | 44750878 |
| D'Amato, R. | 09/30/16 | Send E-mail to Epiq regarding service for the plan/disclosure statement. | .10 | 48.00 | 44750889 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| D'Amato, R. | 09/30/16 | Research plan issue and draft relevant portion of Disclosure Statement accordingly. | 2.90 | 1,392.00 | 44750916 |
| Goodman, C. M. | 09/30/16 | Review of plan and disclosure statement. | .30 | 274.50 | 44762433 |
| Bagarella, L. | 09/30/16 | Attention to email re disclosure statement. | .50 | 405.00 | 44746504 |
| Bagarella, L. | 09/30/16 | Review disclosure statement. | .80 | 648.00 | 44746511 |
| Bagarella, L. | 09/30/16 | Email to M. Alcock re disclosure statement. | .20 | 162.00 | 44746521 |
| Hailey, K. A. | 09/30/16 | Conference call with P. Cantwell regarding disclosure statement (.6), review of emails and notes regarding same (.7). | 1.30 | 1,254.50 | 44763135 |
| Hailey, K. A. | 09/30/16 | Emails with D. Abbott (MNAT) regarding structure of plan | .50 | 482.50 | 44763146 |
| Stein, D. G. | 09/30/16 | Review of and revisions to disclosure statement. | 1.30 | 1,027.00 | 44751116 |
| Cantwell, P. A. | 09/30/16 | Corr. w/ K. Hailey re documents/litigation issue (.6); Review litigation document and corr. to team members re assignments (2). | 2.60 | 1,976.00 | 44749185 |
| Tunis, B. M. | 09/30/16 | Correspond with P. Cantwell regarding edits to disclosure statement. | .10 | 76.00 | 44729885 |
| | | **MATTER TOTALS:** | **184.80** | **131,442.00** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McRae, W. L. | 09/01/16 | Review litigation document and emails with S. Rocks. | .20 | 248.00 | 44464515 |
| Bromley, J. L. | 09/02/16 | Mtg/call with W. McRae, others (.50); em W. McRae, S. Rocks re litigation document (.30) | .80 | 1,000.00 | 44698587 |
| McRae, W. L. | 09/02/16 | Review litigation documents and related questions (0.5). Call with Torys and J. Bromley (0.5). | 1.00 | 1,240.00 | 44443249 |
| McRae, W. L. | 09/08/16 | Review of letter re: tax issues. | .10 | 124.00 | 44489020 |
| Bromley, J. L. | 09/10/16 | Ems H. Khalid and R. Reeb re subsidiary tax issue. | .30 | 375.00 | 44699860 |
| McRae, W. L. | 09/14/16 | Corr. with J. Bromley re tax issues. | .30 | 372.00 | 44527206 |
| Bromley, J. L. | 09/15/16 | Ems with W. McRae on tax issues (.30) | .30 | 375.00 | 44700140 |
| McRae, W. L. | 09/19/16 | Review materials on timing (1.0). Call with J. Peaslee (0.4). Subsequent review of regulations (0.3). | 1.70 | 2,108.00 | 44568887 |
| McRae, W. L. | 09/20/16 | Meeting with J. Bromley about timing (0.5). Follow up call with K. Rowe (0.6). Review of tax presentation (0.3). | 1.40 | 1,736.00 | 44583714 |
| Spirtos, M. N. | 09/21/16 | Research re: tax issue. | 2.30 | 1,299.50 | 44702782 |
| McRae, W. L. | 09/22/16 | Emails re tax issue. | .20 | 248.00 | 44620875 |
| Spirtos, M. N. | 09/22/16 | Research re: tax issue for W. McRae. | 3.50 | 1,977.50 | 44726209 |
| McRae, W. L. | 09/23/16 | Corr. with tax advisor about procedure (0.5). Emails re: same (0.3). | .80 | 992.00 | 44645684 |
| Spirtos, M. N. | 09/23/16 | Research and prepare memo as to tax issue for B. McRae. | 1.00 | 565.00 | 44718761 |
| McRae, W. L. | 09/26/16 | Review of research on tax issue. | .50 | 620.00 | 44658163 |
| Schweitzer, L. | 09/28/16 | Corr. J. Wood, M. Kennedy, W. McRae (part on tax planning) (0.5); f/u and Corr. M. Kennedy, W. McRae re same (0.3). | .80 | 992.00 | 44749884 |
| McRae, W. L. | 09/28/16 | Join call with L. Schweitzer and tax advisor (0.2); (partial) Follow up research on tax issue (0.3). More research on tax issue and discussion of same with C. Goodman (0.1). | 1.50 | 1,860.00 | 44708502 |
| Goodman, C. M. | 09/28/16 | T/c  W. McRae re: tax issue (.4); review authorities for tax issue (1.1). | 1.50 | 1,372.50 | 44698274 |
| | | **MATTER TOTALS:** | **18.20** | **17,504.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eber, A. | 09/02/16 | Correspond with timekeepers with missing time. | .30 | 195.00 | 44472260 |
| Rozan, B. D. | 09/06/16 | Create August disbursements chart (1); create August exhibit chart (.5); email correspondence with M. Ryan re August 2016 back up request (.2); correspondence with M. Ryan re expert fees (.1); create August diary chart for review (1); review Nortel August diaries for Fee Application (1.5) | 4.30 | 1,526.50 | 44503984 |
| Rozan, B. D. | 09/07/16 | Email correspondence with the billing dept re invoice (.1); review Nortel August diaries for Fee Application (2.9); email correspondence with P. Cantwell re August fee estimates for retained professionals (.1) | 3.10 | 1,100.50 | 44503999 |
| Rozan, B. D. | 09/09/16 | Review Nortel August diaries for Fee Application (3.5) | 3.50 | 1,242.50 | 44504045 |
| Rozan, B. D. | 09/12/16 | Review Nortel August diaries for Fee Application (5) | 5.00 | 1,775.00 | 44516460 |
| Eber, A. | 09/13/16 | Review invoices for fee application and correspond with P. Cantwell regarding same | .20 | 130.00 | 44533073 |
| Rozan, B. D. | 09/13/16 | Review expense back up, accounts payable (2); update August 2016 disbursements chart and exhibit (2.5) | 4.50 | 1,597.50 | 44516453 |
| Cantwell, P. A. | 09/13/16 | Review matter transfer for August fee app (0.3); Corr. to Norton Rose re reimbursement of consultant (.4). | .70 | 532.00 | 44521113 |
| Graham, A. | 09/14/16 | Review of August diaries for client matter number transfers | 1.00 | 380.00 | 44583159 |
| Rozan, B. D. | 09/14/16 | Review expense back up received from accounts payable | 3.10 | 1,100.50 | 44560878 |
| Graham, A. | 09/15/16 | Redaction of August diaries | 1.10 | 418.00 | 44583177 |
| Eber, A. | 09/15/16 | Review expense writes offs and redactions. | .20 | 130.00 | 44553606 |
| Eber, A. | 09/15/16 | Correspond with L. Giambatista regarding expenses. | .20 | 130.00 | 44553614 |
| Rozan, B. D. | 09/15/16 | Reach out to attorneys regarding submitted receipts (.5); email communication with the team re August 2016 fee app expenses (.5); update various charts (.2) | 1.20 | 426.00 | 44561013 |
| Graham, A. | 09/16/16 | Redaction of August diaries | 5.80 | 2,204.00 | 44583186 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eber, A. | 09/16/16 | Review disbursements exhibit. | .20 | 130.00 | 44608201 |
| Eber, A. | 09/16/16 | Corr. with B. Rozan regarding expenses. | .10 | 65.00 | 44608223 |
| Rozan, B. D. | 09/16/16 | Draft expert fee apps (1.9); request additional backup information for the August expenses (.2); review backup and update charts regarding same (1); call w/ A. Eber re expenses (0.1). | 3.20 | 1,136.00 | 44561061 |
| Cantwell, P. A. | 09/18/16 | Review August fee application materials. | 1.30 | 988.00 | 44562541 |
| Rozan, B. D. | 09/19/16 | Email communication with M. Ryan, A. Eber and P. O'Keefe regarding August 2016 fee app. | 1.00 | 355.00 | 44641372 |
| Rozan, B. D. | 09/20/16 | Communication with P. O'Keefe re August 2016 fee app (.1); update August 2016 fee app (.2) | .30 | 106.50 | 44641689 |
| Eber, A. | 09/21/16 | Corr w/ B. Rozan and P. Cantwell regarding fee application invoice. | .10 | 65.00 | 44622294 |
| Rozan, B. D. | 09/21/16 | Communication with billing dept re unpaid invoice (.5) | .50 | 177.50 | 44641726 |
| Cantwell, P. A. | 09/21/16 | Review August 2016 fee application diaries (2) | 2.00 | 1,520.00 | 44617186 |
| Eber, A. | 09/22/16 | Correspond with B. Rozan regarding fee application. | .10 | 65.00 | 44622432 |
| Eber, A. | 09/22/16 | Correspond with P. Cantwell and B. Rozan regarding fee application invoice. | .10 | 65.00 | 44622442 |
| Eber, A. | 09/22/16 | Draft fee application. | .50 | 325.00 | 44622451 |
| Bromley, J. L. | 09/22/16 | Ems L. Schweitzer, P. Cantwell re invoice (.20). | .20 | 250.00 | 44700857 |
| Schweitzer, L. | 09/22/16 | P. Cantwell e/ms re invoices (0.2). | .20 | 248.00 | 44760326 |
| Rozan, B. D. | 09/22/16 | Timekeeper exercise for August 2016 fee app (1.2) | 1.20 | 426.00 | 44641806 |
| Cantwell, P. A. | 09/22/16 | Edit Nortel fee document (1.0) | 1.00 | 760.00 | 44662250 |
| Brod, C. B. | 09/23/16 | Corr. P. Cantwell re: fee application (.10). | .10 | 125.00 | 44765580 |
| Eber, A. | 09/23/16 | Review revised fee application. | .10 | 65.00 | 44661808 |
| Eber, A. | 09/23/16 | Correspond with B. Rozan and vendor regarding invoice. | .10 | 65.00 | 44661823 |
| Rozan, B. D. | 09/23/16 | Email communications with the team, billing and accounting departments re invoices for processing on the August fee app (3.5); update August 2016 exhibit (.5) | 4.00 | 1,420.00 | 44643056 |
| Cantwell, P. A. | 09/23/16 | Finalize August fee application for review by C. Brod (.8); Corr. to L Schweitzer re: August fee application (.1) | .90 | 684.00 | 44662480 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 09/25/16 | Review August Fee Application, diaries, disbursements and Motions (3.30). | 3.30 | 4,125.00 | 44765637 |
| Graham, A. | 09/26/16 | Implement C. Brod's edits to fee application | .40 | 152.00 | 44730396 |
| Eber, A. | 09/26/16 | Revise fee application. | .30 | 195.00 | 44661930 |
| Eber, A. | 09/26/16 | Correspond with B. Rozan regarding fee application revisions. | .10 | 65.00 | 44661940 |
| Eber, A. | 09/26/16 | Review revised disbursements exhibit. | .10 | 65.00 | 44661973 |
| Rozan, B. D. | 09/26/16 | Email communications with the team, billing and accounting department re invoices for processing on the August fee app (1); update August 2016 exhibit (.5) | 1.50 | 532.50 | 44749294 |
| Cantwell, P. A. | 09/26/16 | Attention to document edits per C. Brod (.4) | .40 | 304.00 | 44666192 |
| Schweitzer, L. | 09/27/16 | Comm P. Cantwell re fee app (0.1). | .10 | 124.00 | 44765357 |
| Rozan, B. D. | 09/27/16 | Prepare and submit August Expert materials for filing | 3.00 | 1,065.00 | 44749345 |
| Cantwell, P. A. | 09/27/16 | Comm. w/ L. Schweitzer re August 2016 fee application (.2); Coordinate filing of fee application (.3). | .50 | 380.00 | 44702881 |
| Rozan, B. D. | 09/28/16 | Create and update the August 2016 fee examiner's fee application | 1.60 | 568.00 | 44749372 |
| Rozan, B. D. | 09/29/16 | Email communication with the team re October 2016 fee app calendar (.1); update calendar (.1); create calendar (.5) | .70 | 248.50 | 44749415 |
| Cantwell, P. A. | 09/29/16 | Review October 2016 fee app review calendar (.1). | .10 | 76.00 | 44748973 |
| | | **MATTER TOTALS:** | **63.50** | **29,828.50** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gatti, J. | 09/01/16 | Extensive electronic document review. | 9.50 | 1,947.50 | 44455971 |
| Graham, A. | 09/01/16 | Project management and related tasks and communications, including vendor communications, supervision of processing and culling of incoming collections, targeted searches, record keeping and supervision of review team. | 9.20 | 3,496.00 | 44456356 |
| McKay, E. | 09/01/16 | Communications with A. Lobacheva re litigation document (0.2). Compile expert materials binder per E. Gallagher (1.0). | 1.20 | 354.00 | 44433395 |
| Livingston, M. | 09/01/16 | Revise litigation document to incorporate paralegal bluebooking edits. | .80 | 452.00 | 44460029 |
| Redway, R. S. | 09/01/16 | Corr. w/opposing Counsel, D. Herrington, P. Cantwell re: discovery issues. | .80 | 452.00 | 44493905 |
| Redway, R. S. | 09/01/16 | Meeting w/retained professional, D. Herrington, P. Cantwell, K. Sheridan, E. Gallagher re: litigation issues. | 1.80 | 1,017.00 | 44493920 |
| Redway, R. S. | 09/01/16 | Review litigation documents. | 3.60 | 2,034.00 | 44493931 |
| Gallagher, E. C | 09/01/16 | Review documents for deposition preparation (5.4) Prepare for mtg w/retained professional (0.3) Mtg w/retained professional, D. Herrington, P. Cantwell, K. Sheridan and R. Redway (1.8) Correspondence w/K. Sheridan re: depositions (1.3) Revise expert engagement letter and correspond re: same (0.2) Research litigation issue (0.3) Correspond re: litigation issue (0.1) Draft deposition outline (2.3) Draft email re: litigation issue (0.2) | 11.90 | 6,723.50 | 44433077 |
| Sheridan, K. M. | 09/01/16 | Meeting with retained professional, D. Herrington, P. Cantwell, R. Redway, E. Gallagher regarding litigation issues. | 1.80 | 1,422.00 | 44562995 |
| Gonzalez, E. | 09/01/16 | Bluebook and cite-check litigation document per M. Livingston. | 1.50 | 397.50 | 44430149 |
| Darigan, S. | 09/01/16 | Extensive electronic document review. | 8.50 | 1,742.50 | 44482682 |
| Darson, S. J. | 09/01/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44482183 |
| Pierce, L. J. | 09/01/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44474514 |
| De La Flor, V. | 09/01/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44482135 |
| Herrington, D. | 09/01/16 | Call with opposing counsel, P. Cantwell and R. Redway re: discovery issues and discovery schedule (0.8); Meeting with retained professional | 6.90 | 7,176.00 | 44735495 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | P. Cantwell, K. Sheridan, E. Gallagher, R. Redway re: litigation issues (1.8); call with J. McLean re litigation issue and preparation in advance (0.4); review and comment on outline for upcoming deposition (1.10); review of litigation documents and email to team re same (1.20); call with opposing counsel re discovery schedule and email to team re same (0.40); review of research and emails re litigation issues (0.40); review of litigation document and email to team re same (0.8). | | | |
| Hong, H. S. | 09/01/16 | Extensive electronic document review. | 9.50 | 1,947.50 | 44482174 |
| Cavanagh, J. | 09/01/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44455941 |
| Palmer, J. M. | 09/01/16 | Review team emails re discovery issues (.2); email with D Herrington re litigation issue (.2) | .40 | 324.00 | 44425958 |
| Cantwell, P. A. | 09/01/16 | Mtg w/ L. Christiansen, E. Gallagher, D. Herrington, R. Redway, K. Sheridan, expert re litigation issues (1.7);  Draft litigation document per D. Herrington (2.5); Meet and confer with D. Herrington, R. Redway, D. Dean, J. Wood (.8) and prepare for same (.2); Review litigation document and corr. to R. Redway re same and send to opposing counsel (.7) | 5.90 | 4,484.00 | 44459534 |
| Dompierre, Y. | 09/01/16 | Quality control review of potential production set. | 6.00 | 2,280.00 | 44431005 |
| Gatti, J. | 09/02/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44455973 |
| Graham, A. | 09/02/16 | Project management and related tasks and communications, including vendor communications, supervision of processing and culling of incoming collections, targeted searches, record keeping and supervision of review team. | 8.70 | 3,306.00 | 44456319 |
| Schweitzer, L. | 09/02/16 | M. Livingston e/ms re litigation document, edits to same (0.2). | .20 | 248.00 | 44763164 |
| McKay, E. | 09/02/16 | Communications with associate and paralegal teams re upcoming depositions (0.7). Rename production files per K. Sheridan (2.5). Assist paralegal team with finalizing litigation document per M. Livingston (0.3). | 3.50 | 1,032.50 | 44433448 |
| Livingston, M. | 09/02/16 | Revise litigation document in preparation for filing (2.8); Calls with P. Cantwell, MAO re: same (.3); Emails to paralegals re: same (.2). | 3.30 | 1,864.50 | 44460041 |
| Redway, R. S. | 09/02/16 | Review litigation documents. | 1.70 | 960.50 | 44493884 |
| Gallagher, E. C | 09/02/16 | Revise deposition outline (0.6) Correspond re: document review (0.5) corr. w/ opposing counsel and D. Herrington re: depositions (0.6); prepare | 5.30 | 2,994.50 | 44466128 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | for same (0.4) correspondence w/ D. Herrington, P. Cantwell, K. Sheridan, and A. Graham re: depositions and document production (0.3) corr. w/opposing and D. Herrington re: deposition and document production (0.4)(partial) draft email re: depositions, expert reports, and document production (0.2) Conduct second level document review (1.3) Draft email re: document review and depositions (0.8) correspondence w/ K. Sheridan re: depositions and document review (0.2). | | | |
| Sheridan, K. M. | 09/02/16 | Prepare for and meet and confer with opposing counsel; call with D. Herrington. | 1.00 | 790.00 | 44563060 |
| Darigan, S. | 09/02/16 | Extensive electronic document review. | 8.50 | 1,742.50 | 44482683 |
| Setren, K. | 09/02/16 | Organize litigation documents per A. Graham | 1.50 | 397.50 | 44476286 |
| Darson, S. J. | 09/02/16 | Extensive electronic document review. | 12.50 | 2,562.50 | 44482184 |
| Lee, D. S. | 09/02/16 | Quality control document review | 7.00 | 2,660.00 | 44433489 |
| Pierce, L. J. | 09/02/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44474515 |
| Luis, A. | 09/02/16 | Add TOA to litigation document and began proof-reading per M. Livingston. | 1.30 | 344.50 | 44442689 |
| De La Flor, V. | 09/02/16 | Extensive electronic document review. | 10.50 | 2,152.50 | 44482136 |
| Herrington, D. | 09/02/16 | Meet and confer call with opposing counsel re: depositions; further call with opposing counsel and E. Gallagher re: scheduling and email to team re: same (0.80); emails re timing for production of document production (0.40); work on deposition preparation (1.80); emails re: litigation document (0.30); emails re: plan for meeting with expert (0.30); work on deposition preparation  (0.70). | 4.90 | 5,096.00 | 44736017 |
| Hong, H. S. | 09/02/16 | Extensive electronic document review. | 9.80 | 2,009.00 | 44482175 |
| Barreto, B. | 09/02/16 | Extensive electronic document review. | 6.20 | 1,271.00 | 44482675 |
| Cavanagh, J. | 09/02/16 | Extensive electronic document review. | 11.30 | 2,316.50 | 44455943 |
| Palmer, J. M. | 09/02/16 | Review team emails re discovery issues | .20 | 162.00 | 44441967 |
| Cantwell, P. A. | 09/02/16 | Revise litigation document (.6) and corr. w/ M. Livingston re same (.3). | .90 | 684.00 | 44459563 |
| Abelev, A. | 09/02/16 | Manage users network rights | .30 | 79.50 | 44729603 |
| Pierce, L. J. | 09/03/16 | Extensive electronic document review. | 3.00 | 615.00 | 44474516 |
| Hong, H. S. | 09/03/16 | Extensive electronic document review. | 6.00 | 1,230.00 | 44482176 |
| Cavanagh, J. | 09/03/16 | Extensive electronic document review. | 4.00 | 820.00 | 44455944 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 09/03/16 | Draft and revise litigation document per D. Herrington (2.5). | 2.50 | 1,900.00 | 44443594 |
| Gatti, J. | 09/04/16 | Extensive electronic document review. | 7.30 | 1,496.50 | 44455978 |
| Darson, S. J. | 09/04/16 | Extensive electronic document review. | 2.50 | 512.50 | 44482640 |
| Cantwell, P. A. | 09/04/16 | Revise litigation document and corr. to M. Livingston re edits and filing (3). | 3.00 | 2,280.00 | 44459473 |
| Livingston, M. | 09/05/16 | Finalize litigation document. | 1.10 | 621.50 | 44520814 |
| Herrington, D. | 09/05/16 | Work on litigation documents. | 3.20 | 3,328.00 | 44453013 |
| Gatti, J. | 09/06/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44511790 |
| Graham, A. | 09/06/16 | Document review management | 5.50 | 2,090.00 | 44497159 |
| Schweitzer, L. | 09/06/16 | Corr. P. Cantwell re litigation document (0.1). | .10 | 124.00 | 44764166 |
| Livingston, M. | 09/06/16 | Attention to finalizing and filing litigation document, including call with L. Schweitzer, Ems to paralegals, MAO and final read of litigation document. | 3.20 | 1,808.00 | 44520858 |
| Redway, R. S. | 09/06/16 | Team meeting w/ D. Herrington, J. Palmer, P. Cantwell, E. Gallagher re litigation issues (0.6); prepare for same. | .70 | 395.50 | 44493801 |
| Redway, R. S. | 09/06/16 | Review litigation documents. | 5.70 | 3,220.50 | 44493811 |
| Redway, R. S. | 09/06/16 | Corr. w/ N former employee and P. Cantwell re: litigation issue (0.4); prepare for same (0.6). | 1.00 | 565.00 | 44493828 |
| Redway, R. S. | 09/06/16 | Draft summary re: call re litigation issue. | .80 | 452.00 | 44493844 |
| Gallagher, E. C | 09/06/16 | Team meeting w/D. Herrington, J. Palmer, R. Redway, and P. Cantwell re litigation issues (0.6); prepare for same (0.1); Correspond re: second level document review (0.3) Correspond re: expert issues (0.4) Correspond re: litigation issues (0.1) Draft summary of call re litigation issues (1.6) Conduct second level document review (3.9) Gather and draft email re: documents for expert (0.5) Review litigation document (0.2) Draft email to experts re: documents (0.5). | 8.20 | 4,633.00 | 44468999 |
| Darigan, S. | 09/06/16 | Extensive electronic document review. | 10.50 | 2,152.50 | 44511734 |
| Darson, S. J. | 09/06/16 | Extensive electronic document review. | 6.30 | 1,291.50 | 44511980 |
| Lee, D. S. | 09/06/16 | Quality control review of first-level document review | 11.00 | 4,180.00 | 44455213 |
| Planamento, J. | 09/06/16 | Proofread and edit tables/formatting of litigation document per M. Livingston. | 3.20 | 848.00 | 44460265 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Pierce, L. J. | 09/06/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44511766 |
| Luis, A. | 09/06/16 | Proofread litigation document, prepare TOC and TOA, and finalize for paper and e-filing per M. Livingston. | 6.00 | 1,590.00 | 44510885 |
| Herrington, D. | 09/06/16 | Team meeting w/ P. Cantwell, E. Gallagher, R. Redway, J. Palmer re litigation issues (.6); and call re: same (.10); work on litigation document and emails re same (1.70); emails concerning issues with outgoing document production (0.30); emails re litigation issue (0.40); emails and calls re litigation issue (1.10); emails re proposed deposition schedule (0.20) | 4.40 | 4,576.00 | 44565307 |
| Hong, H. S. | 09/06/16 | Extensive electronic document review. | 6.50 | 1,332.50 | 44511966 |
| Cavanagh, J. | 09/06/16 | Extensive electronic document review. | 10.50 | 2,152.50 | 44511955 |
| Palmer, J. M. | 09/06/16 | Review/respond to team emails re discovery issues (2.8); email with retained professional re expert issues (.3); call with D Herrington, P Cantwell, E Gallagher, R Redway re litigation issues (.6); review revised litigation document (.5); related email with E Gallagher, R Redway re same and upcoming deposition (.5); review/revise litigation document, related email with D Herrington, P Cantwell (1.8); Communications with R Redway re upcoming deposition and prep for same (.4); email with P Cantwell re discovery issues (.2). | 7.10 | 5,751.00 | 44456844 |
| Cantwell, P. A. | 09/06/16 | Mtg. w/ E. Gallagher, R. Redway, J. Palmer, D. Herrington re litigation issues (.6); Corr. to former employee re litigation (.2); Revise litigation document per D. Herrington and send to J. Palmer (1.3); Revise litigation document and corr. to M. Livingston re final edits (.4); Call w/ R. Redway, N former employee re litigation issue (.4); Call w/ D. Dean, J. Wood (.4) re document to file in proceeding; follow up corr. to D. Herrington, J. Palmer re same (.2); revise litigation document per J. Palmer (.3); Final review of litigation document per M. Livingston (.2); Review litigation documents (.4) and corr. to S. Watson (.3); J. Opolsky re same (.4); Attention to production issue (.7); and corr. to D. Herrington, opposing counsel re same (.5); Document review (1.5). | 7.80 | 5,928.00 | 44459589 |
| Dompierre, Y. | 09/06/16 | Quality control document review. | 6.50 | 2,470.00 | 44488598 |
| Gatti, J. | 09/07/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44511791 |
| Graham, A. | 09/07/16 | Project management and related tasks and communications, including vendor communications, supervision of processing and | 9.10 | 3,458.00 | 44497173 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | culling of incoming collections, targeted searches, record keeping and supervision of review team. | | | |
| Redway, R. S. | 09/07/16 | Review litigation documents. | 11.60 | 6,554.00 | 44493775 |
| Gallagher, E. C | 09/07/16 | Correspond re: document review and depositions (0.3) Correspond re: litigation issue (0.1) corr. w/ P. Cantwell re: discovery (0.1) corr. w/J. Palmer re: experts and depositions (0.2); prepare for same (0.1); Correspond re: depositions (0.1) Corr. w/ A. Graham re: document review and outgoing productions (0.2) Correspond re: documents for experts (1.2) corr. w/P. Cantwell re: expert issue (0.1) Update tracker of documents to experts (0.3) Review litigation document and correspond re: same (0.6) Draft emails to experts re: documents (0.3) Review and correspond re: litigation document (0.5). | 4.10 | 2,316.50 | 44481857 |
| Darigan, S. | 09/07/16 | Extensive electronic document review. | 10.30 | 2,111.50 | 44511735 |
| Darson, S. J. | 09/07/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44511981 |
| Lee, D. S. | 09/07/16 | Electronic quality control review of documents and review of documents for upcoming deposition | 8.00 | 3,040.00 | 44498987 |
| Pierce, L. J. | 09/07/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44511768 |
| Herrington, D. | 09/07/16 | Several emails with opposing counsel and with team re litigation document (0.90); emails re plan for meet and confer call with opposing counsel (0.40); emails re outgoing document production (0.20); several emails re plan for upcoming deposition (0.90); review of proposed deposition and case schedule and emails with team re same (0.70); emails and call re assignments for team members (0.60); emails re proposed email to opposing counsel re litigation issue (0.40); review of materials for upcoming deposition (1.10). | 5.20 | 5,408.00 | 44565566 |
| Hong, H. S. | 09/07/16 | Extensive electronic document review. | 9.00 | 1,845.00 | 44511967 |
| Barreto, B. | 09/07/16 | Extensive electronic document review. | 5.00 | 1,025.00 | 44512020 |
| Cavanagh, J. | 09/07/16 | Extensive electronic document review. | 11.30 | 2,316.50 | 44511956 |
| Palmer, J. M. | 09/07/16 | Email with E Gallagher, retained professional re docs for expert review and related research (1.1); team emails re open discovery issues (1.9); revise draft deposition topics (1); email with P Cantwell, D Herrington re discovery schedule (.5); call with E Gallagher re document review issues (.2); email with E Gallagher, A Graham re document review issues (1.3); revise team calendar for depositions and expert discovery (.5); draft roadmap for upcoming deposition, related email with E | 10.00 | 8,100.00 | 44475994 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Gallagher (2.5); corr. with D Herrington re staffing and expert discovery issues (.4); email with team re research re litigation issue (.4); email with E Gallagher, D Herrington re deposition (.2) | | | |
| Cantwell, P. A. | 09/07/16 | Corr. to D. Herrington re corr. to opposing counsel (.2); Corr. to A. Graham re document review (.1); attention to litigation issues (1.1); Revise team and deposition schedules (.8); Corr. to W. Cozart, T. Ross re schedules and depo issues (.3); Corr. to J. Palmer re litigation issue (.5); Document review (4); and corr. to team re same. | 7.00 | 5,320.00 | 44489662 |
| Dompierre, Y. | 09/07/16 | Quality control review of non-responsive documents. | 9.50 | 3,610.00 | 44488756 |
| Graham, A. | 09/08/16 | Meeting with D. Herrington, J. Palmer, P. Cantwell, E. Gallagher, R. Redway re discovery issues and case status. | 1.90 | 722.00 | 44497182 |
| Graham, A. | 09/08/16 | Targeted searches and correspondence regarding upcoming depositions (5.0); document review management (3.8) | 8.80 | 3,344.00 | 44497201 |
| Redway, R. S. | 09/08/16 | Team Meeting w/D. Herrington, J. Palmer, P. Cantwell, E. Gallagher, A. Graham re case status and next steps. | 1.90 | 1,073.50 | 44493662 |
| Redway, R. S. | 09/08/16 | Corr. w/J. Palmer re: upcoming deposition. | .30 | 169.50 | 44493700 |
| Redway, R. S. | 09/08/16 | Review and revise notes for upcoming deposition. | 8.90 | 5,028.50 | 44493713 |
| Gallagher, E. C | 09/08/16 | Corr. w/J. Palmer re: upcoming deposition (0.3) Correspond re: deposition documents (0.2); Review documents for upcoming deposition (4.9) Research litigation issue and correspond re: same (0.4) Team meeting w/D. Herrington, J. Palmer, P. Cantwell, A. Graham and R. Redway re case status and next steps (1.9) corr. w/J. Palmer and A. Graham re: deposition documents (0.2) corr. w/D. Herrington and J. Palmer re: upcoming deposition (0.8) Correspond re: upcoming deposition (1.6) Draft email re: discovery issues (0.2) corr. w/A. Graham re: litigation documents (0.1) Correspond re: litigation documents (0.4). | 11.00 | 6,215.00 | 44494263 |
| Darigan, S. | 09/08/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44511736 |
| Darson, S. J. | 09/08/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44511982 |
| Lee, D. S. | 09/08/16 | Extensive electronic quality control review of documents and review of documents for upcoming deposition | 9.00 | 3,420.00 | 44499466 |
| Pierce, L. J. | 09/08/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44511769 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 09/08/16 | Team meeting with J. Palmer, P. Cantwell, E. Gallagher, R. Redway, A. Graham re case status and next steps (1.9); review of litigation documents and discussion of same (0.90); review of recent incoming document production and emails re same (1.20); emails and call re plan for upcoming deposition (0.60); Review of information concerning litigation issue and emails re same (0.40); review of litigation documents and other materials in preparation for deposition and discussion of same (2.20); email to expert with questions re litigation issues (0.30). | 7.50 | 7,800.00 | 44565450 |
| Barreto, B. | 09/08/16 | Extensive electronic document review. | 4.50 | 922.50 | 44512021 |
| Cavanagh, J. | 09/08/16 | Extensive electronic document review. | 8.50 | 1,742.50 | 44511957 |
| Palmer, J. M. | 09/08/16 | Email with E Gallagher re upcoming deposition and prep for same (1.9); email with R Redway re upcoming deposition and prep for same (.4); call with R Redway re upcoming deposition (.3); review litigation document (.5); team meeting with D Herrington, P Cantwell, E Gallagher, A Graham, R Redway re discovery and open case issues (1.9); call with D Herrington and E Gallagher re deposition (.8); team emails re discovery and document review issues (.3) | 6.10 | 4,941.00 | 44487623 |
| Cantwell, P. A. | 09/08/16 | Extensive second level document review (3.6); Review of opposing party production (.3); Mtg. w/ D. Herrington, J. Palmer, E. Gallagher, A. Graham, R. Redway re case status and next steps (1.8) (partial) and prepare for same (.4); draft corr. to D. Dean re litigation issue (.2). | 6.30 | 4,788.00 | 44489816 |
| Graham, A. | 09/09/16 | Targeted searches for litigation issues for upcoming deposition (6.0); Document review management (4.20) | 10.20 | 3,876.00 | 44497125 |
| Wu, S. | 09/09/16 | Meet with D. Herrington to discuss case and research regarding litigation issue; review case background materials. | .90 | 585.00 | 44536258 |
| Schweitzer, L. | 09/09/16 | E/ms P. Cantwell re outgoing document production (0.2). | .20 | 248.00 | 44758724 |
| McKay, E. | 09/09/16 | Arrange listserv addition for S. Wu (0.2). Prepare expert materials binder per S. Wu (0.4). | .60 | 177.00 | 44493527 |
| Redway, R. S. | 09/09/16 | Corr. w/opposing counsel, D. Herrington, J. Palmer, P. Cantwell re: discovery schedule. | .50 | 282.50 | 44522425 |
| Redway, R. S. | 09/09/16 | Team meeting w/D. Herrington, J. Palmer, P. Cantwell re litigation issues. | .40 | 226.00 | 44522434 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Redway, R. S. | 09/09/16 | Review and revise deposition outline. | 7.30 | 4,124.50 | 44522443 |
| Redway, R. S. | 09/09/16 | Research re: litigation issue. | 2.30 | 1,299.50 | 44522451 |
| Gallagher, E. C | 09/09/16 | Corr. w/opposing counsel and D. Herrington re: upcoming deposition and scheduling (0.5) Draft summary of meet and confer (0.4) Correspond re: case background for new team member (0.2) Correspond re: documents for upcoming deposition (0.2) Review documents for upcoming deposition (0.7) Draft summary of litigation documents (1.2) corr. w/D. Herrington, J. Palmer re: upcoming deposition (0.2) Draft summary of call with third party counsel (0.6) Corresponded w/third party counsel re: discovery issues (0.2) Research discovery issue (0.2) Correspond re: doc review (0.3) Mtg w/D. Herrington and J. Palmer re: upcoming deposition (1.4) Correspond re: expert documents (0.5). | 6.60 | 3,729.00 | 44513188 |
| Darigan, S. | 09/09/16 | Extensive electronic document review. | 7.80 | 1,599.00 | 44511737 |
| Setren, K. | 09/09/16 | Prepare binders for deposition preparation per E. Gallagher | .80 | 212.00 | 44495784 |
| Darson, S. J. | 09/09/16 | Extensive electronic document review. | 12.70 | 2,603.50 | 44511983 |
| Lee, D. S. | 09/09/16 | Quality control review of documents for outgoing document production | 4.00 | 1,520.00 | 44499877 |
| Pierce, L. J. | 09/09/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44511770 |
| Herrington, D. | 09/09/16 | Meeting with S. Wu re case background and preparation in advance (0.60); meeting with A. Mainoo re case background and preparation in advance (0.40); meeting with E. Hanly re case background and preparation in advance (0.90); review of materials for upcoming deposition and meeting with J. Palmer and E. Gallagher for preparation re: same (1.50); work on scheduling issues (0.4); call with opposing counsel, P. Cantwell, J. Palmer, R. Redway re: same (0.5); review of litigation document and call with opposing counsel re same (0.80); call with third party counsel re upcoming deposition (0.60); emails re plan for meeting with experts (0.30); further review of materials to prepare for upcoming deposition (1.20). | 7.20 | 7,488.00 | 44563844 |
| Barreto, B. | 09/09/16 | Extensive electronic document review. | 5.00 | 1,025.00 | 44512022 |
| Cavanagh, J. | 09/09/16 | Extensive electronic document review. | 9.80 | 2,009.00 | 44511958 |
| Mainoo, A. A. | 09/09/16 | Meet with D. Herrington about current case status and next steps, and correspondence with J. Palmer | .70 | 567.00 | 44492558 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | about background materials. | | | |
| Palmer, J. M. | 09/09/16 | Team emails re open discovery and document review issues (1.2); email with E Gallagher re prep for deposition (1.5); prep for meet & confer with opposing counsel (.5); review E Gallagher email re meet & confer (.3); corr. with D Herrington, P Cantwell, R Redway re deposition topics (.7); email with new team members A Mainoo, E Hanly, S Wu re case background (.5); strategizing for allocating team resources (.3); meet and confer with opposing counsel, D Herrington, P Cantwell, R Redway (0.5); prep for same (0.2); follow-up meeting with D Herrington, P Cantwell, R Redway (.3); (partial) meeting with D Herrington, E Gallagher re deposition prep (1.5). | 7.50 | 6,075.00 | 44494583 |
| Cantwell, P. A. | 09/09/16 | Meeting w/ D. Herrington, J. Palmer, R. Redway re litigation issues (.4); prep for same (.1); research into litigation issues per D. Herrington (.5); Mtg. w/ D. Herrington, J. Palmer, R. Redway, opposing counsel re same (.6); Document review for litigation issue (2.5). | 4.10 | 3,116.00 | 44497454 |
| Dompierre, Y. | 09/09/16 | Quality control review of documents for litigation issue. | 9.00 | 3,420.00 | 44497598 |
| Graham, A. | 09/10/16 | Targeted searches for litigation documents for deposition preparation | 2.50 | 950.00 | 44497062 |
| Gallagher, E. C | 09/10/16 | Conduct second level review for outgoing document production (5.3) Correspond re: deposition documents (0.1) Review documents for upcoming deposition (0.9). | 6.30 | 3,559.50 | 44516885 |
| Darson, S. J. | 09/10/16 | Extensive electronic document review. | 7.50 | 1,537.50 | 44511984 |
| Lee, D. S. | 09/10/16 | Extensive electronic review of documents | 5.50 | 2,090.00 | 44499904 |
| Pierce, L. J. | 09/10/16 | Extensive electronic document review. | 3.00 | 615.00 | 44511771 |
| Herrington, D. | 09/10/16 | Work on preparation for upcoming deposition. | 1.30 | 1,352.00 | 44736289 |
| Cavanagh, J. | 09/10/16 | Extensive electronic document review. | 6.00 | 1,230.00 | 44511959 |
| Palmer, J. M. | 09/10/16 | Email with E Gallagher, A Graham re deposition issues | .30 | 243.00 | 44497627 |
| Cantwell, P. A. | 09/10/16 | Corr. to team re document review issues (.4). | .40 | 304.00 | 44497589 |
| Graham, A. | 09/11/16 | Export of litigation documents from electronic discovery database | 1.50 | 570.00 | 44497060 |
| Gallagher, E. C | 09/11/16 | Conduct extensive second level review (3.5) Correspond re: document review (0.3) Review documents for deposition (2.2); Corr. w/R. | 6.10 | 3,446.50 | 44516895 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Redway re: document review (.1). | | | |
| Pierce, L. J. | 09/11/16 | Extensive electronic document review. | 5.00 | 1,025.00 | 44511778 |
| Herrington, D. | 09/11/16 | Work on preparation for upcoming deposition. | 2.70 | 2,808.00 | 44736343 |
| Palmer, J. M. | 09/11/16 | Email with R Redway re upcoming deposition | .10 | 81.00 | 44497633 |
| Cantwell, P. A. | 09/11/16 | Extensive second level document review for outgoing document production (6). | 6.00 | 4,560.00 | 44537710 |
| Graham, A. | 09/12/16 | Meeting with D. Herrington, P. Cantwell, E. Gallagher, A. Mainoo, R. Redway re: discovery issues (partial). | .30 | 114.00 | 44583118 |
| Graham, A. | 09/12/16 | Document review management and deposition preparation | 10.20 | 3,876.00 | 44583129 |
| Wu, S. | 09/12/16 | Research litigation issues (2.0), review litigation documents (2.0) and relevant expert testimony (1.1). | 5.10 | 3,315.00 | 44508047 |
| McKay, E. | 09/12/16 | Compile binder of litigation documents per E. Gallagher (1.0) | 1.00 | 295.00 | 44510448 |
| Redway, R. S. | 09/12/16 | Team Meeting w/D. Herrington, J. Palmer, A. Mainoo, P. Cantwell, E. Gallagher, A. Graham re discovery issues. | .50 | 282.50 | 44522473 |
| Redway, R. S. | 09/12/16 | Review and revise deposition outline. | 9.20 | 5,198.00 | 44522481 |
| Redway, R. S. | 09/12/16 | Extensive second level review of documents for outgoing document production. | 5.60 | 3,164.00 | 44522667 |
| Gallagher, E. C | 09/12/16 | Correspond re: document review (0.2); draft email re: deposition issues (0.6) Corr. w/ consulting expert, D. Herrington, and J. Palmer re: litigation issue (4.2); prep for same (4.4);Correspond re: upcoming deposition (0.2) Draft outline for deposition (4.9) Team meeting w/ D. Herrington, P. Cantwell, J. Palmer and R. Redway re discovery issues (0.5) corr. w/ J.  Palmer and D. Herrington re: upcoming deposition (0.8) Correspond re: deposition docs (0.2) Conduct extensive second level document review (0.7). | 12.50 | 7,062.50 | 44521151 |
| Gonzalez, E. | 09/12/16 | Correspond with Help Desk to update team listservs per A. Mainoo (0.2); correspond with Practice Support regarding case shared drive per A. Mainoo (0.1). | .30 | 79.50 | 44560200 |
| Darigan, S. | 09/12/16 | Extensive electronic document review. | 9.80 | 2,009.00 | 44579537 |
| Darson, S. J. | 09/12/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44579367 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lee, D. S. | 09/12/16 | Quality control review of outgoing document production | 3.70 | 1,406.00 | 44560644 |
| Pierce, L. J. | 09/12/16 | Extensive electronic document review. | 9.00 | 1,845.00 | 44571954 |
| Herrington, D. | 09/12/16 | Several calls with consulting expert E Gallagher, J. Palmer re litigation issue and prep in advance (4.20); review of materials and information concerning litigation issue and prep of notes re same for upcoming deposition (2.3); T/c w/ J. Palmer and E. Gallagher re depositions (0.8); emails re setting up meetings and a call with our experts (0.30); Team meeting with D. Herrington, J. Palmer, A. Mainoo, P. Cantwell, E. Gallagher, A. Graham, R. Redway re: discovery issues (0.5); call with opposing counsel re proposed schedule and litigation document and emails re same (0.30); work on revisions to litigation document and emails re same (0.40); prep of email to client re modification of case schedule (0.10); review of prior depositions re litigation issue (0.60); emails re protocol for providing materials to our experts (0.30). | 9.80 | 10,192.00 | 44736465 |
| Barreto, B. | 09/12/16 | Extensive electronic document review. | 5.00 | 1,025.00 | 44579576 |
| Cavanagh, J. | 09/12/16 | Extensive electronic document review. | 8.80 | 1,804.00 | 44569880 |
| Mainoo, A. A. | 09/12/16 | Team meeting w/ P. Cantwell, D. Herrington, J. Palmer, A. Graham, R. Redway, E. Gallagher re discovery issues (partial). | .40 | 324.00 | 44503953 |
| Mainoo, A. A. | 09/12/16 | Corr. with J. Palmer about case background. | .50 | 405.00 | 44503965 |
| Mainoo, A. A. | 09/12/16 | Correspondence with P. Cantwell about case materials. | .10 | 81.00 | 44503974 |
| Mainoo, A. A. | 09/12/16 | Review litigation documents (2.50) document review protocol (.60). | 3.10 | 2,511.00 | 44503979 |
| Palmer, J. M. | 09/12/16 | Corr. with D Herrington, E Gallagher, consulting expert re litigation issue and deposition (4.2); prep for same (.2) email with E Gallagher, P Cantwell, D Herrington re discovery issues (1.2); prep for call with A Mainoo (.5); call with A Mainoo re case overview (.5); team meeting with E Gallagher, R Redway, D Herrington, P Cantwell, A Graham, A Mainoo (.5); meeting with D Herrington, E Gallagher re deposition preparation (.8); prep for same (.1); email with retained professional, D Herrington re discovery and expert issues (.9) email with consulting expert re litigation issue (.4) | 9.30 | 7,533.00 | 44504979 |
| Cantwell, P. A. | 09/12/16 | Corr. to A. Mainoo re case status (.2); Corr. to K. | 5.20 | 3,952.00 | 44515933 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schultea re employee information request (.1); Mtg. w/ D. Herrington, J. Palmer, A. Graham, R. Redway, A. Mainoo, E. Gallagher re discovery issues (.3); (partial) corr. to opposing counsel re production (.4);correspondence R. Redway, A. Graham, E. Gallagher re litigation issues (.4); Corr. to D. Herrington re edits to litigation document (.3); Extensive second level document review for outgoing production (3.5). | | | |
| Dompierre, Y. | 09/12/16 | Quality control review of outgoing production documents. | 4.50 | 1,710.00 | 44504526 |
| Gatti, J. | 09/13/16 | Extensive electronic document review. | 10.80 | 2,214.00 | 44570561 |
| Graham, A. | 09/13/16 | Document review management (3.0); deposition preparation, including supervision of contract attorneys and targeted searches in electronic review database (6.8); QC of production set (1.0) | 10.80 | 4,104.00 | 44583153 |
| Wu, S. | 09/13/16 | Review litigation documents for litigation issue (3.0); review expert materials for discussion of litigation issue (3.5); research litigation issues (1.6). | 8.10 | 5,265.00 | 44513849 |
| McKay, E. | 09/13/16 | Check and deliver deposition binder per E. Gallagher (1.2). Prepare expert reports for meeting per P. Cantwell (0.8). Prepare expert report binder per E. Gallagher (0.5). Prepare deposition binder per E. Gallagher (1.6). Collect and prepare deposition binders and exhibits per E. Gallagher (3.4). | 7.50 | 2,212.50 | 44525464 |
| Redway, R. S. | 09/13/16 | Extensive document review for deposition preparation (6.0); Review and revise N deposition outline (12.00). | 18.00 | 10,170.00 | 44522674 |
| Gallagher, E. C | 09/13/16 | Correspond re: document review (0.2) Correspond re: experts (0.3) corr. w/ S. Wu re: experts (0.2) Draft deposition outline and correspond re: same (1.1) Correspond re: deposition (1.5) corr. w/D. Herrington, A. Mainoo, J. Palmer and retained professional re litigation issue (0.6) Mtg. w/ D. Herrington and J. Palmer re: deposition preparation (1.2) corr. w/ D/Herrington, J. Palmer, A. Mainoo, and consulting expert re litigation issue (1.8) corr. w/D. Herrington and A. Mainoo re: same (0.2) Compile deposition exhibits and correspond re: same (2.9) Corr. with D. Herrington re: deposition (0.2) Corr. w/paralegals re: deposition materials (0.2) Correspond re: document production (0.4) corr. w/A. Graham re: targeted searches for deposition (0.1). | 10.90 | 6,158.50 | 44521394 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lobacheva, A. | 09/13/16 | Prepare exhibits and binder for deposition per E. Gallagher. | 7.00 | 1,855.00 | 44564763 |
| Gonzalez, E. | 09/13/16 | Prepare binder of litigation documents per E. Gallagher (0.3). | .30 | 79.50 | 44560018 |
| Darigan, S. | 09/13/16 | Extensive electronic document review. | 10.30 | 2,111.50 | 44579538 |
| Darson, S. J. | 09/13/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44579368 |
| Pierce, L. J. | 09/13/16 | Extensive electronic document review. | 9.80 | 2,009.00 | 44571965 |
| De La Flor, V. | 09/13/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44579199 |
| Herrington, D. | 09/13/16 | Call with retained professionals re litigation issues and prep in advance (0.80); call with expert re further review of information re litigation issue and prep in advance (1.70); work on prep for deposition and emails re same (4.50); meeting with A. Luft re case background and experts (0.50); emails re discovery issues (0.50); calls and emails re prep for meetings with experts (0.70); emails re litigation issue (0.50). | 9.20 | 9,568.00 | 44741044 |
| Hong, H. S. | 09/13/16 | Extensive electronic document review. | 10.70 | 2,193.50 | 44579177 |
| Barreto, B. | 09/13/16 | Extensive electronic document review. | 8.30 | 1,701.50 | 44579578 |
| Cavanagh, J. | 09/13/16 | Extensive electronic document review. | 11.80 | 2,419.00 | 44569881 |
| Luft, A. E. | 09/13/16 | Meeting with D. Herrington re case background and expert issues. | 1.00 | 1,040.00 | 44536469 |
| Mainoo, A. A. | 09/13/16 | Call with E. Gallagher, D. Herrington, J. Palmer, and retained professional re litigation issues (.6) and consulting expert (1.8), continuing internal correspondence E. Gallagher, D. Herrington, J. Palmer re litigation issues, and internal meetings about deposition preparations (1.2); prep for same (0.1). | 3.70 | 2,997.00 | 44510795 |
| Mainoo, A. A. | 09/13/16 | Review memo from retained professional on expert issues. | .70 | 567.00 | 44510804 |
| Mainoo, A. A. | 09/13/16 | Review summaries by retained professional of litigation documents. | 1.70 | 1,377.00 | 44510805 |
| Mainoo, A. A. | 09/13/16 | Review litigation documents for litigation issues. | 1.80 | 1,458.00 | 44513749 |
| Mainoo, A. A. | 09/13/16 | Corr. with J. Palmer about work on deposition. | .30 | 243.00 | 44513875 |
| Palmer, J. M. | 09/13/16 | Research on litigation issues and draft related memo (4.4); call with retained professional, D. Herrington, E. Gallagher re: expert issues (.5); (partial) meeting with D Herrington, E Gallagher, A Mainoo re litigation issues (1.2); prep for same | 8.70 | 7,047.00 | 44513453 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.1); email/call with A Mainoo, R Redway re discovery issues (.3); call with D Herrington, A Mainoo, E Gallagher, consulting expert re litigation issue (1.3); email with D Herrington re litigation issue (.9) | | | |
| Cantwell, P. A. | 09/13/16 | Prepare litigation document per D. Herrington (.2); Review expert materials (.3); Corr. to A. Graham re production issues (.3); Extensive second level document review (2.1); Extensive correspondence to E. Gallagher, A. Graham re production issues (1); Produce documents to opposing counsel (.7). | 4.60 | 3,496.00 | 44521301 |
| Gatti, J. | 09/14/16 | Extensive electronic document review. | 8.50 | 1,742.50 | 44570562 |
| Graham, A. | 09/14/16 | Project management and related tasks and communications, including vendor communications, supervision of processing and culling of incoming collections, targeted searches, record keeping and supervision of review team (6.0); deposition preparation, including targeted searches and gathering of litigation documents (2.6). | 8.60 | 3,268.00 | 44583168 |
| Wu, S. | 09/14/16 | Research litigation issues (3.5); review expert materials (3.0); prepare materials for meetings with experts (1.6); respond to inquiries relating to litigation issue (1.0); spoke with J. Palmer regarding current procedural posture of case and upcoming tasks (.50). | 9.60 | 6,240.00 | 44536108 |
| Schweitzer, L. | 09/14/16 | Correspondence re litigation documents (0.1). | .10 | 124.00 | 44759010 |
| McKay, E. | 09/14/16 | Prepare  deposition binders per E. Gallagher (2.1). Prepare  deposition binders and exhibits per E. Gallagher  (4.9). Prepare expert materials binders per S. Wu and E. Gallagher (0.5). Prepare deposition binder per R. Redway (0.8). Format excels for deposition exhibits per R. Redway (4.2). | 12.50 | 3,687.50 | 44525482 |
| Redway, R. S. | 09/14/16 | Review and revise deposition outline. | 8.80 | 4,972.00 | 44560500 |
| Redway, R. S. | 09/14/16 | Corr. w/J. Palmer re deposition outline (0.3); prep for same (0.2). | .50 | 282.50 | 44560516 |
| Gallagher, E. C | 09/14/16 | Correspond re: deposition preparation and exhibits (1.1) Correspond re: experts (0.1) Corr. w/J. Palmer re: deposition (0.2) Nonworking travel time to Boston (1.5 or 50% of 3.0) Corr.  w/D. Herrington re: deposition (1) Prepared for deposition (4.5) | 8.40 | 4,746.00 | 44577763 |
| Gonzalez, E. | 09/14/16 | Quality control review of deposition materials per E. Gallagher. | 2.00 | 530.00 | 44560033 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Darigan, S. | 09/14/16 | Extensive electronic document review. | 8.50 | 1,742.50 | 44579539 |
| Setren, K. | 09/14/16 | Coordinated deposition prep with paralegal team | .20 | 53.00 | 44525206 |
| Darson, S. J. | 09/14/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44579369 |
| Lee, D. S. | 09/14/16 | Extensive quality control document review. | 6.10 | 2,318.00 | 44528280 |
| Planamento, J. | 09/14/16 | Quality control review of deposition exhibit binders for mailing per E. Gallagher (2.5); Label and prepare same for mailing per E. Gallagher (2.2). | 4.70 | 1,245.50 | 44527139 |
| Pierce, L. J. | 09/14/16 | Extensive electronic document review. | 10.30 | 2,111.50 | 44571967 |
| Luis, A. | 09/14/16 | Quality control review of deposition binder per E. Gallagher. | 1.00 | 265.00 | 44560692 |
| Luis, A. | 09/14/16 | Tab deposition folders ad prepared expert materials binder per P. Cantwell and S. Wu. | 3.00 | 795.00 | 44560740 |
| De La Flor, V. | 09/14/16 | Extensive electronic document review. | 11.80 | 2,419.00 | 44579200 |
| Herrington, D. | 09/14/16 | Call with counsel for UCC re status of case and next steps (0.30); working travel from New York to Boston for deposition (4.00); continued prep for deposition (5.50); emails re discovery issues (0.40); review re litigation issue and emails re same (0.60); several emails re questions relating to litigation issue (0.90). | 11.70 | 12,168.00 | 44741193 |
| Hong, H. S. | 09/14/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44579179 |
| Barreto, B. | 09/14/16 | Extensive electronic document review. | 6.70 | 1,373.50 | 44579579 |
| Barreto, B. | 09/14/16 | Extensive electronic document review of documents in Italian. | 1.30 | 266.50 | 44579594 |
| Cavanagh, J. | 09/14/16 | Extensive electronic document review. | 10.30 | 2,111.50 | 44569882 |
| Mainoo, A. A. | 09/14/16 | Review of litigation documents. | 5.70 | 4,617.00 | 44536972 |
| Mainoo, A. A. | 09/14/16 | Review correspondence re expert materials. | .20 | 162.00 | 44536990 |
| Palmer, J. M. | 09/14/16 | Email with E. Gallagher, A. Graham re deposition (.2); email with D. Herrington re deposition prep (.8); call with S. Wu re case overview and prep for same (1); research on litigation issue and draft memo re same (3.3); email with D. Herrington, E. Gallagher re same (1); research on litigation issue (1.5); review R. Redway's deposition outline (.7); calls with R. Redway re deposition preparation (.3); review/revise deposition document review protocol (.3). | 9.10 | 7,371.00 | 44524390 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 09/14/16 | Extensive second level document review (.7); Corr. to D. Herrington re litigation issue (.3); Review creditor corr. and next steps in litigation (.4). | 1.40 | 1,064.00 | 44555219 |
| Dompierre, Y. | 09/14/16 | Quality control review of non-responsive documents for outgoing document production. | 12.00 | 4,560.00 | 44537511 |
| Abelev, A. | 09/14/16 | Install software for E. Gallagher traveling on deposition | .50 | 132.50 | 44729830 |
| Abelev, A. | 09/14/16 | Manage users network rights | .30 | 79.50 | 44729839 |
| Gatti, J. | 09/15/16 | Extensive electronic document review. | 10.00 | 2,050.00 | 44570563 |
| Graham, A. | 09/15/16 | Project management and related tasks and communications, including vendor communications, targeted searches, record keeping and supervision of review team (9.50); quality control review of outgoing production (1.0) | 10.50 | 3,990.00 | 44583180 |
| Wu, S. | 09/15/16 | Review case law concerning litigation issue during travel from New York to Boston. | .90 | 585.00 | 44660486 |
| Wu, S. | 09/15/16 | Review expert materials. | .40 | 260.00 | 44660505 |
| Wu, S. | 09/15/16 | Non-working travel time from NYC to Boston (1 or 50% of 2). | 1.00 | 650.00 | 44679159 |
| McKay, E. | 09/15/16 | Coordinate deposition binder per R. Redway (0.4). Format deposition excels per R. Redway (6). Update deposition binder per E. Gallagher (0.6). | 7.00 | 2,065.00 | 44539787 |
| Redway, R. S. | 09/15/16 | Review and revise deposition documents and outline. | 10.60 | 5,989.00 | 44560569 |
| Redway, R. S. | 09/15/16 | Research re: litigation issue. | 1.60 | 904.00 | 44560582 |
| Gallagher, E. C | 09/15/16 | Prepare for deposition (1); Attend and participate in deposition of Mike Fitzgerald (9.7). | 10.70 | 6,045.50 | 44577843 |
| Darigan, S. | 09/15/16 | Extensive electronic document review. | 10.50 | 2,152.50 | 44579540 |
| Darson, S. J. | 09/15/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44579370 |
| Lee, D. S. | 09/15/16 | Extensive quality control review of outgoing document production | 6.80 | 2,584.00 | 44528301 |
| Pierce, L. J. | 09/15/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44571969 |
| De La Flor, V. | 09/15/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44579201 |
| Herrington, D. | 09/15/16 | Prep for deposition and participation in deposition (10.20). | 10.20 | 10,608.00 | 44741292 |
| Hong, H. S. | 09/15/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44579180 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barreto, B. | 09/15/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44579580 |
| Cavanagh, J. | 09/15/16 | Extensive electronic document review. | 10.30 | 2,111.50 | 44569883 |
| Mainoo, A. A. | 09/15/16 | Complete review of litigation documents, and draft summary of themes to develop in next deposition. | 4.60 | 3,726.00 | 44536935 |
| Palmer, J. M. | 09/15/16 | Email with D Herrington, E Gallagher re litigation issues (2.5); email with R Redway re deposition (.9); prep for deposition (3); email with A Luft re case background (.5) | 6.90 | 5,589.00 | 44537769 |
| Cantwell, P. A. | 09/15/16 | Review documents per D. Herrington (.5); and corr. to team re same (.1); Extensive second level document review (1); Corr. to team re review (.3). | 1.90 | 1,444.00 | 44555181 |
| Dompierre, Y. | 09/15/16 | Quality control review of non-responsive documents. | 8.80 | 3,344.00 | 44546450 |
| Gatti, J. | 09/16/16 | Extensive electronic document review. | 10.80 | 2,214.00 | 44570564 |
| Graham, A. | 09/16/16 | Extensive quality control review of outgoing document production set | 3.90 | 1,482.00 | 44583198 |
| Wu, S. | 09/16/16 | Meeting with D. Herrington, retained professional, and experts re litigation issues. | 2.70 | 1,755.00 | 44660550 |
| Wu, S. | 09/16/16 | Research litigation issue. | 2.20 | 1,430.00 | 44660677 |
| Wu, S. | 09/16/16 | Non-working travel time from Boston to NYC (1.50 or 50% of 3.0). | 1.50 | 975.00 | 44679152 |
| McKay, E. | 09/16/16 | Dispose of deposition materials (0.2). Format excels for deposition exhibits per R. Redway (5.8). | 6.00 | 1,770.00 | 44556231 |
| Redway, R. S. | 09/16/16 | Review litigation documents in preparation for deposition (5.0); Revise deposition outline re: same. | 9.50 | 5,367.50 | 44560592 |
| Redway, R. S. | 09/16/16 | Corr. w/J. Palmer re: deposition logistics. | .70 | 395.50 | 44560605 |
| Gallagher, E. C | 09/16/16 | Draft summary of deposition. | 4.00 | 2,260.00 | 44577890 |
| Sheridan, K. M. | 09/16/16 | Coordination of document review. | 2.50 | 1,975.00 | 44563443 |
| Sheridan, K. M. | 09/16/16 | Conduct extensive second level document review of outgoing production (2.6); call with J. Palmer re litigation document (0.4). | 3.00 | 2,370.00 | 44563445 |
| Sheridan, K. M. | 09/16/16 | Deposition preparation. | 1.50 | 1,185.00 | 44563449 |
| Darson, S. J. | 09/16/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44579371 |
| Lee, D. S. | 09/16/16 | Quality control review of outgoing production | 4.90 | 1,862.00 | 44560336 |
| Planamento, J. | 09/16/16 | Format excel documents for deposition exhibit per | 1.00 | 265.00 | 44560848 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | R. Redway. | | | |
| Pierce, L. J. | 09/16/16 | Extensive electronic document review. | 10.00 | 2,050.00 | 44571972 |
| De La Flor, V. | 09/16/16 | Extensive electronic document review. | 12.30 | 2,521.50 | 44579202 |
| Miller, A. | 09/16/16 | Post deposition follow up including disposal of deposition materials per E. Gallagher. | 2.00 | 530.00 | 44560613 |
| Herrington, D. | 09/16/16 | Prep for meetings with experts and participate in meetings (4.50); working travel from Boston to New York  (3.50); emails re outgoing production issues (0.30); review of litigation document re: discovery issue and emails re same (0.40). | 8.70 | 9,048.00 | 44741401 |
| Hong, H. S. | 09/16/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44579181 |
| Barreto, B. | 09/16/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44579581 |
| Cavanagh, J. | 09/16/16 | Extensive electronic document review. | 10.00 | 2,050.00 | 44569884 |
| Palmer, J. M. | 09/16/16 | Preparation for deposition, including review of litigation documents, expert materials, and drafting of deposition outline (5.5); call with R Redway re deposition (.7); calls with K Sheridan re litigation document (.4); draft deposition outline (.9); email with K Sheridan, E Gallagher re discovery issues (.2) | 7.70 | 6,237.00 | 44555513 |
| Cantwell, P. A. | 09/16/16 | Corr. w/ K. Sheridan re litigation issue and document review (.5); Review search update from consultant (.3) and corr. to team re same (.1) | .90 | 684.00 | 44617424 |
| Dompierre, Y. | 09/16/16 | Quality control review of production documents (6.0); review and compare internal and produced litigation documents per A. Graham request. | 9.30 | 3,534.00 | 44546491 |
| Gatti, J. | 09/17/16 | Extensive electronic document review. | 5.00 | 1,025.00 | 44570565 |
| Graham, A. | 09/17/16 | Quality control review of outgoing production set | 3.80 | 1,444.00 | 44583204 |
| Sheridan, K. M. | 09/17/16 | Extensive second level document review. | 4.40 | 3,476.00 | 44563522 |
| Palmer, J. M. | 09/17/16 | Review litigation documents, related email with K Sheridan (.4); draft work plan for remaining depositions and expert discovery, related email with D Herrington (1.6) | 2.00 | 1,620.00 | 44556379 |
| Redway, R. S. | 09/18/16 | Review litigation documents for deposition preparation. | 8.60 | 4,859.00 | 44560618 |
| Redway, R. S. | 09/18/16 | Review litigation documents. | 6.80 | 3,842.00 | 44560626 |
| Gallagher, E. C | 09/18/16 | Extensive second level document review. | 5.00 | 2,825.00 | 44577973 |
| Sheridan, K. M. | 09/18/16 | Extensive second level document review. | 4.50 | 3,555.00 | 44563540 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Pierce, L. J. | 09/18/16 | Extensive electronic document review. | 5.50 | 1,127.50 | 44572188 |
| Hong, H. S. | 09/18/16 | Extensive electronic document review. | 5.50 | 1,127.50 | 44579187 |
| Barreto, B. | 09/18/16 | Extensive electronic document review. | 4.20 | 861.00 | 44579590 |
| Cavanagh, J. | 09/18/16 | Extensive electronic document review. | 5.00 | 1,025.00 | 44569888 |
| Palmer, J. M. | 09/18/16 | Email with D Herrington re work plan (.1); email with A Graham re production issues (.1) | .20 | 162.00 | 44561088 |
| Cantwell, P. A. | 09/18/16 | Extensive second level document review (2.8). | 2.80 | 2,128.00 | 44562548 |
| Dompierre, Y. | 09/18/16 | Review and compare internal versus produced litigation documents per A. Graham request. | 4.00 | 1,520.00 | 44560561 |
| Gatti, J. | 09/19/16 | Extensive electronic document review. | 10.80 | 2,214.00 | 44683309 |
| Graham, A. | 09/19/16 | Project management and related tasks and communications, including vendor communications, targeted searches for depositions, record keeping and supervision of review team (6.0), Quality control review of outgoing production set (5.1) | 11.10 | 4,218.00 | 44651526 |
| Wu, S. | 09/19/16 | Meeting with D. Herrington, J. Palmer, P. Cantwell, E. Gallagher and R. Redway re litigation issues. | 1.30 | 845.00 | 44577605 |
| Wu, S. | 09/19/16 | Research litigation issues (2.0); draft email re same (.50); identify and review documents pertaining to litigation issue (1.8). | 4.30 | 2,795.00 | 44577684 |
| McKay, E. | 09/19/16 | Add S. Wu to team listserv (0.1). Format excel spreadsheets for deposition exhibits per R. Redway (5.4). | 5.50 | 1,622.50 | 44644091 |
| Redway, R. S. | 09/19/16 | Meeting with D. Herrington, J. Palmer, P. Cantwell, E. Gallagher, S. Wu and K. Sheridan re litigation issues. | 1.30 | 734.50 | 44622521 |
| Redway, R. S. | 09/19/16 | Meeting with P. Cantwell, E. Gallagher and K. Sheridan re: discovery issues. | .20 | 113.00 | 44622525 |
| Redway, R. S. | 09/19/16 | Review of litigation documents for deposition preparation (4.3); call w/ J. Palmer re same (0.3). | 4.60 | 2,599.00 | 44622530 |
| Redway, R. S. | 09/19/16 | Research and draft email re: litigation issues. | 1.70 | 960.50 | 44622541 |
| Redway, R. S. | 09/19/16 | Extensive second level document review. | 11.70 | 6,610.50 | 44622550 |
| Gallagher, E. C | 09/19/16 | Extensive second level review (8.5); Corresponded re: document review (.3); corr. w/S. Wu re: litigation issue (.2); Team meeting with D. Herrington, J. Palmer, P. Cantwell, K. Sheridan, S. Wu, and R. Redway re: litigation issue (1.3); | 13.00 | 7,345.00 | 44578017 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Meeting w/P. Cantwell, K. Sheridan, and R. Redway re: discovery; (.2); Meeting with D. Herrington and K. Sheridan re: document production (1); Meeting with K. Sheridan re: document production (.4); Correspond re: document production (.3); Quality control review of document production (.8). | | | |
| Sheridan, K. M. | 09/19/16 | Extensive second level document review. | 5.10 | 4,029.00 | 44579074 |
| Sheridan, K. M. | 09/19/16 | Prepare documents for production. | 1.00 | 790.00 | 44579093 |
| Sheridan, K. M. | 09/19/16 | Meeting with D. Herrington, J. Palmer, P. Cantwell, E. Gallagher, S. Wu and R. Redway re litigation issues. | 1.30 | 1,027.00 | 44579097 |
| Sheridan, K. M. | 09/19/16 | Meeting with P. Cantwell, E. Gallagher and R. Redway regarding discovery. | .20 | 158.00 | 44579103 |
| Sheridan, K. M. | 09/19/16 | Meeting with D. Herrington and E. Gallagher re document production. | 1.00 | 790.00 | 44579108 |
| Sheridan, K. M. | 09/19/16 | Meeting with E. Gallagher re: document production. | .40 | 316.00 | 44579113 |
| Darigan, S. | 09/19/16 | Extensive electronic document review. | 9.30 | 1,906.50 | 44683184 |
| Darson, S. J. | 09/19/16 | Extensive electronic document review. | 11.20 | 2,296.00 | 44661786 |
| Lee, D. S. | 09/19/16 | Extensive electronic document review | 7.50 | 2,850.00 | 44646703 |
| Pierce, L. J. | 09/19/16 | Extensive electronic document review. | 9.30 | 1,906.50 | 44682995 |
| Luis, A. | 09/19/16 | Assist in preparing deposition exhibit binders per R. Redway. | 2.00 | 530.00 | 44650774 |
| De La Flor, V. | 09/19/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44661759 |
| Herrington, D. | 09/19/16 | Emails from and to opposing counsel re litigation document and other procedural issues (0.30); Call with J Palmer re team work plan and deposition issues (0.40); preparation of agenda for team meeting (0.40); team meeting with J. Palmer, P. Cantwell, E. Gallagher, K. Sheridan and S. Wu and R. Redway re litigation issues (1.30); Meeting with K. Sheridan and E. Gallagher re document production (1.0); review of deposition summary (0.90); review of information re litigation issues (0.40); call re past deposition and upcoming depositions (0.60); review of research re litigation issues and emails re same (0.80); review of litigation document (0.30); emails re expert issues and engagement (0.30); review of outgoing production document and production issues (1.10); emails re information to be provided to our experts | 8.20 | 8,528.00 | 44568970 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.40). | | | |
| Hong, H. S. | 09/19/16 | Extensive electronic document review. | 6.70 | 1,373.50 | 44661724 |
| Barreto, B. | 09/19/16 | Extensive electronic document review. | 7.00 | 1,435.00 | 44661898 |
| Cavanagh, J. | 09/19/16 | Extensive electronic document review. | 11.80 | 2,419.00 | 44683112 |
| Palmer, J. M. | 09/19/16 | Corr. with D Herrington re team work plan and depo issues (.4); email with R Redway re deposition prep (.5); call with R Redway re deposition prep (.3); team emails re discovery and document review issues (1.3); revising team work plan (.5); review opposing counsel's deposition topics, related email with D Herrington (.8); team meeting with D Herrington, P Cantwell, K Sheridan, E Gallagher, R Redway, S Wu re current issues including depositions, meetings with experts and research issues (1.3); prep for deposition (2.4); email with E Gallagher re document review issues (.5) | 8.00 | 6,480.00 | 44565655 |
| Cantwell, P. A. | 09/19/16 | Corr. to opposing counsel re case issue (.1); corr. to A. Graham re case status (.3); and corr. to J. Palmer, K. Sheridan, E. Gallagher re production issues (0.4); Mtg. w/ K. Sheridan, J. Palmer, D. Herrington, E. Gallagher, S. Wu and R. Redway (1.3); Meeting w/ E. Gallagher, K. Sheridan, R. Redway re discovery (0.2). | 2.30 | 1,748.00 | 44585783 |
| Dompierre, Y. | 09/19/16 | Review and compare internal and produced schedules (3.0); emails to A. Graham re: same (.50); review foreign language documents (1.5) | 5.00 | 1,900.00 | 44610244 |
| Gatti, J. | 09/20/16 | Extensive electronic document review. | 9.30 | 1,906.50 | 44683311 |
| Graham, A. | 09/20/16 | Project management and related tasks and communications, including vendor communications, supervision of and targeted searches for deposition preparation (8.0); Quality control review of outgoing production set, correspondence re: same (6.6) | 14.60 | 5,548.00 | 44651518 |
| Wu, S. | 09/20/16 | Perform legal and factual research on litigation issue and draft email re same. | 4.70 | 3,055.00 | 44618465 |
| McKay, E. | 09/20/16 | Format excel spreadsheets for deposition exhibits per R. Redway (4.2). Update deposition binder (1.1). Coordinate printing of deposition exhibits and binders (0.8) | 6.10 | 1,799.50 | 44644606 |
| Redway, R. S. | 09/20/16 | Extensive second level document review. | 5.70 | 3,220.50 | 44622381 |
| Redway, R. S. | 09/20/16 | Document review for deposition preparation (3.3); call w/ D. Herrington and J. Palmer re deposition | 4.40 | 2,486.00 | 44622388 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | outline and related documents (1.1). | | | |
| Redway, R. S. | 09/20/16 | Conference call w/D. Herrington, J. Palmer, retained professional re deposition issues. | .70 | 395.50 | 44622397 |
| Redway, R. S. | 09/20/16 | Review of litigation documents. | 3.30 | 1,864.50 | 44622404 |
| Gallagher, E. C | 09/20/16 | Corr. w/D. Herrington, J. Palmer, and consultant re: doc production (0.3) Correspond re: doc production (0.1) Correspond re: litigation documents (0.1) Corr. w/ S. Wu re litigation issue (0.1) Corr. w / R. Redway re: litigation issue (0.2) Review expert material (0.3) Correspond re: depositions and deposition exhibits (0.6) Correspond re: litigation issue  (0.3) | 2.00 | 1,130.00 | 44596589 |
| Sheridan, K. M. | 09/20/16 | Corr. with D. Herrington, P. Cantwell and A. Graham re: document production. | .50 | 395.00 | 44583587 |
| Sheridan, K. M. | 09/20/16 | Extensive second level document review. | 6.10 | 4,819.00 | 44583593 |
| Darigan, S. | 09/20/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44683185 |
| Darson, S. J. | 09/20/16 | Extensive electronic document review. | 11.30 | 2,316.50 | 44661787 |
| Pierce, L. J. | 09/20/16 | Extensive electronic document review. | 10.50 | 2,152.50 | 44682997 |
| Luis, A. | 09/20/16 | Prepare excels for deposition exhibit binders per R. Redway. | 1.50 | 397.50 | 44650783 |
| Luis, A. | 09/20/16 | Quality control review of deposition materials per R. Redway. | 2.00 | 530.00 | 44650786 |
| De La Flor, V. | 09/20/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44661760 |
| Herrington, D. | 09/20/16 | Review of materials and calls with J Palmer and R. Redway re deposition preparation (2.40); calls and emails re document review and privilege issues (1.50); call with consultant re: discovery issue (0.30);  call with L. Christenson re experts (0.50); review of litigation documents and prep of notes re same (1.80); call with opposing counsel re various discovery issues (0.80); work on litigation document (0.30); review of research and information re litigation issue and emails re same (0.80). | 8.40 | 8,736.00 | 44741602 |
| Hong, H. S. | 09/20/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44661725 |
| Barreto, B. | 09/20/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44661899 |
| Cavanagh, J. | 09/20/16 | Extensive electronic document review. | 11.30 | 2,316.50 | 44683115 |
| Luft, A. E. | 09/20/16 | Review expert materials. | 3.00 | 3,120.00 | 44769558 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Palmer, J. M. | 09/20/16 | Prep for deposition, revise deposition outline and related research (6.6); email with retained professional re deposition (.5); call with D Herrington, E Gallagher, consultant re litigation issue (.3); call with D Herrington, R Redway re deposition outline and documents (1.1); call with opposing counsel, P Cantwell, D Herrington re outstanding discovery issues (1); follow-up call with P Cantwell, D Herrington (.1); call with D Herrington, R Redway re deposition preparation and related spreadsheets (.7) | 10.30 | 8,343.00 | 44581763 |
| Cantwell, P. A. | 09/20/16 | Extensive second level document review (2); Extensive corr. w/ A. Graham, K. Sheridan re litigation issues (.8); call w/D. Herrington, K. Sheridan and A. Graham re same (.5); Prepare for meet and confer (.8); Meet and confer with D. Herrington, J. Palmer, opposing counsel (.6) and summarize call for team (.4); Corr. to R. Redway re litigation issue (.2); | 5.30 | 4,028.00 | 44617306 |
| Dompierre, Y. | 09/20/16 | Conduct targeted searches in electronic review database for deposition preparation per A. Graham request. | 2.00 | 760.00 | 44610255 |
| Gatti, J. | 09/21/16 | Extensive electronic document review. | 4.80 | 984.00 | 44683312 |
| Graham, A. | 09/21/16 | Meeting with D. Herrington (partial), K. Sheridan, and P. Cantwell regarding document production (0.5); prep for same (0.3); Quality control review of and sending out of document productions, extensive correspondence with K. Sheridan and P. Cantwell re: same (14.50). | 15.30 | 5,814.00 | 44651515 |
| Wu, S. | 09/21/16 | Corr. with D. Herrington regarding litigation issues (.4); perform legal and factual research regarding litigation issues (7.2). | 7.60 | 4,940.00 | 44618490 |
| McKay, E. | 09/21/16 | Update, finalize, and coordinate delivery of deposition binders and exhibits per J. Palmer (4). Compile deposition binders per E. Gallagher (3.6). Compile and print expert materials per J. Palmer (0.9) | 8.50 | 2,507.50 | 44645958 |
| Redway, R. S. | 09/21/16 | Deposition preparation, including review of litigation documents. | 7.70 | 4,350.50 | 44622349 |
| Redway, R. S. | 09/21/16 | Review litigation document. | 2.40 | 1,356.00 | 44622356 |
| Redway, R. S. | 09/21/16 | Review litigation documents. | 1.20 | 678.00 | 44622365 |
| Redway, R. S. | 09/21/16 | Revise chart re discovery issue. | .60 | 339.00 | 44622373 |
| Gallagher, E. C | 09/21/16 | Correspond re: depositions and related documents (0.4) Draft deposition outlines (5.9) corr. w/K. Sheridan re: upcoming depositions (0.1) | 7.00 | 3,955.00 | 44617795 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Correspond re: doc production (0.2) Review document production and corresponded re: same (0.2) Correspond re: discovery issues (0.2). | | | |
| Sheridan, K. M. | 09/21/16 | Corr. With E. Gallagher re: upcoming depositions (0.1); prep for same (0.2). | .30 | 237.00 | 44614598 |
| Sheridan, K. M. | 09/21/16 | Research regarding discovery issue. | 2.50 | 1,975.00 | 44614600 |
| Sheridan, K. M. | 09/21/16 | Meeting with D. Herrington, P. Cantwell and A. Graham re: discovery issue. | .50 | 395.00 | 44614609 |
| Sheridan, K. M. | 09/21/16 | Extensive second level review of documents for privilege issues. | 3.10 | 2,449.00 | 44614613 |
| Sheridan, K. M. | 09/21/16 | Deposition preparation. | 2.20 | 1,738.00 | 44614619 |
| Lobacheva, A. | 09/21/16 | Print document review questions per K. Sheridan. | .50 | 132.50 | 44666159 |
| Darigan, S. | 09/21/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44683186 |
| Darson, S. J. | 09/21/16 | Extensive electronic document review. | 10.50 | 2,152.50 | 44661788 |
| Planamento, J. | 09/21/16 | Update contents and index of deposition binders and page-check same per E. Gallagher and J. Palmer. | 4.30 | 1,139.50 | 44621887 |
| Pierce, L. J. | 09/21/16 | Extensive electronic document review. | 9.80 | 2,009.00 | 44682998 |
| Luis, A. | 09/21/16 | Page check deposition binders per R. Redway. | 3.50 | 927.50 | 44650789 |
| De La Flor, V. | 09/21/16 | Extensive electronic document review. | 10.80 | 2,214.00 | 44661761 |
| Miller, A. | 09/21/16 | Assist with compiling deposition binders per E. Gallagher. | 3.00 | 795.00 | 44642944 |
| Miller, A. | 09/21/16 | Assist with compiling deposition binders per E. Gallagher. | 1.00 | 265.00 | 44642998 |
| Ehrlich, L. | 09/21/16 | Compile deposition preparation binder per E. Gallagher. | 4.30 | 1,139.50 | 44614381 |
| Herrington, D. | 09/21/16 | Review of materials for document review discussion (0.7); meeting with P. Cantwell, A. Graham, K. Sheridan re same (0.5); emails re discovery issues (0.70); work on deposition preparation and several calls and emails re same (2.70); calls and emails re research concerning litigation issues (0.80); review of information re litigation issues and emails re same (0.50); emails to and from Torys re discovery issues (0.40); emails re status of outgoing document production (0.30); prep of email to opposing counsel re: litigation documents (0.30); emails re materials to provide to expert (0.30). | 7.20 | 7,488.00 | 44741872 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hong, H. S. | 09/21/16 | Extensive electronic document review. | 11.70 | 2,398.50 | 44661726 |
| Barreto, B. | 09/21/16 | Extensive electronic document review. | 8.50 | 1,742.50 | 44661900 |
| Cavanagh, J. | 09/21/16 | Extensive electronic document review. | 9.80 | 2,009.00 | 44683116 |
| Palmer, J. M. | 09/21/16 | Prep for call with retained professional re litigation issues (3.1); email with D Herrington re call with retained professional (.2); call with retained professional, D Herrington, R Redway re litigation issues (1); follow-up call with D Herrington, R Redway (.3); revise deposition outline, related email with paralegals (2.7); call with counsel re deposition issue (.2); corr. with R Redway re deposition preparation (.3); calls with D Herrington re deposition preparation (.6); email with A Luft, paralegals re expert materials (.3) | 8.70 | 7,047.00 | 44609716 |
| Cantwell, P. A. | 09/21/16 | Mtg. w/ D. Herrington, K. Sheridan, A. Graham re litigation issues (.5) and extensive follow up corr to A. Graham, K. Sheridan re litigation issues (1.5); Review litigation document issues request from A. Graham (1.2); Assist in management of production w/ A. Graham (.6) and review same (.2). | 4.00 | 3,040.00 | 44617191 |
| Abelev, A. | 09/21/16 | Produce case documents in electronic format | 4.00 | 1,060.00 | 44778378 |
| Gatti, J. | 09/22/16 | Extensive electronic document review. | 1.00 | 205.00 | 44683313 |
| Graham, A. | 09/22/16 | Meeting with D. Herrington, K. Sheridan and P. Cantwell regarding discovery issues | 1.10 | 418.00 | 44637921 |
| Graham, A. | 09/22/16 | Project management and related tasks and communications, including vendor communications, targeted searches, record keeping and supervision of review team (6.0); Quality control review of outgoing production set, and extensive correspondence with K. Sheridan and P. Cantwell re: same (6.8) | 12.80 | 4,864.00 | 44651510 |
| Wu, S. | 09/22/16 | Perform research on litigation issue. | 2.40 | 1,560.00 | 44679143 |
| McKay, E. | 09/22/16 | Update and deliver deposition binders per E. Gallagher (0.5). Arranged listserv addition and litpath access per E. Hanly (0.3). Update case calendar and outlook invitations per K. Sheridan (1.2). | 2.00 | 590.00 | 44645878 |
| Redway, R. S. | 09/22/16 | Non-working travel between NY to NJ for deposition (50% of 4.50 or 2.30). | 2.30 | 1,299.50 | 44622219 |
| Redway, R. S. | 09/22/16 | Attend deposition. | 2.60 | 1,469.00 | 44622226 |
| Redway, R. S. | 09/22/16 | Review of deposition materials. | 2.30 | 1,299.50 | 44622233 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gallagher, E. C | 09/22/16 | Review documents for deposition preparation (5.6) Extensive second level document review (1.8) Corr. w/ K. Sheridan re: doc review and depositions (0.6) corr. w/ D. Herrington re: deposition (0.2) Review notes re: deposition and scheduling (0.4) Correspond re: depositions (0.3) Draft document re: discovery issues (1) Correspond w/expert re: litigation issue (0.3) Research for depositions (0.4). | 10.60 | 5,989.00 | 44623225 |
| Sheridan, K. M. | 09/22/16 | Extensive second level review of documents for privilege issues. | 6.20 | 4,898.00 | 44620292 |
| Sheridan, K. M. | 09/22/16 | Deposition preparation. | 3.50 | 2,765.00 | 44620294 |
| Sheridan, K. M. | 09/22/16 | Meeting with D. Herrington, P. Cantwell, A. Graham re: discovery issues. | 1.10 | 869.00 | 44620298 |
| Darigan, S. | 09/22/16 | Extensive electronic document review. | 10.00 | 2,050.00 | 44683187 |
| Darson, S. J. | 09/22/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44661789 |
| Planamento, J. | 09/22/16 | Update index for deposition binders per E. Gallagher. | .30 | 79.50 | 44622764 |
| Pierce, L. J. | 09/22/16 | Extensive electronic document review. | 10.30 | 2,111.50 | 44682999 |
| De La Flor, V. | 09/22/16 | Extensive electronic document review. | 10.80 | 2,214.00 | 44661762 |
| Herrington, D. | 09/22/16 | Participate in deposition by phone and prep in advance (3.00); review of research concerning litigation issue (1.20); review of expert materials (1.80); meeting with A. Graham, K. Sheridan, P. Cantwell re document review issues (1.10); emails re discovery issues (0.70); work on prep for depositions (2.80). | 10.60 | 11,024.00 | 44743235 |
| Hong, H. S. | 09/22/16 | Extensive electronic document review. | 11.70 | 2,398.50 | 44661727 |
| Barreto, B. | 09/22/16 | Extensive electronic document review. | 5.50 | 1,127.50 | 44661901 |
| Cavanagh, J. | 09/22/16 | Extensive electronic document review. | 6.00 | 1,230.00 | 44683117 |
| Luft, A. E. | 09/22/16 | Review litigation documents. | 2.00 | 2,080.00 | 44741138 |
| Palmer, J. M. | 09/22/16 | Non-working travel between CT and NJ for deposition (50% of 3.8 or 1.9) | 1.90 | 1,539.00 | 44617462 |
| Palmer, J. M. | 09/22/16 | Prep for and attend/take deposition (4.2); review deposition transcript (.5) | 4.70 | 3,807.00 | 44617472 |
| Cantwell, P. A. | 09/22/16 | Attn. to discovery and litigation issues (1.1); corr. to A Graham, K. Sheridan re: discovery issues (.3) | 1.40 | 1,064.00 | 44662375 |
| Abelev, A. | 09/22/16 | Export case data for vendor | .50 | 132.50 | 44778458 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 09/23/16 | Quality control review of outgoing production set, including correspondence with team re: same (8.20); Various targeted searches and collection of documents for deposition preparation (2.0) | 10.20 | 3,876.00 | 44651506 |
| Wu, S. | 09/23/16 | Review materials for call with D. Herrington and expert regarding expert materials; participate in same call. | 1.90 | 1,235.00 | 44705148 |
| Schweitzer, L. | 09/23/16 | E/ms D. Herrington, P. Cantwell re document production (0.4); review documents re same (0.5). | .90 | 1,116.00 | 44760368 |
| Schweitzer, L. | 09/23/16 | Corr. P. Cantwell re litigation (0.2). | .20 | 248.00 | 44871149 |
| McKay, E. | 09/23/16 | Compile deposition binders per E. Gallagher and K. Sheridan (5.7) | 5.70 | 1,681.50 | 44646103 |
| Redway, R. S. | 09/23/16 | Review and revise chart re litigation issue. | 3.40 | 1,921.00 | 44687442 |
| Gallagher, E. C | 09/23/16 | Review documents for depositions (2.3) corr. w/K. Sheridan re: depositions (0.1) Mtgs w/D. Herrington and K. Sheridan re: depositions (3.5) corr. w/ consultant, D. Herrington and K. Sheridan re: litigation issue (1.9) Correspond re: deposition exhibits (0.3). | 8.10 | 4,576.50 | 44648817 |
| Sheridan, K. M. | 09/23/16 | Meetings with D. Herrington, K. Sheridan and E. Gallagher regarding deposition preparation. | 3.50 | 2,765.00 | 44664147 |
| Sheridan, K. M. | 09/23/16 | Telephone call with consultant, D. Herrington and E. Gallagher regarding litigation issue. | 1.90 | 1,501.00 | 44664155 |
| Sheridan, K. M. | 09/23/16 | Deposition preparation, including review of various litigation documents, and corr re: same. | 5.80 | 4,582.00 | 44664182 |
| Darigan, S. | 09/23/16 | Extensive electronic document review. | 7.80 | 1,599.00 | 44683188 |
| Darson, S. J. | 09/23/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44661790 |
| Planamento, J. | 09/23/16 | Scan documents, create indexes, organize litpaths, and coordinated printing of deposition binders, and background binder per E. Gallagher & K. Sheridan. | 4.70 | 1,245.50 | 44638474 |
| Pierce, L. J. | 09/23/16 | Extensive electronic document review. | 9.80 | 2,009.00 | 44683000 |
| De La Flor, V. | 09/23/16 | Extensive electronic document review. | 10.50 | 2,152.50 | 44661763 |
| Herrington, D. | 09/23/16 | Meeting w/ E. Gallagher and K. Sheridan re depositions (3.5); T/c w/ consultant E. Gallagher and K. Sheridan re litigation issue (1.9). | 9.60 | 9,984.00 | 44745280 |
| Hong, H. S. | 09/23/16 | Extensive electronic document review. | 11.20 | 2,296.00 | 44661728 |
| Barreto, B. | 09/23/16 | Extensive electronic document review. | 7.50 | 1,537.50 | 44661903 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 09/23/16 | Extensive electronic document review. | 10.30 | 2,111.50 | 44683118 |
| Palmer, J. M. | 09/23/16 | Research on litigation issues (1.4); email with T. Ross, W. Cozart, D Herrington, P Cantwell re same (.3); team emails re discovery issues (.7); email with P Cantwell, D Herrington, T Ross, W. Cozart re expenses (.6) | 3.00 | 2,430.00 | 44625387 |
| Cantwell, P. A. | 09/23/16 | Review litigation document (.6); and corr. w/ M. Livingston (.1); L. Schweitzer (.2) re: same; Revise and review litigation document per K. Sheridan, A. Graham (1); Call w/ T. Ross, D. Cozart re: litigation issue (.3); Corr. to L. Schweitzer re: litigation and discovery issue (.9) | 3.10 | 2,356.00 | 44662524 |
| Gatti, J. | 09/24/16 | Extensive electronic document review. | 3.50 | 717.50 | 44683314 |
| Graham, A. | 09/24/16 | Second level review of document production following various corr re: discovery issues | 1.50 | 570.00 | 44651497 |
| Gallagher, E. C | 09/24/16 | Corr. w/K. Sheridan re: depositions (.1) Research documents re: litigation issue and correspond re: same (1.5) Revise deposition outline (2) Prepare for deposition (2) Correspond with opposing counsel re: deposition (.1). | 5.70 | 3,220.50 | 44649079 |
| Sheridan, K. M. | 09/24/16 | Deposition preparation. | 1.10 | 869.00 | 44664220 |
| Pierce, L. J. | 09/24/16 | Extensive electronic document review. | 6.50 | 1,332.50 | 44683001 |
| Herrington, D. | 09/24/16 | Emails re production issues (0.30); review of litigation documents (0.40); review of documents re litigation issue (0.80); emails re discovery issue (0.50); work on prep for depositions (0.50). | 2.50 | 2,600.00 | 44745347 |
| Hong, H. S. | 09/24/16 | Extensive electronic document review. | 3.00 | 615.00 | 44661729 |
| Palmer, J. M. | 09/24/16 | Review team emails re discovery issue (.2) | .20 | 162.00 | 44637850 |
| Graham, A. | 09/25/16 | Deposition preparation, including searches in electronic review database for litigation documents | 1.80 | 684.00 | 44651500 |
| Wu, S. | 09/25/16 | Conduct research on litigation issues. | 2.10 | 1,365.00 | 44731410 |
| Schweitzer, L. | 09/25/16 | Emails with D. Herrington re litigation issue (0.3). | .30 | 372.00 | 44761574 |
| McKay, E. | 09/25/16 | Compile and coordinate printing of deposition exhibits and binder (7.5) | 7.50 | 2,212.50 | 44643497 |
| Gallagher, E. C | 09/25/16 | Prepare for deposition (3)  Revise deposition outline (2.7) Correspond re: deposition (.4) corr. w/E. McKay re: deposition exhibits (.1). | 6.20 | 3,503.00 | 44649685 |
| Sheridan, K. M. | 09/25/16 | Deposition preparation. | 1.80 | 1,422.00 | 44664227 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 09/25/16 | Emails re litigation document (0.40); emails re search for documents relating to litigation issue (0.30); work on prep for deposition and emails re same (0.80); Emails re production issues (0.20); review of research re litigation issue and email re same (0.70); review of information about litigation issue and emails re same (0.50); emails re litigation issue (0.40) | 3.30 | 3,432.00 | 44745448 |
| Cavanagh, J. | 09/25/16 | Extensive electronic document review. | 5.50 | 1,127.50 | 44683138 |
| Palmer, J. M. | 09/25/16 | Review team emails re discovery and damages issues (.3) | .30 | 243.00 | 44637913 |
| Cantwell, P. A. | 09/25/16 | Attention to litigation issues and draft litigation document for J. Palmer, D. Herrington (1.6) | 1.60 | 1,216.00 | 44642603 |
| Gatti, J. | 09/26/16 | Extensive electronic document review. | 3.50 | 717.50 | 44748249 |
| Graham, A. | 09/26/16 | Document review management, including quality control and second level review of document production (6.0) and deposition preparation including targeted searches and gathering of deposition exhibits (3.3); Draft production request, correspondence re: same (.50); quality control review of outgoing production (.50) | 10.30 | 3,914.00 | 44730397 |
| Wu, S. | 09/26/16 | Meeting with D. Herrington, J. Palmer, P. Cantwell, K. Sheridan, R. Redway, E. Gallagher; D. Montgomery re litigation issue. | .80 | 520.00 | 44749674 |
| Wu, S. | 09/26/16 | Corr. with D. Herrington and expert. | .90 | 585.00 | 44749799 |
| Wu, S. | 09/26/16 | Research litigation issue and draft emails to D. Herrington re same. | 6.10 | 3,965.00 | 44749926 |
| Schweitzer, L. | 09/26/16 | Revise litigation document, D. Herrington; E/ms re same (0.2). | .20 | 248.00 | 44765120 |
| McKay, E. | 09/26/16 | Forward calendar invites and arranged listserv and litpath addition per D. Montgomery (0.7). Coordinate and check deposition binders and exhibits per E. Gallagher (5.1). | 5.80 | 1,711.00 | 44751777 |
| Redway, R. S. | 09/26/16 | Review litigation documents. | 5.30 | 2,994.50 | 44687496 |
| Redway, R. S. | 09/26/16 | Review documents re: litigation issue. | 2.40 | 1,356.00 | 44687509 |
| Redway, R. S. | 09/26/16 | Team Meeting w/D. Herrington, J. Palmer, K. Sheridan, S. Wu,  E. Gallagher, D. Montgomery re litigation issues. | .80 | 452.00 | 44687530 |
| Redway, R. S. | 09/26/16 | Review and revise litigation document. | 1.70 | 960.50 | 44687544 |
| Gallagher, E. C | 09/26/16 | Corresponded re: document production (0.1) Review expert email re: discovery issue (0.2) | 9.40 | 5,311.00 | 44715455 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Review documents for deposition and correspond re: same (0.5) Prepare for deposition (0.9) corr. w/K. Sheridan re: depositions (0.3) Correspond re: litigation issues (0.2) Correspond re: depositions (0.5) Review documents on custodial hard drive (0.2) Team meeting with D. Herrington, J. Palmer, P. Cantwell, K. Sheridan, R. Redway, S. Wu, and D. Montgomery re litigation issues (0.8) Meeting with D. Herrington and K. Sheridan re: deposition prep  (0.4) Telephone call with counsel, D. Herrington and K. Sheridan  re: depositions (0.7) Depo prep with K. Sheridan (1.5) Prepare for J. deposition (1) Revise deposition outline (2.1) | | | |
| Sheridan, K. M. | 09/26/16 | Meeting with D. Herrington, J. Palmer, P. Cantwell, K. Sheridan, R. Redway, S. Wu, and E. Gallagher re litigation issues. | .80 | 632.00 | 44664354 |
| Sheridan, K. M. | 09/26/16 | Meeting with D. Herrington, K. Sheridan and E. Gallagher regarding deposition preparation. | .40 | 316.00 | 44664374 |
| Sheridan, K. M. | 09/26/16 | Telephone call with counsel, D. Herrington, K. Sheridan and E. Gallagher regarding depositions. | .70 | 553.00 | 44664398 |
| Sheridan, K. M. | 09/26/16 | Deposition preparation with E. Gallagher. | 1.50 | 1,185.00 | 44664405 |
| Sheridan, K. M. | 09/26/16 | Deposition preparation. | 2.90 | 2,291.00 | 44664416 |
| Sheridan, K. M. | 09/26/16 | Corr with R. Redway regarding discovery and deposition preparation. | .20 | 158.00 | 44664424 |
| Sheridan, K. M. | 09/26/16 | Case administration, including review of various case correspondence. | 1.10 | 869.00 | 44664439 |
| Sheridan, K. M. | 09/26/16 | Fact investigation regarding expert issue. | .90 | 711.00 | 44664452 |
| Sheridan, K. M. | 09/26/16 | Telephone call with D. Montgomery re: litigation issue. | .40 | 316.00 | 44664467 |
| Sheridan, K. M. | 09/26/16 | Review of document production for privilege issues. | 2.20 | 1,738.00 | 44664481 |
| Montgomery, D. | 09/26/16 | Meeting with D. Herrington re case background (0.1); call with K. Sheridan re litigation issues (0.4); meeting with D. Herrington, J. Palmer, P. Cantwell, K. Sheridan, R. Redway, S. Wu, and E. Gallagher re: litigation issues (0.8). | 1.30 | 624.00 | 44661186 |
| Montgomery, D. | 09/26/16 | Review of case background documents. | .80 | 384.00 | 44688445 |
| Lobacheva, A. | 09/26/16 | Page-check deposition binder per E. Gallagher. | .80 | 212.00 | 44753249 |
| Lobacheva, A. | 09/26/16 | Prepare deposition exhibits per E. Gallagher. | 1.00 | 265.00 | 44753330 |
| Darigan, S. | 09/26/16 | Extensive electronic document review. | 9.50 | 1,947.50 | 44741605 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Pierce, L. J. | 09/26/16 | Extensive electronic document review. | 10.30 | 2,111.50 | 44746979 |
| Luis, A. | 09/26/16 | Quality control review of deposition exhibit binders per E. Gallagher. | 1.20 | 318.00 | 44752001 |
| Luis, A. | 09/26/16 | Prepare deposition exhibits and page check deposition binders per E. Gallagher. | 2.50 | 662.50 | 44752016 |
| De La Flor, V. | 09/26/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44748887 |
| Ehrlich, L. | 09/26/16 | Page check deposition exhibits per E. Gallagher. | .30 | 79.50 | 44650137 |
| Herrington, D. | 09/26/16 | Meeting with D. Montgomery re background of case (0.1); Meeting with D. Montgomery, J. Palmer, P. Cantwell, K. Sheridan, R. Redway, S. Wu, and E. Gallagher re litigation issues (0.80); work on prep for depositions (3.80); call with expert and prep in advance (1.50); call with opposing counsel and S. Wu re several discovery issues and prep in advance (0.90); work on revisions to litigation document and emails re same (0.70); emails re discovery issue (0.80); emails re document production and privilege issues (0.90). | 9.50 | 9,880.00 | 44745692 |
| Hong, H. S. | 09/26/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44748332 |
| Barreto, B. | 09/26/16 | Extensive electronic document review. | 1.00 | 205.00 | 44742174 |
| Rozan, B. D. | 09/26/16 | Assist A. Lobacheva with page checking of deposition exhibits | 5.50 | 1,952.50 | 44749289 |
| Cavanagh, J. | 09/26/16 | Extensive electronic document review. | 11.30 | 2,316.50 | 44748304 |
| Palmer, J. M. | 09/26/16 | Team emails re discovery and production issues (3.3); review litigation documents, related email with team (1.7); meet and confer with opposing counsel, D Herrington, P Cantwell (.6); prep for same (0.1); team meeting with D. Herrington, P. Cantwell, K. Sheridan, R. Redway, S. Wu, and E. Gallagher re litigation issues (.8); follow-up meeting with D Herrington, E Gallagher, K Sheridan (.2); corr with D Herrington re team work plan and research issue (.2). | 6.90 | 5,589.00 | 44650384 |
| Cantwell, P. A. | 09/26/16 | Corr. w/ D. Herrington re: litigation issue (.2); Corr. to D. Cozart, T. Ross re: discovery (.3); Review Mtg. w/ D. Herrington, J. Palmer, opposing counsel re: meet & confer. (.6); Mtg. w/ D Herrington, D. Montgomery, K. Sheridan, R. Redway, E. Gallagher, S. Wu re: case next steps (.8); Attention to litigation issue (.4) corr w/ D. Herrington re: same (.2). | 2.50 | 1,900.00 | 44662786 |
| Abelev, A. | 09/26/16 | Create PDFs with recognizable text | .50 | 132.50 | 44778488 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abelev, A. | 09/26/16 | Produce case documents in electronic format | 2.50 | 662.50 | 44778494 |
| Gatti, J. | 09/27/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44748250 |
| Graham, A. | 09/27/16 | Project management and related tasks and communications, including vendor communications, targeted searches, supervision of review team, and second level review of production set (8.0); correspondence with K. Sheridan and P. Cantwell re: same (1.2) | 9.20 | 3,496.00 | 44730394 |
| Schweitzer, L. | 09/27/16 | Comm with P. Cantwell re case status and strategy (0.3). | .30 | 372.00 | 44765362 |
| McKay, E. | 09/27/16 | Compile and coordinate printing of deposition binder and exhibits per E. Gallagher (5.5). | 5.50 | 1,622.50 | 44751787 |
| Redway, R. S. | 09/27/16 | Review and revise chart re litigation issue and key facts document. | 6.60 | 3,729.00 | 44687557 |
| Redway, R. S. | 09/27/16 | Review litigation documents. | 1.70 | 960.50 | 44687583 |
| Redway, R. S. | 09/27/16 | Corr. w/K. Sheridan re: litigation issue (0.2); corr re same (0.4). | .60 | 339.00 | 44687599 |
| Gallagher, E. C | 09/27/16 | Non-working travel time to San Jose (2.7 or 50% of 5.4) Revise deposition outline (1) Prepare for deposition (6) Correspond re: depositions (1.1). | 10.80 | 6,102.00 | 44715572 |
| Sheridan, K. M. | 09/27/16 | Corr. with R. Redway regarding deposition preparation. | .20 | 158.00 | 44764855 |
| Sheridan, K. M. | 09/27/16 | Corr. with J. Palmer re work plan issues. | .30 | 237.00 | 44764859 |
| Sheridan, K. M. | 09/27/16 | Communication regarding discovery. | .90 | 711.00 | 44764868 |
| Sheridan, K. M. | 09/27/16 | Deposition preparation, including review of litigation documents. | 4.30 | 3,397.00 | 44764875 |
| Montgomery, D. | 09/27/16 | Call with J. Palmer re legal research. | .10 | 48.00 | 44703203 |
| Montgomery, D. | 09/27/16 | Research and memo preparation for J. Palmer. | 3.30 | 1,584.00 | 44703206 |
| Lobacheva, A. | 09/27/16 | Prepare deposition exhibits per E. Gallagher. | .70 | 185.50 | 44759114 |
| Darigan, S. | 09/27/16 | Extensive electronic document review. | 8.30 | 1,701.50 | 44741606 |
| Darson, S. J. | 09/27/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44741541 |
| Pierce, L. J. | 09/27/16 | Extensive electronic document review. | 10.50 | 2,152.50 | 44746980 |
| De La Flor, V. | 09/27/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44748888 |
| Herrington, D. | 09/27/16 | Travel from New York to San Jose (prep for deposition while traveling) (6.30); continued prep for deposition (4.70); emails re document collection and production re: same (0.30); emails | 11.70 | 12,168.00 | 44745816 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re discovery issues (0.40). | | | |
| Hong, H. S. | 09/27/16 | Extensive electronic document review. | 11.70 | 2,398.50 | 44748333 |
| Cavanagh, J. | 09/27/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44748306 |
| Luft, A. E. | 09/27/16 | Review case background and expert materials. | 3.00 | 3,120.00 | 44697028 |
| Palmer, J. M. | 09/27/16 | Email with D Herrington re discovery issues (.2); email with Norton Rose re litigation issues and related email with D Herrington (.5); review litigation documents, related email with P Cantwell (1.1); call with K Sheridan re work plan issues (0.3); prep for same (0.2); meeting with E. Hanly re case background and expert materials (1.2); call with D Montgomery re legal research (0.2); team emails re discovery issues (.4); email with W. Cozart, P Cantwell re litigation issue (.7); review expert materials (.8); email with P Cantwell, D Herrington re litigation issue (1.1). | 6.70 | 5,427.00 | 44658580 |
| Cantwell, P. A. | 09/27/16 | Attention to discovery issues per K. Sheridan, A. Graham (.5); Corr. to W. Cozart re litigation issue (.3); Comm. w/ J. Palmer re next steps (.1); Corr. to R. Redway re research request (.1); and investigate same (.2); Revise litigation document (1) and send to opposing counsel; Corr. to D. Herrington, J. Palmer re litigation issue (.8). | 3.00 | 2,280.00 | 44702794 |
| Abelev, A. | 09/27/16 | Produce case documents in electronic format | .50 | 132.50 | 44778513 |
| Gatti, J. | 09/28/16 | Extensive electronic document review. | 5.50 | 1,127.50 | 44748251 |
| Graham, A. | 09/28/16 | Comm. with P. Cantwell and D. Herrington regarding document production (.60). | .60 | 228.00 | 44730386 |
| Graham, A. | 09/28/16 | Draft document production, correspondence with vendor re: same (.70); quality control review of outgoing production (.30); second level review of outgoing production set, extensive correspondence with team re: same (6.50); Document review management (1.50) | 9.00 | 3,420.00 | 44730390 |
| Wu, S. | 09/28/16 | Research litigation issue. | 3.70 | 2,405.00 | 44750212 |
| Schweitzer, L. | 09/28/16 | P. Cantwell, opposing counsel e/ms re litigation documents, discovery issues (0.3). | .30 | 372.00 | 44749703 |
| McKay, E. | 09/28/16 | Prepare deposition materials per E. Gallagher (2.0) | 2.00 | 590.00 | 44751800 |
| Redway, R. S. | 09/28/16 | Review litigation documents (3.5); call w. J. Palmer re case work plan (0.3). | 3.80 | 2,147.00 | 44777589 |
| Redway, R. S. | 09/28/16 | Review litigation document. | .70 | 395.50 | 44777603 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gallagher, E. C | 09/28/16 | Prepare for deposition (.5) Attend deposition (11) Correspond re: deposition (.3). | 11.80 | 6,667.00 | 44715701 |
| Sheridan, K. M. | 09/28/16 | Deposition preparation, including review of litigation documents re: same. | 3.80 | 3,002.00 | 44764950 |
| Sheridan, K. M. | 09/28/16 | Fact investigation re discovery issue. | 3.90 | 3,081.00 | 44764964 |
| Montgomery, D. | 09/28/16 | Research memo for J. Palmer re: litigation issue. | 5.10 | 2,448.00 | 44703121 |
| Montgomery, D. | 09/28/16 | Meeting with J. Palmer, re legal research. | .20 | 96.00 | 44703125 |
| Lobacheva, A. | 09/28/16 | Page check deposition exhibits per E. Gallagher. | 4.00 | 1,060.00 | 44759173 |
| Lobacheva, A. | 09/28/16 | Coordinate shipping of deposition exhibits per E. Gallagher. | 1.00 | 265.00 | 44759331 |
| Lobacheva, A. | 09/28/16 | Prepare deposition binder supplements per E. Gallagher. | .70 | 185.50 | 44759448 |
| Darigan, S. | 09/28/16 | Extensive electronic document review. | 10.30 | 2,111.50 | 44741607 |
| Setren, K. | 09/28/16 | Prepare exhibits for deposition per E. Gallagher | 2.80 | 742.00 | 44689853 |
| Darson, S. J. | 09/28/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44741543 |
| Pierce, L. J. | 09/28/16 | Extensive electronic document review. | 11.80 | 2,419.00 | 44746981 |
| Luis, A. | 09/28/16 | Prepare deposition exhibit materials per E. Gallagher | 1.00 | 265.00 | 44760001 |
| De La Flor, V. | 09/28/16 | Extensive electronic document review. | 10.30 | 2,111.50 | 44748889 |
| Ehrlich, L. | 09/28/16 | Page check deposition exhibits per E. Gallagher. | .50 | 132.50 | 44698231 |
| Herrington, D. | 09/28/16 | Prep for and take deposition (10.30); review of information concerning for document production and call with P. Cantwell and A. Graham re same and follow-up emails re same (0.60); emails re litigation document and discovery issue (0.50). | 11.40 | 11,856.00 | 44745858 |
| Hong, H. S. | 09/28/16 | Extensive electronic document review. | 11.70 | 2,398.50 | 44748334 |
| Cavanagh, J. | 09/28/16 | Extensive electronic document review. | 10.30 | 2,111.50 | 44748307 |
| Palmer, J. M. | 09/28/16 | Team emails re discovery issues (.2); email with retained professional, A Graham, R Redway re deposition transcripts (.2); research on litigation issues (1); related email with Nortel (.3); research on litigation issues, related team email (.7); collect documents for potential witness review, related research and email with D Herrington (1.3); review expert materials (.9); email with E Gallagher re litigation issue (.2); call with D Montgomery re legal research issue and case work plan (.2); call with R Redway re case work plan | 5.70 | 4,617.00 | 44686541 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3); call, email with S Wu re case work plan (.3); email with D Montgomery re legal research issue (.1) | | | |
| Cantwell, P. A. | 09/28/16 | Comm. w/ D. Herrington, A. Graham re litigation and discovery issue (0.7); attention to litigation research issue per D. Herrington, E. Gallagher (.5); Corr. to consultant re litigation issue (.4); Corr. to opposing counsel re litigation document. | 1.60 | 1,216.00 | 44702697 |
| Dompierre, Y. | 09/28/16 | Research re: litigation issue; emails w/A. Graham re: same. | 1.30 | 494.00 | 44686915 |
| Gatti, J. | 09/29/16 | Extensive electronic document review. | 7.00 | 1,435.00 | 44748252 |
| Graham, A. | 09/29/16 | Prepare final production set, draft document production request and subsequent correspondence re: same (4.0); deposition preparation, including targeted searches in electronic review database for litigation documents (1.0) | 5.00 | 1,900.00 | 44730399 |
| McKay, E. | 09/29/16 | Compile and coordinate expert materials and summaries binders per D. Montgomery (1.5). Coordinate deposition staffing (0.5). | 2.00 | 590.00 | 44751826 |
| Redway, R. S. | 09/29/16 | Revise chart re litigation issue. | 2.60 | 1,469.00 | 44777526 |
| Redway, R. S. | 09/29/16 | Review litigation documents. | 3.70 | 2,090.50 | 44777531 |
| Gallagher, E. C | 09/29/16 | Non-working travel time from San Jose to Sacramento (.5 or 50% of 1.0) Revise deposition outline (2.5) Prepare for deposition (1.5) Correspond re: deposition (.2) Prepare for deposition with D. Herrington (4). | 8.70 | 4,915.50 | 44729481 |
| Sheridan, K. M. | 09/29/16 | Meeting with D. Montgomery re litigation issue. | .30 | 237.00 | 44765034 |
| Sheridan, K. M. | 09/29/16 | Call  w/ J. Palmer, re discovery and deposition issues. | .30 | 237.00 | 44765042 |
| Sheridan, K. M. | 09/29/16 | Deposition preparation, including review of litigation documents for deposition outline. | 8.20 | 6,478.00 | 44765045 |
| Montgomery, D. | 09/29/16 | Research re litigation issue. | .40 | 192.00 | 44708807 |
| Montgomery, D. | 09/29/16 | Review of key case documents. | 2.30 | 1,104.00 | 44713617 |
| Montgomery, D. | 09/29/16 | Meeting with K. Sheridan re litigation issue. | .30 | 144.00 | 44713633 |
| Lobacheva, A. | 09/29/16 | Coordinate shipping of deposition exhibits per E. Gallagher. | .30 | 79.50 | 44759856 |
| Darigan, S. | 09/29/16 | Extensive electronic document review. | 10.50 | 2,152.50 | 44741608 |
| Setren, K. | 09/29/16 | Coordinate with paralegal team in preparation for | .20 | 53.00 | 44703260 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | depositions | | | |
| Darson, S. J. | 09/29/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44741544 |
| Pierce, L. J. | 09/29/16 | Extensive electronic document review. | 10.50 | 2,152.50 | 44746982 |
| De La Flor, V. | 09/29/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44748890 |
| Herrington, D. | 09/29/16 | Travel from San Jose to Sacramento for deposition (working on prep for deposition while traveling) (2.0); continued prep for deposition (5.40); emails re litigation issues (0.40); emails re discovery issues (0.30); emails re materials to be provided to expert (0.30). | 8.40 | 8,736.00 | 44745931 |
| Hong, H. S. | 09/29/16 | Extensive electronic document review. | 10.00 | 2,050.00 | 44748335 |
| Barreto, B. | 09/29/16 | Extensive electronic document review. | 3.50 | 717.50 | 44742175 |
| Cavanagh, J. | 09/29/16 | Extensive electronic document review. | 10.30 | 2,111.50 | 44748308 |
| Palmer, J. M. | 09/29/16 | Email with K Sheridan, R Redway re deposition issues (.6); review D Montgomery legal research memo re litigation issues, related email with team (1); email with retained professional, D Herrington re litigation issues and related research (2); call with P Cantwell re work flow, discovery and depositions issues (.4); review deposition transcript (.7); corr. with D Herrington re discovery issues (.5); call with K Sheridan re discovery and deposition issues (.3); | 5.50 | 4,455.00 | 44703359 |
| Cantwell, P. A. | 09/29/16 | Draft litigation document per D. Herrington (.4); and corr. to A. Graham re same (.1); and related discovery issue (.2). | .70 | 532.00 | 44748303 |
| Cantwell, P. A. | 09/29/16 | Comm. w/ J. Palmer re next steps (.3); Comm. w/ K. Sheridan re case status (.1); and A. Graham re discovery issues (.2). | .60 | 456.00 | 44748433 |
| Gatti, J. | 09/30/16 | Extensive electronic document review. | 10.50 | 2,152.50 | 44748253 |
| Graham, A. | 09/30/16 | Extensive quality control review of outgoing document production, correspondence with electronic database provider, K. Sheridan, and P. Cantwell re : same (5); Gather litigation documents for deposition binders (2); Document review management (.80) | 7.80 | 2,964.00 | 44730385 |
| Schweitzer, L. | 09/30/16 | D. Herrington e/ms re depositions (0.1). | .10 | 124.00 | 44750308 |
| Schweitzer, L. | 09/30/16 | P. Cantwell e/m re litigation document (0.1). | .10 | 124.00 | 44870884 |
| McKay, E. | 09/30/16 | Communications with K. Sheridan and R. Redway re deposition materials (0.7). Prepare and plan for | 1.50 | 442.50 | 44751831 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | depositions (0.8). | | | |
| Redway, R. S. | 09/30/16 | Review of litigation documents for deposition preparation. | 3.40 | 1,921.00 | 44777499 |
| Redway, R. S. | 09/30/16 | Call w/K. Sheridan and J. Palmer re: deposition issues. | 1.10 | 621.50 | 44777502 |
| Redway, R. S. | 09/30/16 | Draft and revise deposition review protocol. | 5.60 | 3,164.00 | 44777518 |
| Gallagher, E. C | 09/30/16 | Prepare for deposition (.5) attend deposition (6.8) draft summary depositions with D. Herrington (1). | 8.30 | 4,689.50 | 44778674 |
| Sheridan, K. M. | 09/30/16 | Call with J. Palmer (partial), R. Redway regarding deposition preparation (1.1), prep for same (.4). | 1.50 | 1,185.00 | 44765104 |
| Sheridan, K. M. | 09/30/16 | Deposition preparation, including draft deposition outline. | 4.30 | 3,397.00 | 44765114 |
| Montgomery, D. | 09/30/16 | Meeting preparation (0.1); research re: litigation issue with J. Palmer (3.6); meeting with J. Palmer, P. Cantwell and retained professional (0.4); call with J. Palmer (0.1); follow-up communications from meeting (0.7). | 4.90 | 2,352.00 | 44741111 |
| Darigan, S. | 09/30/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44741609 |
| Darson, S. J. | 09/30/16 | Extensive electronic document review. | 13.00 | 2,665.00 | 44741545 |
| Pierce, L. J. | 09/30/16 | Extensive electronic document review. | 9.80 | 2,009.00 | 44746983 |
| De La Flor, V. | 09/30/16 | Extensive electronic document review. | 7.30 | 1,496.50 | 44748891 |
| Herrington, D. | 09/30/16 | Prep for deposition and participate in deposition (8.50); travel from Sacramento to San Francisco (work on report on key points from depositions while traveling) (1.70); emails re document production issues (0.30). | 10.50 | 10,920.00 | 44746104 |
| Hong, H. S. | 09/30/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44748337 |
| Barreto, B. | 09/30/16 | Extensive electronic document review. | 6.50 | 1,332.50 | 44742176 |
| Cavanagh, J. | 09/30/16 | Extensive electronic document review. | 7.30 | 1,496.50 | 44748309 |
| Palmer, J. M. | 09/30/16 | Review K Sheridan digest of litigation documents (.5); related email with K Sheridan, R Redway (.2); email with D Montgomery, P Cantwell re depo prep and related research (1.3); call with D Montgomery, P. Cantwell, retained professionals re: litigation issue (.4); call with D Montgomery re litigation issue (.1); call with K Sheridan, R Redway re depo prep issues (1); (partial) email with L Christensen re expert issue (.1); review expert materials (.6); email with D Herrington re | 4.30 | 3,483.00 | 44717692 |

MATTER: 17650-021  LITIGATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | depositions (.1). | | | |
| Cantwell, P. A. | 09/30/16 | Corr. w/ J. Palmer, D. Montgomery, retained professional re litigation issue (.4); Corr. to R. Redway re depositions (.1); Corr. to L. Schweitzer, A. Luft re discovery issue (.6); Edit call summary from D. Montgomery (.2). | 1.30 | 988.00 | 44749287 |
| | | **MATTER TOTALS:** | **3,176.40** | **1,310,368.00** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 09/20/16 | E/m C. Chung re lease issues (0.1). | .10 | 124.00 | 44759711 |
| | | **MATTER TOTALS:** | **.10** | **124.00** | |

**MATTER: 17650-035  NN III**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 09/12/16 | Review tax letters for NNIII (.3); review financial statement documents (.2); correspondence re same (.2); attention to corporate documentation (.7) | 1.40 | 910.00 | 44512998 |
| Hailey, K. A. | 09/12/16 | Review of documents regarding NN III tax issues and emails with M. Rappoport regarding same. | .50 | 482.50 | 44646650 |
| Rappoport, M. L | 09/15/16 | Corr. w K. Hailey re tax issues, correspondence re same | .80 | 520.00 | 44550857 |
| Hailey, K. A. | 09/15/16 | Emails with M. Rappoport regarding NN III tax issues and review of documents regarding same. | 1.00 | 965.00 | 44648486 |
| Rappoport, M. L | 09/16/16 | Correspondence re tax issues | .30 | 195.00 | 44559919 |
| Hailey, K. A. | 09/16/16 | Emails and telephone calls with M. Rappoport and tax advisor regarding NN III tax issues and review of documents regarding same. | .90 | 868.50 | 44648613 |
| Schweitzer, L. | 09/19/16 | M. Livingston e/ms re claims documents (0.3); prepare for client call (0.3). | .60 | 744.00 | 44570216 |
| Livingston, M. | 09/19/16 | EMs to Epiq re: claims documents (.1); Review claims documents (.2); Draft EM to CGSH team re: claims issues (.2). | .50 | 282.50 | 44577482 |
| Rappoport, M. L | 09/20/16 | Call w/ K. Hailey, tax advisor re: tax issue. | .30 | 195.00 | 44586203 |
| Livingston, M. | 09/20/16 | Review litigation document and Ems to P. Cantwell, MNAT re: same. | .40 | 226.00 | 44618236 |
| Livingston, M. | 09/20/16 | Revise draft engagement documents to incorporate K. Hailey comments (1.6); Draft Em to T. Ross, J. Bromley re: same (.2); Draft EM with OCP documents to tax advisor  re: same (.2). | 2.00 | 1,130.00 | 44618265 |
| Hailey, K. A. | 09/20/16 | Conference call with tax advisor and M. Rappoport regarding NNIII tax documents (4.3); review of same (0.7). | 1.00 | 965.00 | 44649065 |
| Hailey, K. A. | 09/20/16 | Review and comment on OCP documents and emails with M. Livingston and P. Cantwell regarding same. | .50 | 482.50 | 44649073 |
| Cantwell, P. A. | 09/20/16 | Corr. to K. Hailey, M. Livingston re OCP issue for NNIII. | .70 | 532.00 | 44617364 |
| Livingston, M. | 09/21/16 | Draft EM re: OCP issue to J. Bromley. | .20 | 113.00 | 44618278 |
| Livingston, M. | 09/21/16 | Corr. w/ K. Hailey re: OCP issue (.1); follow-up with advisors re: same (.2). | .30 | 169.50 | 44618299 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 09/21/16 | Emails regarding OCP issue and review of documents regarding same. | .50 | 482.50 | 44649162 |
| Livingston, M. | 09/23/16 | EM to J. Bromley, K. Hailey re: NNIII OCP issue. | .10 | 56.50 | 44766211 |
| Hailey, K. A. | 09/23/16 | Discussion with J. Bromley regarding OCP and email with M. Livingston regarding same. | .20 | 193.00 | 44649748 |
| Livingston, M. | 09/26/16 | Review NNIII tax issue (.1); call w. M. Cilia re same (.1). | .20 | 113.00 | 44767368 |
| Livingston, M. | 09/27/16 | Review claims issue & email CGSH NNIII team re: same. | .10 | 56.50 | 44767500 |
| | | **MATTER TOTALS:** | **12.50** | **9,682.00** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 09/01/16 | Corr. with C. Armstrong (Goodmans), K. Lloyd, L. Schweitzer, L. Hakkenberg, others on litigation issues (1.00); ems re same (.30); work on litigation documents (1.00); communications and emails with L. Schweitzer, J. Ray, M. Kennedy re same (.50); ems L. Schweitzer re confidentiality issues (.20); ems D. Lowenthal, others re litigation issues (.20); ems Akin re litigation issues (.20) | 3.40 | 4,250.00 | 44530373 |
| Schweitzer, L. | 09/01/16 | E/ms J. Bromley re litigation issue (0.3). | .30 | 372.00 | 44762962 |
| Hakkenberg, L. | 09/01/16 | Email to D. Stein re procedural issue. | .10 | 56.50 | 44461009 |
| Stein, D. G. | 09/01/16 | Draft litigation document. | .80 | 632.00 | 44464619 |
| Stein, D. G. | 09/01/16 | Telephone call with J. Pultman (Allen & Overy) regarding litigation issue. | .40 | 316.00 | 44464626 |
| Bromley, J. L. | 09/02/16 | Corr. with L. Schweitzer, L. Hakkenberg (Goodmans), K. Lloyd, K. Pullen, J. Carfagnini (Goodmans), others on litigation issues (1.50); emails re same (.50); tc L. Schweitzer re same; communications and emails with team members, J. Ray, M. Kennedy re same (.50); emails D. Abbott, L. Schweitzer, team re litigation issue (.50); Email A&O, L. Hakkenberg re draft litigation document (.50); work on litigation documents (2.0) | 5.50 | 6,875.00 | 44698608 |
| Rosenthal, J. A | 09/02/16 | Emails re upcoming court conference. | .30 | 375.00 | 44454630 |
| Schweitzer, L. | 09/02/16 | J. Bromley, D. Abbott e/ms re litigation issue (0.2); revise litigation document (0.3); corr. J. Bromley re litigation issue, draft status (0.3). | .80 | 992.00 | 44763579 |
| Hakkenberg, L. | 09/02/16 | Participate in call with J. Bromley re litigation issue (1.5); prepare for same (0.6); revise litigation document for J. Bromley (4.7). | 6.80 | 3,842.00 | 44461458 |
| Stein, D. G. | 09/02/16 | Review and correspondence regarding litigation issue. | 3.00 | 2,370.00 | 44464321 |
| Stein, D. G. | 09/02/16 | Draft litigation document. | 3.10 | 2,449.00 | 44464352 |
| Gianis, M. A. | 09/02/16 | Internal discussions re: litigation issue. | .30 | 216.00 | 44512903 |
| Bromley, J. L. | 09/03/16 | Ems L. Hakkenberg re litigation documents (.30); em L. Hakkenberg, M. Gianis, D. Stein re litigation issue (.30); communications and emails with L. Schweitzer, J. Ray, M. Kennedy, Milbank, Akin, Goodmans, K. Pullen, K. Lloyd, others re litigation issue (.80); work on litigation documents (1.50); emails J. Whiteoak, others re comments to | 3.40 | 4,250.00 | 44698596 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation document (.50) | | | |
| Rosenthal, J. A | 09/03/16 | Emails regarding litigation issue. | .20 | 250.00 | 44454635 |
| Bromley, J. L. | 09/04/16 | Email K. Lloyd, others re comments to litigation document (.50); em D. Stein, L. Hakkenberg re call re litigation issue (.20); ems L. Schweitzer, J. Ray, M. Kennedy, Akin, others re litigation issues (.30). | 1.00 | 1,250.00 | 44530545 |
| Hakkenberg, L. | 09/04/16 | Email to J. Bromley re litigation issue. | .20 | 113.00 | 44455019 |
| Stein, D. G. | 09/04/16 | Draft litigation document. | .50 | 395.00 | 44463559 |
| Bromley, J. L. | 09/05/16 | Em L. Hakkenberg re litigation issue (.20); tc, email J. Farnan re litigation issue (.80); emails with L. Schweitzer, J. Rosenthal, J. Ray, M. Kennedy re same (.80); em L. Schweitzer re litigation document (.10); work on litigation documents (3.40) | 5.30 | 6,625.00 | 44698785 |
| Schweitzer, L. | 09/05/16 | E/ms J. Bromley, A. Pisa re pending litigation issues (0.6).  corr. J. Bromley re litigation issue (0.5). | 1.10 | 1,364.00 | 44515120 |
| Hakkenberg, L. | 09/05/16 | Participate in call re: litigation issue (.5); research for J. Bromley re litigation issue (.2). | .70 | 395.50 | 44461475 |
| Stein, D. G. | 09/05/16 | Telephone call with UCC regarding litigation issue. | .50 | 395.00 | 44462042 |
| Gianis, M. A. | 09/05/16 | Corr. re: Nortel hearing | .50 | 360.00 | 44512964 |
| Bromley, J. L. | 09/06/16 | Corr. w/ S. Pohl re: litigation issue (.30); em S. Pohl, L. Schweitzer re same (.20); emails D. Mindel, E&Y, M. Kennedy, others re litigation issues (.50); emails Milbank, team members, re litigation issues (.50); ems L. Hakkenberg re litigation issues (.30); ems D. Abbott, team members re same (.50); em M. Kennedy re litigation issue  (.20); email team members re litigation issues (.20); communications and emails with L. Schweitzer, J. Ray, M. Kennedy re same (.30); work on litigation documents (1.30). | 4.30 | 5,375.00 | 44521645 |
| Schweitzer, L. | 09/06/16 | Corr. J. Bromley, Milbank re: litigation issue (0.5). | .50 | 620.00 | 44764004 |
| Hakkenberg, L. | 09/06/16 | Corr. w J. Bromley regarding scheduling; review documents for J. Bromley. | 8.50 | 4,802.50 | 44489764 |
| Lobacheva, A. | 09/06/16 | Prepare hearing prep binder per M. Gianis. | 1.00 | 265.00 | 44504577 |
| Stein, D. G. | 09/06/16 | Internal communication with J. Bromley, M. Gianis and L. Hakkenberg regarding litigation issue. | 1.30 | 1,027.00 | 44461669 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 09/06/16 | Telephone call with R. Weber (Skadden) regarding litigation issue | .20 | 158.00 | 44461682 |
| Gianis, M. A. | 09/06/16 | Phone call with J. Bromley, L. Hakkenberg and Milbank re: litigation issue. | .80 | 576.00 | 44513053 |
| Gianis, M. A. | 09/06/16 | Prepare binder of materials for hearing. | 1.80 | 1,296.00 | 44513122 |
| Gianis, M. A. | 09/06/16 | Correspondence with MNAT re: notice issues. | .20 | 144.00 | 44513126 |
| Bromley, J. L. | 09/07/16 | Travel/train to/from Philadelphia-Newark for 3d Circuit conference and prepare en route (2.50); prep for and attend hearing with L. Schweitzer, M. Gianis, D. Abbott (3.0); communications and emails with team members, D. Abbott, J. Ray, M. Kennedy re same (.5); em J. Pultman, D. Stein, others re litigation document (1.00); ems J. Palmer, others re litigation issues (.50); em L. Hakkenberg re litigation document (.20); em M. Kennedy, L. Schweitzer re litigation document (.30) | 8.00 | 10,000.00 | 44522300 |
| Schweitzer, L. | 09/07/16 | Non-working travel Boston to Philadelphia (1.3 or 50% of 2.6); Meeting with J. Bromley, D. Abbott, M. Gianis re prep for 3rd Circuit conference (1.5); Attend 3rd Circuit Conference (1.0); Non-working travel from Philadelphia to New York (1.8 or 50% of 3.6). | 5.60 | 6,944.00 | 44764407 |
| Hakkenberg, L. | 09/07/16 | Email to D. Stein and local counsel re: scheduling and administrative items. | 1.20 | 678.00 | 44494644 |
| Hakkenberg, L. | 09/07/16 | Assemble litigation documents for J. Bromley. | .50 | 282.50 | 44494665 |
| Gianis, M. A. | 09/07/16 | Non-working travel to and from Nortel hearing in Philadelphia (2.5 or 50% of 5.0). | 2.50 | 1,800.00 | 44513179 |
| Gianis, M. A. | 09/07/16 | Attend and take notes on scheduling conference before 3rd circuit. | 1.00 | 720.00 | 44513183 |
| Bromley, J. L. | 09/08/16 | Tc, email J. Farnan on litigation issue (.50); call re same with L. Schweitzer, Akin, Milbank, others (.50); work on litigation documents (2.50); emails with L. Schweitzer, J. Ray, M. Kennedy re same (.30); ems re: litigation issues (.50); Tc, email D. Stein, M. Gianis, J. Rosenthal, L. Hakkenberg re scheduling, litigation issues (.50) | 4.80 | 6,000.00 | 44522304 |
| Schweitzer, L. | 09/08/16 | E/m J. Pasquariello re: draft litigation document (0.3); f/u e/ms A. Pisa re same (0.1); corr. J. Pasquariello re same (0.4); corr. J. Tecce re: same (0.2). | 1.00 | 1,240.00 | 44758601 |
| Hakkenberg, L. | 09/08/16 | Corr. J Bromley, M. Gianis, D. Stein regarding scheduling (0.5); email M. Gianis and MNAT re: | 2.90 | 1,638.50 | 44497873 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation documents (2.4). | | | |
| Stein, D. G. | 09/08/16 | Meeting with J. Bromley, M. Gianis, and L. Hakkenberg regarding litigation issues. | .50 | 395.00 | 44502963 |
| Stein, D. G. | 09/08/16 | Correspondence regarding litigation issue. | .40 | 316.00 | 44502983 |
| Stein, D. G. | 09/08/16 | Draft litigation document. | 1.40 | 1,106.00 | 44502990 |
| Gianis, M. A. | 09/08/16 | Review procedural materials. | .70 | 504.00 | 44509893 |
| Gianis, M. A. | 09/08/16 | Meeting with J. Bromley, L. Hakkenberg and D. Stein re: scheduling. | .50 | 360.00 | 44509900 |
| Gianis, M. A. | 09/08/16 | Draft schedule. | 1.00 | 720.00 | 44509910 |
| Gianis, M. A. | 09/08/16 | Review litigation document. | .70 | 504.00 | 44509912 |
| Bromley, J. L. | 09/09/16 | Ems D. Stein, team re scheduling (.50); em and tc J. Palmer re litigation issues (.50); ems Goodmans, Canada re litigation issues (.50); emails with Akin, Milbank re same (.40); emails with L. Schweitzer, J. Ray, M. Kennedy re same (.30); em L. Schweitzer, M. Kennedy, J. Ray re litigation issues (.30); work on litigation documents (1.30) | 3.80 | 4,750.00 | 44699848 |
| Schweitzer, L. | 09/09/16 | E/ms J., Kennedy, J. Bromley re litigation issues (0.4); e/ms A. Pisa on litigation issues (0.2); corr. Pohl (0.3); e/ms J. Pasquariello re: same (0.1). | 1.00 | 1,240.00 | 44758699 |
| Hakkenberg, L. | 09/09/16 | Revise litigation documents for J. Bromley. | 2.70 | 1,525.50 | 44507407 |
| Hakkenberg, L. | 09/09/16 | Review litigation documents for D. Stein and work on proposed schedule. | 1.60 | 904.00 | 44507442 |
| Stein, D. G. | 09/09/16 | Review litigation documents. | .40 | 316.00 | 44503072 |
| Stein, D. G. | 09/09/16 | Draft litigation documents. | 1.30 | 1,027.00 | 44503077 |
| Stein, D. G. | 09/09/16 | Telephone calls with counsel for Monitor, UCC, and Bondholders regarding litigation issue. | .40 | 316.00 | 44503120 |
| Stein, D. G. | 09/09/16 | Drafting and correspondence regarding litigation issue. | .80 | 632.00 | 44503169 |
| Gianis, M. A. | 09/09/16 | Review notes re: scheduling issue. | .80 | 576.00 | 44510223 |
| Gianis, M. A. | 09/09/16 | Revise litigation document based on feedback from the UCC. | 1.00 | 720.00 | 44510233 |
| Bromley, J. L. | 09/10/16 | Emails L. Schweitzer, Torys, J. Ray, M. Kennedy, Akin, Milbank, others re litigation issues (.60); work on litigation documents (1.40); ems M. Kennedy, J. Ray, L. Schweitzer re same (.50); ems L. Schweitzer and Goodmans re same (.30) | 2.80 | 3,500.00 | 44699858 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 09/10/16 | M. Kennedy e/m (0.1); e/ms J. Bromley re litigation issues (0.3). | .40 | 496.00 | 44758855 |
| Bromley, J. L. | 09/11/16 | Ems L. Hakkenberg and Quinn Emanuel re litigation issues (.30); ems L. Schweitzer, L. Hakkenberg, others re same (.40); ems with L. Schweitzer, Torys, J. Ray, M. Kennedy, Milbank, others re same (.50); work on litigation documents (.80) | 2.00 | 2,500.00 | 44699913 |
| Bromley, J. L. | 09/12/16 | T/c L. Schweitzer on litigation issues (.30); tc D. Botter on same (.30); Call with L. Schweitzer, L. Hakkenberg, others on same (1.00); emails with team members, Torys, Canada, K. Lloyd, J. Ray, M. Kennedy, Milbank, Akin, others re same (.60); work on litigation documents (2.00);  em L. Hakkenberg re same (.20); tc J. Pultman on litigation issues (.50); em Torys re litigation issues (.30). | 5.20 | 6,500.00 | 44699923 |
| Schweitzer, L. | 09/12/16 | Revise draft litigation document (0.4); e/ms A. Pisa,  S. Pohl re same (0.4); review draft litigation document (2.1); corr. J. Bromley, J. Pasquariello, Whiteoak re same (2.5); f/u corr. J. Bromley re same (0.3). | 5.70 | 7,068.00 | 44506644 |
| McKay, E. | 09/12/16 | Update Nortel litigation notebook (0.5) | .50 | 147.50 | 44510433 |
| Hakkenberg, L. | 09/12/16 | Legal research for J. Bromley (1.5); participate in call with J. Bromley re litigation issue (1); work on litigation document for J. Bromley (4.5). | 7.00 | 3,955.00 | 44510921 |
| Bromley, J. L. | 09/13/16 | Corr. on litigation issues with C. Armstrong, J. Pasquariello (.50); ems D. Stein, L. Hakkenberg re litigation issues (.40); ems Torys, others re litigation issues (.50); tc, email L. Schweitzer re litigation issues (.50); emails with team members, J. Ray, M. Kennedy re same (.50); work on litigation issues (1.00); Em D. Lowenthal re litigation issue (.20) | 3.60 | 4,500.00 | 44700022 |
| Schweitzer, L. | 09/13/16 | Work on litigation document (0.5); corr. J. Bromley re comments (0.3). | .80 | 992.00 | 44515432 |
| Schweitzer, L. | 09/13/16 | E/ms S. Pohl re litigation document, litigation issues (0.2). | .20 | 248.00 | 44515473 |
| Hakkenberg, L. | 09/13/16 | Draft litigation document for J. Bromley. | 1.70 | 960.50 | 44527316 |
| Hakkenberg, L. | 09/13/16 | Revise litigation document for J. Bromley. | .60 | 339.00 | 44527326 |
| Bromley, J. L. | 09/14/16 | Corr. with Goodmans, HSF, L. Schweitzer, others on litigation issues (1.50); ems L. Hakkenberg re same (.20); email Goodmans re same (.50); ems Akin, Milbank, others re same (.50); emails with L. Schweitzer, J. Ray, M. Kennedy re same (.50); | 4.50 | 5,625.00 | 44522314 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | work on litigation issues (1.30) | | | |
| Schweitzer, L. | 09/14/16 | Corr. J. Pasquariello, A. Pisa, K. Pullen re litigation document (1.0); corr. M. Kennedy re various allocation workstreams (1.2); corr. J. Bromley, J. Pasquariello, K. Pullen re draft litigation document (part) (1.3); review J. Pasquariello markup, e/ms re same (0.3). | 3.80 | 4,712.00 | 44758967 |
| Hakkenberg, L. | 09/14/16 | Participate in call w J. Bromley (1.5); revise litigation document from call (5.1). | 6.60 | 3,729.00 | 44527355 |
| Stein, D. G. | 09/14/16 | Correspondence with R. Johnson (Akin) regarding scheduling. | .30 | 237.00 | 44555550 |
| Bromley, J. L. | 09/15/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy re litigation issue (.60); work on litigation documents (2.50); ems L. Hakkenberg re same (.40); em M. Kennedy re litigation issues (.30); emails Milbank, L. Schweitzer, others re scheduling (.50) | 4.30 | 5,375.00 | 44700134 |
| Rosenthal, J. A | 09/15/16 | Review litigation document. | .40 | 500.00 | 44563052 |
| Schweitzer, L. | 09/15/16 | Corr. J. Pasquariello (0.3); corr. J. Bromley re open issues (0.3); revise draft litigation document (0.4); e/ms A. Pisa, S. Pohl, J. Rayre open items (0.4); revise draft litigation documents (0.5). | 1.90 | 2,356.00 | 44759178 |
| Hakkenberg, L. | 09/15/16 | Draft Nortel board resolutions. | 3.10 | 1,751.50 | 44560016 |
| Hailey, K. A. | 09/15/16 | Emails with L. Hakkenberg regarding Nortel board resolutions and review of models regarding same and review and comment to same. | 1.00 | 965.00 | 44648402 |
| Bromley, J. L. | 09/16/16 | Corr. with UK, Canada on litigation issues (.50); review materials re same (1.00); ems with L. Schweitzer, M. Kennedy, J. Ray re same (.30); coordinate with L. Hakkenberg re same (.30). | 2.10 | 2,625.00 | 44700227 |
| Schweitzer, L. | 09/16/16 | Revise draft litigation documents (0.5). | .50 | 620.00 | 44764669 |
| Hakkenberg, L. | 09/16/16 | Revise litigation document for J. Bromley. | 2.10 | 1,186.50 | 44560048 |
| Hakkenberg, L. | 09/16/16 | Revise board resolutions. | 4.00 | 2,260.00 | 44560051 |
| Hailey, K. A. | 09/16/16 | Review and revise of Nortel board resolutions and emails with L. Schweitzer and L. Hakkenberg regarding same. | 1.00 | 965.00 | 44648536 |
| Stein, D. G. | 09/16/16 | Internal correspondence regarding litigation issue. | .30 | 237.00 | 44650437 |
| Bromley, J. L. | 09/17/16 | Email L. Hakkenberg re litigation issues (.20); ems L. Schweitzer, K. Hailey, L. Hakkenberg re Board issues (.50); review litigation issues (1.00). | 1.70 | 2,125.00 | 44700286 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hakkenberg, L. | 09/17/16 | Revise Nortel Board Resolutions. | 1.20 | 678.00 | 44560060 |
| Hailey, K. A. | 09/17/16 | Emails with H. Williams, J. Bromley, L. Schweitzer and L. Hakkenberg regarding Nortel resolutions and review and comment regarding same. | 1.00 | 965.00 | 44648766 |
| Bromley, J. L. | 09/19/16 | Conf call with team members, J. Ray, M. Kennedy, others re litigation issues, upcoming calendar (.70); Conf call and emails with Goodmans, Torys, team members, J. Ray, M. Kennedy, others re litigation issues (2.00); Board call with L. Schweitzer, J. Ray, M. Kennedy, P. Cantwell, others (1.00); Communications and emails with L. Schweitzer, J. Ray, M. Kennedy re Board Material (.50) | 4.20 | 5,250.00 | 44700318 |
| Schweitzer, L. | 09/19/16 | Corr. J. Bromley, P. Cantwell (part), J. Pasquariello re litigation issues (1). | 1.00 | 1,240.00 | 44570154 |
| Schweitzer, L. | 09/19/16 | Corr. J. Ray, M. Kennedy (0.5). | .50 | 620.00 | 44570228 |
| Hakkenberg, L. | 09/19/16 | Revise documentation for J. Bromley. | 2.00 | 1,130.00 | 44612036 |
| Bromley, J. L. | 09/20/16 | Corr. with L. Schweitzer, J. Ray, M. Kennedy, K. Lloyd, K. Pullen others re litigation issues (2.00); call with Akin (F. Hodara, D. Botter, B. Kahn) (.30); tc S. Saltzstein re same (.30); ems re same with J. Ray, M. Kennedy, L. Schweitzer, team (.50); email L. Schweitzer re Nortel board call tomorrow (.20); ems L. Schweitzer, M. Kennedy, J. Ray re supplemental material and review same (.50); Mtg with W. McRae re same (.50) | 4.30 | 5,375.00 | 44700737 |
| Hakkenberg, L. | 09/20/16 | Edit litigation document for J. Bromley. | 1.00 | 565.00 | 44612046 |
| Stein, D. G. | 09/20/16 | Review and correspondence with M. Gianis and L. Hakkenberg regarding litigation issues. | .30 | 237.00 | 44661158 |
| Bromley, J. L. | 09/21/16 | Ems L. Schweitzer re litigation issue (.30); Communications and emails L. Schweitzer, J. Ray, M. Kennedy re same (.50) | .80 | 1,000.00 | 44700774 |
| Schweitzer, L. | 09/21/16 | Revise draft litigation document, e/ms A. Pisa re same (0.4); e/ms S. Pohl re same (0.3). | .70 | 868.00 | 44759828 |
| Schweitzer, L. | 09/21/16 | E/ms J. Pasquariello, A. Pisa re case status (0.3); corr. J. Ray re status (0.3); f/u J. Ray re same (0.5). | 1.10 | 1,364.00 | 44760017 |
| Hakkenberg, L. | 09/21/16 | Email to J. Bromley re scheduling. | .30 | 169.50 | 44612054 |
| Stein, D. G. | 09/21/16 | Correspondence with J. Pultman regarding litigation issue. | .30 | 237.00 | 44650514 |
| Bromley, J. L. | 09/22/16 | Corr. with D. Botter, F. Hodara, B. Kahn, L. Schweitzer re litigation issues (1.00); emails D. | 5.10 | 6,375.00 | 44700842 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Botter, F. Hodara, D. Kahn, Goodmans, L. Schweitzer, L. Hakkenberg, others re same (.80); work on materials re same (2.1); communications and emails with L. Schweitzer, J. Ray, M. Kennedy re litigation issue (.50); email L. Hakkenberg re same (.20); Emails Milbank, L. Schweitzer re litigation document (.50). | | | |
| Schweitzer, L. | 09/22/16 | Corr. J. Bromley, F. Hodara re litigation issues (0.8) (partial); e/ms, Corr. J. re outstanding items (0.7); corr. J. Bromley re case status  (0.4). | 1.90 | 2,356.00 | 44760169 |
| Schweitzer, L. | 09/22/16 | Review board materials (0.4). | .40 | 496.00 | 44760203 |
| Hakkenberg, L. | 09/22/16 | Revise and review litigation documents for J. Bromley. | 2.90 | 1,638.50 | 44644575 |
| Graham, A. | 09/23/16 | Gather past communications re litigation issue | .20 | 76.00 | 44651503 |
| Bromley, J. L. | 09/23/16 | Em L. Schweitzer, L. Hakkenberg re litigation issues (.20); call with Goodmans, J. Ray, M. Kennedy, L. Schweitzer, L. Hakkenberg, K. Pullen, K. Lloyd, others re litigation issue (1.00); emails with team members, Milbank, others re same (.70). | 1.90 | 2,375.00 | 44700873 |
| Schweitzer, L. | 09/23/16 | Creditor group e/ms re draft litigation documents (0.3); corr. J. Bromley, J. Pasquariello, K. Pullen re same (1.5); f/u review of draft documents (0.4); e/ms A. Pisa, J. Harris re litigation issues (0.3). | 2.50 | 3,100.00 | 44760810 |
| Hakkenberg, L. | 09/23/16 | Email re board resolutions. | .40 | 226.00 | 44643726 |
| Hakkenberg, L. | 09/23/16 | Revise litigation documentation for J. Bromley. | 1.10 | 621.50 | 44643780 |
| Hakkenberg, L. | 09/23/16 | Revise litigation document. | 2.50 | 1,412.50 | 44643809 |
| Stein, D. G. | 09/23/16 | Telephone call with R. Johnson and related correspondence regarding litigation issue. | .60 | 474.00 | 44661469 |
| Bromley, J. L. | 09/24/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy, J. Farnan, Akin, Milbank, Canada, team members re litigation issues (.50); work on materials re same (1.50); ems L. Hakkenberg re same (.40); ems M. Kennedy re litigation issues (.30). | 2.70 | 3,375.00 | 44700889 |
| Hakkenberg, L. | 09/24/16 | Revise litigation documentation for J. Bromley. | 1.30 | 734.50 | 44643824 |
| Bromley, J. L. | 09/25/16 | Emails J. Ray re litigation issues (.30); ems L. Hakkenberg re same (.30); work on litigation issues (.60) | 1.20 | 1,500.00 | 44700896 |
| Schweitzer, L. | 09/25/16 | A. Pisa e/ms re litigation issue (0.1). | .10 | 124.00 | 44761649 |
| Hakkenberg, L. | 09/25/16 | Draft email to J. Ray re litigation issue. | .30 | 169.50 | 44643835 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 09/26/16 | Emails re litigation issues (.50); emails with L. Schweitzer, Goodman, J. Ray, M. Kennedy, Akin, J. Farnan, others re litigation issue (.80); tc J. Farnan re same (.40); ems Milbank, others re litigation document (.30); communication and emails with team re 9/27 call (.30); work on litigation issues (.70). | 3.00 | 3,750.00 | 44700905 |
| Schweitzer, L. | 09/26/16 | E/ms K. Pullen, J. Ray re timing issues (0.3); E/ms A. Pisa, S. Pohl re litigation document revisions (0.3); review filings (0.3); core party emails (0.4). | 1.30 | 1,612.00 | 44764881 |
| Hakkenberg, L. | 09/26/16 | Draft litigation documents. | 1.90 | 1,073.50 | 44664633 |
| Hakkenberg, L. | 09/26/16 | Documentation for J. Bromley. | 1.30 | 734.50 | 44664692 |
| Graham, A. | 09/27/16 | Search for prior correspondence re: litigation issue, correspondence with D. Stein re: same | .30 | 114.00 | 44730393 |
| Bromley, J. L. | 09/27/16 | Ems J. Whiteoak, Goodmans, others re litigation issues (.50); ems Milbank re same (.30); work on litigation issues (.50); em P. Cantwell, L. Hakkenberg re corporate issues (.30); ems B. O'Connor, L. Hakkenberg re litigation issues (.30); emails with L. Schweitzer, J. Ray, M. Kennedy re conf call on litigation issue (.50). | 2.40 | 3,000.00 | 44700916 |
| Schweitzer, L. | 09/27/16 | K. Pullen, D. Botter e/ms re litigation issues (0.3). | .30 | 372.00 | 44765301 |
| Hakkenberg, L. | 09/27/16 | Draft litigation document; email to J. Bromley re timing. | 1.70 | 960.50 | 44693856 |
| Hakkenberg, L. | 09/27/16 | Documentation for J. Bromley. | .70 | 395.50 | 44693861 |
| Gianis, M. A. | 09/27/16 | Search for e-mails re: litigation document. | 1.00 | 720.00 | 44762940 |
| Gianis, M. A. | 09/27/16 | Draft email to D. Stein re: litigation document. | .80 | 576.00 | 44763068 |
| Graham, A. | 09/28/16 | Search for correspondence re: litigation issue | .30 | 114.00 | 44730387 |
| Bromley, J. L. | 09/28/16 | Communications and emails with team L. Schweitzer, J. Ray, M. Kennedy, others re final litigation document (.50); emails Akin, Milbank, M. Abrams (Willkie), Goodmans, L. Hakkenberg, others re litigation issues (.80); work on issues re same (1.20); ems L. Schweitzer re litigation documents (.50) | 3.00 | 3,750.00 | 44700921 |
| Schweitzer, L. | 09/28/16 | EMEA correspondence re IT issues (0.3); review J. Bromley e/ms re draft revisions to litigation document (0.3); corr. F. Hodara, J. Bromley (0.7). | 1.30 | 1,612.00 | 44749509 |
| Schweitzer, L. | 09/28/16 | E/ms L. Hakkenberg re litigation issues (0.3); correspondence with D. Stein re litigation issues (0.3). | .60 | 744.00 | 44749911 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hakkenberg, L. | 09/28/16 | Draft litigation document. | 1.30 | 734.50 | 44702000 |
| Hakkenberg, L. | 09/28/16 | Comm and emails with J. Bromley re scheduling. | 1.10 | 621.50 | 44702024 |
| Hakkenberg, L. | 09/28/16 | Work on documentation for J. Bromley. | .70 | 395.50 | 44702037 |
| D'Amato, R. | 09/28/16 | Pull litigation document from PACER for D. Stein. | .10 | 48.00 | 44700086 |
| Stein, D. G. | 09/28/16 | Correspondence with J. Bromley, L. Schweitzer, M. Gianis, and A. Graham regarding litigation issue. | 2.10 | 1,659.00 | 44749038 |
| Stein, D. G. | 09/28/16 | Telephone call with Akin and Milbank re litigation issue. | .50 | 395.00 | 44749086 |
| Gianis, M. A. | 09/28/16 | Review email re: confidential documents. | .20 | 144.00 | 44761890 |
| Bromley, J. L. | 09/29/16 | Tc M. Kennedy on litigation issues (.30); email M. Kennedy re litigation issue (.20); emails Akin, Milbank, team members, others re litigation issues (.60); em and tc B. O'Connor, others re same (.30); work on litigation materials (1.50); emails with L. Schweitzer, J. Ray, M. Kennedy re same and re upcoming work (.30) | 3.20 | 4,000.00 | 44740931 |
| Schweitzer, L. | 09/29/16 | E/ms K. Pullen, J. Pasquariello re status (0.8); e/ms L. Hakkenberg re progress on draft litigation documents (0.5); review revised drafts (0.6); corr. J. Bromley (0.2); preparation for same (.20); e/ms Harris, LeBlanc, L. Hakkenberg and work on litigation issues (0.8); K. Pullen e/ms re litigation document and litigation issues (0.4). | 3.50 | 4,340.00 | 44750060 |
| Hakkenberg, L. | 09/29/16 | Draft litigation document and related documentation. | 5.20 | 2,938.00 | 44718099 |
| Stein, D. G. | 09/29/16 | Correspondence regarding litigation issue. | .30 | 237.00 | 44749429 |
| Stein, D. G. | 09/29/16 | Review regarding litigation issue. | .50 | 395.00 | 44750832 |
| Bromley, J. L. | 09/30/16 | Comm. with L. Schweitzer, L. Hakkenberg, Goodmans, HSF re litigation issues (.50); emails with team re same (.40); ems Akin, Milbank, Canada, others re same (.50); work on litigation materials (.40). | 1.80 | 2,250.00 | 44741219 |
| Rosenthal, J. A | 09/30/16 | Emails regarding proposed schedule and conference with D. Stein regarding same. | .30 | 375.00 | 44736840 |
| Schweitzer, L. | 09/30/16 | Corr. K. Pullen, J. Pasquariello, J. Bromley re status of draft litigation documents (1.3); f/u corr. J. Bromley re same (0.4); e/ms F. Hodara, D. Botter, A. LeBlanc re same (0.4); corr. D. Holzman (0.2); e/ms M. Kennedy re presentation (0.1); e/ms L. Hakkenberg re drafts, next steps | 3.40 | 4,216.00 | 44750230 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.4) corr. M. Kennedy (0.6). | | | |
| Hakkenberg, L. | 09/30/16 | Revise documentation for J. Bromley. | 1.40 | 791.00 | 44748196 |
| Hakkenberg, L. | 09/30/16 | Review litigation documents for J. Bromley. | 2.90 | 1,638.50 | 44748204 |
| Hakkenberg, L. | 09/30/16 | Review of litigation documents re: scheduling issues. | 2.00 | 1,130.00 | 44748232 |
| D'Amato, R. | 09/30/16 | Review litigation document and attached exhibits. | .50 | 240.00 | 44751034 |
| Stein, D. G. | 09/30/16 | Correspondence with Akin and Milbank re litigation issues. | .40 | 316.00 | 44751056 |
| Stein, D. G. | 09/30/16 | Telephone call with J. Pultman (A&O) regarding litigation issue. | .20 | 158.00 | 44751060 |
| Stein, D. G. | 09/30/16 | Correspondence with J. Bromley, M. Gianis, L. Hakkenberg regarding litigation issue. | 1.50 | 1,185.00 | 44751063 |
| Gianis, M. A. | 09/30/16 | Review litigation document for scheduling purposes. | 1.00 | 720.00 | 44745292 |
| Gianis, M. A. | 09/30/16 | Comm. with D. Stein and L. Hakkenberg re: scheduling. | .20 | 144.00 | 44745376 |
| | | **MATTER TOTALS:** | **269.40** | **257,447.00** | |