**Exhibit B**

**EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

September 1, 2016 through September 30, 2016

| Expense Category | | Total Expenses |
|---|---|---:|
| Telephone | | $201.51 |
| Travel – Transportation | | 2,989.62 |
| Travel – Lodging | | 3,948.55 |
| Travel – Meals | | 475.23 |
| Mailing & Shipping Charges | | 379.73 |
| Duplicating Charges (at $0.10/page) | | 7,519.70 |
| Color Duplicating Charges (at $0.65/page) | | 0.65 |
| Legal Research | Lexis | 4,132.03 |
| | Westlaw | 7,719.46 |
| Late Work – Meals | | 2,225.34 |
| Late Work – Transportation | | 3,161.50 |
| Conference Meals | | 502.94 |
| Other | | 24,675.27 |
| Expert Expenses | | 314,207.69 |
| **Grand Total Expenses** | | **$372,139.22** |

---

[1]     Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| **Telephone** | | | |
| | | | |
| 7/13/2016 | 7.59 | Conference Call Charges Conf. ID : | Name: Hugh Murtagh |
| 7/13/2016 | 3.12 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 7/14/2016 | 2.53 | Conference Call Charges Conf. ID : | Name: Jennifer Westerfield |
| 7/14/2016 | 3.26 | Conference Call Charges Conf. ID : | Name: Lisa M. Schweitzer |
| 7/14/2016 | 2.49 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 7/15/2016 | 2.69 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 7/15/2016 | 4.73 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 7/15/2016 | 13.10 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 7/18/2016 | 8.41 | Conference Call Charges Conf. ID : | Name: Lisa M. Schweitzer |
| 7/18/2016 | 1.54 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 7/19/2016 | 3.00 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 7/20/2016 | 4.38 | Conference Call Charges Conf. ID : | Name: Katie Sheridan |
| 7/20/2016 | 4.63 | Conference Call Charges Conf. ID : | Name: Matt Rappoport |
| 7/20/2016 | 6.74 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 7/21/2016 | 0.66 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 7/21/2016 | 21.23 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 7/21/2016 | 1.73 | Conference Call Charges Conf. ID : | Name: Richard S. Lincer |
| 7/22/2016 | 3.27 | Conference Call Charges Conf. ID : | Name: Erin Gallagher |
| 7/24/2016 | 5.65 | Conference Call Charges Conf. ID : | Name: Matt Rappoport |
| 7/24/2016 | 2.85 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 7/25/2016 | 1.80 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 7/25/2016 | 1.57 | Conference Call Charges Conf. ID : | Name: Kara A. Hailey |
| 7/26/2016 | 1.40 | Conference Call Charges Conf. ID : | Name: Hugh Murtagh |
| 7/26/2016 | 2.89 | Conference Call Charges Conf. ID : | Name: Matt Rappoport |
| 7/27/2016 | 5.82 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 7/28/2016 | 0.70 | Conference Call Charges Conf. ID : | Name: Matt Rappoport |
| 7/29/2016 | 2.71 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 8/2/2016 | 8.14 | Conference Call Charges Conf. ID : | Name: Rebecca Reeb |
| 8/3/2016 | 0.35 | Conference Call Charges Conf. ID : | Name: Katie Sheridan |
| 8/3/2016 | 5.03 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 8/8/2016 | 14.10 | Conference Call Charges Conf. ID : | Name: Jennifer Westerfield |
| 8/8/2016 | 7.45 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 8/9/2016 | 13.47 | Conference Call Charges Conf. ID : | Name: Lisa M. Schweitzer |
| 8/9/2016 | 1.00 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

| Date | Amount | Narrative |
|---|---|---|
| 8/9/2016 | 10.52 | Conference Call Charges Conf. ID :     Name: Philip Cantwell |
| 8/10/2016 | 7.73 | Conference Call Charges Conf. ID :     Name: Matthew Livingston |
| 8/11/2016 | 10.62 | Conference Call Charges Conf. ID :     Name: Katie Sheridan |
| 8/11/2016 | 1.32 | Conference Call Charges Conf. ID :     Name: Lucas Hakkenberg |
| 8/12/2016 | 1.29 | Conference Call Charges Conf. ID :     Name: Matt Rappoport |
| **TOTAL:** | **201.51** | |
| | | |
| **Travel - Transportation**[1] | | |
| | | |
| 8/15/2016 | 151.00 | TRAVEL - TRANSPORTATION - Livingston Trip to Delaware (one-way train ticket) |
| 8/15/2016 | 151.00 | TRAVEL - TRANSPORTATION - Livingston Trip to Delaware (one-way train ticket) |
| 9/2/2016 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Pennsylvania (booking fee) |
| 9/2/2016 | 436.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Pennsylvania (roundtrip train ticket) |
| 9/2/2016 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 9/2/2016 | 151.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (one-way train ticket) |
| 9/6/2016 | 301.00 | TRAVEL - TRANSPORTATION - Gianis Trip to Pennsylvania (roundtrip train ticket) |
| 9/7/2016 | 22.98 | TRAVEL - TRANSPORTATION - Gianis Trip to Pennsylvania (ride within Pennsylvania) |
| 9/7/2016 | 37.51 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Pennsylvania (ride within Pennsylvania) |
| 9/13/2016 | 47.25 | TRAVEL - TRANSPORTATION - Gallagher Trip to Massachusetts (booking fee) |
| 9/13/2016 | 178.00 | TRAVEL - TRANSPORTATION - Gallagher Trip to Massachusetts (one-way train ticket) |
| 9/13/2016 | 534.10 | TRAVEL - TRANSPORTATION - Gallagher Trip to Massachusetts (roundtrip airplane ticket) |
| 9/13/2016 | 45.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Massachusetts (booking fee) |
| 9/13/2016 | 135.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Massachusetts (one-way train ticket) |
| 9/13/2016 | 157.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Massachusetts (one-way train ticket) |
| 9/13/2016 | 45.00 | TRAVEL - TRANSPORTATION - Wu Trip to Massachusetts (booking fee) |
| 9/13/2016 | 317.00 | TRAVEL - TRANSPORTATION - Wu Trip to Massachusetts (roundtrip train ticket) |
| 9/14/2016 | 15.24 | TRAVEL - TRANSPORTATION - Gallagher Trip to Massachusetts (ride to train station) |
| 9/14/2016 | 7.65 | TRAVEL - TRANSPORTATION - Gallagher Trip to Massachusetts (ride within Massachusetts) |
| 9/15/2016 | 33.36 | TRAVEL - TRANSPORTATION - Wu Trip to Massachusetts (ride to train station) |
| 9/16/2016 | 15.12 | TRAVEL - TRANSPORTATION - Gallagher Trip to Massachusetts (ride within Massachusetts) |
| 9/16/2016 | 22.25 | TRAVEL - TRANSPORTATION - Gallagher Trip to Massachusetts (ride within Massachusetts) |
| 9/16/2016 | 28.77 | TRAVEL - TRANSPORTATION - Herrington Trip to Massachusetts (ride from train station) |
| 9/16/2016 | 44.19 | TRAVEL - TRANSPORTATION - Wu Trip to Massachusetts (ride from train station) |
| 9/16/2016 | 18.00 | TRAVEL - TRANSPORTATION - Wu Trip to Massachusetts (ride to train station) |
| 9/16/2016 | 6.20 | TRAVEL - TRANSPORTATION - Wu Trip to Massachusetts (ride within Massachusetts) |
| **TOTAL:** | **2,989.62** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 9/14/2016 | 789.71 | TRAVEL - LODGING - Gallagher Trip to Massachusetts (1 night) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2016 | 789.71 | TRAVEL - LODGING - Herrington Trip to Massachusetts (1 night) |
| 9/15/2016 | 789.71 | TRAVEL - LODGING - Gallagher Trip to Massachusetts (1 night) |
| 9/15/2016 | 789.71 | TRAVEL - LODGING - Herrington Trip to Massachusetts (1 night) |
| 9/15/2016 | 789.71 | TRAVEL - LODGING - Wu Trip to Massachusetts (1 night) |
| **TOTAL:** | **3,948.55** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 8/16/2016 | 4.50 | TRAVEL - MEALS - Hailey Trip to Delaware |
| 9/7/2016 | 80.23 | TRAVEL - MEALS - Bromley Trip to Massachusetts (3 attendees) |
| 9/14/2016 | 50.00 | TRAVEL - MEALS - Gallagher Trip to Massachusetts |
| 9/14/2016 | 50.00 | TRAVEL - MEALS - Herrington Trip to Massachusetts |
| 9/15/2016 | 7.70 | TRAVEL - MEALS - Gallagher Trip to Massachusetts |
| 9/15/2016 | 150.00 | TRAVEL - MEALS - Gallagher Trip to Massachusetts (3 attendees) |
| 9/15/2016 | 50.00 | TRAVEL - MEALS - Herrington Trip to Massachusetts |
| 9/15/2016 | 3.79 | TRAVEL - MEALS - Wu Trip to Massachusetts |
| 9/16/2016 | 13.26 | TRAVEL - MEALS - Gallagher Trip to Illinois |
| 9/16/2016 | 50.00 | TRAVEL - MEALS - Herrington Trip to Massachusetts |
| 9/16/2016 | 7.75 | TRAVEL - MEALS - Wu Trip to Massachusetts |
| 9/16/2016 | 8.00 | TRAVEL - MEALS - Wu Trip to Massachusetts |
| **TOTAL:** | **475.23** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 8/9/2016 | 40.44 | SHIPPING CHARGES Inv#: 664688831  Track#: 671479885233 |
| 8/12/2016 | 34.54 | SHIPPING CHARGES Inv#: 664688831  Track#: 671479886685 |
| 8/25/2016 | 20.65 | SHIPPING CHARGES Inv#: 552800846  Track#: 671479885266 |
| 9/6/2016 | 13.83 | SHIPPING CHARGES Inv#: 553983894  Track#: 671479893540 |
| 9/6/2016 | 12.63 | SHIPPING CHARGES Inv#: 553983894  Track#: 671479893654 |
| 9/12/2016 | 24.33 | SHIPPING CHARGES Inv#: 554591722  Track#: 671479895006 |
| 9/14/2016 | 42.26 | SHIPPING CHARGES Inv#: 554981299  Track#: 671479895705 |
| 9/14/2016 | 42.26 | SHIPPING CHARGES Inv#: 554981299  Track#: 671479895716 |
| 9/15/2016 | 21.10 | SHIPPING CHARGES Inv#: 554981299  Track#: 671479895017 |
| 9/15/2016 | 42.76 | SHIPPING CHARGES Inv#: 554981299  Track#: 671479895727 |
| 9/15/2016 | 42.76 | SHIPPING CHARGES Inv#: 554981299  Track#: 671479895738 |
| 9/16/2016 | 20.60 | SHIPPING CHARGES Inv#: 555233654  Track#: 671479896002 |
| 9/20/2016 | 0.47 | N.Y. POSTAGE |
| 9/20/2016 | 21.10 | SHIPPING CHARGES Inv#: 555491511  Track#: 671479896013 |
| **TOTAL:** | **379.73** | |
| | | |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 9/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/1/2016 | 0.70 | NY DUPLICATING XEROX |
| 9/1/2016 | 0.90 | NY DUPLICATING XEROX |
| 9/1/2016 | 0.90 | NY DUPLICATING XEROX |
| 9/1/2016 | 1.10 | NY DUPLICATING XEROX |
| 9/1/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/1/2016 | 1.40 | NY DUPLICATING XEROX |
| 9/1/2016 | 3.00 | NY DUPLICATING XEROX |
| 9/1/2016 | 8.00 | NY DUPLICATING XEROX |
| 9/1/2016 | 8.20 | NY DUPLICATING XEROX |
| 9/1/2016 | 9.60 | NY DUPLICATING XEROX |
| 9/1/2016 | 26.60 | NY DUPLICATING XEROX |
| 9/2/2016 | 0.50 | NY DUPLICATING XEROX |
| 9/2/2016 | 2.60 | NY DUPLICATING XEROX |
| 9/2/2016 | 2.60 | NY DUPLICATING XEROX |
| 9/2/2016 | 2.60 | NY DUPLICATING XEROX |
| 9/2/2016 | 8.00 | NY DUPLICATING XEROX |
| 9/2/2016 | 12.90 | NY DUPLICATING XEROX |
| 9/2/2016 | 12.90 | NY DUPLICATING XEROX |
| 9/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/6/2016 | 1.70 | NY DUPLICATING XEROX |
| 9/6/2016 | 3.60 | NY DUPLICATING XEROX |
| 9/6/2016 | 3.60 | NY DUPLICATING XEROX |
| 9/6/2016 | 4.10 | NY DUPLICATING XEROX |
| 9/6/2016 | 4.20 | NY DUPLICATING XEROX |
| 9/6/2016 | 4.20 | NY DUPLICATING XEROX |
| 9/6/2016 | 8.50 | NY DUPLICATING XEROX |
| 9/6/2016 | 8.70 | NY DUPLICATING XEROX |
| 9/6/2016 | 13.00 | NY DUPLICATING XEROX |
| 9/6/2016 | 16.20 | NY DUPLICATING XEROX |
| 9/6/2016 | 36.00 | NY DUPLICATING XEROX |
| 9/6/2016 | 36.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

*In re Nortel Networks Inc., et al.*
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/7/2016 | 2.60 | NY DUPLICATING XEROX |
| 9/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/8/2016 | 10.60 | NY DUPLICATING XEROX |
| 9/8/2016 | 10.60 | NY DUPLICATING XEROX |
| 9/8/2016 | 10.60 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

*In re Nortel Networks Inc., et al.*
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2016 | 0.70 | NY DUPLICATING XEROX |
| 9/9/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/9/2016 | 1.40 | NY DUPLICATING XEROX |
| 9/9/2016 | 3.00 | NY DUPLICATING XEROX |
| 9/9/2016 | 8.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 8.50 | NY DUPLICATING XEROX |
| 9/9/2016 | 9.60 | NY DUPLICATING XEROX |
| 9/9/2016 | 15.30 | NY DUPLICATING XEROX |
| 9/9/2016 | 16.10 | NY DUPLICATING XEROX |
| 9/9/2016 | 18.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/10/2016 | 16.10 | NY DUPLICATING XEROX |
| 9/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/12/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/12/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/12/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/12/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/12/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/12/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/12/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/12/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/12/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/12/2016 | 3.30 | NY DUPLICATING XEROX |
| 9/12/2016 | 4.00 | NY DUPLICATING XEROX |
| 9/12/2016 | 6.90 | NY DUPLICATING XEROX |
| 9/12/2016 | 8.20 | NY DUPLICATING XEROX |
| 9/12/2016 | 8.80 | NY DUPLICATING XEROX |
| 9/12/2016 | 9.00 | NY DUPLICATING XEROX |
| 9/12/2016 | 9.00 | NY DUPLICATING XEROX |
| 9/12/2016 | 9.00 | NY DUPLICATING XEROX |
| 9/12/2016 | 10.40 | NY DUPLICATING XEROX |
| 9/12/2016 | 12.60 | NY DUPLICATING XEROX |
| 9/12/2016 | 12.60 | NY DUPLICATING XEROX |
| 9/12/2016 | 13.60 | NY DUPLICATING XEROX |
| 9/12/2016 | 19.80 | NY DUPLICATING XEROX |
| 9/12/2016 | 22.30 | NY DUPLICATING XEROX |
| 9/12/2016 | 22.40 | NY DUPLICATING XEROX |
| 9/12/2016 | 24.60 | NY DUPLICATING XEROX |
| 9/12/2016 | 25.40 | NY DUPLICATING XEROX |
| 9/12/2016 | 29.00 | NY DUPLICATING XEROX |
| 9/13/2016 | 20.40 | NY DUPLICATING |
| 9/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.70 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.70 | NY DUPLICATING XEROX |
| 9/13/2016 | 0.90 | NY DUPLICATING XEROX |
| 9/13/2016 | 1.10 | NY DUPLICATING XEROX |
| 9/13/2016 | 1.90 | NY DUPLICATING XEROX |
| 9/13/2016 | 2.60 | NY DUPLICATING XEROX |
| 9/13/2016 | 2.60 | NY DUPLICATING XEROX |
| 9/13/2016 | 2.70 | NY DUPLICATING XEROX |
| 9/13/2016 | 3.30 | NY DUPLICATING XEROX |
| 9/13/2016 | 3.60 | NY DUPLICATING XEROX |
| 9/13/2016 | 4.20 | NY DUPLICATING XEROX |
| 9/13/2016 | 6.00 | NY DUPLICATING XEROX |
| 9/13/2016 | 6.60 | NY DUPLICATING XEROX |
| 9/13/2016 | 6.60 | NY DUPLICATING XEROX |
| 9/13/2016 | 7.50 | NY DUPLICATING XEROX |
| 9/13/2016 | 7.50 | NY DUPLICATING XEROX |
| 9/13/2016 | 8.40 | NY DUPLICATING XEROX |
| 9/13/2016 | 9.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2016 | 9.70 | NY DUPLICATING XEROX |
| 9/13/2016 | 10.50 | NY DUPLICATING XEROX |
| 9/13/2016 | 14.10 | NY DUPLICATING XEROX |
| 9/13/2016 | 28.20 | NY DUPLICATING XEROX |
| 9/13/2016 | 28.20 | NY DUPLICATING XEROX |
| 9/13/2016 | 29.10 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.70 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

*In re Nortel Networks Inc., et al.*
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 2.00 | NY DUPLICATING XEROX |
| 9/14/2016 | 2.00 | NY DUPLICATING XEROX |
| 9/14/2016 | 2.00 | NY DUPLICATING XEROX |
| 9/14/2016 | 2.10 | NY DUPLICATING XEROX |
| 9/14/2016 | 2.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 2.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 2.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 2.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 2.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 2.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 2.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 2.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 2.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 3.00 | NY DUPLICATING XEROX |
| 9/14/2016 | 3.00 | NY DUPLICATING XEROX |
| 9/14/2016 | 3.00 | NY DUPLICATING XEROX |
| 9/14/2016 | 3.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 3.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 3.90 | NY DUPLICATING XEROX |
| 9/14/2016 | 4.00 | NY DUPLICATING XEROX |
| 9/14/2016 | 4.00 | NY DUPLICATING XEROX |
| 9/14/2016 | 4.10 | NY DUPLICATING XEROX |
| 9/14/2016 | 4.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2016 | 4.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 4.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 4.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 4.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 4.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 4.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 4.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 4.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 4.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 4.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 4.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 5.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 5.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 5.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 5.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 6.00 | NY DUPLICATING XEROX |
| 9/14/2016 | 6.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 6.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 6.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 6.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 6.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 7.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 7.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 8.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 8.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 8.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 8.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 8.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 8.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 8.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 9.00 | NY DUPLICATING XEROX |
| 9/14/2016 | 9.00 | NY DUPLICATING XEROX |
| 9/14/2016 | 9.00 | NY DUPLICATING XEROX |
| 9/14/2016 | 9.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 9.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 9.90 | NY DUPLICATING XEROX |
| 9/14/2016 | 13.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 13.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 13.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 15.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2016 | 16.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 16.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 16.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 17.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 24.00 | NY DUPLICATING XEROX |
| 9/14/2016 | 26.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 27.00 | NY DUPLICATING XEROX |
| 9/14/2016 | 27.00 | NY DUPLICATING XEROX |
| 9/14/2016 | 29.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 31.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 37.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 48.60 | NY DUPLICATING XEROX |
| 9/14/2016 | 57.40 | NY DUPLICATING XEROX |
| 9/14/2016 | 60.30 | NY DUPLICATING XEROX |
| 9/14/2016 | 67.20 | NY DUPLICATING XEROX |
| 9/14/2016 | 73.80 | NY DUPLICATING XEROX |
| 9/14/2016 | 87.00 | NY DUPLICATING XEROX |
| 9/15/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2016 | 55.60 | NY DUPLICATING XEROX |
| 9/15/2016 | 63.70 | NY DUPLICATING XEROX |
| 9/16/2016 | 0.10 | NY DUPLICATING |
| 9/16/2016 | 0.10 | NY DUPLICATING |
| 9/16/2016 | 0.10 | NY DUPLICATING |
| 9/16/2016 | 0.30 | NY DUPLICATING |
| 9/16/2016 | 0.30 | NY DUPLICATING |
| 9/16/2016 | 0.30 | NY DUPLICATING |
| 9/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/16/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/16/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/16/2016 | 1.00 | NY DUPLICATING XEROX |
| 9/16/2016 | 12.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/19/2016 | 1.40 | NY DUPLICATING XEROX |
| 9/19/2016 | 3.90 | NY DUPLICATING XEROX |
| 9/19/2016 | 4.10 | NY DUPLICATING XEROX |
| 9/19/2016 | 8.40 | NY DUPLICATING XEROX |
| 9/20/2016 | 46.20 | NY DUPLICATING |
| 9/20/2016 | 4.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.10 | NY DUPLICATING |
| 9/21/2016 | 0.40 | NY DUPLICATING |
| 9/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                      In re Nortel Networks Inc., et al.
**September 1, 2016 through September 30, 2016**                                          (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.70 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.70 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

*In re Nortel Networks Inc., et al.*
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2016 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.10 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.10 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2016 | 1.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.50 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.50 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 2.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 2.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 2.10 | NY DUPLICATING XEROX |
| 9/21/2016 | 2.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 2.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 2.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 2.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 2.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 2.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 2.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 2.50 | NY DUPLICATING XEROX |
| 9/21/2016 | 2.50 | NY DUPLICATING XEROX |
| 9/21/2016 | 2.70 | NY DUPLICATING XEROX |
| 9/21/2016 | 2.70 | NY DUPLICATING XEROX |
| 9/21/2016 | 2.70 | NY DUPLICATING XEROX |
| 9/21/2016 | 2.70 | NY DUPLICATING XEROX |
| 9/21/2016 | 2.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 2.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 2.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 2.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 3.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 3.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 3.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 3.10 | NY DUPLICATING XEROX |
| 9/21/2016 | 3.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 3.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 3.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 3.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2016 | 3.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 3.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 3.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 3.30 | NY DUPLICATING XEROX |
| 9/21/2016 | 3.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 3.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 3.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 3.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 3.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 3.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 3.90 | NY DUPLICATING XEROX |
| 9/21/2016 | 3.90 | NY DUPLICATING XEROX |
| 9/21/2016 | 3.90 | NY DUPLICATING XEROX |
| 9/21/2016 | 4.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 4.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 4.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 4.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 4.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 4.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 4.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 4.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 4.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 4.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 4.50 | NY DUPLICATING XEROX |
| 9/21/2016 | 4.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 4.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 4.70 | NY DUPLICATING XEROX |
| 9/21/2016 | 4.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 5.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 5.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 5.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 5.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 6.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 6.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 6.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 6.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 6.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 6.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 6.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 6.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2016 | 6.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 6.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 7.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 7.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 8.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 8.70 | NY DUPLICATING XEROX |
| 9/21/2016 | 9.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 9.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 9.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 9.70 | NY DUPLICATING XEROX |
| 9/21/2016 | 10.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 10.30 | NY DUPLICATING XEROX |
| 9/21/2016 | 10.30 | NY DUPLICATING XEROX |
| 9/21/2016 | 12.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 13.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 14.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 14.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 14.30 | NY DUPLICATING XEROX |
| 9/21/2016 | 14.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 15.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 15.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 15.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 15.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 16.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 18.30 | NY DUPLICATING XEROX |
| 9/21/2016 | 18.30 | NY DUPLICATING XEROX |
| 9/21/2016 | 18.60 | NY DUPLICATING XEROX |
| 9/21/2016 | 22.50 | NY DUPLICATING XEROX |
| 9/21/2016 | 23.70 | NY DUPLICATING XEROX |
| 9/21/2016 | 23.90 | NY DUPLICATING XEROX |
| 9/21/2016 | 24.30 | NY DUPLICATING XEROX |
| 9/21/2016 | 24.30 | NY DUPLICATING XEROX |
| 9/21/2016 | 24.80 | NY DUPLICATING XEROX |
| 9/21/2016 | 25.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 30.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 36.40 | NY DUPLICATING XEROX |
| 9/21/2016 | 37.20 | NY DUPLICATING XEROX |
| 9/21/2016 | 38.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 39.10 | NY DUPLICATING XEROX |
| 9/21/2016 | 48.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

*In re Nortel Networks Inc., et al.*
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2016 | 58.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 60.00 | NY DUPLICATING XEROX |
| 9/21/2016 | 67.50 | NY DUPLICATING XEROX |
| 9/21/2016 | 67.50 | NY DUPLICATING XEROX |
| 9/21/2016 | 67.50 | NY DUPLICATING XEROX |
| 9/21/2016 | 77.50 | NY DUPLICATING XEROX |
| 9/21/2016 | 135.00 | NY DUPLICATING XEROX |
| 9/22/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/22/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/22/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/22/2016 | 1.10 | NY DUPLICATING XEROX |
| 9/22/2016 | 2.00 | NY DUPLICATING XEROX |
| 9/22/2016 | 2.20 | NY DUPLICATING XEROX |
| 9/22/2016 | 2.50 | NY DUPLICATING XEROX |
| 9/22/2016 | 2.50 | NY DUPLICATING XEROX |
| 9/22/2016 | 2.80 | NY DUPLICATING XEROX |
| 9/22/2016 | 3.10 | NY DUPLICATING XEROX |
| 9/22/2016 | 4.10 | NY DUPLICATING XEROX |
| 9/22/2016 | 8.60 | NY DUPLICATING XEROX |
| 9/22/2016 | 8.80 | NY DUPLICATING XEROX |
| 9/22/2016 | 9.40 | NY DUPLICATING XEROX |
| 9/22/2016 | 9.70 | NY DUPLICATING XEROX |
| 9/22/2016 | 9.70 | NY DUPLICATING XEROX |
| 9/22/2016 | 17.50 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.10 | NY DUPLICATING |
| 9/23/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/23/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/23/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/23/2016 | 2.00 | NY DUPLICATING XEROX |
| 9/23/2016 | 2.00 | NY DUPLICATING XEROX |
| 9/23/2016 | 2.20 | NY DUPLICATING XEROX |
| 9/23/2016 | 3.30 | NY DUPLICATING XEROX |
| 9/23/2016 | 4.20 | NY DUPLICATING XEROX |
| 9/23/2016 | 6.10 | NY DUPLICATING XEROX |
| 9/23/2016 | 6.80 | NY DUPLICATING XEROX |
| 9/23/2016 | 7.10 | NY DUPLICATING XEROX |
| 9/23/2016 | 7.60 | NY DUPLICATING XEROX |
| 9/23/2016 | 9.60 | NY DUPLICATING XEROX |
| 9/23/2016 | 10.40 | NY DUPLICATING XEROX |
| 9/23/2016 | 24.60 | NY DUPLICATING XEROX |
| 9/23/2016 | 29.00 | NY DUPLICATING XEROX |
| 9/23/2016 | 32.00 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/24/2016 | 0.90 | NY DUPLICATING XEROX |
| 9/24/2016 | 1.00 | NY DUPLICATING XEROX |
| 9/24/2016 | 1.10 | NY DUPLICATING XEROX |
| 9/24/2016 | 1.10 | NY DUPLICATING XEROX |
| 9/24/2016 | 1.30 | NY DUPLICATING XEROX |
| 9/24/2016 | 1.40 | NY DUPLICATING XEROX |
| 9/24/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/24/2016 | 2.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 2.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 6.10 | NY DUPLICATING XEROX |
| 9/24/2016 | 12.20 | NY DUPLICATING XEROX |
| 9/24/2016 | 23.90 | NY DUPLICATING XEROX |
| 9/25/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/25/2016 | 13.60 | NY DUPLICATING XEROX |
| 9/25/2016 | 32.00 | NY DUPLICATING XEROX |
| 9/25/2016 | 36.00 | NY DUPLICATING XEROX |
| 9/25/2016 | 36.00 | NY DUPLICATING XEROX |
| 9/25/2016 | 36.20 | NY DUPLICATING XEROX |
| 9/25/2016 | 232.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.50 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.50 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.50 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 0.90 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/26/2016 | 1.00 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.00 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.00 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.50 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 1.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 2.00 | NY DUPLICATING XEROX |
| 9/26/2016 | 2.00 | NY DUPLICATING XEROX |
| 9/26/2016 | 2.00 | NY DUPLICATING XEROX |
| 9/26/2016 | 2.00 | NY DUPLICATING XEROX |
| 9/26/2016 | 2.00 | NY DUPLICATING XEROX |
| 9/26/2016 | 2.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 2.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 2.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 2.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 2.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 2.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 2.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 2.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 3.00 | NY DUPLICATING XEROX |
| 9/26/2016 | 3.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 3.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 3.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 3.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 3.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 3.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 3.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 3.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 4.00 | NY DUPLICATING XEROX |
| 9/26/2016 | 4.00 | NY DUPLICATING XEROX |
| 9/26/2016 | 4.00 | NY DUPLICATING XEROX |
| 9/26/2016 | 4.00 | NY DUPLICATING XEROX |
| 9/26/2016 | 4.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 4.70 | NY DUPLICATING XEROX |
| 9/26/2016 | 5.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 5.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 6.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/26/2016 | 7.10 | NY DUPLICATING XEROX |
| 9/26/2016 | 7.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 7.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 8.00 | NY DUPLICATING XEROX |
| 9/26/2016 | 8.20 | NY DUPLICATING XEROX |
| 9/26/2016 | 8.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 8.70 | NY DUPLICATING XEROX |
| 9/26/2016 | 8.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 8.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 8.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 11.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 11.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 11.50 | NY DUPLICATING XEROX |
| 9/26/2016 | 11.50 | NY DUPLICATING XEROX |
| 9/26/2016 | 12.00 | NY DUPLICATING XEROX |
| 9/26/2016 | 12.00 | NY DUPLICATING XEROX |
| 9/26/2016 | 14.00 | NY DUPLICATING XEROX |
| 9/26/2016 | 14.00 | NY DUPLICATING XEROX |
| 9/26/2016 | 14.00 | NY DUPLICATING XEROX |
| 9/26/2016 | 14.30 | NY DUPLICATING XEROX |
| 9/26/2016 | 22.50 | NY DUPLICATING XEROX |
| 9/26/2016 | 22.50 | NY DUPLICATING XEROX |
| 9/26/2016 | 24.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 24.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 30.40 | NY DUPLICATING XEROX |
| 9/26/2016 | 32.80 | NY DUPLICATING XEROX |
| 9/26/2016 | 41.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 99.60 | NY DUPLICATING XEROX |
| 9/26/2016 | 116.00 | NY DUPLICATING XEROX |
| 9/26/2016 | 155.20 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/27/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/27/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/27/2016 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/27/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/27/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/27/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/27/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/27/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/27/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/27/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/27/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/27/2016 | 2.00 | NY DUPLICATING XEROX |
| 9/27/2016 | 2.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 2.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 2.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 3.20 | NY DUPLICATING XEROX |
| 9/27/2016 | 3.20 | NY DUPLICATING XEROX |
| 9/27/2016 | 3.20 | NY DUPLICATING XEROX |
| 9/27/2016 | 3.20 | NY DUPLICATING XEROX |
| 9/27/2016 | 3.20 | NY DUPLICATING XEROX |
| 9/27/2016 | 3.20 | NY DUPLICATING XEROX |
| 9/27/2016 | 4.00 | NY DUPLICATING XEROX |
| 9/27/2016 | 4.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 5.20 | NY DUPLICATING XEROX |
| 9/27/2016 | 5.60 | NY DUPLICATING XEROX |
| 9/27/2016 | 8.80 | NY DUPLICATING XEROX |
| 9/27/2016 | 9.70 | NY DUPLICATING XEROX |
| 9/27/2016 | 13.60 | NY DUPLICATING XEROX |
| 9/27/2016 | 24.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 32.00 | NY DUPLICATING XEROX |
| 9/27/2016 | 32.00 | NY DUPLICATING XEROX |
| 9/27/2016 | 36.00 | NY DUPLICATING XEROX |
| 9/27/2016 | 36.00 | NY DUPLICATING XEROX |
| 9/27/2016 | 74.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 74.40 | NY DUPLICATING XEROX |
| 9/27/2016 | 155.20 | NY DUPLICATING XEROX |
| 9/27/2016 | 155.20 | NY DUPLICATING XEROX |
| 9/27/2016 | 232.80 | NY DUPLICATING XEROX |
| 9/27/2016 | 232.80 | NY DUPLICATING XEROX |
| 9/27/2016 | 232.80 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/28/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2016 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/28/2016 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/28/2016 | 1.60 | NY DUPLICATING XEROX |
| 9/28/2016 | 2.40 | NY DUPLICATING XEROX |
| 9/28/2016 | 2.40 | NY DUPLICATING XEROX |
| 9/28/2016 | 4.70 | NY DUPLICATING XEROX |
| 9/28/2016 | 6.40 | NY DUPLICATING XEROX |
| 9/28/2016 | 8.00 | NY DUPLICATING XEROX |
| 9/28/2016 | 13.20 | NY DUPLICATING XEROX |
| 9/28/2016 | 28.40 | NY DUPLICATING XEROX |
| 9/29/2016 | 0.20 | NY DUPLICATING XEROX |
| 9/29/2016 | 0.30 | NY DUPLICATING XEROX |
| 9/29/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2016 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2016 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/29/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/29/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/29/2016 | 0.60 | NY DUPLICATING XEROX |
| 9/29/2016 | 1.00 | NY DUPLICATING XEROX |
| 9/29/2016 | 1.00 | NY DUPLICATING XEROX |
| 9/29/2016 | 2.20 | NY DUPLICATING XEROX |
| 9/29/2016 | 2.20 | NY DUPLICATING XEROX |
| 9/29/2016 | 2.40 | NY DUPLICATING XEROX |
| 9/29/2016 | 2.80 | NY DUPLICATING XEROX |
| 9/29/2016 | 2.80 | NY DUPLICATING XEROX |
| 9/29/2016 | 4.00 | NY DUPLICATING XEROX |
| 9/29/2016 | 4.40 | NY DUPLICATING XEROX |
| 9/29/2016 | 5.00 | NY DUPLICATING XEROX |
| 9/29/2016 | 5.00 | NY DUPLICATING XEROX |
| 9/29/2016 | 5.60 | NY DUPLICATING XEROX |
| 9/29/2016 | 6.20 | NY DUPLICATING XEROX |
| 9/29/2016 | 6.80 | NY DUPLICATING XEROX |
| 9/29/2016 | 7.00 | NY DUPLICATING XEROX |
| 9/29/2016 | 7.80 | NY DUPLICATING XEROX |
| 9/29/2016 | 9.40 | NY DUPLICATING XEROX |
| 9/29/2016 | 10.40 | NY DUPLICATING XEROX |
| 9/29/2016 | 18.80 | NY DUPLICATING XEROX |
| 9/29/2016 | 18.80 | NY DUPLICATING XEROX |
| 9/29/2016 | 19.40 | NY DUPLICATING XEROX |
| 9/29/2016 | 73.40 | NY DUPLICATING XEROX |
| 9/30/2016 | 16.20 | NY DUPLICATING XEROX |
| **TOTAL:** | **7,519.70** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 9/24/2016 | 0.65 | NY COLOR PRINTING |
| **TOTAL:** | **0.65** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 7/18/2016 | 97.99 | COMPUTER RESEARCH - LEXIS |
| 7/19/2016 | 175.29 | COMPUTER RESEARCH - LEXIS |
| 7/20/2016 | 25.04 | COMPUTER RESEARCH - LEXIS |
| 7/21/2016 | 50.08 | COMPUTER RESEARCH - LEXIS |
| 7/22/2016 | 75.12 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2016 | 97.99 | COMPUTER RESEARCH - LEXIS |
| 7/27/2016 | 25.04 | COMPUTER RESEARCH - LEXIS |
| 7/28/2016 | 489.94 | COMPUTER RESEARCH - LEXIS |
| 7/29/2016 | 97.99 | COMPUTER RESEARCH - LEXIS |
| 8/1/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/1/2016 | 1.52 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/2/2016 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/2/2016 | 1.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/3/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/3/2016 | 1.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/4/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/4/2016 | 1.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/5/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/5/2016 | 1.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/6/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/6/2016 | 1.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/7/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/7/2016 | 1.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/8/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/8/2016 | 1.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/9/2016 | 0.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/9/2016 | 1.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/10/2016 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/10/2016 | 1.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/11/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/11/2016 | 1.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/12/2016 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/12/2016 | 1.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/13/2016 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/13/2016 | 1.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/14/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/14/2016 | 1.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/15/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/15/2016 | 1.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/16/2016 | 0.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/16/2016 | 1.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/17/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/17/2016 | 1.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/18/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/18/2016 | 1.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/19/2016 | 50.08 | COMPUTER RESEARCH - LEXIS |
| 8/19/2016 | 293.96 | COMPUTER RESEARCH - LEXIS |
| 8/19/2016 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/19/2016 | 1.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/20/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/20/2016 | 1.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/21/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/21/2016 | 1.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/22/2016 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/22/2016 | 1.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/23/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/23/2016 | 1.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/24/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/24/2016 | 1.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/25/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/25/2016 | 1.53 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/26/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/26/2016 | 1.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/27/2016 | 0.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/27/2016 | 1.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/28/2016 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/28/2016 | 1.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/29/2016 | 25.31 | COMPUTER RESEARCH - LEXIS |
| 8/29/2016 | 104.52 | COMPUTER RESEARCH - LEXIS |
| 8/29/2016 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/29/2016 | 1.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/30/2016 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/30/2016 | 1.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/31/2016 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/31/2016 | 1.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/14/2016 | 2.18 | COMPUTER RESEARCH - LEXIS |
| 9/14/2016 | 783.90 | COMPUTER RESEARCH - LEXIS |
| 9/16/2016 | 97.99 | COMPUTER RESEARCH - LEXIS |
| 9/17/2016 | 293.96 | COMPUTER RESEARCH - LEXIS |
| 9/18/2016 | 489.94 | COMPUTER RESEARCH - LEXIS |
| 9/20/2016 | 783.90 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **4,132.03** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/18/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 7/19/2016 | 64.24 | COMPUTER RESEARCH - WESTLAW |
| 7/19/2016 | 96.35 | COMPUTER RESEARCH - WESTLAW |
| 7/20/2016 | 13.61 | COMPUTER RESEARCH - WESTLAW |
| 7/20/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 7/20/2016 | 139.90 | COMPUTER RESEARCH - WESTLAW |
| 7/20/2016 | 571.05 | COMPUTER RESEARCH - WESTLAW |
| 7/21/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 7/21/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 7/22/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 7/27/2016 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 7/28/2016 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 7/28/2016 | 362.79 | COMPUTER RESEARCH - WESTLAW |
| 8/1/2016 | 86.01 | COMPUTER RESEARCH - WESTLAW |
| 8/3/2016 | 139.90 | COMPUTER RESEARCH - WESTLAW |
| 8/9/2016 | 113.23 | COMPUTER RESEARCH - WESTLAW |
| 8/10/2016 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 8/12/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 8/15/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 8/17/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 8/17/2016 | 431.15 | COMPUTER RESEARCH - WESTLAW |
| 8/18/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 8/19/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 8/21/2016 | 32.12 | COMPUTER RESEARCH - WESTLAW |
| 8/22/2016 | 1,654.36 | COMPUTER RESEARCH - WESTLAW |
| 8/23/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 8/23/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 8/24/2016 | 113.23 | COMPUTER RESEARCH - WESTLAW |
| 8/27/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 8/29/2016 | 323.36 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2016 | 118.67 | COMPUTER RESEARCH - WESTLAW |
| 9/9/2016 | 333.70 | COMPUTER RESEARCH - WESTLAW |
| 9/12/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 9/13/2016 | 182.37 | COMPUTER RESEARCH - WESTLAW |
| 9/14/2016 | 214.48 | COMPUTER RESEARCH - WESTLAW |
| 9/17/2016 | 279.81 | COMPUTER RESEARCH - WESTLAW |
| 9/18/2016 | 128.47 | COMPUTER RESEARCH - WESTLAW |
| 9/19/2016 | 177.47 | COMPUTER RESEARCH - WESTLAW |
| 9/20/2016 | 86.01 | COMPUTER RESEARCH - WESTLAW |
| 9/21/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/21/2016 | 150.25 | COMPUTER RESEARCH - WESTLAW |
| 9/21/2016 | 182.37 | COMPUTER RESEARCH - WESTLAW |
| 9/22/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **7,719.46** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 8/15/2016 | 43.75 | Late Work Meals - Cantwell |
| 8/15/2016 | 19.92 | Late Work Meals - Darigan |
| 8/15/2016 | 13.00 | Late Work Meals - De La Flor |
| 8/15/2016 | 18.55 | Late Work Meals - Gallagher |
| 8/15/2016 | 15.32 | Late Work Meals - Graham |
| 8/15/2016 | 18.60 | Late Work Meals - Livingston |
| 8/15/2016 | 10.48 | Late Work Meals - Schweitzer |
| 8/16/2016 | 21.80 | Late Work Meals - Barreto |
| 8/16/2016 | 24.39 | Late Work Meals - Cantwell |
| 8/16/2016 | 19.05 | Late Work Meals - Darigan |
| 8/16/2016 | 18.52 | Late Work Meals - De La Flor |
| 8/16/2016 | 22.89 | Late Work Meals - Gallagher |
| 8/16/2016 | 21.26 | Late Work Meals - Gatti |
| 8/16/2016 | 24.57 | Late Work Meals - Gianis |
| 8/16/2016 | 18.82 | Late Work Meals - Hong |
| 8/17/2016 | 8.72 | Late Work Meals - Cavanagh |
| 8/17/2016 | 20.31 | Late Work Meals - De La Flor |
| 8/17/2016 | 23.63 | Late Work Meals - Gatti |
| 8/17/2016 | 21.35 | Late Work Meals - Lobacheva |
| 8/17/2016 | 20.12 | Late Work Meals - Pierce |
| 8/17/2016 | 26.60 | Late Work Meals - Sheridan |
| 8/18/2016 | 10.29 | Late Work Meals - Cavanagh |
| 8/18/2016 | 22.74 | Late Work Meals - Darigan |
| 8/18/2016 | 22.13 | Late Work Meals - De La Flor |
| 8/18/2016 | 21.46 | Late Work Meals - Gallagher |
| 8/18/2016 | 23.24 | Late Work Meals - Gatti |
| 8/18/2016 | 40.66 | Late Work Meals - Gianis |
| 8/18/2016 | 25.53 | Late Work Meals - Herrington |
| 8/18/2016 | 20.11 | Late Work Meals - Hong |
| 8/18/2016 | 34.21 | Late Work Meals - Livingston |
| 8/18/2016 | 22.26 | Late Work Meals - Pierce |
| 8/19/2016 | 25.27 | Late Work Meals - De La Flor |
| 8/19/2016 | 13.72 | Late Work Meals - Stein |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/21/2016 | 25.92 | Late Work Meals - Gallagher |
| 8/22/2016 | 17.45 | Late Work Meals - Darigan |
| 8/22/2016 | 21.03 | Late Work Meals - De La Flor |
| 8/22/2016 | 23.63 | Late Work Meals - Gatti |
| 8/22/2016 | 28.29 | Late Work Meals - Lee |
| 8/22/2016 | 12.35 | Late Work Meals - Livingston |
| 8/22/2016 | 15.78 | Late Work Meals - Tunis |
| 8/23/2016 | 50.00 | Late Work Meals - Cantwell |
| 8/23/2016 | 27.44 | Late Work Meals - Darigan |
| 8/23/2016 | 20.96 | Late Work Meals - De La Flor |
| 8/23/2016 | 27.44 | Late Work Meals - Gatti |
| 8/23/2016 | 35.05 | Late Work Meals - Livingston |
| 8/24/2016 | 49.08 | Late Work Meals - Cantwell |
| 8/24/2016 | 21.98 | Late Work Meals - De La Flor |
| 8/24/2016 | 23.63 | Late Work Meals - Gatti |
| 8/24/2016 | 39.79 | Late Work Meals - Livingston |
| 8/25/2016 | 50.00 | Late Work Meals - Cantwell |
| 8/25/2016 | 23.11 | Late Work Meals - Darigan |
| 8/25/2016 | 21.43 | Late Work Meals - De La Flor |
| 8/25/2016 | 23.63 | Late Work Meals - Gatti |
| 8/25/2016 | 42.59 | Late Work Meals - Livingston |
| 8/29/2016 | 33.97 | Late Work Meals - Gallagher |
| 8/31/2016 | 27.44 | Late Work Meals - Gallagher |
| 8/31/2016 | 29.99 | Late Work Meals - Gallagher (meal on 8/30/16) |
| 9/2/2016 | 33.97 | Late Work Meals - Gallagher |
| 9/2/2016 | 5.76 | Late Work Meals - Lee |
| 9/2/2016 | 24.83 | Late Work Meals - Stein |
| 9/6/2016 | 30.80 | Late Work Meals - Bromley |
| 9/6/2016 | 50.00 | Late Work Meals - Cantwell |
| 9/6/2016 | 28.87 | Late Work Meals - Darigan |
| 9/6/2016 | 23.82 | Late Work Meals - Gallagher |
| 9/6/2016 | 8.76 | Late Work Meals - Lee |
| 9/6/2016 | 19.89 | Late Work Meals - Pierce |
| 9/7/2016 | 25.88 | Late Work Meals - Cantwell |
| 9/7/2016 | 27.40 | Late Work Meals - Darigan |
| 9/7/2016 | 19.28 | Late Work Meals - Darson |
| 9/7/2016 | 24.01 | Late Work Meals - Gatti |
| 9/7/2016 | 24.65 | Late Work Meals - Gianis |
| 9/7/2016 | 20.42 | Late Work Meals - Graham |
| 9/7/2016 | 22.51 | Late Work Meals - Lee |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/8/2016 | 50.00 | Late Work Meals - Cantwell |
| 9/8/2016 | 23.24 | Late Work Meals - Darigan |
| 9/8/2016 | 17.91 | Late Work Meals - Darson |
| 9/8/2016 | 16.08 | Late Work Meals - Graham |
| 9/9/2016 | 17.79 | Late Work Meals - Dompierre |
| 9/9/2016 | 28.98 | Late Work Meals - Gallagher |
| 9/9/2016 | 19.88 | Late Work Meals - Graham |
| 9/9/2016 | 15.00 | Late Work Meals - Schweitzer |
| 9/10/2016 | 29.67 | Late Work Meals - Gallagher (weekend meal) |
| 9/10/2016 | 7.50 | Late Work Meals - Lee |
| 9/13/2016 | 30.00 | Late Work Meals - Barefoot |
| 9/13/2016 | 29.68 | Late Work Meals - Schweitzer |
| 9/13/2016 | 25.67 | Late Work Meals - Wu |
| 9/14/2016 | 28.10 | Late Work Meals - Gallagher (meal on 9/13/16) |
| 9/22/2016 | 44.74 | Late Work Meals - Barefoot |
| 9/22/2016 | 15.00 | Late Work Meals - Schweitzer |
| 9/23/2016 | 15.00 | Late Work Meals - Cowan |
| 9/23/2016 | 15.00 | Late Work Meals - Schweitzer |
| **TOTAL:** | **2,225.34** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 8/8/2016 | 44.55 | Late Work Transportation - Cantwell |
| 8/8/2016 | 143.11 | Late Work Transportation - Palmer |
| 8/9/2016 | 46.72 | Late Work Transportation - Gallagher |
| 8/9/2016 | 41.32 | Late Work Transportation - Gallagher (ride on 8/8/16) |
| 8/9/2016 | 46.72 | Late Work Transportation - Hailey |
| 8/9/2016 | 25.45 | Late Work Transportation - Sheridan |
| 8/10/2016 | 40.65 | Late Work Transportation - Cantwell |
| 8/10/2016 | 32.86 | Late Work Transportation - Cantwell (ride on 8/9/16) |
| 8/11/2016 | 36.03 | Late Work Transportation - Hailey |
| 8/11/2016 | 31.69 | Late Work Transportation - Sheridan |
| 8/12/2016 | 51.33 | Late Work Transportation - Cantwell |
| 8/15/2016 | 34.97 | Late Work Transportation - Graham |
| 8/15/2016 | 29.35 | Late Work Transportation - Sheridan |
| 8/16/2016 | 157.84 | Late Work Transportation - Bromley |
| 8/16/2016 | 40.65 | Late Work Transportation - Cantwell |
| 8/16/2016 | 40.65 | Late Work Transportation - Cantwell (ride on 8/15/16) |
| 8/16/2016 | 25.45 | Late Work Transportation - Sheridan |
| 8/17/2016 | 34.00 | Late Work Transportation - Bromley |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 8/17/2016 | 25.56 | Late Work Transportation - Cantwell |
| 8/17/2016 | 34.97 | Late Work Transportation - Graham |
| 8/17/2016 | 33.91 | Late Work Transportation - Herrington |
| 8/18/2016 | 30.00 | Late Work Transportation - Herrington |
| 8/19/2016 | 50.34 | Late Work Transportation - Cantwell |
| 8/23/2016 | 48.01 | Late Work Transportation - Cantwell |
| 8/23/2016 | 17.16 | Late Work Transportation - Livingston |
| 8/25/2016 | 37.09 | Late Work Transportation - Cantwell |
| 8/25/2016 | 15.53 | Late Work Transportation - Gallagher |
| 8/26/2016 | 42.77 | Late Work Transportation - Graham |
| 8/27/2016 | 11.87 | Late Work Transportation - Redway |
| 8/29/2016 | 25.45 | Late Work Transportation - Sheridan |
| 8/29/2016 | 28.62 | Late Work Transportation - Tunis |
| 8/30/2016 | 36.75 | Late Work Transportation - Cantwell |
| 8/30/2016 | 16.44 | Late Work Transportation - Gallagher |
| 8/31/2016 | 49.84 | Late Work Transportation - Dompierre |
| 8/31/2016 | 21.93 | Late Work Transportation - Gallagher |
| 8/31/2016 | 34.97 | Late Work Transportation - Graham |
| 9/1/2016 | 16.73 | Late Work Transportation - Gallagher |
| 9/1/2016 | 25.45 | Late Work Transportation - Sheridan |
| 9/2/2016 | 15.88 | Late Work Transportation - Gallagher |
| 9/3/2016 | 14.43 | Late Work Transportation - Stein |
| 9/5/2016 | 77.72 | Late Work Transportation - Stein |
| 9/6/2016 | 45.34 | Late Work Transportation - Bromley (ride to meeting) |
| 9/6/2016 | 28.62 | Late Work Transportation - Gianis |
| 9/6/2016 | 30.80 | Late Work Transportation - Graham |
| 9/7/2016 | 44.89 | Late Work Transportation - Cantwell |
| 9/7/2016 | 15.50 | Late Work Transportation - Gallagher |
| 9/7/2016 | 21.56 | Late Work Transportation - Redway |
| 9/8/2016 | 15.43 | Late Work Transportation - Gallagher |
| 9/9/2016 | 38.14 | Late Work Transportation - Dompierre |
| 9/9/2016 | 15.75 | Late Work Transportation - Gallagher |
| 9/9/2016 | 30.37 | Late Work Transportation - Redway |
| 9/10/2016 | 23.84 | Late Work Transportation - Gallagher |
| 9/10/2016 | 20.91 | Late Work Transportation - Stein |
| 9/13/2016 | 50.98 | Late Work Transportation - Darigan (3 rides during the week of 8/15/16 - 8/21/16) |
| 9/13/2016 | 400.00 | Late Work Transportation - DeLaFlor Kivaki (4 rides during the week of 8/15/16 - 8/29/16) |
| 9/13/2016 | 132.12 | Late Work Transportation - Hong (2 rides during the week of 8/15/16 - 8/22/16) |
| 9/13/2016 | 132.12 | Late Work Transportation - Hong (2 rides during the week of 8/15/16 - 8/22/16) |
| 9/14/2016 | 21.51 | Late Work Transportation - Gallagher |

**EXPENSE SUMMARY**
September 1, 2016 through September 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/16/2016 | 25.23 | Late Work Transportation - Rappoport |
| 9/16/2016 | 51.38 | Late Work Transportation - Redway |
| 9/19/2016 | 18.36 | Late Work Transportation - Livingston |
| 9/21/2016 | 47.03 | Late Work Transportation - Schweitzer |
| 9/23/2016 | 336.86 | Late Work Transportation - Pierce (5 rides during the week of 8/15/16 - 9/5/16) |
| **TOTAL:** | **3,161.50** | |
| | | |
| **Conference Meals** | | |
| | | |
| 10/26/2015 | 52.26 | Conference Meals (6 attendees) |
| 10/26/2015 | 84.92 | Conference Meals (6 attendees) |
| 9/1/2016 | 201.96 | Conference Meals (7 attendees) |
| 9/16/2016 | 163.80 | Conference Meals (15 attendees) |
| **TOTAL:** | **502.94** | |
| | | |
| **Other** | | |
| | | |
| 9/9/2016 | 11.98 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 9/29/2016 | 9,118.29 | Computer Research - Vendor: Thompson Reuters |
| 10/4/2016 | 15,545.00 | Litigation Consultant Fee Payment |
| **TOTAL:** | **24,675.27** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 10/4/2016 | 41,024.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 10/19/2016 | 273,183.69 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| **TOTAL:** | **314,207.69** | |
| | | |
| | | |
| **GRAND TOTAL:** | **372,139.22** | |
| | | |
| [1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares. | | |