**<u>EXHIBIT 1</u>**

## Form 5500

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security
Administration

Pension Benefit Guaranty Corporation

### Annual Return/Report of Employee Benefit Plan

This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6047(e) and 6058(a) of the Internal Revenue Code (the Code).

▶ **Complete all entries in accordance with the instructions to the Form 5500.**

OMB Nos. 1210-0110
1210-0089

**2009**

This Form is Open to Public Inspection

| Part I | Annual Report Identification Information |
| --- | --- |

For calendar plan year 2009 or fiscal plan year beginning  01/01/2009  and ending  09/08/2009

**A** This return/report is for:
- [ ] a multiemployer plan;
- [ ] a multiple-employer plan; or
- [x] a single-employer plan;
- [ ] a DFE (specify) ____

**B** This return/report is:
- [ ] the first return/report;
- [x] the final return/report;
- [x] an amended return/report;
- [x] a short plan year return/report (less than 12 months).

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

**D** Check box if filing under:
- [x] Form 5558;
- [ ] automatic extension;
- [ ] the DFVC program;
- [ ] special extension (enter description)

| Part II | Basic Plan Information—enter all requested information |
| --- | --- |

**1a** Name of plan
NORTEL NETWORKS RETIREMENT INCOME PLAN

**1b** Three-digit plan number (PN) ▶  001

**1c** Effective date of plan
05/01/1974

**2a** Plan sponsor's name and address (employer, if for a single-employer plan)
(Address should include room or suite no.)

DANIEL RAY

ATTN CORPORATE PENSIONS

220 ATHENS WAY STE 300

NASHVILLE          TN   37228-1304

**2b** Employer Identification Number (EIN)
04-2486332

**2c** Sponsor's telephone number
615-432-4506

**2d** Business code (see instructions)
334200

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | | | Elizabeth Smith |
| --- | --- | --- | --- |
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | | | Daniel Ray |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.

Form 5500 (2009)
v.092307.1

Form 5500 (2009)        Page **2**

| | | |
|---|---|---|
| **3a** Plan administrator's name and address (if same as plan sponsor, enter "Same")<br>ELIZABETH SMITH<br>ATTN CORPORATE PENSIONS<br>220 ATHENS WAY STE 300<br><br>NASHVILLE           TN    37228-1304 | **3b** Administrator's EIN<br>04-2486332<br>**3c** Administrator's telephone number<br>615-432-4506 | |

| | | | |
|---|---|---|---|
| **4** | If the name and/or EIN of the plan sponsor has changed since the last return/report filed for this plan, enter the name, EIN and the plan number from the last return/report: | **4b** EIN | |
| **a** | Sponsor's name | **4c** PN | |

| | | | |
|---|---|---|---|
| **5** | Total number of participants at the beginning of the plan year | **5** | 23057 |
| **6** | Number of participants as of the end of the plan year (welfare plans complete only lines **6a, 6b, 6c,** and **6d**). | | |
| **a** | Active participants | **6a** | 6213 |
| **b** | Retired or separated participants receiving benefits | **6b** | 4482 |
| **c** | Other retired or separated participants entitled to future benefits | **6c** | 11093 |
| **d** | Subtotal. Add lines **6a, 6b,** and **6c** | **6d** | 21788 |
| **e** | Deceased participants whose beneficiaries are receiving or are entitled to receive benefits | **6e** | 400 |
| **f** | Total. Add lines **6d** and **6e** | **6f** | 22188 |
| **g** | Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item) | **6g** | |
| **h** | Number of participants that terminated employment during the plan year with accrued benefits that were less than 100% vested | **6h** | 13 |
| **7** | Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item) | **7** | |

**8a** If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristic Codes in the instructions:

    1A       1C       1G       3F       3H       1I       1H

**b** If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristic Codes in the instructions:

| **9a** Plan funding arrangement (check all that apply) | | **9b** Plan benefit arrangement (check all that apply) | |
|---|---|---|---|
| **(1)** | ☐ Insurance | **(1)** | ☐ Insurance |
| **(2)** | ☐ Code section 412(e)(3) insurance contracts | **(2)** | ☐ Code section 412(e)(3) insurance contracts |
| **(3)** | ☒ Trust | **(3)** | ☒ Trust |
| **(4)** | ☐ General assets of the sponsor | **(4)** | ☐ General assets of the sponsor |

**10** Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached. (See instructions)

| **a Pension Schedules** | | **b General Schedules** | |
|---|---|---|---|
| **(1)** | ☒ **R** (Retirement Plan Information) | **(1)** ☒ | **H** (Financial Information) |
| **(2)** | ☐ **MB** (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary | **(2)** ☐ | **I** (Financial Information – Small Plan) |
| | | **(3)** ☐ | **A** (Insurance Information) |
| | | **(4)** ☒ | **C** (Service Provider Information) |
| **(3)** | ☐ **SB** (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary | **(5)** ☒ | **D** (DFE/Participating Plan Information) |
| | | **(6)** ☐ | **G** (Financial Transaction Schedules) |

| **SCHEDULE C**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Service Provider Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2009**<br><br>**This Form is Open to Public Inspection.** |
|---|---|---|

| For calendar plan year 2009 or fiscal plan year beginning | 01/01/2009 | and ending | 09/08/2009 | |
|---|---|---|---|---|

| **A** Name of plan<br><br>NORTEL NETWORKS RETIREMENT INCOME PLAN | **B** Three-digit plan number (PN) ▶ | 001 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br><br>DANIEL RAY | **D** Employer Identification Number (EIN)<br><br>04-2486332 |
|---|---|

| **Part I** | **Service Provider Information (see instructions)** |
|---|---|

You must complete this Part, in accordance with the instructions, to report the information required for **each person** who received, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of monetary value) in connection with services rendered to the plan or the person's position with the plan during the plan year. If a person received **only** eligible indirect compensation for which the plan received the required disclosures, you are required to answer line 1 but are not required to include that person when completing the remainder of this Part.

## 1  Information on Persons Receiving Only Eligible Indirect Compensation

**a** Check "Yes" or "No" to indicate whether you are excluding a person from the remainder of this Part because they received only eligible indirect compensation for which the plan received the required disclosures (see instructions for definitions and conditions).. . . . . . . . . . . . . . ☐ Yes  ☒ No

**b** If you answered line 1a "Yes," enter the name and EIN or address of each person providing the required disclosures for the service providers who received only eligible indirect compensation. Complete as many entries as needed (see instructions).

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosure on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

| **(a)** Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|
| BLACKROCK | | | 13-3806691 | | | |

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 21 | NONE | 1448528 | Yes ☐  No ☒ | Yes ☐   No ☐ | | Yes ☐   No ☐ |

| **(a)** Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|
| WESTERN ASSET MANAGEMENT COMPANY | | | 95-2705767 | | | |

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 21 | NONE | 21430 | Yes ☐  No ☒ | Yes ☐   No ☐ | | Yes ☐   No ☐ |

| **(a)** Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|
| NORTHERN TRUST COMPANY | | | 36-1561860 | | | |

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 21 | NONE | 515447 | Yes ☐  No ☒ | Yes ☐   No ☐ | | Yes ☐   No ☐ |

Schedule C (Form 5500) 2009                              Page **4-**[    ]

---

| (a) Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|

| Winslow Capital Management | | | | 41-1719690 | | |

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 21 | NONE | 49335 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

| (a) Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|

| BAILLIE GIFFORD OVERSEAS LTD | | | | 22-3438530 | | |

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 21 | NONE | 253260 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

| (a) Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|

| Clarion Real Estate | | | | 23-2802869 | | |

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 21 | NONE | 27910 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2009                                          Page **4-**

| **(a)** Enter name and EIN or address (see instructions) |
| --- |

T. Rowe Price Canada, Inc.                                          52-1636239

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
| --- | --- | --- | --- | --- | --- | --- |
| 21 | NONE | 64724 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

| **(a)** Enter name and EIN or address (see instructions) |
| --- |

KPMG                                                               13-5565207

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
| --- | --- | --- | --- | --- | --- | --- |
| 10 | NONE | 11771 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

| **(a)** Enter name and EIN or address (see instructions) |
| --- |



| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

Schedule C (Form 5500) 2009                                                      Page **5-** ☐

---

| **Part I** | **Service Provider Information** (continued) |
|---|---|

**3** If you reported on line 2 receipt of indirect compensation, other than eligible indirect compensation, by a service provider, and the service provider is a fiduciary or provides contract administrator, consulting, custodial, investment advisory, investment management, broker, or recordkeeping services, answer the following questions for (a) each source from whom the service provider received $1,000 or more in indirect compensation and (b) each source for whom the service provider gave you a formula used to determine the indirect compensation instead of an amount or estimated amount of the indirect compensation. Complete as many entries as needed to report the required information for each source.

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
|  |  |  |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
|  |  |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
|  |  |  |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
|  |  |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
|  |  |  |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
|  |  |

Schedule C (Form 5500) 2009                                                    Page **6-** ☐

| **Part II** | **Service Providers Who Fail or Refuse to Provide Information** |
| --- | --- |

**4**    Provide, to the extent possible, the following information for each service provider who failed or refused to provide the information necessary to complete this Schedule.

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| --- | --- | --- |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |

Schedule C (Form 5500) 2009                                      Page **7-** ☐

| **Part III** | **Termination Information on Accountants and Enrolled Actuaries (see instructions)** |
|---|---|

(complete as many entries as needed)

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN; |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN; |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| SCHEDULE D<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration | DFE/Participating Plan Information<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2009**<br><br>**This Form is Open to Public Inspection.** |
|---|---|---|

| For calendar plan year 2009 or fiscal plan year beginning | 01/01/2009 | and ending | 09/08/2009 | |

| A  Name of plan<br><br>NORTEL NETWORKS RETIREMENT INCOME PLAN | B  Three-digit<br>plan number (PN)    ▶ | 001 |
|---|---|---|

| C  Plan or DFE sponsor's name as shown on line 2a of Form 5500<br><br>DANIEL RAY | D  Employer Identification Number (EIN)<br><br>04-2486332 |
|---|---|

| **Part I** | **Information on interests in MTIAs, CCTs, PSAs, and 103-12 IEs (to be completed by plans and DFEs)**<br>(Complete as many entries as needed to report all interests in DFEs) |
|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE: COLLECTIVE SHORT-TERM INVESTMENT FU

**b** Name of sponsor of entity listed in (a): NORTHERN TRUST INVESTMENTS, N.A.

| **c** EIN-PN 45-6138589   084 | **d** Entity code    C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 20122246 |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE: OPPORTUNISTIC INTL INVT GRADE

**b** Name of sponsor of entity listed in (a): WESTERN ASSET MANAGEMENT COMPANY

| **c** EIN-PN 04-0339188   001 | **d** Entity code    E | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 3417992 |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE: OPPORTUNISTIC HIGH YIELD

**b** Name of sponsor of entity listed in (a): WESTERN ASSET MANAGEMENT COMPANY

| **c** EIN-PN 04-3500652   001 | **d** Entity code    E | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 6042115 |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | |
|---|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | |
|---|---|---|---|

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

Page **3-** ☐

| | **Part II** | **Information on Participating Plans (to be completed by DFEs)** |
|---|---|---|

(Complete as many entries as needed to report all participating plans)

**a** Plan name

**b** Name of plan sponsor | **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor | **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor | **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor | **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor | **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor | **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor | **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor | **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor | **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor | **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor | **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor | **c** EIN-PN

| SCHEDULE H (Form 5500) | Financial Information | OMB No. 1210-0110 |
|---|---|---|

**SCHEDULE H**
**(Form 5500)**

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

**Financial Information**

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA), and section 6058(a) of the Internal Revenue Code (the Code).

▶ **File as an attachment to Form 5500.**

OMB No. 1210-0110

**2009**

**This Form is Open to Public Inspection**

For calendar plan year 2009 or fiscal plan year beginning  01/01/2009  and ending  09/08/2009

**A** Name of plan
NORTEL NETWORKS RETIREMENT INCOME PLAN

**B** Three-digit plan number (PN)  ▶  001

**C** Plan sponsor's name as shown on line 2a of Form 5500
DANIEL RAY

**D** Employer Identification Number (EIN)
04-2486332

| Part I | Asset and Liability Statement |
|---|---|

**1** Current value of plan assets and liabilities at the beginning and end of the plan year. Combine the value of plan assets held in more than one trust. Report the value of the plan's interest in a commingled fund containing the assets of more than one plan on a line-by-line basis unless the value is reportable on lines 1c(9) through 1c(14). Do not enter the value of that portion of an insurance contract which guarantees, during this plan year, to pay a specific dollar benefit at a future date. **Round off amounts to the nearest dollar.** MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 1b(1), 1b(2), 1c(8), 1g, 1h, and 1i. CCTs, PSAs, and 103-12 IEs also do not complete lines 1d and 1e. See instructions.

| Assets | | (a) Beginning of Year | (b) End of Year |
|---|---|---|---|
| **a** Total noninterest-bearing cash ................................................ | 1a | | |
| **b** Receivables (less allowance for doubtful accounts): | | | |
| (1) Employer contributions ................................................ | 1b(1) | | |
| (2) Participant contributions ................................................ | 1b(2) | | |
| (3) Other................................................................................ | 1b(3) | 33472117 | 10045806 |
| **c** General investments: | | | |
| (1) Interest-bearing cash (include money market accounts & certificates of deposit) ................................................ | 1c(1) | 89036774 | 49260947 |
| (2) U.S. Government securities ................................................ | 1c(2) | 99987663 | 117035133 |
| (3) Corporate debt instruments (other than employer securities): | | | |
| (A) Preferred ................................................ | 1c(3)(A) | 137560408 | 128052188 |
| (B) All other ................................................ | 1c(3)(B) | 69007536 | 127123910 |
| (4) Corporate stocks (other than employer securities): | | | |
| (A) Preferred ................................................ | 1c(4)(A) | 4775146 | 10279180 |
| (B) Common ................................................ | 1c(4)(B) | 214691517 | 403810208 |
| (5) Partnership/joint venture interests ................................ | 1c(5) | | |
| (6) Real estate (other than employer real property) .................... | 1c(6) | | |
| (7) Loans (other than to participants) ................................ | 1c(7) | | |
| (8) Participant loans ................................................ | 1c(8) | | |
| (9) Value of interest in common/collective trusts.................... | 1c(9) | 28219243 | 20122246 |
| (10) Value of interest in pooled separate accounts .................... | 1c(10) | | |
| (11) Value of interest in master trust investment accounts .......... | 1c(11) | 110034659 | 0 |
| (12) Value of interest in 103-12 investment entities .................. | 1c(12) | 40264619 | 9460107 |
| (13) Value of interest in registered investment companies (e.g., mutual funds)................................................................................ | 1c(13) | 0 | 0 |
| (14) Value of funds held in insurance company general account (unallocated contracts)........................................................................ | 1c(14) | | |
| (15) Other ................................................................................ | 1c(15) | 137703639 | 146230769 |

Schedule H (Form 5500) 2009                                         Page **2**

| | | | (a) Beginning of Year | (b) End of Year |
|---|---|---|---|---|
| **1d** | Employer-related investments: | | | |
| | (1) Employer securities | 1d(1) | | |
| | (2) Employer real property | 1d(2) | | |
| **e** | Buildings and other property used in plan operation | 1e | | |
| **f** | Total assets (add all amounts in lines 1a through 1e) | 1f | 964753321 | 1021420494 |

## Liabilities

| | | | | |
|---|---|---|---|---|
| **g** | Benefit claims payable | 1g | | |
| **h** | Operating payables | 1h | 161473 | 296590 |
| **i** | Acquisition indebtedness | 1i | | |
| **j** | Other liabilities | 1j | 140147088 | 172458110 |
| **k** | Total liabilities (add all amounts in lines 1g through1j) | 1k | 140308561 | 172754700 |

## Net Assets

| | | | | |
|---|---|---|---|---|
| **l** | Net assets (subtract line 1k from line 1f) | 1l | 824444760 | 848665794 |

| **Part II** | **Income and Expense Statement** |
|---|---|

**2** Plan income, expenses, and changes in net assets for the year. Include all income and expenses of the plan, including any trust(s) or separately maintained fund(s) and any payments/receipts to/from insurance carriers. Round off amounts to the nearest dollar. MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 2a, 2b(1)(E), 2e, 2f, and 2g.

|  Income | | | (a) Amount | (b) Total |
|---|---|---|---|---|
| **a** | **Contributions:** | | | |
| | (1) Received or receivable in cash from: **(A)** Employers | 2a(1)(A) | 7400000 | |
| | **(B)** Participants | 2a(1)(B) | | |
| | **(C)** Others (including rollovers) | 2a(1)(C) | | |
| | (2) Noncash contributions | 2a(2) | | |
| | (3) Total contributions. Add lines **2a(1)(A), (B), (C),** and line **2a(2)** | 2a(3) | | 7400000 |
| **b** | **Earnings on investments:** | | | |
| | (1) Interest: | | | |
| | **(A)** Interest-bearing cash (including money market accounts and certificates of deposit) | 2b(1)(A) | 54475 | |
| | **(B)** U.S. Government securities | 2b(1)(B) | 2050477 | |
| | **(C)** Corporate debt instruments | 2b(1)(C) | 10807424 | |
| | **(D)** Loans (other than to participants) | 2b(1)(D) | | |
| | **(E)** Participant loans | 2b(1)(E) | | |
| | **(F)** Other | 2b(1)(F) | | |
| | **(G)** Total interest. Add lines **2b(1)(A)** through **(F)** | 2b(1)(G) | | 12912376 |
| | (2) Dividends: **(A)** Preferred stock | 2b(2)(A) | 93001 | |
| | **(B)** Common stock | 2b(2)(B) | 2106182 | |
| | **(C)** Registered investment company shares (e.g. mutual funds) | 2b(2)(C) | | |
| | **(D)** Total dividends. Add lines **2b(2)(A), (B),** and **(C)** | 2b(2)(D) | | 2199183 |
| | (3) Rents | 2b(3) | | |
| | (4) Net gain (loss) on sale of assets: **(A)** Aggregate proceeds | 2b(4)(A) | 869996150 | |
| | **(B)** Aggregate carrying amount (see instructions) | 2b(4)(B) | 928071018 | |
| | **(C)** Subtract line **2b(4)(B)** from line **2b(4)(A)** and enter result | 2b(4)(C) | | −58074868 |

Schedule H  (Form 5500) 2009                                    Page **3**

| | | (a) Amount | (b) Total |
|---|---|---|---|
| **2b** (5) Unrealized appreciation (depreciation) of assets: **(A)** Real estate | 2b(5)(A) | | |
| **(B)** Other | 2b(5)(B) | 81508520 | |
| **(C)** Total unrealized appreciation of assets. Add lines **2b(5)(A)** and **(B)** | 2b(5)(C) | | 81508520 |
| **(6)** Net investment gain (loss) from common/collective trusts | 2b(6) | | 31292 |
| **(7)** Net investment gain (loss) from pooled separate accounts | 2b(7) | | |
| **(8)** Net investment gain (loss) from master trust investment accounts | 2b(8) | | 19994847 |
| **(9)** Net investment gain (loss) from 103-12 investment entities | 2b(9) | | 3523264 |
| **(10)** Net investment gain (loss) from registered investment companies (e.g., mutual funds) | 2b(10) | | −132 |
| **c** Other income | 2c | | 2107940 |
| **d** Total income. Add all **income** amounts in column (b) and enter total | 2d | | 71602422 |

### Expenses

| | | (a) Amount | (b) Total |
|---|---|---|---|
| **e** Benefit payment and payments to provide benefits: | | | |
| **(1)** Directly to participants or beneficiaries, including direct rollovers | 2e(1) | 44860805 | |
| **(2)** To insurance carriers for the provision of benefits | 2e(2) | | |
| **(3)** Other | 2e(3) | | |
| **(4)** Total benefit payments. Add lines **2e(1)** through **(3)** | 2e(4) | | 44860805 |
| **f** Corrective distributions (see instructions) | 2f | | |
| **g** Certain deemed distributions of participant loans (see instructions) | 2g | | |
| **h** Interest expense | 2h | | |
| **i** Administrative expenses: **(1)** Professional fees | 2i(1) | 14352 | |
| **(2)** Contract administrator fees | 2i(2) | | |
| **(3)** Investment advisory and management fees | 2i(3) | 2378489 | |
| **(4)** Other | 2i(4) | 127742 | |
| **(5)** Total administrative expenses. Add lines **2i(1)** through **(4)** | 2i(5) | | 2520583 |
| **j** Total expenses. Add all **expense** amounts in column (b) and enter total | 2j | | 47381388 |

### Net Income and Reconciliation

| | | (a) Amount | (b) Total |
|---|---|---|---|
| **k** Net income (loss). Subtract line **2j** from line **2d** | 2k | | 24221034 |
| **l** Transfers of assets: | | | |
| **(1)** To this plan | 2l(1) | | |
| **(2)** From this plan | 2l(2) | | |

| **Part III** | **Accountant's Opinion** |
|---|---|

**3**  Complete lines 3a through 3c if the opinion of an independent qualified public accountant is attached to this Form 5500. Complete line 3d if an opinion is not attached.

**a** The attached opinion of an independent qualified public accountant for this plan is (see instructions):

**(1)** ☐ Unqualified   **(2)** ☐ Qualified   **(3)** ☒ Disclaimer   **(4)** ☐ Adverse

**b** Did the accountant perform a limited scope audit pursuant to 29 CFR 2520.103-8 and/or 103-12(d)?   ☐ Yes   ☒ No

**c** Enter the name and EIN of the accountant (or accounting firm) below:

**(1)** Name: Not Applicable          **(2)** EIN: 11-1111111

**d** The opinion of an independent qualified public accountant is **not attached** because:

**(1)** ☐ This form is filed for a CCT, PSA, or MTIA.   **(2)** ☐ It will be attached to the next Form 5500 pursuant to 29 CFR 2520.104-50.

Schedule H  (Form 5500) 2009                                                    Page **4-**[ ]

| Part IV | Compliance Questions |
|---------|----------------------|

**4** CCTs and PSAs do not complete Part IV. MTIAs, 103-12 IEs, and GIAs do not complete 4a, 4e, 4f, 4g, 4h, 4k, 4m, 4n, or 5. 103-12 IEs also do not complete 4j and 4l. MTIAs also do not complete 4l.

During the plan year:

| | | | Yes | No | Amount |
|---|---|---|---|---|---|
| a | Was there a failure to transmit to the plan any participant contributions within the time period described in 29 CFR 2510.3-102? Continue to answer "Yes" for any prior year failures until fully corrected. (See instructions and DOL's Voluntary Fiduciary Correction Program.)...... | 4a | | X | |
| b | Were any loans by the plan or fixed income obligations due the plan in default as of the close of the plan year or classified during the year as uncollectible? (Attach Schedule G (Form 5500) Part I if "Yes" is checked.)................................................................................................ | 4b | | X | |
| c | Were any leases to which the plan was a party in default or classified during the year as uncollectible? (Attach Schedule G (Form 5500) Part II if "Yes" is checked.) ............................. | 4c | | X | |
| d | Were there any nonexempt transactions with any party-in-interest? (Do not include transactions reported on line 4a. Attach Schedule G (Form 5500) Part III if "Yes" is checked.)............................................................................................................... | 4d | | X | |
| e | Was this plan covered by a fidelity bond?................................................................ | 4e | X | | 25000000 |
| f | Did the plan have a loss, whether or not reimbursed by the plan's fidelity bond, that was caused by fraud or dishonesty? ............................................................................... | 4f | | X | |
| g | Did the plan hold any assets whose current value was neither readily determinable on an established market nor set by an independent third party appraiser? ..................................... | 4g | | X | |
| h | Did the plan receive any noncash contributions whose value was neither readily determinable on an established market nor set by an independent third party appraiser? ......... | 4h | | X | |
| i | Did the plan have assets held for investment? (Attach schedule(s) of assets if "Yes" is checked, and see instructions for format requirements.)...................................................... | 4i | X | | |
| j | Were any plan transactions or series of transactions in excess of 5% of the current value of plan assets? (Attach schedule of transactions if "Yes" is checked, and see instructions for format requirements.)...................................................... | 4j | X | | |
| k | Were all the plan assets either distributed to participants or beneficiaries, transferred to another plan, or brought under the control of the PBGC?..................................................... | 4k | X | | |
| l | Has the plan failed to provide any benefit when due under the plan? ......................... | 4l | | X | |
| m | If this is an individual account plan, was there a blackout period? (See instructions and 29 CFR 2520.101-3.) | 4m | | | |
| n | If 4m was answered "Yes," check the "Yes" box if you either provided the required notice or one of the exceptions to providing the notice applied under 29 CFR 2520.101-3. ............................. | 4n | | | |

**5a** Has a resolution to terminate the plan been adopted during the plan year or any prior plan year?
If yes, enter the amount of any plan assets that reverted to the employer this year ............................ ☒ Yes ☐ No   Amount:        850146341

**5b** If, during this plan year, any assets or liabilities were transferred from this plan to another plan(s), identify the plan(s) to which assets or liabilities were transferred. (See instructions.)

| **5b(1)** Name of plan(s) | **5b(2)** EIN(s) | **5b(3)** PN(s) |
|---------------------------|------------------|-----------------|
| | | |
| | | |
| | | |
| | | |

**SCHEDULE R**
**(Form 5500)**

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Retirement Plan Information

This schedule is required to be filed under section 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and section 6058(a) of the Internal Revenue Code (the Code).

▶ **File as an attachment to Form 5500.**

OMB No. 1210-0110

## 2009

**This Form is Open to Public Inspection.**

For calendar plan year 2009 or fiscal plan year beginning    01/01/2009    and ending    09/08/2009

| **A** Name of plan | **B** Three-digit plan number (PN) ▶ |
|---|---|
| NORTEL NETWORKS RETIREMENT INCOME PLAN | 001 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| DANIEL RAY | 04-2486332 |

## Part I    Distributions

**All references to distributions relate only to payments of benefits during the plan year.**

**1** Total value of distributions paid in property other than in cash or the forms of property specified in the instructions.................................................................................................................

| **1** | | 0 |

**2** Enter the EIN(s) of payor(s) who paid benefits on behalf of the plan to participants or beneficiaries during the year (if more than two, enter EINs of the two payors who paid the greatest dollar amounts of benefits):

EIN(s):    36-3046063

**Profit-sharing plans, ESOPs, and stock bonus plans, skip line 3.**

**3** Number of participants (living or deceased) whose benefits were distributed in a single sum, during the plan year.................................................................................................................

| **3** | | 266 |

## Part II    Funding Information (If the plan is not subject to the minimum funding requirements of section of 412 of the Internal Revenue Code or ERISA section 302, skip this Part)

**4** Is the plan administrator making an election under Code section 412(d)(2) or ERISA section 302(d)(2)?....................... ☐ Yes  ☒ No  ☐ N/A

**If the plan is a defined benefit plan, go to line 8.**

**5** If a waiver of the minimum funding standard for a prior year is being amortized in this plan year, see instructions and enter the date of the ruling letter granting the waiver.    **Date:** Month _____ Day _____ Year _____

**If you completed line 5, complete lines 3, 9, and 10 of Schedule MB and do not complete the remainder of this schedule.**

**6 a** Enter the minimum required contribution for this plan year .......................................................... | **6a** |

**b** Enter the amount contributed by the employer to the plan for this plan year ........................ | **6b** |

**c** Subtract the amount in line 6b from the amount in line 6a. Enter the result (enter a minus sign to the left of a negative amount)................................................................. | **6c** |

**If you completed line 6c, skip lines 8 and 9.**

**7** Will the minimum funding amount reported on line 6c be met by the funding deadline? ....................... ☐ Yes  ☐ No  ☐ N/A

**8** If a change in actuarial cost method was made for this plan year pursuant to a revenue procedure providing automatic approval for the change or a class ruling letter, does the plan sponsor or plan administrator agree with the change?................................................................................................................ ☐ Yes  ☐ No  ☒ N/A

## Part III    Amendments

**9** If this is a defined benefit pension plan, were any amendments adopted during this plan year that increased or decreased the value of benefits? If yes, check the appropriate box(es). If no, check the "No" box............................................................. ☐ Increase  ☐ Decrease  ☐ Both  ☒ No

## Part IV    ESOPs (see instructions). If this is not a plan described under Section 409(a) or 4975(e)(7) of the Internal Revenue Code, skip this Part.

**10** Were unallocated employer securities or proceeds from the sale of unallocated securities used to repay any exempt loan?............. ☐ Yes  ☐ No

**11 a** Does the ESOP hold any preferred stock? ......................................................................... ☐ Yes  ☐ No

**b** If the ESOP has an outstanding exempt loan with the employer as lender, is such loan part of a "back-to-back" loan? (See instructions for definition of "back-to-back" loan.) ....................... ☐ Yes  ☐ No

**12** Does the ESOP hold any stock that is not readily tradable on an established securities market? ....................... ☐ Yes  ☐ No

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.

Schedule R (Form 5500) 2009
v.092308.1

Schedule R (Form 5500) 2009          Page **2-** ⬜

| **Part V** | **Additional Information for Multiemployer Defined Benefit Pension Plans** |
|---|---|

**13**   Enter the following information for each employer that contributed more than 5% of total contributions to the plan during the plan year (measured in dollars). See instructions. *Complete as many entries as needed to report all applicable employers.*

**a**   Name of contributing employer

**b**   EIN                     **c**   Dollar amount contributed by employer

**d**   Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ⬜ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____ Day _____ Year _____

**e**   Contribution rate information *(If more than one rate applies, check this box* ⬜ *and see instructions regarding required attachment. Otherwise, complete items 13e(1) and 13e(2).)*
    (1)   Contribution rate (in dollars and cents) _____
    (2)   Base unit measure: ⬜ Hourly    ⬜ Weekly    ⬜ Unit of production    ⬜ Other (specify):

**a**   Name of contributing employer

**b**   EIN                     **c**   Dollar amount contributed by employer

**d**   Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ⬜ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____ Day _____ Year _____

**e**   Contribution rate information *(If more than one rate applies, check this box* ⬜ *and see instructions regarding required attachment. Otherwise, complete items 13e(1) and 13e(2).)*
    (1)   Contribution rate (in dollars and cents) _____
    (2)   Base unit measure: ⬜ Hourly    ⬜ Weekly    ⬜ Unit of production    ⬜ Other (specify):

**a**   Name of contributing employer

**b**   EIN                     **c**   Dollar amount contributed by employer

**d**   Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ⬜ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____ Day _____ Year _____

**e**   Contribution rate information *(If more than one rate applies, check this box* ⬜ *and see instructions regarding required attachment. Otherwise, complete items 13e(1) and 13e(2).)*
    (1)   Contribution rate (in dollars and cents) _____
    (2)   Base unit measure: ⬜ Hourly    ⬜ Weekly    ⬜ Unit of production    ⬜ Other (specify):

**a**   Name of contributing employer

**b**   EIN                     **c**   Dollar amount contributed by employer

**d**   Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ⬜ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____ Day _____ Year _____

**e**   Contribution rate information *(If more than one rate applies, check this box* ⬜ *and see instructions regarding required attachment. Otherwise, complete items 13e(1) and 13e(2).)*
    (1)   Contribution rate (in dollars and cents) _____
    (2)   Base unit measure: ⬜ Hourly    ⬜ Weekly    ⬜ Unit of production    ⬜ Other (specify):

**a**   Name of contributing employer

**b**   EIN                     **c**   Dollar amount contributed by employer

**d**   Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ⬜ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____ Day _____ Year _____

**e**   Contribution rate information *(If more than one rate applies, check this box* ⬜ *and see instructions regarding required attachment. Otherwise, complete items 13e(1) and 13e(2).)*
    (1)   Contribution rate (in dollars and cents) _____
    (2)   Base unit measure: ⬜ Hourly    ⬜ Weekly    ⬜ Unit of production    ⬜ Other (specify):

**a**   Name of contributing employer

**b**   EIN                     **c**   Dollar amount contributed by employer

**d**   Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box* ⬜ *and see instructions regarding required attachment. Otherwise, enter the applicable date.)*   Month _____ Day _____ Year _____

**e**   Contribution rate information *(If more than one rate applies, check this box* ⬜ *and see instructions regarding required attachment. Otherwise, complete items 13e(1) and 13e(2).)*
    (1)   Contribution rate (in dollars and cents) _____
    (2)   Base unit measure: ⬜ Hourly    ⬜ Weekly    ⬜ Unit of production    ⬜ Other (specify):

**14** Enter the number of participants on whose behalf no contributions were made by an employer as an employer of the participant for:

| | | | |
|---|---|---|---|
| **a** | The current year ....................................................................................................................... | **14a** | |
| **b** | The plan year immediately preceding the current plan year........................................................... | **14b** | |
| **c** | The second preceding plan year ................................................................................................ | **14c** | |

**15** Enter the ratio of the number of participants under the plan on whose behalf no employer had an obligation to make an employer contribution during the current plan year to:

| | | | |
|---|---|---|---|
| **a** | The corresponding number for the plan year immediately preceding the current plan year ............... | **15a** | |
| **b** | The corresponding number for the second preceding plan year ..................................................... | **15b** | |

**16** Information with respect to any employers who withdrew from the plan during the preceding plan year:

| | | | |
|---|---|---|---|
| **a** | Enter the number of employers who withdrew during the preceding plan year  ................................ | **16a** | |
| **b** | If item 16a is greater than 0, enter the aggregate amount of withdrawal liability assessed or estimated to be assessed against such withdrawn employers ................................................................................... | **16b** | |

**17** If assets and liabilities from another plan have been transferred to or merged with this plan during the plan year, check box and see instructions regarding supplemental information to be included as an attachment. ………………………………………………………………………………………………… ☐

## Part VI    Additional Information for Single-Employer and Multiemployer Defined Benefit Pension Plans

**18** If any liabilities to participants or their beneficiaries under the plan as of the end of the plan year consist (in whole or in part) of liabilities to such participants and beneficiaries under two or more pension plans as of immediately before such plan year, check box and see instructions regarding supplemental information to be included as an attachment ………………………………………………………………………………………… ☐

**19** If the total number of participants is 1,000 or more, complete items (a) through (c)

**a** Enter the percentage of plan assets held as:
Stock: _49.0_% Investment-Grade Debt: _39.0_% High-Yield Debt: _2.0_% Real Estate: _1.0_% Other: _9.0_%

**b** Provide the average duration of the combined investment-grade and high-yield debt:
☐ 0-3 years   ☐ 3-6 years   ☐ 6-9 years   ☐ 9-12 years   ☒ 12-15 years   ☐ 15-18 years   ☐ 18-21 years   ☐ 21 years or more

**c** What duration measure was used to calculate item 19(b)?
☐ Effective duration   ☒ Macaulay duration   ☐ Modified duration   ☐ Other (specify):

EIN 04-2486332 /PN 001

| SCHEDULE SB<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | Single-Employer Defined Benefit Plan<br>Actuarial Information<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA) and section 6059 of the Internal Revenue Code (the Code).<br><br>▶ **File as an attachment to Form 5500 or 5500-SF.** | OMB No. 1210-0110<br><br>**2009**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2009 or fiscal plan year beginning    01/01/2009    and ending    07/17/2009

▶ **Round off amounts to nearest dollar.**

▶ **Caution:** A penalty of $1,000 will be assessed for late filing of this report unless reasonable cause is established.

| **A** Name of plan | **B** Three-digit plan number (PN) ▶ | 001 |
|---|---|---|

Nortel Networks Retirement Income Plan

| **C** Plan sponsor's name as shown on line 2a of Form 5500 or 5500-SF | **D** Employer Identification Number (EIN) |
|---|---|

Nortel Networks Inc.                              04-2486332

**E** Type of plan: ☒ Single  ☐ Multiple-A  ☐ Multiple-B  **F** Prior year plan size: ☐ 100 or fewer  ☐ 101-500  ☒ More than 500

| Part I | Basic Information |
|---|---|

**1** Enter the valuation date:    Month  1   Day  1   Year  2009

**2** Assets:

| | | | |
|---|---|---|---:|
| **a** | Market value | **2a** | 828,090,369 |
| **b** | Actuarial value | **2b** | 783,284,474 |

**3** Funding target/participant count breakdown

| | | | (1) Number of participants | (2) Funding Target |
|---|---|---|---:|---:|
| **a** | For retired participants and beneficiaries receiving payment | **3a** | 4,907 | 275,498,062 |
| **b** | For terminated vested participants | **3b** | 11,100 | 306,077,588 |
| **c** | For active participants: | | | |
| | **(1)** Non-vested benefits | **3c(1)** | | 110,806 |
| | **(2)** Vested benefits | **3c(2)** | | 364,282,829 |
| | **(3)** Total active | **3c(3)** | 6,213 | 364,393,635 |
| **d** | Total | **3d** | 22,220 | 945,969,285 |

**4** If the plan is at-risk, check the box and complete items (a) and (b) ☐

| | | | |
|---|---|---|---|
| **a** | Funding target disregarding prescribed at-risk assumptions | **4a** | |
| **b** | Funding target reflecting at-risk assumptions, but disregarding transition rule for plans that have been at-risk for fewer than five consecutive years and disregarding loading factor | **4b** | |

| **5** | Effective interest rate | **5** | 8.31 % |
|---|---|---|---:|
| **6** | Target normal cost | **6** | 3,600,000 |

**Statement by Enrolled Actuary**

To the best of my knowledge, the information supplied in this schedule and accompanying schedules, statements and attachments, if any, is complete and accurate. Each prescribed assumption was applied in accordance with applicable law and regulations. In my opinion, each other assumption is reasonable (taking into account the experience of the plan and reasonable expectations) and such other assumptions, in combination, offer my best estimate of anticipated experience under the plan.

| SIGN HERE | *[signature]* | 7/9/10 |
|---|---|---|
| | Signature of actuary | Date |

Vishul R. Shah, F.S.A.                                          08-06024

Type or print name of actuary                    Most recent enrollment number

Mercer                                                        (203) 229-6079

Firm name                                          Telephone number (including area code)

601 Merritt 7

Norwalk                          CT  06856-6010

Address of the firm

If the actuary has not fully reflected any regulation or ruling promulgated under the statute in completing this schedule, check the box and see instructions ☐

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500 or 5500-SF.**              Schedule SB (Form 5500) 2009
v.092308.1

Schedule SB (Form 5500) 2009 — Page **2-**☐

| **Part II** | **Beginning of year carryover and prefunding balances** | **(a)** Carryover balance | **(b)** Prefunding balance |
|---|---|---|---|
| 7 | Balance at beginning of prior year after applicable adjustments (Item 13 from prior year) | 19,911,110 | N/A |
| 8 | Portion used to offset prior year's funding requirement (Item 35 from prior year) | 14,097,577 | |
| 9 | Amount remaining (Item 7 minus item 8) | 5,813,533 | 0 |
| 10 | Interest on item 9 using prior year's actual return of (7.28) % | (423,225) | |
| 11 | Prior year's excess contributions to be added to prefunding balance: | | |
| a | Excess contributions (Item 38 from prior year) | | 7,131,855 |
| b | Interest on (a) using prior year's effective rate of 6.22 % | | (519,199) |
| c | Total available at beginning of current plan year to add to prefunding balance | | 6,612,656 |
| d | Portion of (c) to be added to prefunding balance | | 6,612,656 |
| 12 | Reduction in balances due to elections or deemed elections | 0 | 0 |
| 13 | Balance at beginning of current year (item 9 + item 10 + item 11d - item 12) | 5,390,308 | 6,612,656 |

| **Part III** | **Funding percentages** | | |
|---|---|---|---|
| 14 | Funding target attainment percentage | **14** | 81.53 % |
| 15 | Adjusted funding target attainment percentage | **15** | 81.53 % |
| 16 | Prior year's funding percentage for purposes of determining whether carryover/prefunding balances may be used to reduce current year's funding requirement | **16** | 86.40 % |
| 17 | If the current value of the assets of the plan is less than 70 percent of the funding target, enter such percentage | **17** | % |

**Part IV**    **Contributions and liquidity shortfalls**

18 Contributions made to the plan for the plan year by employer(s) and employees:

| (a) Date (MM-DD-YYYY) | (b) Amount paid by employer(s) | (c) Amount paid by employees | (a) Date (MM-DD-YYYY) | (b) Amount paid by employer(s) | (c) Amount paid by employees |
|---|---|---|---|---|---|
| 01/02/2009 | 2,500,000 | | | | |
| 04/13/2009 | 1,200,000 | | | | |
| 07/15/2009 | 3,700,000 | | | | |
| | | | | | |
| | | | | | |
| | | | Totals ▶ 18(b) | 7,400,000 | 18(c) 0 |

| 19 | Discounted employer contributions - see instructions for small plan with a valuation date after the beginning of the year: | | |
|---|---|---|---|
| a | Contributions allocated toward unpaid minimum required contribution from prior years | **19a** | 0 |
| b | Contributions made to avoid restrictions adjusted to valuation date | **19b** | 0 |
| c | Contributions allocated toward minimum required contribution for current year adjusted to valuation date | **19c** | 7,218,502 |

20 Quarterly contributions and liquidity shortfalls:

a Did the plan have a "funding shortfall" for the prior year? ............ ☒ Yes  ☐ No

b If 20a is "Yes," were required quarterly installments for the current year made in a timely manner? ............ ☒ Yes  ☐ No

c If 20a is "Yes," see instructions and complete the following table as applicable:

| Liquidity shortfall as of end of Quarter of this plan year | | | |
|---|---|---|---|
| (1)  1st | (2)  2nd | (3)  3rd | (4)  4th |
| 0 | 0 | 0 | 0 |

EIN 04-2486332 /PN 001

Schedule SB (Form 5500) 2009            Page **3**

| Part V | Assumptions used to determine funding target and target normal cost | | | | |
|---|---|---|---|---|---|
| **21** | Discount rate: | | | | |
| **a** | Segment rates: | 1st segment: %  | 2nd segment: %  | 3rd segment: %  | ☒ N/A, full yield curve used |
| **b** | Applicable month (enter code) ....................................... | | | **21b** | 2 |
| **22** | Weighted average retirement age ....................................... | | | **22** | 62 |
| **23** | Mortality table(s) (see instructions) ☐ Prescribed - combined ☒ Prescribed - separate ☐ Substitute | | | | |

| Part VI | Miscellaneous items | | |
|---|---|---|---|
| **24** | Has a change been made in the non-prescribed actuarial assumptions for the current plan year? If "Yes," see instructions regarding required attachment............................................................................................................................................. | ☐ Yes | ☒ No |
| **25** | Has a method change been made for the current plan year? If "Yes," see instructions regarding required attachment. ............... | ☒ Yes | ☐ No |
| **26** | Is the plan required to provide a Schedule of Active Participants? If "Yes," see instructions regarding required attachment........ | ☒ Yes | ☐ No |
| **27** | If the plan is eligible for (and is using) alternative funding rules, enter applicable code and see instructions regarding attachment. | **27** | |

| Part VII | Reconciliation of unpaid minimum required contributions for prior years | | |
|---|---|---|---|
| **28** | Unpaid minimum required contribution for all prior years ......................................... | **28** | 0 |
| **29** | Discounted employer contributions allocated toward unpaid minimum required contributions from prior years (item 19a) | **29** | 0 |
| **30** | Remaining amount of unpaid minimum required contributions (item 28 minus item 29) ......... | **30** | 0 |

| Part VIII | Minimum required contribution for current year | | | |
|---|---|---|---|---|
| **31** | Target normal cost, adjusted, if applicable (see instructions)........................................ | | **31** | 1,952,877 |
| **32** | Amortization installments: | Outstanding Balance | | Installment |
| **a** | Net shortfall amortization installment ................................... | 117,929,618 | | 12,191,538 |
| **b** | Waiver amortization installment ......................................... | | | 0 |
| **33** | If a waiver has been approved for this plan year, enter the date of the ruling letter granting the approval (Month _____ Day _____ Year _____ ) and the waived amount ......................... | | **33** | |
| **34** | Total funding requirement before reflecting carryover/prefunding balances (item 31 + item 32a + item 32b - item 33)................................................................................................................ | | **34** | 14,144,415 |
| | | Carryover balance | Prefunding balance | Total balance |
| **35** | Balances used to offset funding requirement ........ | 5,390,308 | 6,612,656 | 12,002,964 |
| **36** | Additional cash requirement (item 34 minus item 35) .......................................... | | **36** | 2,141,451 |
| **37** | Contributions allocated toward minimum required contribution for current year adjusted to valuation date (Item 19c)....................................................................................................... | | **37** | 7,218,502 |
| **38** | Interest-adjusted excess contributions for current year (see instructions)........................ | | **38** | 0 |
| **39** | Unpaid minimum required contribution for current year (excess, if any, of item 36 over item 37)........ | | **39** | 0 |
| **40** | Unpaid minimum required contribution for all years ............................................ | | **40** | 0 |

## ATTACHMENTS TO SCHEDULE SB, PART V (2009 FORM 5500)
## ACTUARIAL INFORMATION

**PLAN: Nortel Networks Retirement Income Plan**
**EIN/PN: 04-2486332/001**

The Schedule SB is based on information regarding participant data provided by the plan administrator and financial data furnished by Nortel Networks, Inc., without further audit.

A plan's actuary would not customarily verify the data described above. We have reviewed the information for internal consistency and reasonableness and we have no reason to doubt its substantial accuracy. Finally, we have relied upon the plan documents, including amendments, as supplied by the plan sponsor. The plan sponsor is solely responsible for the validity and completeness of this information.

## Schedule SB, Part V – Summary of Plan Provisions

| | |
|---|---|
| *Employer* | Nortel Networks Inc. |
| *Employer ID Number* | 04-2486332 |
| *Plan Number* | 001 |
| *Plan Name* | Nortel Networks Retirement Income Plan |
| *Covered Employees* | All U.S. employees who have elected to participate in either the Traditional or Balanced Program |
| *Participation Date* | Pension Service Plan: |
| | Attainment of age 21 with one year of service.  Plan participation was frozen as of April 30, 2000.  Pay and service accruals were frozen as of January 1, 2008. |
| | Cash Balance Plan: |
| | Date of hire. Pay and service accruals were frozen as of January 1, 2008 |

**Definitions**

| | |
|---|---|
| *Vesting service* | One year for each 1,000-hour calendar year of employment |
| *Benefit service* | One year for each 1,000-hour calendar year of employment |
| *Pensionable pay* | W-2 pay including any overtime and success bonus plus any elective deferrals |
| *Average earnings* | The average of the highest 1,095 consecutive days of pensionable pay during the 3,650 day period preceding the participant's termination date or retirement date, based on event year |
| *Normal retirement date (NRD)* | First of month coinciding with or next following the attainment of age 65 |
| *Monthly pension benefit* | A straight life annuity calculated by accumulating the account balance at the Interest Credit Rate to the NRD and converting the balance to an actuarially equivalent annuity |
| | In no case will a participant's PSP accrued benefit be less than his accrued benefit as of December 31, 1998 or his grandfathered benefit, if applicable |
| | In no case will a participant's Cash Balance accrued benefit be less than his accrued benefit as of April 30, 2000 |

**Schedule SB, Part V – Summary of Plan Provisions** *(continued)*

| | |
|---|---|
| *Monthly preretirement death benefit* | The death benefit is equal to a benefit that is Actuarially Equivalent to the Account Balance determined as of the Member's death |

*Interest Credit Rate*

Pension Service Plan:

6% after termination

Cash Balance Plan:

Average rate of the one-year U.S. Treasury Rate for the month of September immediately preceding the plan year plus one percentage point

*Account Balance*

Pension Service Plan:

Accumulated percentages multiplied by average earnings

| Age & Service | Annual Percent |
|---|---|
| < 45 | 2% |
| 46 – 55 | 5% |
| 56 – 65 | 9% |
| 66 – 75 | 13% |
| > 75 | 20% |

Cash Balance Plan:

4% of pensionable pay is credited each year and the balance accumulated at the Interest Credit Rate

**Schedule SB, Part V – Summary of Plan Provisions** *(continued)*

**Eligibility for Benefits**

| | |
|---|---|
| *Normal retirement* | Retirement on NRD |
| *Early retirement* | Pension Service Plan: |
| | Retirement before NRD and on or after both attaining age 55 and completing four years of vesting service |
| | Cash Balance Plan: |
| | Retirement before NRD and on or after both attaining age 55 and completing two years of vesting service |
| *Postponed retirement* | Retirement after NRD |
| *Deferred vested* | Pension Service Plan: |
| | Termination for reasons other than death or retirement after completing four years of vesting service |
| | Cash Balance Plan: |
| | Termination for reasons other than death or retirement after completing two years of vesting service |
| *Disability* | Total and permanent disability after attaining one year of vesting service |
| *Preretirement death benefit* | Death while eligible for normal, early, postponed, or deferred vested retirement benefits |

**Schedule SB, Part V – Summary of Plan Provisions** *(continued)*

**Benefits Paid Upon the Following Events**

| | |
|---|---|
| *Normal retirement* | Account balance or monthly pension benefit determined as of NRD |
| *Early retirement* | Account balance or monthly pension benefit determined as of early retirement date, determined as account balance divided by an immediate annuity factor.  Grandfathered benefits, using the prior plan early retirement reduction factors, will serve as a minimum benefit. |
| *Postponed retirement* | Monthly pension benefit determined as of actual retirement date or account balance |
| *Vested termination* | Monthly pension benefit determined as of termination date or account balance |
| *Disablement* | Same as Early Retirement with Prior Plan early retirement reductions for Employees who were Members of the Prior Plan or for whom the $15 minimum benefit applies extended before age 55, if necessary, based on assuming a 6% interest rate applied from age 65 to age 55 and Actuarial Equivalent reduction thereafter |
| *Preretirement death* | Monthly preretirement spouse benefit is payable or account balance.  Benefits are payable immediately. |

**Schedule SB, Part V – Summary of Plan Provisions** *(continued)*

**Other Plan Provisions**

*Forms of payment*

Preretirement death benefits are payable only as described above. Monthly pension benefits are paid as described above, if the participant has no spouse as of the date payments begin, or if the participant so elects. Otherwise, benefits are paid in the form of 50% joint and survivor annuity option or, if the participant elects and the spouse consents, another actuarially equivalent optional form offered by the Plan. Optional forms are 50%, 75% or 100% joint and survivor annuity, a ten-year certain and life annuity, (for married participants) a life annuity, level-benefit with social security option, or lump sum.

*Actuarial Equivalence for optional forms*

1) Joint and Survivor Option:

| Percent continued | Factor to determine benefit payable to member under Joint and Survivor Option[1] |
|---|---|
| 100% | 83.00% plus (minus) .75% for each year that beneficiary is older (younger) than the Member |
| 75% | 86.00% plus (minus) .50% for each year that beneficiary is older (younger) than the Member |
| 50% | 90.00% plus (minus) .50% for each year that beneficiary is older (younger) than the Member |

[1] Factor cannot exceed 100.00%.

2) Life with 10 Year Period Certain Option:

Factor to determine benefit payable to member:
92.00% plus .50% for each year prior to age 65 (limited to 10 years) or minus 1.00% for each year after age 65

3) Social Security Leveling Option:

| Age | Social Security Leveling Benefit Factor |
|---|---|
| 55 | 0.4985 |
| 56 | 0.5475 |
| 57 | 0.6024 |
| 58 | 0.6640 |
| 59 | 0.7332 |
| 60 | 0.8114 |
| 61 | 0.8997 |
| 62 | 0 |

**Schedule SB, Part V – Summary of Plan Provisions** *(continued)*

| | |
|---|---|
| *Actuarial Equivalence for optional forms (continued)* | 4) Other Forms of Payment |
| | Conversion factors for other forms of payment shall be computed on an actuarially equivalent basis using the 1984 Unisex Pension Mortality Table without age setback and an interest rate of 7.25% |
| *Maximum on benefits and pay* | All benefits and pay for any calendar year may not exceed the maximum limitations for that year as defined in the Internal Revenue Code.  The Plan provides for increasing the dollar limits automatically as such changes become effective. Increases in the dollar limits are assumed for determining pension cost but not for determining contributions. |
| *Changes since prior valuation* | The plan was terminated by the PBGC effective July 17, 2009, and the PBGC was appointed trusteeship of the plan on September 8, 2009 |

**Plan amendments:** Amendments adopted after the valuation date or effective after the current plan year are excluded from the valuation.

**Scheduled benefit increases:** Scheduled benefit increases effective after the end of the current plan year are excluded from minimum funding requirements.

**Benefit restrictions:** Benefit restrictions (if applicable) are ignored in this valuation.

**Shutdown benefits:** We are not aware of any corporate actions that would create shutdown benefits; therefore, they are excluded.

**IRC Section 415(b):** The limitations of Internal Revenue Code Section 415(b) have been incorporated into our calculations.

**Benefits not included in the valuation:** To the best of our knowledge, no other benefits were excluded from the valuation.

**Significant Events:**

**The plan was terminated by the PBGC effective July 17, 2009, and the PBGC was appointed trusteeship of the plan on September 8, 2009. Since the plan was terminated on July 17, 2009, the minimum required contribution was prorated to reflect the contribution requirement for the plan sponsor through this date. Amounts shown in lines 31-34 of the 2009 Schedule SB are prorated for the period January 1, 2009 to July 17, 2009.**

**Schedule SB, Part V – Statement of Actuarial Assumptions/Methods**

## A. Minimum funding method

The funding target for minimum funding calculations is computed using the traditional unit credit method of funding. The objective under this method is to fund each participant's benefits under the plan as they accrue. Thus, the total pension to which each participant is expected to become entitled at retirement is broken down into units, each associated with a year of past or future credited service.

A detailed description of the calculation follows:

- An individual's **accrued liability** is the present value of future benefits based on credited service and average pay as of the beginning of the plan year, and an individual's **normal cost** is the present value of the benefit expected to accrue in the plan year. If multiple decrements are used, the accrued liability and the normal cost for an individual are the sum of the component accrued liabilities and normal costs associated with the various anticipated separation dates.

- The plan's **target normal cost** is the sum of the individual normal costs plus a load for plan-related expenses, and the plan's **funding target** is the sum of the accrued liabilities for all participants under the plan.

## B. Maximum deductible contribution method

Calculations of maximum deductible contributions include the excess of the accrued liability computed using the projected unit credit method over the minimum funding target liability. The objective of the projected unit credit method is to fund each participant's benefits under the plan as they accrue, taking into consideration future compensation increases. Thus, the total pension to which each participant is expected to become entitled at retirement is broken down into units, each associated with a year of past or future credited service.

A detailed description of the calculation follows:

- An individual's **projected accrued liability** is the present value of benefits based on credited service as of the beginning of the plan year and projected compensation (if applicable) that would be used in the calculation of the benefit on each expected separation date. If multiple decrements are used, the accrued liability for an individual is the sum of the component accrued liabilities associated with the various anticipated separation dates.

- The plan's **projected funding target liability** is the sum of the projected accrued liabilities for all participants under the plan.

## C. Asset Valuation Method

We used financial data submitted by the plan sponsor without further audit. Customarily, this information would not be verified by a plan's actuary. We have reviewed the information for internal consistency and we have no reason to doubt its substantial accuracy.

The asset valuation method is one-month asset averaging, where the actuarial value of assets equals the average of market values for the November 30th proceeding the valuation date (adjusted for contributions, benefit payments, expenses, and expected returns) and for the December 31st proceeding the valuation date. Expected return is capped at the lesser of the third segment rate for the month of December preceding the month before the valuation date and 7.50%.

**Schedule SB, Part V – Statement of Actuarial Assumptions/Methods** *(continued)*

## D. Valuation Procedures

**Financial and census data**: We used financial data and participant data submitted by the plan administrator of January 1, 2009 without further audit.  Customarily, this information would not be verified by a plan's actuary.  We have reviewed the information for internal consistency and we have no reason to doubt its substantial accuracy.

**IRC Section 415(b)**: The limitations of Internal Revenue Code Section 415(b) have been incorporated into our calculations.

**Participants included**: The data for all employees as of the valuation date was provided, but only those employees who have completed the Plan's eligibility requirements are included in the valuation of liabilities.  No actuarial liability is included for participants who terminated nonvested prior to the valuation date.

**Participants excluded:**  No actuarial liability is included for nonvested participants who terminated prior to the valuation date.  For this purpose, participants with a break in service on the valuation date are treated as terminated participants.

**Schedule SB, Part V – Statement of Actuarial Assumptions/Methods** *(continued)*

## E.  Actuarial Assumptions

The following assumptions were used in valuing the liabilities and benefits under the plan for purposes of determining contributions and liabilities for funding.

| Discount rate elections | <u>Funding</u> |
|---|---|
| | Full Yield Curve with 2 month look-back |
| **Mortality election** | 2009 PPA standard static separate annuitant and non-annuitant mortality tables |
| **Lump sum election** | Value the underlying annuity, reflecting differences between the prescribed mortality table under IRC Section 417 and the funding mortality table |
| **Other economic assumptions** | |
| ▪  Social Security wage base | N/A |
| ▪  Inflation | N/A |
| ▪  Cash Balance crediting rate | 5.50% per year |
| ▪  Expenses | $3,600,000 added to normal cost reflecting administrative, investment advisory, and management fees |

**Demographic assumptions**

| Withdrawal | See table of sample rates |
|---|---|
| Retirement age | See table of sample rates |
| Percentage married | ▪  Males…………………………………………….....… 100%<br>▪  Females………………………………………………100% |
| Age difference | A male is assumed to be 3 years older than his spouse. |
| Form of payment | 100% annuities for grandfathered participants; 100% lump sum for non-grandfathered Pension Service Plan and all Cash Balance Plan participants. |
| Lump sum conversion rate | 6.00% |
| Changes since prior valuation | ▪  Interest rate and mortality rates were updated from 2008 to 2009 in accordance with sponsor elections and PPA. Assumed plan-related expense increased from $0 to $3,600,000 to reflect WRERA. |

**Schedule SB, Part V – Statement of Actuarial Assumptions/Methods** *(continued)*

*Table of Sample Rates*

**Table of Sample Rates: Retirement**

| Age | Rate |
|-----|------|
| 55 – 60 | 8% |
| 61 | 10% |
| 62 | 15% |
| 63 – 64 | 20% |
| 65 – 68 | 30% |
| 69 | 50% |
| 70 and up | 100% |

**Percent Retiring**

**Table of Sample Rates: Withdrawal**

**Withdrawal Percentages**

| Age | Rate |
|-----|------|
| 20 | 20% |
| 25 | 10% |
| 30 | 7% |
| 35 | 6% |
| 55 | 0% |

## ATTACHMENTS TO SCHEDULE SB, LINE 32 (2009 FORM 5500)
## ACTUARIAL INFORMATION

**PLAN: Nortel Networks Retirement Income Plan**
**EIN/PN: 04-2486332/001**

The Schedule SB is based on information regarding participant data provided by the plan administrator and financial data furnished by Nortel Networks, Inc., without further audit.

A plan's actuary would not customarily verify the data described above.  We have reviewed the information for internal consistency and reasonableness and we have no reason to doubt its substantial accuracy.  Finally, we have relied upon the plan documents, including amendments, as supplied by the plan sponsor. The plan sponsor is solely responsible for the validity and completeness of this information.

**Schedule SB, Line 32 – Schedule of Amortization Bases**

| Base | Amortization Period | | | Balances | | Installment |
| | Date created | Initial years | Years left | Initial | Present Value of Remaining Installments | |
|------|---------|---------|---------|---------|---------|---------|
| Shortfall | 1/1/2008 | 7 | 6 | $ 85,317,270 | $ 70,723,174 | $ 14,097,577 |
| Shortfall | 1/1/2009 | 7 | 7 | $ 47,206,444 | $ 47,206,444 | $ 8,376,724 |
| **Total** | | | | | **$ 117,929,618** | **$ 22,474,301** |

The annual installment of $22,474,301 was pro-rated to July 17, 2009 (the date the plan was terminated by the PBGC) for minimum required contribution purposes.

**ATTACHMENTS TO SCHEDULE SB, LINE 26 (2009 FORM 5500)
ACTUARIAL INFORMATION**

**PLAN: Nortel Networks Retirement Income Plan
EIN/PN: 04-2486332/001**

The Schedule SB is based on information regarding participant data provided by the plan administrator and financial data furnished by Nortel Networks, Inc., without further audit.

A plan's actuary would not customarily verify the data described above. We have reviewed the information for internal consistency and reasonableness and we have no reason to doubt its substantial accuracy. Finally, we have relied upon the plan documents, including amendments, as supplied by the plan sponsor. The plan sponsor is solely responsible for the validity and completeness of this information.

Plan: Nortel Networks Retirement Income Plan
EIN/PN: 04-2486332/001
Page 2 of 4

**Schedule SB, Line 26 – Schedule of Active Participant Data**

| Age | Years of Credited Service as of January 1, 2009 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | <1 | 1-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40+ | Total |
| <25 |  | 38 |  |  |  |  |  |  |  |  | 38 |
| 25-29 |  | 132 | 15 | 6 |  |  |  |  |  |  | 153 |
| 30-34 |  | 107 | 174 | 101 |  |  |  |  |  |  | 382 |
| 35-39 |  | 114 | 244 | 353 | 129 | 4 |  |  |  |  | 844 |
| 40-44 |  | 103 | 202 | 282 | 399 | 282 | 276 | 10 |  |  | 1,272 |
| 45-49 |  | 85 | 153 | 383 | 220 | 519 | 182 | 3 |  |  | 1,545 |
| 50-54 |  | 60 | 124 | 249 | 119 | 289 | 242 | 61 |  |  | 1,144 |
| 55-59 |  | 21 | 50 | 129 | 47 | 138 | 115 | 55 | 14 |  | 569 |
| 60-64 |  | 10 | 22 | 58 | 22 | 54 | 30 | 18 | 4 | 7 | 225 |
| 65-69 |  | 1 | 3 | 15 | 6 | 5 | 4 | 2 | 1 | 1 | 38 |
| 70+ |  |  | 1 |  | 1 |  | 1 |  |  |  | 3 |
| Total |  | 671 | 988 | 1,693 | 826 | 1,285 | 584 | 139 | 19 | 8 | 6,213 |

In each cell, the number is the count of active participants for each age/service combination.
Benefit service accruals are frozen in the plan effective January 1, 2008. Vesting service continues to accrue until termination from employment.

Plan: Nortel Networks Retirement Income Plan
EIN/PN: 04-2486332/001
Page 3 of 4

**Schedule SB, Line 26 – Schedule of Active Participant Data** *(continued)*

**Nortel Networks Retirement Income Plan**
**Distribution for Active Participants as of January 1, 2009 - Cash Balance Plan**

| Age | Years of Credited Service | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | <1 | 1-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40+ | Total |
| | Avg Acct | Avg Acct | Avg Acct | Avg Acct | Avg Acct | Avg Acct | Avg Acct | Avg Acct | Avg Acct | Avg Acct | Avg Acct |
| <25 | | 38<br>1,098 | | | | | | | | | 38<br>1,098 |
| 25-29 | | 132<br>2,750 | 15<br>14,326 | 4<br>18,182 | | | | | | | 151<br>4,309 |
| 30-34 | | 107<br>4,276 | 169<br>20,294 | 66<br>28,362 | | | | | | | 342<br>16,839 |
| 35-39 | | 114<br>5,699 | 239<br>24,989 | 182<br>33,798 | 44<br>43,194 | | | | | | 579<br>25,344 |
| 40-44 | | 102<br>6,656 | 196<br>27,333 | 221<br>34,249 | 68<br>41,800 | 49<br>41,702 | 1<br>74,890 | | | | 637<br>29,146 |
| 45-49 | | 85<br>6,623 | 150<br>28,825 | 185<br>36,344 | 55<br>41,205 | 76<br>38,800 | 16<br>36,511 | | | | 567<br>30,705 |
| 50-54 | | 60<br>6,076 | 120<br>32,386 | 114<br>35,761 | 43<br>44,438 | 38<br>38,002 | 29<br>26,205 | 7<br>47,283 | | | 411<br>31,079 |
| 55-59 | | 21<br>5,043 | 48<br>32,227 | 60<br>40,229 | 14<br>38,032 | 20<br>41,208 | 14<br>19,298 | 11<br>60,926 | 2<br>13,062 | | 190<br>33,630 |
| 60-64 | | 10<br>6,112 | 22<br>35,622 | 19<br>39,818 | 9<br>29,436 | 7<br>24,488 | 3<br>6,021 | 4<br>13,887 | | | 74<br>28,531 |
| 65-69 | | 1<br>20,017 | 3<br>28,990 | 6<br>46,586 | 3<br>17,748 | 1<br>46,119 | 1<br>27,236 | 1<br>33,646 | | | 16<br>34,172 |
| 70+ | | | | | | | 1<br>8,550 | | | | 1<br>8,550 |
| Total | | 670<br>4,934 | 962<br>26,613 | 857<br>34,907 | 236<br>41,401 | 191<br>39,151 | 65<br>26,816 | 23<br>47,407 | 2<br>13,062 | | 3,006<br>26,258 |

In each cell, the top number is the count of active participants for each age/service combination. The bottom number is the average balance of the cash balance accounts of the active participants in that group.

**Schedule SB, Line 26 – Schedule of Active Participant Data** *(continued)*

**Nortel Networks Retirement Income Plan**
**Distribution for Active Participants as of January 1, 2009 – Pension Equity Plan**

| Age | Years of Credited Service | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | <1 | 1-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40+ | Total |
| | Avg Acct | Avg Acct | Avg Acct | Avg Acct | Avg Acct | Avg Acct | Avg Acct | Avg Acct | Avg Acct | Avg Acct | Avg Acct |
| <25 | | | | | | | | | | | |
| 25-29 | | | | 2<br>4,649 | | | | | | | 2<br>4,649 |
| 30-34 | | | 5<br>7,659 | 35<br>16,395 | | | | | | | 40<br>15,303 |
| 35-39 | | | 5<br>7,944 | 171<br>23,091 | 85<br>42,137 | 4<br>32,979 | | | | | 265<br>29,064 |
| 40-44 | | 1<br>95,654 | 6<br>11,108 | 178<br>32,291 | 214<br>57,817 | 227<br>84,921 | 9<br>99,842 | | | | 635<br>60,565 |
| 45-49 | | | 3<br>18,778 | 198<br>47,395 | 165<br>82,093 | 443<br>115,353 | 166<br>147,544 | 3<br>167,080 | | | 978<br>101,310 |
| 50-54 | | | 4<br>30,129 | 135<br>66,312 | 76<br>109,733 | 251<br>151,539 | 213<br>184,862 | 54<br>215,014 | | | 733<br>145,205 |
| 55-59 | | | 2<br>28,811 | 69<br>84,772 | 33<br>140,576 | 118<br>199,368 | 101<br>222,503 | 44<br>277,774 | 12<br>172,980 | | 379<br>186,918 |
| 60-64 | | | | 39<br>101,196 | 13<br>159,320 | 47<br>206,686 | 27<br>313,346 | 14<br>364,643 | 4<br>348,075 | 7<br>270,320 | 151<br>215,774 |
| 65-69 | | | | 9<br>141,726 | 3<br>191,034 | 4<br>265,843 | 3<br>251,106 | 1<br>378,357 | 1<br>361,730 | 1<br>125,109 | 22<br>205,933 |
| 70+ | | | 1<br>31,782 | | 1<br>193,732 | | | | | | 2<br>112,757 |
| Total | | 1<br>95,654 | 26<br>15,804 | 836<br>47,473 | 590<br>76,808 | 1,094<br>130,576 | 519<br>185,844 | 116<br>257,046 | 17<br>225,282 | 8<br>252,169 | 3,207<br>112,403 |

In each cell, the top number is the count of active participants for each age/service combination. The bottom number is the average balance of the pension equity accounts of the active participants in that group.

**ATTACHMENTS TO SCHEDULE SB, LINE 25 (2009 FORM 5500)**
**ACTUARIAL INFORMATION**

**PLAN: Nortel Networks Retirement Income Plan**
**EIN/PN: 04-2486332/001**

The Schedule SB is based on information regarding participant data provided by the plan administrator and financial data furnished by Nortel Networks, Inc., without further audit.

A plan's actuary would not customarily verify the data described above.  We have reviewed the information for internal consistency and reasonableness and we have no reason to doubt its substantial accuracy.  Finally, we have relied upon the plan documents, including amendments, as supplied by the plan sponsor. The plan sponsor is solely responsible for the validity and completeness of this information.

**Schedule SB, Line 25 – Change in Method**

Plan sponsor elected to change the funding interest rate method effective January 1, 2009 to be the full yield curve with 2 month look-back.

There were no other changes in methods since the last actuarial valuation of January 1, 2008.

**ATTACHMENTS TO SCHEDULE SB, LINE 22 (2009 FORM 5500)**
**ACTUARIAL INFORMATION**

**PLAN: Nortel Networks Retirement Income Plan**
**EIN/PN: 04-2486332/001**

The Schedule SB is based on information regarding participant data provided by the plan administrator and financial data furnished by Nortel Networks, Inc., without further audit.

A plan's actuary would not customarily verify the data described above. We have reviewed the information for internal consistency and reasonableness and we have no reason to doubt its substantial accuracy. Finally, we have relied upon the plan documents, including amendments, as supplied by the plan sponsor. The plan sponsor is solely responsible for the validity and completeness of this information.

**Plan: Nortel Networks Retirement Income Plan**
**EIN/PN: 04-2486332/001**
**Page 2 of 2**

## Schedule SB, Line 22 – Description of Weighted Average Retirement Age

Each employee is assumed to retire in accordance with the table of retirement rates.  The number of employees expected to retire at each potential retirement age is shown below.  The average retirement age is 62.

| (A) Retirement Age | (B) Number of Employees Expected to Retire | (C) (A) X (B) |
|---|---|---|
| 55 | 8.0 | 440.0 |
| 56 | 7.4 | 412.2 |
| 57 | 6.8 | 386.0 |
| 58 | 6.2 | 361.3 |
| 59 | 5.7 | 338.1 |
| 60 | 5.3 | 316.4 |
| 61 | 6.1 | 369.9 |
| 62 | 8.2 | 507.5 |
| 63 | 9.3 | 584.5 |
| 64 | 7.4 | 475.0 |
| 65 | 8.9 | 578.9 |
| 66 | 6.2 | 411.5 |
| 67 | 4.4 | 292.4 |
| 68 | 3.1 | 207.7 |
| 69 | 3.6 | 245.9 |
| 70 | 3.6 | 249.5 |
| Total | 100.0 | 6,176.6 |
| Average | | **61.8** |
| Nearest Age | | **62** |

| SCHEDULE SB<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | Single-Employer Defined Benefit Plan<br>Actuarial Information<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA) and section 6059 of the Internal Revenue Code (the Code).<br><br>▶ File as an attachment to Form 5500 or 5500-SF. | OMB No. 1210-0110<br><br>**2009**<br><br>This Form is Open to Public Inspection |
|---|---|---|

For calendar plan year 2009 or fiscal plan year beginning  01/01/2009  and ending  07/17/2009

▶ **Round off amounts to nearest dollar.**

▶ **Caution:** A penalty of $1,000 will be assessed for late filing of this report unless reasonable cause is established.

| **A** Name of plan<br><br>Nortel Networks Retirement Income Plan | **B** Three-digit<br>plan number (PN) ▶ | 001 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500 or 5500-SF<br><br>Nortel Networks Inc. | **D** Employer Identification Number (EIN)<br><br>04-2486332 |
|---|---|

**E** Type of plan: ☒ Single  ☐ Multiple-A  ☐ Multiple-B    **F** Prior year plan size: ☐ 100 or fewer  ☐ 101-500  ☒ More than 500

| Part I | Basic Information |
|---|---|

**1** Enter the valuation date:    Month  1    Day  1    Year  2009

**2** Assets:

| | | | | |
|---|---|---|---|---|
| **a** | Market value | **2a** | | 828,090,369 |
| **b** | Actuarial value | **2b** | | 783,284,474 |

**3** Funding target/participant count breakdown

| | | | (1) Number of participants | (2) Funding Target |
|---|---|---|---|---|
| **a** | For retired participants and beneficiaries receiving payment | **3a** | 4,907 | 275,498,062 |
| **b** | For terminated vested participants | **3b** | 11,100 | 306,077,588 |
| **c** | For active participants: | | | |
| | (1) Non-vested benefits | **3c(1)** | | 110,806 |
| | (2) Vested benefits | **3c(2)** | | 364,282,829 |
| | (3) Total active | **3c(3)** | 6,213 | 364,393,635 |
| **d** | Total | **3d** | 22,220 | 945,969,285 |

**4** If the plan is at-risk, check the box and complete items (a) and (b) ............ ☐

| | | | |
|---|---|---|---|
| **a** | Funding target disregarding prescribed at-risk assumptions | **4a** | |
| **b** | Funding target reflecting at-risk assumptions, but disregarding transition rule for plans that have been at-risk for fewer than five consecutive years and disregarding loading factor | **4b** | |

| | | | |
|---|---|---|---|
| **5** | Effective interest rate | **5** | 8.31 % |
| **6** | Target normal cost | **6** | 3,600,000 |

**Statement by Enrolled Actuary**

To the best of my knowledge, the information supplied in this schedule and accompanying schedules, statements and attachments, if any, is complete and accurate. Each prescribed assumption was applied in accordance with applicable law and regulations. In my opinion, each other assumption is reasonable (taking into account the experience of the plan and reasonable expectations) and such other assumptions, in combination, offer my best estimate of anticipated experience under the plan.

| SIGN<br>HERE | VISHUL SHAH /VS | 7/9/10 |
|---|---|---|
| | Signature of actuary | Date |

| Vishul R. Shah, F.S.A. | 08-06024 |
|---|---|
| Type or print name of actuary | Most recent enrollment number |

| Mercer | (203) 229-6079 |
|---|---|
| Firm name | Telephone number (including area code) |

601 Merritt 7

Norwalk                    CT  06856-6010

Address of the firm

If the actuary has not fully reflected any regulation or ruling promulgated under the statute in completing this schedule, check the box and see instructions ☐

Schedule SB (Form 5500) 2009            Page **2-** ☐

| **Part II** | **Beginning of year carryover and prefunding balances** | **(a)** Carryover balance | **(b)** Prefunding balance |
|---|---|---|---|
| 7 | Balance at beginning of prior year after applicable adjustments (Item 13 from prior year) ............................................................ | 19,911,110 | N/A |
| 8 | Portion used to offset prior year's funding requirement (Item 35 from prior year) | 14,097,577 | |
| 9 | Amount remaining (Item 7 minus item 8).......................... | 5,813,533 | 0 |
| 10 | Interest on item 9 using prior year's actual return of (7.28) % ........................ | (423,225) | |
| 11 | Prior year's excess contributions to be added to prefunding balance: | | |
| **a** | Excess contributions (Item 38 from prior year) ......................... | | 7,131,855 |
| **b** | Interest on (a) using prior year's effective rate of 6.22 % ......... | | (519,199) |
| **c** | Total available at beginning of current plan year to add to prefunding balance ......... | | 6,612,656 |
| **d** | Portion of (c) to be added to prefunding balance................................ | | 6,612,656 |
| 12 | Reduction in balances due to elections or deemed elections............................ | 0 | 0 |
| 13 | Balance at beginning of current year (item 9 + item 10 + item 11d - item 12) ........... | 5,390,308 | 6,612,656 |

| **Part III** | **Funding percentages** | | |
|---|---|---|---|
| 14 | Funding target attainment percentage..................................................... | **14** | 81.53 % |
| 15 | Adjusted funding target attainment percentage........................................ | **15** | 81.53 % |
| 16 | Prior year's funding percentage for purposes of determining whether carryover/prefunding balances may be used to reduce current year's funding requirement...... | **16** | 86.40 % |
| 17 | If the current value of the assets of the plan is less than 70 percent of the funding target, enter such percentage........... | **17** | % |

| **Part IV** | **Contributions and liquidity shortfalls** |
|---|---|

**18** Contributions made to the plan for the plan year by employer(s) and employees:

| **(a)** Date (MM-DD-YYYY) | **(b)** Amount paid by employer(s) | **(c)** Amount paid by employees | **(a)** Date (MM-DD-YYYY) | **(b)** Amount paid by employer(s) | **(c)** Amount paid by employees |
|---|---|---|---|---|---|
| 01/02/2009 | 2,500,000 | | | | |
| 04/13/2009 | 1,200,000 | | | | |
| 07/15/2009 | 3,700,000 | | | | |
| | | | | | |
| | | | | | |
| | | | Totals ▶ 18(b) | 7,400,000 | 18(c) 0 |

**19** Discounted employer contributions - see instructions for small plan with a valuation date after the beginning of the year:

| | | | |
|---|---|---|---|
| **a** | Contributions allocated toward unpaid minimum required contribution from prior years. ..................... | **19a** | 0 |
| **b** | Contributions made to avoid restrictions adjusted to valuation date .................................. | **19b** | 0 |
| **c** | Contributions allocated toward minimum required contribution for current year adjusted to valuation date.............. | **19c** | 7,218,502 |

**20** Quarterly contributions and liquidity shortfalls:

| | | | |
|---|---|---|---|
| **a** | Did the plan have a "funding shortfall" for the prior year?.................................................... | ☒ Yes | ☐ No |
| **b** | If 20a is "Yes," were required quarterly installments for the current year made in a timely manner?................. | ☒ Yes | ☐ No |
| **c** | If 20a is "Yes," see instructions and complete the following table as applicable: | | |

Liquidity shortfall as of end of Quarter of this plan year

| **(1)** 1st | **(2)** 2nd | **(3)** 3rd | **(4)** 4th |
|---|---|---|---|
| 0 | 0 | 0 | 0 |

Schedule SB (Form 5500) 2009            Page **3**

| Part V | Assumptions used to determine funding target and target normal cost |
|---|---|

**21** Discount rate:

**a** Segment rates:

| 1st segment: % | 2nd segment: % | 3rd segment: % | ☒ N/A, full yield curve used |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **b** Applicable month (enter code) .......................................................... | **21b** | | 2 |
| **22** Weighted average retirement age ....................................................... | **22** | | 62 |

**23** Mortality table(s) (see instructions)   ☐ Prescribed - combined   ☒ Prescribed - separate   ☐ Substitute

| Part VI | Miscellaneous items |
|---|---|

| | | |
|---|---|---|
| **24** Has a change been made in the non-prescribed actuarial assumptions for the current plan year? If "Yes," see instructions regarding required attachment. | | ☐ Yes ☒ No |
| **25** Has a method change been made for the current plan year? If "Yes," see instructions regarding required attachment. ........................ | | ☐ Yes ☒ No |
| **26** Is the plan required to provide a Schedule of Active Participants? If "Yes," see instructions regarding required attachment.................. | | ☒ Yes ☐ No |
| **27** If the plan is eligible for (and is using) alternative funding rules, enter applicable code and see instructions regarding attachment. | **27** | |

| Part VII | Reconciliation of unpaid minimum required contributions for prior years |
|---|---|

| | | |
|---|---|---|
| **28** Unpaid minimum required contribution for all prior years ......................................................... | **28** | 0 |
| **29** Discounted employer contributions allocated toward unpaid minimum required contributions from prior years (item 19a) .......... | **29** | 0 |
| **30** Remaining amount of unpaid minimum required contributions (item 28 minus item 29) ........................... | **30** | 0 |

| Part VIII | Minimum required contribution for current year |
|---|---|

| | | | |
|---|---|---|---|
| **31** Target normal cost, adjusted, if applicable (see instructions) ............................... | **31** | | 1,952,877 |

| | | Outstanding Balance | Installment |
|---|---|---|---|
| **32** Amortization installments: | | | |
| **a** Net shortfall amortization installment ................................................ | | 117,929,618 | 12,191,538 |
| **b** Waiver amortization installment .................................................... | | | 0 |

| | | |
|---|---|---|
| **33** If a waiver has been approved for this plan year, enter the date of the ruling letter granting the approval (Month _____ Day _____ Year _____ ) and the waived amount ................ | **33** | |
| **34** Total funding requirement before reflecting carryover/prefunding balances (item 31 + item 32a + item 32b - item 33) ............... | **34** | 14,144,415 |

| | Carryover balance | Prefunding balance | Total balance |
|---|---|---|---|
| **35** Balances used to offset funding requirement ........ | 5,390,308 | 6,612,656 | 12,002,964 |

| | | |
|---|---|---|
| **36** Additional cash requirement (item 34 minus item 35) ............................................. | **36** | 2,141,451 |
| **37** Contributions allocated toward minimum required contribution for current year adjusted to valuation date (Item 19c) ............... | **37** | 7,218,502 |
| **38** Interest-adjusted excess contributions for current year (see instructions) ............................. | **38** | 0 |
| **39** Unpaid minimum required contribution for current year (excess, if any, of item 36 over item 37) ............ | **39** | 0 |
| **40** Unpaid minimum required contribution for all years ........................................... | **40** | 0 |

| Form **5558** | **Application for Extension of Time** | OMB No. 1545-0212 |
|---|---|---|
| (Rev. January 2008) | **To File Certain Employee Plan Returns** | |
| Department of the Treasury Internal Revenue Service | ▶ For Privacy Act and Paperwork Reduction Act Notice, see instructions on page 3. | **File With IRS Only** |

## Part I   Identification

**A** Name of filer, plan administrator, or plan sponsor (see instructions)

NORTEL NETWORKS

Number, street, and room or suite no. (If a P.O. box, see instructions)

220 ATHENS WAY STE 300

City or town, state, and ZIP code

NASHVILLE, TN 37228-1304

**B** Filer's identifying number (see instructions).
☑ Employer identification number (EIN).

04 : 2486332

☐ Social security number (SSN)

| C | Plan name | Plan number | Plan year ending— | | |
|---|---|---|---|---|---|
| | | | MM | DD | YYYY |
| 1 | NORTEL NETWORKS RETIREMENT INCOME PLAN | 0 0 1 | 09 | 08 | 2009 |
| 2 | | | | | |
| 3 | | | | | |

## Part II   Extension of Time to File Form 5500 or Form 5500-EZ (see instructions)

**1** I request an extension of time until ___07__/__15__/__2010__ to file Form 5500 or Form 5500-EZ.

The application is **automatically approved** to the date shown on line 1 (above) if: **(a)** the Form 5558 is filed on or before the normal due date of Form 5500 or 5500-EZ for which this extension is requested, and **(b)** the date on line 1 is no more than 2½ months after the normal due date.

**You must attach a copy of this Form 5558 to each Form 5500 and 5500-EZ filed after the due date for the plans listed in C above.**

**Note.** A signature is not required if you are requesting an extension to file Form 5500 or Form 5500-EZ.

## Part III   Extension of Time to File Form 5330 (see instructions)

**2** I request an extension of time until ____/____/____ to file Form 5330.
You may be approved for up to a six (6) month extension to file Form 5330, after the normal due date of Form 5330.

**a** Enter the Code section(s) imposing the tax . . . . . . . . . . ▶ | a |

**b** Enter the payment amount attached . . . . . . . . . . . . . ▶ | b |

**c** For excise taxes under section 4980 or 4980F of the Code, enter the reversion/amendment date . . . ▶ | c |

**3** State in detail why you need the extension

------------------------------------------------------------
------------------------------------------------------------
------------------------------------------------------------
------------------------------------------------------------
------------------------------------------------------------
------------------------------------------------------------
------------------------------------------------------------
------------------------------------------------------------
------------------------------------------------------------
------------------------------------------------------------
------------------------------------------------------------

Under penalties of perjury, I declare that to the best of my knowledge and belief, the statements made on this form are true, correct, and complete, and that I am authorized to prepare this application.

Signature ▶ _Henryk G. Koy_     Date ▶ 3 / 19 / 2010

Cat. No. 12005T     Form **5558** (Rev. 1-2008)



# IN◯RTEL

Date:   July 15, 2010

Ladies and Gentlemen:

The enclosed sets forth the final Form 5500 filing for the Nortel Networks Retirement
Income Plan (the "Pension Plan"), which was terminated under Section 4042(c) of the Employee
Retirement Income Security Act of 1974, as amended ("ERISA"), effective July 17, 2009, pursuant to
a trusteeship agreement (the "Trusteeship Agreement," attached hereto as Exhibit A) between the
Pension Benefit Guaranty Corporation ("PBGC") and the Retirement Plan Committee of the Pension
Plan, which agreement also appointed the PBGC trustee of the Pension Plan under section 4042(c) of
ERISA.

As trustee of the Pension Plan, the PBGC has authority to administer the plan, including
determining whether to pay certain expenses related to the Pension Plan, and whether those expenses
may be charged to the assets of the Pension Plan. The cost of producing audited financial statements
for purposes of the Form 5500 has traditionally been paid from the assets of the Pension Plan ("Plan
Assets"). Since effectiveness of its trusteeship of the Pension Plan, the PBGC has informed the
former plan sponsor, Nortel Networks Inc. ("NNI"), that it will not allow for the cost of producing
audited financial statements for purposes of filing a Form 5500 for the short 2009 plan year (the
"2009 Audited Financial Statements") to be paid from Plan Assets. Additionally, all participant
records have been transferred to the PBGC in conjunction with the execution of the Trusteeship
Agreement, and are no longer readily available for review by NNI and its financial auditors as
necessary to complete an audit of the 2009 Audited Financial Statements. Accordingly, the enclosed
Form 5500 is prepared and respectfully submitted without the 2009 Audited Financial Statements.

Please contact me with any concerns or questions about the forgoing.

Sincerely,

Daniel Ray

Exhibit A
Trusteeship Agreement

## AGREEMENT FOR APPOINTMENT OF
## TRUSTEE AND TERMINATION OF PLAN

This is an AGREEMENT between the Pension Benefit Guaranty Corporation ("PBGC") and the Retirement Plan Committee of the Nortel Networks Retirement Income Plan.

## **RECITALS:**

A.    PBGC is a United States government agency established by Title IV of the Employee Retirement Income Security Act of 1974, *as amended,* 29 U.S.C. §§1301-1461 ("ERISA").

B.    Nortel Networks Inc. ("Company") is a corporation organized under the laws of Delaware, with its principal place of business located in Nashville, Tennessee.

C.    The Company maintains the Nortel Networks Retirement Income Plan ("Plan") to provide retirement benefits for certain of its employees. The Plan was established effective May 1, 1974.

D.    The Plan is an employee pension benefit plan to which 29 U.S.C. § 1321(a) applies and is not exempt under 29 U.S.C. § 1321(b).  The Plan is therefore covered by Title IV of ERISA.

E.    The Retirement Plan Committee of Nortel Networks Retirement Income Plan is the administrator of the Plan within the meaning of 29 U.S.C. §§ 1002(16) and 1301(a)(1).

F.    The Company is a contributing sponsor of the Plan within the meaning of 29 U.S.C. § 1301(a)(13).

G.    PBGC has issued to the Company a Notice of Determination under 29 U.S.C. § 1342(a)(2) that the Plan will be unable to pay benefits when due and under 29 U.S.C. § 1342(a)(4) that PBGC's possible long-run loss with respect to the Plan may reasonably be expected to increase unreasonably if the Plan is not terminated, and that the Plan should be terminated under 29 U.S.C. § 1342(c).

H.  Notice of the determination was provided to Plan participants by publication on July 17, 2009.

**NOW THEREFORE, the parties agree:**

1.  The Plan is terminated under 29 U.S.C. § 1342(c).

2.  The Plan termination date is July 17, 2009, under 29 U.S.C. § 1348.

3.  PBGC is appointed trustee of the Plan under 29 U.S.C. § 1342(c).

4.  The Retirement Plan Committee of Nortel Networks Retirement Income Plan and any other person having possession or control of any records, assets or other property of the Plan shall convey and deliver to PBGC any such records, assets or property in a timely manner. PBGC reserves all its rights to pursue such records, assets, and other property by additional means, including but not limited to issuance of administrative subpoenas under 29 U.S.C. § 1303.

5.  PBGC will have, with respect to the Plan, all of the rights and powers of a trustee specified in ERISA or otherwise granted by law.

2

The persons signing this Agreement are authorized to do so. The Agreement will take effect on the date the last person signs below.

**The Retirement Plan Committee of Nortel Networks Retirement Income Plan, Plan Administrator**

Dated: _8/31/09_     By: _Elizabeth Smith_
                          Retirement Plan Committee of Nortel Networks Retirement
                          Income Plan

**Pension Benefit Guaranty Corporation**

Dated: _9/8/09_     By: _____
                         Auditor

3

**Nortel Networks Retirement Income Plan**
**Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)**
**As of September 8, 2009**

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| Australian dollar | *CS0500AUD | 360,053 | 360,053 | 360,053 | Cash & cash equivalents - interest-bearing |
| British pound sterling | *CS0500GBP | 723,960 | 723,960 | 723,960 | Cash & cash equivalents - interest-bearing |
| Canadian dollar | *CS0500CAD | 22,712 | 22,712 | 22,712 | Cash & cash equivalents - interest-bearing |
| Czech koruna | *CS0500CZK | 53,151 | 53,151 | 53,151 | Cash & cash equivalents - interest-bearing |
| Danish krone | *CS0500DKK | 45,677 | 45,677 | 45,677 | Cash & cash equivalents - interest-bearing |
| Euro | *CS0500EUR | 311,345 | 311,345 | 311,345 | Cash & cash equivalents - interest-bearing |
| Hong Kong dollar | *CS0500HKD | 440,592 | 440,592 | 440,592 | Cash & cash equivalents - interest-bearing |
| Japanese yen | *CS0500JPY | 741,123 | 741,123 | 741,123 | Cash & cash equivalents - interest-bearing |
| Mexican peso | *CS0500MXN | 45 | 45 | 45 | Cash & cash equivalents - interest-bearing |
| New Israeli shekel | *CS0500ILS | 12,658 | 12,658 | 12,658 | Cash & cash equivalents - interest-bearing |
| New Zealand dollar | *CS0500NZD | 3,728 | 3,728 | 3,728 | Cash & cash equivalents - interest-bearing |
| Norwegian krone | *CS0500NOK | 46,311 | 46,311 | 46,311 | Cash & cash equivalents - interest-bearing |
| Singapore dollar | *CS0500SGD | 35,355 | 35,355 | 35,355 | Cash & cash equivalents - interest-bearing |
| South African rand | *CS0500ZAR | 58,524 | 58,524 | 58,524 | Cash & cash equivalents - interest-bearing |
| South Korean won | *CS0500KRW | 1,240 | 1,240 | 1,240 | Cash & cash equivalents - interest-bearing |
| Swedish krona | *CS0500SEK | 52,222 | 52,222 | 52,222 | Cash & cash equivalents - interest-bearing |
| Swiss franc | *CS0500CHF | 160,732 | 160,732 | 160,732 | Cash & cash equivalents - interest-bearing |
| Thai baht | *CS0500THB | 1,244 | 1,244 | 1,244 | Cash & cash equivalents - interest-bearing |
| Turkish lira | *CS0500TRY | 1,463 | 1,463 | 1,463 | Cash & cash equivalents - interest-bearing |
| United States dollar | N000000000000000 | - | 0 | | Cash & cash equivalents - interest-bearing |
| United States dollar | *CS0500USD | 1,054,995 | 1,054,995 | 1,054,995 | Cash & cash equivalents - interest-bearing |
| United States dollar | *CS2000USD | 45,133,817 | 45,133,817 | 45,133,817 | Cash & cash equivalents - interest-bearing |
| #REORG/DAYLIGHT RESOURCES MAND EXCHANGE DAYLIGHT ENERGY LTD 4A22W7U EFF 5/12/10 | SB1FMNQ4 | 1,533 | 11,538 | 11,536 | Commingled funds |
| ALTAGAS INCOME TST TRUST UNITS | SB0111Z3 | 1,300 | 20,539 | 19,088 | Commingled funds |
| CF WESTN AST OPP US $ HI YIELD SEC PORT LLC | S075953938 | 451,241 | 7,699,310 | 5,777,018 | Commingled funds |
| CF WESTN AST OPPORTUNISTIC YLD INTL INVTGRADE SEC PORTFOLIO LLC | CWESTER917 | 76,666 | 1,760,798 | 1,573,114 | Commingled funds |
| NTGI COLTV GOVT STIF REGI STERED | C195998BD0 | 20,122,246 | 20,122,246 | 20,122,246 | Commingled funds |
| SL- CORE USA SUB FD | C218999126 | 3,666 | 48,272 | 25,382 | Commingled funds |
| #REORG/3COM CORP CASH MERGER EFF 4/12/10 | S2890005 | 43,900 | 201,267 | 176,786 | Common stock |
| #REORG/AVOCENT CASH MERGER EFF    12/21/09 | S2607562 | 2,389 | 41,505 | 38,621 | Common stock |
| #REORG/BARYER (BR) NAME WITH CUSIP CHNG  BAYER AG ORD SHS CU D0712D163 9/21/09 | CD07112119 | 7,773 | 477,774 | 427,762 | Common stock |
| #REORG/CONSECO NAME CHNG & CUSIP CHNG  CNO FINL GRP INC COM 2055998 11/16/09 | S2297941 | 8,603 | 396,965 | 553,431 | Common stock |
| #REORG/CONSECO NAME CHNG & CUSIP CHNG  CNO FINL GRP INC COM 2060055 EFF 5/12/10 | S2657750 | 12,565 | 58,002 | 42,951 | Common stock |
| #REORG/ENSCO INTL-MANDATORY          EXCHANGE-ENSCO-2056772-EFF-12/23/09 | S2105594 | 8,100 | 311,072 | 281,402 | Common stock |
| #REORG/FIRST AMER CORP CALI NAME CHANGE CORELOGIC INC-W/I 2060267 EFF 06/01/2010 | S2356392 | 1,900 | 60,319 | 58,729 | Common stock |
| #REORG/HARLEYSVILLE NATL STK MRGR FIRST NIAGRA FINL GRP 2000787 EFF 4/12/10 | S2420822 | 3,020 | 17,049 | 21,306 | Common stock |
| #REORG/IPCS INC CASH MERGER EFF 12/04/09 | S2621603 | 485 | 7,654 | 8,876 | Common stock |
| #REORG/MERCK & CO INC COM-NAME CHANGE TOMERCK & CO INC 2055872 EFF 11/3/09 | S2578312 | 53,290 | 1,716,826 | 1,914,167 | Common stock |
| #REORG/PEROT SYS CORP CDT-CL A COM STK  CASH MERGER EFF 11/3/09 | S2383549 | 3,762 | 62,637 | 52,061 | Common stock |
| #REORG/QUADRAMED CORP CASH MERGER EFF  3/18/10 | S2712853 | 1,100 | 7,006 | 7,608 | Common stock |
| #REORG/SCHERING CASH & STK MRGR TO MERCK& CO INC NEW #2055872 EFF 11/3/09 | C806605101 | 82,300 | 2,320,750 | 1,631,027 | Common stock |
| #REORG/SEPRACOR INC COMMON STOCK PER    CASH MERGER EFFECTIVE 10-20-09 | S2796619 | 400 | 7,767 | 6,445 | Common stock |
| #REORG/TELEMIG CELULAR STK MRGR TO VIVO PARTICIPACOES #1003022 09/04/09 | S2297996 | 1,144 | 70,894 | 52,719 | Common stock |
| #REORG/WACHOVIA STOCK MERGER TO WELLS  FARGO CO 2912332 12/31/08 | S2341860 | - | - | 2,309 | Common stock |
| #REORG/WYEETH NM CASH AND STOCK MERGER  EFF 10-15-09 | S2027104 | 21,200 | 1,018,547 | 773,481 | Common stock |
| 1ST CTZNS BANCSHARES INC N C CL A | S2355582 | 900 | 129,541 | 134,693 | Common stock |
| 1ST FINL HLDGS INC COM | S2341376 | 630 | 10,971 | 10,362 | Common stock |
| 3M CO COM | S2595708 | 4,500 | 326,490 | 334,675 | Common stock |
| 5TH 3RD BANCORP COM | S2336747 | 40,400 | 433,250 | 310,414 | Common stock |
| 77TH BANK NPV | S6804165 | 10,000 | 59,677 | 53,963 | Common stock |
| AAREAL BANK AG NPV | S7380062 | 392 | 9,368 | 8,849 | Common stock |
| ABB LTD CHF1.54 (REGD) | S7108899 | 137,865 | 2,683,659 | 1,985,231 | Common stock |
| ABC ARBITRAGE EUR0.016 | S4121714 | 706 | 7,064 | 5,916 | Common stock |
| ABM INDS INC COM | S2024901 | 5,800 | 127,944 | 101,907 | Common stock |
| ABSA GROUP ZAR2 | SB0DR0K7 | 17,200 | 277,896 | 213,923 | Common stock |
| ACADIA RLTY TR COM | S2566522 | 11,096 | 169,170 | 134,589 | Common stock |
| ACCELL GROUP EUR0.02 | SB051DV9 | 987 | 47,302 | 39,968 | Common stock |
| ACCELRYS INC COM | S2687520 | 3,700 | 21,297 | 19,610 | Common stock |
| ACTIVISION BLIZZARD INC COM STK | S2575818 | 35,800 | 423,084 | 412,359 | Common stock |
| ADAPTEC INC COM | C00651F108 | 4,579 | 15,295 | 13,779 | Common stock |
| ADAPTEC INC COM | S2007559 | 12,593 | 37,023 | 37,893 | Common stock |
| ADECCO SA CHF1(REGD) | S7110720 | 6,400 | 316,444 | 277,212 | Common stock |
| ADMINISTAFF INC COM | S2007281 | 1,380 | 34,097 | 28,548 | Common stock |
| ADOBE SYS INC COM | S2008154 | 9,360 | 297,374 | 259,091 | Common stock |

**Nortel Networks Retirement Income Plan**
**Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)**
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| ADR AU OPTRONICS CORP SPONSORED ADR | S2877149 | 52,015 | 510,371 | 565,874 | Common stock |
| ADR CENTRAIS ELETRICAS BRASILEIRAS S A  SPONSORED ADR REPSTG COM | S2186812 | 52,100 | 764,724 | 908,599 | Common stock |
| ADR CTRIP COM INTL LTD AMERICAN DEP SHS AMERICAN DEP SHS | S2208987 | 1,100 | 56,723 | 53,800 | Common stock |
| ADR ICICI BK LTD | S2569286 | 12,600 | 411,566 | 375,479 | Common stock |
| ADR JSC MMC NORILSK NICKEL SPONSORED ADR | S2768243 | 7,553 | 79,612 | 81,652 | Common stock |
| ADR KT CORP SPONSORED ADR | S2419875 | 18,500 | 296,974 | 392,482 | Common stock |
| ADR NEW ORIENTAL ED & TECHNOLOGY GROUP  INC SPONSORED ADR REPSTG COM | SB1CN1G6 | 17,700 | 1,296,761 | 882,187 | Common stock |
| ADR OIL CO LUKOIL SPONSORED ADR | S2537432 | 3,850 | 195,362 | 188,265 | Common stock |
| ADR OPEN JT STK CO-VIMPEL COMMUNICATIONSSPONSORED ADR | S2943675 | 6,400 | 104,380 | 82,060 | Common stock |
| ADR PETROLEO BRASILEIRO SA PETROBRAS   SPONSORED ADR | S2616580 | 186,000 | 7,683,536 | 5,412,486 | Common stock |
| ADR TEVA PHARMACEUTICAL INDS | S2883878 | 54,600 | 2,798,214 | 2,291,267 | Common stock |
| ADR TIM PARTICIPACOES S A SPONSORED ADR REPSTG PFD | S2298007 | 9,862 | 218,450 | 193,671 | Common stock |
| ADR UNITED MICROELECTRONICS CORP     SPONSORED ADR NEW | S2634117 | 32,500 | 110,392 | 110,399 | Common stock |
| ADR VALE S A ADR | S2857334 | 7,920 | 183,190 | 183,746 | Common stock |
| ADVANTAGE OIL & COM | SB66PKS8 | 8,080 | 48,139 | 42,269 | Common stock |
| AEGIS GROUP GBP0.05 | S0965756 | 11,304 | 19,302 | 16,958 | Common stock |
| AEGON NV COM STK EUR0.12 | S5927375 | 118,712 | 924,678 | 1,952,398 | Common stock |
| AEON MALL CO LTD NPV | S6534202 | 12,800 | 293,358 | 175,054 | Common stock |
| AES CORP COM | S2002479 | 428 | 6,343 | 6,059 | Common stock |
| AFG ARBONIA-FORST CHF4.20(BR) | S701012W | 3,610 | 78,613 | 61,281 | Common stock |
| AFRICAN MINERALS COM STK USD0.01 | SB00Z305 | 10,997 | 59,369 | 53,629 | Common stock |
| AICHI BANK NPV | S6196550 | 160 | 14,421 | 13,867 | Common stock |
| AIR NEW ZEALAND NPV | S6426484 | 32,200 | 27,757 | 18,170 | Common stock |
| AIR T INC COM | S2446668 | 509 | 4,588 | 4,697 | Common stock |
| AKZO NOBEL NV EUR2 | S5458314 | 23,300 | 1,353,159 | 845,128 | Common stock |
| ALAMOS GOLD INC COM NPV | S2411707 | 1,600 | 14,065 | 12,905 | Common stock |
| ALCATEL-LUCENT EUR2 | S5975006 | 264,657 | 1,056,971 | 3,678,861 | Common stock |
| ALCON INC COM CHF0.20 | S2852395 | 4,200 | 554,078 | 423,400 | Common stock |
| ALEXANDRIA REAL ESTATE EQUITIES INC COM | S2009210 | 8,100 | 448,313 | 347,256 | Common stock |
| ALFRESA HOLDINGS NPV | S6687214 | 900 | 39,764 | 40,460 | Common stock |
| ALIMENTATION COUCH CLASS'B'S/VTG COM NPV | S2011646 | 2,000 | 34,370 | 22,599 | Common stock |
| ALLIANCE HEALTHCARE SERVICES | S2784283 | 15,261 | 84,816 | 81,595 | Common stock |
| ALLIANT ENERGY CORP COM ISIN    #US0188021085 | S2973821 | 1,700 | 45,463 | 40,137 | Common stock |
| ALLIANZ SE (SE SOCIETAS EUROPEAE) | S5231485 | 5,600 | 661,462 | 537,706 | Common stock |
| ALLIED PROPERTIES HKD.2 | S6716378 | 38,000 | 5,289 | 5,050 | Common stock |
| ALLSTATE CORP COM | S2019952 | 2,100 | 62,408 | 55,146 | Common stock |
| ALPEN CO LTD NPV | SB0ZGMK6 | 4,500 | 77,826 | 79,139 | Common stock |
| ALTRIA GROUP INC COM | S2692632 | 31,613 | 573,442 | 546,307 | Common stock |
| AMAZON COM INC COM | S2000019 | 67,700 | 5,716,272 | 4,143,428 | Common stock |
| AMB PPTY CORP REIT | S2127855 | 22,900 | 523,540 | 309,103 | Common stock |
| AMCON DISTRG CO COM NEW | SB0146X5 | 240 | 13,804 | 10,215 | Common stock |
| AMEDISYS INC COM | S2024332 | 562 | 24,503 | 24,894 | Common stock |
| AMER FINL GROUP INC OH COM STK | S2134532 | 6,647 | 170,359 | 163,775 | Common stock |
| AMER MOVIL SAB DE C V SPONSORED ADR   REPSTG SER L SHS | S2722670 | 9,100 | 407,662 | 330,303 | Common stock |
| AMERIANA BANCORP COM STK | S2024086 | 300 | 1,005 | 1,882 | Common stock |
| AMERICAN EQUITY INVT LIFE HLDG CO COM | S2191300 | 5,346 | 43,142 | 30,973 | Common stock |
| AMERICAN EXPRESS CO | S2026082 | 43,600 | 1,475,482 | 1,128,683 | Common stock |
| AMERICAN WTR WKS CO INC NEW COM | SB2R3PV1 | 6,200 | 124,355 | 125,450 | Common stock |
| AMERIGROUP CORP COM | S2593683 | 5,643 | 131,527 | 147,194 | Common stock |
| AMERN ORIENTAL BIOENGINEERING INC COM  STK | S2822774 | 2,200 | 11,063 | 11,422 | Common stock |
| AMGEN INC COM | S2023607 | 9,267 | 554,754 | 494,200 | Common stock |
| AMKOR TECHNOLOGY INC COM | S2242929 | 8,940 | 52,565 | 37,961 | Common stock |
| AMUSE INC NPV | S6388238 | 80 | 911 | 848 | Common stock |
| ANALOG DEVICES INC COM | S2032067 | 10,180 | 285,923 | 239,578 | Common stock |
| ANDERSONS INC COM | S2274922 | 2,590 | 86,800 | 60,978 | Common stock |
| ANHEUSER-BUSCH INBEV NV | S4755317 | 14,450 | 633,711 | 489,760 | Common stock |
| ANHUI CONCH CEMENT 'H'CNY1 | S6980396 | 10,000 | 64,181 | 71,526 | Common stock |
| ANIKA THERAPEUTICS INC COM STK | S2035754 | 2,000 | 12,267 | 11,944 | Common stock |
| AOYAMA TRADING CO NPV | S6045878 | 4,700 | 85,663 | 81,178 | Common stock |
| APACHE CORP COM | S2043962 | 3,500 | 303,746 | 278,502 | Common stock |
| APARTMENT INVT & MGMT CO CL A | S2057059 | 23,500 | 302,163 | 203,457 | Common stock |
| APOGEE ENTERPRISES INC COM | S2046176 | 641 | 9,629 | 9,864 | Common stock |
| APOLLO GROUP INC CL A | S2043694 | 3,860 | 257,757 | 242,712 | Common stock |
| APPLE INC | S2046251 | 18,566 | 3,207,465 | 2,039,472 | Common stock |
| APPLIED MICRO CIRCUITS CORP COM NEW STK | S2128762 | 9,700 | 82,321 | 77,069 | Common stock |
| ARCELORMITTAL NPV | SB03XPL1 | 13,900 | 503,691 | 414,109 | Common stock |
| ARCH CHEMICALS INC COM | S2386117 | 933 | 27,991 | 28,118 | Common stock |
| ARCHER-DANIELS-MIDLAND CO COM | S2047317 | 21,800 | 630,761 | 597,561 | Common stock |
| ARK RESTAURANTS CORP COM | S2048934 | 577 | 8,104 | 5,546 | Common stock |
| ARKEMA EUR10 | SB0Z5YZ2 | 1,406 | 46,858 | 37,361 | Common stock |
| ARRIS GROUP INC COM | S2036434 | 12,820 | 169,139 | 85,043 | Common stock |
| ARRIVA ORD GBP0.05 | S0230346 | 1,430 | 11,143 | 11,179 | Common stock |
| ASAHI BREWERIES NPV | S6054409 | 21,500 | 380,146 | 290,188 | Common stock |
| ASCENDAS R/EST INV NPV (REIT) | S6563875 | 269,599 | 330,340 | 249,193 | Common stock |
| ASCENT MEDIA CORP COM SER A STK | SB3D6PB1 | 560 | 14,336 | 14,624 | Common stock |
| ASCOM HOLDING AG CHF0.50(REGD) | S4697378 | 740 | 8,988 | 8,288 | Common stock |
| ASHTEAD GROUP ORD GBP0.10 | S0053673 | 58,314 | 78,073 | 54,926 | Common stock |
| ASKA PHARMACEUTICAL CO LTD | S6880820 | 1,000 | 9,137 | 8,332 | Common stock |
| ASM INTL NV EUR0.04 | S5165294 | 1,600 | 29,511 | 27,840 | Common stock |
| ASSOCD BRIT FOODS ORD GBP0.0568 | S0673123 | 900 | 11,862 | 10,730 | Common stock |
| ASSURANT INC COM | S2331430 | 4,270 | 130,289 | 126,682 | Common stock |
| ASTELLAS PHARMA NPV | S6985383 | 24,200 | 979,539 | 840,583 | Common stock |
| ASTORIA FINL CORP COM | S2052689 | 11,400 | 119,670 | 156,099 | Common stock |
| ASTRAL MEDIA INC CLASS'A'NON-VTG COM NPV | S2060273 | 990 | 29,064 | 25,186 | Common stock |
| ASTRAZENECA ORD USD0.25 | S0989529 | 42,981 | 1,973,013 | 2,106,112 | Common stock |
| AT&T INC COM | S2831811 | 102,900 | 2,706,887 | 3,115,423 | Common stock |
| ATC TECHNOLOGY CORP COM | S2010825 | 3,000 | 61,832 | 47,397 | Common stock |
| ATCO LTD CLASS I NON-VOTING COM NPV | S2060615 | 1,600 | 62,369 | 49,583 | Common stock |
| ATEA ASA NOK10 | SB12TR11 | 1,734 | 8,951 | 8,924 | Common stock |
| ATLAS COPCO AB SER'A'NPV | SB1QGR41 | 463,598 | 5,872,767 | 3,927,781 | Common stock |
| ATLUS CO LTD NPV | S6073017 | 2,000 | 11,214 | 8,906 | Common stock |
| ATMEL CORP COM | S2062310 | 24,800 | 102,821 | 100,487 | Common stock |
| ATMOS ENERGY CORP COM | S2315359 | 4,085 | 112,202 | 110,911 | Common stock |
| ATRIUM EURP R/EST NPV (REGD) | SB457Q61 | 20,800 | 133,462 | 113,772 | Common stock |
| AURIZON MINES COM NPV | S2064413 | 100 | 436 | 452 | Common stock |
| AUST & NZ BANK GRP NPV | S6065586 | 53,600 | 1,013,167 | 653,705 | Common stock |

**Nortel Networks Retirement Income Plan**
**Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)**
**As of September 8, 2009**

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| AUSTEREO GROUP NPV | S6335308 | 20,900 | 26,951 | 19,367 | Common stock |
| AUSTRALIAN PHARMAC NPV | S6002840 | 13,940 | 9,619 | 6,755 | Common stock |
| AUTOMOTIVE HLDG GP NPV | SB0H1MB0 | 5,500 | 8,903 | 7,354 | Common stock |
| AUTONATION INC DEL COM | S2732635 | 21,210 | 397,475 | 298,853 | Common stock |
| AUTOST TO-MI SPA EUR0.50 | S4063980 | 3,804 | 44,371 | 29,172 | Common stock |
| AVAGO TECHNOLOGIES LTD | SB3WS2X9 | 880 | 16,016 | 14,835 | Common stock |
| AVALONBAY CMNTYS REIT | S2131179 | 8,798 | 586,328 | 434,083 | Common stock |
| AVIVA ORD GBP0.25 | S0216238 | 93,600 | 633,294 | 526,062 | Common stock |
| AWB NPV (B) | S6388960 | 13,900 | 15,342 | 23,001 | Common stock |
| AWE LTD NPV | S6003843 | 4,533 | 10,882 | 10,534 | Common stock |
| AXELL CORP NPV | S6567424 | 160 | 6,755 | 6,526 | Common stock |
| B & G FOODS INC NEW FORMERLY B & G FOODSHLDGS CORP TO 10/14/2004 | | | | | |
| CL A CL A | SB034L49 | 841 | 7,368 | 4,403 | Common stock |
| BAE SYSTEMS ORD GBP0.025 | S0263494 | 63,487 | 330,605 | 356,163 | Common stock |
| BAKER MICHAEL CORP COM | S2323200 | 1,300 | 44,515 | 46,302 | Common stock |
| BALFOUR BEATTY GBP0.50 | S0096162 | 10,000 | 53,975 | 48,081 | Common stock |
| BALLAST NEDAM NV CVA EUR6.00 | S4137443 | 2,400 | 54,359 | 56,224 | Common stock |
| BANCO LATINOAMERICANO DE COMERCIO      EXTERIOR SA | S2069485 | 2,900 | 41,217 | 49,575 | Common stock |
| BANCO SANTANDER EUR0.50(REGD) | S5705946 | 252,100 | 3,928,940 | 2,738,077 | Common stock |
| BANIF SGPS EUR1(REGD) | SB1G5DS4 | 33,000 | 615,547 | 61,263 | Common stock |
| BANK OF AMERICA CORP | S2295677 | 82,838 | 1,442,320 | 1,095,435 | Common stock |
| BARCLAYS ORD GBP0.25 | S3134865 | 180,500 | 1,105,132 | 972,096 | Common stock |
| BARCO NPV | S4704096 | 225 | 10,667 | 8,331 | Common stock |
| BARNES & NOBLE INC COM | S2081144 | 5,000 | 105,490 | 86,449 | Common stock |
| BARRATT DEVELOPMENTS ORD GBP0.10 | S0081180 | 48,000 | 191,250 | 138,166 | Common stock |
| BASF SE NPV | S5086577 | 13,500 | 707,534 | 561,692 | Common stock |
| BAXTER INTL INC COM | S2085102 | 10,100 | 575,134 | 541,270 | Common stock |
| BAYER AG - ORD SHS | S5069211 | 2,827 | 195,638 | 155,550 | Common stock |
| BAYER MOTOREN WERK EUR1 | S5756029 | 24,516 | 1,134,662 | 844,755 | Common stock |
| BB&T CORP COM | S2830904 | 29,400 | 815,948 | 679,166 | Common stock |
| BCO DO BRASIL SA COM NPV | S2328595 | 53,800 | 803,410 | 562,593 | Common stock |
| BEACH ENERGY LTD NPV | S6088204 | 68,000 | 45,214 | 40,375 | Common stock |
| BEACON ROOFING SUPPLY INC COM | SB02TS99 | 6,400 | 106,214 | 81,200 | Common stock |
| BEAZLEY PLC ORD GBP0.05 | SB64G908 | 45,000 | 83,099 | 71,623 | Common stock |
| BECHTLE AG NPV | S5932409 | 2,100 | 55,648 | 34,426 | Common stock |
| BELLE INTERNATIONA HKD0.01 | SB1WJ4X2 | 208,000 | 194,533 | 157,662 | Common stock |
| BELLWAY GBP0.125 | S0094098 | 12,000 | 169,218 | 128,382 | Common stock |
| BENETTON GROUP SPA EUR1.30 | S7128563 | 2,029 | 19,662 | 15,925 | Common stock |
| BENI STABILI SPA EUR0.1 | S5808135 | 105,000 | 92,505 | 78,492 | Common stock |
| BERKLEY W R CORP COM | S2093644 | 720 | 18,344 | 18,404 | Common stock |
| BEST DENKI CO NPV | S6098184 | 13,233 | 66,835 | 38,741 | Common stock |
| BEZEQ ISRAEL TELCM ILS1 | S6098032 | 192,300 | 405,618 | 339,623 | Common stock |
| BG GROUP ORD GBP0.10 | S0876289 | 62,963 | 1,054,235 | 1,082,924 | Common stock |
| BGC PARTNERS INC CL A CL A | S2528168 | 6,400 | 28,518 | 29,739 | Common stock |
| BHP BILLITON PLC USD0.50 | S0056650 | 9,346 | 247,968 | 213,759 | Common stock |
| BIDVEST GROUP ZAR0.05 | S6100089 | 28,600 | 423,599 | 332,981 | Common stock |
| BIG LOTS INC COM | S2218447 | 8,800 | 222,757 | 128,358 | Common stock |
| BIOTA HOLDINGS LTD NPV | S6100313 | 8,213 | 17,510 | 13,973 | Common stock |
| BIOVAIL CORP COM NPV | S2098199 | 13,453 | 180,997 | 161,885 | Common stock |
| BJS WHSL CLUB INC COM STK | S2039916 | 2,303 | 76,023 | 72,521 | Common stock |
| BK OF NAGOYA LTD NPV | S6620093 | 19,000 | 85,341 | 96,240 | Common stock |
| BK OF QUEENSLAND NPV | S6076243 | 1,536 | 15,182 | 10,096 | Common stock |
| BK OF SAGA NPV | S6076447 | 6,000 | 20,211 | 20,098 | Common stock |
| BLACK BOX CORP DEL COM | S2546977 | 3,801 | 95,228 | 160,722 | Common stock |
| BML INC NPV | S6197876 | 2,800 | 77,130 | 59,034 | Common stock |
| BNP PARIBAS EUR2 | S7309681 | 14,400 | 1,157,673 | 981,830 | Common stock |
| BOB EVANS FARMS INC COM | S2107750 | 5,800 | 159,233 | 163,877 | Common stock |
| BOEING CO COM | S2108601 | 1,200 | 66,424 | 65,723 | Common stock |
| BOLIDEN AB NPV | SB1XCBX9 | 24,000 | 249,492 | 240,444 | Common stock |
| BOOKS-A-MILLION INC COM | S2110576 | 601 | 8,166 | 3,750 | Common stock |
| BOSSARD HLDGS AG CHF10(BR) | S7126794 | 600 | 33,784 | 24,574 | Common stock |
| BOSTON BEER INC CL A CL A | S2113393 | 180 | 7,027 | 5,217 | Common stock |
| BOSTON SCIENTIFIC CORP COM | S2113434 | 101,300 | 1,158,940 | 750,240 | Common stock |
| BP ORD USD0.25 | S0798059 | 100,703 | 876,701 | 825,290 | Common stock |
| BQE CANT VAUDOISE CHF30.00(REGD) | S7520794 | 350 | 134,094 | 100,025 | Common stock |
| BRASILEIRA DE MEIO COM NPV | S3A1KRYW | 2,080 | 20,524 | 20,709 | Common stock |
| BRE PPTYS INC COM CL A | S2075426 | 13,200 | 383,830 | 306,850 | Common stock |
| BRICKWORKS NPV | S6315593 | 953 | 11,123 | 7,497 | Common stock |
| BRIDGESTONE CORP NPV | S6132101 | 17,113 | 312,078 | 299,081 | Common stock |
| BRINKER INTL INC COM | S2193544 | 9,850 | 146,489 | 173,351 | Common stock |
| BRISTOL MYERS SQUIBB CO COM | S2126335 | 25,200 | 560,297 | 562,116 | Common stock |
| BRIT INSURANCE HLD ORD GBP0.75 | SB11FL29 | 43,323 | 150,242 | 137,824 | Common stock |
| BRITISH LAND CO ORD GBP0.25 | S0136701 | 111,131 | 869,417 | 720,857 | Common stock |
| BRITVIC ORD GBP0.2 | SB0N8QD5 | 24,000 | 135,502 | 137,804 | Common stock |
| BROCADE COMMUNICATIONS SYS INC COM NEW  STK | S2422174 | 33,500 | 247,833 | 193,004 | Common stock |
| BRUSH ENGINEERED MATLS INC HLDGS CO COM | S2149622 | 307 | 7,501 | 7,376 | Common stock |
| BSTN PPTYS INC | S2019479 | 10,800 | 668,578 | 453,648 | Common stock |
| BT GROUP ORD GBP0.05 | S3091357 | 208,101 | 462,681 | 298,195 | Common stock |
| BUCKEYE TECHNOLOGIES INC COM | S2152943 | 4,000 | 41,013 | 34,836 | Common stock |
| BUNGE LTD | S2788713 | 12,200 | 803,207 | 750,261 | Common stock |
| C&C GROUP ORD EUR0.01 | SB011Y09 | 842 | 3,555 | 3,641 | Common stock |
| CA 1ST NATL BANCORP COM | S2031439 | 598 | 7,572 | 6,428 | Common stock |
| CABCHARGE AUSTRALI NPV | S6194695 | 900 | 4,488 | 4,360 | Common stock |
| CABELAS INC COM STK | SB00N2Z7 | 5,800 | 88,899 | 39,223 | Common stock |
| CAE INC COM NPV | S2162760 | 700 | 5,697 | 4,247 | Common stock |
| CAL MAINE FOODS INC COM NEW STK | S2158781 | 2,400 | 67,381 | 52,522 | Common stock |
| CALLOWAY REAL ESTA TRUST UNITS | S2065029 | 12,600 | 197,291 | 110,308 | Common stock |
| CAMBREX CORP COM | S2165811 | 1,395 | 8,091 | 6,303 | Common stock |
| CAMBRIDGE INDUSTRI NPV (REIT) | SB18TLR9 | 57,200 | 17,068 | 14,775 | Common stock |
| CAMDEN PPTY TR SH BEN INT | S2166320 | 11,700 | 440,622 | 333,322 | Common stock |
| CAMERON INTL CORP COM STK | S2222233 | 18,533 | 671,841 | 575,569 | Common stock |
| CAMPARI EUR0.10 | SB08BR25 | 6,000 | 51,717 | 36,713 | Common stock |
| CAMPBELL BROTHERS NPV | S6161729 | 1,000 | 21,888 | 15,876 | Common stock |
| CANFOR CORP COM NPV | SB18P4F6 | 7,300 | 37,642 | 36,969 | Common stock |
| CANON FINETECH INC NPV | S6222466 | 1,400 | 17,353 | 15,164 | Common stock |
| CANON INC NPV | S6172323 | 98,100 | 3,829,163 | 3,217,542 | Common stock |
| CAPITACOMMERCIAL NPV (REIT) | SB011YD2 | 26,000 | 16,893 | 13,319 | Common stock |
| CAPITAL SHOPPING CENTRES GROUP PLC     GBP0.50 | S0683434 | 70,189 | 580,754 | 449,959 | Common stock |

Nortel Networks Retirement Income Plan
Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| CAPITALAND LTD NPV | S6309303 | 364,050 | 943,616 | 564,500 | Common stock |
| CAPITAMALL TRUST NPV (REIT) | S6420129 | 317,600 | 374,643 | 253,803 | Common stock |
| CARDINAL HLTH INC | S2175672 | 9,680 | 334,734 | 357,661 | Common stock |
| CARDO AB NPV | S4197298 | 2,922 | 75,638 | 66,291 | Common stock |
| CAREER ED CORP COM | S2143646 | 133 | 3,251 | 3,190 | Common stock |
| CARILLION ORD GBP0.50 | S0736554 | 36,000 | 169,471 | 157,002 | Common stock |
| CARNARVON PETROL NPV | S6110497 | 37,860 | 16,785 | 23,877 | Common stock |
| CARNIVAL PLC ORD USD1.66 | S3121522 | 18,004 | 572,983 | 488,556 | Common stock |
| CAROLINA BK HLDGS INC GREENSBORO N C COM | S2676669 | 500 | 1,871 | 3,478 | Common stock |
| CARREFOUR EUR2.50 | S5641567 | 43,062 | 2,008,777 | 1,874,925 | Common stock |
| CARROLS RESTAURANT GROUP INC COM | SB1L8399 | 2,700 | 20,511 | 16,352 | Common stock |
| CASH AMER INVTS INC COM | S2179425 | 3,900 | 111,532 | 51,638 | Common stock |
| CASH CONVERTERS IN NPV (20C ORD DIV FPD) | S6179603 | 9,500 | 4,991 | 4,415 | Common stock |
| CASTELLUM AB NPV | SB0XP0T0 | 27,650 | 261,786 | 179,561 | Common stock |
| CAWACHI LIMITED NPV | S6289784 | 1,300 | 28,510 | 25,995 | Common stock |
| CBL & ASSOC PPTYS INC COM | S2167475 | 11,807 | 110,628 | 70,547 | Common stock |
| CBS CORP NEW CL B | SB0SRLH6 | 10,600 | 114,515 | 73,352 | Common stock |
| CDN REAL EST INV T TRUST UNITS NPV | S2173052 | 4,600 | 103,695 | 81,216 | Common stock |
| CDN WESTERN BANK NPV | S2188283 | 500 | 8,642 | 6,562 | Common stock |
| CEC ENTMT INC COM | S2805719 | 3,170 | 84,045 | 90,060 | Common stock |
| CEGID EUR0.95 | S7743728 | 1,726 | 40,402 | 33,089 | Common stock |
| CELERA CORP COM STK | SB2Q5DL4 | 14,200 | 91,694 | 124,925 | Common stock |
| CELESIO AG NPV(REGD) | S5105182 | 5,100 | 139,373 | 117,348 | Common stock |
| CELESTICA INC SUB ORD VTG SHS NPV | S2263362 | 8,533 | 70,881 | 39,898 | Common stock |
| CELGENE CORP COM | S2182348 | 7,300 | 388,102 | 382,733 | Common stock |
| CENTAMIN EGYPT NPV | S6183529 | 17,705 | 24,931 | 25,379 | Common stock |
| CENTRICA ORD GBP0.061728395 | SB033F22 | 170,300 | 695,460 | 659,399 | Common stock |
| CENTRUE FINL CORP NEW COM STK | S2421568 | 293 | 1,100 | 6,306 | Common stock |
| CENTY BANCORP INC MASS CL A NON VTG | S1185563 | 370 | 8,558 | 5,205 | Common stock |
| CEREBOS PACIFIC NPV | S6571771 | 8,000 | 18,120 | 17,384 | Common stock |
| CEVA INC COM | S2986937 | 2,860 | 26,466 | 25,280 | Common stock |
| CEWE COLOR HLDG AG NPV | S5740806 | 1,500 | 52,715 | 40,819 | Common stock |
| CEZ CZK100 | S5624030 | 2,860 | 149,718 | 131,186 | Common stock |
| CFS RETAIL PROP NPV | S6361370 | 173,667 | 288,355 | 206,893 | Common stock |
| CGG VERITAS EUR0.40 | S4215394 | 8,886 | 196,632 | 183,373 | Common stock |
| CGI GROUP INC 'A'SUB-VTG NPV | S2159740 | 2,800 | 29,888 | 23,143 | Common stock |
| CHAMPION REAL ESTA REIT | SB14WZ47 | 8,533 | 3,556 | 3,263 | Common stock |
| CHARLES TAYLOR CON ORD GBP0.01 | S0188371 | 2,521 | 8,755 | 7,098 | Common stock |
| CHECKPOINT SYS INC COM STK USD0.10 | S2189725 | 5,500 | 91,348 | 95,141 | Common stock |
| CHEUNG KONG(HLDGS) HKD0.50 | S6190273 | 187,392 | 2,265,035 | 1,827,469 | Common stock |
| CHIBA KOGYO BANK NPV | S6190585 | 5,800 | 49,365 | 73,861 | Common stock |
| CHILDRENS PL RETAIL STORES INC COM | S2106791 | 2,932 | 88,762 | 111,348 | Common stock |
| CHIMNEY CO.LTD NPV | SB0SN951 | 27 | 463 | 478 | Common stock |
| CHINA LIFE INSURANCE CO 'H' CNY1 | S6718976 | 97,000 | 412,756 | 380,023 | Common stock |
| CHINA MOBILE LTD HKD0.10 | S6073556 | 236,500 | 2,302,398 | 2,423,916 | Common stock |
| CHINA PETROLEUM & CHEMICAL CORP    CNY1'H'SHS | S6291819 | 292,933 | 246,008 | 243,620 | Common stock |
| CHINA RESOURCES LAND LTD HKD0.10 | S6193766 | 101,733 | 215,834 | 210,233 | Common stock |
| CHINA SEC & SURVEILLANCE TECHNOLOGY INC COM STK | SB0BHDJ9 | 1,750 | 12,143 | 12,099 | Common stock |
| CHINA TELECOM CORP LTD 'H'CNY1 | S6559335 | 52,000 | 26,081 | 23,068 | Common stock |
| CHINA TING GROUP H HKD0.1 | SB0SKB31 | 52,800 | 8,175 | 8,481 | Common stock |
| CHOW SANG SANG HLD HKD0.25 | S6193681 | 10,000 | 8,387 | 7,973 | Common stock |
| CHU KONG SHIPPING HKD0.10 | S6195319 | 42,000 | 6,380 | 5,114 | Common stock |
| CHUBU STEEL PLATE NPV | S6195739 | 4,400 | 34,982 | 33,392 | Common stock |
| CHUDENKO CORP NPV | S6195869 | 1,100 | 18,438 | 16,825 | Common stock |
| CHUETSU PULP&PAPER NPV | S6195706 | 2,000 | 4,882 | 5,638 | Common stock |
| CIBER INC COM | S2200240 | 10,900 | 42,801 | 73,801 | Common stock |
| CIE FINANCIER TRAD CHF2.5(BR) | S7391622 | 401 | 52,718 | 51,531 | Common stock |
| CIMAREX ENERGY CO COM | S2987521 | 6,500 | 261,179 | 237,507 | Common stock |
| CIRCLE K SUNKUS CO NPV | SB02FKO1 | 4,513 | 72,013 | 77,002 | Common stock |
| CIR-COMPAGNIE INDS EUR0.50 | S4162371 | 10,879 | 23,574 | 16,847 | Common stock |
| CIRRUS LOGIC INC COM | S2197308 | 11,800 | 60,416 | 65,682 | Common stock |
| CISCO SYSTEMS INC | S2198163 | 53,667 | 1,189,278 | 956,840 | Common stock |
| CITIGROUP INC COM | S2297907 | 141,637 | 702,142 | 327,046 | Common stock |
| CITIZENS S BKG CORP DEL COM | S2009908 | 600 | 3,361 | 3,502 | Common stock |
| CITY DEVELOPMENTS LTD | S6197928 | 47,267 | 328,989 | 319,068 | Common stock |
| CITY TELECOM(H.K.) HKD0.10 | S600692W | 17,600 | 5,950 | 3,611 | Common stock |
| CITY TELECOM(H.K.) HKD0.10 | S6019356 | 48,400 | 12,489 | 9,929 | Common stock |
| CKE RESTAURANTS INC COM STK | S2161284 | 7,200 | 71,198 | 60,972 | Common stock |
| CLEANUP CORP NPV | S6203513 | 800 | 6,255 | 6,054 | Common stock |
| CLEARWATER PAPER CORP COM STK | SB3K9Z35 | 1,700 | 76,270 | 75,871 | Common stock |
| CLEARWIRE CORP NEW CL A CL A | SB1SVWL6 | 13,253 | 103,476 | 97,580 | Common stock |
| CLOSE BROS GROUP ORD GBP0.25 | S0766807 | 4,641 | 57,785 | 32,344 | Common stock |
| CME GROUP INC COM STK | S2965839 | 1,570 | 464,113 | 586,761 | Common stock |
| CMNTY BK SHS IND INC COM | S2227476 | 367 | 3,062 | 3,290 | Common stock |
| CMNWLTH PROP OFFIC UNITS NPV | S6150664 | 193,953 | 147,167 | 132,340 | Common stock |
| CNOOC LTD HKD0.02 | SB00G0S5 | 443,333 | 587,179 | 589,128 | Common stock |
| COCA COLA BOTTLING CO CONS COM | S2206721 | 286 | 15,461 | 15,499 | Common stock |
| COCA COLA ENTERPRISES INC COM | S2206969 | 15,600 | 320,268 | 256,950 | Common stock |
| COCA-COLA CENTRAL NPV | S6355544 | 4,800 | 66,440 | 68,721 | Common stock |
| COCOKARA FINE HOLD NPV | SB2Q4CF8 | 73 | 1,510 | 1,320 | Common stock |
| COEUR D ALENE MINES CORP IDAHO COM NEW  COM NEW | S2208136 | 3,407 | 63,155 | 57,210 | Common stock |
| COFFEY INTL NPV | S6207805 | 2,567 | 4,544 | 3,709 | Common stock |
| COFINIMMO SA NPV | S4177988 | 1,290 | 172,883 | 148,375 | Common stock |
| COGECO CABLE INC SUB-VTG COM CAD0.01 | S2297502 | 1,500 | 38,473 | 38,558 | Common stock |
| COGNIZANT TECHNOLOGY SOLUTIONS CORP CL ACL A | S2257019 | 8,200 | 294,282 | 170,388 | Common stock |
| COMMONWEALTH BANK OF AUSTRALIA NPV | S6215035 | 1,320 | 51,190 | 36,761 | Common stock |
| COMMONWEALTH BANKSHARES INC COM STK | S2729370 | 267 | 1,392 | 1,368 | Common stock |
| COMMUNITY BANKERS TR CORP COM STK | SB1CWK77 | 3,000 | 10,098 | 10,261 | Common stock |
| COMP ENG & CONSULT NPV | S6215314 | 2,300 | 15,255 | 16,875 | Common stock |
| COMPUTER TASK GROUP INC COM | S2215114 | 2,100 | 14,059 | 10,530 | Common stock |
| COMPUWARE CORP COM | S2220884 | 10,550 | 76,403 | 68,289 | Common stock |
| COMSYS IT PARTNERS INC COM | SB032YS8 | 11,963 | 14,096 | 12,291 | Common stock |
| CONOCOPHILLIPS COM | S2685717 | 11,403 | 532,422 | 790,408 | Common stock |
| CONSOLIDATED COMMUNICATIONS HLDGS INC   COM STK | SB07L5Q7 | 3,595 | 52,521 | 42,576 | Common stock |
| CONSOLIDATED MEDIA HOLDINGS LIMITED | S6637082 | 15,033 | 40,430 | 18,382 | Common stock |
| CONSTELLATION BRANDS INC CL A CL A | S2170473 | 820 | 12,207 | 10,217 | Common stock |
| CONSTR Y AUX FERRO EUR3.01 | S4217561 | 22 | 10,763 | 8,939 | Common stock |
| CONTL AIRL INC CL B | S2220527 | 10,160 | 143,412 | 132,722 | Common stock |

Nortel Networks Retirement Income Plan
Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| CON-WAY INC COM STK | S2217228 | 3,815 | 155,714 | 176,494 | Common stock |
| COOPER INDUSTRIES PLC NEW IRELAND COM   STK | SB40K911 | 2,160 | 81,151 | 75,032 | Common stock |
| CORE-MARK HLDG CO INC COM | SB0637B2 | 543 | 15,580 | 14,476 | Common stock |
| CORIO NV EUR10 | S4929286 | 8,395 | 529,847 | 350,495 | Common stock |
| CORN PRODS INTL INC COM | S2128319 | 6,368 | 188,303 | 122,847 | Common stock |
| CORNERSTONE THERAPEUTICS INC COM STK | SB00PWL9 | 600 | 3,912 | 2,288 | Common stock |
| CORNING INC COM | S2224701 | 35,673 | 540,340 | 474,556 | Common stock |
| CORP EXPRESS AUST NPV | S6558699 | 4,300 | 15,171 | 11,775 | Common stock |
| CORP OFFICE PPTYS TR COM | S2756152 | 1,500 | 55,298 | 39,673 | Common stock |
| CORUS ENTERTAINMNT CLASS 'B' NON-VTG NPV | S2484516 | 600 | 8,714 | 6,623 | Common stock |
| COSTCO WHOLESALE CORP NEW COM | S2701271 | 9,300 | 487,704 | 447,190 | Common stock |
| COVENTRY HEALTH CARE INC COM | S2232696 | 10,060 | 214,593 | 147,487 | Common stock |
| COVIDIEN PLC USD0.20 | SB3QN1M2 | 16,253 | 658,200 | 596,270 | Common stock |
| CPI CORP COM | S2160430 | 700 | 11,609 | 11,783 | Common stock |
| CRA INTL INC COM | S2240622 | 990 | 27,482 | 26,354 | Common stock |
| CRACKER BARREL OLD CTRY STORE INC COM | S2231091 | 4,400 | 132,032 | 150,901 | Common stock |
| CRANE CO COM | S2231897 | 5,920 | 142,636 | 137,513 | Common stock |
| CRANE GROUP LTD NPV | S6232108 | 1,100 | 9,953 | 7,860 | Common stock |
| CRAY INC COM NEW STK | SB16NWY7 | 1,455 | 11,175 | 6,385 | Common stock |
| CREATE SD HOLDINGS NPV | SB3V2XQ2 | 3,000 | 73,991 | 49,622 | Common stock |
| CREDIT AGRICOLE SA EUR3 | S7262610 | 11,270 | 208,958 | 164,367 | Common stock |
| CREDIT SUISSE AG CHF0.04(REGD) | S7171589 | 31,424 | 1,640,714 | 1,336,013 | Common stock |
| CREDITO VALTELLINE EUR3.50 | S4072362 | 16,741 | 174,669 | 151,051 | Common stock |
| CRH ORD EUR0.32 | S0182704 | 7,112 | 184,267 | 178,433 | Common stock |
| CROWN HLDGS INC COM | S2427986 | 1,744 | 47,437 | 43,171 | Common stock |
| CSG SYS INTL INC COM | S2210885 | 5,100 | 78,135 | 66,177 | Common stock |
| CSM NV EUR0.25 | S5799949 | 1,680 | 39,322 | 37,460 | Common stock |
| CSS INDS INC COM | S2160690 | 1,300 | 26,759 | 29,230 | Common stock |
| CTI ENGINEERING CO NPV | S6222370 | 27 | 161 | 162 | Common stock |
| CULP INC COM | S2239794 | 1,800 | 10,396 | 8,531 | Common stock |
| CURTISS WRIGHT CORP COM | S2241205 | 541 | 17,895 | 16,671 | Common stock |
| CUSTOMERS LTD NPV | S6803902 | 827 | 2,415 | 1,974 | Common stock |
| CVS CAREMARK CORP COM STK | S2577609 | 4,180 | 156,834 | 126,601 | Common stock |
| CYPRESS SEMICONDUCTOR CORP COM | S2244549 | 9,900 | 100,742 | 87,686 | Common stock |
| CYTOKINETICS INC COM | S2353166 | 4,015 | 16,064 | 12,320 | Common stock |
| D R HORTON INC COM | S2250687 | 15,000 | 193,150 | 130,322 | Common stock |
| D.LOGISTICS NPV | S5669279 | 8,000 | 13,527 | 11,547 | Common stock |
| DAH SING FINANCIAL HKD2 | S6249799 | 3,600 | 19,694 | 13,023 | Common stock |
| DAIICHI KENSETSU NPV | S6255019 | 100 | 787 | 703 | Common stock |
| DAIICHI SANKYO COM NPV | SB07D961 | 48,900 | 1,037,211 | 798,414 | Common stock |
| DAIICHIKOSHO CO NPV | S6253132 | 6,800 | 89,512 | 67,054 | Common stock |
| DAIMEI TELECOM ENG NPV | S6250928 | 953 | 9,352 | 8,929 | Common stock |
| DAIMLERCHRYSLER ORD NPV(REGD) | S5529027 | 18,600 | 866,608 | 654,124 | Common stock |
| DAIRY CREST GROUP ORD GBP0.25 | S0250281 | 28,000 | 148,301 | 86,613 | Common stock |
| DAISHI BANK NPV | S6251147 | 1,533 | 6,279 | 6,100 | Common stock |
| DAITO TRUST CONST NPV | S6250508 | 11,100 | 519,198 | 423,450 | Common stock |
| DANAHER CORP COM | S2250870 | 4,200 | 262,385 | 249,548 | Common stock |
| DANIELI & C EUR1 | S4253350 | 176 | 4,488 | 4,430 | Common stock |
| DANISCO A/S DKK20 | S4155586 | 2,560 | 133,317 | 99,250 | Common stock |
| DANSKE BANK A/S DKK10 | S4588825 | 15,047 | 400,480 | 373,378 | Common stock |
| DAPHNE INTL HOLDS HKD0.10 | S6704351 | 12,000 | 7,993 | 6,168 | Common stock |
| DAVID JONES NPV | S6256465 | 12,100 | 53,959 | 27,836 | Common stock |
| DAVIS SERVICE GP ORD GBP0.30 | SB0F9971 | 23,782 | 152,673 | 92,402 | Common stock |
| DCC ORD EUR0.25 | S4189477 | 5,000 | 123,312 | 109,728 | Common stock |
| DCM HOLDINGS CO LTD NPV | SB1B0V35 | 8,447 | 57,362 | 52,697 | Common stock |
| DCT INDL TR INC COM | SB1L5PD8 | 7,117 | 36,370 | 37,165 | Common stock |
| DEAN FOODS CO NEW COM | S2858649 | 9,979 | 180,333 | 207,263 | Common stock |
| DEBENHAMS ORD GBP0.0001 | SB1268H9 | 115,521 | 147,185 | 163,169 | Common stock |
| DEERE & CO COM | S2261203 | 63,500 | 2,757,085 | 2,725,673 | Common stock |
| DEL MONTE FOODS CO COM | S2386010 | 19,147 | 205,412 | 141,850 | Common stock |
| DELHAIZE GROUP NPV | S4262118 | 3,200 | 215,927 | 232,513 | Common stock |
| DELL INC COM STK | S2261526 | 136,593 | 2,140,418 | 1,864,261 | Common stock |
| DELUXE CORP COM | S2260363 | 9,546 | 160,466 | 170,301 | Common stock |
| DENSO CORP NPV | S6640381 | 11,393 | 333,000 | 288,522 | Common stock |
| DERWENT LONDON ORD GBP0.05 | S0265274 | 6,900 | 130,740 | 63,635 | Common stock |
| DEUTSCHE BANK AG NPV(REGD) | S5750355 | 8,900 | 625,422 | 569,914 | Common stock |
| DEUTSCHE EUROSHOP NPV (REGD) | S4754972 | 1,012 | 32,502 | 27,514 | Common stock |
| DEUTSCHE LUFTHANSA ORD NPV (REGD)(VINK) | S5287488 | 1,467 | 23,573 | 19,580 | Common stock |
| DEUTSCHE POST AG NPV(REGD) | S4617859 | 36,390 | 642,449 | 512,198 | Common stock |
| DEUTSCHE TELEKOM NPV(REGD) | S5842359 | 232,200 | 3,110,886 | 4,146,044 | Common stock |
| DEXUS PROPERTY GP NPV (STAPLED) | SB136VN6 | 1,474,843 | 972,591 | 703,293 | Common stock |
| DICKSON CONCEPT IN HKD0.30 | S6266851 | 19,433 | 9,528 | 5,634 | Common stock |
| DIGITAL RLTY TR INC COM | SB03GQS4 | 13,300 | 587,168 | 411,072 | Common stock |
| DIMENSION DATA HLD ORD USD0.01 | S0843540 | 210,000 | 205,898 | 112,211 | Common stock |
| DISCO CORPORATION NPV | S6270948 | 2,100 | 129,538 | 122,319 | Common stock |
| DOLLAR FINL CORP COM STK | SB020VP9 | 3,700 | 63,100 | 57,254 | Common stock |
| DOREL INDUSTRIES CLASS'B'SUB VTG NPV | S2262369 | 1,352 | 37,103 | 30,344 | Common stock |
| DOUGLAS EMMETT INC COM REIT | SB1G3M58 | 3,093 | 37,986 | 38,441 | Common stock |
| DOW CHEMICAL CO COM | S2278719 | 98,922 | 2,218,315 | 1,806,301 | Common stock |
| DOWNER EDI LTD NPV | S6465573 | 10,200 | 70,235 | 25,499 | Common stock |
| DRAX GROUP ORD GBP0.1155172 | SB1VNSX3 | 27,100 | 209,804 | 209,920 | Common stock |
| DSG INTERNATIONAL ORD GBP0.025 | S0047245 | 210,000 | 93,733 | 88,607 | Common stock |
| DU PONT E I DE NEMOURS & CO COM STK | S2018175 | 11,400 | 364,640 | 312,944 | Common stock |
| DUKE RLTY CORP COM NEW REIT | S2284084 | 29,047 | 389,544 | 270,915 | Common stock |
| DUPONT FABROS TECH INC REIT | SB28HRD8 | 5,500 | 72,307 | 57,202 | Common stock |
| DUSKIN CO.LTD NPV | SB1GVJ73 | 427 | 7,935 | 7,680 | Common stock |
| DYNAMICS RESH CORP COM STK | S2290586 | 1,800 | 24,439 | 14,520 | Common stock |
| E.ON AG COM STK | S4942904 | 26,074 | 1,104,271 | 916,703 | Common stock |
| EACCESS LTD NPV | S6564953 | 25 | 17,180 | 17,103 | Common stock |
| EARTHLINK INC COM STK | S2543989 | 19,900 | 166,046 | 168,851 | Common stock |
| EASTMAN CHEM CO COM | S2298386 | 381 | 19,890 | 20,643 | Common stock |
| EASYJET ORD GBP0.25 | S0164199 | 20,000 | 108,789 | 96,785 | Common stock |
| EBAY INC COM | S2293819 | 163,200 | 3,677,222 | 2,427,467 | Common stock |
| ECOLOGY & ENVIRONMENT INC CL A | S2303990 | 800 | 13,493 | 6,096 | Common stock |
| ECS HLDGS NPV | S6327424 | 10,400 | 3,764 | 3,620 | Common stock |
| EDB BUSINESS PART NOK1.75 | S5266045 | 7,013 | 21,913 | 15,125 | Common stock |
| EIGHTEENTH CENTURY NPV | S6307169 | 11,800 | 38,324 | 40,206 | Common stock |
| EL PASO CORP COM | S2295945 | 4,330 | 41,224 | 28,145 | Common stock |

Nortel Networks Retirement Income Plan
Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| ELI LILLY & CO COM | S2516152 | 33,100 | 1,103,983 | 1,323,913 | Common stock |
| ELIZABETH ARDEN INC COM | S2856524 | 3,030 | 32,397 | 32,944 | Common stock |
| ELMIRA SVGS BK FSB ELMIRA N Y COM | S2293305 | 100 | 1,655 | 1,096 | Common stock |
| EMC CORP COM | S2295172 | 20,140 | 327,218 | 313,726 | Common stock |
| EMERGENCY MED SVCS CORP CL A COM STK | SB0V02G8 | 621 | 28,892 | 29,870 | Common stock |
| EMERSON ELECTRIC CO COM | S2313405 | 6,600 | 248,992 | 206,419 | Common stock |
| EMS TECHNOLOGIES INC COM | S2309619 | 2,317 | 44,586 | 42,845 | Common stock |
| EMULEX CORP COM NEW | S2314420 | 16,000 | 157,600 | 283,445 | Common stock |
| ENDO PHARMACEUTICALS HLDGS INC COM | S2612287 | 7,572 | 171,019 | 135,199 | Common stock |
| ENEL EUR1 | S7144569 | 55,000 | 330,877 | 260,494 | Common stock |
| ENERGIZER HLDGS INC COM | S2569297 | 147 | 9,996 | 9,912 | Common stock |
| ENI SPA EUR1 | S7145056 | 69,513 | 1,675,831 | 1,653,266 | Common stock |
| ENIRO AB NPV | S4466802 | 11,500 | 58,601 | 40,970 | Common stock |
| ENSIGN ENERGY SVS COM NPV | S2317623 | 267 | 4,035 | 4,059 | Common stock |
| EOG RESOURCES INC COM | S2318024 | 960 | 80,170 | 70,867 | Common stock |
| EQTY RESDNTL EFF 5/15/02 | S2319157 | 11,300 | 318,818 | 249,004 | Common stock |
| ERICSSON(LM)TEL SER'B' NPV | S5959378 | 187,744 | 1,821,605 | 2,327,968 | Common stock |
| ESB FINL CORP COM | S2482468 | 930 | 12,460 | 9,473 | Common stock |
| ESSEX PPTY TR REIT | S2316619 | 3,200 | 242,993 | 201,827 | Common stock |
| EURO GOLDFIELDS COM NPV | S2602073 | 4,433 | 17,101 | 14,041 | Common stock |
| EUROCOMMERCIAL EUR0.50 | S4798271 | 7,208 | 286,111 | 239,417 | Common stock |
| EUROMICRON AG NPV | S5451272 | 919 | 18,276 | 16,387 | Common stock |
| EUTELSAT COMMUNICA EUR1 | SB0M7KJ7 | 4,196 | 116,324 | 106,129 | Common stock |
| EV3 INC COM | SB0B8864 | 6,380 | 81,281 | 79,633 | Common stock |
| EVRAZ GROUP SA GDR EACH REPR 1/3 ORD   REGS | SB08V9B8 | 10,004 | 267,338 | 234,730 | Common stock |
| EXPRIVIA SPA EUR0.52 | S4209041 | 20,000 | 40,162 | 33,397 | Common stock |
| EXTRA SPACE STORAGE INC COM | SB02HWR9 | 16,400 | 165,203 | 118,777 | Common stock |
| EXTRACT RESOURCES NPV | S6252991 | 1,000 | 8,363 | 3,813 | Common stock |
| EXXON MOBIL CORP COM | S2326618 | 2,200 | 151,813 | 185,197 | Common stock |
| F E CONSORTM INTL HKD0.10 | S6331555 | 87,000 | 21,635 | 18,355 | Common stock |
| FABEGE AB NPV | SB1Y4VX4 | 11,205 | 63,569 | 63,477 | Common stock |
| FAIR ISAAC CORPORATION COM | S2330299 | 5,100 | 112,628 | 101,725 | Common stock |
| FAIRCHILD SEMICONDUCTOR INTL INC COM | S2444479 | 6,050 | 61,137 | 35,371 | Common stock |
| FAIRFAX FINL HLDGS SUB-VTG COM NPV | S2566351 | 200 | 69,467 | 51,464 | Common stock |
| FANCL CORP NPV | S6131261 | 4,600 | 65,152 | 60,781 | Common stock |
| FASTWEB SPA EUR0.52 | S5935356 | 4,500 | 121,145 | 131,552 | Common stock |
| FEDERAL AGRIC MTG CORP CL C | S2363381 | 373 | 2,800 | 3,051 | Common stock |
| FEDERAL RLTY INVT TR SH BEN INT NEW SH  BEN INT NEW | S2333931 | 8,347 | 518,688 | 418,931 | Common stock |
| FEDERAL SIGNAL CORP COM | S2333986 | 5,400 | 38,668 | 82,190 | Common stock |
| FEDEX CORP COM | S2142784 | 1,173 | 88,258 | 91,689 | Common stock |
| FEI CO COM | S2355764 | 4,800 | 114,835 | 81,077 | Common stock |
| FELCOR LODGING TR INC COM | S2388395 | 5,415 | 22,887 | 20,783 | Common stock |
| FIAT SPA EUR5 | S5748521 | 22,246 | 270,039 | 261,174 | Common stock |
| FIBERWEB PLC ORD GBP0.05 | SB1FMH06 | 21,535 | 24,041 | 14,994 | Common stock |
| FIDELITY NATIONAL FINANCIAL INC CL A | SB0LL8N0 | 2,100 | 31,576 | 30,009 | Common stock |
| FINNAIR NPV | S4336392 | 18,000 | 106,901 | 120,490 | Common stock |
| FINNING INTL INC COM NPV | S2339177 | 1,700 | 25,056 | 24,647 | Common stock |
| FIRST DEFIANCE FINANCIAL CORP COM STK   USD0.01 | S2356701 | 1,500 | 24,268 | 31,945 | Common stock |
| FIRST SOLAR INC COM | SB1HMF22 | 15,800 | 2,052,757 | 2,451,308 | Common stock |
| FIRSTGROUP ORD GBP0.05 | S0345217 | 22,568 | 142,155 | 89,353 | Common stock |
| FLIGHT CENTRE LTD NPV | S6352147 | 3,200 | 39,629 | 21,548 | Common stock |
| FLOWERS FOODS INC COM | S2744243 | 323 | 7,670 | 7,321 | Common stock |
| FLUGHAFEN WIEN AG NPV | S4359690 | 84 | 4,345 | 4,487 | Common stock |
| FLUOR CORP NEW COM | S2696838 | 4,253 | 225,001 | 221,376 | Common stock |
| FNX MINING CO INC COM NPV | S2346746 | 27 | 233 | 220 | Common stock |
| FONCIERE DES REIT EUR | S7745638 | 1,310 | 137,206 | 89,282 | Common stock |
| FORBO HLDGS AG CHF28(REGD) | S4350035 | 299 | 76,572 | 47,750 | Common stock |
| FRANCE TELECOM EUR4 | S5176177 | 98,349 | 2,533,973 | 2,467,634 | Common stock |
| FREEPORT-MCMORAN COPPER & GOLD INC | S2352118 | 4,680 | 303,754 | 238,022 | Common stock |
| FRESENIUS MEDICAL CARE NPV | S5129074 | 6,371 | 294,631 | 270,347 | Common stock |
| FRIEDMAN IND INC COM | S2352420 | 480 | 2,817 | 3,213 | Common stock |
| FRKLN RES INC COM | S2350684 | 667 | 67,067 | 66,128 | Common stock |
| FRONTIER R/EST INV FRONTIER R/EST     INVEST(REIT) | SB020QY3 | 42 | 307,401 | 229,780 | Common stock |
| FUJI FOODS INC NPV | S6353399 | 2,000 | 9,139 | 8,565 | Common stock |
| FUJI HEAVY INDUSTRIES NPV | S6356406 | 8,333 | 34,719 | 31,149 | Common stock |
| FUJIFILM HOLDINGS CORP NPV | S6356525 | 30,800 | 922,427 | 882,703 | Common stock |
| FUJIKURA RUBBER NPV | S6356763 | 2,053 | 9,097 | 6,417 | Common stock |
| FUJISHOJI CO.LTD. NPV | SB1MP485 | 9 | 12,334 | 11,900 | Common stock |
| FUJITEC CO LTD NPV | S6356826 | 13,000 | 75,139 | 49,019 | Common stock |
| FUJITSU BROAD SOLU NPV | S6289751 | 1,233 | 11,214 | 10,111 | Common stock |
| FUJITSU Y50 | S6356945 | 43,200 | 289,987 | 227,656 | Common stock |
| FUKUSHIMA INDS COM NPV | S6355210 | 700 | 6,126 | 4,748 | Common stock |
| FURUNO ELECTRIC CO NPV | S6357614 | 53 | 303 | 312 | Common stock |
| G & K SVCS INC CL A CL A | S2357317 | 1,420 | 32,863 | 25,014 | Common stock |
| G.U.D. HOLDINGS NPV | S6358004 | 1,467 | 11,231 | 10,743 | Common stock |
| GAGFAH SA EUR1.25 | SB1FYW63 | 25,084 | 243,087 | 210,063 | Common stock |
| GALLIFORD TRY ORD GBP0.05 | S0359906 | 112,488 | 107,388 | 58,314 | Common stock |
| GAME GROUP ORD GBP0.05 | S0736015 | 7,734 | 19,755 | 20,763 | Common stock |
| GAMESA CORP TECNO EUR0.17 | SB01CP21 | 12,974 | 285,912 | 269,463 | Common stock |
| GAMMON GOLD INC COM NPV | S2287317 | 6,500 | 46,694 | 48,305 | Common stock |
| GAZPROM ADR REP 4 ORD RUB5 | S5140989 | 141,500 | 3,077,153 | 2,597,839 | Common stock |
| GECINA EUR7.50 | S7742468 | 1,547 | 166,783 | 138,075 | Common stock |
| GEN COMMUNICATION INC CL A | S2365019 | 5,100 | 34,275 | 34,520 | Common stock |
| GENERAL ELECTRIC CO | S2380498 | 99,140 | 1,442,894 | 1,791,632 | Common stock |
| GENERAL MILLS INC COM | S2367026 | 6,540 | 398,198 | 382,373 | Common stock |
| GENESCO INC COM | S2367101 | 2,600 | 58,445 | 37,622 | Common stock |
| GENTING HONG KONG LTD USD0.10 | S603534W | 58,000 | 15,002 | 7,561 | Common stock |
| GEOEYE INC COM STK | S2322531 | 777 | 19,682 | 19,892 | Common stock |
| GERDAU AMERISTEEL COM NPV | S2305018 | 453 | 3,607 | 3,599 | Common stock |
| GFI INFORMATIQUE EUR2 | S4074391 | 5,321 | 24,884 | 23,860 | Common stock |
| GILDEMEISTER AG NPV | S5753398 | 156 | 2,177 | 2,188 | Common stock |
| GILEAD SCIENCES INC | S2369174 | 13,013 | 591,447 | 572,167 | Common stock |
| GLADSTONE COML CORP COM STK | S2918479 | 380 | 5,132 | 5,132 | Common stock |
| GLAXOSMITHKLINE ORD GBP0.25 | S0925288 | 111,676 | 2,191,407 | 2,464,457 | Common stock |
| GLOBAL INDS LTD COM | S2374156 | 3,520 | 33,440 | 33,649 | Common stock |
| GLOBAL PMTS INC COM | S2712013 | 227 | 9,648 | 6,721 | Common stock |
| GLORIOUS SUN ENTER HKD0.10 | S6361756 | 38,000 | 11,221 | 9,960 | Common stock |
| GOLDEN STAR RES COM NPV | S2376163 | 4,800 | 13,648 | 11,413 | Common stock |

Nortel Networks Retirement Income Plan
Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| GOLDMAN SACHS GROUP INC COM | S2407966 | 12,130 | 2,079,215 | 1,822,738 | Common stock |
| GOODMAN FIELDER NPV | SB0T0H76 | 17,500 | 23,539 | 16,301 | Common stock |
| GOODMAN GROUP NPV (STAPLED UNITS) | SB03FYZ4 | 1,159,534 | 625,931 | 401,247 | Common stock |
| GOODRICH CORPORATION | S2377809 | 5,800 | 318,660 | 207,743 | Common stock |
| GOOGLE INC CL A CL A | SB02QQX2 | 7,862 | 3,701,842 | 2,811,676 | Common stock |
| GP STRATEGIES CORP COM STK | S2626664 | 3,000 | 22,162 | 31,939 | Common stock |
| GPT GROUP NPV (STAPLED SECURITIES) | S6365866 | 1,097,253 | 586,488 | 426,946 | Common stock |
| GRAINCORP 'A'NPV | S6102331 | 500 | 3,480 | 3,024 | Common stock |
| GRAINGER PLC ORD GBP0.05 | SB04V127 | 2,875 | 13,682 | 13,801 | Common stock |
| GREAT EAGLE HLDGS HKD0.50 | S6387406 | 60,300 | 134,877 | 116,518 | Common stock |
| GRUPO FINANCIERIO BANORTE S.A.B DE C.A | S2421041 | 148,800 | 453,764 | 320,533 | Common stock |
| GSI COMM INC COM STK | S2134101 | 3,775 | 67,109 | 46,102 | Common stock |
| GTSI CORP COM STK | S2380012 | 612 | 4,907 | 2,746 | Common stock |
| GUNNS LIMITED NPV | S6491705 | 32,700 | 32,421 | 23,496 | Common stock |
| GWA INTERNATIONAL NPV | S6392949 | 5,937 | 13,436 | 12,517 | Common stock |
| GYMBOREE CORP COM | S2398101 | 755 | 34,068 | 21,878 | Common stock |
| HAKUHODO DY HLDGS NPV | SB05LZ02 | 560 | 31,043 | 30,073 | Common stock |
| HALFORDS GROUP ORD GBP0.01 | SB012TP2 | 13,333 | 74,329 | 74,797 | Common stock |
| HAMMERSON ORD GBP0.25 | S0406501 | 89,700 | 584,931 | 375,489 | Common stock |
| HANA FINANCIAL GRP KRW5000 | SB0RNRF5 | 14,300 | 406,392 | 326,939 | Common stock |
| HANG LUNG GROUP HKD1 | S6408352 | 87,400 | 411,901 | 240,223 | Common stock |
| HANG LUNG PROPERTIES HKD1 | S6030506 | 200,600 | 655,426 | 438,459 | Common stock |
| HANOVER INS GROUP INC COM | S2020415 | 245 | 10,140 | 9,894 | Common stock |
| HARMONIC INC COM | S2510659 | 13,600 | 90,050 | 80,661 | Common stock |
| HARTE-HANKS INC COM (NEW) | S2410812 | 5,183 | 68,598 | 45,908 | Common stock |
| HARVARD BIOSCIENCE INC COM | S2694995 | 5,500 | 19,191 | 23,863 | Common stock |
| HASBRO INC COM | S2414580 | 7,220 | 204,157 | 188,439 | Common stock |
| HASTINGS ENTMT INC COM | S2254731 | 216 | 871 | 896 | Common stock |
| HAVAS EUR0.40 | S5980958 | 53,772 | 180,571 | 119,898 | Common stock |
| HAWAIIAN HLDGS INC COM | S2408044 | 2,000 | 15,141 | 13,426 | Common stock |
| HAWTHORN BANCSHARES INC COM STK | S2604217 | 500 | 5,160 | 5,211 | Common stock |
| HCP INC COM REIT | S2417578 | 38,140 | 1,088,536 | 787,291 | Common stock |
| HEALTH NET INC COM | S2418623 | 12,400 | 190,233 | 177,505 | Common stock |
| HEALTHSCOPE LTD ORD NPV | S6432920 | 1,600 | 6,443 | 4,557 | Common stock |
| HEIWADO CO LTD NPV | S6419611 | 5,900 | 85,595 | 82,575 | Common stock |
| HELICAL BAR ORD GBP0.01 | SB0FYMT9 | 14,920 | 89,836 | 90,071 | Common stock |
| HELIX ENERGY SOLUTIONS GROUP INC COM STK | S2037062 | 2,950 | 37,095 | 32,013 | Common stock |
| HENDERSON LAND DEVELOPMENT HKD2 | S6420538 | 51,000 | 309,293 | 190,116 | Common stock |
| HENGAN INTL COMMON STOCK | S696697W | 6,000 | 34,026 | 27,956 | Common stock |
| HERMES INTL NPV | S5253973 | 10,600 | 1,569,568 | 1,522,348 | Common stock |
| HEWLETT PACKARD CO COM | S2424006 | 13,400 | 609,816 | 525,558 | Common stock |
| HF FINL CORP COM | S2424471 | 100 | 1,246 | 1,287 | Common stock |
| HI LEX CORPORATION | S6643476 | 5,500 | 52,310 | 45,787 | Common stock |
| HI SUN TECHNOLOGY HKD0.0025 (POST SUBD) | SB17MXJ5 | 71,000 | 16,776 | 10,891 | Common stock |
| HIGASHI-NIPPON BK NPV | S6893947 | 11,000 | 24,942 | 24,478 | Common stock |
| HIGHWOODS PPTYS INC COM | S2420640 | 12,700 | 380,043 | 260,935 | Common stock |
| HIMIKO CO LTD NPV | S6428167 | 200 | 2,009 | 1,927 | Common stock |
| HI-P INTERNATIONAL NPV | S6724207 | 28,000 | 13,906 | 6,219 | Common stock |
| HIROSE ELECTRIC NPV | S6428725 | 760 | 93,846 | 89,318 | Common stock |
| HISCOX ORD GBP0.05 | SB1G4YS8 | 11,350 | 62,541 | 55,979 | Common stock |
| HITACHI INFO SYS NPV | S6640950 | 147 | 4,569 | 2,790 | Common stock |
| HITACHI NPV | S6429104 | 151,000 | 515,658 | 1,076,473 | Common stock |
| HKR INTL LTD HKD0.25 | S6159672 | 61,600 | 24,283 | 14,411 | Common stock |
| HKSCAN OYJ SER'A' NPV | S5537387 | 4,000 | 50,706 | 44,899 | Common stock |
| HMV GROUP ORD GBP0.01 | S3157572 | 3,667 | 7,022 | 7,489 | Common stock |
| HO BEE INVESTMENT NPV | S6199355 | 36,000 | 33,606 | 15,907 | Common stock |
| HOGG ROBINSON COM STK | SB1CM8S4 | 20,911 | 10,090 | 7,392 | Common stock |
| HOKURIKU GAS CO NPV | S6433194 | 2,000 | 6,162 | 6,012 | Common stock |
| HOME CAPITAL GROUP COM | S2434180 | 1,147 | 40,401 | 28,075 | Common stock |
| HOME DEPOT INC COM | S2434209 | 38,500 | 1,043,992 | 868,667 | Common stock |
| HON KWOK LAND INV HKD1 | S6591832 | 22,000 | 6,905 | 4,856 | Common stock |
| HONDA MOTOR CO NPV | S6435145 | 14,700 | 462,126 | 293,548 | Common stock |
| HONG LEONG ASIA NPV | S6105750 | 16,000 | 19,782 | 17,232 | Common stock |
| HONG LEONG FINANCE NPV | S6811767 | 16,000 | 31,462 | 23,154 | Common stock |
| HONGKONG LAND HLD ORD USD0.10(SINGAPORE REG) | S6434915 | 142,000 | 588,543 | 373,008 | Common stock |
| HOPFED BANCORP INC COM | S2619987 | 400 | 4,030 | 4,824 | Common stock |
| HORACE MANN EDUCATORS CORP COM | S2437112 | 4,473 | 54,798 | 40,044 | Common stock |
| HORIZON BANCORP IND COM | S2949316 | 600 | 9,888 | 14,608 | Common stock |
| HOSHIIRYO-SANKI NPV | S6213404 | 100 | 1,995 | 1,902 | Common stock |
| HOSIDEN CORP NPV | S6439813 | 5,500 | 79,545 | 67,543 | Common stock |
| HOSPITALITY PPTYS TR COM SH BEN INT | S2438966 | 10,119 | 188,015 | 116,157 | Common stock |
| HOST HOTELS & RESORTS INC REIT | S2567503 | 77,500 | 809,875 | 377,588 | Common stock |
| HOUSE FOODS CORP NPV | S6440503 | 200 | 3,180 | 2,850 | Common stock |
| HRPT PPTYS TR COM SH BEN INT | S2417749 | 27,700 | 187,178 | 88,823 | Common stock |
| HSBC HLDGS ORD USD0.50(UK REG) | S0540528 | 73,676 | 816,749 | 1,022,599 | Common stock |
| HTL INTL HLDGS NPV | S6449931 | 8,000 | 2,385 | 2,455 | Common stock |
| HUDBAY MINERALS IN COM NPV | SB05BDX1 | 6,967 | 61,166 | 48,232 | Common stock |
| HUHTAMAKI OYJ NPVT | S4447476 | 453 | 5,762 | 5,600 | Common stock |
| HUNG HING PRINTING HKD0.10 | S6445014 | 533 | 146 | 139 | Common stock |
| HURXLEY CORP NPV | S6045997 | 1,500 | 14,614 | 13,716 | Common stock |
| HYAKUGO BANK LTD NPV | S6659666 | 16,000 | 83,614 | 78,450 | Common stock |
| HYNIX SEMICONDUCTO KRW5000 | S6450267 | 14,500 | 251,864 | 249,759 | Common stock |
| HYUNDAI MOTOR CO KRW5000 | S6451055 | 293 | 27,759 | 27,790 | Common stock |
| IAMGOLD CORP COM NPV | S2446646 | 2,700 | 33,082 | 17,783 | Common stock |
| IBERSOL SGPS SA COMSTK | S7003671 | 1,411 | 19,326 | 11,685 | Common stock |
| ICADE NPV (POST MERGER) | S4554406 | 1,230 | 119,232 | 92,444 | Common stock |
| ICL-ISRAEL CHEM ILS1 | S6455530 | 43,513 | 489,670 | 464,798 | Common stock |
| IFS AB SER'B'NPV | S5081709 | 5,409 | 47,858 | 36,842 | Common stock |
| IINET NPV | S6174482 | 749 | 1,327 | 897 | Common stock |
| ILL TOOL WKS INC COM | S2457552 | 7,800 | 328,047 | 318,698 | Common stock |
| ILUKA RESOURCES NPV | S6957575 | 4,200 | 14,191 | 13,352 | Common stock |
| IMAGE SENSING SYS INC COM | S2535889 | 500 | 5,770 | 4,434 | Common stock |
| IMMSI SPA EUR0.52 | S5896619 | 15,488 | 18,690 | 15,192 | Common stock |
| IMPALA PLATINUM ZAR0.025 | SB1FFT76 | 17,978 | 418,735 | 379,548 | Common stock |
| IMTECH NV EUR .8 | S5051586 | 7,700 | 189,203 | 139,227 | Common stock |
| INDEPENDENCE GROUP NPV | S6439567 | 9,100 | 34,330 | 31,473 | Common stock |
| INDIANA CMNTY BANCORP COM STK | S2434146 | 450 | 4,226 | 8,319 | Common stock |
| INDUSTREA LIMITED | S6156758 | 11,660 | 4,669 | 4,239 | Common stock |

Nortel Networks Retirement Income Plan
Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| INDUSTRIAL & COMMERCIAL BANK CHINA 'H' | SB1G1QD8 | 1,007,000 | 706,372 | 628,243 | Common stock |
| ING OFFICE FUND UNITS NPV (STAPLED) | S6205694 | 138,700 | 67,655 | 72,112 | Common stock |
| INGERSOLL-RAND PLC COM STK | SB633030 | 9,100 | 280,565 | 197,632 | Common stock |
| INMET MINING CORP COM NPV | S2583026 | 480 | 23,104 | 21,593 | Common stock |
| INNOSPEC INC COM STK | S2245597 | 4,800 | 67,034 | 102,791 | Common stock |
| INSIGHT ENTERPRISES INC COM | S2475060 | 10,700 | 124,840 | 242,824 | Common stock |
| INTEL CORP COM | S2463247 | 143,660 | 2,891,011 | 2,221,933 | Common stock |
| INTERLINE BRANDS INC COM | SB01ZP31 | 4,900 | 82,062 | 40,518 | Common stock |
| INTERNATIONAL BUSINESS MACHS CORP COM | S2005973 | 3,500 | 414,631 | 376,362 | Common stock |
| INTERNATIONAL SHIPHOLDING CORP COM NEW  COM NEW | S2465492 | 1,000 | 30,201 | 20,743 | Common stock |
| INTERNATIONAL SPEEDWAY CORP CL A | S2478144 | 154 | 4,283 | 3,828 | Common stock |
| INTERPUBLIC GROUP COMPANIES INC COM | S2466321 | 40,500 | 268,029 | 230,153 | Common stock |
| INTERSIL CORP | S2551959 | 7,410 | 110,676 | 97,557 | Common stock |
| INTESA SANPAOLO DI RISP EUR0.52(NON CNV) | S4076847 | 101,700 | 339,713 | 268,462 | Common stock |
| INTESA SANPAOLO EUR0.52 | S4076836 | 250,235 | 1,090,754 | 924,718 | Common stock |
| INTL FLAVORS & FRAGRANCES INC COM | S2464165 | 72 | 2,731 | 2,486 | Common stock |
| INVACARE CORP COM | S2467971 | 5,800 | 126,587 | 131,671 | Common stock |
| INVERNESS MED INNOVATIONS INC COM | S2823089 | 8,000 | 291,477 | 248,755 | Common stock |
| INVESTEC ORD GBP0.0002 | SB17BBQ5 | 16,643 | 118,799 | 61,492 | Common stock |
| INVT TECH GROUP INC NEW COM | S2472759 | 320 | 7,972 | 6,913 | Common stock |
| IRESS MARKET TECHNOLOGY LTD NPV | S6297497 | 2,735 | 19,398 | 11,357 | Common stock |
| IRON MTN INC COM STK | S2542931 | 86,700 | 2,478,637 | 1,928,104 | Common stock |
| ISOFT GROUP LTD NPV | S6221805 | 30,400 | 22,325 | 13,488 | Common stock |
| ITERATION ENERGY L COM NPV | S2948681 | 5,313 | 4,994 | 5,323 | Common stock |
| ITOCHU ENEX CO LTD NPV | S6467825 | 8,400 | 51,068 | 57,793 | Common stock |
| ITOCHU SHOKUHIN CO NPV | S6327855 | 747 | 26,062 | 26,182 | Common stock |
| ITOCHU TECHNO-SOLUTIONS CORPORATION NPV | S6200194 | 1,507 | 45,148 | 43,087 | Common stock |
| ITOKI CORPORATION NPV | S6468000 | 7,800 | 20,991 | 24,058 | Common stock |
| IXYS CORP DEL COM | S2243591 | 1,650 | 11,972 | 15,605 | Common stock |
| IZUMIYA CO LTD NPV | S6468271 | 12,000 | 71,585 | 71,164 | Common stock |
| J FRONT RETAILING NPV | SB23TC12 | 12,467 | 70,823 | 46,696 | Common stock |
| JAPAN DIGITAL LAB NPV | S6468505 | 787 | 11,039 | 10,652 | Common stock |
| JAPAN EXCELLENT IN REIT | SB15T1R2 | 10 | 50,484 | 47,372 | Common stock |
| JAPAN LOGISTICS FD REIT | SB07NL19 | 31 | 223,016 | 196,477 | Common stock |
| JAPAN PILE CORP NPV | SB06D3N6 | 500 | 1,563 | 1,731 | Common stock |
| JAPAN PULP & PAPER NPV | S6470306 | 7,600 | 28,611 | 26,909 | Common stock |
| JAPAN REAL ESTATE INVESTMENT CO | S6397580 | 52 | 427,946 | 427,904 | Common stock |
| JAPAN RETAIL FUND REIT | S6513342 | 36 | 193,373 | 134,928 | Common stock |
| JB HI-FI NPV | S6702623 | 3,747 | 58,620 | 25,028 | Common stock |
| JDA SOFTWARE GROUP INC COM | S2478478 | 6,700 | 134,223 | 135,026 | Common stock |
| JFE HOLDINGS INC NPV | S6543792 | 8,300 | 289,384 | 314,278 | Common stock |
| JFE SHOJI HLDGS NPV | SB01S2K6 | 24,000 | 95,162 | 72,185 | Common stock |
| JINHUI HLDGS CO HKD0.1 | SB095BB3 | 9,600 | 2,874 | 2,988 | Common stock |
| JO-ANN STORES INC COM STK | S2090399 | 4,800 | 130,509 | 96,873 | Common stock |
| JOS A BK CLOTHIERS INC COM | S2440545 | 48 | 2,149 | 2,144 | Common stock |
| JPMORGAN CHASE & CO COM | S2190385 | 41,047 | 1,788,237 | 1,563,644 | Common stock |
| JSC MMC NORILSK NI ADR EA REPR 1/10 ORD LVL 1 | SB114RK6 | 28,850 | 330,236 | 320,709 | Common stock |
| JUNIPER NETWORKS INC COM | S2431846 | 10,200 | 246,058 | 257,060 | Common stock |
| KAKEN PHARM NPV | S6481643 | 2,667 | 25,107 | 23,673 | Common stock |
| KANEFUSA CORP NPV | S6491835 | 73 | 483 | 383 | Common stock |
| KAROON GAS AUSTRALIA NPV | SB0SSV00 | 1,499 | 13,141 | 14,052 | Common stock |
| KATAKURA INDS NPV | S6483843 | 4,300 | 49,709 | 38,611 | Common stock |
| KATO SANGYO CO NPV | S6484181 | 2,267 | 38,581 | 37,480 | Common stock |
| KAZMUNAIGAS EXPLOR GDR EACH REPR 1/6   ORD'REGS' | SB1FKV75 | 2,090 | 46,001 | 44,019 | Common stock |
| KB FINANCIAL GROUP KRW5000 | SB3DF0Y6 | 15,303 | 672,300 | 573,431 | Common stock |
| KDDI CORP NPV | S6248990 | 39 | 221,640 | 187,271 | Common stock |
| KELLY SERVICES INC CL A COM | S2487117 | 5,100 | 59,663 | 144,550 | Common stock |
| KEMIRA OY NPV | S4513612 | 14,171 | 213,438 | 99,613 | Common stock |
| KENEDIX REALTY INV REIT | SB0C5Q59 | 57 | 214,471 | 200,114 | Common stock |
| KERRY PROPERTIES HKD1 | S6486314 | 219,100 | 1,073,289 | 686,658 | Common stock |
| KEWAUNEE SCIENTIFIC CORP COM | S2490728 | 400 | 5,406 | 4,475 | Common stock |
| KEYCORP NEW COM | S2490911 | 38,700 | 256,091 | 302,311 | Common stock |
| KEYENCE CORP NPV | S6490995 | 800 | 170,034 | 159,915 | Common stock |
| KIKUCHI CO LTD NPV | S6487072 | 913 | 11,938 | 7,654 | Common stock |
| KIM ENG HLDGS LTD NPV | S6492322 | 6,000 | 8,652 | 4,613 | Common stock |
| KIMCO RLTY CORP COM | S2491594 | 12,353 | 157,530 | 153,903 | Common stock |
| KINDRED HEALTHCARE INC COM STK | S2752677 | 4,700 | 69,560 | 88,658 | Common stock |
| KINETIC CONCEPTS INC COM NEW COM NEW | S2384553 | 5,159 | 168,857 | 111,369 | Common stock |
| KING PHARMACEUTICALS INC COM | S2259468 | 28,500 | 298,794 | 251,120 | Common stock |
| KINGSGATE CONSD LTD NPV | S6492731 | 640 | 4,598 | 4,390 | Common stock |
| KIRINDO CO LTD NPV | S6281694 | 1,800 | 10,067 | 9,389 | Common stock |
| KITA-NIPPON BANK NPV | S6494287 | 1,040 | 32,469 | 30,908 | Common stock |
| KLEPIERRE EUR1.40 | S7582556 | 24,977 | 951,940 | 559,732 | Common stock |
| KME GRUPPO SPA NPV | SB019XN9 | 43,457 | 31,517 | 29,910 | Common stock |
| KNOLOGY INC COM | S2041557 | 3,819 | 28,397 | 30,862 | Common stock |
| KNOW IT NPV | S5364886 | 11,194 | 61,519 | 55,205 | Common stock |
| KOHLS CORP COM | S2496113 | 8,400 | 445,586 | 393,222 | Common stock |
| KOKUYO CO LTD NPV | S6496506 | 6,100 | 55,519 | 43,229 | Common stock |
| KONINKLIJKE AHOLD EUR 0.3 | S5252602 | 142,884 | 1,686,454 | 1,056,702 | Common stock |
| KUNGSLEDEN NPV | SB12W4C0 | 6,871 | 47,999 | 34,302 | Common stock |
| KUONI REISEN HLDG CHF1 SER'B'(REGD) | S4714750 | 240 | 82,116 | 80,368 | Common stock |
| KWG PROPERTY HLDGS HKD0.10 | SB1YBF00 | 309,033 | 187,294 | 210,906 | Common stock |
| KYOEI STEEL LTD NPV | SB1HHF49 | 2,347 | 56,280 | 62,711 | Common stock |
| LAGARDERE SCA EUR6.10(REGD) | S4547213 | 1,300 | 57,226 | 43,208 | Common stock |
| LAND SECURITIES GP ORD GBP0.10 | S3180943 | 122,977 | 1,235,410 | 903,210 | Common stock |
| LANXESS AG NPV | SB05M8B7 | 457 | 13,847 | 14,042 | Common stock |
| LAURENTIAN BNK CDA COM CAD1 | S2077347 | 1,300 | 45,171 | 34,098 | Common stock |
| LAWSON PRODS INC COM | S2508126 | 700 | 12,531 | 20,738 | Common stock |
| LAWSON SOFTWARE INC NEW COM STK | SB13MMW5 | 25,563 | 158,013 | 200,080 | Common stock |
| LBI INTERNATIONAL SEK | SB179N29 | 833 | 1,815 | 1,266 | Common stock |
| LEMMINKAINEN OYJ NPV | S4508362 | 933 | 35,617 | 23,690 | Common stock |
| LEND LEASE GROUP NPV | S6512004 | 46,773 | 393,053 | 287,959 | Common stock |
| LEXMARK INTL INC NEW CL A | S2191908 | 9,200 | 179,952 | 157,519 | Common stock |
| LI & FUNG LTD HKD0.025 | S6286257 | 104,000 | 365,208 | 290,615 | Common stock |
| LIBERTY PPTY TR SH BEN INT | S2513681 | 25,300 | 827,462 | 524,178 | Common stock |
| LIFEPOINT HOSPS INC COM ISIN    US53219L1098 | S2413037 | 5,400 | 138,481 | 141,749 | Common stock |
| LINAMAR CORP COMMON STOCK | S2516022 | 27 | 354 | 346 | Common stock |
| LINCARE HLDGS INC COM | S2518892 | 1,789 | 48,218 | 39,797 | Common stock |

**Nortel Networks Retirement Income Plan**
**Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)**
**As of September 8, 2009**

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| LINK R/EST INVEST NPV | SB0P84M7 | 168,600 | 371,433 | 317,212 | Common stock |
| LLOYDS BANKING GP ORD GBP0.1 | S0870612 | 169,300 | 300,150 | 190,969 | Common stock |
| LOCKHEED MARTIN CORP COM | S2522096 | 1,687 | 126,466 | 151,420 | Common stock |
| L'OREAL EUR0.20 | S4057808 | 29,000 | 2,864,121 | 2,406,353 | Common stock |
| LOW KENG HUAT COMSTK | S6530965 | 76,267 | 19,315 | 15,115 | Common stock |
| LOWES COS INC COM | S2536763 | 114,800 | 2,451,057 | 2,435,992 | Common stock |
| LSI CORP COM STK | S2498993 | 20,947 | 110,685 | 91,829 | Common stock |
| LUKOIL OIL COMPANY SPON ADR REP 1 ORD   RUB0.025 | S3189876 | 38,300 | 1,973,344 | 1,730,540 | Common stock |
| LUNDIN MINING CORP COM NPV | S2866857 | 4,600 | 15,552 | 14,425 | Common stock |
| LVMH MOET HENNESSY LOUIS VUITTON EUR0.30 | S4061412 | 1,356 | 131,495 | 126,854 | Common stock |
| M D C HLDGS INC COM | S2561204 | 1,240 | 45,551 | 46,112 | Common stock |
| MACDONALD DETTWILE COM NPV | S2610883 | 1,800 | 50,719 | 40,806 | Common stock |
| MACERICH CO COM | S2543967 | 22,423 | 652,758 | 238,417 | Common stock |
| MACINTOSH RETAIL EUR0.40 | SB13Y641 | 734 | 12,777 | 7,799 | Common stock |
| MACQUARIE COUNTRYW UNITS NPV | S603130U | 203,113 | 108,344 | 71,365 | Common stock |
| MACQUARIE GP LTD NPV | SB28YTC2 | 31,900 | 1,443,234 | 844,817 | Common stock |
| MACQUARIE INFRASTRUCTURE GROUP       NPV(STAPLED) | S6456942 | 123,200 | 144,069 | 132,898 | Common stock |
| MACQUARIE MEDIA GR NPV (UNITS) | S617585W | 13,493 | 16,964 | 12,644 | Common stock |
| MACYS INC COM STK | S2345022 | 4,900 | 79,667 | 55,272 | Common stock |
| MAEDA CORP NPV | S6554705 | 17,400 | 57,180 | 58,286 | Common stock |
| MAKINO MILLING NPV | S6555708 | 3,667 | 14,585 | 12,107 | Common stock |
| MAN SE ORD NPV | S5563520 | 4,746 | 370,545 | 296,947 | Common stock |
| MANDARIN ORIENTAL USD0.05(SING QUOTE) | S6560713 | 4,000 | 5,291 | 5,403 | Common stock |
| MAPLE LEAF FOODS COM NPV | S2555865 | 4,800 | 40,784 | 36,256 | Common stock |
| MARKS & SPENCER GP ORD GBP0.25 | S3127489 | 239,795 | 1,344,189 | 1,628,503 | Common stock |
| MARSH & MCLENNAN CO'S INC COM | S2567741 | 33,000 | 787,292 | 664,098 | Common stock |
| MARSHALL & ILSLEY CORP NEW COM STK | SB28V183 | 3,020 | 22,267 | 24,365 | Common stock |
| MARTEK BIOSCIENCES CORP COM STK USD0.10 | S2567213 | 5,700 | 136,956 | 161,653 | Common stock |
| MARUDAI FOOD CO NPV | S6569442 | 19,000 | 55,554 | 49,346 | Common stock |
| MARUI GROUP CO LTD | S6569527 | 10,400 | 73,028 | 56,017 | Common stock |
| MARUZEN CO JPY50 | S6573498 | 267 | 1,284 | 1,244 | Common stock |
| MARVELL TECH GROUP COM USD0.002 | S2594653 | 16,400 | 254,211 | 196,146 | Common stock |
| MASCO CORP COM | S2570200 | 27,300 | 383,947 | 307,354 | Common stock |
| MAXVALU NISHINIHON NPV | S6947617 | 1,800 | 26,803 | 24,981 | Common stock |
| MAXVALU TOKAI CO NPV | SB01R690 | 347 | 4,863 | 4,573 | Common stock |
| MAYR-MELNHOF KARTO NPV | S4563640 | 1,293 | 125,399 | 108,281 | Common stock |
| MAZDA MOTOR CORP NPV | S6908308 | 533 | 1,197 | 1,350 | Common stock |
| MDS INC COM NPV | S2559696 | 7,440 | 48,543 | 38,796 | Common stock |
| MEADOWBROOK INS GROUP INC COM | S2574945 | 8,200 | 64,108 | 63,898 | Common stock |
| MEDCO HEALTH SOLUTIONS INC COM | S2954019 | 3,700 | 204,403 | 158,009 | Common stock |
| MEDIACOM MUNICATIONS CORP CL A ISIN    US58446K1051 | S2542306 | 6,200 | 32,393 | 31,204 | Common stock |
| MEDICAL PPTYS TR INC COM REIT | SB0IL5L9 | 9,060 | 69,164 | 65,254 | Common stock |
| MEDICINES COMPANY COM | S2616773 | 7,518 | 64,083 | 57,640 | Common stock |
| MEDICIS PHARMACEUTICAL CORP CL A NEW | S2576510 | 10,200 | 196,228 | 129,440 | Common stock |
| MEGGITT ORD GBP0.05 | S0575809 | 10,818 | 38,437 | 28,421 | Common stock |
| MEIJI HOLDINGS CO NPV | SB60DQV3 | 1,200 | 49,737 | 50,969 | Common stock |
| MENTOR GRAPHICS CORP COM | S2578033 | 17,500 | 156,765 | 159,732 | Common stock |
| MERCER INS GROUP INC COM | S2977403 | 133 | 2,409 | 2,390 | Common stock |
| MERCIALYS EUR1 | SB0LMF87 | 10,467 | 393,484 | 358,968 | Common stock |
| MERCURY COMPUTER SYS INC COM | S2144047 | 1,860 | 17,876 | 14,471 | Common stock |
| METHANEX CORP COM NPV | S2654416 | 1,100 | 19,493 | 14,339 | Common stock |
| METLIFE INC COM | S2573209 | 15,700 | 594,130 | 566,674 | Common stock |
| METRO HOLDINGS NPV | S6211237 | 47,000 | 22,993 | 11,911 | Common stock |
| MICHAEL HILL INTL NPV | S6587552 | 9,453 | 4,675 | 3,816 | Common stock |
| MICRON TECH INC COM | S2588184 | 73,100 | 554,926 | 186,190 | Common stock |
| MICROSOFT CORP COM | S2588173 | 139,193 | 3,479,955 | 3,080,122 | Common stock |
| MILANO ASSICURAZIO EUR0.52 | S4215101 | 12,691 | 42,622 | 37,844 | Common stock |
| MILLENNIUM&COPTHNE ORD GBP0.30 | S0562254 | 25,000 | 157,657 | 100,366 | Common stock |
| MINCOR RESOURCES NPV | S6000521 | 12,800 | 26,067 | 26,067 | Common stock |
| MINEBEA CO NPV | S6642406 | 14,867 | 69,100 | 60,910 | Common stock |
| MINERAL DEPOSITS NPV | S6637479 | 1,376 | 1,032 | 1,021 | Common stock |
| MINERAL RESOURCES NPV | SB17ZL56 | 213 | 1,145 | 1,119 | Common stock |
| MINISTOP CO LTD NPV | S6583851 | 3,500 | 56,859 | 66,560 | Common stock |
| MIQUEL Y COSTAS EUR2 | S4593067 | 2,612 | 56,861 | 48,073 | Common stock |
| MIRVAC GROUP STAPLED SECURITIES | S6161978 | 401,710 | 526,390 | 275,498 | Common stock |
| MITCHELL COMM GR NPV | S6221418 | 8,135 | 5,972 | 4,000 | Common stock |
| MITSUBISHI CHEM HL NPV | SB0JQTJ0 | 4,400 | 20,064 | 19,229 | Common stock |
| MITSUBISHI CORP NPV | S6596785 | 23,700 | 481,350 | 436,570 | Common stock |
| MITSUBISHI ESTATE CO LTD | S6596729 | 108,560 | 1,784,183 | 1,342,670 | Common stock |
| MITSUBISHI UFJ FIN NPV | S6335171 | 159,500 | 977,943 | 1,744,047 | Common stock |
| MITSUI & CO LTD NPV | S6597302 | 19,600 | 256,325 | 234,140 | Common stock |
| MITSUI FUDOSAN CO LTD NPV | S6597603 | 147,160 | 2,713,602 | 1,820,988 | Common stock |
| MITSUI HOME CO NPV | S6599397 | 2,000 | 12,609 | 11,096 | Common stock |
| MITSUUROKO CO LTD NPV | S6597681 | 27 | 193 | 189 | Common stock |
| MIZUHO FINANCIAL GROUP NPV | S6591014 | 436,000 | 1,016,992 | 2,395,452 | Common stock |
| MIZUHO SECURITIES CO LTD NPV | S6631501 | 4,400 | 16,601 | 13,417 | Common stock |
| MOLINA HEALTHCARE INC COM | S2212706 | 1,980 | 40,327 | 39,215 | Common stock |
| MONADELPHOUS GROUP NPV | S6600471 | 2,300 | 25,628 | 19,893 | Common stock |
| MONARCH CMNTY BANCORP INC COM | S2979539 | 100 | 392 | 1,197 | Common stock |
| MONDI PLC GBP | SB1CRLC4 | 17,358 | 83,778 | 52,754 | Common stock |
| MONSANTO CO NEW COM | S2654320 | 23,447 | 1,930,246 | 1,949,883 | Common stock |
| MORGAN SINDALL GRP PLC ORD GBP0.05 | S0808561 | 3,200 | 35,937 | 36,801 | Common stock |
| MORGAN STANLEY COM STK USD0.01 | S2262314 | 8,600 | 253,459 | 240,952 | Common stock |
| MORINAGA MILK Y50 | S6602648 | 14,000 | 63,614 | 49,450 | Common stock |
| MOTOROLA INC COM | S2606600 | 285,593 | 2,145,839 | 1,373,463 | Common stock |
| MS&AD INSURANCE GROUP HOLDINGS, INC. NPV | SB2Q4CS1 | 52,800 | 1,484,883 | 1,899,389 | Common stock |
| MTU AERO ENGINES HOLDING (REGD) | SB09DHL9 | 3,037 | 132,431 | 79,164 | Common stock |
| MUENCHENER RUECKVE NPV(REGD) | S5294121 | 3,800 | 577,511 | 524,894 | Common stock |
| N V R INC COM | S2637785 | 400 | 266,059 | 245,860 | Common stock |
| NAGASE & CO NPV | S6619820 | 6,933 | 83,486 | 62,658 | Common stock |
| NAKANISHI INC NPV | S6271071 | 900 | 78,663 | 66,670 | Common stock |
| NALCO HLDG CO COM | SB0Q9G3 | 4,307 | 81,786 | 74,492 | Common stock |
| NAMCO BANDAI HLDGS NPV | SB0JDQD4 | 16,253 | 172,891 | 170,134 | Common stock |
| NATIONAL TECHNICAL SYS INC COM | S2627496 | 220 | 990 | 1,441 | Common stock |
| NATIONWIDE HLTH PPTYS INC REIT | S2095361 | 23,700 | 749,931 | 539,556 | Common stock |
| NATL AUSTRALIA BK NPV | S6624608 | 23,700 | 588,865 | 403,850 | Common stock |
| NATL BK OF CANADA COM NPV | S2077303 | 5,600 | 312,620 | 233,205 | Common stock |
| NAVIGANT CONSULTING INC COM | S2564797 | 6,436 | 82,418 | 81,450 | Common stock |

Nortel Networks Retirement Income Plan
Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| NAVISTAR INTL CORP NEW COM | S2624464 | 5,210 | 217,194 | 204,518 | Common stock |
| NAVITAS CO LTD COMMON | SB049837 | 11,040 | 32,690 | 17,775 | Common stock |
| NBTY INC COM | S2627827 | 3,221 | 120,995 | 89,064 | Common stock |
| NCC SER'B'NPV | S4645742 | 14,000 | 183,240 | 134,032 | Common stock |
| NEC FIELDING LTD NPV | S6542755 | 5,700 | 89,257 | 65,261 | Common stock |
| NEC NETWORKS AND SYSTEM INTEGRATION    CORPORATION | S6619422 | 4,627 | 63,557 | 56,921 | Common stock |
| NEMETSCHEK AG ORD NPV | S5633962 | 1,433 | 28,819 | 15,479 | Common stock |
| NESS TECHNOLOGIES INC COM | SB02MXY8 | 8,400 | 54,880 | 85,595 | Common stock |
| NESTLE SA CHF0.10(REGD) | S7123870 | 15,848 | 663,490 | 604,283 | Common stock |
| NET ONE SYSTEMS CO NPV | S6036548 | 51 | 82,151 | 85,052 | Common stock |
| NETAPP INC COM STK | S2630643 | 10,360 | 248,161 | 193,182 | Common stock |
| NETFLIX INC COM STK | S2857817 | 7,590 | 336,460 | 228,712 | Common stock |
| NEW GOLD INC COM NPV | S2826947 | 7,300 | 25,551 | 21,425 | Common stock |
| NEWELL RUBBERMAID INC COM | S2635701 | 480 | 6,908 | 5,058 | Common stock |
| NEWS CORP CL A COM | SB03DQ41 | 51,400 | 568,415 | 527,704 | Common stock |
| NEWS CORP CL B COM | SB03DLY6 | 37,600 | 488,800 | 400,232 | Common stock |
| NEWS CORPORATION CDI NPV CLASS B DFD | SB03Q907 | 4,800 | 63,283 | 49,449 | Common stock |
| NEXEN INC COM NPV | S2172219 | 19,642 | 400,767 | 478,184 | Common stock |
| NEXITY EUR5 | SB03TJC2 | 2,400 | 91,992 | 39,351 | Common stock |
| NGK INSULATORS LTD NPV | S6619507 | 6,600 | 154,390 | 127,032 | Common stock |
| NIDEC-READ CORP NPV | S6269292 | 173 | 2,097 | 1,688 | Common stock |
| NIFTY CORPORATION NPV | SB1GHR55 | 35 | 29,641 | 31,672 | Common stock |
| NIHON KAGAKU SANGY NPV | S6640024 | 1,000 | 7,239 | 5,714 | Common stock |
| NINTENDO CO LTD NPV | S6639550 | 8,900 | 2,379,850 | 3,252,386 | Common stock |
| NIPPO CORPORATION NPV | S6640789 | 6,000 | 51,281 | 47,680 | Common stock |
| NIPPON ACCOMMODATI REIT | SB182BB2 | 23 | 127,275 | 106,036 | Common stock |
| NIPPON BEET SUGAR NPV | S6640660 | 15,000 | 41,895 | 36,061 | Common stock |
| NIPPON BUILDING FD REIT | S6396800 | 48 | 421,977 | 435,951 | Common stock |
| NIPPON FLOUR MILLS NPV | S6640745 | 533 | 2,907 | 2,657 | Common stock |
| NIPPON KONPO UNYU NPV | S6642202 | 9,000 | 109,861 | 80,189 | Common stock |
| NIPPON MEAT PACKER JPY50 | S6640767 | 1,000 | 12,338 | 11,579 | Common stock |
| NIPPON PAPER GROUP INC | S6334781 | 1,400 | 41,069 | 35,914 | Common stock |
| NIPPON SEIKI CO NPV | S6642536 | 3,733 | 43,454 | 24,433 | Common stock |
| NIPPON TELEGRAPH & TELEPHONE CORP NPV | S6641373 | 49,300 | 2,232,102 | 2,496,134 | Common stock |
| NISOURCE INC COM | S2645409 | 19,000 | 254,435 | 224,766 | Common stock |
| NISSAN MOTOR CO LTD | S6642860 | 130,220 | 905,427 | 740,029 | Common stock |
| NISSAN SHATAI CO NPV | S6642901 | 1,000 | 8,203 | 6,103 | Common stock |
| NISSHIN OILLIO GP NPV | S6641049 | 533 | 2,907 | 2,769 | Common stock |
| NISSIN HEALTHCARE NPV | S6404093 | 1,500 | 19,796 | 16,346 | Common stock |
| NITTAN VALVE CO NPV | S6641726 | 2,500 | 9,560 | 8,637 | Common stock |
| NITTO KOGYO CORP NPV | S6643283 | 240 | 2,412 | 2,220 | Common stock |
| NOKIA OYJ EUR0.06 | S5902941 | 180,760 | 2,553,297 | 2,700,216 | Common stock |
| NOLATO AB SER'B'NPV | S4589710 | 2,749 | 20,148 | 15,131 | Common stock |
| NOMURA REAL ESTATE NOMURA R/EST OFFICE  F(REIT) | S6718211 | 20 | 136,363 | 108,153 | Common stock |
| NORITZ CORP JPY50 | S6643896 | 5,500 | 73,403 | 62,378 | Common stock |
| NORTHEAST UTILITIES COM | S2645108 | 1,053 | 25,006 | 25,377 | Common stock |
| NORTHGATE MINERALS COM NPV | S2645379 | 5,767 | 13,490 | 13,593 | Common stock |
| NORTHROP GRUMMAN CORP COM | S2648806 | 8,400 | 416,590 | 439,303 | Common stock |
| NORWEGIAN PROPERTY NOK0.5 | SB15KGC5 | 86,103 | 129,535 | 119,314 | Common stock |
| NOVABASE SGPS SA EUR0.5(REGD) | S4063612 | 831 | 5,630 | 4,204 | Common stock |
| NOVAE GROUP ORD GBP1 | SB2QCM18 | 1,478 | 8,096 | 7,430 | Common stock |
| NOVELL INC COM | S2650793 | 27,000 | 118,602 | 97,268 | Common stock |
| NOVOZYMES A/S SER'B'DKK10 | S4658535 | 24,439 | 2,151,916 | 1,657,057 | Common stock |
| NTT URBAN DEVELOPM NPV | SB031SG1 | 135 | 131,315 | 109,445 | Common stock |
| NU SKIN ENTERPRISES INC CL A | S2616870 | 11,039 | 194,191 | 172,690 | Common stock |
| NUVISTA ENERGY LTD COM | S2901167 | 2,465 | 24,270 | 22,766 | Common stock |
| NVIDIA CORP COM | S2379504 | 18,540 | 271,513 | 202,963 | Common stock |
| NYMAGIC INC COM | S2637332 | 153 | 2,627 | 2,470 | Common stock |
| OC OERLIKON CORP CHF1.00(REGD) | S4612757 | 605 | 41,759 | 41,873 | Common stock |
| OCCIDENTAL PETROLEUM CORP | S2655408 | 12,900 | 961,222 | 810,805 | Common stock |
| OCEANUS GROUP LTD NPV | S6568438 | 47,000 | 11,259 | 9,708 | Common stock |
| ODYSSEY HEALTHCARE INC COM | S2813574 | 5,000 | 63,893 | 50,676 | Common stock |
| OENEO EUR1(REGD) | S5998177 | 1,211 | 2,187 | 2,216 | Common stock |
| OESTERREICHISCHE POST NPV | SB15T7G7 | 903 | 24,315 | 26,526 | Common stock |
| OFFICE2OFFICE ORD GBP0.01 | SB01GL70 | 3,704 | 9,366 | 8,028 | Common stock |
| OIL SEARCH LTD NPV | S6657604 | 76,738 | 413,950 | 312,547 | Common stock |
| OKAYA & CO LTD NPV | S6654014 | 500 | 4,719 | 4,930 | Common stock |
| OKINAWA CELLULAR NPV | S6147428 | 5 | 9,964 | 10,881 | Common stock |
| OKUMURA CORP NPV | S6657808 | 13,933 | 57,827 | 53,620 | Common stock |
| OKUWA CO LTD NPV | S6657950 | 5,000 | 59,951 | 57,846 | Common stock |
| OLD MUTUAL PLC ORD GBP0.10 | S0738992 | 200,000 | 309,635 | 281,332 | Common stock |
| OMEGA HEALTHCARE INVS INC REIT | S2043274 | 18,300 | 305,110 | 235,003 | Common stock |
| OMEGA PHARMA NPV | S5955279 | 4,000 | 160,349 | 155,540 | Common stock |
| OMEGA PROTEIN CORP COM | S2232652 | 1,225 | 5,107 | 9,794 | Common stock |
| OMNICARE INC COM | S2659778 | 8,660 | 197,373 | 233,182 | Common stock |
| ONE LIBERTY PPTYS INC COM | S2659615 | 62 | 559 | 238 | Common stock |
| ONEOK INC COM STK | S2130109 | 5,285 | 183,743 | 188,137 | Common stock |
| ONWARD HOLDINGS NPV | S6483821 | 7,333 | 53,677 | 48,694 | Common stock |
| OPEN TEXT CO COM NPV | S2260824 | 513 | 18,023 | 16,145 | Common stock |
| OPLINK COMMUNICATIONS INC COM NEW | SB0PKPN2 | 740 | 10,397 | 8,886 | Common stock |
| ORACLE CORP COM | S2661568 | 5,947 | 123,929 | 131,824 | Common stock |
| ORIENTAL YEAST CO NPV | S6661360 | 3,000 | 17,711 | 13,916 | Common stock |
| ORIX CORP NPV | S6661144 | 6,550 | 477,129 | 371,624 | Common stock |
| ORIX JREIT INC REIT | S6527774 | 67 | 349,143 | 287,488 | Common stock |
| OROTON GROUP LTD NPV | S6661575 | 1,320 | 4,774 | 3,766 | Common stock |
| OSAKA STEEL CO LTD NPV | S6662095 | 213 | 3,750 | 3,566 | Common stock |
| OSI SYS INC COM | S2111579 | 3,200 | 55,196 | 76,030 | Common stock |
| OVERHILL FARMS INC COM | S2049982 | 2,800 | 16,283 | 21,786 | Common stock |
| OVERSTOCK COM INC DEL COM | S2835930 | 616 | 9,037 | 9,339 | Common stock |
| PACCAR INC COM | S2665861 | 5,500 | 198,935 | 160,511 | Common stock |
| PACE PLC ORD GBP0.05 | S0667278 | 3,175 | 11,318 | 11,077 | Common stock |
| PACIFIC ANDES RESO SGD0.05 | S6531407 | 92,000 | 17,489 | 15,287 | Common stock |
| PACIFIC CENTURY NPV | S6290634 | 22,667 | 3,700 | 3,801 | Common stock |
| PACIFIC CENTURY PR HKD0.1(POST CONS) | SB0110256 | 102,000 | 27,339 | 19,717 | Common stock |
| PACKAGING CORP AMER COM ISIN    US6951561090 | S2504566 | 3,787 | 77,160 | 74,225 | Common stock |
| PAN PACIFIC PETROL NPV | S6669115 | 30,301 | 14,998 | 6,979 | Common stock |
| PANORAMIC RES LTD COMSTK | S6405665 | 5,000 | 10,670 | 11,646 | Common stock |
| PAR PHARMACEUTICAL COS INC COM | S2669915 | 6,700 | 138,909 | 79,002 | Common stock |

Nortel Networks Retirement Income Plan
Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| PARAGON GRP OF COS ORD GBP1 | SB2NGPM5 | 37,258 | 86,162 | 78,344 | Common stock |
| PARAMETRIC TECHNOLOGY CORP COM NEW STK | SB103771 | 18,000 | 241,896 | 277,461 | Common stock |
| PARAMOUNT RESOURCE COM NPV CLS'A' | SB073FP1 | 4,320 | 44,589 | 29,483 | Common stock |
| PARK-OHIO HLDGS CORP COM | S2671363 | 1,600 | 12,368 | 13,423 | Common stock |
| PC MALL INC COM | S2203722 | 900 | 6,669 | 3,262 | Common stock |
| PENNEY J.C CO INC COM | S2680303 | 7,280 | 230,464 | 204,248 | Common stock |
| PENSON WORLDWIDE INC COM | SB15BXQ1 | 53 | 519 | 531 | Common stock |
| PEPSICO INC COM | S2681511 | 10,900 | 623,487 | 668,070 | Common stock |
| PERVASIVE SOFTWARE INC COM STK | S2108816 | 400 | 1,936 | 2,045 | Common stock |
| PETROBANK ENERGY & COM NPV | S2683670 | 1,300 | 49,552 | 26,655 | Common stock |
| PETROHAWK ENERGY CORP COM | SB018SL9 | 3,789 | 83,682 | 86,852 | Common stock |
| PFIZER INC COM STK $.11 1/9 PAR | S2684703 | 154,100 | 2,567,306 | 2,699,444 | Common stock |
| PG& E CORP COM | S2689560 | 10,300 | 417,802 | 386,117 | Common stock |
| PHARMAXIS NPV | S6707361 | 2,640 | 5,052 | 5,019 | Common stock |
| PHARMERICA CORP COM STK | SB23CN96 | 4,400 | 86,483 | 90,251 | Common stock |
| PHILLIPS VAN HEUSEN CORP COM | S2685900 | 5,900 | 230,784 | 177,548 | Common stock |
| PKWY PPTYS INC REIT | S2667168 | 77 | 1,523 | 1,360 | Common stock |
| PLAINS EXPL & PRODTN CO COM | S2979249 | 400 | 11,064 | 10,616 | Common stock |
| PLENUS CO LTD NPV | S6692702 | 933 | 14,010 | 13,453 | Common stock |
| PMA CAP CORP CL A | S2137478 | 4,487 | 24,962 | 38,910 | Common stock |
| PMC SIERRA INC COM | S2807492 | 3,733 | 35,691 | 36,117 | Common stock |
| PNC FINANCIAL SERVICES GROUP COM STK | S2692665 | 20,120 | 889,103 | 906,563 | Common stock |
| POLO RALPH LAUREN CORP CL A | S2018409 | 1,480 | 102,885 | 90,274 | Common stock |
| PORTUGAL TELECOM SGPS EUR0.03 | S5817186 | 92,379 | 961,452 | 771,201 | Common stock |
| PPR EUR4 | S5505072 | 15,200 | 1,814,787 | 1,024,502 | Common stock |
| PRAKTIKER BAU-UND HEIMWERKERMAERKTE    NPV | SB0P7049 | 1,871 | 24,424 | 14,030 | Common stock |
| PREMIER FINL BANCORP INC CDT-CAP STK    CDT-CAP STK | S2701657 | 1,200 | 8,616 | 9,995 | Common stock |
| PREMIER FOODS ORD GBP0.01 | SB01QLV4 | 10,267 | 7,386 | 6,435 | Common stock |
| PREMIERE GLOBAL SVCS INC COM | S2705154 | 7,499 | 68,617 | 79,048 | Common stock |
| PRESTIGE BRANDS HLDGS INC COM | SB0650P3 | 4,214 | 30,810 | 27,349 | Common stock |
| PRIMARIS RETAIL INVT TR | S2920991 | 9,500 | 124,114 | 73,003 | Common stock |
| PRIMARY HEALTH CARE NPV | S6117766 | 7,800 | 41,925 | 33,364 | Common stock |
| PROCTER & GAMBLE CO COM | S2704407 | 12,700 | 700,100 | 733,802 | Common stock |
| PROLOGIS EUROP PRO PROLOGIS EUR PROPS    INTL A1 | SB1FLOG0 | 30,982 | 178,668 | 141,973 | Common stock |
| PROLOGIS SH BEN INT SH BEN INT | S2790611 | 70,593 | 800,934 | 502,410 | Common stock |
| PROVIDENT FINL HLDGS INC COM | S2136055 | 900 | 7,259 | 7,525 | Common stock |
| PSP SWISS PROPERTY CHF5.60 (REGD) | SB012877 | 73 | 4,035 | 2,960 | Common stock |
| PTT PUBLIC COMPANY THB10(ALIEN MKT) | S6420390 | 43,300 | 314,763 | 279,188 | Common stock |
| PUB SERVICE ENTERPRISE GROUP INC COM | S2707677 | 577 | 18,151 | 18,405 | Common stock |
| PUB STORAGE COM | S2852533 | 8,540 | 611,252 | 516,087 | Common stock |
| QANTAS AIRWAYS NPV | S6710347 | 2,400 | 5,369 | 3,534 | Common stock |
| QBE INS GROUP NPV | S6715740 | 25,400 | 503,115 | 416,172 | Common stock |
| Q-CELLS SE NPV | SB0LD4L6 | 42,700 | 696,888 | 1,485,933 | Common stock |
| QLOGIC CORP COM | S2717320 | 12,930 | 209,216 | 150,709 | Common stock |
| QUALCOMM INC COM | S2714923 | 8,673 | 398,891 | 353,650 | Common stock |
| QUEBECOR INC CLASS'B'SUB VTG NPV | S2715777 | 2,400 | 54,130 | 40,531 | Common stock |
| QUEST SOFTWARE INC COM ISIN US74834T1034 | S2447478 | 8,100 | 134,347 | 106,639 | Common stock |
| QWEST COMMUNICATIONS INTL INC COM | S2034494 | 38,647 | 138,742 | 162,676 | Common stock |
| RADIAN GROUP INC COM | S2173911 | 10,500 | 100,233 | 88,608 | Common stock |
| RADIANT SYS INC COM | S2744920 | 5,100 | 54,699 | 82,165 | Common stock |
| RADIOSHACK CORP DEL COM | S2871505 | 12,700 | 197,028 | 145,171 | Common stock |
| RALCORP HLDGS INC NEW COM | S2741244 | 931 | 54,416 | 56,170 | Common stock |
| RAMSAY HEALTH CARE NPV | S6041995 | 5,200 | 47,181 | 33,662 | Common stock |
| RANDSTAD HLDGS NV EUR0.10 | S5228658 | 9,700 | 405,839 | 289,317 | Common stock |
| REA GROUP LIMITED NPV | S6198578 | 114 | 715 | 317 | Common stock |
| RECORDATI EUR0.125 | SB07DRZ5 | 1,067 | 7,538 | 7,107 | Common stock |
| RED HAT INC COM | S2447218 | 7,800 | 188,822 | 143,508 | Common stock |
| REGAL PETROLEUM ORD GBP0.05 | S3177581 | 26,792 | 42,518 | 38,912 | Common stock |
| REGENCY CTRS CORP COM | S2726177 | 10,900 | 375,868 | 350,869 | Common stock |
| REGENERON PHARMACEUTICALS INC COM | S2730190 | 7,100 | 154,889 | 157,100 | Common stock |
| REGIONS FINL CORP NEW COM | SB01R311 | 87,410 | 520,381 | 560,749 | Common stock |
| REGIS CORP MINN COM | S2730327 | 7,100 | 113,591 | 112,983 | Common stock |
| REHABCARE GROUP INC COM | S2730231 | 2,800 | 59,295 | 58,752 | Common stock |
| REINSURANCE GROUP AMER INC COM NEW STK | S2731193 | 1,239 | 53,353 | 47,947 | Common stock |
| REJECT SHOP LTD NPV | SB0126H3 | 1,540 | 17,332 | 10,577 | Common stock |
| RENASANT CORP COM | S2670809 | 1,390 | 21,019 | 20,325 | Common stock |
| RENAULT SA EUR3.81 | S4712798 | 13,800 | 627,417 | 485,469 | Common stock |
| REN-REDES ENERGET EUR1(REGD) | SB233HR5 | 3,928 | 16,172 | 15,175 | Common stock |
| RENT A CTR INC NEW COM | S2733092 | 6,585 | 129,025 | 112,906 | Common stock |
| RES-CARE INC | S2734136 | 13 | 192 | 190 | Common stock |
| RESEARCH IN MOTION LTD COM | S2407320 | 560 | 37,828 | 47,212 | Common stock |
| RESTAURANT GROUP ORD GBP0.28125 | SB0YG1K0 | 15,088 | 46,966 | 25,623 | Common stock |
| RETAIL VENTURES INC COM STK | S2926256 | 192 | 1,012 | 945 | Common stock |
| RHG LIMITED NPV | SB1Z8ZK0 | 36,300 | 17,939 | 11,517 | Common stock |
| RICOH LEASING NPV | S6729116 | 100 | 2,184 | 1,858 | Common stock |
| RIO TINTO ORD GBP0.10 | S0718875 | 9,455 | 380,344 | 348,439 | Common stock |
| RIOCAN REAL ESTATE TRUST UNITS NPV | S2229610 | 11,300 | 177,675 | 119,438 | Common stock |
| ROAD KING INFRASTR HKD0.10 | S6750848 | 36,000 | 27,253 | 14,178 | Common stock |
| ROCHE HLDGS AG GENUSSCHEINE NPV | S7110388 | 4,596 | 734,430 | 605,212 | Common stock |
| ROCK-TENN CO CL A CL A | S2747082 | 7,280 | 365,276 | 210,314 | Common stock |
| ROHTO PHARMACEUTICAL CO NPV | S6747367 | 533 | 7,297 | 6,887 | Common stock |
| ROLLS ROYCE GROUP ORD GBP0.20 | S3283648 | 57,000 | 422,857 | 355,708 | Common stock |
| RONA INC COM NPV | S2037288 | 5,000 | 65,509 | 52,015 | Common stock |
| ROYAL BK SCOT GRP ORD GBP0.25 | S0754783 | 354,363 | 234,190 | 2,453,275 | Common stock |
| ROYAL DUTCH SHELL 'A'SHS EUR0.07 (DUTCH LIST) | SB09CBL4 | 44,200 | 1,237,112 | 1,133,329 | Common stock |
| ROYAL DUTCH SHELL 'B'ORD EUR0.07 | SB03MM40 | 200 | 5,482 | 5,150 | Common stock |
| ROYAL HOLDINGS CO LTD NPV | S6754583 | 5,100 | 57,060 | 51,978 | Common stock |
| RPM INTL INC | S2756174 | 3,756 | 68,249 | 60,927 | Common stock |
| RUSH ENTERPRISES INC CL A CL A | S2966876 | 410 | 5,625 | 5,158 | Common stock |
| RUSSEL METALS INC COM NPV | S2248808 | 300 | 4,551 | 4,707 | Common stock |
| RWE AG NPV | S4768962 | 6,680 | 619,389 | 546,067 | Common stock |
| S1 CORP COM STK | S2297026 | 8,200 | 51,337 | 56,815 | Common stock |
| SAFESTORE HLDGS ORD GBP0.01 | SB1NTZ09 | 89,200 | 197,105 | 71,200 | Common stock |
| SAFEWAY INC COM NEW | S2767165 | 65,600 | 1,261,401 | 1,419,724 | Common stock |
| SAINSBURY(J) ORD GBP0.28571428 | SB019KW7 | 162,400 | 857,281 | 1,106,553 | Common stock |
| SALESFORCE COM INC COM STK | S2310525 | 4,300 | 228,843 | 134,712 | Common stock |
| SALMAT LTD NPV | S6571511 | 8,800 | 29,720 | 18,756 | Common stock |
| SAMSUNG ELECTRONIC KRW5000 | S6771720 | 1,661 | 1,063,646 | 780,541 | Common stock |

Nortel Networks Retirement Income Plan
Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| SANDVIK AB NPV | SB1VQ252 | 358,500 | 3,707,371 | 2,336,770 | Common stock |
| SANFORD NPV | S6774183 | 5,400 | 18,760 | 16,027 | Common stock |
| SAN-IN GODO BANK NPV | S6772853 | 9,000 | 81,693 | 68,028 | Common stock |
| SANKI ENGINEERING NPV | S6774826 | 800 | 6,728 | 6,500 | Common stock |
| SANOFI-AVENTIS EUR2 | S5671735 | 38,067 | 2,639,792 | 2,950,266 | Common stock |
| SANSEI YUSOKI CO NPV | S6776383 | 3,000 | 14,582 | 14,445 | Common stock |
| SANYO ENG & CONST NPV | S6776833 | 4,000 | 15,157 | 13,868 | Common stock |
| SAP AG ORD NPV | S4846288 | 47,296 | 2,309,131 | 1,901,270 | Common stock |
| SARA LEE CORP COM | S2217109 | 114,200 | 1,150,755 | 1,091,172 | Common stock |
| SCHIFF NUTRITION INTL INC COM | S2871743 | 600 | 3,029 | 2,694 | Common stock |
| SCHLUMBERGER LTD COM STK | S2779201 | 10,173 | 578,904 | 883,387 | Common stock |
| SEABOARD CORP DEL COM | S2786687 | 200 | 231,254 | 197,280 | Common stock |
| SEACOR HLDGS INC COM | S2797838 | 910 | 70,452 | 57,276 | Common stock |
| SEALED AIR CORP NEW COM STK | S2232793 | 10,370 | 198,088 | 194,595 | Common stock |
| SEALY CORP COM | SB1291R5 | 12,395 | 34,392 | 20,805 | Common stock |
| SEGRO PLC ORD GBP0.10 | SB5ZN1N8 | 13,823 | 81,075 | 51,377 | Common stock |
| SEIBU ELECTRIC IND NPV | S6792679 | 1,000 | 4,855 | 4,380 | Common stock |
| SEIKAGAKU CORP NPV | S6763943 | 6,613 | 87,642 | 67,761 | Common stock |
| SEIKO EPSON CORP NPV | S6616508 | 4,700 | 70,004 | 70,700 | Common stock |
| SEINO HOLDINGS NPV | S6793423 | 11,200 | 99,469 | 57,883 | Common stock |
| SEMAFO INC COM NPV | S2795371 | 5,587 | 12,048 | 11,591 | Common stock |
| SENECA FOODS CORP NEW CL B | S2796288 | 412 | 10,981 | 8,910 | Common stock |
| SENSHU ELECTRIC CO NPV | S6795612 | 1,700 | 19,369 | 19,873 | Common stock |
| SERVICE CORP INTL COM | S2797560 | 3,950 | 27,892 | 20,072 | Common stock |
| SES FDR EACH REP 1 'A' NPV | SB00ZQQ2 | 2,275 | 44,609 | 43,592 | Common stock |
| SEVEN & I HOLDINGS NPV | SB0FS5D6 | 33,700 | 815,214 | 912,474 | Common stock |
| SHAW GROUP INC COM | S2805485 | 1,360 | 43,642 | 43,386 | Common stock |
| SHAWCOR LTD CL'A'SUB VTG NPV | S2865791 | 500 | 12,044 | 8,788 | Common stock |
| SHERRITT INTERNATIONAL CORPORATION    COMMON | S2804158 | 5,010 | 32,082 | 22,795 | Common stock |
| SHIMACHU CO LTD NPV | S6804455 | 80 | 2,104 | 1,874 | Common stock |
| SHIMAO PROPERTY HO HKD0.10 | SB16YNS1 | 88,780 | 141,511 | 163,147 | Common stock |
| SHIRE PLC ORD GBP0.05 | SB2QKY05 | 2,452 | 42,506 | 42,466 | Common stock |
| SHUI ON LAND LTD USD0.0025 | SB16NHT7 | 225,900 | 126,282 | 161,790 | Common stock |
| SIAS EUR0.50 | S7307425 | 4,476 | 35,638 | 26,919 | Common stock |
| SIEMENS AG NPV(REGD) | S7277973 | 7,300 | 644,455 | 531,552 | Common stock |
| SIGMA PHARMACEUTICALS LTD NPV | S6552594 | 47,300 | 47,093 | 31,415 | Common stock |
| SILVER STD RES INC COM NPV | S2218458 | 700 | 13,362 | 11,798 | Common stock |
| SIMON PROPERTY GROUP INC COM | S2812452 | 45,567 | 2,969,932 | 1,824,188 | Common stock |
| SINANEN CO LTD NPV | S6804529 | 3,000 | 15,649 | 15,870 | Common stock |
| SINGAPORE LAND NPV | S6811295 | 10,000 | 36,567 | 31,296 | Common stock |
| SINO LAND CO HKD1 | S6810429 | 113,667 | 195,626 | 100,922 | Common stock |
| SINO-FOREST CORP COM NPV | S2810702 | 2,200 | 29,221 | 20,629 | Common stock |
| SINO-OCEAN LAND HL HKD0.80 | SB24CVP7 | 362,720 | 328,536 | 337,535 | Common stock |
| SJAELSO GRUPPEN DKK10 | S5443183 | 1,819 | 6,387 | 8,392 | Common stock |
| SKF AB SER'B'NPV | SB1Q3J35 | 18,453 | 284,213 | 221,432 | Common stock |
| SKYWEST INC COM | S2814210 | 2,300 | 36,228 | 27,670 | Common stock |
| SKYWORKS SOLUTIONS INC COM | S2961053 | 30,400 | 367,050 | 239,110 | Common stock |
| SL GREEN RLTY CORP COM STK | S2096847 | 13,191 | 501,200 | 253,069 | Common stock |
| SMARTONE TELECOM HKD0.10 | S6856995 | 10,500 | 7,992 | 7,822 | Common stock |
| SMITH(DS) ORD GBP0.10 | S0822011 | 58,259 | 89,955 | 57,330 | Common stock |
| SMURFIT KAPPA GROUP PLC ORD EUR0.001 | SB1RR828 | 24,000 | 189,177 | 135,154 | Common stock |
| SNT CORP NPV | S6804563 | 3,600 | 10,785 | 10,467 | Common stock |
| SOCIETE GENERALE EUR1.25 | S5966516 | 9,800 | 789,801 | 525,128 | Common stock |
| SOFTWARE AG NPV (BR) | S4755135 | 1,690 | 131,380 | 103,133 | Common stock |
| SOHGO SECURITY SER NPV | S6546359 | 1,700 | 21,022 | 18,733 | Common stock |
| SOILBUILD GROUP HL NPV | S610498W | 22,000 | 14,054 | 12,449 | Common stock |
| SOL MELIA SA EUR0.2 | S5738298 | 2,506 | 21,298 | 19,151 | Common stock |
| SOMPO JAPAN INSURANCE INC JPY50 | S6986063 | 69,000 | 470,496 | 648,938 | Common stock |
| SONACOM SGPS SA COMSTK | S5972290 | 24,000 | 65,295 | 57,824 | Common stock |
| SONIC CORP COM | S2821113 | 8,460 | 95,863 | 73,857 | Common stock |
| SONICWALL INC COM | S2518471 | 8,400 | 64,954 | 39,327 | Common stock |
| SONY CORP NPV | S6821506 | 28,547 | 799,157 | 1,021,751 | Common stock |
| SOPRA GROUP EUR4 | S5633616 | 800 | 43,960 | 30,261 | Common stock |
| SOUTHERN MO BANCORP INC COM | S2570501 | 100 | 1,121 | 957 | Common stock |
| SOUTHERN UN CO NEW COM | S2831844 | 6,959 | 138,073 | 90,019 | Common stock |
| SOUTHSIDE BANCSHARES INC CMT-COM CMT-COM | S2485876 | 1,575 | 34,430 | 29,065 | Common stock |
| SP TELEMEDIA LTD NPV | S610582W | 9,820 | 10,174 | 6,200 | Common stock |
| SPAN AMER MED SYS INC COM | S2832234 | 600 | 7,291 | 4,084 | Common stock |
| SPARTAN MTRS INC COM | S2832535 | 2,700 | 14,452 | 29,251 | Common stock |
| SPECIALTY FASHION NPV | S6116172 | 3,467 | 2,968 | 2,783 | Common stock |
| SPECTRIS ORD GBP0.05 | S0330860 | 587 | 6,693 | 5,219 | Common stock |
| SPEEDWAY MOTORSPORTS INC COM | S2833765 | 4,000 | 60,963 | 101,199 | Common stock |
| SPONDA OYJ NPV | S5472563 | 42,097 | 168,018 | 136,508 | Common stock |
| SPORT SUPPLY GROUP INC DEL COM STK | S2537603 | 352 | 3,619 | 2,119 | Common stock |
| SPOTLESS GROUP NPV | S6836403 | 21,289 | 45,480 | 32,579 | Common stock |
| SPRINT NEXTEL CORP | S2922447 | 141,000 | 526,964 | 620,445 | Common stock |
| STADA ARZNEIMITTEL NPV(REGD)    (VINKULIERT) | S5386750 | 117 | 3,204 | 3,018 | Common stock |
| STAGE STORES INC COM NEW COM NEW | S2812258 | 867 | 11,484 | 9,970 | Common stock |
| STANDARD CHARTERED ORD USD0.50 | S0408284 | 26,700 | 621,078 | 509,795 | Common stock |
| STANTEC INC COM | S2854238 | 2,000 | 51,137 | 44,245 | Common stock |
| STATE BK OF INDIA GDR-EACH REP2SHS    INR10(RG S | S5131091 | 1,750 | 137,387 | 139,748 | Common stock |
| STATOILHYDRO ASA NOK2.50 | S7133608 | 23,900 | 525,399 | 484,652 | Common stock |
| STD BK GROUP LTD COMMON STOCK | SB030GJ7 | 56,700 | 730,361 | 591,870 | Common stock |
| STEELCASE INC CL A COM | S2150420 | 9,893 | 61,726 | 68,672 | Common stock |
| STELLA INTL HLDG HKD0.1 | SB1Z6560 | 9,000 | 15,028 | 15,389 | Common stock |
| STEPAN CO COM | S2845005 | 722 | 40,861 | 34,092 | Common stock |
| STMICROELECTRONICS EUR1.04 | S5962332 | 115,070 | 1,019,865 | 1,713,645 | Common stock |
| STOCKLAND NPV (STAPLED) | S6850856 | 395,260 | 1,303,231 | 896,522 | Common stock |
| STOLT-NIELSEN SA NPV | S7068799 | 6,751 | 88,362 | 70,515 | Common stock |
| STOREBRAND ASA SER'A'NOK5 | S4852832 | 15,000 | 84,249 | 51,944 | Common stock |
| STRAUMANN HLDG CHF0.1(REGD) | S7156832 | 8,600 | 2,029,820 | 1,381,579 | Common stock |
| STUD LN CORP COM | S2855725 | 527 | 25,449 | 25,086 | Common stock |
| SULZER AG-REG COMSTK | S4854719 | 2,146 | 169,718 | 132,839 | Common stock |
| SUMIDA CORP NPV | S6808952 | 800 | 5,642 | 3,293 | Common stock |
| SUMIKIN BUSSAN CP NPV | S6857620 | 23,000 | 52,884 | 58,475 | Common stock |
| SUMISHO COMP SYS NPV | S6858474 | 3,000 | 49,966 | 41,623 | Common stock |
| SUMITOMO MITSUI FINANCIAL GROUP NPV | S6563024 | 16,500 | 676,870 | 1,115,632 | Common stock |
| SUMITOMO REALTY & DEVELOPMENT NPV | S6858902 | 89,367 | 1,825,611 | 1,096,533 | Common stock |

Nortel Networks Retirement Income Plan
Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| SUN HUNG KAI CO HKD0.20 | S6859789 | 10,000 | 8,337 | 6,590 | Common stock |
| SUN HUNG KAI PROP HKD0.50 | S6859927 | 216,200 | 2,995,370 | 1,879,708 | Common stock |
| SUN TR BANKS INC COM | S2860990 | 28,200 | 652,868 | 589,771 | Common stock |
| SUNCALL CORP NPV | S6775034 | 5,000 | 18,830 | 12,769 | Common stock |
| SUNCOR ENERGY INC COM NPV 'NEW' | S83NB1P2 | 17,024 | 538,885 | 508,305 | Common stock |
| SUNTEC REAL ESTATE INVESTMENT TRUST   REIT | SB04PZ72 | 22,000 | 15,609 | 11,816 | Common stock |
| SUN-WA TECHNOS NPV | S6985156 | 2,000 | 10,157 | 9,478 | Common stock |
| SUPER CHEAP AUTO G NPV | SB01C7R0 | 5,353 | 24,807 | 18,065 | Common stock |
| SUPER VALU INC COM | S2863610 | 24,100 | 350,398 | 306,861 | Common stock |
| SUPERIOR PLUS CORP COM | S3KTPS0 | 520 | 5,640 | 5,022 | Common stock |
| SUREWEST COMMUNICATIONS COM | S2762193 | 2,400 | 30,248 | 21,961 | Common stock |
| SUZUKEN CO LTD NPV | S6865560 | 800 | 26,802 | 19,403 | Common stock |
| SVENSKA CELLULOSA SER'B'NPV | SB1VVGZ5 | 4,900 | 64,620 | 55,518 | Common stock |
| SWISS PRIME SITE         CHF18.80 (REGD) | SB03BH4 | 1,890 | 94,001 | 86,044 | Common stock |
| SWISS REINSURANCE AG CHF0.1(REGD) | S7189816 | 19,500 | 895,002 | 715,264 | Common stock |
| SXC HEALTH SOLUTIO COM NPV | SB01AC29 | 107 | 4,979 | 4,277 | Common stock |
| SYBASE INC COM | S2867753 | 4,000 | 143,720 | 124,079 | Common stock |
| SYDBANK DKK10 | SB06JSP1 | 5,886 | 162,147 | 123,586 | Common stock |
| SYKES ENTERPRISES INC COM | S2860536 | 4,055 | 84,954 | 63,804 | Common stock |
| SYNNEX CORP COM STK | S2002554 | 2,163 | 64,143 | 41,663 | Common stock |
| SYNOPSYS INC COM | S2867719 | 11,400 | 245,640 | 229,187 | Common stock |
| SYSTEMAX INC COM | S2394712 | 112 | 1,359 | 1,370 | Common stock |
| T GARANTI BANKASI TRY1 | SB03MYP5 | 146,500 | 544,559 | 378,209 | Common stock |
| TABCORP HOLDINGS LTD NPV | S6873262 | 900 | 5,244 | 5,223 | Common stock |
| TAIKO BANK NPV | S6871493 | 2,200 | 6,688 | 5,393 | Common stock |
| TAKASHIMAYA CO NPV | S6870401 | 6,600 | 55,495 | 47,387 | Common stock |
| TAKEDA PHARMACEUTICAL CO NPV | S6870445 | 24,700 | 1,007,361 | 1,319,904 | Common stock |
| TANDBERG ASA NOK1 | S7283440 | 10,300 | 222,352 | 164,052 | Common stock |
| TANGER FACTORY OUTLET CTRS INC COM | S2874582 | 8,400 | 315,381 | 263,818 | Common stock |
| TAUBMAN CTRS INC COM | S2872252 | 9,600 | 315,322 | 236,435 | Common stock |
| TCF FNCL CORP COM | S2868455 | 1,198 | 16,254 | 15,523 | Common stock |
| TECH DATA CORP COM | S2879532 | 1,386 | 52,807 | 39,917 | Common stock |
| TECHNO RYOWA LTD NPV | S6878933 | 2,400 | 14,249 | 13,109 | Common stock |
| TECHTEAM GLOBAL INC COM | S2627258 | 1,000 | 7,613 | 10,744 | Common stock |
| TECNOCOM TEL Y ENE EUR0.5 | S5511541 | 1,248 | 6,072 | 6,414 | Common stock |
| TEIJIN LTD NPV | S6880507 | 12,000 | 39,130 | 32,661 | Common stock |
| TEKELEC COM | S2880437 | 7,400 | 116,915 | 112,595 | Common stock |
| TELECOM ITALIA SPA DI RISP EUR0.55 | S7634402 | 1,448,100 | 1,678,048 | 1,911,243 | Common stock |
| TELECOM ITALIA SPA EUR0.55 | S7634394 | 774,558 | 1,280,635 | 1,757,192 | Common stock |
| TELEDYNE TECHNOLOGIES INC COM | S2503477 | 59 | 1,981 | 1,718 | Common stock |
| TELEFLEX INC COM | S2881407 | 851 | 38,535 | 38,615 | Common stock |
| TELEFONICA SA EUR1 | S5732524 | 115,811 | 2,993,932 | 2,181,877 | Common stock |
| TELEPERFORMANCE EUR2.50 | S5999330 | 1,500 | 51,240 | 44,129 | Common stock |
| TEMP HOLDINGS CO NPV | SB3CY709 | 2,200 | 19,073 | 16,101 | Common stock |
| TENCENT HOLDINGS LTD | SB01CT30 | 121,200 | 1,848,068 | 1,354,689 | Common stock |
| TENMA CORPORATION NPV | S6884231 | 3,900 | 48,837 | 43,950 | Common stock |
| TESCO ORD GBP0.05 | S6884709 | 102,695 | 639,286 | 569,372 | Common stock |
| TESSCO TECHNOLOGIES INC COM | S2884291 | 900 | 15,218 | 10,342 | Common stock |
| TEXAS INSTRUMENTS INC COM | S2885409 | 97,300 | 2,369,255 | 1,666,153 | Common stock |
| TEXWINCA HLDGS HKD0.05 | S6039558 | 2,000 | 1,575 | 872 | Common stock |
| TF FINL CORP COM | S2886093 | 200 | 3,617 | 4,437 | Common stock |
| TGS NOPEC GEOPH.CO NOK0.25 | S15SLLC4 | 1,067 | 15,902 | 15,882 | Common stock |
| THOMAS COOK GROUP ORD EUR0.10 | SB1VYCH8 | 95,400 | 358,019 | 327,335 | Common stock |
| THYSSENKRUPP AG NPV | S5636927 | 9,897 | 337,615 | 330,432 | Common stock |
| TIBCO SOFTWARE INC COM | S2437747 | 16,710 | 148,786 | 111,544 | Common stock |
| TIGERS POLYMER CP NPV | S6891305 | 2,900 | 13,265 | 11,112 | Common stock |
| TIMBERLAND CO CL A | S2892380 | 6,080 | 80,353 | 81,257 | Common stock |
| TIME WARNER CABLE INC COM | S89B3PC8 | 19,893 | 763,091 | 813,553 | Common stock |
| TIME WARNER INC USD0.01 | SB63QTN2 | 41,007 | 1,153,822 | 1,138,233 | Common stock |
| TOAGOSEI CO LTD NPV | S6894467 | 20,000 | 66,390 | 55,698 | Common stock |
| TOCHIGI BANK NPV | S6893550 | 13,200 | 69,178 | 74,117 | Common stock |
| TOEI CO LTD NPV | S6895181 | 4,400 | 25,091 | 21,460 | Common stock |
| TOHOKUSHINSHA FILM NPV | S6545419 | 6,400 | 37,586 | 42,613 | Common stock |
| TOKAI CORP(GIFU) NPV | S6894359 | 200 | 2,822 | 2,185 | Common stock |
| TOKAI TOKYO FINANCIAL            HOLDINGS INC | S6894876 | 20,000 | 69,981 | 47,064 | Common stock |
| TOKIO MARINE HOLDINGS INC NPV | S6513126 | 37,500 | 1,111,550 | 953,443 | Common stock |
| TOKYO DERICA CO NPV | S6893691 | 900 | 3,419 | 3,281 | Common stock |
| TOKYO TEKKO CO LTD NPV | S6895062 | 1,867 | 6,463 | 6,230 | Common stock |
| TOKYU REIT INC REIT | S6687203 | 13 | 74,847 | 73,493 | Common stock |
| TOP REIT INC REIT | SB0XPSZ2 | 7 | 30,422 | 29,184 | Common stock |
| TOPPAN FORMS NPV | S6105028 | 200 | 2,796 | 2,664 | Common stock |
| TOPRE CORPORATION NPV | S6894928 | 73 | 691 | 604 | Common stock |
| TORII PHARM CO LTD NPV | S6896894 | 600 | 11,117 | 9,757 | Common stock |
| TOROMONT INDUSTRIE COM STK NPV | S2897103 | 700 | 14,447 | 13,223 | Common stock |
| TOSHIBA CORP NPV | S6897217 | 51,467 | 266,634 | 243,879 | Common stock |
| TOSHIBA TEC CORP NPV | S6894887 | 18,000 | 79,719 | 55,577 | Common stock |
| TOWER AUSTRALIA GP NPV | SB1GHQJ2 | 7,000 | 15,481 | 15,034 | Common stock |
| TOYO KOHAN CO LTD NPV | S6900160 | 1,267 | 5,606 | 5,655 | Common stock |
| TOYOTA MOTOR CORP NPV | S6900643 | 22,400 | 944,715 | 775,316 | Common stock |
| TRACTOR SUPPLY CO COM | S2900335 | 480 | 22,763 | 17,262 | Common stock |
| TRANSATLANTIC HLDGS INC COM | S2900614 | 2,900 | 142,707 | 125,920 | Common stock |
| TRANSCONTINENTAL CLASS'A'SUB-VTG NPV | S2357953 | 613 | 7,040 | 6,910 | Common stock |
| TRAVELERS COS INC COM STK | S2769503 | 10,100 | 506,037 | 445,841 | Common stock |
| TRAVIS PERKINS ORD GBP0.10 | S0773960 | 13,172 | 173,842 | 126,901 | Common stock |
| TREE COM INC COM | SB3CLS41 | 1,000 | 7,183 | 9,419 | Common stock |
| TRIQUINT SEMICONDUCTOR INC COM | S2904393 | 4,930 | 36,613 | 28,802 | Common stock |
| TRIUMPH GROUP INC NEW COM | S2893071 | 2,400 | 107,274 | 100,124 | Common stock |
| TROY RESOURCES NL NPV | S6905400 | 423 | 811 | 744 | Common stock |
| TRULY INTL HLDGS HKD0.10 | S6905745 | 20,000 | 21,217 | 15,042 | Common stock |
| TSURUMI MFG CO NPV | S6906931 | 4,000 | 29,639 | 26,473 | Common stock |
| TSUTSUMI JEWELRY NPV | S6907150 | 500 | 11,196 | 9,921 | Common stock |
| TSUZUKI DENKI CO NPV | S6906975 | 4,000 | 16,111 | 11,625 | Common stock |
| TUI TRAVEL PLC ORD GBP0.10 | SB1Z7RQ7 | 60,400 | 238,984 | 242,039 | Common stock |
| TULLOW OIL ORD GBP0.10 | S0150080 | 25,371 | 447,905 | 377,994 | Common stock |
| TURKIYE VAKIFLAR TRY1 | SB0N6YC4 | 94,000 | 209,861 | 135,751 | Common stock |
| TUTOR PERINI CORP COM | S2681760 | 4,200 | 84,286 | 85,761 | Common stock |
| TV ASAHI CORP JPY5000 | S6287410 | 25 | 40,132 | 31,049 | Common stock |
| TW TELECOM INC CL A STK | S2414212 | 2,671 | 35,269 | 30,730 | Common stock |

Nortel Networks Retirement Income Plan
Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| TYCO ELECTRONICS LTD F | SB62B7C3 | 36,634 | 830,713 | 927,076 | Common stock |
| UBS AG CHF0.10 | SB18YFJ4 | 121,422 | 2,238,251 | 1,661,205 | Common stock |
| UDR INC COM STK | S2727910 | 36,800 | 499,621 | 377,499 | Common stock |
| UGL LTD NPV | S6914871 | 3,400 | 42,800 | 22,427 | Common stock |
| ULTRATECH INC EFF 06-10-03 | S2907217 | 3,491 | 40,042 | 44,307 | Common stock |
| UMICORE COMMON STOCK NPV | S4005001 | 3,454 | 96,209 | 82,197 | Common stock |
| UNIBAIL-RODAMCO SE EUR5 | S7076242 | 9,020 | 1,808,552 | 1,193,173 | Common stock |
| UNICREDIT SPA EUR0.50 | S4233445 | 119,200 | 441,111 | 337,883 | Common stock |
| UNIFIRST CORP MASS COM | S2466428 | 1,900 | 78,101 | 65,710 | Common stock |
| UNILEVER NV CVA EUR0.16 | SB12T3J1 | 51,998 | 1,465,969 | 1,126,089 | Common stock |
| UNION PAC CORP COM | S2914734 | 7,433 | 441,979 | 374,597 | Common stock |
| UNIPRES CORP NPV | S6985695 | 293 | 3,956 | 2,159 | Common stock |
| UNISOURCE ENERGY CORP COM | S2906645 | 45 | 1,394 | 1,363 | Common stock |
| UNIT 4 NV EUR0.05 | S7131947 | 6,000 | 117,727 | 65,732 | Common stock |
| UNITED BANCSHARES INC OHIO COM | S2744685 | 600 | 6,747 | 7,251 | Common stock |
| UNITED ONLINE INC COM | S2801126 | 16,400 | 119,348 | 199,137 | Common stock |
| UNITED TECHNOLOGIES CORP COM | S2915500 | 10,000 | 597,787 | 576,400 | Common stock |
| UNITED URBAN INVES REIT | S6723839 | 43 | 243,786 | 186,214 | Common stock |
| UNITED WESTN BANCORP INC COM STK | S2549147 | 1,400 | 6,965 | 21,743 | Common stock |
| UNITRIN INC COM | S2929396 | 6,060 | 115,621 | 99,140 | Common stock |
| UNUM GROUP | S2433842 | 10,200 | 226,841 | 180,134 | Common stock |
| UNVL AMERN FINL CORP COM | S2923796 | 5,540 | 50,902 | 68,411 | Common stock |
| UNVL HEALTH SERVICES INC CL B COM | S2923785 | 110 | 6,557 | 5,238 | Common stock |
| UOB-KAY HIAN HOLDI NPV | S6294380 | 28,000 | 29,945 | 16,693 | Common stock |
| UOL GROUP LIMITED SGD1 | S6916844 | 15,000 | 35,948 | 34,517 | Common stock |
| URANIUM ONE INC COM | SB0V23L6 | 3,607 | 8,168 | 7,049 | Common stock |
| USA MOBILITY INC COM STK | SB45D78 | 2,367 | 30,191 | 22,512 | Common stock |
| UTD STATIONERS INC COM | S2923815 | 3,100 | 143,226 | 65,645 | Common stock |
| VALERO ENERGY CORP COM STK NEW | S2041364 | 67,200 | 1,270,976 | 1,616,172 | Common stock |
| VALORA HOLDING CHF1(REGD) | S4581619 | 310 | 69,271 | 41,509 | Common stock |
| VARITRONIX INTL HKD0.25 | S6926854 | 8,800 | 2,657 | 3,060 | Common stock |
| VCA ANTECH INC COM STK | S2818278 | 84,500 | 2,139,596 | 1,656,377 | Common stock |
| VECTOR NPV | SB0H0BC1 | 4,000 | 6,074 | 5,522 | Common stock |
| VENTAS INC REIT | S2927925 | 21,700 | 846,748 | 572,647 | Common stock |
| VENTURE CORP LTD NPV | S6927374 | 3,000 | 18,249 | 13,893 | Common stock |
| VERIZON COMMUNICATIONS COM | S2090571 | 57,100 | 1,760,659 | 1,726,678 | Common stock |
| VERTEX PHARMACEUTICALS INC COM | S2931034 | 4,573 | 171,964 | 167,280 | Common stock |
| VESTAS WIND SYSTEM DKK1 | S5964651 | 45,300 | 3,257,969 | 2,606,480 | Common stock |
| VIACOM INC NEW CL B | SB0SRLF4 | 22,500 | 581,400 | 493,259 | Common stock |
| VICON INDS INC COM | S2928791 | 480 | 2,749 | 4,524 | Common stock |
| VICTORY CITY INTL. HKD0.01 | S6179614 | 80,800 | 12,022 | 10,006 | Common stock |
| VISA INC COM CL A STK | SB2PZN04 | 7,600 | 536,327 | 439,700 | Common stock |
| VIVENDI SA EUR5.50 | S4834777 | 6,515 | 199,987 | 186,024 | Common stock |
| VODAFONE GROUP ORD USD0.11428571 | SB16GWD5 | 709,942 | 1,551,255 | 1,350,314 | Common stock |
| VORNADO RLTY TR COM | S2933632 | 22,808 | 1,355,983 | 942,108 | Common stock |
| WAI KEE HOLDINGS HKD0.10 | S6932301 | 69,200 | 12,309 | 11,226 | Common stock |
| WAKITA & CO NPV | S6933735 | 7,000 | 36,392 | 26,499 | Common stock |
| WALGREEN CO COM | S2934839 | 59,200 | 2,062,370 | 1,647,517 | Common stock |
| WAL-MART STORES INC COM | S2936921 | 12,100 | 609,784 | 617,748 | Common stock |
| WALT DISNEY CO | S2270726 | 2,453 | 67,369 | 68,971 | Common stock |
| WARNACO GROUP INC COM NEW COM NEW | S2352668 | 5,300 | 209,876 | 180,747 | Common stock |
| WARNER MUSIC GROUP CORP COM STK | SB08FJY3 | 7,300 | 35,283 | 35,509 | Common stock |
| WASTE SVCS INC DEL COM NEW STK | SB188DF8 | 1,000 | 4,451 | 4,668 | Common stock |
| WATSON PHARMACEUTICALS INC COM | S2943545 | 6,500 | 231,725 | 214,423 | Common stock |
| WAYNE SVGS BANCSHARES INC NEW COM | S2488466 | 400 | 2,125 | 2,402 | Common stock |
| WEINGARTEN RLTY INVS COM | S2946618 | 23,200 | 461,123 | 353,827 | Common stock |
| WELLS FARGO & CO NEW COM STK | S2649100 | 33,810 | 936,402 | 822,081 | Common stock |
| WEST FRASER TIMBER COM NPV | S2951098 | 1,900 | 45,215 | 41,256 | Common stock |
| WESTFIELD GROUP NPV STAPLED UNITS | SB01BTX7 | 222,800 | 2,472,678 | 1,628,588 | Common stock |
| WESTN DIGITAL CORP COM | S2954699 | 1,900 | 66,272 | 46,284 | Common stock |
| WH SMITHS PLC - ORD GBP0.27 6/67 | SB2PDGW1 | 21,006 | 151,148 | 111,201 | Common stock |
| WHARF(HLDGS) HKD1 | S6435576 | 132,567 | 627,606 | 418,422 | Common stock |
| WHEELOCK PROPERTIES (SINGAPORE) LTD | S6564522 | 17,000 | 21,321 | 18,941 | Common stock |
| WHOLE FOODS MKT INC COM | S2963899 | 70,700 | 2,082,539 | 972,014 | Common stock |
| WILLIAMS CO INC COM | S2967181 | 2,465 | 41,465 | 32,321 | Common stock |
| WILLIAMS SONOMA INC COM | S2967589 | 1,150 | 22,337 | 8,687 | Common stock |
| WILLIS LEASE FIN CORP COM | S2036779 | 949 | 11,473 | 7,545 | Common stock |
| WINN DIXIE STORES INC COM NEW STK | SB1HDM13 | 10,890 | 148,068 | 156,001 | Common stock |
| WINTRUST FINL CORP COM | S2425258 | 2,860 | 79,179 | 54,106 | Common stock |
| WM MORRISON SUPERMARKETS ORD GBP0.10 | S0604316 | 166,600 | 748,589 | 631,411 | Common stock |
| WOLSELEY GBP0.10 | SB5ZN3P4 | 22,300 | 529,525 | 477,540 | Common stock |
| WOODSIDE PETROLEUM NPV | S6979728 | 3,762 | 173,061 | 166,371 | Common stock |
| WORLD FUEL SERVICE COM STK USD0.01 | S2469450 | 624 | 29,996 | 28,284 | Common stock |
| WPP PLC ORD GBP0.10 | SB3DMTY0 | 64,900 | 551,602 | 478,033 | Common stock |
| WSP GROUP ORD GBP0.05 | S0923374 | 18,000 | 89,595 | 61,063 | Common stock |
| XEROX CORP COM | S2985302 | 135,000 | 1,134,990 | 991,113 | Common stock |
| XINYI GLASS HLDGS HKD0.1 | SB05NXN7 | 12,000 | 8,672 | 8,655 | Common stock |
| XSTRATA PLC ORD GBP | S3141100 | 37,196 | 514,851 | 466,365 | Common stock |
| YAMABIKO CORPO NPV | SB3FD1T0 | 1,200 | 15,518 | 15,590 | Common stock |
| YAMAHA MOTOR CO NPV | S6985264 | 6,000 | 71,815 | 66,702 | Common stock |
| YAMATO INTL INC NPV | S6985457 | 3,100 | 13,833 | 14,157 | Common stock |
| YODOGAWA STEEL WKS NPV | S6986364 | 3,000 | 13,314 | 13,274 | Common stock |
| YONEKYU CORP NPV | S6986933 | 3,500 | 35,091 | 39,470 | Common stock |
| YOROZU CORP NPV | S6986977 | 1,900 | 23,287 | 18,781 | Common stock |
| YOSHINOYA CO LTD | S6211851 | 6 | 7,341 | 7,114 | Common stock |
| YUE YUEN INDL HLDG HKD0.25 | S6586537 | 60,500 | 161,818 | 134,878 | Common stock |
| YURTEC CORPORATION NPV | S6894672 | 9,000 | 58,850 | 50,197 | Common stock |
| ZHEJIANG EXPRESS HFCNY1 | S6990763 | 1,200,000 | 1,117,141 | 841,329 | Common stock |
| ZODIAC AEROSPACE NPV | S7294334 | 3,734 | 143,419 | 117,918 | Common stock |
| ZOJIRUSHI CORP NPV | S6989556 | 2,400 | 5,281 | 5,709 | Common stock |
| ZUEBLIN IMMO HLDG CHF1 (REGD) | S5611128 | 4,109 | 19,006 | 16,288 | Common stock |
| ZUKEN INC NPV | S6989976 | 3,700 | 30,565 | 23,323 | Common stock |
| ##CMO CAP GUARDIAN ABS CDO I LTD / CAP    SER-1X CL-A1A DUE 04-03-2034 | | | | | |
| BEO | S3154089 | 151,042 | 128,575 | 78,555 | Corporate bonds |
| ##WILLIAMS COS INC NT DTD 07/26/1999 7.625%DUE 07-15-2019 BEO | S2510563 | 35,000 | 37,915 | 33,163 | Corporate bonds |
| #REORG/CIT GROUP FDG CO CDA 4.65 PLAN OF REORG EFF 12/10/09 | SB0WMZ86 | 115,000 | 95,421 | 103,788 | Corporate bonds |
| #REORG/CIT GROUP INC PLAN OF REORG TO   EFF 12/10/09 | SB2NFHZ9 | 95,000 | 55,971 | 76,788 | Corporate bonds |
| #REORG/CIT GROUP INC PLAN OF REORG TO   EFF 12/10/09 | SB1R64H2 | 120,000 | 69,460 | 80,025 | Corporate bonds |

Nortel Networks Retirement Income Plan
Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| #REORG/CIT GROUP INC PLAN OF REORG TO  EFF 12/10/09 | SB0NQB45 | 115,000 | 72,833 | 100,625 | Corporate bonds |
| #REORG/DOLE FOOD INC MAND EXCHG DOLE    FOOD INC NEW 3453136 EFF 3/25/2010 | SB3P0RD7 | 165,000 | 189,530 | 153,257 | Corporate bonds |
| #REORG/FIRST DATA CORP-144A VOLT EXCH  FIRST DATA CORP 10.55 3261750 09/04/09 | C319963AS3 | 132,000 | 102,300 | 73,833 | Corporate bonds |
| #REORG/GMAC INC FORMERLY GMAC LLC MAND  EXCH GMAC INC 3295206 EFF 01/04/2010 | SB3KHB20 | 960,000 | 869,920 | 680,600 | Corporate bonds |
| #REORG/GMAC INC MANDATORY EXCH GMAC INC 3294402 EFF 1/4/10 | SB3KRJZ9 | 183,333 | 181,958 | 148,500 | Corporate bonds |
| #REORG/GMAC INC MANDATORY EXCHANGE GMAC INC 3294824 EFF 01/04/2010 | SB3KH9P9 | 130,000 | 120,705 | 108,542 | Corporate bonds |
| #REORG/GMAC INC MANDATORY EXCHANGE GMAC INC 3295105 EFF 01/04/2010 | SB3KHDZ7 | 360,000 | 301,140 | 307,800 | Corporate bonds |
| #REORG/GMAC INC MANDATORY EXCHANGE GMAC INC 3295205 EFF 01/04/2010 | SB3KH9X7 | 90,000 | 80,940 | 80,080 | Corporate bonds |
| #REORG/GMAC LLC MAND EXCH TO GMAC INC 8 12/31/18 #3294437 EFF 1/4/10 | SB3KHFG2 | 100,000 | 73,483 | 74,000 | Corporate bonds |
| #REORG/JBS USA LLC MAND EXCH JBS USA LLC/ JBS USA FIN INC 3460652 EFF 4/28/10 | SB407280 | 70,000 | 72,683 | 68,425 | Corporate bonds |
| #REORG/MGM MIRAGE SR SECD 144A MAND EXCHMGM MIRAGE SR SECD NT 4046704 6/22/10 | SB4RLGC7 | 4,000 | 4,270 | 3,887 | Corporate bonds |
| #REORG/NALCO CO SR NT MAND EXCH NALCO CO8.25 15 MAY 2017 3468725 EFF 5/13/10 | SB42G832 | 25,000 | 26,158 | 24,466 | Corporate bonds |
| #REORG/NORTEK INC-FIRST AND FINAL    DIST-NORTEK INC-2056754-EFF-12/17/09 | SB3DCQ83 | 115,000 | 109,710 | 70,400 | Corporate bonds |
| #REORG/PSYCHIATRIC SOL MAND EXCHG PSYC  SOL INC 3462026 EFF 5/7/10 | SB423J74 | 35,000 | 32,258 | 31,063 | Corporate bonds |
| #REORG/PVTPL CSC HLDGS MAND EXCH CSC   HLDGS LLC 15 APR 2014 4054396 06/17/2010 | SB3KXV73 | 9,333 | 9,800 | 9,613 | Corporate bonds |
| #REORG/STEEL DYNAMICS MANDATORY EXCHANGESTEEL DYNAMICS 3291916 EFF 12/31/09 | SB2QMVF5 | 50,000 | 49,425 | 46,250 | Corporate bonds |
| #REORG/VIRGIN MEDIA INC MAND EXCHANGE   VIRGIN MEDIA INC 3447127 EFF 4/16/09 | SB2QY270 | 85,000 | 80,856 | 49,594 | Corporate bonds |
| #REORG/WMG ACQ COR 144A MAND EXC WMG    ACQU COR 3093955 05/28/2010 | SB4XJC05 | 34,667 | 36,573 | 36,727 | Corporate bonds |
| #RERG/AMERCN TOWER CO MANDATORY EXCHANGEAMERCN TOWR CO 3471963 EFF 06/10/2010 | SB4ZJ6D4 | 40,000 | 39,780 | 39,312 | Corporate bonds |
| ABFS MTG LN TR 2002-4 MTG PASSTHRU CTF  CL A 12-15-2033 REG | C000759CZ1 | 692 | 666 | 656 | Corporate bonds |
| ABFS MTG LN TR 2003-1 CL A 08-15-2033  BEO | C000759DE7 | 7,919 | 5,736 | 4,854 | Corporate bonds |
| ACCREDITED MTG LN TR SER 2005-4 CL A-2D VAR RT 12-25-2035 BEO | C004375EJ6 | 280,000 | 116,387 | 111,595 | Corporate bonds |
| ACE SECS CORP 2003-OP1 BKD CTF      CL M-1 FLTG RATE 12-25-2033 REG | C004427BM1 | 140,000 | 98,262 | 65,908 | Corporate bonds |
| ACE SECS CORP HOME EQTY LN TR 2005-SD2  AST BKD CTF CL A-1 FL RT 08-20-2040 REG | C004421QD8 | 7,659 | 7,536 | 7,522 | Corporate bonds |
| ACE SECS CORP HOME EQUITY LN TR 2004-SD1ASSET BACKED CTF A-1 FLTG 11-25-2033 REG | C004421HD8 | 59,852 | 48,681 | 47,278 | Corporate bonds |
| ACE SECS CORP HOME EQUITY LN TR SER    2005-SD3 CL A FLT RT 08-25-2045 REG | C004421TP8 | 116,762 | 108,163 | 94,142 | Corporate bonds |
| ADVANCED MICRO 7.75% DUE 11-01-2012 | SB07WCW4 | 22,667 | 20,400 | 19,493 | Corporate bonds |
| ADVANCED MICRO DEVICES INC SR NT CONV   5.75% Due 08-15-2012 BEO | SB29GLK9 | 100,000 | 81,108 | 49,374 | Corporate bonds |
| AEP TEX CENT 5.17000007629% DUE    01-01-2018 | C0010AAD6 | 980,000 | 1,031,486 | 996,734 | Corporate bonds |
| AES CORP 8% DUE 10-15-2017 | SB2NVMZ2 | 155,000 | 150,428 | 146,163 | Corporate bonds |
| AFFINION GROUP INC SR NT 10.125% DUE    10-15-2013/10-15-2009 | SB1FB8T9 | 95,000 | 95,261 | 72,200 | Corporate bonds |
| AFFINION GROUP INC SR SUB NT 11.5% DUE  10-15-2015/10-15-2010 | SB1FBYW4 | 40,000 | 39,120 | 25,200 | Corporate bonds |
| ALABAMA PWR CO 5.65% DUE 03-15-2035 | SB14Q594 | 200,000 | 201,958 | 184,924 | Corporate bonds |
| ALLIANT 3% DUE 08-15-2024 | SB05N917 | 61,667 | 70,264 | 71,968 | Corporate bonds |
| ALLIANT 6.75% DUE 04-01-2016 | SB10RBL5 | 115,000 | 110,132 | 109,078 | Corporate bonds |
| ALLIED WASTE N 6.375% DUE 04-15-2011 | SB01SSP2 | 205,000 | 213,413 | 196,800 | Corporate bonds |
| ALLIED WASTE N 7.875% DUE 04-15-2013 | S2624408 | 170,000 | 175,497 | 171,888 | Corporate bonds |
| ALLSTATE CORP JR SUB DEB FIXED TO FLTG  SER A DUE 05-15-2057/05-15-2037 REG | C020002AU5 | 500,000 | 404,000 | 281,155 | Corporate bonds |
| ALLSTATE CORP JR SUB DEB FIXED TO FLTG  SER A DUE 05-15-2057/05-15-2037 REG | SB1XBFQ7 | 600,000 | 484,800 | 337,385 | Corporate bonds |
| ALLSTATE CORP SR NT 7.45 DUE 05-16-2019 | SB4KKDT7 | 600,000 | 699,055 | 638,436 | Corporate bonds |
| ALTRIA GROUP INC GTD NT 10.2% DUE   02-06-2039 REG | SB4Y52N5 | 750,000 | 1,014,479 | 749,723 | Corporate bonds |
| AMC ENTMT INC 11% DUE 02-01-2016 | SB171949 | 55,000 | 57,365 | 49,281 | Corporate bonds |
| AMERADA HESS CORP 7.3% DUE 08-15-2031 | C023551AI3 | 1,570,000 | 1,738,856 | 1,428,474 | Corporate bonds |
| AMEREN CORP 8.875% DUE 05-15-2014 | SB4PBDM8 | 85,000 | 93,347 | 84,579 | Corporate bonds |
| AMERICAN EXPRESS CO SUB DEB FLTG RATE   VAR RT DUE 09-01-2066/09-01-2016 | C025816AU3 | 1,560,000 | 1,245,920 | 855,660 | Corporate bonds |
| AMERICAN GEN FIN CORP MEDIUM TERM SR    NTS-BOOK ENTRY MTN 4.875% DUE 07-15-2012 | SB0D0FV2 | 41,333 | 32,069 | 32,669 | Corporate bonds |
| AMERICAN HOME MTG INVT TR 2007-SD2 CL A FLT RT 06-25-2037 BEO | C02662AAA0 | 268,799 | 126,457 | 94,167 | Corporate bonds |
| AMERIQUEST MTG SECS INC 2005-R11 ASSET  BKD PASSTHRU CTF CL 01-25-2036 REG | C03072SU86 | 260,000 | 157,979 | 148,331 | Corporate bonds |
| AMERN EXPRESS BK FSB MEDIUM TERM BK N   TRANCHE # TR 00047 VAR RT DUE 06-12-2017 | C02580EBY8 | 250,000 | 187,797 | 152,977 | Corporate bonds |
| AMERN GEN FIN CORP MEDIUM TERM SR NTS   TRANCHE # TR 00390 4.625 DUE 09-01-2010 | S2672667 | 34,667 | 31,775 | 31,707 | Corporate bonds |
| AMERN GEN FIN CORP MEDIUM TERM SR NTS   TRANCHE # TR 00414 5.625 DUE 08-17-2011 | SB1BWPQ2 | 34,667 | 29,158 | 28,513 | Corporate bonds |
| AMERN TOWER CORP 7% DUE 10-15-2017 | SB42VPQ9 | 110,000 | 109,221 | 105,998 | Corporate bonds |
| AMGEN INC 6.4% DUE 02-01-2039 | C031162BA7 | 160,000 | 182,291 | 171,876 | Corporate bonds |
| AMKOR TECH INC 7.75% DUE 05-15-2013 | S2213011 | 90,000 | 88,992 | 54,000 | Corporate bonds |
| AMRESCO RESDNTL SECURITES CORP MTG LN TRSER 1998-3 M-2A FLT RT 09-25-2028 BEO | S2491992 | 3,066 | 2,026 | 2,093 | Corporate bonds |
| ANADARKO PETE CORP 6.45% DUE 09-15-2036 | C032511AY3 | 139,333 | 137,922 | 109,911 | Corporate bonds |
| ANADARKO PETE CORP 6.45% DUE 09-15-2036 | SB1FGZM6 | 675,000 | 675,836 | 532,463 | Corporate bonds |
| ANGEL LUX COMMON FRN EMTN 05/16 EUR REGS | SB13V222 | 183,333 | 263,165 | 204,346 | Corporate bonds |
| AOL TIME WARNER INC DEB DTD 04/08/2002  7.7 DUE 05-01-2032 BEO | C00184AAG0 | 1,513,667 | 1,685,637 | 1,515,533 | Corporate bonds |
| ARAMARK CORP 8.5% DUE 02-01-2015 | SB242232 | 65,000 | 63,722 | 59,932 | Corporate bonds |
| ARCH WESTN FIN LLC GTD SR NT STEP UP    07-01-2013 07-01-2009 | SB0393Q0 | 165,000 | 158,840 | 150,450 | Corporate bonds |
| ARDAGH GLASS FIN 9.25% 01/07/2016 | SB605SG8 | 75,000 | 115,470 | 102,738 | Corporate bonds |
| ASSD MATLS INC 9.75% DUE 04-15-2012 | SB114SG9 | 200,000 | 183,667 | 171,050 | Corporate bonds |
| AT&T CORP USD SR NT VAR RATE DUE    11-15-2031/11-14-2031 BEO | C001957BD0 | 760,000 | 944,441 | 954,663 | Corporate bonds |
| AT&T INC 6.3% DUE 01-15-2038 | C00260RAG7 | 810,000 | 849,900 | 856,259 | Corporate bonds |
| AT&T INC 6.3% DUE 01-15-2038 | SB29T034 | 1,825,000 | 1,914,898 | 1,929,226 | Corporate bonds |
| AT&T INC 6.5% DUE 09-01-2037 | SB247HT8 | 2,325,000 | 2,502,172 | 2,504,002 | Corporate bonds |
| AT&T WIRELESS SVCS 8.75% DUE 03-01-2031 | SB0209AAF3 | 1,360,000 | 1,805,976 | 1,619,827 | Corporate bonds |
| ATLC BROADBAND FIN 9.375% DUE 01-15-2014 | SB0GZZY7 | 95,000 | 88,841 | 74,760 | Corporate bonds |

**Nortel Networks Retirement Income Plan**
**Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)**
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| AVAGO TECHNOLOGIES FIN PTE / AVAGO TECHNSR NT 10.125 12-01-2013/02-07-2007 REG | SB1RDFB4 | 155,000 | 162,285 | 130,025 | Corporate bonds |
| BAC CAP TR XIII PFD HYBRID INC TERM SECSFLTG VAR RT DUE 03-15-2043/03-15-2012 | SB1RMCJ8 | 360,000 | 179,838 | 137,210 | Corporate bonds |
| BALL CORP 7.125% Due 09-01-2016 | SB45KM51 | 14,667 | 14,667 | 14,370 | Corporate bonds |
| BALL CORP 7.375% DUE 09-01-2019 | SB45AAS8 | 7,333 | 7,315 | 7,144 | Corporate bonds |
| BANC ONE CORP 8% DUE 04-29-2027 | C05943KAK7 | 1,250,000 | 1,459,233 | 1,340,046 | Corporate bonds |
| BARCLAYS BK PLC ADR SER 1 REPSTG PREF SHS SER 1 DUE 12-29-2049 REG | C06738C828 | 1,260,000 | 894,285 | 753,732 | Corporate bonds |
| BARCLAYS BK PLC SR NT 5.2 DUE 07-10-2014 | SB66QFT7 | 425,000 | 446,894 | 424,503 | Corporate bonds |
| BARCLAYS BK PLC SR NT 6.75 DUE        05-22-2019 | SB4XGSW0 | 500,000 | 550,884 | 498,925 | Corporate bonds |
| BAXTER INTL INC 6.25% DUE 12-01-2037 | C071813AX7 | 1,290,000 | 1,472,123 | 1,484,929 | Corporate bonds |
| BAYVIEW FINL AST TR 2007-SSR1 ABS       CL M-3 144A 0 DUE 03-25-2035 BEO | C07325QAD7 | 148,196 | 53,777 | 22,388 | Corporate bonds |
| BAYVIEW FINL MTG LN TR 2004-A MTG       PASSTHRU CTF CL A VAR 02-28-2044 REG | SB543LT5 | 39,028 | 32,446 | 27,936 | Corporate bonds |
| BAYVIEW FINL REVOLVING ASSET TR SER     2005-A CL A2A 02-28-2040 REG | C073250BN1 | 224,162 | 127,041 | 120,274 | Corporate bonds |
| BB&T CAP TR II 6.75% DUE 06-07-2036 | C05530AAA3 | 690,000 | 587,652 | 523,946 | Corporate bonds |
| BE AEROSPACE INC 8.5% DUE 07-01-2018 | SB3BBL98 | 171,667 | 170,532 | 153,827 | Corporate bonds |
| BEAR STEARNS ASSET BACKED SECS I LLC    2005-SD2 CL I-A-3 03-25-2035 REG | C07387BH4 | 30,587 | 22,542 | 21,178 | Corporate bonds |
| BEAR STEARNS ASSET BACKED SECS I TR SER 2005-AQ2 CL A3 FLT RT 09-25-2035 BEO | C0738792U1 | 91,971 | 72,535 | 70,543 | Corporate bonds |
| BEAR STEARNS ASSET BACKED SECS I TR SER 2005-CL1 CL A1 FLT RT 09-25-2034 REG | C07387U97 | 60,343 | 40,305 | 28,182 | Corporate bonds |
| BEAR STEARNS AST 1.59281003475% DUE     06-25-2037 | C07387YAA1 | 146,469 | 95,211 | 86,735 | Corporate bonds |
| BEAR STEARNS AST BACKED SECS I LLC      2005-SD4 CL II-A-1 DUE 12-25-2042 REG | C07387TEF5 | 30,487 | 24,165 | 23,496 | Corporate bonds |
| BEAR STEARNS COS INC BEAR STEARNS CO INCGLBL FRN NT DUE 01-31-2011 BEO | SB0XPJV5 | 210,000 | 209,486 | 203,255 | Corporate bonds |
| BEAZER HOMES USA 8.375% Due 04-15-2012 | S2987231 | 24,000 | 21,000 | 20,398 | Corporate bonds |
| BELDEN INC NEW 9.25% DUE 06-15-2019 | SB62KDL1 | 35,000 | 35,502 | 34,317 | Corporate bonds |
| BELLSOUTH CORP BELLSOUTH CORP 6.875% DUE10-15-2031/10-14-2031 BEO | C079860AD4 | 960,000 | 1,051,041 | 998,036 | Corporate bonds |
| BERRY PLASTICS 10.25% DUE 03-01-2016 | SB3DDGZ3 | 25,000 | 19,967 | 19,063 | Corporate bonds |
| BERRY PLASTICS 8.875% DUE 09-15-2014 | SB1RDDN2 | 45,000 | 40,470 | 37,800 | Corporate bonds |
| BERRY PLASTICS HLDG CORP 2ND PRTY SR    SECD NT FLTG RATE DUE 09-15-2014 REG | SB1RDDT8 | 15,000 | 11,000 | 9,900 | Corporate bonds |
| BEVERAGE PACK II 9.5% SUB 15/06/17      EUR'REGS' | SB1Z6JW4 | 13,333 | 19,485 | 19,391 | Corporate bonds |
| BEVERAGE PACKAGING 8% BDS 15/12/16      EUR1000 | SB12GJ35 | 50,000 | 72,992 | 71,063 | Corporate bonds |
| BIOMET INC 10% DUE 10-15-2017 | SB3BF350 | 170,000 | 179,180 | 166,814 | Corporate bonds |
| BLDG MATLS CORP 7.75% DUE 08-01-2014 | SB06Y5X3 | 200,667 | 190,007 | 180,428 | Corporate bonds |
| BOEING CO 6.875% DUE 03-15-2039 | C097023AX3 | 700,000 | 837,560 | 685,391 | Corporate bonds |
| BOEING CO SR NT 5.875 DUE 02-15-2040 | C097023BA2 | 1,590,000 | 1,682,090 | 1,562,358 | Corporate bonds |
| BON-TON DEPT STORES INC SR NT 10.25% DUE03-15-2014/03-15-2010 | SB1BJRS9 | 65,000 | 42,088 | 10,400 | Corporate bonds |
| BOYD GAMING CORP 7.125% DUE 02-01-2016 | SB0XNTS6 | 65,000 | 54,936 | 40,625 | Corporate bonds |
| BRISTOL MYERS 6.125% DUE 05-01-2038 | SB2R8TB0 | 1,050,000 | 1,192,756 | 1,153,067 | Corporate bonds |
| BRITISH AIRWAYS 8.75%-VAR BDS 23/8/2016 GBP | S3072879 | 18,667 | 26,980 | 26,301 | Corporate bonds |
| BRITISH TELECOMMUNICATIONS P L C NT STEPUP 12-15-2030 12-12-2000 | C111021AE1 | 140,000 | 176,928 | 148,812 | Corporate bonds |
| BURL COAT FACTORY 11.125% DUE 04-15-2014 | SB1RDDY3 | 65,000 | 61,674 | 23,725 | Corporate bonds |
| CABLEVISION SYS 8% DUE 04-15-2012 | SB0B4F94 | 108,000 | 110,537 | 101,879 | Corporate bonds |
| CANWEST MEDIA INC 8 DUE 09-15-2012    DEFAULTED | SB0BDS03 | 65,000 | 39,466 | 30,550 | Corporate bonds |
| CAPITAL ONE CAP IV FLTG RT 6.745% DUE  02-17-2037 | C140422AA.4 | 2,570,000 | 1,877,813 | 1,173,066 | Corporate bonds |
| CARDINAL HLTH INC NT FLTG RATE DUE  10-02-2009 REG | C14149YAR9 | 170,000 | 170,011 | 169,261 | Corporate bonds |
| CB RICHARD ELLIS 11.625% DUE 06-15-2017 | SB5ZNDL0 | 84,667 | 89,387 | 83,539 | Corporate bonds |
| C-BASS 2006-MH1 TR MTG LN ASSET BKD CTFCL AF-2 144A 5.65% DUE 09-25-2036 BEO | C1248PSAB5 | 172,899 | 169,211 | 161,649 | Corporate bonds |
| CCH II LLC / CCH 10.25 DUE 09-15-2010   DEFAULTED | SB189MR6 | 315,000 | 350,779 | 182,861 | Corporate bonds |
| CCO HLDGS LLC / 8.75% DUE 11-15-2013 | SB1X0C9 | 140,000 | 141,587 | 94,250 | Corporate bonds |
| CDN NAT RES LTD 6.25% DUE 03-15-2038 | SB1VJP74 | 750,000 | 789,157 | 589,496 | Corporate bonds |
| CDN NAT RES LTD 6.75% DUE 02-01-2039 | C136385AP6 | 750,000 | 837,980 | 622,940 | Corporate bonds |
| CELESTICA INC 7.625% DUE 07-01-2013 | SB128280 | 51,333 | 50,948 | 43,340 | Corporate bonds |
| CENOVUS ENERGY INC 6.75% DUE 11-15-2039 | C15135UAE9 | 37,333 | 40,228 | 37,191 | Corporate bonds |
| CENOVUS ENERGY INC 6.75% DUE 11-15-2039 | SB4LX931 | 60,000 | 64,652 | 63,612 | Corporate bonds |
| CENT EURO MEDIA 11.625% 15/09/2016 | SB4LYXV0 | 22,667 | 34,283 | 32,477 | Corporate bonds |
| CENTENNIAL COMMUNICATIONS CORP /        CENTENNGTD SR NT 10.125 6-15-13 REG | S2154596 | 110,000 | 112,493 | 113,564 | Corporate bonds |
| CHAPARRAL ENERGY 8.5% DUE 12-01-2015 | SB1BX0D7 | 100,000 | 70,600 | 23,000 | Corporate bonds |
| CHES ENERGY CORP 7.5% DUE 09-15-2013 | S2073668 | 450,000 | 442,650 | 408,270 | Corporate bonds |
| CHES ENERGY CORP SR NT DTD 01/09 9.5    DUE02-15-2015 REG | SB4JMND8 | 15,000 | 15,430 | 14,261 | Corporate bonds |
| CHS / CMNTY HLTH 8.875% DUE 07-15-2015 | SB2SRW77 | 60,000 | 60,565 | 57,089 | Corporate bonds |
| CHUBB CORP 6% DUE 05-11-2037 | SB1XD1V0 | 750,000 | 807,158 | 677,491 | Corporate bonds |
| CIRSA FINANCE LUX 8.75% SNR 15/05/14 EURREGS | SB0124C4 | 26,667 | 37,928 | 38,082 | Corporate bonds |
| CIT GROUP INC 4.25% SNR NTS 22/9/11 EUR BD IN DEFAULT | SB02WST7 | 90,000 | 75,943 | 95,134 | Corporate bonds |
| CITIGROUP INC 5.5% DUE 10-15-2014 | SB4MDY57 | 233,333 | 232,996 | 233,777 | Corporate bonds |
| CITIGROUP INC 6.875% DUE 03-05-2038 | C172967EP2 | 4,110,000 | 3,821,476 | 4,676,716 | Corporate bonds |
| CITIGROUP INC 8.125% DUE 07-15-2039 | SB3Q88R1 | 650,000 | 683,992 | 637,221 | Corporate bonds |
| CITIGROUP MTG LN TR 2005-HE2 ASSET BKD  CTF CL A 144A VAR 05-25-2035 BEO | C17307GST6 | 46,067 | 40,619 | 27,989 | Corporate bonds |
| CITIZENS 9.25% DUE 05-15-2011 | S2760807 | 200,000 | 212,500 | 201,725 | Corporate bonds |
| CLEAR CHANNEL 10.75% DUE 08-01-2016 | SB46MZD5 | 13,333 | 7,267 | 5,957 | Corporate bonds |
| CLEAR CHANNEL 5.5% DUE 09-15-2014 | SB02WNM6 | 40,333 | 13,512 | 10,083 | Corporate bonds |
| CLEAR CHANNEL COMMUNICATIONS INC SR NT  7.65 DUE 09-15-2010 BEO | S2633738 | 12,000 | 10,080 | 9,260 | Corporate bonds |
| CMO 1ST HORIZON ALTERNATIVE MTG SECS TR PASSTHRU CTF CL I-A-8 DUE 02-25-2037 | C32052DAH4 | 39,430 | 19,370 | 17,468 | Corporate bonds |
| CMO 1ST HORIZON MTG PASSTHRU TR         2005-AR3 DUE 08-25-2035REG | C32051GQK4 | 59,871 | 55,289 | 48,609 | Corporate bonds |
| CMO 1ST HORIZON MTG PASSTHRU TR         2005-AR6CL 1-A-1 5.483 01-25-2036 REG | C32051GJ22 | 65,936 | 49,098 | 46,335 | Corporate bonds |
| CMO ADJBL RATE MTG TR 2004-4 MTG BKD    PASSTHRU CTF 1-A-1 DUE 03-25-2035 REG | C007036DL7 | 126,720 | 106,249 | 97,176 | Corporate bonds |
| CMO AMERN HOME MTG INVT TR 2007-2 MTG   PASSTHRU CTF CL II-A ADJ RT 05-25-27 REG | C02660CAH3 | 531,150 | 122,439 | 182,928 | Corporate bonds |
| CMO BANC AMER FDG 2006-G TR MTG PASSTHRUCTF CL 2-A-2 DUE 07-20-2036 REG | C05950MAC4 | 35,487 | 31,670 | 28,151 | Corporate bonds |
| CMO BANC AMER FDG 2007-1 TR CL T-A-1B  5.8456% DUE 01-25-2037 REG | C05951FAB0 | 153,081 | 134,744 | 117,006 | Corporate bonds |
| CMO BANC AMER FDG CORP 2003-1 MTG       PASSTHRU CTF CL A-1 6 DUE 05-20-2033 REG | C05946KBV4 | 2,921 | 2,929 | 2,753 | Corporate bonds |
| CMO BANC AMER FDG CORP SER 2004-B CL    3-A-2 3.46414% DUE 12-20-2034 REG | C05946XJC8 | 41,121 | 32,415 | 27,225 | Corporate bonds |
| CMO BANC AMER MTG SECS INC 2003-D MTG   PASSTHRU CTF 3-A-1 DUE 05-25-2033 REG | SB066P40 | 19,112 | 17,174 | 16,957 | Corporate bonds |

Nortel Networks Retirement Income Plan
Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| CMO BANKUNITED TR 2005-1 MTG PASSTHRU  CTF CL I-A-1 DUE 09-25-2045 REG | C06652DAA7 | 269,104 | 130,951 | 113,856 | Corporate bonds |
| CMO BAYVIEW COML MTG PASS-THROUGH TR   2006-SP1 CL 144A A-1 DUE 04-25-2036 BEO | C07324MAB1 | 245,667 | 222,835 | 148,592 | Corporate bonds |
| CMO BEAR STEARNS ALT-A TR SER 2004-12 CLII-A-1 DUE 01-25-2035 REG | C07386HPD7 | 67,396 | 41,003 | 35,300 | Corporate bonds |
| CMO BEAR STEARNS ALT-A TR SER 2004-13 CLA1 FLT RT DUE 11-25-2034 REG | SB0LXS58 | 65,308 | 41,967 | 32,236 | Corporate bonds |
| CMO BEAR STEARNS ALT-A TR SER 2005-2 CL IA1 DUE 03-25-2035 BEO | SB06D2P1 | 103,474 | 60,810 | 45,181 | Corporate bonds |
| CMO BEAR STEARNS ALT-A TR SER 2005-3 CL I-A-1 FLT RT DUE 04-25-2035 REG | C07386HRU7 | 85,134 | 50,618 | 45,014 | Corporate bonds |
| CMO BEAR STEARNS ARM 2005-12 MTG CL  I-1-A-1 DUE 02-25-2036 REG | C07387AFV2 | 131,556 | 76,133 | 73,594 | Corporate bonds |
| CMO BEAR STEARNS ARM TR SER 2004-10 CL  I2A3 DUE 01-25-2035 BEO | SB64GD73 | 15,175 | 11,889 | 11,105 | Corporate bonds |
| CMO BEAR STEARNS ARM TR SER 2004-10 CL  I-5-A-1 3.44893% DUE 01-25-2035 REG | C07384M4G4 | 20,289 | 16,114 | 14,805 | Corporate bonds |
| CMO BEAR STEARNS AST BKD SECS TR 2007-S MTG PTHRU CTF CL II-A-1 9-25-46 REG | C07386UAM4 | 112,215 | 56,081 | 62,472 | Corporate bonds |
| CMO BEAR STEARNS MTG FDG TR 2006-AR1 CL II-A-2 FLT RT DUE 08-25-2036 BEO | C07401LAR4 | 171,103 | 39,410 | 32,421 | Corporate bonds |
| CMO CITIGROUP MTG LN TR 2003-HE3 CL A  .72281% DUE 12-25-2033 REG | SB07C2F7 | 12,245 | 7,531 | 7,901 | Corporate bonds |
| CMO CITIGROUP MTG LN TR 2005-5 CL A-2 DUE 08-25-2035 REG | C17307GXU7 | 81,506 | 47,510 | 45,716 | Corporate bonds |
| CMO CITIGROUP MTG LN TR 2005-5 CL I-A5  5.488 DUE 08-25-2035 REG | C17307GXX1 | 42,565 | 24,499 | 23,543 | Corporate bonds |
| CMO CITIGROUP MTG LN TR 2005-8 MTG   PASSTHRU CTF CL I-A1A DUE 10-25-2035 REG | C17307GE20 | 190,969 | 148,681 | 120,418 | Corporate bonds |
| CMO CITIGROUP MTG LN TR 2006-AR1 MTG BKDNT CL I-A1 DUE 10-25-2035 REG | SB114K41 | 1,029,186 | 807,730 | 649,700 | Corporate bonds |
| CMO CITIGROUP MTG LN TR 2007-6 MTG PASS THRU CTF CL 1-A1A DUE 03-25-2037 REG | C17312VAA6 | 201,207 | 82,794 | 84,270 | Corporate bonds |
| CMO CR SUISSE 1ST BSTN MTG SECS CORP   2001-28 MTG-BKD I-A-1 VAR 11-25-2031 BEO | C22540VKM3 | 3,557 | 3,130 | 2,313 | Corporate bonds |
| CMO CSMC TR 2006-CF2 CL A-1 144A 0 DUE  05-25-2036 BEO | C12638EAA2 | 149,256 | 112,159 | 86,692 | Corporate bonds |
| CMO CWABS INC 2005-IM1 ASSET BKD CTF CL A-2 FLTG RATE DUE 11-25-2035 REG | C1266733W0 | 77,828 | 59,801 | 56,792 | Corporate bonds |
| CMO CWALT INC 2004-2 MTG PASSTHRU CTF CL1-A-1 4.25% DUE 03-25-2034 REG | C12667FAG0 | 30,914 | 29,161 | 27,579 | Corporate bonds |
| CMO CWALT INC 2005-59 MTG BKD CTF CL A-1DUE 11-20-2035 REG | SB2QN846 | 170,415 | 89,293 | 77,153 | Corporate bonds |
| CMO CWALT INC 2005-61 MTG PASSTHRU CTF  CL 1-A-1 VAR DUE 12-25-2035 REG | C12668AVL6 | 41,039 | 22,012 | 17,988 | Corporate bonds |
| CMO CWALT INC 2005-85CB MTG PASSTHRU CTFCL 2-A-5 DUE 02-25-2036 REG | C12668BEK5 | 299,856 | 140,992 | 105,139 | Corporate bonds |
| CMO CWALT INC 2005-IM1 MTG PASSTHRU CTF CL A-1 DUE 01-25-2036 REG | C12668A4B8 | 232,336 | 115,757 | 100,754 | Corporate bonds |
| CMO CWALT INC SR 2004-33 CL 2-A-1     3.58456% DUE 12-25-2034 REG | C12667FA39 | 3,656 | 2,241 | 1,990 | Corporate bonds |
| CMO CWMBS INC 2004-16 MTG PASSTHRU CTF  CL 1-A-2 2.303487% DUE 09-25-2034 REG | SB03M507 | 7,669 | 4,438 | 3,984 | Corporate bonds |
| CMO CWMBS INC 2005-R1 REPERFORMING LN  REMIC TR 144A DUE 03-25-2035 BEO | C12669GWN7 | 41,248 | 29,552 | 21,756 | Corporate bonds |
| CMO CWMBS INC 2005-R3 MTG PASSTHRU CTF  CL 144A A-F DUE 09-25-2035 BEO | C12669I4G4 | 174,007 | 115,278 | 111,610 | Corporate bonds |
| CMO CWMBS INC SER 2005-9 CL 2-A-1 FLT RTDUE 05-25-2035 REG | C12669GZB0 | 77,739 | 43,221 | 32,190 | Corporate bonds |
| CMO CWMBS INC SER 2005-HYB6 CL 2-A-1 DUE10-20-2035 REG | C12669H4H0 | 138,213 | 100,928 | 97,754 | Corporate bonds |
| CMO CWMBS INC SER 2005-HYB8 CL 1-A-1  FLT RT DUE 12-20-2035 REG | C12669I4QE1 | 187,102 | 105,604 | 121,355 | Corporate bonds |
| CMO CWMBS INC SERIES 2004-23 CLASS-A DUE11-25-2034 REG | C12669GAA9 | 145,426 | 85,308 | 78,087 | Corporate bonds |
| CMO DSLA MTG LN TR 2004-AR2 MTG    PASSTHRUCTF CL A-2A VAR 11-19-2044 REG | C23332UAR5 | 102,776 | 54,339 | 44,122 | Corporate bonds |
| CMO DSLA MTG LN TR 2004-AR4 MTG PASSTHRUCTF 2A-1A DUE 01-19-2045 REG | C23332UBV5 | 113,798 | 65,866 | 55,165 | Corporate bonds |
| CMO DSLA MTG LN TR 2006-AR1 MTG PASSTHRUCTF CL 1A-1B DUE 03-19-2047 REG | C23332UGL2 | 317,582 | 81,376 | 69,723 | Corporate bonds |
| CMO DSLA MTG LN TR SER 2005-AR1 CL 2A1A DUE 03-19-2045 REG | SB06GWK5 | 8,870 | 4,570 | 3,837 | Corporate bonds |
| CMO DSLA MTG LN TR SER 2005-AR5 CL 2-A1AFLT RT DUE 08-19-2045 REG | C23332UFF6 | 148,725 | 69,660 | 59,887 | Corporate bonds |
| CMO EMC MTG LN TR 2002-B MTG PASSTHRU   CTF CL A-1 144A DUE 02-25-2041 BEO | SB00G7C8 | 27,408 | 19,395 | 14,362 | Corporate bonds |
| CMO GREENWICH CAP COML FDG CORP GCCF   2005-GG3 A4 FR DUE 08-10-2042 BEO | SB3CX074 | 1,410,000 | 1,302,300 | 1,200,615 | Corporate bonds |
| CMO GS MTG SECS CORP GSR 2005-AR2 MTG   PASSTHRU CTF 5A1 DUE 04-25-2035 REG | C36242DJ20 | 46,793 | 34,874 | 26,855 | Corporate bonds |
| CMO GS MTG SECS CORP GSR 2005-AR4 MTG   PASSTHRU CTF CL 2A1 DUE 07-25-2035 REG | C362341FH7 | 40,730 | 30,712 | 24,380 | Corporate bonds |
| CMO GS MTG SECS CORP II SER 2006-GG6 CL A4 FLT RT DUE 04-10-2038 REG | SB3D27W4 | 905,000 | 800,913 | 732,979 | Corporate bonds |
| CMO GSR MTG LN TR 2006-OA1 MTG PASSTHRU CTF CL 2-A-1 FLTG DUE 08-25-2046 REG | C362631AB9 | 472,130 | 436,141 | 236,065 | Corporate bonds |
| CMO HARBORVIEW MTG LN TR 2005-14 MTG   PASSTHRU CTF CL 2-A DUE 12-19-2035 REG | C41161PWT6 | 194,552 | 105,178 | 98,163 | Corporate bonds |
| CMO HARBORVIEW MTG LN TR 2006-9 CL 2A-1A.54894% DUE 11-19-2036 REG | SB57HQS8 | 231,178 | 112,443 | 87,511 | Corporate bonds |
| CMO HARBORVIEW MTG LN TR DUE 01-19-2035 REG | C41161PKH5 | 122,482 | 47,485 | 48,010 | Corporate bonds |
| CMO IMPAC CMB TR SER 2005-1 CL 1-A-1  DUE 04-25-2035 03-25-2005 REG | SB07V470 | 43,076 | 24,992 | 18,061 | Corporate bonds |
| CMO IMPAC SECD ASSETS CORP 2004-3 MTG  PASSTHRU CTF CL 1-A-4 DUE 11-25-2034 REG | SB02PCZ1 | 28,838 | 15,358 | 13,573 | Corporate bonds |
| CMO INDYMAC MBS INC 2004-AR7 MTG    PASSTHRU CTF CL A-2 DUE 09-25-2034 REG | SB02QFC2 | 22,581 | 14,248 | 11,711 | Corporate bonds |
| CMO INDYMAC MBS INC 2005-AR1 MTG CL   1-A-1 5.06684 DUE 11-25-2035 REG | C45660LZH5 | 212,840 | 165,719 | 140,922 | Corporate bonds |
| CMO INDYMAC MBS INC 2005-AR2 CL 1-A-1  2.73424% DUE 01-25-2036 REG | C45660LY60 | 41,364 | 26,475 | 25,924 | Corporate bonds |
| CMO INDYMAC MBS INC 2005-AR2    PASSTHRU CTF CL 2-A-1 DUE 01-25-2036 REG | C45660LY86 | 333,892 | 276,126 | 266,395 | Corporate bonds |
| CMO INDYMAC MBS INC 2006-AR4 MTG    PASSTHRU CTF CL A-1A DUE 05-25-2046 REG | C45661EAV6 | 355,909 | 173,384 | 127,818 | Corporate bonds |
| CMO J P MORGAN MTG TR 2004-A1 MTG    PASSTHRU CTF CL 1-A-1 DUE 02-25-2034 REG | C466247BL6 | 254,763 | 237,967 | 229,856 | Corporate bonds |
| CMO J P MORGAN MTG TR 2006-A5 MTG    PASSTHRU CTF CL 1-A-1 DUE 08-25-2036 REG | C46629CAA5 | 303,966 | 149,602 | 141,209 | Corporate bonds |
| CMO LB-UBS COML MTG TR SR 2005-C5 CL  A-4 4.954 DUE 09-15-2030 BEO | C52108H6W9 | 1,260,000 | 1,168,296 | 1,002,882 | Corporate bonds |
| CMO LEHMAN XS TR LEH XS 05-7N 3-A1 DUE  12-25-2035 BEO | SB4K3F56 | 162,142 | 85,807 | 69,469 | Corporate bonds |
| CMO LEHMAN XS TR SER 2005-7N CL 1A1B DUE12-25-2035 BEO | C525221EN3 | 211,156 | 57,182 | 44,485 | Corporate bonds |
| CMO LEHMAN XS TR SER 2006 14N CL 1-A1B  FLTG RATE .55281% DUE 09-25-2046 REG | SB44VS79 | 293,962 | 139,614 | 111,325 | Corporate bonds |
| CMO MASTR REPERFORMING LN TR 2005-2 1A1F144A DUE 05-05-2035 REG | C57643QAE5 | 176,653 | 121,672 | 101,259 | Corporate bonds |
| CMO MASTR SPECIALIZED LN TR 2007-01 CL AFLT RT DUE 01-25-2037 BEO | C57645KAA4 | 474,633 | 168,893 | 129,641 | Corporate bonds |
| CMO MEDALLION TR 2003-1G MTG BACKED FLTGRATE NT CL A DUE 12-21-2033 BEO | C58403AAA6 | 11,080 | 9,762 | 8,934 | Corporate bonds |

Nortel Networks Retirement Income Plan
Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| CMO MERRILL LYNCH MTG INVS INC 2004-B   MTG PASSTHRU CTF CL A2 06-25-2035 REG | C59020UBV6 | 7,897 | 6,461 | 6,199 | Corporate bonds |
| CMO MERRILL LYNCH MTG INVS INC 2004-C   CTF CL A-3 2.9 DUE 07-25-2029 REG | C59020UDQ5 | 12,434 | 10,267 | 10,949 | Corporate bonds |
| CMO MORGAN STANLEY CAP I INC 2005-HQ6  CTF A-4A 4.989 DUE 08-13-2042 REG | SB3X0SN6 | 1,265,000 | 1,220,697 | 1,011,747 | Corporate bonds |
| CMO MORGAN STANLEY MTG LN TR 2004-2AR   2004-7AR CL B-1 DUE 09-25-2034 REG | C61748HCP4 | 19,529 | 8,306 | 8,379 | Corporate bonds |
| CMO MORGAN STANLEY MTG LN TR 2007-6XS CL1-A-2-M 5.75% DUE 02-25-2047 REG | C61751JAC5 | 220,059 | 155,466 | 139,184 | Corporate bonds |
| CMO NEW YORK MTG TR 2005-2 MTG BKD NT CLA FLTG RATE DUE 08-25-2035 REG | C649603AD9 | 294,898 | 219,392 | 207,683 | Corporate bonds |
| CMO RESDNTL ACCREDIT LNS INC MTG PASS TH2006-QO2 CL A-1 ADJ DUE 02-25-2046 REG | C76111BVY1 | 1,654,303 | 744,397 | 709,365 | Corporate bonds |
| CMO RESDNTL ACCREDIT LNS INC MTG PASS THSER 2004-QA6 CL NB-I DUE 12-26-2034 REG | C76110HH28 | 126,681 | 74,268 | 59,968 | Corporate bonds |
| CMO RESDNTL AST MTG PRODS INC 2004-SL2  MTG PASS CL A-IV 8.5 DUE 11-25-2031 REG | C7609856D8 | 8,682 | 7,725 | 8,272 | Corporate bonds |
| CMO RESIDENTIAL ASSET MTG PRODS INC    2005-SL1 CL A-III 7.5 DUE 05-25-2032 REG | C76112BMN7 | 63,129 | 58,430 | 58,327 | Corporate bonds |
| CMO RESIDENTIAL ASSET MTG PRODS INC    2005-SL1 CL A-VI 7.5% DUE 05-25 2032 REG | C76112BMR8 | 15,327 | 14,389 | 14,752 | Corporate bonds |
| CMO RESIDENTIAL ASSET MTG PRODS INC SER 2005-AR5 CL 3-A-1 DUE 09-19-2035 REG | C76112BYB0 | 94,996 | 76,684 | 75,814 | Corporate bonds |
| CMO SALOMON BROS MTG SECS VII INC FOR  FUTUR SER 2000-C1 A2 DUE 12-18-09 | S2088082 | 677,562 | 680,955 | 676,153 | Corporate bonds |
| CMO SEQUOIA MTG TR 2004-1 2004-12 MTG  PASSTHRU CTF 1A1 DUE 01-20-2035 REG | C81744FFY8 | 16,863 | 11,379 | 9,128 | Corporate bonds |
| CMO STRUCTURED ADJ RATE MTG LN TR DUE  01-25-2035 REG | C863579HD3 | 34,095 | 26,297 | 20,425 | Corporate bonds |
| CMO STRUCTURED ADJ RATE MTG LN TR SER  2004-20 CL 1-A1 01-25-35 REG | C863579GY8 | 23,185 | 15,971 | 13,360 | Corporate bonds |
| CMO STRUCTURED ADJ RATE MTG LN TR SER  2005-4 CL 3A1 DUE 03-25-2035 BEO | C863579MS4 | 104,179 | 67,666 | 65,187 | Corporate bonds |
| CMO STRUCTURED ASSET SECS CORP 2004-4  MTG PASSTHRU CTF 3-A2 DUE 04-25-2034 REG | C86359BNU1 | 231,266 | 198,501 | 184,958 | Corporate bonds |
| CMO STRUCTURED ASSET SECS CORP SER     2005-SC1 CL 1A2 DUE 05-25-2031 BEO | C86359DTG2 | 188,357 | 127,262 | 131,706 | Corporate bonds |
| CMO STRUCTURED ASSETS INVTS II TR      2007-AR4 DUE 09-25-2037 REG | C86364MAA8 | 65,231 | 57,107 | 51,994 | Corporate bonds |
| CMO STRUCTURED AST SECS CORP 2005-5 MTG PASSTHRU CTF 2-A4 5.5 DUE 04-25-2035REG | C86376AH7 | 1,500,000 | 1,121,477 | 1,050,000 | Corporate bonds |
| CMO STRUCTURED AST SECS CORP SER       2003-22A CL 3-A 4.42 DUE 6-25-2033 REG | SB42XD61 | 174,473 | 160,148 | 147,991 | Corporate bonds |
| CMO THORNBURG MTG SECS TR 2004-1 CL    II-1A VAR 2.364524% DUE 03-25-2044 REG | C885220EV1 | 5,968 | 5,406 | 5,319 | Corporate bonds |
| CMO WA MUT MTG SECS CORP 2005-3 MTG    PASSTHRU CTF CL 1-CB-3 DUE 05-25-2035 | C9393365A7 | 72,954 | 42,007 | 34,634 | Corporate bonds |
| CMO WA MUT MTG SECS CORP SER 2005-AR1 CLA1A FLT RT DUE 12-25-2035 REG | C93934FHC9 | 226,109 | 119,425 | 96,054 | Corporate bonds |
| CMO WA MUT MTG SECS CORP SER 2006-AR2 CLA1A FLT RT DUE 04-25-2046 REG | SB3FM6F8 | 51,488 | 23,089 | 19,266 | Corporate bonds |
| CMO WACHOVIA BK COML MTG TR COML MTG    PASSTHR CL A-3 DUE 06-15-2045 REG | C92977RAD8 | 1,185,000 | 1,081,468 | 947,479 | Corporate bonds |
| CMO WACHOVIA MTG LN TR LLC 2005-B CL   1-A-1 DUE 10-20-2035 REG | C92977YBN0 | 174,171 | 135,621 | 91,193 | Corporate bonds |
| CMO WAMU MTG PASS THRU CTFS SER 2006    AR10 CL 1A1 5.89% DUE 09-25-2036 REG | SB4Y5K42 | 111,973 | 70,468 | 73,693 | Corporate bonds |
| CMO WAMU MTG PASS THRU CTFS SER 2007-HY3TR CL 1A1 FLT RT DUE 03-25-2037 REG | C933634AA5 | 337,852 | 206,008 | 193,144 | Corporate bonds |
| CMO WAMU MTG PASS-THROUGH CTFS 2004-AR10PASSTHRU CTF CL A-1-B VAR 07-25-44 REG | C92922FWU8 | 45,599 | 22,753 | 19,637 | Corporate bonds |
| CMO WAMU MTG PASS-THRU CTFS 2005-AR6   MTGPASSTHRU CTF CL 2-A-1A 4-25-45 | C92922FJ25 | 147,258 | 92,410 | 70,958 | Corporate bonds |
| CMO WAMU MTG PASS-THRU CTFS 2005-AR8 CL 1-A-1A DUE 06-25-2045 REG | SB5KT896 | 156,130 | 93,141 | 71,754 | Corporate bonds |
| CMO WAMU MTG PASS-THRU CTFS 2005-AR8 CTFCL 2-A-1A DUE 07-25-2045 REG | SB0D6XN8 | 114,867 | 64,377 | 53,297 | Corporate bonds |
| CMO WAMU MTG PASS-THRU CTFS SER        2005-AR11 CL A1A FLT RT 8-25-45 | SB0LYS84 | 208,682 | 124,751 | 98,154 | Corporate bonds |
| CMO WAMU MTG PASS-THRU CTFS SER        2007-HY2 CL 1-A2 5.651 12-25-2036 REG | C92926UAB7 | 372,141 | 64,843 | 75,638 | Corporate bonds |
| CMO WELLS FARGO MTG BACKED SECS 2005-AR1CL 1A1 VAR RT DUE 02-25-2035 REG | SB1JD192 | 972,362 | 841,141 | 645,709 | Corporate bonds |
| COGNIS DEUTSCHLAND FRN GTD 09/2013 EUR 'REGS' | SB1XBH05 | 150,000 | 184,932 | 126,172 | Corporate bonds |
| COMCAST CORP NEW 6.45% DUE 03-15-2037 | C20030NAM3 | 3,030,000 | 3,225,821 | 3,015,205 | Corporate bonds |
| COMCAST CORP NEW 6.95% DUE 08-15-2037 | SB2444H6 | 2,000,000 | 2,255,266 | 2,106,104 | Corporate bonds |
| COMSTOCK RES INC 6.875% DUE 03-01-2012 | S2396310 | 145,000 | 143,115 | 127,963 | Corporate bonds |
| CONNACHER OIL & 11.75% DUE 07-15-2014 | SB5ZSST8 | 52,000 | 53,913 | 49,951 | Corporate bonds |
| CONOCO INC 6.95% DUE 04-15-2029 | C20825AAE8 | 620,000 | 718,201 | 667,183 | Corporate bonds |
| CONOCOPHILLIPS CDA FDG CO II 5.95% DUE  10-15-2036 BEO | C20825VAB8 | 1,000,000 | 1,071,101 | 973,414 | Corporate bonds |
| CONOCOPHILLIPS GTD NT 6.5 DUE          02-15-2039REG | SB4T4431 | 160,000 | 184,848 | 157,742 | Corporate bonds |
| CONOCOPHILLIPS GTD NT 6.5 DUE          02-15-2039REG | C20825CAQ7 | 250,000 | 288,825 | 232,198 | Corporate bonds |
| CONSTELLATION 7.25% DUE 05-15-2017 | SB2NGG44 | 130,000 | 126,728 | 126,425 | Corporate bonds |
| CONSTELLATION 7.25% DUE 09-01-2016 | SB1BRZF6 | 85,000 | 82,861 | 79,688 | Corporate bonds |
| CORRECTIONS CORP 7.75% DUE 06-01-2017 | SB14XKGY0 | 130,000 | 129,935 | 126,439 | Corporate bonds |
| COVIDIEN INTL FIN 6.55% DUE 10-15-2037 | SB3B18J7 | 1,100,000 | 1,281,042 | 1,116,050 | Corporate bonds |
| CR SUISSE AG 3.45% DUE 07-02-2012 | SB3M8368 | 250,000 | 255,093 | 249,675 | Corporate bonds |
| CREDIT SUISSE FIRST BOSTON MTG SECS CORPSER 2006-2 CL 2A1 FLT RT 07-25-2036 BEO | C225470W58 | 417,788 | 148,803 | 139,224 | Corporate bonds |
| CREDIT SUISSE GUERNSEY BRANCH CORPBOND  DUE 05-29-2049/05-15-2017 BEO | SB3K5PD3 | 700,000 | 508,200 | 357,000 | Corporate bonds |
| CRICKET 9.375% DUE 11-01-2014 | SB1XK7B3 | 160,000 | 153,893 | 147,722 | Corporate bonds |
| CROWN AMERS LLC / CROWN AMERS CAP CORP  GTD SR NT 7.625% DUE 11-15-2013 | SB1BWV20 | 165,000 | 164,835 | 165,575 | Corporate bonds |
| CSC HLDGS INC 6.75% DUE 04-15-2012 | SB1C7PV1 | 125,000 | 126,458 | 120,169 | Corporate bonds |
| CVS CAREMARK CORP 6.125% DUE 09-15-2039 | C126508BR0 | 248,000 | 252,271 | 247,187 | Corporate bonds |
| CVS CAREMARK CORP 6.25% DUE 06-01-2027 | SB1XQP39 | 850,000 | 914,526 | 790,332 | Corporate bonds |
| CVS CAREMARK CORP 6.942999839788% DUE  01-10-2030 | C126650BQ2 | 522,490 | 518,863 | 365,691 | Corporate bonds |
| CWABS ASSET-BACKED NTS TR 2006-SD4 MTG  BACKED NT CL A-1 144A 12-25-2036 BEO | C232433AA0 | 405,518 | 251,978 | 159,062 | Corporate bonds |
| CWABS AST-BACKED NTS TR 2007-SEA1 AST   BACKED NTS CL 1-A-1 FL RT 05-25-2047 REG | C23248AAA9 | 353,905 | 172,566 | 126,951 | Corporate bonds |

Nortel Networks Retirement Income Plan
Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| CWABS INC 2005-13 ASSET BKD CTF CL     3-AV-4 04-25-2036 REG | C126670HH4 | 260,000 | 97,140 | 77,435 | Corporate bonds |
| CWHEQ INC 2005-G REVOLVING HOME EQUITY  ASSET BKD 12-15-2035 REG | C126685AM8 | 147,037 | 32,995 | 56,654 | Corporate bonds |
| CWHEQ INC SER 2005-F CL 2A FLT RT     12-15-2035 BEO | C126685AC3 | 93,583 | 32,676 | 31,225 | Corporate bonds |
| D R HORTON INC 7.875% DUE 08-15-2011 | S27908660 | 55,000 | 56,742 | 49,500 | Corporate bonds |
| DAILY MAIL&GEN TST 7.5% BDS 29/3/2013  GBP(VAR) | SO299626 | 5,333 | 8,118 | 8,218 | Corporate bonds |
| DAVITA INC 6.625% DUE 03-15-2013 | SB0JZ5S8 | 205,000 | 199,943 | 200,950 | Corporate bonds |
| DEL MONTE CORP SR SUB NT 8.625 DUE     12-15-2012/12-15-2007 REG | S231S240 | 146,667 | 149,783 | 146,007 | Corporate bonds |
| DELTA FDG HOME 6.34% DUE 12-15-2028 | C24763LFB1 | 507 | 488 | 487 | Corporate bonds |
| DENBURY RES INC 7.5% DUE 12-15-2015 | SB0TBCK7 | 130,000 | 127,357 | 104,000 | Corporate bonds |
| DETROIT EDISON CO 5.7% DUE     10-01-2037/09-30-2037 BEO | C250847EA4 | 1,180,000 | 1,199,235 | 1,052,572 | Corporate bonds |
| DEUTSCHE TELEKOM STEP CPN 8.75% DUE   06-15-2030 | C25150PAC7 | 360,000 | 475,631 | 443,931 | Corporate bonds |
| DEVON ENERGY CORP 7.95% DUE 04-15-2032 | S2664107 | 240,000 | 298,902 | 265,078 | Corporate bonds |
| DEVON ENERGY CORP 7.95% DUE 04-15-2032 | C251799AA0 | 1,130,000 | 1,407,332 | 1,248,074 | Corporate bonds |
| DIRECTV HLDGS LLC 6.375% DUE 06-15-2015 | SB0MT747 | 80,000 | 81,000 | 74,521 | Corporate bonds |
| DIRECTV HLDGS LLC 7.625% DUE 05-15-2016 | SB3FFB41 | 145,000 | 153,289 | 138,475 | Corporate bonds |
| DOLE FOOD INC 8% DUE 10-01-2016 | SB4NTX13 | 13,333 | 13,383 | 13,071 | Corporate bonds |
| DOLLAR GEN CORP 10.625% DUE 07-15-2015 | SB2Q8D57 | 105,000 | 116,410 | 104,287 | Corporate bonds |
| DUKE ENERGY 6% DUE 01-15-2038 | S2NJBJ3 | 450,000 | 501,649 | 476,569 | Corporate bonds |
| DUKE ENERGY 6.1% DUE 06-01-2037 | SB1YBZM2 | 325,000 | 360,104 | 334,500 | Corporate bonds |
| DYNEGY HLDGS INC 7.5% DUE 06-01-2015 | S29HHC6 | 250,000 | 210,167 | 186,685 | Corporate bonds |
| E TRADE FINL CORP FORMERLY E TRADE GROU SR NT 7.375 DUE 09-15-2013 REG | SB0YBXM1 | 18,667 | 16,893 | 16,600 | Corporate bonds |
| ECHOSTAR DBS CORP 6.375% DUE 10-01-2011 | SB014011 | 209,000 | 210,086 | 200,441 | Corporate bonds |
| EDISON MISSION 7% DUE 05-15-2017 | SB298P14 | 185,000 | 144,809 | 143,375 | Corporate bonds |
| EL PASO CORP 7% DUE 05-15-2011 | S2763033 | 120,000 | 120,541 | 118,504 | Corporate bonds |
| EL PASO CORP 7% DUE 06-15-2017 | SB1YYFX2 | 245,000 | 232,897 | 198,377 | Corporate bonds |
| EL PASO CORP 7.25% DUE 06-01-2018 | SB39LRS1 | 60,000 | 57,415 | 55,800 | Corporate bonds |
| EL PASO ENERGY CORP MEDIUM TERM NTS    BOOK TR 4 7.8 8-1-31 | S2788650 | 480,000 | 431,251 | 362,400 | Corporate bonds |
| ELAN FIN PLC / 7.75% DUE 11-15-2011 | SB0NKPL2 | 175,000 | 172,025 | 142,893 | Corporate bonds |
| ELAN FIN PLC / 8.75% DUE 10-15-2016 | SB4QYB00 | 34,667 | 34,233 | 34,363 | Corporate bonds |
| ELIZABETH ARDEN 7.75% DUE 01-15-2014 | SB0INV15 | 180,000 | 167,040 | 135,450 | Corporate bonds |
| EMBARQ CORP 7.995% DUE 06-01-2036 | SB156W36 | 525,000 | 542,486 | 354,375 | Corporate bonds |
| ENCORE ACQSTN CO 6% DUE 07-15-2015 | SB0LYH10 | 75,000 | 65,400 | 61,500 | Corporate bonds |
| ENCORE ACQSTN CO 7.25% DUE 12-01-2017 | SB0QH4R9 | 45,000 | 40,365 | 37,125 | Corporate bonds |
| ENERGY EAST CORP 6.75% DUE 07-15-2036 | SB19FQD7 | 1,000,000 | 1,110,767 | 820,576 | Corporate bonds |
| ENTERPRISE PRODS 6.125% DUE 10-15-2039 | C29379VAG8 | 125,333 | 126,631 | 124,564 | Corporate bonds |
| EXELON CORP 5.625% DUE 06-15-2035 | C3016INAC5 | 1,500,000 | 1,393,479 | 972,417 | Corporate bonds |
| EXPEDIA INC DEL 7.456% DUE 08-15-2018 | SB3L5DK5 | 29,333 | 29,553 | 23,687 | Corporate bonds |
| FELCOR LODGING LTD PARTNERSHIP SR NT   STEP UP 06-01-2011 | S2824037 | 106,333 | 99,688 | 98,890 | Corporate bonds |
| FERRELLGAS L P/FERRELLGAS FIN CORP 6.75 DUE 05-01-2014/09 REG | SB02Q9T7 | 230,000 | 213,095 | 194,475 | Corporate bonds |
| FIAT FIN & TRADE 9% MTN 30/07/2012    EUR1000 | SB3XJZG5 | 50,000 | 76,445 | 73,029 | Corporate bonds |
| FIAT FINANCE NA 5.625% GTD MTN 12/06/17 EUR | SB1YLC65 | 300,000 | 375,573 | 245,229 | Corporate bonds |
| FIRST DATA CORP 9.875% DUE 09-24-2015 | SB3DXNP2 | 355,000 | 310,033 | 251,331 | Corporate bonds |
| FIRST DATA CORP SR PIK NT DTD 09/2008  10.55% DUE 09-24-2015/09-04-2009 REG | SB54VQY9 | 48,000 | 40,800 | 26,848 | Corporate bonds |
| FIRST FRANKLIN MTG LN TR SER 2004-FF10  CL A3 FLT RT 09-25-2034 BEO | C32027NMH1 | 58,819 | 50,328 | 45,293 | Corporate bonds |
| FIRSTENERGY CORP 7.375% DUE 11-15-2031 | C337932AC1 | 1,715,000 | 1,901,033 | 1,622,417 | Corporate bonds |
| FL PWR & LT CO 5.85% DUE 05-01-2037 | SB1W5902 | 750,000 | 831,483 | 823,320 | Corporate bonds |
| FL PWR & LT CO 5.95% DUE 02-01-2038 | SB2Q0F35 | 600,000 | 674,927 | 668,310 | Corporate bonds |
| FLORIDA PWR CORP 6.35% DUE 09-15-2037 | SB27YLH2 | 1,150,000 | 1,340,769 | 1,274,617 | Corporate bonds |
| FORD CR AUTO OWNER 3.960000381% DUE    04-15-2012 | C34528BAD9 | 1,410,000 | 1,440,352 | 1,316,229 | Corporate bonds |
| FORD MTR CR CO GLOBAL LANDMARK        SECS-GLOBLS 7.875 DUE 06-15-2010 BEO | SB56SBT8 | 139,333 | 139,043 | 90,567 | Corporate bonds |
| FORD MTR CR CO LLC 9.875% DUE 08-10-2011 | SB1B8S50 | 195,000 | 194,226 | 156,000 | Corporate bonds |
| FORD MTR CR CO LLC FORD MOTOR CREDIT   NOTE VAR RT DUE 01-13-2012 | SB1L6731 | 840,000 | 714,420 | 630,000 | Corporate bonds |
| FORD MTR CR CO LLC FORD MOTOR CREDIT CO 7.25% DUE 10-25-2011 BEO | SB2NTDQ4 | 70,000 | 66,400 | 50,700 | Corporate bonds |
| FORD MTR CR CO LLC NT 9.75% DUE      09-15-2010 BEO | SB1W6JP0 | 170,000 | 172,198 | 144,500 | Corporate bonds |
| FOREST OIL CORP 8% DUE 12-15-2011 | S2959490 | 200,000 | 203,367 | 191,050 | Corporate bonds |
| FORTIS HYBRID FIN 8.25% GTD BDS PERP USD | SB2PXP91 | 20,000 | 16,398 | 14,400 | Corporate bonds |
| FREEPORT-MCMORAN 8.375% DUE 04-01-2017 | SB1VJY77 | 585,000 | 613,178 | 492,700 | Corporate bonds |
| FREESCALE 8.875% DUE 12-15-2014 | SB3WTQ5 | 395,000 | 274,785 | 152,400 | Corporate bonds |
| FRONTIER 8.125 DUE 10-01-2018 | SB4P8ZY5 | 45,333 | 45,617 | 44,664 | Corporate bonds |
| GEN CABLE CORP DEL 7.125% DUE 04-01-2017 | SB23GJT0 | 75,000 | 72,263 | 58,500 | Corporate bonds |
| GEN ELEC CAP CORP 6.15% DUE 08-07-2037 | SB293H13 | 2,015,000 | 1,862,918 | 2,020,271 | Corporate bonds |
| GEN ELEC CAP CORP 6.15% DUE 08-07-2037 | C36962G3A0 | 2,090,000 | 1,932,258 | 2,095,467 | Corporate bonds |
| GEN MTRS ACCEP 7.25% DUE 03-02-2011 | S2736518 | 85,333 | 82,010 | 83,200 | Corporate bonds |
| GEN MTRS CORP 8.25 DUE 07-15-2023 BEO BDIN DEFAULT | S2901060 | 50,000 | 7,383 | 3,250 | Corporate bonds |
| GENERAL CABLE CORP DEL NEW SR NT CONV 1%DUE 10-15-2012 REG | SB28ST5 | 50,000 | 42,246 | 33,875 | Corporate bonds |
| GENERAL CABLE CORP DEL NEW SR NT FLTG  RATE DUE 04-01-2015/04-01-2010 REG | SB23H153 | 55,000 | 47,658 | 48,125 | Corporate bonds |
| GENERAL ELEC CAP CORP MEDIUM TERM NTS  BOOK ENTRY 5.875% DUE 01-14-2038 BEO | SB2NJ7Z1 | 117,000 | 104,778 | 102,128 | Corporate bonds |
| GENERAL ELEC CAP CORP MEDIUM TERM NTS  BOOK ENTRY 5.875% DUE 01-14-2038 BEO | C36962G3P7 | 3,170,000 | 2,838,857 | 3,102,986 | Corporate bonds |
| GENERAL MTRS CORP 8.375% DUE 07-15-2033  BD IN DEFAULT | S2856148 | 110,000 | 17,169 | 7,150 | Corporate bonds |
| GEORGIA PAC CORP 9.5% DUE 12-01-2011 | S2507413 | 225,000 | 235,500 | 217,725 | Corporate bonds |
| GERRESHEIMER HLDG 7.875% NTS 01/03/15  EUR1000 | SB06K8W1 | 135,000 | 199,098 | 168,050 | Corporate bonds |
| GLAXOSMITHKLINE 6.375% DUE 05-15-2038 | SB2RDM21 | 450,000 | 527,264 | 508,426 | Corporate bonds |
| GLITNIR BANKI HF GL MED TRM SR N TRANCHE# TR 00004 VAR 7-28-11 BD IN DEFAULT | C37930EAD8 | 110,000 | 23,118 | 15,400 | Corporate bonds |
| GLITNIR BANKI HF GLITNIR BANKI HF BONDS DEFAULTED DUE 09-14-2049 BEO | C37930AB5 | 1,000,000 | 100 | 150 | Corporate bonds |
| GLITNIR BANKI HF MEDIUM TERM SR BK NTS  BTRANCHE # TR 00005 BD IN DEFAULT | C37930AE5 | 1,860,000 | 401,140 | 88,350 | Corporate bonds |
| GLOBAL CROSSING LTD SR NT CONV 5% DUE  05-15-2011/05-20-2010 REG | SB1SRZN0 | 155,000 | 149,446 | 76,166 | Corporate bonds |
| GOLDMAN SACHS 3.625% DUE 08-01-2012 | SB3K6Z36 | 500,000 | 511,026 | 501,375 | Corporate bonds |
| GOLDMAN SACHS CAP III NORMAL APEX FLTG  RATE VAR RT DUE 09-29-2049/09-01-2012 | SB1YBJC0 | 540,000 | 349,121 | 265,696 | Corporate bonds |
| GOLDMAN SACHS GROUP INC 6 45 05 01 6.45 DUE 05-01-2036 BEO | C38143YAC7 | 2,380,000 | 2,298,974 | 1,848,315 | Corporate bonds |
| GOLDMAN SACHS GROUP INC MTN 7.5% DUE   02-15-2019 | SB4T42Z9 | 1,800,000 | 2,068,646 | 1,903,914 | Corporate bonds |
| GOODYEAR TIRE & 10.5% DUE 05-15-2016 | SB4KYGH8 | 140,000 | 150,103 | 140,986 | Corporate bonds |
| GOODYEAR TIRE & 9% DUE 07-01-2015 | SB0WDD85 | 180,000 | 183,780 | 147,775 | Corporate bonds |
| GRAPHIC PACKAGING 8.5% DUE 08-15-2011 | S2350123 | 2,200 | 2,195 | 1,888 | Corporate bonds |
| GS MTG SECS CORP 2005-AR7 MTG PASSTHRU  CTF CL 1A1 5.40109 25 NOV 2035 | C362341WX3 | 133,586 | 95,220 | 89,605 | Corporate bonds |
| GS MTG SECS CORP GSRPM 2004-1 A-1 144A  FLTG 09-25-2042/12-25-2009 REG | C36242DGH0 | 1,465 | 1,439 | 1,417 | Corporate bonds |
| GSAMP TR SER 2007-SEA1 CL A FLT RT    12-25-2036 BEO | C362MLAA5 | 340,398 | 167,642 | 144,218 | Corporate bonds |
| HANESBRANDS INC SR NT FLTG DUE       12-15-2014/12-15-2009 REG | SB1YX3Y6 | 195,000 | 168,253 | 141,881 | Corporate bonds |

**Nortel Networks Retirement Income Plan**
**Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)**
**As of September 8, 2009**

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| HARVEST OPERATIONS 7.875% DUE 10-15-2011 | SB068795 | 148,667 | 139,063 | 103,992 | Corporate bonds |
| HCA INC 9.125% DUE 11-15-2014 | SB28VPZ8 | 815,000 | 828,040 | 768,579 | Corporate bonds |
| HERTZ CORP SR NT 8.875% DUE          01-01-2014/01-01-2010 | SB1MH7W6 | 90,000 | 87,435 | 48,186 | Corporate bonds |
| HLTH MGMT ASSOC 6.125% DUE 04-15-2016 | SB137899 | 120,000 | 108,300 | 84,994 | Corporate bonds |
| HONEYWELL INC 6.625 BD DUE 06-15-2028 | S2966304 | 350,000 | 410,581 | 393,047 | Corporate bonds |
| HOST MARRIOTT L P 7% DUE 08-15-2012 | SB06H0P9 | 165,000 | 163,570 | 144,800 | Corporate bonds |
| HSBC BK USA N A GLOBAL MEDIUM TERM SUB  BNT 5.625 DUE 08-15-2035 | C4042Q1AB3 | 1,380,000 | 1,346,484 | 1,298,267 | Corporate bonds |
| HSBC HLDGS PLC 6.5% DUE 05-02-2036 | SB13VN63 | 500,000 | 522,575 | 507,655 | Corporate bonds |
| HSBC HLDGS PLC SUB NT 6.5% DUE          09-15-2037 BEO | C404280AH2 | 300,000 | 314,052 | 304,676 | Corporate bonds |
| I/O NATIONAL COLLEGIATE STUDENT LN TR   SER 2005-1 CL AIO 03-26-2035 | C63543PBP0 | 140,000 | 2,666 | 5,475 | Corporate bonds |
| I/O NATL COLLEGIATE STUD LN TR 2005-3  SER 2005-3W CL-AI01 CL 144A 07-25-12 | C63543TAM0 | 310,000 | 12,497 | 14,654 | Corporate bonds |
| ISASIS CAP LLC / 8.75% DUE 06-15-2014 | SB054MR7 | 200,000 | 196,700 | 183,500 | Corporate bonds |
| IESY HESSEN GMBH FRN 04/2013 EUR1000  'REGS' | SB1274B4 | 165,000 | 227,409 | 185,378 | Corporate bonds |
| ILFC E-CAP TR I ENHANCED CAP ADVANTAGED PFD 144A SECS DUE 12-21-2065 BEO | SB0V0SF9 | 150,000 | 66,400 | 52,125 | Corporate bonds |
| IMPAC CMB TR SERIES 2004-6 CLASS-1A2   10-25-2034 REG | SB07C4V7 | 15,667 | 10,083 | 7,992 | Corporate bonds |
| IMPRESS HOLDGS BV FRN GTD SNR 09/13    EUR'REGS | SB1FH1C1 | 113,667 | 152,974 | 110,307 | Corporate bonds |
| INDYMAC ABS INC HOME EQUITY MTG LN ASSETBKD CTF SPMD 03-25-2031 BEO | C456606CD2 | 2,524 | 1,255 | 1,666 | Corporate bonds |
| INEOS VINYLS FIN 9.125% GTD NTS 01/12/11EUR | S7722352 | 30,000 | 27,140 | 26,370 | Corporate bonds |
| INERGY L P & 6.875% DUE 12-15-2014 | SB0N7VW6 | 120,000 | 112,840 | 110,700 | Corporate bonds |
| ING GROEP N V BD FLT RT DUE          12-29-2049/12-08-2015 REG | SB0SY8T8 | 40,000 | 25,600 | 25,087 | Corporate bonds |
| INMARSAT FIN II PLC SR DISC NT STEP UP  11-15-2012 11-15-2010 | SB0SNYQ7 | 135,000 | 139,973 | 138,436 | Corporate bonds |
| INTEL CORP JR SUB DEB CONV 2.95 DUE    12-15-2035 REG | SB12K974 | 50,000 | 44,842 | 42,477 | Corporate bonds |
| INTELSAT 8.5% DUE 01-15-2013 | SB3NX1D6 | 230,000 | 232,032 | 217,200 | Corporate bonds |
| INTELSAT 8.875% DUE 01-15-2015 | SB68F882 | 60,000 | 60,610 | 56,100 | Corporate bonds |
| INTELSAT INTER HLDG CO LTD SR DISC NT   STEP UP 02-01-2015 02-10-2010 | SB68F9N4 | 190,000 | 186,390 | 162,400 | Corporate bonds |
| INTELSAT LTD 11.25% DUE 06-15-2016 | SB1VZMX7 | 200,000 | 209,967 | 187,667 | Corporate bonds |
| INTERNATIONAL BUSINESS MACHS CORP IBM   CORP 8% DUE 10-15-2038 BEO | SB3DSZY0 | 500,000 | 698,311 | 665,621 | Corporate bonds |
| INTERNATIONAL GAME TECHNOLOGY NT CONV   144A 3.25% DUE 05-01-2014 BEO | SB41T5B9 | 55,000 | 70,707 | 55,000 | Corporate bonds |
| INTERPUBLIC GROUP COS INC INTERPUBLIC   GROUP OF COMPANIES 6.25 11-15-2014 BEO | SB043Q84 | 18,000 | 16,719 | 15,390 | Corporate bonds |
| INTERPUBLIC GROUP COS INC NT FLTG RATE  DUE 11-15-2010 REG | SB43C9X6 | 90,000 | 85,950 | 83,250 | Corporate bonds |
| INTERPUBLIC GROUP COS INC SR NT CONV    4.25% DUE 03-15-2023/03-15-2012 REG | SB28CGX6 | 55,000 | 51,356 | 39,222 | Corporate bonds |
| INTL LEASE FIN CORP- MEDIUM TER TRANCHE # TR 00578 DUE 07-01-2011 BEO | C45974VA32 | 260,000 | 214,869 | 177,868 | Corporate bonds |
| INTL LEASE FIN CORP- MEDIUM TER TRANCHE # TR 00584 5.4 DUE 02-15-2012 | C45974VA99 | 2,160,000 | 1,779,736 | 1,598,190 | Corporate bonds |
| INTL PAPER CO NT 9.375 DUE 05-15-2019 | SB405K57 | 50,000 | 56,815 | 48,817 | Corporate bonds |
| IRON MOUNTAIN INC 8.375% DUE 08-15-2021 | SB42S2L4 | 65,000 | 65,222 | 64,756 | Corporate bonds |
| IRON MTN INC PA 6.625% DUE 01-01-2016 | S2796705 | 25,000 | 23,758 | 23,000 | Corporate bonds |
| IRON MTN INC PA 8.625% DUE 04-01-2013 | S2972259 | 124,667 | 124,667 | 124,755 | Corporate bonds |
| ISS HOLDING AS 8.875% SR SUB 15/05/16  EUR | SB141964 | 50,000 | 63,179 | 57,679 | Corporate bonds |
| ISTAR FINL INC 5.625% DUE 06-01-2013 | SB39F3M9 | 65,000 | 33,443 | 33,450 | Corporate bonds |
| ISTAR FINL INC ISTAR FINL INC 5.65 9 15 11 5.65% DUE 09-15-2011/02-21-2006 BEO | SB0Z9J59 | 85,000 | 51,170 | 46,750 | Corporate bonds |
| ISTAR FINL INC SR NT 5.95% DUE          10-15-2013 | S1VVDD2 | 45,000 | 20,205 | 20,700 | Corporate bonds |
| ITV 7.375%-VAR MTN 5/1/17 GBP | SB1FP2M2 | 50,000 | 68,132 | 49,788 | Corporate bonds |
| J P MORGAN MTG ACQUISITION TR 2007-CH5  ASSET BACKED CTF CL A-2 05-25-2037 REG | C46631KAB1 | 812,106 | 727,015 | 685,812 | Corporate bonds |
| JARDEN CORP 8% DUE 05-01-2016 | SB3ZKQ63 | 40,000 | 41,000 | 38,960 | Corporate bonds |
| JARDEN CORP JARDEN CORP 7.5% DUE        05-01-2017/05-01-2010 | SB1RBKR9 | 170,000 | 164,078 | 130,453 | Corporate bonds |
| JEFFERIES GROUP 6.25% DUE 01-15-2036 | C472319AC6 | 1,150,000 | 895,136 | 682,754 | Corporate bonds |
| JOHNSON & JOHNSON 5.95% DUE 08-15-2037 | C478160AN4 | 1,720,000 | 1,946,408 | 2,099,860 | Corporate bonds |
| JOSTENS IH CORP 7.625% DUE 10-01-2012 | SB055K35 | 95,000 | 95,380 | 87,400 | Corporate bonds |
| JPMORGAN CHASE & CO C CRF JPM DTE       04-29-2049/04-30-2018 BEO | SB0R0JX2 | 675,000 | 644,576 | 561,485 | Corporate bonds |
| JPMORGAN CHASE BK N A N Y N Y FORME 6   DUE10-01-2017 | SB27ZBZ3 | 475,000 | 500,432 | 464,902 | Corporate bonds |
| JPMORGAN CHASE BK N A STRUCTURED EURO   METRANCHE # TR 00169 .01 DUE 12-31-2040 | C48121EHA3 | 429,333 | 424,196 | 414,091 | Corporate bonds |
| JPMORGAN CHASE CAP 6.95% DUE 08-17-2036 | C48122TAA4 | 1,460,000 | 1,355,076 | 1,179,094 | Corporate bonds |
| JSG FDG PLC 7.75% DUE 04-01-2015 | SB0F8NX2 | 280,000 | 234,850 | 166,063 | Corporate bonds |
| KAUPTHING BANK HF FR SNR EMTN 12/09 USD '10' | SB05M765 | 500,000 | 43,367 | 45,000 | Corporate bonds |
| KERR MCGEE CORP 6.95 DUE 07-01-2024 BEO | C492386AU1 | 230,000 | 239,841 | 198,539 | Corporate bonds |
| KERR MCGEE CORP 7.875% DUE 09-15-2031 | C492386AT4 | 2,076,667 | 2,296,691 | 1,911,669 | Corporate bonds |
| KEY ENERGY SVCS 8.375% DUE 12-01-2014 | SB3DD1Q9 | 165,000 | 151,305 | 109,519 | Corporate bonds |
| KINDER MORGAN 6.5% DUE 09-01-2039 | SB4KRMH9 | 80,267 | 81,653 | 80,774 | Corporate bonds |
| KINDER MORGAN 6.95% DUE 01-15-2038 | C494550AW6 | 1,040,000 | 1,122,412 | 841,097 | Corporate bonds |
| KRAFT FOODS INC 6.875% DUE 02-01-2038 | SB29VTB1 | 375,000 | 425,572 | 374,739 | Corporate bonds |
| KRAFT FOODS INC NT 7% DUE 08-11-2037 | SB23YS08 | 1,000,000 | 1,145,722 | 1,014,828 | Corporate bonds |
| L-3 COMMUNICATIONS 5.875% DUE 01-15-2015 | SB184VK7 | 60,000 | 57,060 | 52,350 | Corporate bonds |
| L-3 COMMUNICATIONS 6.125% DUE 01-15-2014 | S01KFC5 | 170,000 | 164,730 | 159,527 | Corporate bonds |
| L-3 COMMUNICATIONS CORP CONV CONTINGENT DEBT SECS- CODES 3 08-01-35/02-01-11 RG | SB0WD1T2 | 40,000 | 40,250 | 42,100 | Corporate bonds |
| LAMAR MEDIA CORP 9.75% DUE 04-01-2014 | SB4MLLQ1 | 21,333 | 23,093 | 20,182 | Corporate bonds |
| LANDSBANKI IS HF CAP NTS BOOK ENTRY 144AMTN DUE 12-19-2049 BEO IN DEFAULTED | C5150X4AA1 | 1,580,000 | 158 | 237 | Corporate bonds |
| LANDSBANKI IS HF MED TRM SR BK NTS      BTRNCHE #SR00001 6.1 08-25-11 IN DEFAULT | C5150X0AA9 | 520,000 | 24,787 | 11,700 | Corporate bonds |
| LANDSBANKI IS HF MEDIUM TERM SR BK NTS BFLT RT 144A DUE 08-25-2009 BD IN DEFAULT | C5150X0AB7 | 330,000 | 15,510 | 1,650 | Corporate bonds |
| LEAP WIRELESS INTL INC SR NT CONV 4.5%  DUE 07-15-2014 REG | SB681493 | 45,000 | 34,275 | 29,644 | Corporate bonds |
| LECTA SA FRN SNR 15/02/2014 EUR'REGS | SB1QHD13 | 30,667 | 35,952 | 35,283 | Corporate bonds |
| LENDER PROCESSING 8.125% DUE 07-01-2016 | SB3DYWM5 | 147,333 | 151,045 | 144,148 | Corporate bonds |
| LEUCADIA NATL CORP 7.125% DUE 03-15-2017 | SB24C7V5 | 64,000 | 59,445 | 48,768 | Corporate bonds |
| LEUCADIA NATL CORP 8.125% DUE 09-15-2015 | SB27ZK67 | 125,000 | 123,833 | 102,245 | Corporate bonds |
| LEVEL 3 COMMUNICATIONS INC SR NT CONV   3.5% DUE 06-15-2012/06-15-2010 REG | SB16THZ1 | 65,000 | 48,425 | 46,000 | Corporate bonds |
| LEVEL 3 FING INC 8.75% DUE 02-15-2017 | SB23WPR8 | 165,000 | 130,900 | 97,200 | Corporate bonds |
| LEVI STRAUSS & CO 8.625% SNR 1/04/13    EUR'EXCH | SB0BHF48 | 200,000 | 284,222 | 273,043 | Corporate bonds |
| LIBERTY MEDIA CORP 5.7% DUE 05-15-2013 | S2635819 | 130,000 | 123,413 | 109,625 | Corporate bonds |
| LIBERTY MUTUAL GROUP          7.8 BDS 15/03/2087 USD1000'144A' | C53079EAN4 | 860,000 | 615,760 | 385,927 | Corporate bonds |
| LIGHTHOUSE INTL 8% SNR BDS 30/4/14 EUR  REGS | SB00PNM7 | 125,000 | 99,015 | 90,957 | Corporate bonds |
| LILLY ELI & CO 5.55% DUE 03-15-2037 | SB1TZD36 | 750,000 | 797,290 | 774,755 | Corporate bonds |
| LINCOLN NATL CORP 6.15% DUE 10-09-2037 | SB288RV9 | 575,000 | 516,788 | 349,237 | Corporate bonds |
| LLOYDS TSB BANK 6.9% SUB PERP USD1000   'REGS | S3209268 | 37,333 | 26,906 | 27,253 | Corporate bonds |

Nortel Networks Retirement Income Plan
Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| LLOYDS TSB CAP 1 STP-UP NON CUM PRF    SEC(EUR) | S0043146 | 13,333 | 16,970 | 16,386 | Corporate bonds |
| LLOYDS TSB CAP 2 7.834%-VAR NON PRF    SEC(GBP) | S0043124 | 36,000 | 43,182 | 44,123 | Corporate bonds |
| LOTTOMATICA SPA 8.25%-FRN SB 03:66    EUR'REGS | SB1428H0 | 100,000 | 133,709 | 95,507 | Corporate bonds |
| LUCENT TECHNOLOGIES INC DEB 6.45% DUE  03-15-2029 BEO | S271791I | 10,000 | 7,017 | 3,550 | Corporate bonds |
| MADISON AVE CDO II LTD 03-24-2014 BEO | CG57409AA5 | 219,175 | 162,194 | 162,194 | Corporate bonds |
| MARQUEE HLDGS INC SR DISC NT STEP UP   08-15-2014 08-15-2009 | SB0BDF80 | 70,000 | 58,246 | 45,150 | Corporate bonds |
| MASSEY ENERGY CO SR NT CONV 3.25% DUE  08-01-2015 REG | SB3CHN99 | 190,000 | 144,432 | 118,413 | Corporate bonds |
| MASTR SPECIALIZED LN TR 2007-02     05-25-2037 BEO | C5529IQAA2 | 302,730 | 199,354 | 91,881 | Corporate bonds |
| MAXTOR CORP NT CONV 2.375% DUE      08-15-2012/08-20-2010 BEO | SB0Z7LY6 | 80,000 | 81,373 | 56,635 | Corporate bonds |
| MAY DEPT STORES CO 6.65% DUE 07-15-2024 | C57777RCB7 | 500,000 | 388,693 | 274,454 | Corporate bonds |
| MAY DEPT STORES CO 6.7% DUE 07-15-2034 | C57777RCE1 | 1,090,000 | 827,514 | 595,753 | Corporate bonds |
| MCDONALDS CORP 6.3% DUE 10-15-2037 | C58013MEC4 | 1,380,000 | 1,604,811 | 1,515,043 | Corporate bonds |
| MEDALLION TR 2003-1G MTG BACKED FLTG   RATE NT CL A 21 DEC 2033 | C58403AAA6 | 3,758 | 3,423 | 3,030 | Corporate bonds |
| MELLON CAP IV NORMAL PFD CAP SECS    FIXED-FLTG DUE 06-29-2049 REG | C58551TAA5 | 1,700,000 | 1,254,600 | 1,043,035 | Corporate bonds |
| MERRILL LYNCH & CO 7.75% DUE 05-14-2038 | C59023VAA8 | 1,770,000 | 1,910,227 | 1,929,403 | Corporate bonds |
| MERRILL LYNCH MTG INVS INC SER 2005-AR1 CL-A3A3 06-25-2036/09-25-2009 REG | SB1X30G8 | 1,176 | 1,167 | 1,158 | Corporate bonds |
| MERRILL LYNCH MTG INVS TR SER 2007-MLN1 ASSET BACKED CTF CL M-1 03 25-2037 BEO | C59024UAF8 | 490,000 | 4,275 | 5,515 | Corporate bonds |
| METALS USA INC 11.125% DUE 12-01-2015 | SB1DSSN6 | 164,000 | 152,218 | 101,471 | Corporate bonds |
| METLIFE INC 5.7% DUE 06-15-2035 | SB0BXDC0 | 1,000,000 | 1,005,202 | 801,852 | Corporate bonds |
| METLIFE INC 6.4% DUE 12-15-2066 | C59156RAP3 | 1,350,000 | 1,078,875 | 810,000 | Corporate bonds |
| METROPCS WIRELESS 9.25% DUE 11-01-2014 | SB294062 | 275,000 | 272,869 | 257,188 | Corporate bonds |
| MGM MIRAGE 7.625% DUE 01-15-2017 | SB1L7KJ5 | 115,000 | 84,218 | 40,950 | Corporate bonds |
| MGM MIRAGE SR NT 6.75 DUE 04-01-2013 | SB1DHTW9 | 135,000 | 105,345 | 63,450 | Corporate bonds |
| MICHAELS STORES 11.375% DUE 11-01-2016 | SB1P8PP5 | 95,000 | 83,600 | 33,250 | Corporate bonds |
| MIDAMERICAN ENERGY 6.125% DUE 04-01-2036 | SB1FTHZ2 | 900,000 | 958,690 | 836,858 | Corporate bonds |
| MIDAMERICAN ENERGY 6.125% DUE 04-01-2036 | C59562VAM9 | 2,290,000 | 2,439,334 | 2,108,700 | Corporate bonds |
| MIDAMERICAN ENERGY 6.5% DUE 09-15-2037 | SB28XH14 | 1,365,000 | 1,524,081 | 1,332,438 | Corporate bonds |
| MIRANT AMERICAS 8.3% DUE 05-01-2011 | S2806228 | 295,000 | 297,458 | 287,200 | Corporate bonds |
| MOMENTIVE 9.75% DUE 12-01-2014 | SB2NWT21 | 75,000 | 51,250 | 38,250 | Corporate bonds |
| MORGAN STANLEY 6.6% DUE 04-01-2012 | SB2PHW36 | 60,000 | 65,197 | 62,357 | Corporate bonds |
| MORGAN STANLEY 7.3% DUE 05-13-2019 | SB4KXLQ9 | 925,000 | 1,026,814 | 922,863 | Corporate bonds |
| MORGAN STANLEY ABS CAP I INC SER    2004-HE8 CL A-7 FLTG 09-25-2034 REG | C61744CGZ3 | 14,395 | 9,472 | 7,008 | Corporate bonds |
| MORGAN STANLEY ABS CAP I INC TR 2007-NC2CL M-2 FLTG RATE 02-25-2037 REG | C61753NAH3 | 680,000 | 4,354 | 5,438 | Corporate bonds |
| MORGAN STANLEY DEAN WITTER CAP I TR   MSDWC 2002-NC3 M2 08-25-2032 BEO | C61746WSS0 | 4,694 | 135 | 288 | Corporate bonds |
| MORGAN STANLEY FOR EQUITY ISSUES SEE   61747Y FLT RT MTN VAR RT DUE 10-15-2015 | SB0MTH92 | 100,000 | 91,010 | 80,263 | Corporate bonds |
| MORGAN STANLEY MORGAN STANLEY DEAN 7.25 DUE 04-01-2032/04-03-2002 BEO | C61746HD4 | 540,000 | 623,260 | 463,286 | Corporate bonds |
| MSDWC HELOC TR 2005-1 ASSET BKD NT CL AFLTG 07-25-2017/02-25-2005 BEO | SB07TJX5 | 46,388 | 20,025 | 19,336 | Corporate bonds |
| MUFG CAP FIN 1 LTD FLTG RATE NT DUE    07-29-2049 BEO | CG63255AA4 | 120,000 | 110,384 | 100,800 | Corporate bonds |
| NALCO CO 7.75% DUE 11-15-2011 | SB02W8J8 | 7,000 | 7,000 | 6,405 | Corporate bonds |
| NALCO CO 8.875% DUE 11-15-2013 | SB02W939 | 35,000 | 35,513 | 31,850 | Corporate bonds |
| NATL SEMICONDUCTOR CORP SR NT 2017 6.6  DUE 06-15-2017 REG | SB1YYD50 | 114,667 | 106,497 | 100,333 | Corporate bonds |
| NEIMAN-MARCUS 10.375% DUE 10-15-2015 | SB2P3H1 | 10,667 | 9,120 | 9,187 | Corporate bonds |
| NEIMAN-MARCUS GROUP INC SR NT 9% DUE   10-15-2015/10-15-2009 | SB18P4C3 | 254,664 | 197,423 | 96,000 | Corporate bonds |
| NELNET INC FIXED TO FLTG CAP EFFICIENT  NT CENTS DUE 09-29-2036/09-29-2011 REG | SB1FM0Q3 | 90,000 | 61,876 | 37,372 | Corporate bonds |
| NEW CENTY HOME EQUITY LN TR 2003-5 ASSETBKD PASSTHRU CTF CL A-II 11-25-2033 REG | C64352VEG2 | 2,347 | 885 | 813 | Corporate bonds |
| NEWFIELD EXPL CO 6.625% DUE 09-01-2014 | SB06SFM4 | 255,000 | 247,265 | 223,100 | Corporate bonds |
| NEWMONT MNG CORP 6.25% DUE 10-01-2039 | SB4MFN56 | 80,000 | 79,457 | 79,046 | Corporate bonds |
| NEWS AMER INC 6.2% DUE 12-15-2034 | C65228GBJ8 | 595,000 | 579,556 | 542,965 | Corporate bonds |
| NEWS AMER INC 6.4% DUE 12-15-2035 | SB0XL1FZ9 | 2,000,000 | 1,993,438 | 1,848,516 | Corporate bonds |
| NEWS AMER INC 6.65% DUE 11-15-2037 | C65248ZBQ2 | 130,000 | 134,148 | 128,669 | Corporate bonds |
| NEXANS SA 5.75% 02/05/2017 | SB1WLJ11 | 86,667 | 114,592 | 99,398 | Corporate bonds |
| NEXANS SA CORPCONV 4.0% 01/01/2016 | SB5MBNH3 | 44,859 | 73,253 | 62,786 | Corporate bonds |
| NEXEN INC 7.5% DUE 07-30-2039 | C6533AHAJ1 | 380,000 | 402,234 | 380,383 | Corporate bonds |
| NEXTEL 7.375% DUE 08-01-2015 | SB0G5GX2 | 160,000 | 138,467 | 79,200 | Corporate bonds |
| NIELSEN FIN LLC / 10% DUE 08-01-2014 | SB2491T2 | 210,000 | 201,810 | 180,961 | Corporate bonds |
| NIELSEN FIN LLC / NIELSEN FIN CO SR SUB DISC NT STEP UP 08-01-2016 08-01-2009 | SB249051 | 55,000 | 39,783 | 19,800 | Corporate bonds |
| NII CAP CORP 10% DUE 08-15-2016 | SB3XL0V1 | 35,000 | 35,117 | 34,149 | Corporate bonds |
| NII HLDGS INC NT CONV 3.125 DUE     06-15-2012 BEO | SB28CJL5 | 50,000 | 43,433 | 34,375 | Corporate bonds |
| NISOURCE FIN CORP 10.75% DUE 03-15-2016 | SB61Q9K1 | 35,000 | 41,034 | 34,578 | Corporate bonds |
| NISSAN AUTO 3.890001049% DUE 08-15-2011 | C6475FAD7 | 1,202,794 | 1,220,419 | 1,159,243 | Corporate bonds |
| NOMURA AST SECS CORP SER 1998-D6 CL A1B 6.59 PASS THRU CTF DUE 03-15-2030 | S2757735 | 1,814 | 1,816 | 1,811 | Corporate bonds |
| NORSKE SKOG CDA 8.625% DUE 06-15-2011 | S2916655 | 140,000 | 85,820 | 69,050 | Corporate bonds |
| NOVELIS INC 11.5% DUE 02-15-2015 | C67000XAD8 | 40,000 | 39,703 | 39,209 | Corporate bonds |
| NRG ENERGY INC 7.375% DUE 02-01-2016 | SB0XP7W2 | 550,000 | 527,588 | 520,906 | Corporate bonds |
| NTL CABLE PLC 9.125% DUE 08-15-2016 | SB19CV00 | 100,000 | 101,650 | 83,500 | Corporate bonds |
| OMNICARE INC 6.125% DUE 06-01-2013 | S2759601 | 190,000 | 178,347 | 173,675 | Corporate bonds |
| OMNICOM GROUP INC 6.25% DUE 07-15-2019 | C68191AY2 | 470,000 | 500,656 | 466,875 | Corporate bonds |
| OPTI CDA INC 7.875% DUE 12-15-2014 | SB2Q91C3 | 75,000 | 50,500 | 41,625 | Corporate bonds |
| OPTI CDA INC 8.25% DUE 12-15-2014 | SB2Q91T8 | 70,000 | 47,833 | 24,150 | Corporate bonds |
| ORACLE CORP 6.125% DUE 07-08-2039 | SB3LR141 | 800,000 | 898,986 | 802,520 | Corporate bonds |
| ORIGEN MANUFACTURED HSG CONTRACT TR    2006-A NT CL A1 11-15-2018 REG | C68620BAA0 | 208,217 | 190,726 | 171,670 | Corporate bonds |
| ORION PWR HLDGS INC SR NT 12 DUE     05-01-2010 REG | S2794602 | 165,000 | 170,473 | 170,788 | Corporate bonds |
| OWENS CORNING NEW 6.5% DUE 12-01-2016 | SB1YX3T1 | 90,000 | 85,986 | 64,925 | Corporate bonds |
| OWENS CORNING NEW 9% DUE 06-15-2019 | SB51K111 | 155,000 | 162,288 | 151,354 | Corporate bonds |
| PAC GAS & ELEC CO 5.8% DUE 03-01-2037 | C69430KGJ0 | 420,000 | 447,526 | 435,627 | Corporate bonds |
| PAC GAS & ELEC CO 6.05% DUE 03-01-2034 | C69430KGE1 | 1,342,000 | 1,470,038 | 1,391,327 | Corporate bonds |
| PAETEC HLDG CORP 9.5% DUE 07-15-2015 | SB2PFWP2 | 166,000 | 145,035 | 111,162 | Corporate bonds |
| PANTRY INC SR SUB CONV NT 3% DUE      11-15-2012 REG | SB1532W6 | 120,000 | 98,260 | 79,200 | Corporate bonds |
| PEABODY ENERGY 6.875% DUE 03-15-2013 | S2919148 | 248,333 | 248,947 | 241,784 | Corporate bonds |
| PENN NATL GAMING 6.875% DUE 12-01-2011 | SB02Q1B3 | 100,000 | 99,867 | 96,500 | Corporate bonds |
| PENN NATL GAMING 8.75% DUE 08-15-2019 | SB42X0W6 | 25,000 | 24,879 | 25,000 | Corporate bonds |
| PETROBRAS INTL FIN 7.875% DUE 03-15-2019 | SB4WXHX6 | 50,000 | 56,725 | 49,142 | Corporate bonds |
| PETROHAWK ENERGY 9.125% DUE 07-15-2013 | SB1GHH66 | 60,000 | 61,100 | 53,550 | Corporate bonds |
| PETROLEOS 8% DUE 05-03-2019 | SB4QW524 | 10,667 | 12,181 | 10,487 | Corporate bonds |
| PETROLEUM DEV CORP 12% DUE 02-15-2018 | SB39N960 | 205,000 | 193,657 | 131,000 | Corporate bonds |

Nortel Networks Retirement Income Plan
Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| PHILIP MORRIS INTL INC 6.375% DUE    05-16-2038 BEO | SB2RK1T2 | 475,000 | 541,667 | 494,031 | Corporate bonds |
| PINNACLE FOODS FIN 9.25% DUE 04-01-2015 | SB2PM7Y7 | 115,000 | 111,876 | 75,900 | Corporate bonds |
| PLAINS EXPL & PRODTN CO SR NT 7% DUE    03-15-2017/03-15-2010 | SB1TZDF8 | 260,000 | 241,453 | 219,200 | Corporate bonds |
| PRIDE INTL INC DEL 7.375% DUE 07-15-2014 | SB051X64 | 170,000 | 172,380 | 165,440 | Corporate bonds |
| PROCTER & GAMBLE 5.55% DUE 03-05-2037 | C742718DF3 | 960,000 | 1,030,599 | 1,065,719 | Corporate bonds |
| PROVIDENT BK HOME EQUITY LN TR 2000-2  A-2 1XLIBOR01M +27BP 08-25-2031 BEO | C743844DB5 | 5,575 | 1,823 | 1,837 | Corporate bonds |
| PRUDENTIAL FINL INC MED TRM NTS BOOK    TRANCHE # TR 00028 6.625 12-01-2037 | SB29QSG4 | 670,000 | 661,179 | 456,810 | Corporate bonds |
| PRUDENTIAL FINL INC MEDIUM TERM NTS    BOOKTRANCHE # TR 00015 5.7 DUE 121436 | SB1L6KD6 | 750,000 | 661,905 | 467,447 | Corporate bonds |
| PSYCHIATRIC SOLUTIONS INC 7.75 DUE    07-15-2015/07-15-2007 REG | SB0L7LQ2 | 200,000 | 189,333 | 172,875 | Corporate bonds |
| PUB SVC CO OF CO 6.25% DUE 09-01-2037 | SB23YNB4 | 1,000,000 | 1,152,039 | 1,079,052 | Corporate bonds |
| PUNCH TAVERNS (RED 5% CNV BDS 14/12/2010GBP | SB0SRKY6 | 105,000 | 175,876 | 166,138 | Corporate bonds |
| PVTPL AAMES MTG INVT TRUST SER 2005-3 CLA3 144A VAR RT DUE 08-25-2035 BEO | C00252FCE9 | 200,000 | 128,352 | 99,437 | Corporate bonds |
| PVTPL ACCO BRANDS CORP SR SECD NT 144A  10.625 DUE 03-15-2015/09-15-2012 | SB4JSGR1 | 17,333 | 18,113 | 17,074 | Corporate bonds |
| PVTPL ACS 2007-1 PASS THRU TR VAR RT    DUE06-14-2037 BEO | C00089FAA8 | 431,688 | 275,558 | 238,742 | Corporate bonds |
| PVTPL AES CORP 2ND PRIORITY SR SECD NT  144A 8.75% DUE 05-15-2013/05-15-2010 BEO | S2641786 | 150,000 | 152,400 | 143,300 | Corporate bonds |
| PVTPL AES CORP SR NT 144A 9.75%  DUE    04-15-2016 BEO | SB3Q8DY3 | 75,000 | 79,000 | 70,483 | Corporate bonds |
| PVTPL AFFINIA GROUP INC SR SECD NT 144A 10.75% DUE 08-15-2016/08-15-2012 BEO | SB3X8QN6 | 40,000 | 41,753 | 40,930 | Corporate bonds |
| PVTPL AGFC CAP TR 1 AGFC CAP TRUST I CO GUARNT 6 DUE 01-15-2067/01-15-2017 BEO | SB1NXMJ5 | 100,000 | 36,333 | 19,896 | Corporate bonds |
| PVTPL AIFUL CORP SR NT 144A 5%  DUE    08-10-2010 BEO | C00873NAC7 | 253,333 | 123,727 | 145,667 | Corporate bonds |
| PVTPL AIFUL CORP SR NT 144A 6 DUE    12-12-2011 BEO | C00873NAD5 | 1,403,333 | 583,480 | 568,403 | Corporate bonds |
| PVTPL AIRGAS INC SR SUB NT 144A 7.125%  DUE 10-01-2018/10-01-2009 BEO | SB3TMP7 | 175,000 | 176,138 | 165,142 | Corporate bonds |
| PVTPL ALEXANDRIA REAL ESTATE EQUITIES  INC SR NT CONV DUE 011527 BEO | SB1N3N03 | 75,000 | 67,994 | 62,405 | Corporate bonds |
| PVTPL ALLEGHENY ENERGY SUPPLY CO LLC NT 144A 8.25% DUE 04-15-2012/04-14-2012 BEO | S2975593 | 125,000 | 136,102 | 124,051 | Corporate bonds |
| PVTPL AMERN CASINO & ENTMT PPTYS LLC /  ACEP SR SECD NT 144A 11 6-15-2014BEO | SB44DBW1 | 95,000 | 80,544 | 78,850 | Corporate bonds |
| PVTPL ARMY HAW FAMILY HSG I-C TR 2005I-CTR CTF 144A 5.524 DUE 06-15-2050BEO | C04248NAA1 | 1,300,000 | 938,537 | 894,296 | Corporate bonds |
| PVTPL BANCO SANTANDER CHILE NEW SR NT  FLTG RATE 144A .65875 DUE 12-09-2009 BEO | SB3Q1H1 | 100,000 | 99,719 | 98,445 | Corporate bonds |
| PVTPL BARCLAYS BK PLC 5.926 DUE    12-31-2049 BEO | C06739FEY3 | 300,000 | 211,000 | 90,000 | Corporate bonds |
| PVTPL BAYVIEW FINL AST TR 2007-SSR1 AST BACKED NT CL A 144A 0 DUE 01-30-25-2035 BEO | C07325QAA3 | 361,597 | 151,844 | 141,397 | Corporate bonds |
| PVTPL BAYVIEW FINL REVOLVING AST TR    2005-E CL A2A 144A 4.835 12-28-2040 BEO | C073250CB6 | 260,000 | 174,548 | 204,912 | Corporate bonds |
| PVTPL CABLEVISION SYS CORP SR NT 144A  8.625% DUE 09-15-2017 BEO | SB5MHTQ2 | 28,000 | 28,910 | 27,607 | Corporate bonds |
| PVTPL CARGILL INC CARGILL INC 6.625 9  1537 144 6.625 DUE 09-15-2037 BEO | C141781AW4 | 680,000 | 717,592 | 583,386 | Corporate bonds |
| PVTPL CC HLDGS GS V LLC / CROWN CASTLE  GS III 144A 7.75 05-01-17/04-30-09 BEO | SB3VHNF6 | 40,000 | 40,667 | 39,198 | Corporate bonds |
| PVTPL CINEMARK USA INC SR NT 144A 8.625%DUE 06-15-2019/06-29-2009 BEO | SB3NGMK9 | 70,000 | 71,143 | 68,768 | Corporate bonds |
| PVTPL CITIBANK OMNI MASTER TR 2007-A9 NTFLTG RATE 144A VAR RT DUE 12-23-2013 BEO | SB3Y1R86 | 1,525,000 | 1,523,288 | 1,379,172 | Corporate bonds |
| PVTPL CLONDALKIN ACQSTN B V GTD SR SECD NT FLTG 144A 7.36 DUE 12-15-2013 BEO | SB1YZG32 | 75,000 | 58,375 | 43,125 | Corporate bonds |
| PVTPL CMO AMERN HOME MTG INVT TR 2007  SD1 MTG BCKD CL IV-A 144A VAR 07-25-46 | C026933AA9 | 289,637 | 145,058 | 135,240 | Corporate bonds |
| PVTPL CMO BAYVIEW FINL AST TR SER    2004-SSR1 CL A1 144A 0 12-25-2039 BEO | C07324QEX0 | 179,210 | 136,049 | 84,383 | Corporate bonds |
| PVTPL CMO BEAR STEARNS 2ND LIEN 2007-SV1MTG PTHRU CL A-1 144A VAR 12-25-36 BEO | SB4VB559 | 286,323 | 165,207 | 80,559 | Corporate bonds |
| PVTPL CMO CBA COML SMALL BALANCE COML  MTG PASS-TH 2005-1 CL A 08-25-2035 REG | C12479EAP1 | 71,876 | 28,711 | 41,652 | Corporate bonds |
| PVTPL CMO CSMC TR 2006-CF3 CL A1 144A  VAR RT DUE 10-25-2036 BEO | C12638GAA7 | 198,186 | 127,150 | 115,094 | Corporate bonds |
| PVTPL CMO JEFFERIES & CO PASSTHRU CTF  CL29-A 144A .688 DUE 10-25-2045 BEO | C46633LBE0 | 89,948 | 158,319 | 95,227 | Corporate bonds |
| PVTPL CMO JEFFERIES & CO PASSTHRU CTF CL27-A 144A 5.4845% DUE 06-25-2035 BEO | C46633LBC4 | 401,849 | 399,599 | 404,442 | Corporate bonds |
| PVTPL CMO JMAC MASTER RESECUR TR I SER  PASSTHRU CTF CL 39-A 144A 12-20-46 | C46633LBQ3 | 185,621 | 294,477 | 196,800 | Corporate bonds |
| PVTPL CMO MASTR SPECIALIZED LN TR    2006-02 CL A 144A VAR RT DUE 02 25-36 | SB3D6MC1 | 229,963 | 120,494 | 140,988 | Corporate bonds |
| PVTPL CMO PASSTHRU CTF CL 12-A 144A    .5213% DUE 04-25-2035 BEO | C46633LAM3 | 101,038 | 230,299 | 179,200 | Corporate bonds |
| PVTPL CMO PASSTHRU CTF CL 22-A 144A VAR RT DUE 02-25-2036 BEO | C46633LAX9 | 281,752 | 536,369 | 398,134 | Corporate bonds |
| PVTPL CMO PASSTHRU CTF CL 28-A 144A VAR RT DUE 10-25-2045 BEO | C46633LBD2 | 163,865 | 197,026 | 153,974 | Corporate bonds |
| PVTPL CMO PASSTHRU CTF CL 31-A 144A VAR RT DUE 07-25-2045 BEO | C46633LBG5 | 496,902 | 355,427 | 293,442 | Corporate bonds |
| PVTPL CMO PASSTHRU CTF CL 50-A 144A VAR RT DUE 08-25-2035 BEO | C46633LCB5 | 52,998 | 63,590 | 58,499 | Corporate bonds |
| PVTPL CMO PASSTHRU CTF CL 5-A 144A VAR  RT DUE 09-25-2035 BEO | C46633LAE1 | 54,603 | 73,438 | 60,202 | Corporate bonds |
| PVTPL CMO RAAC SER 2007-RP2 TR MTG PASS THRU CTF CL A VAR RT DUE 02-25-2046 REG | C74919WAA2 | 409,048 | 202,827 | 262,935 | Corporate bonds |
| PVTPL CMO RESIDNTL AST MTG PRODS INC SER 2005-RP1 CL A1 VAR RT DUE 07-24-2037 BEO | SB0934S5 | 30,992 | 30,507 | 30,193 | Corporate bonds |
| PVTPL CMO WAMU MTG PASS-THRU CTFS 2004- AR13 PASS CTF A-1 144A 0 11-22-44 BEO | SB04QKM5 | 137,722 | 79,596 | 69,565 | Corporate bonds |
| PVTPL COMPUCOM SYS INC SR SUB NT 144A   12.5% DUE 10-01-2015/10-01-2009 BEO | SB27ZWK5 | 210,000 | 190,820 | 126,516 | Corporate bonds |
| PVTPL CONNACHER OIL & GAS LTD GTD SR    SECD NT 144A 10.25 DUE 12-15-2015 BEO | SB29JDD5 | 135,000 | 99,135 | 58,725 | Corporate bonds |
| PVTPL COX COMMUNICATIONS INC NEW C CRP  COXE 6.95 6.95% DUE 06-01-2038 BEO | SB39QG67 | 350,000 | 381,149 | 316,582 | Corporate bonds |
| PVTPL CRICKET COMMUNICATIONS INC SR    SECDNT 144A 7.75 DUE 05-15-2016 | SB5591N6 | 45,000 | 44,190 | 43,260 | Corporate bonds |
| PVTPL CVS CAREMARK CORP PASSTHRU CTF    144A 6.117% DUE 01-10-2013 BEO | C126650AL4 | 211,402 | 203,282 | 197,364 | Corporate bonds |
| PVTPL CWABS AST-BACKED NTS TR 2006-SD3  ABS NT CL A-1 144A VAR DUE 10-25-36 BEO | C23244AAA3 | 226,338 | 97,794 | 78,591 | Corporate bonds |
| PVTPL DEL MONTE CORP SR SUB NT 144A 7.5 DUE 10-15-2019/10-01-2009 BEO | SB4QJN10 | 10,667 | 10,773 | 10,482 | Corporate bonds |
| PVTPL DIGICEL LTD SR NT 144A 9.25% DUE  09-01-2012/09-01-2009 REG | SB0F71F7 | 115,000 | 115,249 | 102,575 | Corporate bonds |
| PVTPL DIGITAL RLTY TR LP EXCHANGEABLE SRDEB 144A 5.5 04-15-2029/04-18 2014 BEO | SB3VF037 | 60,000 | 71,230 | 60,000 | Corporate bonds |

Nortel Networks Retirement Income Plan
Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| PVTPL DISH DBS CORP SR NT 144A 7.875   DUE09-01-2019 | SB4TBV97 | 21,333 | 21,547 | 21,707 | Corporate bonds |
| PVTPL E ON AG GTD NT 144A 6.65% DUE   04-30-2038/04-22-2008 BEO | SB2R0TK9 | 825,000 | 947,278 | 766,295 | Corporate bonds |
| PVTPL ELLINGTON LN ACQSTN TR 2007-1 VAR RT DUE 05-25-2037 BEO | C288542AB9 | 230,381 | 188,632 | 176,200 | Corporate bonds |
| PVTPL EMC MTG LN TR 2003-A MTG PASSTHRU CTF CL A-1 144A VAR 08-25-2040 BEO | SB3K70L2 | 6,313 | 4,761 | 4,265 | Corporate bonds |
| PVTPL EXPEDIA INC DEL SR NT 144A 8.5%   DUE 07-01-2016/07-01-2009 BEO | SB3B3GV1 | 77,000 | 77,963 | 62,585 | Corporate bonds |
| PVTPL FAIRBANKS CAP MTG LN TR SER   1999-1 DUE 05-25-2028 | C303471AB2 | 13,695 | 13,205 | 12,973 | Corporate bonds |
| PVTPL FELCOR LODGING LTD PARTNERSHIP SR SECD NT 144A 10% DUE 10-01-2014 BEO | SB4JPVW2 | 34,667 | 33,540 | 31,074 | Corporate bonds |
| PVTPL FMG FIN PTY LTD SR SECD NT 144A   10.625% DUE 09-01-2016 BEO | SB1BTPR4 | 13,333 | 14,767 | 14,400 | Corporate bonds |
| PVTPL FRESENIUS US FIN II INC USD GTD   SRNT 144A 9 DUE 07-15-2015 REG | SB3L4YK9 | 159,667 | 173,432 | 163,238 | Corporate bonds |
| PVTPL GLITNIR BANKI HF MTN B TRANCHE # TR 00001 5.815 1-21-2011 BEO IN DEFAULT | SB1JCZ42 | 330,000 | 69,355 | 46,200 | Corporate bonds |
| PVTPL GLITNIR BANKI HF SUB NT FIXED/FLT RT 144A DUE 06-15-2016 BEO IN DEFAULT | C379308AA7 | 800,000 | 80 | 4,000 | Corporate bonds |
| PVTPL GLITNIR BANKI MEDM TRM SR BK NTS BTR #TR00002 5.83 011812 BD IN DEFAULT | C37930IAB1 | 290,000 | 60,948 | 40,600 | Corporate bonds |
| PVTPL GLOBAL CROSSING LTD SR SECD NT   144A 12% DUE 09-15-2015/09-15-2012 BEO | SB4K8K90 | 5,333 | 5,600 | 5,224 | Corporate bonds |
| PVTPL GRAPHIC PACKAGING INTL INC SR NT   144A 9.5% DUE 06-15-2017/06-15-2010 BEO | SB520D47 | 35,000 | 36,225 | 34,052 | Corporate bonds |
| PVTPL GREAT ATLC & PAC TEA INC SR SECD NT 144A 11.375 08-01-2015/08-04-2009 BEO | SB3M55Y2 | 50,000 | 49,708 | 49,274 | Corporate bonds |
| PVTPL GREIF INC FORMERLY GREIF BROS   CORPTO SR NT 144A 7.75 DUE 08-01-19 | SB3YBB95 | 35,000 | 34,533 | 34,215 | Corporate bonds |
| PVTPL HARRAHS OPER ESCR LLC / HARRAHS   ESCR SR SECD NT 144A 11.25 06-01-17 | SB4YX110 | 55,000 | 56,109 | 53,040 | Corporate bonds |
| PVTPL HARRAHS OPER INC 2ND PRTY SR SECD NT 144A 10 DUE 12-15-2018/12-15-2009 BEO | SB45C967 | 175,000 | 126,933 | 59,375 | Corporate bonds |
| PVTPL HCA INC SR SECD NT 144A 8.5% DUE   04-15-2019/04-15-2010 BEO | SB3YL236 | 105,000 | 107,223 | 101,593 | Corporate bonds |
| PVTPL HCA INC SR SECD NT 144A 9.875% DUE02-15-2017/02-15-2013 BEO | SB523Z28 | 20,000 | 20,760 | 19,335 | Corporate bonds |
| PVTPL HELIX ENERGY SOLUTIONS GROUP INC SR NT 144A 9.5 DUE 01-15-2016 BEO | SB2B3VT7 | 215,333 | 206,093 | 123,195 | Corporate bonds |
| PVTPL HUTCHISON WHAMPOA INTL 9/19 LTD   GTD NT 144A 5.75 DUE 09-11-2019 BEO | SB401TT2 | 106,667 | 107,311 | 106,051 | Corporate bonds |
| PVTPL INERGY L P & INERGY FIN CORP SR NT144A 8.75% DUE 03-01-2015/03-01-2013 BEO | SB4JMNC7 | 110,000 | 111,613 | 99,210 | Corporate bonds |
| PVTPL INTERPUBLIC GROUP COS INC SR NT   144A 10 DUE 07-15-2017/06-15-2009 BEO | SB59G0Z8 | 15,000 | 15,815 | 14,694 | Corporate bonds |
| PVTPL IPALCO ENTERPRISES INC SR SECD NT 144A 7.25% DUE 04-01-2016 REG | SB2QQZX3 | 40,000 | 39,147 | 37,600 | Corporate bonds |
| PVTPL KAUPTHING BK HF MED TRM SR BK NTS TR # SR 00001 5.75 10-4-11 BD IN DEFAULT | C48632FAA9 | 630,000 | 123,480 | 37,800 | Corporate bonds |
| PVTPL KAUPTHING BK HF MTN VAR RT 144A   DUE 01-15-2010 BEO IN DEFAULTED | SB1FQQP6 | 100,000 | 19,600 | 9,000 | Corporate bonds |
| PVTPL KAUPTHING BK MEDIUM TERM SUB   TRANCHE # 01 7.125 5-19-16 BD IN DEFAULT | C48632HAA5 | 1,180,000 | 118 | 354 | Corporate bonds |
| PVTPL LAMAR MEDIA CORP SR NT 144A 9.75% DUE 04-01-2014 BEO | SB66FS84 | 66,000 | 69,960 | 62,437 | Corporate bonds |
| PVTPL LEVEL 3 FING INC SR GTD NT 9.25%   DUE 11-01-2014/11-01-2010 BEO | SB12HL7 | 40,000 | 33,600 | 24,600 | Corporate bonds |
| PVTPL MADISON AVE CDO II LTD NT CL A   FLTG RATE 144A 3C7 VAR RT 3-24-14BEO | C55659RAA6 | 219,175 | 199,828 | 162,196 | Corporate bonds |
| PVTPL MASNTCKET WESTN PEQUOT TRBE TAXBLENT 2007 SER A 144A 8.5 11-15-15 BEO | SB2973K6 | 125,000 | 33,625 | 53,125 | Corporate bonds |
| PVTPL MEDIACOM LLC / MEDIACOM CAP CORP  SR NT 144A 9.125 DUE 08-15-2019 | SB44M1C8 | 40,000 | 40,000 | 39,049 | Corporate bonds |
| PVTPL MERRILL LYNCH MTG INVS TR SER     2007-MLN1 AST BACKED CTF CL M-3 VR | C59024UAH4 | 170,000 | 873 | 1,178 | Corporate bonds |
| PVTPL MGM MIRAGE SR SECD NT 144A 10.375%DUE 05-15-2014 BEO | SB4RLGC7 | 11,000 | 11,578 | 10,690 | Corporate bonds |
| PVTPL MOSAIC CO SR NT 144A STEP UP DUE   12-01-2016/12-01-2007 BEO | SB1HMSV2 | 77,000 | 79,310 | 70,070 | Corporate bonds |
| PVTPL MTR GAMING GROUP INC SR SECD NT   144A 12.625 DUE 07-15-2014 | SB3VN1J4 | 202,667 | 197,600 | 194,463 | Corporate bonds |
| PVTPL NISSAN MTR ACCEP CORP NT 144A   5.625% DUE 03-14-2011/03-14-2006 BEO | SB10SVC9 | 80,000 | 78,888 | 73,128 | Corporate bonds |
| PVTPL NT 144A 6.95% DUE 01-26-2039 BEO | SB3L9B69 | 425,000 | 521,029 | 421,113 | Corporate bonds |
| PVTPL NT CL A-3L FLTG RATE 144A 3C7 VAR RT DUE 10-15-2033 BEO | C89707QAE1 | 300,000 | 45,742 | 45,694 | Corporate bonds |
| PVTPL NUVEEN INVTS INC SR NT 144A 10.5% DUE 11-15-2015/11-15-2009 REG | SB282Zk44 | 65,000 | 50,743 | 19,988 | Corporate bonds |
| PVTPL PETROHAWK ENERGY CORP SR NT 144A   10.5 DUE 08-01-2014 BEO | SB3LB024 | 150,000 | 160,700 | 139,903 | Corporate bonds |
| PVTPL PINNACLE ENTMT INC SR NT 144A     8.625% DUE 08-01-2017/08-10-2009 BEO | SB3V5TJ6 | 240,000 | 237,680 | 238,037 | Corporate bonds |
| PVTPL PRESIDENT & FELLOWS HARVARD CG    TAXABLE BD 2008D 144A 6.5 DUE 01-15-2039 | SB3KGP47 | 315,000 | 371,051 | 334,568 | Corporate bonds |
| PVTPL QVC INC SR SECD NT 144A 7.5% DUE   10-01-2019/09-25-2009 BEO | SB4PPFN5 | 8,000 | 8,010 | 7,862 | Corporate bonds |
| PVTPL QWEST CORP NT 144A 8.375 DUE      05-01-2016 BEO | SB4XY0 | 25,000 | 25,417 | 23,125 | Corporate bonds |
| PVTPL RAAC SER 2007-RP1 TR MTG PASSTHRU CTF CL A 144A VAR RT DUE 05-25-2046 BEO | C74977YAA7 | 491,874 | 225,071 | 129,211 | Corporate bonds |
| PVTPL RAILAMERICA INC SR SECD NT 144A   9.25% DUE 07-01-2017/06-23-2009 BEO | SB613DY4 | 166,333 | 172,570 | 161,904 | Corporate bonds |
| PVTPL RAINBOW NATL SVCS LLC & RNS       CO-ISSUER SR NT 144A 8.75 9-01-2012 BEO | SB02K320 | 83,333 | 84,340 | 80,833 | Corporate bonds |
| PVTPL RSC EQUIP RENT INC / RSC HLDGS    IIILLC SR SECD NT 144A 10 7-15-2017BEO | SB6248N0 | 80,000 | 84,240 | 79,962 | Corporate bonds |
| PVTPL SANDRIDGE ENERGY INC SR NT 144A 8%DUE 06-01-2018/06-01-2010 BEO | SB2RLVT5 | 170,000 | 156,457 | 128,350 | Corporate bonds |
| PVTPL SBA TELECOMMUNICATIONS INC SR NT  144A 8% DUE 08-15-2016/07-24-2009 BEO | SB3R52J1 | 105,333 | 105,870 | 105,083 | Corporate bonds |
| PVTPL SBA TELECOMMUNICATIONS INC SR NT  144A 8.25% DUE 08-15-2019/07-24-2009 BEO | SB3R52W4 | 47,667 | 48,272 | 47,521 | Corporate bonds |
| PVTPL SEAGATE TECH INTL GTD SR SECD 2ND PRTY NT 144A 10 DUE 05-01-2014 | SB3W4T70 | 80,000 | 86,227 | 78,292 | Corporate bonds |
| PVTPL SHINSEI FIN CAYMAN LTD PERP PFD   SECS STEP-UP 144A VAR RT DU7 | C82463MAA7 | 800,000 | 399,467 | 197,534 | Corporate bonds |
| PVTPL SIRIUS XM RADIO INC SR NT 144A 9.75% DUE 09-01-2015/08-24-2009 BEO | SB3XM229 | 50,000 | 50,267 | 49,131 | Corporate bonds |
| PVTPL SLM STUD LN TR 2003-7 LN BKD NTCL A-5A VAR RATE VAR RT DUE 12-15-2033REG | C78442GHH2 | 1,950,000 | 1,611,968 | 1,531,359 | Corporate bonds |
| PVTPL SMFG PFD CAP USD 1 LTD USD PERP   PFD SECS 6.078 DUE 12-31-2049BEO | C78454AAA2 | 800,000 | 696,400 | 567,463 | Corporate bonds |
| PVTPL SMITHFIELD FOODS INC SR SECD NT   DTD 06/2009 144A 10% DUE 07-15-2014 BEO | SB62Y25 | 60,000 | 61,680 | 58,111 | Corporate bonds |

**Nortel Networks Retirement Income Plan**
**Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)**
**As of September 8, 2009**

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| PVTPL SPIRIT AEROSYSTEMS INC SR NT 144A 7.5% DUE 10-01-2017/09-30-2009 BEO | SB4NZDH7 | 6,667 | 6,633 | 6,520 | Corporate bonds |
| PVTPL SR SECD NT 144A 11.5% DUE          07-01-2014/06-11-2009 BEO | SB5004V3 | 99,000 | 98,340 | 90,857 | Corporate bonds |
| PVTPL STANDARD PAC ESCROW LLC STD PAC   ESCR LLC SR NT 10.75 DUE 09-15-2016 BEO | SB4K66R4 | 14,667 | 14,447 | 13,493 | Corporate bonds |
| PVTPL SURGICAL CARE AFFILIATES LLC SR   PIK ELTN NT 144A 8.875 07-15-2015 BEO | SB1Z6MZ8 | 225,346 | 170,061 | 129,538 | Corporate bonds |
| PVTPL TENET HEALTHCARE CORP SR SECD NT  144A 10% DUE 05-01-2018/02-26-2009 BEO | SB639J08 | 15,000 | 16,263 | 13,430 | Corporate bonds |
| PVTPL TENET HEALTHCARE CORP SR SECD NT  144A 9% DUE 05-01-2015/02-26-2009 BEO | SB639HY8 | 125,000 | 128,792 | 116,444 | Corporate bonds |
| PVTPL TESCO PLC 6.15 DUE 11-15-2037 BEO | SB28YDQ4 | 775,000 | 826,428 | 684,465 | Corporate bonds |
| PVTPL TEXAS NEW MEX PWR CO 1ST MTG BD   SER 2009A 144A 9.5% DUE 04-01-2019 BEO | SB65HQL0 | 145,000 | 171,768 | 143,602 | Corporate bonds |
| PVTPL TIAA GLOBAL MKTS INC MEDIUM TERM  NTS TR 00003 5.125 10-10-2012 BEO | SB28C324 | 700,000 | 756,440 | 689,955 | Corporate bonds |
| PVTPL TNK-BP FIN S A SR MTN BK ENT     TRANCHE # TR 00005 7.5 03-13-2013 BEO | SB27261GAE5 | 95,333 | 95,333 | 90,328 | Corporate bonds |
| PVTPL TNK-BP FIN S A SR MTN TRANCHE # TR00001 6.875 DUE 07-18-2011 BEO | SB27261GAA3 | 249,333 | 252,450 | 244,970 | Corporate bonds |
| PVTPL TOYS R US PPTY CO I LLC GTD SR NT 144A 10.75 DUE 07-15-2017/07-09-2009 BEO | SB3KNMX6 | 210,000 | 216,510 | 206,678 | Corporate bonds |
| PVTPL TRANSDIGM INC GTD SR SUB NT 144A  7.75% DUE 07-15-2014/10-06-2009 BEO | SB4V1NY4 | 6,667 | 6,475 | 6,475 | Corporate bonds |
| PVTPL TRW AUTOMOTIVE INC SR NT 144A     7.25% DUE 03-15-2017/03-26-2007 BEO | SB1VJY44 | 80,000 | 68,054 | 47,840 | Corporate bonds |
| PVTPL TRW AUTOMOTIVE INC SR NT 144A 7%  DUE 03-15-2014/03-26-2007 BEO | SB1VKBD5 | 100,000 | 88,067 | 56,375 | Corporate bonds |
| PVTPL UNISYS CORP SR SECD NT 144A 14.25%DUE 09-15-2015/09-15-2012 BEO | SB3X7D32 | 133,000 | 132,407 | 128,470 | Corporate bonds |
| PVTPL UNITED RENTALS NORTH AMER INC SR  NT 144A 10.875 DUE 06-15-2016/09 BEO | SB50PR75 | 15,000 | 15,500 | 14,556 | Corporate bonds |
| PVTPL UNIVISION COMMUNICATIONS INC SR   NT144A 12 DUE 07-01-2014 BEO | SB6238D7 | 85,000 | 89,817 | 83,513 | Corporate bonds |
| PVTPL UNIVISION COMMUNICATIONS INC SR   NT144A 9.75 DUE 03-15-2015 BEO | SB1TRKV9 | 60,840 | 41,127 | 38,100 | Corporate bonds |
| PVTPL VERIZON WIRELESS CAP LLC / CELLCO PARTNERSHIP 3.75% DUE 05-20-2011 BEO | SB4XB643 | 180,000 | 185,823 | 182,645 | Corporate bonds |
| PVTPL WEF ISSUER LLC 2006-A ASSET BKD   CTF CL A 144A 5.19% DUE 12-15-2014 BEO | C92927FAA1 | 14,251 | 14,105 | 13,986 | Corporate bonds |
| PVTPL WENDYS / ARBYS RESTAURANTS LLC SR NT 144A 10 DUE 07-15-2016/06-23-2009 BEO | SB6082K9 | 185,000 | 191,475 | 179,044 | Corporate bonds |
| PVTPL WESTPAC SECS NZ LTD LONDON BRH    EXTENDIBL 2.5 DUE 05-25-2012 REG | C9612EAAA3 | 100,000 | 101,288 | 99,562 | Corporate bonds |
| PVTPL WIND ACQSTN FIN S A GTD SR NT144A 11.75 DUE 07-15-2017/07-13-2009 BEO | SB3P9K35 | 100,000 | 109,633 | 97,492 | Corporate bonds |
| PVTPL XM ESCROW LLC SR NT 144A 13% DUE  08-01-2013 BEO | SB3CB573 | 120,000 | 114,960 | 87,985 | Corporate bonds |
| PVTPL XM SATELLITE RADIO INC SR SECD NT 144A 11.25 DUE 06-15-2013/06-15-2010 BEO | SB61V8D2 | 25,000 | 25,988 | 23,773 | Corporate bonds |
| PVTPL XM SATELLITE RADIO INC SR SUB NT  EXCH SIRIUS 144A 7% DUE 12-01-2014 BEO | SB3CB6T2 | 24,000 | 17,150 | 8,925 | Corporate bonds |
| PVTPL YONKERS RACING CORP SR SECD NT    144A 11.375 7-15-16/7-15-13 BEO | SB3NFB32 | 170,000 | 173,995 | 166,538 | Corporate bonds |
| QUICKSILVER RES 11.75% DUE 01-01-2016 | SB606452 | 55,000 | 58,923 | 53,194 | Corporate bonds |
| QWEST 7.5% DUE 02-15-2014 | SB0YBQS8 | 130,000 | 126,230 | 108,896 | Corporate bonds |
| QWEST CORP 7.875% DUE 09-01-2011 | SB0YPWY0 | 120,000 | 122,760 | 119,550 | Corporate bonds |
| QWEST CORP NT FLTG RATE DUE 06-15-2013  REG | SB0YBQP5 | 170,000 | 157,703 | 153,000 | Corporate bonds |
| QWEST CORP STEP CPN 8.875% DUE         03-15-2012 | SB0CPXN6 | 235,000 | 243,460 | 218,435 | Corporate bonds |
| RAAC SER 2007 RP3 TR MTG PASS THRU CTF  CL A 144A 10-25-2046 BEO | C74978BAA6 | 181,214 | 89,437 | 77,596 | Corporate bonds |
| RAAC SER 2007 SP3 TR MTG ASSET BKD PASS THRU CTF 09-25-2037/03-25-2008 REG | C74978FAA7 | 309,277 | 202,507 | 190,747 | Corporate bonds |
| RABOBANK NEDERLAND NV VAR RATE PERPETUALDUE 12-29-2049/06-30-2019 BEO | C74977Q6 | 210,000 | 250,513 | 210,000 | Corporate bonds |
| RANGE RES CORP 7.5% DUE 10-01-2017 | SB283316 | 30,000 | 29,630 | 26,700 | Corporate bonds |
| RCI BANQUE 8.125% SNR MTN 15/05/12 EUR | SB41XBJ1 | 36,667 | 56,549 | 50,895 | Corporate bonds |
| REED ELSEVIER CAP 8.625% DUE 01-15-2019 | C758202AG0 | 230,000 | 280,731 | 229,108 | Corporate bonds |
| RESDNTL AST MTG 5.98% DUE 12-25-2033 | C760985K26 | 191,453 | 114,115 | 95,920 | Corporate bonds |
| RHODIA FRN SNR 10/2013 EUR'REGS' | SB1FRNH0 | 230,000 | 286,657 | 145,503 | Corporate bonds |
| RITE AID CORP 7.5% DUE 03-01-2017 | SB1RVT38 | 125,000 | 105,875 | 85,850 | Corporate bonds |
| RITE AID CORP 8.625% DUE 03-01-2015 | SB1RVPK7 | 90,000 | 67,380 | 32,850 | Corporate bonds |
| RITE AID CORP 9.5% DUE 06-15-2017 | SB5YT1N1 | 50,000 | 37,200 | 19,575 | Corporate bonds |
| ROGERS 7.5% DUE 08-15-2038 | SB3CDXJ7 | 225,000 | 278,317 | 241,319 | Corporate bonds |
| ROYAL BK SCOTLAND GROUP PLC 9.118% DUE 12-29-2099 BEO | S2557894 | 96,667 | 88,133 | 84,487 | Corporate bonds |
| ROYAL KPN NV FORMERLY ROYAL PTT        NEDERLAND NV TO 07/06/1998 8.375 10-1-30 | C780641AH9 | 1,004,667 | 1,285,403 | 1,099,599 | Corporate bonds |
| RYERSON INC SR SECD NT 12% DUE          11-2001-2015/11-01-2011 REG | SB60T8K4 | 220,000 | 204,160 | 129,625 | Corporate bonds |
| SABINE PASS LNG L 7.25% DUE 11-30-2013 | SB23S598 | 100,000 | 86,867 | 78,000 | Corporate bonds |
| SACO I TR 2005-7 MTG BKD CTF CL A VAR   RATE 09-25-2035 REG | C785778KL4 | 10,661 | 6,736 | 6,022 | Corporate bonds |
| SACO I TR 2005-9 MTG PASSTHRU CTF CL A-1 10-25-2033 REG | C785778MK4 | 63,204 | 15,220 | 13,530 | Corporate bonds |
| SALOMON BROS MTG SECS VII INC FOR FUTUR 98-OPT1 CL M-1 FLTG RATE 07-25-2028 REG | C79548KB72 | 4,780 | 4,519 | 4,612 | Corporate bonds |
| SALOMON BROS MTG SECS VII INC SER 1998- OPT2 2 CL M1 FLT RT 10-25-2028 BEO | C79548KE46 | 1,757 | 1,746 | 1,698 | Corporate bonds |
| SAPPI PAPIER HLDG 11.75% DUE 08-01-2014 | SB3V54D5 | 65,000 | 95,144 | 89,895 | Corporate bonds |
| SAVVIS INC FORMERLY SAVVIS COMMUNICATIO SR NT CONV 3 DUE 05-15-2012 REG | SB1XBX07 | 64,000 | 55,067 | 51,665 | Corporate bonds |
| SCHERING PLOUGH 6.55% DUE 09-15-2037 | SB24GR84 | 1,380,000 | 1,648,026 | 1,391,086 | Corporate bonds |
| SEALY MATTRESS CO 10.875% DUE 04-15-2016 | SB4R2NK7 | 95,000 | 102,822 | 94,342 | Corporate bonds |
| SELECT MED CORP 7.625% DUE 02-01-2015 | SB0GC9Y6 | 200,000 | 183,400 | 126,490 | Corporate bonds |
| SEQUOIA MTG TR 2004-1 2004-6 MTG P-THRU CL A-1 VAR RATE 2.79125 DUE 07-25-34 REG | C81744FCG0 | 6,346 | 4,849 | 4,556 | Corporate bonds |
| SERVICE CORP INTL SR NT 7.375% DUE      10-01-2014/10-03-2006 | SB1HPK71 | 160,000 | 157,973 | 146,946 | Corporate bonds |
| SGL CARBON SE FR SNR NTS 05/2015     EUR50000 | SB1XFJ01 | 235,000 | 290,681 | 217,181 | Corporate bonds |
| SHELL INTL FIN B V GTD NT 6.375%  DUE   12-15-2038/12-11-2008 BEO | C822582AD4 | 1,070,000 | 1,266,072 | 1,203,738 | Corporate bonds |
| SIERRA PAC RES NEW 8.625% DUE 03-15-2014 | SB03BM47 | 38,667 | 39,778 | 39,827 | Corporate bonds |
| SIRIUS SATELLITE RADIO INC NT CONV 3.25%DUE 10-15-2011 REG | SB0372S9 | 75,000 | 62,275 | 39,526 | Corporate bonds |
| SLM CORP MEDIUM TERM NTS BOOK ENTRY     TRA # TR 00102 01/16/07 VAR 01-27-14 | SB1N4GR4 | 330,000 | 209,177 | 199,866 | Corporate bonds |
| SLM CORP MEDIUM TERM NTS BOOK ENTRY     TRANCHE # TR 00043 VAR RT DUE 01-26-2009 | SB01QKZ1 | - | - | 349,950 | Corporate bonds |
| SLM STUD LN TR 2008-5 STUD LN BKD BD CL A-3 01-25-2018 REG | C78444YAC9 | 440,000 | 446,852 | 391,662 | Corporate bonds |

Nortel Networks Retirement Income Plan
Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| SLM STUD LN TR FLTG RT 2.01578% DUE    07-25-2023 | C78444YAD7 | 1,170,000 | 1,218,856 | 1,003,392 | Corporate bonds |
| SMITHFIELD FOODS 7% DUE 08-01-2011 | SB03YYP1 | 30,000 | 28,360 | 23,400 | Corporate bonds |
| SMITHFIELD FOODS INC SR NT 7.75% DUE    05-15-2013 | S2113230 | 90,000 | 75,810 | 64,125 | Corporate bonds |
| SONAT INC 7.625% DUE 07-15-2011 | S2494612 | 150,000 | 152,237 | 147,404 | Corporate bonds |
| SOUTHN CAL EDISON 5.95% DUE 02-01-2038 | SB2NSPS7 | 575,000 | 644,764 | 640,464 | Corporate bonds |
| SPRINT CAP CORP 8.375% DUE 03-15-2012 | S2965947 | 65,000 | 65,623 | 56,550 | Corporate bonds |
| SPRINT CAP CORP 8.75% DUE 03-15-2032 | S2964029 | 245,000 | 210,863 | 145,890 | Corporate bonds |
| SPRINT NEXTEL CORP 8.375% DUE 08-15-2017 | SB44PLP0 | 55,000 | 53,011 | 54,216 | Corporate bonds |
| SPRINT NEXTEL CORP FORMERLY SPRINT CORP SPRINT NEXTEL VAR RT DUE 06-28-2010 | SB1Z5V70 | 220,000 | 211,721 | 205,271 | Corporate bonds |
| SPRINT NEXTEL CORPORATION 6 DUE    12-01-2016 BEO | SB1HMD73 | 400,000 | 341,600 | 262,850 | Corporate bonds |
| SR SUB NT 10.75% DUE    08-15-2014/08-15-2008 REG | SB07N3X7 | 115,000 | 117,434 | 106,738 | Corporate bonds |
| STD PAC CORP NEW 6.25% DUE 04-01-2014 | SB00G579 | 60,000 | 48,460 | 46,350 | Corporate bonds |
| STEEL DYNAMICS INC 7.375% DUE 11-01-2012 | SB3BR204 | 195,000 | 193,018 | 166,000 | Corporate bonds |
| STEEL DYNAMICS INC SR NT CONV 5.125% DUE06-15-2014 REG | SB545W87 | 35,000 | 42,254 | 35,000 | Corporate bonds |
| STEWART ENTERPRISES INC SR NT 6.25% DUE 02-15-2013/02-15-2010 | SB16FXJ5 | 65,000 | 62,140 | 57,850 | Corporate bonds |
| STRUCTURED ASSET INVT LN TR 2003-BC7 MTGPASSTHRU CTF CL 3-A2 07-25-2033 REG | C86358ECW4 | 79,298 | 41,800 | 31,711 | Corporate bonds |
| STRUCTURED AST SECS CORP 2001-BC6 MTG    PASSTHRU CTF CL A ADJ 10-25-31 | S2841779 | 20,638 | 14,239 | 12,685 | Corporate bonds |
| STRUCTURED AST SECS CORP 2002-BC3 MTG    PASSTHRU CTF CL M1 FLTG 6-25-32 REG | C8635RN94 | 35,190 | 19,056 | 18,784 | Corporate bonds |
| SUNGARD DATA SYS INC SR NT 10.25% DUE    08-15-2015/08-15-2009 | SB1978Z9 | 108,000 | 107,784 | 76,970 | Corporate bonds |
| SUNGARD DATA SYS INC SR NT 9.125% DUE    08-15-2013/08-15-2009 | SB19G3F3 | 269,000 | 267,745 | 245,330 | Corporate bonds |
| SUNTRUST CAP VIII GTD TR PFD SECS DUE    12-01-2066/12-06-2006 REG | C86800YAA4 | 1,570,000 | 1,051,252 | 1,031,619 | Corporate bonds |
| SUPERVALU INC 8% DUE 05-01-2016 | SB40Z3W5 | 65,000 | 64,832 | 63,050 | Corporate bonds |
| TARGA RES INC / TARGA RES FIN CORP SR    NT8.5 DUE 11-01-2013/11-01-2008 REG | SB2NXTW4 | 245,000 | 224,012 | 151,125 | Corporate bonds |
| TARGET CORP 6.5% DUE 10-15-2037 | SB287YT3 | 225,000 | 246,586 | 199,046 | Corporate bonds |
| TARGET CORP NT 7 DUE    01-15-2038/01-17-2008 REG | SB2NPQ41 | 275,000 | 318,465 | 254,869 | Corporate bonds |
| TECK COMINCO LTD 6.125% DUE 10-01-2035 | C878742AE5 | 55,000 | 44,532 | 34,238 | Corporate bonds |
| TECK RESOURCES LTD 10.25% DUE 05-15-2016 | SB44M5H1 | 140,000 | 155,633 | 134,105 | Corporate bonds |
| TECK RESOURCES LTD 10.75% DUE 05-15-2019 | SB40FNK3 | 85,000 | 97,332 | 80,659 | Corporate bonds |
| TECK RESOURCES LTD 9.75% DUE 05-15-2014 | SB43GKQ8 | 140,000 | 151,947 | 135,646 | Corporate bonds |
| TELECOM ITALIA CAP GTD SR NT 6% DUE    09-30-2034 REG | SB0LNP13 | 375,000 | 359,350 | 258,750 | Corporate bonds |
| TELECOM ITALIA CAP GTD SR NT 6% DUE    09-30-2034 REG | C87927VAM0 | 770,000 | 737,866 | 531,300 | Corporate bonds |
| TELEFONICA 7.045% DUE 06-20-2036 | SB1T0DG6 | 850,000 | 1,007,512 | 927,801 | Corporate bonds |
| TENNECO INC SR NT 10.25% DUE    07-15-2013/07-15-2009 | S2001379 | 149,000 | 151,935 | 95,928 | Corporate bonds |
| TEVA 6.15% DUE 02-01-2036 | SB0XRV48 | 1,000,000 | 1,077,013 | 988,640 | Corporate bonds |
| TIME WARNER 9.25% DUE 02-15-2014 | SB02KD08 | 145,000 | 148,021 | 136,850 | Corporate bonds |
| TIME WARNER CABLE 6.75% DUE 06-15-2039 | C88732JAU2 | 1,190,000 | 1,276,357 | 1,155,859 | Corporate bonds |
| TIME WARNER CABLE 7.3% DUE 07-01-2038 | C88732JAN8 | 390,000 | 443,638 | 413,146 | Corporate bonds |
| TIME WARNER ENTMT 8.375% DUE 07-15-2033 | S2727266 | 2,000,000 | 2,407,279 | 2,018,258 | Corporate bonds |
| TOLEDO EDISON CO 6.15% DUE 05-15-2037 | SB1HKL95 | 175,000 | 179,018 | 140,735 | Corporate bonds |
| TRANSDIGM INC 7.75% DUE 07-15-2014 | SB1L99M7 | 182,000 | 180,635 | 165,156 | Corporate bonds |
| TRAVELERS COS INC FLTG RT 6.25% DUE    03-15-2067 | SB1TRF25 | 700,000 | 601,869 | 440,789 | Corporate bonds |
| TRAVELPORT LLC / TRAVELPORT HLDGS INC SRNT FLT RT DUE 09-01-2014/09-01-2009 BEO | SB1Z6YC9 | 220,000 | 193,490 | 86,900 | Corporate bonds |
| TRINITY INDS INC 3.875% DUE 06-01-2036 | SB16FFM2 | 45,000 | 31,620 | 25,347 | Corporate bonds |
| TRUSTEES OF 5.7% DUE 03-01-2039 | SB3L59G3 | 325,000 | 347,859 | 324,093 | Corporate bonds |
| TRW AUTOMOTIVE INC 6.375 DUE 03-15-2014 BEO | SB1VK4C5 | 50,000 | 60,234 | 36,707 | Corporate bonds |
| TRW AUTOMOTIVE INC 6.375% BDS 15/03/2014EUR | SB23KWY8 | 16,000 | 20,171 | 19,225 | Corporate bonds |
| TUI AG 2.75% CNV BDS 01/09/12 EUR | SB1V1P99 | 50,000 | 52,129 | 34,861 | Corporate bonds |
| TUI AG 5.125% SR BDS 12/12 EUR/REG | SB0SV974 | 36,667 | 38,859 | 35,311 | Corporate bonds |
| TVN FINANCE CORP 9.5% BDS 15/12/13 EUR   REGS | S7725997 | 16,000 | 21,996 | 20,475 | Corporate bonds |
| TX COMPETITIVE ELEC HLDGS CO LLC / TC    SRNT STEP UP 11-01-2015 01-28-2009 | SB3KT4Q1 | 260,000 | 176,237 | 185,250 | Corporate bonds |
| TXU CORP 5.55% DUE 11-15-2014 | SB0HF289 | 180,000 | 117,613 | 95,916 | Corporate bonds |
| TYSON FOODS INC 10.5% DUE 03-01-2014 | SB3X4NX3 | 220,000 | 246,327 | 208,959 | Corporate bonds |
| UCFC LN TR 7.75% DUE 04-15-2030 | C90263BHE1 | 8,897 | 3,866 | 3,895 | Corporate bonds |
| UNITEDHEALTH GROUP 5.8% DUE 03-15-2036 | SB108F38 | 250,000 | 229,093 | 190,473 | Corporate bonds |
| UNVL CY DEV 11.75% DUE 04-01-2010 | S2375751 | 165,000 | 165,028 | 138,363 | Corporate bonds |
| USAA AUTO OWNER TR 4.15999984741% DUE    04-16-2012 | C90327MAC2 | 1,713,349 | 1,746,971 | 1,644,280 | Corporate bonds |
| UTD AUTO GROUP INC 7.75% DUE 12-15-2016 | SB1YN841 | 75,000 | 66,850 | 54,000 | Corporate bonds |
| UTD PARCEL SVC INC 6.2% DUE 01-15-2038 | SB2NP6Q3 | 1,500,000 | 1,711,823 | 1,653,681 | Corporate bonds |
| UTD RENTALS N AMER 6.5% DUE 02-15-2012 | SB01JQG3 | 14,667 | 14,080 | 12,320 | Corporate bonds |
| UTD SURGICAL 8.875% DUE 05-01-2017 | SB2473L2 | 200,000 | 190,267 | 146,860 | Corporate bonds |
| UTD TECHNOLOGIES 6.125% DUE 07-15-2038 | SB2R3SL0 | 950,000 | 1,075,187 | 1,032,443 | Corporate bonds |
| VA ELEC & PWR CO 6% DUE 05-15-2037 | SB1YYQG2 | 1,000,000 | 1,093,748 | 968,566 | Corporate bonds |
| VA ELEC & PWR CO SR NT 2008 SER B 8.875 DUE 11-15-2038 | SB3FD1W3 | 175,000 | 244,470 | 221,474 | Corporate bonds |
| VALE OVERSEAS LTD 6.875% DUE 11-21-2036 | C91911TAH6 | 920,000 | 929,285 | 835,084 | Corporate bonds |
| VALE OVERSEAS LTD GTD NT 8.25% DUE    01-17-2034 BEO | C91911TAE3 | 460,000 | 537,959 | 488,842 | Corporate bonds |
| VANGUARD HLTH HLDG CO II LLC/VANGUAR SR SUB NT 9 DUE 10-01-2014/01-26-2005 REG | SB064XG2 | 215,000 | 213,388 | 199,840 | Corporate bonds |
| VENTAS RLTY LTD PARTNERSHIP / VENTAS    CAPSR NT 2012 9 5-1-12/4-30-12 BEO | S2032562 | 100,000 | 104,817 | 101,000 | Corporate bonds |
| VERIZON 6.25% DUE 04-01-2037 | C92343VAF1 | 630,000 | 662,972 | 652,370 | Corporate bonds |
| VERIZON 6.25% DUE 04-01-2037 | SB1VVZP8 | 675,000 | 710,328 | 698,968 | Corporate bonds |
| VERIZON 6.4% DUE 02-15-2038 | SB2PKS04 | 750,000 | 808,258 | 797,777 | Corporate bonds |
| VERIZON 6.4% DUE 02-15-2038 | C92343VAK0 | 1,430,000 | 1,541,079 | 1,521,094 | Corporate bonds |
| VERIZON 6.9% DUE 04-15-2038 | C92343VAP9 | 350,000 | 400,002 | 393,839 | Corporate bonds |
| VERIZON 6.9% DUE 04-15-2038 | SB2QQFS8 | 825,000 | 942,862 | 928,335 | Corporate bonds |
| VERIZON 7.35% DUE 04-01-2039 | C92343VAU8 | 350,000 | 418,939 | 344,008 | Corporate bonds |
| VERIZON 8.95% DUE 03-01-2039 | SB3FBWF7 | 700,000 | 954,360 | 904,183 | Corporate bonds |
| VERSO PAPER HLDGS LLC / VERSO PAPER INC 2ND PRTY SR SECD NT 9.125 08-01-14 REG | SB23QG88 | 160,000 | 108,133 | 65,693 | Corporate bonds |
| VERSO PAPER HLDGS LLC / VERSO PAPER INC 2ND PRTY SR SECD NT FLTG RT 08-01-14 REG | SB23QGG6 | 55,000 | 31,680 | 22,550 | Corporate bonds |
| VIACOM INC SR NT 6.875% DUE    04-30-2036/10-18-2006 | C925524AX8 | 800,000 | 844,740 | 632,222 | Corporate bonds |
| VIRGIN MEDIA FINAN 8.75% SNR BDS    15/04/14 EUR | SB09L9G2 | 35,000 | 52,015 | 38,776 | Corporate bonds |
| VODAFONE GROUP PLC NEW GCB 02/27/07    6.150 FA37 6.15 DUE 02-27-2037 BEO | SB1BFX9 | 1,750,000 | 1,861,295 | 1,729,756 | Corporate bonds |
| VODAFONE GROUP PLC NEW NT FLTG VAR RT    DUE 02-27-2012 | C92857WAN0 | 370,000 | 365,726 | 340,972 | Corporate bonds |
| WACHOVIA AST SECURITIZATION INC 2002-HE2TR AST BKD CTF CL A 12-25-2032 BEO | C92975PAA0 | 25,166 | 14,886 | 12,093 | Corporate bonds |
| WACHOVIA BK NATL ASSN MEDIUM TERM SUB    BKTRANCHE # SB 00009 6.6 DUE 01-15-2038 | SB29SN65 | 460,000 | 485,362 | 499,058 | Corporate bonds |
| WACHOVIA CAP TR III FXD-FLTG RATE BD    DUE 08-29-2049 REG | SB0XNTL9 | 870,000 | 571,590 | 522,000 | Corporate bonds |

Nortel Networks Retirement Income Plan
Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| WACHOVIA CAP TR III FXD-FLTG RATE BD    DUE 08-29-2049 REG | C92978AAA0 | 1,940,000 | 1,274,580 | 1,144,600 | Corporate bonds |
| WACHOVIA CORP NEW 5.5% DUE 08-01-2035 | C92990SAM4 | 1,310,000 | 1,158,583 | 1,019,184 | Corporate bonds |
| WAL-MART STORES INC NT 6.5 DUE    08-15-2037 REG | SB242VX5 | 600,000 | 694,028 | 712,388 | Corporate bonds |
| WAL-MART STORES INC NT 6.5 DUE    08-15-2037 REG | C931142CK7 | 2,840,000 | 3,285,066 | 3,371,972 | Corporate bonds |
| WAL-MART STORES INC WALMART 6.2 4 15 38 6.2% DUE 04-15-2038 BEO | SB2QVLK7 | 300,000 | 336,526 | 343,337 | Corporate bonds |
| WARNER MUSIC GROUP 7.375% DUE 04-15-2014 | SB06Q142 | 6,667 | 6,383 | 6,437 | Corporate bonds |
| WELLPOINT INC 6.375% DUE 06-15-2037 | C94973VAN7 | 130,000 | 135,423 | 117,283 | Corporate bonds |
| WELLS FARGO CAP X 5.95% DUE 12-15-2086 | C94978SAA7 | 830,000 | 691,113 | 711,350 | Corporate bonds |
| WEST CORP 9.5% DUE 10-15-2014 | SB1Y4VC3 | 175,000 | 164,121 | 118,350 | Corporate bonds |
| WEYERHAEUSER CO 7.375% DUE 10-01-2019 | SB4VW035 | 13,333 | 13,301 | 13,219 | Corporate bonds |
| WHITING PETE CORP 7.25% DUE 05-01-2013 | SB07J0Q5 | 125,000 | 124,000 | 98,400 | Corporate bonds |
| WILLIAMS COS INC 7.75% DUE 06-15-2031 | S2793063 | 30,000 | 30,771 | 25,800 | Corporate bonds |
| WILLIAMS COS INC 7.875% DUE 09-01-2021 | S2797485 | 140,000 | 151,553 | 131,697 | Corporate bonds |
| WILLIAMS COS INC 8.75% DUE 03-15-2032 | S2744146 | 80,000 | 90,462 | 75,600 | Corporate bonds |
| WILLIAMS COS INC CR LINKED CTF TR V    WILLIAMS COS DUE 10-01-2010 BEO | SB3YDW54 | 380,000 | 379,737 | 358,365 | Corporate bonds |
| WILLIS GROUP NA WILLIS GROUP HLDG N    AMERICA'S 5.125 DUE 07-15-10/07-01-05BEO | C970648AA9 | 256,667 | 257,502 | 209,529 | Corporate bonds |
| WILLIS GROUP NORTH AMER BD 5.625 DUE    07-15-2015 BEO | C970648AB7 | 790,000 | 756,412 | 578,288 | Corporate bonds |
| WIND ACQUISITION F 11.75% NTS 07/17  EUR/REGS | SB3LGQN2 | 50,000 | 76,194 | 67,517 | Corporate bonds |
| WIND ACQUISITION F 9.75%-VAR 01/12/15  EUR/REGS | SB0R7MJ6 | 33,333 | 53,230 | 50,605 | Corporate bonds |
| WINDSTREAM CORP 8.125% DUE 08-01-2013 | SB1LLJN4 | 145,000 | 146,063 | 134,800 | Corporate bonds |
| WINDSTREAM CORP 8.625% DUE 08-01-2016 | SB1LMBR5 | 245,000 | 247,144 | 229,675 | Corporate bonds |
| WYETH NT 5.95 DUE 04-01-2037/03-27-2007 BEO | SB1VQ7M4 | 1,500,000 | 1,638,401 | 1,632,380 | Corporate bonds |
| WYETH NT 5.95 DUE 04-01-2037/03-27-2007 BEO | C983024AN0 | 1,740,000 | 1,900,545 | 1,893,560 | Corporate bonds |
| WYNN LAS VEGAS LLC 6.625% DUE 12-01-2014 | SB0C3H16 | 20,000 | 18,640 | 16,300 | Corporate bonds |
| XEROX CAP TR I 8% DUE 02-01-2027 | S2563891 | 200,000 | 169,904 | 137,650 | Corporate bonds |
| XTO ENERGY INC 6.1 DUE 04-01-2036 BEO | C98385XAJ5 | 1,610,000 | 1,640,770 | 1,336,855 | Corporate bonds |
| XTO ENERGY INC 6.75% DUE 08-01-2037 | SB23C8G8 | 680,000 | 748,551 | 636,864 | Corporate bonds |
| YANKEE ACQSTN CORP SR 8.5 DUE    02-15-2015 BEO | SB1XMSF0 | 230,000 | 210,297 | 117,150 | Corporate bonds |
| ZFS FINANCE USA TRUST I PFD SECS 144A    3C7 DUE 12-15-2065/12-15-2010 BEO | SB0V3TC2 | 500,000 | 383,000 | 216,450 | Corporate bonds |
| Pending trade sales: Australian dollar | *CS1520AUD | - | 108,180 | 106,837 | Due from broker for securities sold |
| Pending trade sales: Brazilian real | *CS1520BRL | - | 41,064 | 40,791 | Due from broker for securities sold |
| Pending trade sales: British pound sterling | *CS1520GBP | - | 96,951 | 96,531 | Due from broker for securities sold |
| Pending trade sales: Canadian dollar | *CS1520CAD | - | 33,855 | 33,502 | Due from broker for securities sold |
| Pending trade sales: Czech koruna | *CS1520CZK | - | 55,528 | 54,968 | Due from broker for securities sold |
| Pending trade sales: Euro | *CS1520EUR | - | 246,514 | 246,451 | Due from broker for securities sold |
| Pending trade sales: Hong Kong dollar | *CS1520HKD | - | 671 | 671 | Due from broker for securities sold |
| Pending trade sales: Japanese yen | *CS1520JPY | - | 214,304 | 211,904 | Due from broker for securities sold |
| Pending trade sales: South African rand | *CS1520ZAR | - | 46,109 | 46,109 | Due from broker for securities sold |
| Pending trade sales: Swedish krona | *CS1520SEK | - | 2,786 | 2,789 | Due from broker for securities sold |
| Pending trade sales: Swiss franc | *CS1520CHF | - | 44,967 | 44,547 | Due from broker for securities sold |
| Pending trade sales: United States dollar | *CS1520USD | - | 1,756,215 | 1,756,215 | Due from broker for securities sold |
| FUT DEC 09 10 YR T-NOTE | C999599GH0 | (41) | (4,861,608) | (4,826,458) | Fixed Income Derivatives - Futures |
| FUT DEC 09 5 YR T NOTE | C999599GH0 | 114 | (30,440,200) | (8,567,708) | Fixed Income Derivatives - Futures |
| FUT DEC 09 U.S. T-BONDS | C999599GH0 | 3,564 | 428,324,117 | 421,269,193 | Fixed Income Derivatives - Futures |
| FUT DEC 09 US 2YR T-NOTE | C999599GH0 | (37) | (7,936,271) | (7,913,698) | Fixed Income Derivatives - Futures |
| BLACKROCK OTC RECEIVABLE FROM    LEHMAN-LBSF BANKRUPTCY | S5A1ELPU | 436,982 | - | 436,982 | Government and agency obligations |
| CALIFORNIA ST 7.55% 04-01-2039 BEO    TAXABLE | SB41WHL2 | 950,000 | 1,032,617 | 963,072 | Government and agency obligations |
| COLOMBIA REP NT FLTG RATE 144A 4.09259  DUE 03-17-2013 BEO SINKING FD 12-17-2010 | C195325BG9 | 30,000 | 30,475 | 28,200 | Government and agency obligations |
| FEDERAL HOME LN MTG CORP POOL #A7-9015  5.5% 07-01-2038 BEO | C3128LDAQ7 | 22,236 | 23,231 | 22,783 | Government and agency obligations |
| FHLB 5.25% DEB 09/12/2022 USD1000 5.25  12-09-2022 | SB0R63L3 | 350,000 | 373,665 | 417,351 | Government and agency obligations |
| FHLB FHLB 5.375 09-30-2022 | C3133X8L34 | 550,000 | 597,532 | 663,000 | Government and agency obligations |
| FHLB FHLB 5.375 09-30-2022 | SB281HK7 | 1,000,000 | 1,079,014 | 1,182,137 | Government and agency obligations |
| FING CORP PRIN FICO STRIPS SER 15-PRIN  PMT ON 9.65 2019 BD 03-07-2019 REG | SB2PLNY6 | 540,000 | 353,862 | 380,786 | Government and agency obligations |
| FING CORP-FED BEO PRIN FICO STRIPS SER  D-PRIN PMT ON 2019 BD 0 09-26-19 | C31771KAA5 | 240,000 | 151,703 | 163,795 | Government and agency obligations |
| FNMA 7.125 01-15-2030 | S2557247 | 1,575,000 | 2,091,129 | 2,280,915 | Government and agency obligations |
| FNMA 7.25 05-15-2030 | C31359MFP3 | 900,000 | 1,212,626 | 1,373,622 | Government and agency obligations |
| FNMA CAP DEB ZERO CPN DTD 10/09/84 0%  DUE 10-09-2019 REG | S2338925 | 3,595,000 | 1,991,951 | 1,948,271 | Government and agency obligations |
| FNMA CAP DEB ZERO CPN DTD 10/09/84 0%  DUE 10-09-2019 REG | C313586RC5 | 16,690,000 | 9,247,751 | 9,044,962 | Government and agency obligations |
| FNMA DISC NT 01-25-2010 | C313589SF1 | 1,576,000 | 1,575,068 | 1,571,587 | Government and agency obligations |
| FNMA POOL #889727 5.5% 06-01-2038 BEO | C311A01KPL2 | 15,362 | 16,042 | 15,962 | Government and agency obligations |
| FNMA PRIN STRIP PRIN PMT ON 6.625% 2030 DEB 11-15-2030 (UNDDATE) BEO | C31358DDS0 | 3,400,000 | 1,171,799 | 1,340,246 | Government and agency obligations |
| FNMA REMIC TR 2005-88 CL-PA 5    09-25-2024/04-25-2010 | C3139UEG3 | 452,170 | 458,357 | 455,627 | Government and agency obligations |
| IL ST TAXABLE-PENSION 5.1 DUE 06-01-2033 BEO TAXABLE SINKING FD 06-01-2024 N/C | C452151LF8 | 7,336,667 | 6,688,453 | 6,426,773 | Government and agency obligations |
| ITALY REP NT 5.375 DUE 06-15-2033 REG | C465410BG2 | 495,000 | 514,310 | 522,142 | Government and agency obligations |
| KREDITANSTALT FUR WIEDERAUFBAU KFW NT    4.875% DUE 06-17-2019 REG | C500769DJ0 | 400,000 | 432,618 | 398,812 | Government and agency obligations |
| PEMEX PROJ FDG MASTER TR GTD BD 6.625%  DUE 06-15-2035 REG | C706451BG5 | 440,000 | 407,216 | 372,460 | Government and agency obligations |
| PETROLEOS MEXICANOS MEDIUM TERM NTS    BOOKMTN 8 DUE 05-03-2019 REG | C71656LAA9 | 29,333 | 33,000 | 28,838 | Government and agency obligations |
| POLAND(REPUBLIC OF) GLOBAL BD 6.375%  DUE07-15-2019 REG | C731011AR3 | 350,000 | 380,223 | 349,258 | Government and agency obligations |
| PORT AUTH N Y & N J 6.04% 12-01-2029 BEOTAXABLE | SB60YWB8 | 400,000 | 438,600 | 400,000 | Government and agency obligations |
| RECEIVABLE FROM LEHMAN (LBI)-BLACKROCK  TBAS | C000617712 | 10,153 | - | 10,153 | Government and agency obligations |
| RESOLUTION FDG CORP FED BE PRIN    GENERIC PRIN PMT .00001 10-15-2020 | S2802680 | 6,450,000 | 3,931,929 | 4,114,455 | Government and agency obligations |
| RESOLUTION FDG CORP FED BOOK ENTRY PRIN STRIPS GENERIC PRIN PMT 01-15-2030 | C76116FAB3 | 15,040,000 | 5,744,638 | 6,567,071 | Government and agency obligations |
| TENN VAL AUTH 5.88 BD DUE 04-01-2036    PUTTABLE | C880591CS9 | 700,000 | 787,244 | 773,016 | Government and agency obligations |
| TENNESSEE VALLEY AUTH GLOBAL PWR BD 2009SER C 5.25% DUE 09-15-2039 REG | C880591EH1 | 194,667 | 205,397 | 192,490 | Government and agency obligations |
| U S TREAS BD STRIPPED PRIN PMT 00078    08-15-2039 REG | C912803DH3 | 6,632,667 | 1,881,130 | 1,803,807 | Government and agency obligations |
| UNITED STATES TREAS BD STRIPPED PRIN PMT00073 02-15-2038 (UNDDATE) REG | C912803DC4 | 5,322,000 | 1,614,770 | 1,453,692 | Government and agency obligations |
| UNITED STATES TREAS BD STRIPPED PRIN PMTBD 02-15-2036 (UNDDATE) BEO | C912803CX9 | 1,090,000 | 359,452 | 355,547 | Government and agency obligations |
| UNITED STATES TREAS BDS 00205 4.375% DUE02-15-2038 REG | C912810PW2 | 3,982,000 | 4,107,059 | 4,157,128 | Government and agency obligations |
| UNITED STATES TREAS BDS DTD 00206 4.5%  DUE 05-15-2038 REG | SB3CJB24 | 3,627,000 | 3,841,900 | 3,855,018 | Government and agency obligations |
| UNITED STATES TREAS BDS DTD 00209 3.5%  DUE 02-15-2039 REG | SB527Q49 | 3,366,667 | 2,980,361 | 3,036,191 | Government and agency obligations |
| UNITED STATES TREAS BDS DTD 00209 3.5%  DUE 02-15-2039 REG | C912810QA9 | 9,059,000 | 8,080,255 | 7,776,918 | Government and agency obligations |
| UNITED STATES TREAS BDS DTD 00210 4.25% DUE 05-15-2039 REG | C912810QB7 | 2,459,333 | 2,507,992 | 2,396,623 | Government and agency obligations |
| UNITED STATES TREAS BDS DTD 00210 4.25% DUE 05-15-2039 REG | SB41K8R9 | 3,937,000 | 4,010,301 | 3,948,503 | Government and agency obligations |
| UNITED STATES TREAS BDS DTD 02/15/1997  6.625% DUE 02-15-2027 REG | S2894999 | 601,333 | 788,686 | 864,323 | Government and agency obligations |

Nortel Networks Retirement Income Plan
Schedule H, Part IV, Line 4i - Schedule of Assets (Held at Year End)
As of September 8, 2009

| Security Description | Asset ID | Share/Par Value | Market Value | Historical Cost | Description of Investment |
|---|---|---|---|---|---|
| UNITED STATES TREAS BDS DTD 02/15/2000  6.25% DUE 05-15-2030 REG | S2545907 | 453,333 | 593,300 | 588,483 | Government and agency obligations |
| UNITED STATES TREAS BDS DTD 02/15/2006  4.5% DUE 02-15-2036 REG | SB0YBFV4 | 868,333 | 921,816 | 896,634 | Government and agency obligations |
| UNITED STATES TREAS BDS DTD 02/15/2006  4.5% DUE 02-15-2036 REG | C912810FT0 | 10,620,000 | 11,236,184 | 12,159,325 | Government and agency obligations |
| UNITED STATES TREAS BDS DTD 08/15/1993  6.25% DUE 08-15-2023 REG | C912810EQ7 | 4,950,000 | 6,146,663 | 5,999,025 | Government and agency obligations |
| UNITED STATES TREAS BDS DTD 08/15/1997  6.375% DUE 08-15-2027 REG | S2094937 | 1,825,000 | 2,352,064 | 2,443,461 | Government and agency obligations |
| UNITED STATES TREAS BDS DTD 11/15/1997  6.125% DUE 11-15-2027 REG | S2124555 | 1,310,000 | 1,648,839 | 1,878,417 | Government and agency obligations |
| UNITED STATES TREAS BDS INDEX LINKED   1.75 DUE 01-15-2028 REG | C912810PV4 | 2,350,000 | 2,270,777 | 2,245,260 | Government and agency obligations |
| UNITED STATES TREAS NTS DTD 00251 3% DUE08-31-2016 REG | SB40JR36 | 7,535,000 | 7,534,841 | 7,473,476 | Government and agency obligations |
| UNITED STATES TREAS NTS NT 3.625% DUE  08-15-2019 REG | SB43JZT5 | 1,996,000 | 2,036,916 | 2,026,475 | Government and agency obligations |
| US OF AMER TREAS NOTES 3.75 DUE     11-15-2018 REG | SB3FG906 | 1,020,000 | 1,049,559 | 1,149,413 | Government and agency obligations |
| US TREAS BD STRIPPED PRIN PMT 15-15-2027REG | S2415817 | 5,765,000 | 2,639,292 | 2,663,534 | Government and agency obligations |
| US TREAS BD STRIPPED PRIN PMT STRIP PRINPMT 15/11/2021 USD1000 11-15-2021 REG | S2944429 | 3,000,000 | 1,808,743 | 1,891,707 | Government and agency obligations |
| US TREAS BDS INDEX LINKED NOTES 2.375  DUE 01-15-2027 REG | C912810PS1 | 1,000,000 | 1,102,284 | 1,079,231 | Government and agency obligations |
| US TREAS INFL INDEXED BONDS 2.375 DUE  01-15-2025 BEO | C912810FR4 | 760,000 | 894,288 | 858,477 | Government and agency obligations |
| US TREAS SEC 4.5 DUE 08-15-2039      REG | C912810QC5 | 21,333 | 23,000 | 22,567 | Government and agency obligations |
| US TREAS SEC 4.5 DUE 08-15-2039      REG | SB43HGR4 | 1,696,667 | 1,808,084 | 1,788,898 | Government and agency obligations |
| UTD MEXICAN STS # TR 00020 6.05 DUE    01-11-2040 | C9108GQAV0 | 170,000 | 163,855 | 144,365 | Government and agency obligations |
| UTD MEXICAN STS MEDIUM TERM NTS BOOK   ENTRY 6.75 DUE 09-27-2034 REG | C9108GQAS7 | 736,000 | 775,867 | 776,480 | Government and agency obligations |
| UTD STATES TREAS 3.25% DUE 06-30-2016 | SB60XVL8 | 870,000 | 886,403 | 871,835 | Government and agency obligations |
| Income | *CS1010USD | - | 6,006,713 | 6,006,713 | Income & Dividends |
| OTC DERIVATIVE CASH COLL RECEIVABLE FROMGOLDMAN SACHS | S9A32GTU | 1,375,000 | 1,375,000 | 1,375,000 | Other receivables |
| Pending foreign exchange purchases: Australian dollar | *CS1505AUD | - | 50,835 | 50,642 | Other receivables |
| Pending foreign exchange purchases: British pound sterling | *CS1505GBP | - | 1,210,498 | 1,238,312 | Other receivables |
| Pending foreign exchange purchases: Canadian dollar | *CS1505CAD | - | 112,143 | 113,559 | Other receivables |
| Pending foreign exchange purchases: Euro | *CS1505EUR | - | 4,600,347 | 4,576,977 | Other receivables |
| Pending foreign exchange purchases: Norwegian krone | *CS1505NOK | - | 54,201 | 54,144 | Other receivables |
| Pending foreign exchange purchases: Singapore dollar | *CS1505SGD | - | 1,893 | 1,880 | Other receivables |
| Pending foreign exchange purchases: South Korean won | *CS1505KRW | - | 146,871 | 147,212 | Other receivables |
| Pending foreign exchange purchases: Swedish krona | *CS1505SEK | - | 60,226 | 59,860 | Other receivables |
| Pending foreign exchange purchases: United States dollar | *CS1505USD | - | 3,977,242 | 3,977,242 | Other receivables |
| Pending foreign exchange purchases: information not available | not available | not available | (10,197,306) | not available | Other receivables |
| &&&BOND FUTURES OFFSET - LONG | C999959927 | - | (4,299,006) | - | Other: Derivative offsets |
| &&&BOND FUTURES OFFSET - SHORT | C999959935 | - | 21,824,775 | - | Other: Derivative offsets |
| FUT DEC 09 10 YR T-NOTES | C999599GH0 | 41 | 4,861,608 | 4,826,458 | Other: Derivative offsets |
| FUT DEC 09 5 YR T NOTE | C999599GH0 | 75 | 8,615,425 | 8,567,708 | Other: Derivative offsets |
| FUT DEC 09 U.S. T-BONDS | C999599GH0 | (3,526) | (424,025,117) | (421,269,193) | Other: Derivative offsets |
| FUT DEC 09 US 2YR T-NOTE | C999599GH0 | 37 | 7,936,271 | 7,913,698 | Other: Derivative offsets |
| CALL SWAPTION USD BARCG5G 3MLIBOR/6M   2.5% European BRS7XBLP6 03-11-2010 | S9A2JE4U | 1,600,000 | 4,089 | 62,400 | Other: Options |
| CALL SWAPTION USD CITIGB2L 3MLIBOR/6M   3.425% European BRS7ZC026 03-24-2011 | S9A2LS4U | (1,100,000) | (30,572) | (51,150) | Other: Options |
| CALL SWAPTION USD CSFPGB2L 3MLIBOR/6M   3.45% European BRS7XXLL7 03-16-2010 | S9A2KQQU | (1,000,000) | (21,602) | (45,500) | Other: Options |
| CALL SWAPTION USD JPMGGB2L 3M LIBOR/6M   2.5% European BRS86GHZ6 11-05-2009 | S9A2VYBU | 9,400,000 | 1,333 | 25,615 | Other: Options |
| CALL SWAPTION USD UBSWGB2L European   BRS85WLD6 11-06-2009 | S9A2VDGU | 8,400,000 | 3,717 | 40,740 | Other: Options |
| CALL SWPTN USD 3M LIBOR / 1 EUROPEAN   BRS8CGN8 09-21-2009 | S9A36EHU | (10,061,333) | (145,792) | (94,577) | Other: Options |
| PUT SWPTN USD 1 / 3M LIBOR EUROPEAN   BRS8CGNR0 09-21-2009 | S9A36EJU | (10,061,333) | (4,762) | (101,619) | Other: Options |
| PUT SWPTN USD BARCG8G 6M 4.5%/3MLIBOR   European BRS7XBNG4 03-11-2010 | S9A2JK8W | (1,600,000) | (69,817) | (80,000) | Other: Options |
| PUT SWPTN USD CITIBANKNY 6M 1.9%/3MLIBOREuropean BRS7MXF36 12-21-2009 | S9A26X4U | - | - | 20,423 | Other: Options |
| PUT SWPTN USD CITIGB2L 6M 3.425%/3MLIBOREuropean BRS7ZBZX2 03-24-2011 | S9A2L00W | (1,100,000) | (100,104) | (51,150) | Other: Options |
| PUT SWPTN USD CSFPGB2L 6M 3.45%/3MLIBOR   European BRS7XXLK9 03-16-2010 | S9A2KQRU | (1,000,000) | (52,374) | (45,500) | Other: Options |
| PUT SWPTN USD UBSWGB2L 6M 6.5%/3MLIBOR   European BRS7J02E2 11-13-2009 | S9A1XNMU | 1,900,000 | 145 | 3,401 | Other: Options |
| Not available | not available | not available | (78,024) | not available | Other: Options |
| IRS USD 3M LIBOR / 6M 5.115% CITIBANKNY 10/06/2028 BRS70L4J3 | S9A1927U | - | - | 379,529 | Other: Swaps |
| IRS USD 3M L LIBOR / 6M 3.6475%      CITIBANKNY 17/09/2013 BRS7B1HP7 | C777999004 | - | - | 1,359,593 | Other: Swaps |
| IRS USD 3MLIBOR/6M 1.595% DEUTGB2L    04/02/2011 BRS7RZ636 | S9A2BDGU | 4,900,000 | 51,298 | - | Other: Swaps |
| IRS USD 3MLIBOR/6M 3.6475% CITIGB2L    17/09/2013 BRS7B1HP7 | S9A31KTU | 8,500,000 | 509,145 | - | Other: Swaps |
| IRS USD 3MLIBOR/6M 4.13% DEUTGB2L     02/06/2039 BRS89PHS9 | S9A3245U | 1,200,000 | 30,847 | - | Other: Swaps |
| IRS USD 3MLIBOR/6M 5.115% CITIGB2L    10/06/2028 BRS70L4J3 | S9A1N1U | 1,100,000 | 186,223 | - | Other: Swaps |
| IRS USD 6M 2.8475%/3MLIBOR GSCMUS33   03/04/2019 BRS80DKE2 | S9A2NU3U | 2,700,000 | 123,030 | - | Other: Swaps |
| IRS USD 6M 3.305%/3MLIBOR DEUTGB2L    06/05/2019 BRS85K3D2 | S9A2SG7U | 1,173,333 | 15,649 | - | Other: Swaps |
| IRS USD 6M 3.47868%/3MLIBOR BARCGB5G   06/03/2039 BRS7WDUQ1 | S9A2HHDU | 900,000 | 77,429 | - | Other: Swaps |
| TOTAL RTN USD / 0 BZWLUS31 12-01-2009   BRS8D3374 | S9A36N1U | 4,500,000 | 102,542 | - | Other: Swaps |
| Not available | not available | not available | 45,556 | not available | Other: Swaps |
| ADR CONTAX PARTICIPACOES S A SPONSORED   ADR | SB0FWGP7 | 54,279 | 109,318 | 37,430 | Preferred Stock |
| ADR PETROLEO BRASILEIRO SA PETROBRAS   SPONSORED ADR NON VTG | S2683410 | 10,400 | 362,225 | 294,181 | Preferred Stock |
| ADR TELE NORTE LESTE PARTICIPACOES S A  SPONSORED ADR REPSTG PFD PREFERENCE SH | S2297930 | 37,479 | 625,899 | 608,610 | Preferred Stock |
| ADR VALE S A ADR REPSTG PFD PREF ADR | S2933900 | 222,200 | 4,019,598 | 2,758,449 | Preferred Stock |
| ADR VIVO PARTICIPACOES S A SPONSORED ADRREPSTG PFD NEW | S2297974 | 24,671 | 579,968 | 518,046 | Preferred Stock |
| BCO BRADESCO SA PRF NPV | SB00FM53 | 21,400 | 370,969 | 299,601 | Preferred Stock |
| BNP PARIBAS BANK | SB4VTBL1 | 3,840 | 8,307 | - | Preferred Stock |
| DRAEGERWERK KGAA NON-VTG PRF NPV | S5169218 | 1,600 | 49,494 | 44,609 | Preferred Stock |
| GERDAU SA PRF NPV | S2645517 | 30,653 | 361,611 | 303,925 | Preferred Stock |
| GREAT PLAINS CORP UNIT | SB4QHGN7 | 1,465 | 90,303 | 73,250 | Preferred Stock |
| ITAU UNIBANCO HOLD PRF NPV | SB037HR3 | 26,539 | 474,645 | 367,947 | Preferred Stock |
| PORSCHE AUTO HL SE NON VTG PRF NPV | S7101069 | 43,000 | 3,226,843 | 2,783,462 | Preferred Stock |
| Total | | | 875,918,029 | 808,146,295 | |
| | | | | | |
| Collateral held under securities lending agreement | | | 145,502,464 | | |
| | | | | | |
| Total Assets | | | 1,021,420,493 | | |

*(concluded)*

**Nortel Networks Retirement Income Plan**

**Schedule H, Line 4j - Schedule of Reportable Transactions**
**Year ended September 8, 2009**

| Security Description | Description of Investment | Purchase Price | Selling Price | Expense Incurred | Cost of Asset | Current Value on Transaction Date | Net Gain (Loss) |
|---|---|---|---|---|---|---|---|
| A single security transaction in excess of 5% of the Plan's assets at the beginning of the plan year: | | | | | | | |
| None reported | | | | | | | |

**Nortel Networks Retirement Income Plan**

**Schedule H, Line 4j - Schedule of Reportable Transactions**
**Year ended September 08, 2009**

| Security Description | Description of Investment | Purchase Price | Selling Price | Expense Incurred | Cost of Asset | Current Value on Transaction Date | Net Gain (Loss) |
|---|---|---|---|---|---|---|---|
| A series of transactions representing securities of the same issue which in the aggregate is in excess of 5% of the Plan assets at the beginning of the plan year: | | | | | | | |
| FEDERAL HOME LN BK CONS DISC NTS 02-05-2009 | U.S. Government Securities | 31,899,992.91 | - | - | 31,899,992.91 | 31,899,992.91 | - |
| FEDERAL HOME LN BK CONS DISC NTS 02-05-2009 | U.S. Government Securities | - | 31,899,992.91 | - | 31,899,992.91 | 31,899,992.91 | - |
| FEDERAL HOME LN BK CONS DISC NTS 02-17-2009 | U.S. Government Securities | 38,899,265.22 | - | - | 38,899,265.22 | 38,899,265.22 | - |
| FEDERAL HOME LN BK CONS DISC NTS 02-17-2009 | U.S. Government Securities | - | 38,899,265.22 | - | 38,899,265.22 | 38,899,265.22 | - |
| FEDERAL HOME LN BK CONS DISC NTS 02-19-2009 | U.S. Government Securities | 39,199,804.00 | - | - | 39,199,804.00 | 39,199,804.00 | - |
| FEDERAL HOME LN BK CONS DISC NTS 02-19-2009 | U.S. Government Securities | - | 39,199,804.00 | - | 39,199,804.00 | 39,199,804.00 | - |
| FHLB DISC NT 02-06-2009 | U.S. Government Securities | 31,599,964.89 | - | - | 31,599,964.89 | 31,599,964.89 | - |
| FHLB DISC NT 02-06-2009 | U.S. Government Securities | - | 31,599,964.89 | - | 31,599,964.89 | 31,599,964.89 | - |
| FHLB DISC NT 02-09-2009 | U.S. Government Securities | 31,999,680.00 | - | - | 31,999,680.00 | 31,999,680.00 | - |
| FHLB DISC NT 02-09-2009 | U.S. Government Securities | - | 31,999,680.00 | - | 31,999,680.00 | 31,999,680.00 | - |
| FHLB DISC NT 02-10-2009 | U.S. Government Securities | 29,299,886.06 | - | - | 29,299,886.06 | 29,299,886.06 | - |
| FHLB DISC NT 02-10-2009 | U.S. Government Securities | - | 29,299,886.06 | - | 29,299,886.06 | 29,299,886.06 | - |
| FHLB DISC NT 02-11-2009 | U.S. Government Securities | 29,099,894.92 | - | - | 29,099,894.92 | 29,099,894.92 | - |
| FHLB DISC NT 02-11-2009 | U.S. Government Securities | - | 29,099,894.92 | - | 29,099,894.92 | 29,099,894.92 | - |
| FHLB DISC NT 02-12-2009 | U.S. Government Securities | 34,599,855.83 | - | - | 34,599,855.83 | 34,599,855.83 | - |
| FHLB DISC NT 02-12-2009 | U.S. Government Securities | - | 34,599,855.83 | - | 34,599,855.83 | 34,599,855.83 | - |
| FHLB DISC NT 02-13-2009 | U.S. Government Securities | 36,799,846.67 | - | - | 36,799,846.67 | 36,799,846.67 | - |
| FHLB DISC NT 02-13-2009 | U.S. Government Securities | - | 36,799,846.67 | - | 36,799,846.67 | 36,799,846.67 | - |
| FHLB DISC NT 02-18-2009 | U.S. Government Securities | 31,199,844.00 | - | - | 31,199,844.00 | 31,199,844.00 | - |
| FHLB DISC NT 02-18-2009 | U.S. Government Securities | - | 31,199,844.00 | - | 31,199,844.00 | 31,199,844.00 | - |
| FHLB DISC NT 02-20-2009 | U.S. Government Securities | 37,599,895.56 | - | - | 37,599,895.56 | 37,599,895.56 | - |
| FHLB DISC NT 02-20-2009 | U.S. Government Securities | - | 37,599,895.56 | - | 37,599,895.56 | 37,599,895.56 | - |
| FHLB DISC NT 02-23-2009 | U.S. Government Securities | 31,799,735.00 | - | - | 31,799,735.00 | 31,799,735.00 | - |
| FHLB DISC NT 02-23-2009 | U.S. Government Securities | - | 31,799,735.00 | - | 31,799,735.00 | 31,799,735.00 | - |
| NTGI COLTV GOVT STIF REGI STERED | Value of Interest in Common/Collective Trusts | 105,851,513.72 | - | - | 105,851,513.72 | 105,851,513.72 | - |
| NTGI COLTV GOVT STIF REGI STERED | Value of Interest in Common/Collective Trusts | - | 100,387,784.39 | - | 100,387,784.39 | 100,387,784.39 | - |

# *Nortel Networks Retirement Income Plan*

*Financial Statements as of and for the*
*Years Ended September 8, 2009 and December 31, 2008*

# Nortel Networks Retirement Income Plan

## Table of Contents

| | Page |
|---|---|
| Financial Statements: | |
| Statements of Net Assets Available for Benefits as of September 8, 2009 and December 31, 2008 | 3 |
| Statements of Changes in Net Assets Available for Benefits for the Years Ended September 8, 2009 and December 31, 2008 | 4 |
| Notes to Financial Statements | 5-19 |

NOTE: The accompanying financial statements have been prepared for the purpose of filing with the Department of Labor's Form 5500. Supplemental schedules required by 29 CFR 2520.103-10 of the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Securities Act of 1974, other than the schedules listed above, are omitted because they are not required. The Financial Statements as of and for the Year Ended December 31, 2008 and Supplemental Schedules as of and for the Year Ended December 31, 2008 are audited by KPMG LLP. For the audit opinion, see the Nortel Networks Retirement Income Plan 2008 Financial Statements. The Financial Statements as of and for the Year Ended September 8, 2009 and Supplemental Schedules as of and for the Year Ended September 8, 2009 are unaudited.

**Nortel Networks Retirement Income Plan**
**Statements of Net Assets Available for Benefits**
**September 8, 2009 and 2008**

|  | September 8, 2009 Unaudited | December 31, 2008 Audited |
|---|---|---|
| *ASSETS* | | |
| Investments, at fair value based on quoted market prices: | | |
| Common stock | $ 342,899,347 | $ 178,207,647 |
| Government and agency obligations | 71,832,033 | 59,092,570 |
| Corporate bonds | 220,019,825 | 184,301,894 |
| Cash & cash equivalents - interest-bearing | 49,260,947 | 89,036,774 |
| Preferred stock | 10,279,180 | 4,775,146 |
| Mutual funds | - | - |
| Investments, at fair value based on quoted market prices (note 2) | 694,291,332 | 515,414,031 |
| | | |
| Investments, at estimated fair value: | | |
| Commingled funds | 29,662,703 | 68,483,862 |
| Other | 647,956 | 35,873,834 |
| Value of interest in Master Trust | - | 110,034,659 |
| Investments, at estimated fair value | 30,310,658 | 214,392,355 |
| Investments pledged to creditors, at fair value based on quoted market prices: | | |
| Common stock | 60,910,861 | 36,483,869 |
| Government and agency obligations | 45,203,100 | 40,895,094 |
| Corporate bonds and notes | 35,156,273 | 22,266,050 |
| Investments pledged to creditors | 141,270,234 | 99,645,013 |
| | | |
| Collateral held under securities lending agreement | 145,502,464 | 101,829,805 |
| | | |
| Receivables: | | |
| Due from broker for securities sold | 2,647,145 | 25,331,404 |
| Income and dividends | 6,006,713 | 5,444,710 |
| Other receivables | 1,391,948 | 2,696,003 |
| Total receivables | 10,045,806 | 33,472,117 |
| Total assets | 1,021,420,494 | 964,753,321 |
| | | |
| *LIABILITIES* | | |
| Accrued administrative expenses | (296,590) | (161,473) |
| Due to broker for securities purchased | (4,812,211) | (13,259,780) |
| Liability to return collateral held under securities lending agreement | (145,502,464) | (101,829,805) |
| Swap liabilities | (22,143,848) | (22,476,953) |
| Other payables | 413 | (2,580,550) |
| Total liabilities | (172,754,700) | (140,308,561) |
| | | |
| Net assets available for benefits | $ 848,665,794 | $ 824,444,760 |

See accompanying notes to financial statements - see note 1(b) for Plan termination

**Nortel Networks Retirement Income Plan**
**Statements of Changes in Net Assets Available for Benefits**
**Year Ended September 8, 2009 and 2008**

| | September 8, 2009 Unaudited | December 31, 2008 Audited |
|---|---|---|
| Additions (reductions): | | |
| Investment income (loss): | | |
| Net appreciation (depreciation) in fair value of investments, including securities pledged, based on quoted market prices | | |
| Common stock | $ 72,406,138 | $ (165,951,965) |
| Government and agency obligations | (51,422,981) | 12,391,578 |
| Corporate bonds | 25,085,365 | (52,361,761) |
| Preferred stock | 2,201,418 | (2,954,101) |
| Mutual funds: registered investment companies | 1,321 | (70,794) |
| Net appreciation (depreciation) in fair value of investments based on quoted market prices (note 2) | 48,271,261 | (208,947,043) |
| Net appreciation (depreciation) in estimated fair value of investments | | |
| Commingled funds | 3,523,264 | (57,759,650) |
| Other | (24,837,742) | 139,331,731 |
| Net appreciation in estimated fair value of investments | (21,314,478) | 81,572,081 |
| Plan interest in Master Trust investment income | 19,994,847 | 34,659 |
| Dividends & interest income | 12,746,681 | 46,203,676 |
| Annuity income | 226,024 | 403,831 |
| Total invesment income (loss) | 59,924,335 | (80,732,796) |
| Employer contributions | 7,400,000 | 30,000,000 |
| Total additions (reductions) | 71,602,420 | (50,732,796) |
| Deductions: | | |
| Benefits paid to participants | (44,860,805) | (103,694,271) |
| Administrative expense | (2,520,581) | (4,170,650) |
| Total deductions | (47,381,385) | (107,864,921) |
| Net increase (decrease) in net assets available for benefits | 24,221,035 | (158,597,716) |
| Net assets available for benefits: | | |
| Beginning of year | 824,444,760 | 983,042,477 |
| End of year | $ 848,665,795 | $ 824,444,760 |

See accompanying notes to financial statements - see note 1(b) for Plan termination

# Nortel Networks Retirement Income Plan

**Notes to Financial Statements**
**September 8, 2009 and December 31, 2008**

### 1(a). Description of Plan

The following brief description of the Nortel Networks Retirement Income Plan (the "Plan") is provided for general information purposes only. Participants should refer to the Plan document for more complete information.

Effective May 1, 2000, U.S. employees were able to choose from three different retirement options: Traditional, Balanced and Investor. The Plan has two benefit structures: the Pension Service Plan and the Cash Balance Plan. The Pension Service Plan is the benefit structure provided to Traditional option members and the Cash Balance Plan is the benefit structure provided to the Balanced option members. As of May 1, 2000, employees who elected the Investor option are no longer eligible for benefit accruals under the Plan, but rather accrue benefits in the Long-Term Investment Plan, which is a defined contribution plan.

The Plan, effective May 1, 1974, as amended and restated effective January 1, 2007, is a noncontributory pension plan consisting of a defined benefit program and a cash balance program for employees of Nortel Networks Inc. and its participating subsidiaries and affiliates (collectively, the "Company"). The Plan covers any hourly or salaried employee of the Company, except for employees covered by a collective bargaining agreement which does not provide for inclusion in the Plan, employees accruing credit in any other qualified defined benefit pension plan to which the Company contributes, or leased employees. The Plan is subject to the provisions of the Employee Retirement Income Security Act of 1974, as amended ("ERISA").

The Pension Service Plan is only available to participants who selected the Traditional option effective May 1, 2000. Under the Pension Service Plan, employees with four or more years of service prior to May 1, 2000 are entitled to annual pension benefits beginning at normal retirement age (65) or at any age after termination with proper reduction. Pension benefits, as of any determination date, will be calculated based on the participant's pension credits multiplied by their final average earnings. Final average earnings is the average base salary, commissions, overtime shift differential, lead pay and certain bonuses during the three consecutive years of highest earnings during the last ten years with the Company. Pension credits are granted annually based on the sum of the participant's age and service and are totaled to determine the final pension credit percentage. The annual pension credits increase from 2% to 20% as the sum of age and service increases.

The Cash Balance Plan, which is effective as of May 1, 2000, credits the participant's account in an amount equal to 4% of the participant's eligible earnings for that month and an interest component based on the annual interest rate on one-year Treasury bills. Eligible earnings include base salary, commissions, overtime shift differential, lead pay and certain bonuses. Employees are eligible to participate as soon as employment commences with the Company. The Cash Balance Plan is only available to participants who selected the Balanced option effective May 1, 2000 or to newly-hired employees who select the Balanced option after that date.

One year of benefit service is earned for each plan year that a member accumulates at least 1,000 hours of service with the Company. Early retirement is permitted between ages 55 and 65 if the participant has sufficient service to be fully vested. Participants become fully vested in their portion of accumulated plan benefits after four years of service under the Pension Service

# Nortel Networks Retirement Income Plan

**Notes to Financial Statements**
**September 8, 2009 and December 31, 2008**

Plan and after two years of service under the Cash Balance Plan. The payout for the Pension Service Plan and the Cash Balance Plan falls under the same guidelines. Accumulated plan benefits of less than $1,000 are paid in the form of a lump-sum distribution. Other benefits are paid in the form of a straight life annuity, joint and survivor benefits, ten year term annuity, or a lump-sum payment which is the greater of a cash payment equal to the participant's account balance or the participant's accrued benefit payable at the normal retirement date (65) converted to a lump-sum cash payment using an actuarial equivalent for lump-sum purposes. Benefit payments to participants are recorded when paid.

Effective January 1, 2008, members are no longer accruing additional pay or service accruals under the Plan, and accumulated benefits for Plan members were frozen at December 31, 2007. Also effective January 1, 2008, the Plan provides interest on members' accumulated benefit, including 6% annual interest on the Pension Service Plan benefit and monthly interest credits on the Cash Balance Plan benefit. This amendment had no impact on terminated vested participants or current retirees.

The Company established the Retirement Income Plan Trust with The Northern Trust Company ("Northern Trust"), as trustee, effective December 1, 2005. On December 10, 2008, the Nortel Networks Long-Term Investment Plan trust agreement effective November 3, 2003 (previously amended as of November 17, 2006 and March 1, 2008), was amended to allow the Nortel Networks Long-Term Investment Plan Trust to become a commingled fund ("Master Trust") and allows the Retirement Income Plan to invest in the Master Trust.

***2009 Financial Highlights***—Net assets available for benefits increased by $25,701,582 from December 31, 2008 to September 8, 2009. Benefits paid to participants and administrative expenses decreased net assets available for benefits by $47,381,385. Investment income, including gains related to swaps, options, and non-interest bearing cash, increased net assets available for benefits by $61,404,882 due to a rebound of global market conditions in 2009. Company contributions increased net assets available for benefits by $7,400,000.

In September 2008, the manager of the securities lending program announced a collateral deficiency, which resulted in an additional liability, or unrealized loss, of approximately $2,200,000 to the Plan. The collateral deficiency was driven primarily by significant widening of all credit spreads. The collateral deficiency does not require cash funding until such time that participation in the securities lending program is terminated by the Plan or the manager of the program determines that a cash payment is required. The liability as of September 8, 2009 remains at $2,200,000.

## 1(b). Going Concern Issue and Plan Termination

On January 14, 2009 ("Petition Date"), Nortel Networks Inc. (NNI), Nortel Networks Capital Corporation ("NNCC"), and certain other of Nortel's U.S. subsidiaries ("U.S. Debtors") filed voluntary petitions under Chapter 11 of the U.S. Bankruptcy Code with the U.S. Court ("Chapter 11 Proceedings"). The U.S. Debtors received approval from the U.S. Court for a number of motions enabling them to continue to operate their businesses generally in the ordinary course. Among other things, the U.S. Debtors received approval to continue paying employee wages and certain other benefits, which includes Company contributions to the Plan, in the ordinary course. On July 14, 2009, NNCI, a U.S. based subsidiary that operates in the CALA region, also filed a voluntary petition for relief under Chapter 11 in the U.S. Court and

# Nortel Networks Retirement Income Plan

**Notes to Financial Statements**
**September 8, 2009 and December 31, 2008**

thereby became one of the U.S. Debtors subject to the Chapter 11 Proceedings, although the petition date for NNCI is July 14, 2009. On July 17, 2009, the U.S. Court entered an order of joint administration that provided for the joint administration, for procedural purposes only, of NNCI's case with the pre-existing cases of the other U.S. Debtors.

The assets of the Plan are held with the trustee, are under its responsibility and control, and are, therefore, unavailable to the creditors of the Company. For further information on the Chapter 11 Proceedings, as well as creditor protection proceedings of NNI's affiliates, see the annual report on Form 10-K of Nortel Networks Corporation ("NNC") for the year ended December 31, 2009 as well as the quarterly report on Form 10-Q of NNC for the quarter ended March 31, 2010. As a result of the Chapter 11 Proceedings, lump-sum distributions ceased.

On July 17, 2009, the Pension Benefit Guaranty Corporation ("PBGC") issued a Notice of Determination that the Plan should be terminated under ERISA. On September 8, 2009, pursuant to an agreement between the PBGC and the Company's Retirement Plan Committee, the Plan was terminated with an effective termination date of July 17, 2009, and the PBGC was appointed trustee of the plan under applicable law. Vested benefits of the Plan are insured by the PBGC which protects benefits of workers and retirees. The PBGC reviews the Plan's records to determine what benefits each participant will receive. If participants are currently receiving pension payments, those payments will continue without interruption during the PBGC's review. Payments exceeding legal limits set by Congress will be reduced. If participants are not receiving pension payments, the PBGC will pay benefits when the participants become eligible and apply to the PBGC to begin payments. Until the PBGC completes its review of the plan records and calculates the benefits it can pay participants under the law, the pension payments participants receive during the review period are estimated payments. No provision for the PBGC termination has been made in the Plan's financial statements.

**1c.  Subsequent Events**

The Company has evaluated its subsequent events from the balance sheet date through July 22, 2010, the date at which the financial statements were available to be issued, and determined there are no other items to be disclosed.

**2.    Summary of Significant Accounting Policies**

***Basis of Accounting***— The accompanying financial statements are presented in compliance with the Department of Labor's Rules and Regulations for Reporting and Disclosure under the Employee Retirement Income Security Act of 1974, and prepared primarily for the purpose of supporting the Form 5500 filing under such Act. These financial statements are on the accrual basis of accounting. The Financial Statements as of and for the Year Ended December 31, 2009 and Supplemental Schedules as of and for the Year Ended December 31, 2009 are audited by KPMG LLP. For the audit opinion, see the Nortel Networks Retirement Income Plan 2008 Financial Statements. The Financial Statements as of and for the Year Ended September 8, 2009 and Supplemental Schedules as of and for the Year Ended September 8, 2009 are prepared by management from internal data and are unaudited.

***Use of Estimates***—The preparation of financial statements in conformity with accounting principles generally accepted in the United States of America requires the Plan's management to make estimates and assumptions that affect the reported amounts of net assets available for

# Nortel Networks Retirement Income Plan

**Notes to Financial Statements**
**September 8, 2009 and December 31, 2008**

benefits and changes therein and the actuarial present value of accumulated plan benefits. Actual results could differ from those estimates.

***Risks and Uncertainties*** – The Plan and Master Trust utilize various investment instruments. Investment securities, in general, are exposed to various risks, such as interest rate, credit and overall market volatility. Due to the level of risk associated with certain investment securities, it is reasonably possible that changes in the values of investment securities will occur in the near term and such changes could materially affect the amounts reported in the statements of net assets available for benefits.  The Plan and Master Trust invests in securities with contractual cash flows, such as asset backed securities, collateralized mortgage obligations and commercial mortgage backed securities, including securities backed by subprime mortgage loans.  The value, liquidity and related income of these securities are sensitive to changes in economic conditions, including real estate value, delinquencies or defaults, or both, and may be adversely affected by shifts in the market's perception of the issuers and changes in interest rates.

***Cash and Cash Equivalents***—Cash and cash equivalents consist of excess cash from daily trading operations of investment managers that is deposited in an overnight interest bearing account. The cash is available the following day for security transactions.

***Investment Valuation***—Investments and the Plan's interest in the Master Trust are presented at estimated fair value based on quoted market prices.  Securities which are traded on a national securities exchange are valued at the last reported sales price on the last business day of the period; listed securities for which no sale was reported on that date are valued using the average of the last reported bid-and-ask prices. Where investments are not listed on an exchange, fair value is estimated by independent pricing vendors and by the trustee of the Master Trust for those investments that are part of the Plan's interest in the Master Trust. In the absence of independent prices, the custodian uses counterparty or fund manager prices. Units in commingled funds, including common collective trusts and 103-12 investment entities, are valued at the net asset value ("NAV") periodically by the issuers based on the estimated fair values of the underlying assets of the funds. NAV is used as a practical expedient to estimate the fair value of the shares of the common collective trust funds as the shares are redeemable at NAV.  As of September 8, 2009 and December 31, 2008, there were no plans or intentions to sell investments at amounts different from NAV.  Purchases and sales of securities are recorded on a trade-date basis. Interest income is recorded on the accrual basis and dividends are recorded on the ex-dividend date.

Changes in fair value for the first eight days of September 2009 were estimated by pro-rating the change in fair value for the month of September 2009.  This increased net assets available for benefits and investment income by $6,259,064 at and ending September 8, 2009.

***Unit Values***—Investments in the commingled funds are maintained on a unit value basis.  The Plan does not have beneficial ownership in specific underlying securities or other assets in the fund, but has an interest therein represented by units valued as of the last business day of the period.  These funds earn dividends and interest which are automatically reinvested in additional units.

***Contributions***—Contributions of the Company are made in amounts sufficient to fund the Plan's current service costs and projected future benefits on a current basis and to fund the prior

# Nortel Networks Retirement Income Plan

**Notes to Financial Statements**
**September 8, 2009 and December 31, 2008**

service costs plus interest thereon based on ERISA minimum funding standards. Nortel Networks Inc. contributed $7,400,000 and $30,000,000 to the Plan during 2009 and 2008, respectively. The required contributions to meet ERISA minimum funding standards were $2,141,451 for the 2009 plan year and $0 for the 2008 plan year. The initial required minimum contribution to meet ERISA funding standards was $14,144,415 for the 2009 plan year before application of any credit balance. This amount was satisfied as a result of the application of $12,000,000 in carryover credit balance.

***Costs and Expenses***–– Expenses of the Plan, unless paid by the Company, shall be paid out of the assets of the Master Trust to the extent that the payment of such expenses by the Master Trust is permissible under applicable law. For the years ended September 8, 2009 and December 31, 2008, the Plan paid substantially all professional fees and administrative expenses incurred.

***Recent Accounting Pronouncements*** – In September 2006, the FASB issued SFAS No.157, *Fair Value Measurements* ("SFAS 157"), which defines fair value, establishes a framework for measuring fair value and expands disclosures about fair value measurements. SFAS 157 applies only to fair value measurements already required or permitted by other accounting standards and does not impose requirements for additional fair value measures. SFAS 157 was issued to increase consistency and comparability in reporting fair values. SFAS 157 is effective for financial statements issued for fiscal years beginning after November 15, 2007, and interim periods within those fiscal years. The Plan adopted the provisions of SFAS No. 157 effective January 1, 2008. The adoption of SFAS No. 157 had no impact on the 2008 or 2009 statement of net assets available for benefits or statement of changes in net assets available for benefits.

***Pension Protection Act*** – On August 17, 2006, the Pension Protection Act of 2006 (the "Act") became law. The Act, among other things, impacts the Plan with respect to future funding targets and deduction limits, gradually increases the interest rate used to determine the lump sum equivalent of a monthly annuity, makes permanent the PBGC termination premium enacted earlier in 2006, and enhances participant disclosure requirements. The Act is generally effective for years beginning after 2007; however, there are some provisions of the Act that have retroactive, accelerated or phased-in effective dates. The Plan has complied with all provisions that became effective in 2009, 2008, 2007 and 2006.

3. **Fair Value**

SFAS No. 157 provides a hierarchy of valuation techniques based on whether the inputs to those valuation techniques are observable or unobservable. Observable inputs reflect market data obtained from independent sources, while unobservable inputs reflect assumptions with respect to market participants' pricing of an asset or liability. These two input types fall into the following three levels of the fair value hierarchy:

Level 1: Quoted prices for identical instruments in active markets that are observable.

Level 2: Quoted prices for similar instruments in active markets; quoted prices for identical or similar instruments in markets that are non-active; inputs other than quoted prices that are observable and derived from or corroborated by observable market data.

# Nortel Networks Retirement Income Plan

**Notes to Financial Statements**
**September 8, 2009 and December 31, 2008**

Level 3: Valuations derived from valuation techniques in which one or more significant inputs are unobservable.

The hierarchy requires the use of observable market data when available.

The following table sets forth by level, within the fair value hierarchy, the investments at fair value as of September 8, 2009. There is no required redemption period for any assets held.

| Investments at fair value: | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Common Stock | 403,766,200 | 20,861 | 23,148 | 403,810,208 |
| Cash and Cash Equivalents | 50,635,946 | - | - | 50,635,946 |
| Corporate Bonds | - | 242,900,465 | 12,275,632 | 255,176,098 |
| Preferred Stock | 10,279,180 | - | - | 10,279,180 |
| Commingled Funds | 20,154,323 | 9,508,379 | - | 29,662,703 |
| Other Options | - | 45,590 | (115,984) | (70,394) |
| Government and agency obligations | - | 116,245,560 | 789,573 | 117,035,133 |
| Swaps | - | 682,845 | 67,972 | 750,818 |
| Swap liabilities | - | (18,145,033) | (309,279) | (18,454,313) |
| Total investments | $ 484,835,649 | $ 351,258,668 | $ 12,731,062 | $ 848,825,378 |

The following table sets forth by level, within the fair value hierarchy, the investments, excluding the interest in the Master Trust, at fair value as of December 31, 2008. There is no required redemption period for any assets held.

| Investments at fair value: | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Common stock | $ 210,986,345 | $ 3,705,171 | $ - | $ 214,691,517 |
| Cash & cash equivalents - interest bearing | 89,036,774 | - | - | 89,036,774 |
| Corporate bonds | - | 174,872,866 | 31,695,078 | 206,567,944 |
| Preferred stock | 4,775,146 | - | - | 4,775,146 |
| Commingled Funds | 23,711,655 | 42,757,017 | 2,015,191 | 68,483,862 |
| Other - options | 21,319 | (160,622) | (47,017) | (186,320) |
| Government and agency obligations | - | 93,283,981 | 6,703,683 | 99,987,664 |
| Swaps | - | 15,859,172 | 17,200,981 | 33,060,154 |
| Sundry Assets (misc) | - | - | 3,000,000 | 3,000,000 |
| Swap Liability | - | (11,875,049) | (1,142,906) | (13,017,955) |
| Total investments | $ 328,531,239 | $ 318,442,535 | $ 59,425,010 | $ 706,398,785 |

# Nortel Networks Retirement Income Plan

**Notes to Financial Statements**
**September 8, 2009 and December 31, 2008**

The following table presents the changes in the Level 3 fair value category for Plan investments for the year ended September 8, 2009.

| Investments at fair value: | January 1, 2009 | Earnings | Other | Purchases, Sales, Issuances, and (Settlements) | Transfers In and/or (out) of Level 3 | September 8, 2009 |
|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | $ - | | $ - | $ - | $ - | $ - |
| Commingled Funds | 2,015,191 | | - | - | (2,015,191) | - |
| Common Stock | - | 5,917 | - | - | 17,230 | 23,148 |
| Corporate Bonds | 31,695,078 | 1,978,352 | - | - | (21,397,797) | 12,275,632 |
| Government and agency obligations | 6,703,683 | (77,328) | - | - | (5,836,782) | 789,573 |
| Other - Options | (47,017) | 45,642 | - | - | (114,609) | (115,984) |
| Swaps | 20,200,981 | 102,542 | - | - | (20,235,551) | 67,972 |
| Preferred Stock | - | | | | - | - |
| Swap liabilities | (1,142,906) | | | | 833,627 | (309,279) |
| Total investments | $ 59,425,010 | $ 2,055,126 | $ - | $ - | $ (48,749,072) | $ 12,731,062 |

## 4.    Actuarial Present Value of Accumulated Plan Benefits

Accumulated plan benefits are future benefit payments attributable to the service employees have rendered under the Plan's provisions. Accumulated plan benefits include benefits expected to be paid to (1) retired or terminated employees or their beneficiaries, (2) beneficiaries of employees who have died, or (3) present employees or their beneficiaries. Benefits payable under all circumstances (retirement, death, disability and termination of employment) are included to the extent they are deemed attributable to employee service rendered at the valuation date. The actuarial present value of accumulated plan benefits is determined by an independent actuary, and is the amount which results from applying actuarial assumptions to adjust the accumulated plan benefits to reflect the time value of money (through discounts for interest) and the probability of payment (by means of decrements for death, disability, or retirement) between the benefit information date and the expected payment dates.

# Nortel Networks Retirement Income Plan

**Notes to Financial Statements**
**September 8, 2009 and December 31, 2008**

The measurement date used in completing the accumulated plan benefit valuation was January 1, 2009.  Had the measurement date been December 31, 2008, there would be no material differences.

Significant actuarial assumptions used in the January 1 valuations are as follows:

|  | **09/08/2009** | **2008** |
|---|---|---|
| Actuarial cost method (Service cost and projected benefit obligation) | Projected unit credit | Projected unit credit |
| Mortality basis | Society of Actuaries RP2000 projected through 2022 for preretirement; RP-2000 projected to 2017 for postretirement | Society of Actuaries RP2000 projected through 2022 for preretirement; RP-2000 projected to 2016 for postretirement |
| Normal retirement age | 65 | 65 |
| Assumed retirement age | Varies by age from 55-70 | Varies by age from 55-70 |
| Interest rate | 7.5% | 7.5% |

The foregoing actuarial assumptions are based on the presumption that the Plan will continue. Upon termination of the Plan (see note 1(b)), different actuarial assumptions and other factors might be applicable in determining the actuarial present value of accumulated plan benefits.

|  | **December 31, 2008** | **December 31, 2007** |
|---|---|---|
| Actuarial present value of accumulated plan benefits |  |  |
| Vested benefits: |  |  |
| Participants currently receiving benefits | $ 297,437,158 | $ 281,691,761 |
| Other participants | 715,409,136 | 761,891,653 |
| Total vested benefits | 1,012,846,294 | 1,043,583,414 |
| Nonvested benefits | 389,115 | 1,088,582 |
| Total actuarial present value of accumulated benefits | $ 1,013,235,409 | $ 1,044,671,996 |

|  | **Year Ended December 31, 2008** | **Year Ended December 31, 2007** |
|---|---|---|
| Actuarial present value of accumulated plan benefits at beginning of year | $ 1,044,671,996 | $ 954,447,958 |
| Increase (decrease) during the year attributable to: |  |  |
| Additional benefits accumulated | (4,649,625) | 70,458,222 |
| Interest due to change in the discount period | 74,477,008 | 68,275,508 |
| Benefits paid | (103,290,441) | (88,215,703) |
| Changes in assumptions | 2,026,471 | 39,706,011 |
| Total actuarial present value of accumulated plan benefits at end of year | $ 1,013,235,409 | $ 1,044,671,996 |

The change in the mortality table used to calculate the December 31, 2008 actuarial present value of accumulated plan benefits resulted in an increase in actuarial present value of accumulated plan benefits of $2,026,471.

# Nortel Networks Retirement Income Plan

**Notes to Financial Statements**
**September 8, 2009 and December 31, 2008**

5.    **Plan Termination**

The Company has the right under the Plan to discontinue contributions at any time and terminate the Plan subject to limitations imposed by ERISA. In the event of a termination of the Plan, the accrued benefit of each participant shall become fully vested and nonforfeitable to the extent funded. If the assets of the Plan are insufficient to provide for liquidation expenses and to pay all benefits accrued under the Plan, the assets shall be distributed in accordance with the provisions of Title IV of ERISA and subject to the approval of the Internal Revenue Service ("IRS") and the Pension Benefit Guaranty Corporation ("PBGC"). The PBGC guarantees the payment of all nonforfeitable basic benefits subject to certain limitations prescribed by ERISA.

In the event of termination of the Plan, the Plan assets are to be allocated according to the following priorities:

1. Benefits to current retirees
2. Benefits guaranteed by ERISA
3. Nonforfeitable benefits
4. All other benefits under the Plan.

On July 17, 2009, the Pension Benefit Guaranty Corporation ("PBGC") issued a Notice of Determination that the Plan should be terminated under ERISA.  On September 8, 2009, pursuant to an agreement between the PBGC and the Company's Retirement Plan Committee, the Plan was terminated with an effective termination date of July 17, 2009, and the PBGC was appointed trustee of the plan under applicable law.

6.  **Information Certified by Trustee**

For 2008, the Plan administrator has elected the method of annual reporting compliance permitted by 29 CFR2520.103-8 of the Department of Labor's Rules and Regulation for Reporting and Disclosure under ERISA.  Under this method of compliance, no audit procedures were performed by the independent auditors with respect to information included in the accompanying financial statements and supplemental schedules which has been certified by the Trustee as complete and accurate.

The following information included in the accompanying financial statements and supplemental schedules was obtained or derived from information supplied to the Plan administrator and certified by the Trustee as complete and accurate:

a.   The statement of net assets available for benefits as of December 31, 2009, including:

- Investments, at fair value based on quoted market prices

- Investments, at estimated fair value

- Investments pledged to creditors

- Collateral held under securities lending agreement

- Receivables

# Nortel Networks Retirement Income Plan

**Notes to Financial Statements**
**September 8, 2009 and December 31, 2008**

- Accrued administrative expenses

- Due to broker for securities purchased

- Liability to return collateral held under securities lending agreement

- Other: Swap liabilities

- Other payables

b. The statement of changes in net assets available for benefits for the year ended December 31, 2009, including:

- Net depreciation in fair value of investments based on quoted market prices

- Net appreciation in estimated fair value of investments

- Dividends and interest income

- Annuity income

c. The Schedule of Assets (Held at End of Year) as of December 31, 2009 as shown on Schedule H, line 4i.

d. The Schedule of Reportable Transactions for the year ended December 31, 2009 as shown on Schedule H, Line 4j

7. **Investments**

The following are investments of the Plan, which represent five percent or more of net assets available for benefits as of September 8, 2009 and December 31, 2008:

|  | September 8, 2009 | December 31, 2008 |
|---|---|---|
| Cash and cash equivalents denominated in United States dollar | 45,133,817 | 94,660,347 |
| Master Trust | - | 110,034,659 |
|  | $ 45,133,817 | $ 204,695,006 |

The Plan participates in a security lending program managed by the Trustee, whereby certain of the Plan's investment securities are loaned to investment brokers for a fee. Securities loaned are fully collateralized by letters of credit, cash, or security deposits. As of September 8, 2009 and December 31, 2008, securities of the Plan on loan under this program were $141,270,234 and 99,645,013, respectively. The total amount of securities held as collateral by the Plan for securities loaned under this program as of September 8, 2009 and December 31, 2008 were $145,502,464 and $101,829,805, respectively. For the years ended September 8, 2009 and

# Nortel Networks Retirement Income Plan

**Notes to Financial Statements**
**September 8, 2009 and December 31, 2008**

December 31, 2008, the Plan received income for securities lending activities, which is included in interest and dividend income of $400,812 and $1,622,909, respectively.

8. **Reconciliation of Financial Statements to Form 5500**

The following is a reconciliation of plan contributions per the financial statements for the year ended December 31, 2008 to Form 5500.  No reconciliation is required for the year ended September 8, 2009.

|  | Year ended December 31, 2008 |
|---|---|
| Employer contributions per the financial statements | $ 30,000,000 |
| Add: Employer contributions received in 2009 designated for the 2008 plan year | - |
| Subtract: Employer contributions received in 2008 designated for the 2007 plan year | (22,500,000) |
| Employer contributions per the Form 5500 | $ 7,500,000 |

9. **Internal Revenue Service Status**

The IRS has determined in a letter dated August 19, 1999 that the Plan is qualified under Section 401(a) of the Internal Revenue Code (the "Code") and the trust is exempt from federal income tax under Section 501(a) of the Code. The Plan has been amended and terminated since receiving the determination letter and an application for determination regarding the subsequent amendments has been filed with the IRS, but the IRS has not ruled on that application. However, the plan administrator believes that the Plan was designed and was being operated in compliance with the applicable requirements of the Code through the termination date described in note 1(b).

10. **Derivatives**

The Plan document permits derivatives, such as options, futures and swaps, including index options and futures, interest rate swaps and futures and other derivatives permitted by the Administrator. These derivatives may be used to hedge (i.e., reduce), fully or partly, any investment risk, including market, interest rate, credit, liquidity, and currency risk. Derivatives may also be used for asset-liability matching or liability immunization strategies and may be used to replicate direct investments in the underlying assets or groups of assets (e.g., indexes) so as to achieve some advantage of lower cost, transactional ease, or market exposure.

Derivatives shall not be used by the Plan for speculative purposes.  Except for the interest rate overlay mandate authorized by the Plan document, the Fund shall at all times hold sufficient cash, cash equivalents, or highly liquid fixed income securities with duration under 1 year and the minimum credit rating prescribed by the Plan document in the amount which, together with the margin funds, shall not be less than the underlying market exposure of the derivatives. Within the interest rate overlay mandate, the maximum amount of leverage created through the use of derivatives shall not be greater than 35% of the Fund's assets.

The Plan currently uses derivative financial instruments to economically hedge against adverse changes in interest rates or to construct synthetic equivalents of selected securities.  The derivatives utilized by the Plan include both exchange-traded products, such as stock index futures and options, and highly standardized over-the-counter products, such as interest rate swaps, swaptions, and foreign currency exchange forwards.

# Nortel Networks Retirement Income Plan

**Notes to Financial Statements**
**September 8, 2009 and December 31, 2008**

Between December 2007 and February 2008, the Plan implemented an interest rate hedge program that led to a significant expansion of the interest rate swap and bond futures positions.

As of September 8, 2009 and December 31, 2008, the Plan held long futures positions on U.S. Treasury Bonds and U.K. Government Gilts, as well as short futures positions on U.S. Treasury Bonds. The fair value of the futures positions – both long and short – was zero at September 8, 2009 and December 31, 2008, as they are marked to market upon cash settlement daily and any market variance is presented in the statements of changes in net assets as appreciation (depreciation) of other investments. The Plan manages the market risk related to futures by requiring the asset managers to hold sufficient collateral in cash, cash equivalents and short-term instruments. Options positions are collateralized with cash, cash equivalents, current portfolio security holdings, or other options and futures positions.

As of September 8, 2009 and December 31, 2008, the Plan held positions in: interest rate receiver swaps which provide fixed rate payments to the Plan in exchange for variable rate payments by the Plan based on the three month London InterBank Offered Rate; interest rate payer swaps, which provide LIBOR-based variable rate payments to the Plan for fixed rate payments by the Plan; and a total return swap on U.S. Treasury Bonds, which provide index-linked payments to the Plan for LIBOR-based variable rate payments by the Plan Such a total return swap increases duration in a manner similar to receiver interest rate swaps.

As of September 8, 2009 and December 31, 2008, the Plan sold credit protection on generic indices CDX.NA.IG and CDX.NA.IG.HVOL, as well as on Sallie Mae bonds, through 5-year credit default swaps.

As of December 31, 2008, the Plan had positions in a call option on 5-year Treasury notes.  No such position was held at September 8, 2009.

As of September 8, 2009 and December 31, 2008, the Plan held positions in six and four swaptions, respectively. A short call swaption allows the Plan to receive a premium for the counterparty's right to enter into an interest rate swap where the Plan would receive fixed rate payments. A long put swaption gives the Plan the right to enter into a interest rate payer swap for a premium paid to the counterparty. A pair of short put swaptions allows the Plan to receive premiums for the counterparty's right to enter interest rate swaps where the Plan would pay fixed rate payments.

# Nortel Networks Retirement Income Plan

**Notes to Financial Statements**
**September 8, 2009 and December 31, 2008**

The following table summarizes the derivatives held by the Plan at September 8, 2009:

| | Asset Derivatives | |
| --- | --- | --- |
| | Balance Sheet Location | Fair Value at September 8, 2009 |
| Equity contracts | Investments at estimated fair value - Other | $ - |
| Foreign exchange contracts | Other receivables | 16,948 |
| Interest rate contracts | Investments at estimated fair value - Other | 1,049,031 |
| Other contracts | Investments at estimated fair value - Other | 98,779 |
| **Total asset derivatives** | | **$ 1,164,758** |

| | Liability Derivatives | |
| --- | --- | --- |
| | Balance Sheet Location | Fair Value at September 8, 2009 |
| Foreign exchange contracts | Other payables | $ (413) |
| Interest rate contracts | Swap liabilities | 19,626,119 |
| Other contracts | Swap liabilities | 809,133 |
| **Total liability derivatives** | | **$ 20,434,839** |

The following table summarizes the effect of derivative instruments on the statement of changes in net assets available for benefits for the period January 1, 2009 through September 8, 2009:

| Derivative | Location of Gain (Loss) Recognized in Income on Derivative | Amount of Gain (Loss) Recognized in Income on Derivative |
| --- | --- | --- |
| Credit contracts | Net appreciation (depreciation) in estimated fair value of investments – Other | $ 2,985,451 |
| Equity contracts | Net appreciation (depreciation) in estimated fair value of investments – Other | 26,910 |
| Foreign exchange contracts | Net appreciation (depreciation) in estimated fair value of investments – Other | 757,098 |
| Interest rate contracts | Net appreciation (depreciation) in estimated fair value of investments – Other | (74,901,484) |
| Other contracts | Net appreciation (depreciation) in estimated fair value of investments – Other | (4,149,779) |
| **Total** | | **$ (75,281,804)** |

## 11. Party-in-Interest Transactions

Certain Plan investments are managed by Northern Trust. Northern Trust is the trustee as defined by the Plan and, therefore, these transactions qualify as party-in-interest transactions. These transactions are covered by an exemption from the prohibited transaction provisions of ERISA and the Code.  On September 8, 2009, pursuant to an agreement between the PBGC and the Company's Retirement Plan Committee, the Plan was terminated with an effective termination date of July 17, 2009, and the PBGC was appointed trustee of the plan under applicable law.

# Nortel Networks Retirement Income Plan

**Notes to Financial Statements**
**September 8, 2009 and December 31, 2008**

## 12. The Master Trust

The Master Trust permits the commingling of certain assets of the Nortel Networks Long-Term Investment Plan with those of the Plan for investment and administrative purposes. Each participating plan has an undivided interest in the net assets of the Master Trust and changes in each of the Master Trust investment funds in which the plan's participants invest. The net investment income of each of the Master Trust investment funds is allocated by the trustee to each participating plan based on the plan's interest in each Master Trust investment fund, as compared with the total interest of both of the participating plans in each Master Trust investment fund at the beginning of each month. In 2008 and as of September 8, 2009, there was no commingling of assets of any investment fund; in other words, individual Master Trust investment funds only held the assets of either the Plan or the LTIP, not both. The Plan's interests in the Master Trust were sold during 2009 and no interests in the Master Trust were held as of September 8, 2009. As such, the Master Trust asset values at September 8, 2009 are not presented below.

The assets, including investments, for the Master Trust as of December 31, 2008, as certified by the Trustee, and the Plan's interest in the Master Trust as certified by the Trustee at the Plan level are summarized as follows:

| | | |
|---|---|---:|
| Investments at fair value: | | |
| Synthetic guaranteed investment contracts | $ | 584,587,815 |
| Common/collective trust funds | | 388,714,478 |
| Mutual funds | | 312,895,538 |
| Common stock | | 226,409,751 |
| Short term investment funds | | 88,640,842 |
| Cash & cash equivalents - interest bearing | | 33,536,957 |
| Nortel Networks Corporation common shares | | 1,612,643 |
| Corporate bonds | | 963,970 |
| Preferred stock | | 838,691 |
| Wrapper contracts for synthetic guaranteed investment contracts | | 369,922 |
| Total investments | | 1,638,570,607 |
| | | |
| Receivables: | | |
| Participant loans receivable | | 25,423,207 |
| Interest and dividends | | 1,143,864 |
| Due from broker for securities sold | | 4,157,086 |
| Total receivables | | 30,724,157 |
| | | |
| Total assets | $ | 1,669,294,764 |
| | | |
| Plan interest in the Master Trust | $ | 110,034,659 |

# Nortel Networks Retirement Income Plan

**Notes to Financial Statements**
**September 8, 2009 and December 31, 2008**

As of September 8, 2008, the Plan has 0% interest in the Master Trust.  As of December 31, 2008, the Plan had approximately a 7% interest in the Master Trust.

The following table sets forth by level, within the fair value hierarchy, the Master Trust's assets at fair value as of December 31, 2008, as certified by the Trustee:

| Investments at fair value: | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Synthetic guaranteed investment contracts | $ - | $ - | $ 584,587,815 | $ 584,587,815 |
| Common/collective trust funds | - | 388,714,478 | - | 388,714,478 |
| Mutual funds | 312,895,538 | - | - | 312,895,538 |
| Common stock | 225,044,213 | 1,364,390 | 1,148 | 226,409,751 |
| Short term investment funds | - | 88,640,842 | - | 88,640,842 |
| Cash & cash equivalents - interest bearing | 33,536,957 | - | - | 33,536,957 |
| Nortel Networks Corporation common shares | 1,612,643 | - | - | 1,612,643 |
| Corporate bonds | - | 963,970 | - | 963,970 |
| Preferred stock | 838,691 | - | - | 838,691 |
| Wrapper contracts for synthetic guaranteed investment contracts | - | - | 369,922 | 369,922 |
| Total investments | $ 573,928,042 | $ 479,683,680 | $ 584,958,885 | $ 1,638,570,607 |

The investment income for the Master Trust and the Plan's interest therein, as certified by the Trustee, is summarized as follows:

| | 2009 | 2008 |
|---|---|---|
| **Investment income:** | | |
| Net appreciation/(depreciation) in fair value of investments: | | |
| Common stock | $ 65,349,268 | $ 9,200,688 |
| Preferred stock | 1,614,752 | (1,018) |
| Common/collective trust funds | 80,683,424 | 10,981,469 |
| Government securities | (227,600) | - |
| Mutual funds | 78,065,026 | 17,780,944 |
| Certificates of deposit | (516) | - |
| Corporate debt instruments | 3,501,743 | 21,836 |
| Other | 1,707,906 | (472,628) |
| Total net appreciation in fair value of investments | 230,694,003 | 37,511,291 |
| Interest & dividends | 30,189,773 | 2,160,434 |
| Total investment income | $ 260,883,776 | $ 39,671,725 |
| Plan interest in Master Trust investment income * | $ 19,994,847 | $ 34,659 |

* Plan interest is net of expense

* * * *

- 19 -