## **Group Exhibit A**

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lowery,Kristie L (US011686190) | National Partner | Review of Canadian taxation options for call with RLKS team | 8/29/2016 | $750.00 | 0.6 | $450.00 |
| Lowery,Kristie L (US011686190) | National Partner | Call with RLKS team:  K. Schultea, R. Lydecker, M. Csicila and EY:  J. Wood, J. Scott, R. Mills, K. Lowery to discuss Canadian taxation issues and how to treat population for LSI distribution | 8/29/2016 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | National Partner | Executive level review of additional registration forms required for employment tax filings in additional jurisdictions as a result of Forms W-4 and/ or address changes. | 8/30/2016 | $750.00 | 1.4 | $1,050.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of Canadian high level summary given additional facts provided on team call on Monday 8/29/16 | 8/30/2016 | $750.00 | 1.1 | $825.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Preparation with Gino Petrozzi regarding Nortel current footprint, claimant/distribution values and impact to Canadian tax requirements and/or exposure. | 8/29/2016 | $365.00 | 0.3 | $109.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Call with RLKS (Kathy S., Richard L., Mary C.) and EY (K. Lowery, J. Scott, J. Wood, G. Petrozzi) to discuss Canadian employment tax requirements. | 8/29/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Preparation of summary notes regarding Canadian tax requirements and considerations for Kathy/RLKS for discussion with Cleary. | 8/29/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of documents provided by Leticia B. regarding one off claimant state tax requirements. | 8/29/2016 | $365.00 | 0.3 | $109.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Prepare summary regarding foreign claimant footprint - both in current LSI and broader claimant population as requested by RLKS in preparation for call regarding Canadian taxes. | 8/29/2016 | $365.00 | 0.6 | $219.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Call with Leticia Barrios to answer questions from Leticia regarding set-up of W-4 layout file in preparation for her meeting with Kathy S. and team. | 8/31/2016 | $365.00 | 0.3 | $109.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Prepare refreshed W-4 layout file as requested by Leticia Barrios. | 9/1/2016 | $365.00 | 1.8 | $657.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Conversation with L. Barrios regarding W-4 layout file request and her question regarding state exemption selected on Forms W-4 equivalent. | 9/1/2016 | $365.00 | 0.2 | $73.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Email response to Raj P. regarding his question about state exemption claimed on state equivalent forms W-4. | 9/1/2016 | $365.00 | 0.3 | $109.50 |
| Galicia, Berta A (US013699070) | Staff | Reviewed package of local registrations signed by Tim R. | 8/30/2016 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared attachments to local registrations and submitted forms to tax jurisdictions | 8/30/2016 | $225.00 | 0.6 | $135.00 |
| Galicia, Berta A (US013699070) | Staff | Called local jurisdictions to confirm PSD codes | 8/31/2016 | $225.00 | 0.3 | $67.50 |
| Oliver,Angel L. (US013748562) | Senior | Review and preparation of W-4 layout file as requested by Rebecca Mills for Leticia Barrios. | 9/1/2016 | $365.00 | 1.2 | $438.00 |
| Petrozzi, Gino V (US013041304) | Senior Manager | Conference call with client (K. Schultea, R. Lydecker, M. Csicila) to discuss Canadian tax implications/approaches with respect settlements being made by US entity to Canadian residents or individuals who worked in Canada in the past | 8/29/2016 | $600.00 | 1.5 | $900.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of account notices forwarded by Kim Ponder for Kansas and response to state. | 9/6/2016 | $365.00 | 0.4 | $146.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Prepare Kansas notice response. | 9/6/2016 | $365.00 | 1.0 | $365.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Respond to email from K. Schultea regarding notices sent by Tim Ross. | 9/6/2016 | $365.00 | 0.3 | $109.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | State follow up on Employment tax registrations. | 9/6/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction to B. Galicia regarding tax collector agencies for PA local registration submissions. | 9/6/2016 | $365.00 | 0.6 | $219.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of third quarter returns and filings for Nortel to report 3Q2016 wage returns in all required jurisdictions. | 9/8/2016 | $365.00 | 1.5 | $547.50 |
| Galicia, Berta A (US013699070) | Staff | Updated SITW and SUI account matrix with notices sent by Nortel | 9/6/2016 | $225.00 | 1.3 | $292.50 |
| Galicia, Berta A (US013699070) | Staff | Contacted IN and MD regarding notices sent to Nortel | 9/6/2016 | $225.00 | 0.2 | $45.00 |

**Nortel Networks, Inc.**

**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Galicia, Berta A (US013699070) | Staff | Researched PSD Codes for PA local registrations to confirm applicable tax collection agency (Keystone, Berkheimer) | 9/6/2016 | $225.00 | 0.7 | $157.50 |
| Galicia, Berta A (US013699070) | Staff | Finalized PA local registration forms and submitted to the applicable tax collections | 9/7/2016 | $225.00 | 0.2 | $45.00 |
| Galicia, Berta A (US013699070) | Staff | Uploaded SITW return forms for all the states to prepare 3Q16 returns | 9/7/2016 | $225.00 | 1.1 | $247.50 |
| Galicia, Berta A (US013699070) | Staff | Uploaded SUI return forms for states  to prepare 3Q16 returns | 9/7/2016 | $225.00 | 1.4 | $315.00 |
| Galicia, Berta A (US013699070) | Staff | Discussed with R. Mills and received instruction regarding preparation of 3Q 2016 | 9/8/2016 | $225.00 | 0.2 | $45.00 |
| Galicia, Berta A (US013699070) | Staff | Drafted SITW 3Q16 returns for AL, AR, and AZ | 9/8/2016 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Drafted SUI 3Q16 returns for AR and AZ | 9/8/2016 | $225.00 | 0.2 | $45.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of timeline for distribution and W-4 format. | 9/12/2016 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | National Partner | Third quarter 2016 employment tax state withholding returns review. | 9/14/2016 | $750.00 | 2.2 | $1,650.00 |
| Lowery,Kristie L (US011686190) | National Partner | Canadian tax issues discussion/ call with RLKS team (K. Schultea, L. Barrios, M. Csilia, Brandon B., Raj P); EY:  K. Lowery, J. DeVincenzo, G. Petrozzi and R. Mills regarding how Canadian taxes were handled historically for Nortel and how to withhold for LSI distribution | 9/16/2016 | $750.00 | 1.0 | $750.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Reply to email from Leticia B regarding NNI current state tax footprint for employment tax purposes. | 9/13/2016 | $365.00 | 0.3 | $109.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Testing coordination and planning with Jennie D in preparation for final round of testing with Raj P. | 9/13/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction to staff (B. Galicia) and review of forms regarding preparation of returns for 3Q2016 | 9/13/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Follow up on state notices regarding balances due for IL and KS | 9/14/2016 | $365.00 | 0.9 | $328.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Status call with Leticia B, Raj P., Brandon B., Kathy S., Kristie L and Jennie D. regarding status of employment tax quarterly returns, registrations and updates related to Raj P's database testing. | 9/14/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Update with K. Lowery regarding Employment tax account/registrations status and preparation of wage returns for 3Q. | 9/14/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review email request from Leticia B. regarding review of exempt status W-4 forms and assistance needed with coding. | 9/15/2016 | $365.00 | 0.4 | $146.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Oversight to staff (S. Hansen) regarding initial review of Forms W-4 with exempt elections and drafting coding in W-4 layout file. | 9/16/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Internal preparatory discussion with G. Petrozzi regarding additional facts discussed about Canadian tax population shared by K. Schultea on weekly status call. | 9/16/2016 | $365.00 | 0.2 | $73.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of 3Q returns for states A - M | 9/16/2016 | $365.00 | 2.9 | $1,058.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Call with Mary C., Raj P, Brandon B, Kathy S, Kristie L and Gino P to discuss Canadian tax obligations and review questions/concerns raised by Mary prior to RLKS discussion with Cleary. | 9/16/2016 | $365.00 | 1.0 | $365.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted OH and PA local offices regarding registration status | 9/12/2016 | $225.00 | 0.9 | $202.50 |
| Galicia, Berta A (US013699070) | Staff | State follow up and updated local registration matrix with account number for OH and PA | 9/12/2016 | $225.00 | 0.3 | $67.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared 3Q2016 SITW & SUI returns for AL-MA | 9/13/2016 | $225.00 | 2.0 | $450.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared 3Q2016 SITW & SUI returns for MD - OH | 9/13/2016 | $225.00 | 1.2 | $270.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared 3Q2016 SITW & SUI returns for OK-WI | 9/13/2016 | $225.00 | 1.5 | $337.50 |
| Galicia, Berta A (US013699070) | Staff | Updated and submitted returns to R. Mills for review | 9/14/2016 | $225.00 | 0.6 | $135.00 |
| Hansen, Stephen T. (US013872270) | Staff | Reviewed W-4's for certain Nortel Employees and prepared analysis for Rebecca M.'s review | 9/16/2016 | $225.00 | 2.0 | $450.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Petrozzi, Gino V (US013041304) | Senior Manager | Call with client on Canadian/US tax follow up discussion with respect to settlement payments been made from Nortel US | 9/16/2016 | $600.00 | 1.0 | $600.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of address changes for members of LSI distribution. | 9/20/2016 | $750.00 | 0.7 | $525.00 |
| Lowery,Kristie L (US011686190) | National Partner | Reviewed and discussed a consistent approach for handling resident state changes. | 9/20/2016 | $750.00 | 0.7 | $525.00 |
| Lowery,Kristie L (US011686190) | National Partner | Research as to whether a correct State Form W-4 should be solicited given the change in data and/or former employee request. | 9/20/2016 | $750.00 | 0.7 | $525.00 |
| Lowery,Kristie L (US011686190) | National Partner | Research related to resident state taxation application. | 9/20/2016 | $750.00 | 0.7 | $525.00 |
| Lowery,Kristie L (US011686190) | National Partner | Continuation of state/local account registration follow up and preparation of 3Q 2016 returns | 9/21/2016 | $750.00 | 2.2 | $1,650.00 |
| Lowery,Kristie L (US011686190) | National Partner | Summary of items completed for the week and status for Kathy Schultea at RLKS since no weekly update call | 9/22/2016 | $750.00 | 1.0 | $750.00 |
| Hausser,Kenneth C. (US011933816) | National Executive Director | Research into examples where the Form W-4 may be invalid. | 9/21/2016 | $750.00 | 0.4 | $300.00 |
| Hausser,Kenneth C. (US011933816) | National Executive Director | Research into proposed solutions for situations in which Form W-4 may be invalid. | 9/21/2016 | $750.00 | 0.3 | $225.00 |
| Hausser,Kenneth C. (US011933816) | National Executive Director | Discussion and email with Rebecca M. regarding examples and proposed solutions for situation in which Form W-4 might be invalid. | 9/21/2016 | $750.00 | 0.3 | $225.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction to Angel O. regarding testing results from T1-T7 manual calculations performed for individuals at default rates to leverage for testing with Jennie D. once testing file is available from Raj P. in Oct. | 9/20/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Internal review of exempt forms W-4 | 9/20/2016 | $365.00 | 1.0 | $365.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Update w/ Leticia B. regarding preparation of Form W-4 layout file | 9/20/2016 | $365.00 | 0.3 | $109.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of exempt Forms W-4 questions from Leticia B and internal email to receive upper level review from K. Hausser | 9/20/2016 | $365.00 | 2.1 | $766.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Update and discussion with Kristie L. regarding resident state tax withholding in light of multiple resident location address changes | 9/20/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of W-4 exemption questions from Leticia B. | 9/20/2016 | $365.00 | 0.6 | $219.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Summary email update for Kristie L. for status update to Kathy S. regarding exempt W-4s, resident state tax considerations, etc. | 9/21/2016 | $365.00 | 1.2 | $438.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Coordination with Kansas DOL regarding notice of balance due and request to post wages to historical periods. | 9/22/2016 | $365.00 | 2.4 | $876.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Initial review of 3Q16 returns for states A- L | 9/22/2016 | $365.00 | 1.2 | $438.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Instruction to B. Galicia regarding notice follow up and preparation of 3q returns for local tax jurisdictions. | 9/22/2016 | $365.00 | 1.2 | $438.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted MD, HI and FL regarding notices and SUI accounts | 9/19/2016 | $225.00 | 0.6 | $135.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted OH and PA to confirm local tax rates | 9/19/2016 | $225.00 | 0.3 | $67.50 |
| Galicia, Berta A (US013699070) | Staff | Contacted OH Springboro Jurisdiction to confirm account | 9/20/2016 | $225.00 | 0.1 | $22.50 |
| Galicia, Berta A (US013699070) | Staff | Reviewed and updated matrix with notices sent from states | 9/21/2016 | $225.00 | 0.5 | $112.50 |
| Galicia, Berta A (US013699070) | Staff | Followed up with WA regarding notice and IL regarding AFT-1 | 9/22/2016 | $225.00 | 0.5 | $112.50 |
| Galicia, Berta A (US013699070) | Staff | Drafted form AFT-1 for IL | 9/22/2016 | $225.00 | 0.3 | $67.50 |
| Galicia, Berta A (US013699070) | Staff | Contacted OH and PA local jurisdictions regarding 3Q returns | 9/22/2016 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Drafted OH and PA local returns | 9/22/2016 | $225.00 | 0.7 | $157.50 |
| Galicia, Berta A (US013699070) | Staff | Drafted 3Q 2016 return for PA Keystone and Berkheimer | 9/23/2016 | $225.00 | 0.4 | $90.00 |
| Oliver,Angel L. (US013748562) | Senior | Prepared consolidated testing file analysis for issues identified in T1-T7 testing. | 9/20/2016 | $365.00 | 2.5 | $912.50 |
| Oliver,Angel L. (US013748562) | Senior | Prepared summary of testing results of T1-T7 testing phases. | 9/21/2016 | $365.00 | 2.3 | $839.50 |
| Oliver,Angel L. (US013748562) | Senior | Finalized consolidation testing spreadsheet and added manual calculation support for any claimants previously tested at default elections for comparison in future T8 testing. | 9/22/2016 | $365.00 | 1.7 | $620.50 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Hansen, Stephen T. (US013872270) | Staff | Researched marital status question for Form W-4 entry per Rebecca M's request. | 9/20/2016 | $225.00 | 0.5 | $112.50 |
| Hansen, Stephen T. (US013872270) | Staff | Revisions to W-4 exemption analysis based on research related to where employees submit their exempt W-4's in NY, AZ, GA, and CA. | 9/21/2016 | $225.00 | 2.0 | $450.00 |
| Petrozzi, Gino V (US013041304) | Senior Manager | Assist with review of calculations of Canadian tax exposure for payments that made be made | 9/30/2016 | $600.00 | 0.5 | $300.00 |
| Petrozzi, Gino V (US013041304) | Senior Manager | Discussion with Rebecca M. on Canadian tax exposure calculations | 9/30/2016 | $600.00 | 0.5 | $300.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Call with Diana Kennedy and Kristie Lowery regarding pro fee analysis. | 9/26/2016 | $365.00 | 0.6 | $219.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of employment tax notices forwarded by Kim Ponder and instruction to Berta G. regarding documentation in matrix and follow up with states. | 9/26/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Follow up with IL state contact regarding UI balance due and new notices received. | 9/26/2016 | $365.00 | 1.1 | $401.50 |
| Mills,Rebecca Hinson (US013300310) | Senior | Email to Leticia B. and Kim Ponder regarding additional historical information needed for notice resolution. | 9/26/2016 | $365.00 | 0.4 | $146.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Prepare employment tax status update summary requested by Kristie L. and Jim S. | 9/28/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Senior | Review of local jurisdiction 3Q 2016 income tax withholding returns for employment tax accounts. | 9/28/2016 | $365.00 | 1.2 | $438.00 |
| Lowery,Kristie L (US011686190) | National Partner | Assistance with Form W-4 review including review of applicable Federal or state exemption rules in conjunction with solicitation responses received as requested by Leticia B./RLKS | 9/26/2016 | $750.00 | 0.9 | $675.00 |
| Lowery,Kristie L (US011686190) | National Partner | Illinois notice reconciliation for withholding taxes for payments that will be made for LSI distribution. | 9/26/2016 | $750.00 | 1.3 | $975.00 |
| Lowery,Kristie L (US011686190) | National Partner | Mediation of Kansas issue for withholding taxes related to LSI distribution | 9/26/2016 | $750.00 | 1.3 | $975.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of summary of EFTPS instructions and process to RLKS team for their use in coordinating with bank and planning for future tax deposits | 9/27/2016 | $750.00 | 0.8 | $600.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of advisory questions regarding Canadian tax obligations and preparation of exposure analysis for RLKS's reference | 9/27/2016 | $750.00 | 2.3 | $1,725.00 |
| Lowery,Kristie L (US011686190) | National Partner | Professional fee analysis and review with Diana Kennedy and Rebecca Mills | 9/26/2016 | $750.00 | 1.1 | $825.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of professional fees for August | 9/29/2016 | $750.00 | 1.8 | $1,350.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted states regarding notices and updated registration matrix | 9/26/2016 | $225.00 | 0.6 | $135.00 |
| | | | | | | |
| | | | | **Totals** | 93.7 | 41,435.0 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Senior | Discussion with Jeff W., Diana K., Kristie L., and Bryan B. regarding 1099 reporting and preparation of Forms 1099 series. | 9/27/2016 | $365.00 | 0.5 | $182.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of final return packages for John R signature | 8/29/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Travel time for Nortel client meeting in Minneapolis. | 8/29/2016 | $600.00 | 2.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meeting with John R for return signing. | 8/30/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Form change to PR filing for John R signing. | 8/30/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Return Travel time for Nortel client meeting in Minneapolis. | 8/30/2016 | $600.00 | 2.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status discussion with Tarryn T and review of next steps. | 8/31/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status discussion with Jeff W on e-filing and progress. | 9/1/2016 | $600.00 | 1.0 | $600.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Ari Shapiro to discuss next steps on 2015 compliance and setup of 2016 compliance | 8/30/2016 | $510.00 | 0.6 | $306.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Trimble Adams to discuss e-file issues | 8/31/2016 | $510.00 | 0.4 | $204.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | E-filing status update with Diana Kennedy and Ari Shapiro | 8/31/2016 | $510.00 | 0.2 | $102.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing Sonoma and XROS XMLs | 9/1/2016 | $510.00 | 1.6 | $816.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Trimble Adams and Eric Graham regarding NOL schedules in XMLs | 9/1/2016 | $510.00 | 0.5 | $255.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | AMT credit refund call with Doug A., Diana K., Jim S., and Andy B. | 8/30/2016 | $700.00 | 1.0 | $700.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed the Altsystems Inc. and Subs return XML for e-filing | 8/31/2016 | $225.00 | 2.3 | $517.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed the Coretek XML for e-filing | 8/31/2016 | $225.00 | 2.2 | $495.00 |
| Shapiro,Ari J (US013597642) | Staff | Update to Nortel Federal NOL Workpaper for AMT/ACE adjustment | 8/30/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 09/01/2016 - Updates for PBC Responses | 8/30/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Finalization of Federal NOL Workpaper | 8/31/2016 | $225.00 | 1.9 | $427.50 |
| Shapiro,Ari J (US013597642) | Staff | Nortel tax filing update conversation with Trimble Adams and Tarryn Trombley | 9/1/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal XML file for Altsystems Inc. and Subsidiary | 9/1/2016 | $225.00 | 3.0 | $675.00 |
| Walters, Sarah E (US013701217) | Staff | Team meeting to discuss next steps and required tasks for 2015 and 2016 Compliance as well as 2016 Consulting with Trimble A., Taylor G., Eric G., Tarryn T., and Ari S. | 8/30/2016 | $225.00 | 0.8 | $180.00 |
| Walters, Sarah E (US013701217) | Staff | Discussion regarding e-filing preparation of XROS federal 1120 with Trimble A. | 9/1/2016 | $225.00 | 0.4 | $90.00 |
| Walters, Sarah E (US013701217) | Staff | Preparing XROS 1120 PDF deliverable | 9/1/2016 | $225.00 | 1.1 | $247.50 |
| Walters, Sarah E (US013701217) | Staff | Complete revisions to XROS federal 1120 return including required attachments | 9/1/2016 | $225.00 | 0.5 | $112.50 |
| Walters, Sarah E (US013701217) | Staff | Prepared and reviewed XROS XML and federal proforma | 9/1/2016 | $225.00 | 1.8 | $405.00 |
| Walters, Sarah E (US013701217) | Staff | Finalizing XROS 1120 deliverable to clear diagnostic reports | 9/2/2016 | $225.00 | 0.1 | $22.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Met with Ari S., Eric G., Tarryn T., Sarah W., and Taylor G. regarding workstream planning for upcoming tax compliance projects. | 8/30/2016 | $225.00 | 0.4 | $90.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepared e-file for NNI & Subs consolidated return by clearing e-file issues. | 8/31/2016 | $225.00 | 2.8 | $630.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Cleared validation issues for NNI  & Subs consolidated return. | 8/31/2016 | $225.00 | 1.7 | $382.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Cleared diagnostic issues for NNI  & Subs consolidated return. | 8/31/2016 | $225.00 | 2.3 | $517.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepped e-file for Architel Systems. | 8/31/2016 | $225.00 | 2.4 | $540.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Prepped e-file for NNAMS. | 9/1/2016 | $225.00 | 2.7 | $607.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Revised NNI & Consolidated NOL carryforward attachments for federal e-file. | 9/2/2016 | $225.00 | 1.2 | $270.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status on e-filing and follow-up with Tarryn T | 9/6/2016 | $600.00 | 0.5 | $300.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing Sonoma and XROS federal xmls | 9/6/2016 | $510.00 | 1.6 | $816.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Correspondence with Meredith Moore and Eric Graham regarding updates to federal return for NTEC FEIN | 9/7/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Trimble Adams, Eric Graham, Ari Shapiro to discuss e-filing | 9/8/2016 | $510.00 | 0.8 | $408.00 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Ari Shapiro regarding NNI e-filing status | 9/9/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Reviewing final federal return e-file attachments and pdf for client delivery | 9/9/2016 | $510.00 | 1.6 | $816.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research related to YE change and file review | 9/5/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on DOF taxable year end requirements. | 9/6/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of controlling rev. proc. requirements for Nortel entity YE change | 9/6/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review status of Nortel CFCs and pass through entities for purposes of compliance with automatic YE change procedures | 9/6/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Drafting of Year End change memoranda | 9/6/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analyze and document Rev Rec T&Cs for YE memoranda | 9/7/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review annualization requirements related to Year End change - model impact off of current financials | 9/7/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research GAAP financial conformity requirements and impact on MORs | 9/7/2016 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete draft of YE change memoranda and forward to Diana K. for review | 9/7/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Data compilation for 382 study | 9/8/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Ari S. on various compliance matters. | 9/9/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review state correspondence on Prior Year returns. | 9/9/2016 | $700.00 | 0.2 | $140.00 |
| Graham, Eric G (US013520332) | Staff | Began reviewing the final NNI & Subs XML deliverable | 9/7/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Finished reviewing the federal final deliverable XML for NNI and Subs | 9/8/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Updated the filing instructions for the final proformas for the NNI subsidiaries | 9/8/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI Federal e-Filing Check-In with Tarryn Trombley, Trimble Adams, Eric Graham, and Sarah Walters | 9/6/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of updated Federal XML file for Altsystems Inc. and Subsidiary | 9/6/2016 | $225.00 | 1.7 | $382.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal XML file for Architel | 9/6/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal XML file for Coretek | 9/6/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal XML file for NNAMS | 9/6/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Check in with Sarah Walters regarding finalization of Federal Tax Workflows | 9/6/2016 | $225.00 | 1.6 | $360.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal XML file for Sonoma | 9/7/2016 | $225.00 | 1.6 | $360.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal XML file for NNI & Subs - Attachment Review | 9/8/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of Federal XML file for NNI & Subs | 9/8/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | Check in on compliance progress with Tarryn Trombley, Trimble Adams, and Eric Graham | 9/8/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 09/09/2016 - updated for additional information request. | 9/9/2016 | $225.00 | 0.4 | $90.00 |
| Walters, Sarah E (US013701217) | Staff | Preparing NOL Carryforward statements packet from 1120 to finalize deliverable for XROS | 9/6/2016 | $225.00 | 0.2 | $45.00 |
| Walters, Sarah E (US013701217) | Staff | Revisions to include new NOL Carryforward statements packet from 1120 to revise XML deliverable for XROS | 9/6/2016 | $225.00 | 0.1 | $22.50 |
| Walters, Sarah E (US013701217) | Staff | Preparation of federal e-file  and clearing validation errors for XROS | 9/6/2016 | $225.00 | 0.2 | $45.00 |
| Walters, Sarah E (US013701217) | Staff | Reviewing finalized XML with 1120 PDF Deliverable for XROS | 9/6/2016 | $225.00 | 1.2 | $270.00 |
| Walters, Sarah E (US013701217) | Staff | Met with Ari S. regarding finalization of Federal Tax Workflows | 9/6/2016 | $225.00 | 1.0 | $225.00 |
| Walters, Sarah E (US013701217) | Staff | Review of Architel FTW as compared to Architel Form 1120 | 9/6/2016 | $225.00 | 1.1 | $247.50 |
| Walters, Sarah E (US013701217) | Staff | Revisions to FTW for Architel - revising client copy | 9/7/2016 | $225.00 | 0.6 | $135.00 |
| Walters, Sarah E (US013701217) | Staff | Revisions to FTW for Coretek - revising client copy | 9/7/2016 | $225.00 | 0.7 | $157.50 |
| Walters, Sarah E (US013701217) | Staff | Revisions to FTW for Sonoma - reviewing data flow FTW  & comparing to 1120 | 9/7/2016 | $225.00 | 0.6 | $135.00 |
| Walters, Sarah E (US013701217) | Staff | Revisions to FTW for Sonoma - revising client copy | 9/7/2016 | $225.00 | 0.6 | $135.00 |
| Walters, Sarah E (US013701217) | Staff | Revisions to FTW for XROS - reviewing data flow FTW & comparing to 1120 | 9/7/2016 | $225.00 | 0.6 | $135.00 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Walters, Sarah E (US013701217) | Staff | Revisions to FTW for XROS - preparing client copy | 9/7/2016 | $225.00 | 0.7 | $157.50 |
| Walters, Sarah E (US013701217) | Staff | Revisions to FTW for Altsystems - reviewing data flow FTW & comparing to 1120 | 9/8/2016 | $225.00 | 0.3 | $67.50 |
| Walters, Sarah E (US013701217) | Staff | Revisions to FTW for Altsystems - preparing client copy | 9/8/2016 | $225.00 | 0.3 | $67.50 |
| Walters, Sarah E (US013701217) | Staff | Revisions to FTW for Altsystems Int'l- reviewing data flow FTW & comparing to 1120 | 9/8/2016 | $225.00 | 0.4 | $90.00 |
| Walters, Sarah E (US013701217) | Staff | Revisions to FTW for Altsystems Int'l - preparing client copy | 9/8/2016 | $225.00 | 0.2 | $45.00 |
| Walters, Sarah E (US013701217) | Staff | Revisions to FTW for NNAMS- reviewing data flow FTW & comparing to 1120 | 9/8/2016 | $225.00 | 0.2 | $45.00 |
| Walters, Sarah E (US013701217) | Staff | Revisions to FTW for NNAMS - preparing client copy | 9/8/2016 | $225.00 | 0.5 | $112.50 |
| Adams, Elizabeth Trimble (US013776696) | Staff | Responded to email correspondence regarding NTEC's EIN. | 9/7/2016 | $225.00 | 0.2 | $45.00 |
| Adams, Elizabeth Trimble (US013776696) | Staff | Discussions with Ari S. and Tarryn T. regarding review and e-file status of federal and state returns. | 9/7/2016 | $225.00 | 0.4 | $90.00 |
| Kennedy, Diana Lynn (US012436403) | Senior Manager | Update discussion with Jeff W and Jim S regarding e-filing status and compliance wrap-up | 9/12/2016 | $600.00 | 0.5 | $300.00 |
| Trombley, Tarryn Kate Gurney (US012890877) | Manager | Researched AICPA Checklist requirements | 9/13/2016 | $510.00 | 0.6 | $306.00 |
| Graham, Eric G (US013520332) | Staff | Began clearing review comments on the NNI and Subs XML | 9/9/2016 | $225.00 | 0.6 | $135.00 |
| Graham, Eric G (US013520332) | Staff | Finished clearing review comments on the NNI and Subs final deliverable XML | 9/12/2016 | $225.00 | 2.0 | $450.00 |
| Graham, Eric G (US013520332) | Staff | Drafted AT&I instructions for the final deliverables for all the federal returns | 9/13/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro, Ari J (US013597642) | Staff | Review of updated Federal XML file for NNI & Subs | 9/12/2016 | $225.00 | 1.4 | $315.00 |
| Shapiro, Ari J (US013597642) | Staff | Review of client copies of federal returns | 9/14/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro, Ari J (US013597642) | Staff | 5471/5472 Position Note to File - documenting prior year procedures | 9/14/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro, Ari J (US013597642) | Staff | 5471/5472 Position Note to File - documenting current year procedures | 9/15/2016 | $225.00 | 1.7 | $382.50 |
| Walters, Sarah E (US013701217) | Staff | Revisions to FTW for NNOC - reviewing data flow FTW | 9/13/2016 | $225.00 | 0.6 | $135.00 |
| Trombley, Tarryn Kate Gurney (US012890877) | Manager | Reviewing 2015 files related to tax return support | 9/19/2016 | $510.00 | 0.5 | $255.00 |
| Trombley, Tarryn Kate Gurney (US012890877) | Manager | Reviewing memorandum prepared by Ari Shapiro to document conclusions on 5472s | 9/19/2016 | $510.00 | 1.1 | $561.00 |
| Trombley, Tarryn Kate Gurney (US012890877) | Manager | Email to Eric Graham regarding audit report packages | 9/19/2016 | $510.00 | 0.3 | $153.00 |
| Trombley, Tarryn Kate Gurney (US012890877) | Manager | Discussion with Ari Shapiro regarding compliance software for trial balance import | 9/19/2016 | $510.00 | 0.4 | $204.00 |
| Trombley, Tarryn Kate Gurney (US012890877) | Manager | Reviewing file documentation related to 5472s | 9/20/2016 | $510.00 | 0.4 | $204.00 |
| Trombley, Tarryn Kate Gurney (US012890877) | Manager | Reviewing Architel tax compliance AICPA checklist to confirm all required compliance tasks completed | 9/20/2016 | $510.00 | 0.7 | $357.00 |
| Trombley, Tarryn Kate Gurney (US012890877) | Manager | Reviewing NNAMS tax compliance checklist to confirm all tax return items were completed | 9/21/2016 | $510.00 | 0.6 | $306.00 |
| Trombley, Tarryn Kate Gurney (US012890877) | Manager | Reviewing XROS tax compliance checklist to confirm all tax return items completed | 9/21/2016 | $510.00 | 0.6 | $306.00 |
| Trombley, Tarryn Kate Gurney (US012890877) | Manager | Reviewing Sonoma tax compliance checklist to confirm all tax return items completed | 9/21/2016 | $510.00 | 0.6 | $306.00 |
| Trombley, Tarryn Kate Gurney (US012890877) | Manager | Reviewing Altsystems Inc. and subs tax compliance checklist to confirm all tax return items completed | 9/21/2016 | $510.00 | 0.7 | $357.00 |
| Trombley, Tarryn Kate Gurney (US012890877) | Manager | Reviewing NNI & Subs tax compliance checklist to conform all tax return items completed | 9/21/2016 | $510.00 | 1.0 | $510.00 |
| Trombley, Tarryn Kate Gurney (US012890877) | Manager | Reviewing book-to-tax tie-out schedules for audit support | 9/23/2016 | $510.00 | 1.8 | $918.00 |
| Trombley, Tarryn Kate Gurney (US012890877) | Manager | Reviewing 2015 compliance task list to confirm files are audit ready | 9/23/2016 | $510.00 | 0.5 | $255.00 |
| Graham, Eric G (US013520332) | Staff | Prepared the Audit Report Packages for NNC and NNI | 9/19/2016 | $225.00 | 2.6 | $585.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed the Audit Report Packages for NNC for any discrepancies against the tax returns | 9/19/2016 | $225.00 | 2.2 | $495.00 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Graham, Eric G (US013520332) | Staff | Reviewed the Audit Report Package for NNI for any discrepancies against the tax returns | 9/19/2016 | $225.00 | 2.2 | $495.00 |
| Graham, Eric G (US013520332) | Staff | Adjusted the Audit Report Packages to reflect changes made in OneSource Income Tax | 9/20/2016 | $225.00 | 2.0 | $450.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed the final Audit Report Packages to identify any other discrepancies | 9/20/2016 | $225.00 | 1.8 | $405.00 |
| Graham, Eric G (US013520332) | Staff | Met with Ari S., Tarryn T., Trimble A. Diana K., Taylor G., and Sarah W. to discuss future Nortel assignments | 9/20/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro, Ari J (US013597642) | Staff | 5471/5472 Position Documentation - Updates per review notes | 9/19/2016 | $225.00 | 2.6 | $585.00 |
| Shapiro, Ari J (US013597642) | Staff | 5471/5472 Position Documentation - Finalization | 9/20/2016 | $225.00 | 0.2 | $45.00 |
| Shapiro, Ari J (US013597642) | Staff | Discussion of Audit Report Packages with Eric Graham | 9/20/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro, Ari J (US013597642) | Staff | Review of Audit Report Packages | 9/20/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro, Ari J (US013597642) | Staff | Review of revised Audit Report Packages | 9/21/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro, Ari J (US013597642) | Staff | Client Assistance Request Tracker for 09/22/2016 - update for PBC responses. | 9/22/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro, Ari J (US013597642) | Staff | Updating Audit Report Packages | 9/22/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro, Ari J (US013597642) | Staff | Updates to support finalization of Federal Tax Workflows for QTERA and NNI | 9/23/2016 | $225.00 | 1.9 | $427.50 |
| Shapiro, Ari J (US013597642) | Staff | Federal Tax Workflow Finalization - NNC Subs | 9/23/2016 | $225.00 | 0.5 | $112.50 |
| Walters, Sarah E (US013701217) | Staff | Meeting with Tarryn T., Ari S., Trimble A., Diana K., Trimble A., Eric G., Taylor G. to discuss fall projects | 9/20/2016 | $225.00 | 1.3 | $292.50 |
| Walters, Sarah E (US013701217) | Staff | Finalizing Federal Workpapers for HPOCS | 9/20/2016 | $225.00 | 1.2 | $270.00 |
| Walters, Sarah E (US013701217) | Staff | Finalizing Federal Workpapers for CALA | 9/20/2016 | $225.00 | 1.5 | $337.50 |
| Walters, Sarah E (US013701217) | Staff | Preparing Carryforward workpaper for NNI & Subs | 9/20/2016 | $225.00 | 1.0 | $225.00 |
| Walters, Sarah E (US013701217) | Staff | Finalizing Federal workpapers for NNII | 9/20/2016 | $225.00 | 0.4 | $90.00 |
| Walters, Sarah E (US013701217) | Staff | Revising Federal workpapers for CALA | 9/21/2016 | $225.00 | 0.6 | $135.00 |
| Walters, Sarah E (US013701217) | Staff | Finalizing Federal workpapers for NNIII | 9/21/2016 | $225.00 | 0.2 | $45.00 |
| Walters, Sarah E (US013701217) | Staff | Finalizing Federal workpapers for NNIII | 9/22/2016 | $225.00 | 0.1 | $22.50 |
| Walters, Sarah E (US013701217) | Staff | Finalizing Federal workpapers for NNOC | 9/22/2016 | $225.00 | 0.5 | $112.50 |
| Walters, Sarah E (US013701217) | Staff | Finalizing Federal workpapers for NNCC | 9/22/2016 | $225.00 | 0.5 | $112.50 |
| Walters, Sarah E (US013701217) | Staff | Finalizing Federal workpapers for NNI | 9/22/2016 | $225.00 | 0.8 | $180.00 |
| Walters, Sarah E (US013701217) | Staff | Finalizing Federal workpapers for NTII | 9/22/2016 | $225.00 | 1.3 | $292.50 |
| Walters, Sarah E (US013701217) | Staff | Finalizing Federal workpapers for QTERA | 9/22/2016 | $225.00 | 0.5 | $112.50 |
| Walters, Sarah E (US013701217) | Staff | Met with Jeff W., Diana K., Trimble A., Taylor G., Eric G., Tarryn T., and Ari S. to discuss next steps and required tasks for 2015 and 2016 Compliance | 9/22/2016 | $225.00 | 1.0 | $225.00 |
| Walters, Sarah E (US013701217) | Staff | Preparing Carryforward workpaper for NNI & Subs | 9/23/2016 | $225.00 | 1.3 | $292.50 |
| Walters, Sarah E (US013701217) | Staff | Revising Federal workpaper for NNI | 9/23/2016 | $225.00 | 1.0 | $225.00 |
| Adams, Elizabeth Trimble (US013776696) | Staff | Met with Tarryn T., Diana K., Ari S., Courtney S., Eric G., Taylor G. and Sarah W. regarding compliance projects to be completed by year end. | 9/20/2016 | $225.00 | 1.7 | $382.50 |
| Trombley, Tarryn Kate Gurney (US012890877) | Manager | Reviewing 2016 compliance schedule | 9/26/2016 | $510.00 | 0.6 | $306.00 |
| Trombley, Tarryn Kate Gurney (US012890877) | Manager | Scheduling meeting with Sarah Jacks to discuss next year's compliance | 9/27/2016 | $510.00 | 0.2 | $102.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Research on project elements of 1099 compliance initiative. | 9/26/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Research on 1099 compliance systems and processes | 9/26/2016 | $700.00 | 2.0 | $1,400.00 |
| Shapiro, Ari J (US013597642) | Staff | Federal Tax Workflow Finalization - NNI Subs | 9/26/2016 | $225.00 | 1.1 | $247.50 |
| Walters, Sarah E (US013701217) | Staff | Fall project meeting with Courtney S., Diana K., Ari S., Eric G., Tarryn T., Taylor G., and Sam W., to discuss project status | 9/29/2016 | $225.00 | 0.5 | $112.50 |
| | | | | | 162.6 | 55,739.5 |

Nortel Networks, Inc.

Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Sorrells, Courtney Scruggs (US013541310 | Senior | Meeting with Jeff W. , Tarryn T. , Ari S., and Diana K. regarding Nortel fall projects | 9/8/2016 | $365.00 | 1.6 | $584.00 |
| Sorrells, Courtney Scruggs (US013541310 | Senior | Meeting with Jeff W. , Tarryn T. , Ari S., Diana K., Trimble A. and Eric G. to discuss federal project list including how  many years need to be included for the 382 look back review | 9/20/2016 | $365.00 | 1.1 | $401.50 |
| Sorrells, Courtney Scruggs (US013541310 | Senior | Meeting with Jeff W. , Tarryn T. , Ari S., Diana K., Trimble A. and Eric G.  to review consolidated plan listing, including assigning task to staff for Guatemala research | 9/22/2016 | $365.00 | 0.8 | $292.00 |
| Maahs, Kevin D (US013489873) | Senior | CALL W. MARY C., DAVID K., NICK Q., AND JEFF W. ON 1042/1099 WITHHOLDING TEMPLATES AND PROCESS | 9/14/2016 | $365.00 | 1.0 | $365.00 |
| Maahs, Kevin D (US013489873) | Senior | FOREIGN AND DOMESTIC CLAIMS TRADER DOCUMENTS-UPDATES FOR CALL, POST CALL ADJUSTMENTS, RESPONSES TO DAVID K. | 9/16/2016 | $365.00 | 2.7 | $985.50 |
| Maahs, Kevin D (US013489873) | Senior | FOREIGN AND DOMESTIC CLAIMS TRADER DOCUMENTS-POST CALL ADJUSTMENTS INCLUDING RESPONSES TO DAVID K. | 9/16/2016 | $365.00 | 0.6 | $219.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of DOF information | 8/29/2016 | $700.00 | 1.1 | $770.00 |
| Beakey III,Andrew M (US011131290) | Partner | Discussions with Jeff W. and D. Abbott regarding year end change and 2015 tax filings | 8/29/2016 | $700.00 | 0.8 | $560.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research on application of refund of AMT credit with interplay of bonus depreciation | 8/30/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research on income recognition date based on escrow agreement dates | 9/1/2016 | $700.00 | 1.0 | $700.00 |
| Scott,James E (US011119307) | Partner | Research AMT Credit monetization. | 8/30/2016 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Recognition discussion with Glenn Carrington. | 9/1/2016 | $700.00 | 0.8 | $560.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of changes to professional fee submission. | 8/29/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jeff W. on return delivery and next steps. | 8/29/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jeff W, Doug A, Andy B and Jim S regarding AMT credit refund opportunity and next steps. | 8/30/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of August professional fees. | 8/31/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Deferred revenue discussion with Jeff W, Doug A, Andy B, Jim S, Glenn C, Tim P and George B. | 9/1/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Trimble A on various professional fee inquiries. | 9/1/2016 | $600.00 | 1.0 | $600.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Email to Diana Kennedy with updated Debt Equity and LCM memos | 8/29/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Emails to Ari Shapiro, Trimble Adams, and Eric Graham regarding meeting to discuss next steps on Nortel consulting projects | 8/29/2016 | $510.00 | 0.4 | $204.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Ari Shapiro, Trimble Adams, Eric Graham, Sarah Walters, Taylor Grey to discuss status and next steps on open consulting projects | 8/30/2016 | $510.00 | 0.8 | $408.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for meeting with RLKS on withholding tax matters | 8/29/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS on withholding tax matters | 8/29/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review revenue procedure issued in respect of AMT monetization initiative | 8/29/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Doug A. on D/E memorandum | 8/29/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on foreign withholding requirements | 8/29/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Curt F. on Nortel engagement planning | 8/29/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Develop step plan for reorg. for discussions with TAS group | 8/29/2016 | $700.00 | 2.8 | $1,960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Detail data requirements for stock basis calculations | 8/29/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on implications to CODI recognition of liquidating 11 | 8/30/2016 | $700.00 | 2.0 | $1,400.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Draft overview materials and technical outlines for meeting with TAS group on restructure work-stream | 8/30/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Nick Q. on FACTA compliance | 8/30/2016 | $700.00 | 0.1 | $70.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on delivery format for basis report and allocation of project components for staffing | 8/30/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review materials related to income recognition in advance of call with NTD | 8/30/2016 | $700.00 | 1.1 | $770.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Technical reviews of materials and meetings with Randy C., and George H. on Nortel restructure work-steams. | 8/31/2016 | $700.00 | 2.9 | $2,030.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of COC materials and preparation for meetings with TAS group on pending work-stream | 8/31/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review PLRs and factual outlines related to CODI timing | 8/31/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation and review of materials requested by NTD on income recognition timing | 8/31/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with George Blaine on income recognition timing | 9/1/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with George B., Glenn C., Doug A., Jim S., and Andy B. on Nortel income recognition timing | 9/1/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline FAS support requirements associated with AMT recovery project | 9/1/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Detail FAS deliverables for income reconciliation, deduction timing and treatment of sub rights | 9/1/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update with Jim S. regarding recognition issues | 9/1/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Diana K. on various Nortel work-streams | 9/1/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on matters related to YE change | 9/1/2016 | $700.00 | 2.0 | $1,400.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel next steps planning with Tarryn Trombley | 8/30/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | 1042 Payment Research | 8/30/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Nortel next steps planning with Tarryn Trombley, Trimble Adams, Eric Graham, Taylor Gray, and Sarah Walters | 8/30/2016 | $225.00 | 0.9 | $202.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Review of Professional fees incurred through 8/12. | 8/29/2016 | $225.00 | 1.1 | $247.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Review of Professional fees incurred through 8/19. | 8/29/2016 | $225.00 | 1.0 | $225.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Review of Budget to Actual for month of June and in line with professional fee analysis. | 8/29/2016 | $225.00 | 1.3 | $292.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Review of Budget to Actual for month of July and in line with professional fee analysis. | 8/29/2016 | $225.00 | 1.3 | $292.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Email communications with Kristina B. and Diana K. regarding month end professional fee analysis. | 8/30/2016 | $225.00 | 0.2 | $45.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Met with Ari S., Eric G., Tarryn T., Sarah W., and Taylor G. regarding workstream planning for upcoming tax consulting projects. | 8/30/2016 | $225.00 | 0.4 | $90.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Revised working file for month of July. | 9/1/2016 | $225.00 | 3.0 | $675.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Professional fee analysis for month of August with comments to Diana K. and Kristina B. | 9/1/2016 | $225.00 | 2.9 | $652.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Completed professional fee analysis with comments to Diana K. and Kristina B. | 9/2/2016 | $225.00 | 0.7 | $157.50 |
| Harrison IV,George Jackson (US01200433 | National Partner | Discussions with Randy C and Jeff W related to workstreams including attribute analysis and evaluation of potential limitations, basis analysis, intercompany analysis | 8/30/2016 | $750.00 | 2.0 | $1,500.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Powell, Timothy C (US012568002) | Senior Manager | Call regarding timing of income recognition in light of upcoming settlement agreement (participants were myself, George Blaine, Glenn Carrington, Jim Scott, and Jeff Wood). | 9/1/2016 | $600.00 | 1.0 | $600.00 |
| Blaine, George (US013195630) | National Executive Director | Discussed revisions to memo regarding income recognition timing with Glenn Carrington. | 8/29/2016 | $750.00 | 1.0 | $750.00 |
| Blaine, George (US013195630) | National Executive Director | Reviewed income recognition timing memo's Fact Summary. | 8/31/2016 | $750.00 | 0.5 | $375.00 |
| Blaine, George (US013195630) | National Executive Director | Call with Practice Team. (J. Wood). regarding factors for fixing liability to creditors. | 9/1/2016 | $750.00 | 1.5 | $1,125.00 |
| Blaine, George (US013195630) | National Executive Director | Coordinated research (with T. Powell) regarding factors for fixing liability to creditors. | 9/1/2016 | $750.00 | 1.5 | $1,125.00 |
| Carrington, Glenn (US012244587) | National Partner | Review of internal write-up on income recognition timing. | 8/29/2016 | $750.00 | 2.0 | $1,500.00 |
| Carrington, Glenn (US012244587) | National Partner | Research of income recognition timing of escrow release | 8/31/2016 | $750.00 | 2.0 | $1,500.00 |
| Carrington, Glenn (US012244587) | National Partner | Call with Jeff W, Jim S, Andy B, Doug A, Tim P and George B to discuss income recognition timing as a result of the settlement. | 9/1/2016 | $750.00 | 1.0 | $750.00 |
| Quigley, Nicholas W. (US012838221) | Manager | Scheduling of call and emails with RLKS team | 9/1/2016 | $510.00 | 0.4 | $204.00 |
| Beakey III, Andrew M (US011131290) | Partner | Conference call with Doug A., Jeff W., Jim S. and RLKS to discuss state returns and compliance status | 9/6/2016 | $700.00 | 0.7 | $490.00 |
| Beakey III, Andrew M (US011131290) | Partner | Review of tax memorandum | 9/6/2016 | $700.00 | 2.4 | $1,680.00 |
| Abbott, Douglas J. (US012013835) | Partner | Review of debt /equity memo for factual analysis of tax reporting items to be addressed | 9/2/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott, Douglas J. (US012013835) | Partner | Review IRC 166 for legal analysis and principals on timing of deductibility of notes and accounts receivable. | 9/3/2016 | $700.00 | 2.5 | $1,750.00 |
| Abbott, Douglas J. (US012013835) | Partner | Update call with R Lydecker to discuss return filing status and open issues | 9/6/2016 | $700.00 | 1.0 | $700.00 |
| Abbott, Douglas J. (US012013835) | Partner | Review of inventory lower of cost or market method of income recognition and possible interplay with open transaction doctrine | 9/6/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott, Douglas J. (US012013835) | Partner | Summarizing issues associated with intercompany loan and stock basis timing under IRC 165 and 166 | 9/7/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott, Douglas J. (US012013835) | Partner | Discussion with Jeff Wood on open items regarding the memorandum dealing with intercompany loans and receivables | 9/7/2016 | $700.00 | 1.0 | $700.00 |
| Scott, James E (US011119307) | Partner | Weekly Debrief with Richard L., Kathy S. | 9/6/2016 | $700.00 | 0.7 | $490.00 |
| Scott, James E (US011119307) | Partner | Review of Debt /Equity  memo | 9/6/2016 | $700.00 | 0.8 | $560.00 |
| Scott, James E (US011119307) | Partner | Change of tax year memo review, edits | 9/8/2016 | $700.00 | 1.1 | $770.00 |
| Scott, James E (US011119307) | Partner | LCM Memo Review | 9/8/2016 | $700.00 | 0.6 | $420.00 |
| Kennedy, Diana Lynn (US012436403) | Senior Manager | Review Doug A's comments to the Debt/equity memo in prep for our call with summary of responses. | 9/6/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy, Diana Lynn (US012436403) | Senior Manager | Review of August billing analysis | 9/6/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy, Diana Lynn (US012436403) | Senior Manager | Discussion with Doug A and Jeff W regarding Debt/equity memo | 9/7/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy, Diana Lynn (US012436403) | Senior Manager | Status meeting on project listing and assignments with Jeff W, Ari S, Tarryn T, Courtney S. | 9/8/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy, Diana Lynn (US012436403) | Senior Manager | Revise LCM memo for comments from Jeff W and Doug A. | 9/8/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy, Diana Lynn (US012436403) | Senior Manager | Review of project streams to ensure accurate hours scheduled for the team. | 9/8/2016 | $600.00 | 0.5 | $300.00 |
| Trombley, Tarryn Kate Gurney (US012890 | Manager | Emails to Jeff Wood regarding consulting project planning | 9/6/2016 | $510.00 | 0.4 | $204.00 |
| Trombley, Tarryn Kate Gurney (US012890 | Manager | Meeting with Ari Shapiro, Courtney Sorrells, Jeff Wood and Diana Kennedy to discuss list of consulting projects on deck for fall 2016 | 9/8/2016 | $510.00 | 2.1 | $1,071.00 |
| Trombley, Tarryn Kate Gurney (US012890 | Manager | Updating task list for 2016 consulting projects | 9/8/2016 | $510.00 | 0.9 | $459.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Prepared meeting notes from meeting with Ari Shapiro and Courtney Sorrells regarding fall 2016 projects | 9/9/2016 | $510.00 | 2.2 | $1,122.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft taxpayer background information for year end change memoranda | 9/5/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project planning in preparation for Nortel team meetings | 9/5/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Diana K. on project planning | 9/6/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS team (Richard L., Kathy S.) | 9/6/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for leadership status call with Doug A., Andy B., Jim S. and RLKS | 9/6/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A., and Diana K., on DE and LCM memoranda | 9/7/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review DE and LCM memos and DA review comments in preparation for conference call on same. | 9/7/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft project work plans for pending meeting with Diana K. on assignments | 9/7/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redline changes into LCM memoranda and forward to Diana K. | 9/8/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepare tax basis schedules and forward to engagement team members for data input. | 9/8/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for team meeting on Nortel work-streams | 9/8/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Ari S., Diana K, Tarryn T., and Courtney S. on post filing projects. | 9/8/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update tax year end change memo for Jim S. input. | 9/8/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and drafting of DE memoranda to capture reviewer comments and amend for return developments | 9/8/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Data compilation and Sec. 382 testing file build-out for relevant periods | 9/9/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft executive outline of conclusions on LCM, DE and YE change memos for pending meeting with account leadership | 9/9/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on draft 382 regulations for DE memoranda.  Incorporate into DE memoranda | 9/9/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revisions to include DA comments into DE memoranda. | 9/9/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review August JEs and approve to submission to client. | 9/9/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update project tracker for developments during staff meeting and to update for completed work-streams | 9/9/2016 | $700.00 | 1.0 | $700.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel Project Planning with Tarryn Trombley, Diana Kennedy, Courtney Sorrells, and Jeff Wood | 9/8/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | August tax receivable/payable account analysis - Schedule Preparation | 9/9/2016 | $225.00 | 1.4 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | August tax receivable/payable account analysis - Journal Entry Preparation | 9/9/2016 | $225.00 | 2.1 | $472.50 |
| Blaine, George (US013195630) | National Executive Director | Researching all events Test Fixing Liability in Court-supervised Escrows. | 9/6/2016 | $750.00 | 1.6 | $1,200.00 |
| Blaine, George (US013195630) | National Executive Director | Drafting response to Team's question on Recognition of income under Section 451. | 9/7/2016 | $750.00 | 1.8 | $1,350.00 |
| Breton,Kristina (US011742083) | Senior | August professional fee tax analysis through August 26 | 8/30/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Began preparation of working file for the BA's in August | 8/31/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Continued preparation of the working file for the BA's in August | 8/31/2016 | $365.00 | 1.5 | $547.50 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gray, Taylor A (US013700552) | Staff | Meeting with Ari Shapiro and Eric Graham to discuss Professional Fees | 9/16/2016 | $225.00 | 1.2 | $270.00 |
| Quigley, Nicholas W. (US012838221) | Manager | Call with RLKS team to review foreign and domestic payment templates and associated preparation and review. | 9/13/2016 | $510.00 | 2.2 | $1,122.00 |
| Breton, Kristina (US011742083) | Senior | Further work on the working file for Foley | 9/1/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton, Kristina (US011742083) | Senior | Revisions to professional fee analysis. | 9/1/2016 | $365.00 | 1.0 | $365.00 |
| Beakey III, Andrew M (US011131290) | Partner | Review of tax opportunity for 2016 tax return regarding tax credits with Jeff Wood and Doug Abbott. | 9/12/2016 | $700.00 | 0.9 | $630.00 |
| Abbott, Douglas J. (US012013835) | Partner | Review of rules regarding year end change | 9/12/2016 | $700.00 | 1.0 | $700.00 |
| Abbott, Douglas J. (US012013835) | Partner | Review of finalized LCM memo on timing of inventory adjustment | 9/12/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott, Douglas J. (US012013835) | Partner | Review of memo regarding automatic versus no automatic year end change. | 9/13/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott, Douglas J. (US012013835) | Partner | Research on income recognition timing of settlement agreement | 9/14/2016 | $700.00 | 1.5 | $1,050.00 |
| Abbott, Douglas J. (US012013835) | Partner | Preparation and review of materials for weekly status update call with RLKS | 9/16/2016 | $700.00 | 1.0 | $700.00 |
| Abbott, Douglas J. (US012013835) | Partner | Weekly update call with Richard L. & Kathy S. | 9/16/2016 | $700.00 | 1.0 | $700.00 |
| Scott, James E (US011119307) | Partner | LCM memo review D. Abbott. | 9/12/2016 | $700.00 | 0.7 | $490.00 |
| Scott, James E (US011119307) | Partner | Change in tax year analysis including mtg. with Jeff Wood. | 9/13/2016 | $700.00 | 0.8 | $560.00 |
| Scott, James E (US011119307) | Partner | Claims payment and related reporting. | 9/13/2016 | $700.00 | 0.6 | $420.00 |
| Scott, James E (US011119307) | Partner | Debt: equity memo for weekly update. | 9/15/2016 | $700.00 | 0.8 | $560.00 |
| Scott, James E (US011119307) | Partner | Weekly update call with R. Lydecker and follow-up with Matt Gentile on LCM memo. | 9/16/2016 | $700.00 | 1.2 | $840.00 |
| Kennedy, Diana Lynn (US012436403) | Senior Manager | Review updated LCM memo for changes and make additional edits. | 9/12/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy, Diana Lynn (US012436403) | Senior Manager | Discussion of LCM memo with Jim S, Jeff W, Doug A and Andy B for finalization of the memo. | 9/12/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy, Diana Lynn (US012436403) | Senior Manager | Review of professional fee analysis and variances | 9/13/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy, Diana Lynn (US012436403) | Senior Manager | Discussion with Jeff W, Jim S and Megan B regarding potential year-end change position. | 9/13/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy, Diana Lynn (US012436403) | Senior Manager | Review of year-end change position memo | 9/13/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy, Diana Lynn (US012436403) | Senior Manager | Review and revise Debt/equity memo and supporting documentation. | 9/14/2016 | $600.00 | 2.5 | $1,500.00 |
| Kennedy, Diana Lynn (US012436403) | Senior Manager | Research 1128 filing due date and implications for year-end change memo. | 9/14/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy, Diana Lynn (US012436403) | Senior Manager | Continued review of professional fees and finalizing for August | 9/15/2016 | $600.00 | 1.0 | $600.00 |
| Trombley, Tarryn Kate Gurney (US012890 | Manager | Updating files for final LCM memo | 9/13/2016 | $510.00 | 1.4 | $714.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Update LCM memoranda and distribute | 9/12/2016 | $700.00 | 0.8 | $560.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Update YE change memoranda. | 9/12/2016 | $700.00 | 0.6 | $420.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Review plan and disclosure documents to detail reorganization steps contemplated. | 9/12/2016 | $700.00 | 1.0 | $700.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Outline possible reorganization options for pending YE change conference call. | 9/12/2016 | $700.00 | 1.3 | $910.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Outline open state projects in preparation for meeting on same with Matt G. | 9/12/2016 | $700.00 | 1.0 | $700.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Complete data template for share holding interest | 9/12/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Populate sec. 382 template with historic data elements. | 9/12/2016 | $700.00 | 1.1 | $770.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Detail gaps in audit trail and required remediation | 9/12/2016 | $700.00 | 0.7 | $490.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Call with RLKS on domestic claims template. | 9/13/2016 | $700.00 | 1.0 | $700.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Megan F., Doug A., Diana K., and Jim S. on YE change issues | 9/13/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize agenda for conference call with account leadership | 9/13/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize LCM memo for distribution | 9/13/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Populate data template with share holding support. | 9/13/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Document outstanding shares and validate to public information | 9/13/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize RLKS deliverables for Friday conference call. | 9/14/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete TBS for post filing account update and in preparation for meeting with Ari S. | 9/14/2016 | $700.00 | 1.5 | $1,050.00 |
| Graham, Eric G (US013520332) | Staff | Facilitated meeting between myself Ari S. and Taylor G. to discuss Professional Fees | 9/15/2016 | $225.00 | 0.6 | $135.00 |
| Graham, Eric G (US013520332) | Staff | Meeting with Ari S. and Taylor G. to discuss the upcoming professional fee analysis project | 9/16/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Staff | August tax payable/receivable account analysis - Updates per review notes | 9/12/2016 | $225.00 | 2.1 | $472.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of 2015 Professional Fee Analysis Memo - Introduction | 9/15/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of 2015 Professional Fee Analysis Memo - Providers A-D | 9/15/2016 | $225.00 | 2.1 | $472.50 |
| Shapiro,Ari J (US013597642) | Staff | Client Assistance Request Tracker for 09/15/2016 | 9/15/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Nortel 2016 Professional Fee Kick-off Conversation with Eric Graham and Taylor Gray | 9/16/2016 | $225.00 | 1.3 | $292.50 |
| Blaine, George (US013195630) | National Executive Director | Reviewed Bankruptcy Description from Cleary Law Firm. | 9/13/2016 | $750.00 | 1.3 | $975.00 |
| Blaine, George (US013195630) | National Executive Director | Drafting Analysis on revised facts regarding income recognition in light of upcoming settlement agreement. (T. Powell) | 9/16/2016 | $750.00 | 2.5 | $1,875.00 |
| Breton,Kristina (US011742083) | Senior | Further updates to the August working file based on correspondence with individuals regarding their time entries and descriptions | 9/6/2016 | $365.00 | 3.0 | $1,095.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Discussion with Jeff Wood regarding accounts for distribution and emails with RKLS | 9/22/2016 | $510.00 | 0.3 | $153.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review tax provisions on year end change | 9/19/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research on various alternative income recognition dates in escrow release | 9/21/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Analysis of 3115 requirements attributable to year end change | 9/22/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research of income recognition timing of escrow release | 9/23/2016 | $700.00 | 1.0 | $700.00 |
| Scott,James E (US011119307) | Partner | Income recognition call Jeff Wood, Doug Abbott, George Blaine. | 9/21/2016 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Year-end change conference call with Jack Donovan. | 9/22/2016 | $700.00 | 0.4 | $280.00 |
| Scott,James E (US011119307) | Partner | Revenue recognition memo for conference call. | 9/23/2016 | $700.00 | 1.1 | $770.00 |
| Scott,James E (US011119307) | Partner | Conference call Bill McRae - Cleary, George Blaine, Doug Abbott, Jeff Wood, re: rev recognition. | 9/23/2016 | $700.00 | 0.8 | $560.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Finalize Debt-equity memo | 9/19/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Sarah W. regarding proper debt/equity memo support | 9/19/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Income recognition call with Jeff W | 9/19/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Fall project status meeting with Tarryn T, Ari S, Courtney S, Trimble A, Eric G, Sara W and Taylor G. to assign out projects and discuss next steps | 9/20/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Prep for status meeting and review of team's schedules | 9/20/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Year-to-date professional fees for variances and timely submissions | 9/20/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of file memo documentation and revisions needed | 9/20/2016 | $600.00 | 2.0 | $1,200.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Year-end change memo discussion with Jack D, Jeff W, Jim S and Doug A. | 9/21/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | NNI gain/loss memo discussion with George B, Jeff W, Doug A, Jim S, Glenn C and Andy B | 9/21/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Prep for internal call on gain/loss memo | 9/21/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Project discussion with Jeff W, Tarryn T, Sarah W, Courtney S, Matt G, Trimble A, Ari S, Taylor G. regarding prioritization, status and next steps for each. | 9/22/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Prep for meeting with Jeff W. and team for project work. | 9/22/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of year-to-date summary with Trimble A and Kristina B and discuss next steps. | 9/22/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Professional fee memo | 9/22/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of August professional fees and revisions needed for submission | 9/22/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Communications to employment tax team regarding August submission | 9/22/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Withholding tax call with Jeff W and Nick Q to discuss appropriate withholding agent | 9/22/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Finalization of August professional fees for Jim S and Jeff W review | 9/23/2016 | $600.00 | 2.0 | $1,200.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Ari Shapiro, Eric Graham, Diana Kennedy, Sarah Walters, Trimble Adams, and Taylor Grey to discuss list of 2016 consulting projects, including 382, E&P, and stock basis analysis | 9/20/2016 | $510.00 | 1.8 | $918.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Preparing for meeting with Ari Shapiro, Eric Graham, Diana Kennedy, Sarah Walters, Trimble Adams, and Taylor Grey to discuss list of 2016 consulting projects | 9/20/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing file documentation related to AMT/bonus depreciation election | 9/20/2016 | $510.00 | 0.4 | $204.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Email to Garrett Davidson regarding Canada country-by-country reporting project | 9/21/2016 | $510.00 | 0.6 | $306.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Researching inventory reserve treatment for disposal analysis | 9/22/2016 | $510.00 | 1.7 | $867.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Matt Gentile, Jeff Wood, Diana Kennedy, Ari Shapiro, Trimble Adams, Taylor Grey, and Sarah Walters to discuss fall consulting projects, order of priority, and division of responsibility | 9/22/2016 | $510.00 | 0.9 | $459.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Email to Matt Gentile regarding LCM memo | 9/22/2016 | $510.00 | 0.4 | $204.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Altsystems liquidation research | 9/19/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with George B., Mike K. and Megan F. on various matters related to Nortel research | 9/19/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tim R. and Kim P. on tax related matters for Nortel. | 9/19/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 1099 and 1042S compliance planning and research | 9/19/2016 | $700.00 | 2.7 | $1,890.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and finalize DE memo drafting and compilation of support documentation for edocs | 9/19/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Chilmark related to settlement agreement terms. | 9/20/2016 | $700.00 | 0.9 | $630.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Follow-up correspondence with George B., Jim S., and Doug A. related to settlement agreement terms | 9/20/2016 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review 5472 file note | 9/20/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on NNIII accounting in response to request from Tim R. | 9/20/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Tim R. on NNIII | 9/20/2016 | $700.00 | 0.3 | $210.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Preliminary outline of FAS work-stream | 9/20/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Puerto Rico file review and confirmation on annual report delinquencies | 9/20/2016 | $700.00 | 1.4 | $980.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review income recognition documents and related research in preparation for call on same | 9/21/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A., Jim S., and George B. and follow-up meetings on income recognition timing | 9/21/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and factual developments related to FAS work-streams. | 9/21/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review CA tax law changes and assess impact on Nortel | 9/21/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review draft subrogation language and outline for pending discussions | 9/21/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepared Sec. 382 work-stream related to the small issuance exception | 9/21/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Matt Gentile, Tarryn Trombley, Diana Kennedy, Ari Shapiro, Trimble Adams, Taylor Grey, and Sarah Walters to discuss fall consulting projects, order of priority, and division of responsibility | 9/22/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review YE change file notes in preparation for call with National Tax. | 9/22/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline short period return issues and planning scenarios. | 9/22/2016 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Jack Donovan, Doug A., Jim S., and Diana K. on YE change | 9/22/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Mike M. on Nortel account | 9/22/2016 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conf. call with RLKS on Nortel tax issues | 9/22/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review WHT schedules provided by RLKS | 9/22/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel distribution account call with Nick Q. and response to RLKS on approach | 9/22/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline income recognition factors and draft engagement cadence document for discussions with account leadership | 9/22/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Detail shareholder data requirements for staff compilation efforts | 9/22/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel record analysis and retention matters | 9/23/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review memoranda and related documents on timing of income recognition in preparation for call with Cleary | 9/23/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Provide  RAR response to George B. | 9/23/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A., George B., Jim S., and Cleary on accounting methods | 9/23/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Matt G., and Jim S., separately on state project work and CA audit planning. | 9/23/2016 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize and distribute YE change memo | 9/23/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update RLKS agenda | 9/23/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and analysis of small issuance exception for sec. 382 study | 9/23/2016 | $700.00 | 1.8 | $1,260.00 |
| Breton,Kristina (US011742083) | Senior | Updated to the August working file based on requests from Trimble A and Diana K. | 9/6/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Working to zero out the discrepancy in the working file for August. | 9/6/2016 | $365.00 | 1.0 | $365.00 |
| Graham, Eric G (US013520332) | Staff | Created a TSA schedule and a VMC schedule skeleton to start professional fee analysis | 9/19/2016 | $225.00 | 1.7 | $382.50 |
| Graham, Eric G (US013520332) | Staff | Answered questions by Taylor G. regarding Professional Fees analysis | 9/20/2016 | $225.00 | 0.3 | $67.50 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Graham, Eric G (US013520332) | Staff | Responded to questions from Taylor G. regarding Akin Gump and the professional fee analysis | 9/21/2016 | $225.00 | 2.7 | $607.50 |
| Shapiro, Ari J (US013597642) | Staff | Puerto Rico Annual Report Research | 9/19/2016 | $225.00 | 2.3 | $517.50 |
| Shapiro, Ari J (US013597642) | Staff | Review of 2015 Professional Fee Analysis Memo - Providers E-H | 9/19/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro, Ari J (US013597642) | Staff | Nortel Fall Projects meeting with Diana Kennedy, Tarryn Trombley, Trimble Adams, Eric Graham, Courtney Sorrells, Taylor Gray, and Sarah Walters | 9/20/2016 | $225.00 | 1.9 | $427.50 |
| Shapiro, Ari J (US013597642) | Staff | Nortel Fall Projects team meeting with Jeff Wood, Matt Gentile, Diana Kennedy, Tarryn Trombley, Trimble Adams, Courtney Sorrells, Taylor Gray, and Sarah Walters | 9/22/2016 | $225.00 | 0.9 | $202.50 |
| Shapiro, Ari J (US013597642) | Staff | Review of 2015 Professional Fee Analysis Memo - Providers I-Z | 9/23/2016 | $225.00 | 2.3 | $517.50 |
| Walters, Sarah E (US013701217) | Staff | Preparation of proper debt/equity memo support | 9/19/2016 | $225.00 | 1.4 | $315.00 |
| Adams, Elizabeth Trimble (US013776696) | Staff | Finalized review of professional fees through month of August with comments to Diana K. | 9/12/2016 | $225.00 | 3.0 | $675.00 |
| Adams, Elizabeth Trimble (US013776696) | Staff | Review of BA through 9/1. | 9/13/2016 | $225.00 | 2.1 | $472.50 |
| Adams, Elizabeth Trimble (US013776696) | Staff | Professional fee analysis and document review. | 9/15/2016 | $225.00 | 1.6 | $360.00 |
| Adams, Elizabeth Trimble (US013776696) | Staff | Revisions to professional fee working file analysis for August. | 9/19/2016 | $225.00 | 2.0 | $450.00 |
| Adams, Elizabeth Trimble (US013776696) | Staff | Review of BA through 9/9. | 9/19/2016 | $225.00 | 2.1 | $472.50 |
| Adams, Elizabeth Trimble (US013776696) | Staff | Detailed review of professional fee variances for months of February - March. | 9/21/2016 | $225.00 | 2.9 | $652.50 |
| Adams, Elizabeth Trimble (US013776696) | Staff | Detailed review of professional fee variances for months of April - May. | 9/21/2016 | $225.00 | 2.7 | $607.50 |
| Adams, Elizabeth Trimble (US013776696) | Staff | Detailed review of professional fee variances for months of June - July. | 9/21/2016 | $225.00 | 2.5 | $562.50 |
| Adams, Elizabeth Trimble (US013776696) | Staff | Met with Tarryn T., Diana K., Ari S., Courtney S., Jeff W., Taylor G. and Sarah W. regarding consulting project scopes and deadlines. | 9/22/2016 | $225.00 | 1.5 | $337.50 |
| Adams, Elizabeth Trimble (US013776696) | Staff | Detailed review of professional fee variances for month of August. | 9/22/2016 | $225.00 | 2.3 | $517.50 |
| Adams, Elizabeth Trimble (US013776696) | Staff | Call with Kristina B. and Diana K. to discuss variances noted in professional fee analysis. | 9/22/2016 | $225.00 | 0.5 | $112.50 |
| Adams, Elizabeth Trimble (US013776696) | Staff | Review of BA through 9/16. | 9/23/2016 | $225.00 | 2.7 | $607.50 |
| Breton, Kristina (US011742083) | Senior | Additional updates to the August working file based on correspondence with individuals regarding their time entries and descriptions | 9/7/2016 | $365.00 | 2.4 | $876.00 |
| Breton, Kristina (US011742083) | Senior | Worked with Rebecca M. to secure additional revisions to the August working file | 9/8/2016 | $365.00 | 1.4 | $511.00 |
| Breton, Kristina (US011742083) | Senior | Setting up invoices for August billing | 9/9/2016 | $365.00 | 1.6 | $584.00 |
| Breton, Kristina (US011742083) | Senior | September professional fee tax analysis through September 2 | 9/12/2016 | $365.00 | 2.9 | $1,058.50 |
| Breton, Kristina (US011742083) | Senior | Further updates to August working file based on correspondence with Diana. | 9/14/2016 | $365.00 | 2.2 | $803.00 |
| Breton, Kristina (US011742083) | Senior | Revisions to professional fee analysis per Diana K. | 9/14/2016 | $365.00 | 2.6 | $949.00 |
| Breton, Kristina (US011742083) | Senior | Worked with Cindy M. to secure additional revisions to the August working file | 9/15/2016 | $365.00 | 2.8 | $1,022.00 |
| Breton, Kristina (US011742083) | Senior | Continued working with Cindy M. to make revisions to the August working file | 9/16/2016 | $365.00 | 2.4 | $876.00 |
| Breton, Kristina (US011742083) | Senior | Further amendments made to the August working file and invoices based on correspondence with Trimble A | 9/19/2016 | $365.00 | 1.7 | $620.50 |
| Breton, Kristina (US011742083) | Senior | Working on the B2A for the August billing cycle | 9/20/2016 | $365.00 | 1.8 | $657.00 |

**Nortel Networks, Inc.**

**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Breton,Kristina (US011742083) | Senior | Further amendments made to the August working file and invoices based on correspondence with Trimble A | 9/21/2016 | $365.00 | 1.7 | $620.50 |
| Carlton, Brandon Cash (US011538985) | National Partner | Review and edit Nortel LCM memo | 9/6/2016 | $750.00 | 1.5 | $1,125.00 |
| Blaine, George (US013195630) | National Executive Director | Email to Jeff W., Doug A. and Jim S. on settlement and timing recognition. | 9/19/2016 | $750.00 | 0.3 | $225.00 |
| Blaine, George (US013195630) | National Executive Director | Drafting Memo on Section 451. | 9/19/2016 | $750.00 | 0.6 | $450.00 |
| Blaine, George (US013195630) | National Executive Director | Completed draft on Section 451, and circulated draft to Team in preparation for Client Meeting. | 9/20/2016 | $750.00 | 2.9 | $2,175.00 |
| Blaine, George (US013195630) | National Executive Director | Communications to Jeff W. , Doug A. & Jim S. regarding review of draft on Section 451, in preparation for Client Meeting. | 9/20/2016 | $750.00 | 0.8 | $600.00 |
| Blaine, George (US013195630) | National Executive Director | Call with NTD and Practice Team to discuss settlement and timing of recognition.  (J. Wood, T. Powell, G. Carrington) | 9/21/2016 | $750.00 | 1.2 | $900.00 |
| Blaine, George (US013195630) | National Executive Director | Reviewed conclusion of settlement and timing recognition with G. Carrington. | 9/21/2016 | $750.00 | 0.8 | $600.00 |
| Blaine, George (US013195630) | National Executive Director | Call with Bankruptcy Counsel and EY Team.  (J. Wood). | 9/23/2016 | $750.00 | 2.4 | $1,800.00 |
| Carrington, Glenn (US012244587) | National Partner | Call with NTD and Practice Team to discuss settlement and timing of recognition.  (J. Wood, T. Powell, G. Blaine) | 9/21/2016 | $750.00 | 1.5 | $1,125.00 |
| Breton,Kristina (US011742083) | Senior | Work on the billing analysis through 9/16 | 9/21/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Looking into time queries from Trimble A. and Diana K. in regards to the BA through 9/9 | 9/22/2016 | $365.00 | 1.5 | $547.50 |
| Breton,Kristina (US011742083) | Senior | Prepared Foley documentation for August Billing cycle | 9/23/2016 | $365.00 | 3.0 | $1,095.00 |
| Beakey III,Andrew M (US011131290) | Partner | Conference call with RLKS, Doug A., Jim S., and Jeff W. to discuss settlement issues and future information reporting. | 9/27/2016 | $700.00 | 1.4 | $980.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review memorandum related to change in tax year | 9/26/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Weekly debrief of tax issues with Richard Lydecker. | 9/27/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research related to income recognition date of escrow settlement | 9/28/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Discussion with Cleary to determine plan specifics and date identification for income recognition | 9/28/2016 | $700.00 | 2.0 | $1,400.00 |
| Breton,Kristina (US011742083) | Senior | Following up on professional fee queries | 9/26/2016 | $365.00 | 2.0 | $730.00 |
| Scott,James E (US011119307) | Partner | Weekly debrief of tax issues with Richard Lydecker. | 9/27/2016 | $700.00 | 0.8 | $560.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of 1099 compliance timeline and workstream. | 9/26/2016 | $600.00 | 0.8 | $480.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Reviewed updated Professional billing file and made final edits. | 9/26/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Kristie L and Rebecca M regarding workstream and august billings. | 9/26/2016 | $600.00 | 0.5 | $300.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing 2016 consulting schedule | 9/26/2016 | $510.00 | 0.6 | $306.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Email to Shiho Higaki regarding country-by-country reporting | 9/26/2016 | $510.00 | 0.6 | $306.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Inventory reserves - research into 2010 treatment | 9/26/2016 | $510.00 | 1.2 | $612.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | inventory reserves - research into 2011 treatment | 9/26/2016 | $510.00 | 1.2 | $612.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | inventory reserves - research into 2009 treatment | 9/26/2016 | $510.00 | 1.1 | $561.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing professional fee memo - technical analysis | 9/27/2016 | $510.00 | 2.7 | $1,377.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Email to Ari Shapiro and Eric Graham regarding professional fee memorandum comments | 9/27/2016 | $510.00 | 0.4 | $204.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing professional fee memorandum  - introduction and background sections | 9/27/2016 | $510.00 | 1.6 | $816.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Call with Sarah Jacks and Diana Kennedy regarding professional fee analysis for 2016 | 9/28/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Discussion with Jim Scott regarding professional fee analysis | 9/28/2016 | $510.00 | 0.3 | $153.00 |

Nortel Networks, Inc.

Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Ari Shapiro, Jeff Wood, Eric Graham, Taylor Grey, Sam Wolpert, Sarah Walters, and Diana Kennedy to discuss status of 2016 consulting projects | 9/29/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing 2015 E&P calculation | 9/29/2016 | $510.00 | 1.1 | $561.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing adjustments to PY E&P | 9/29/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Email to Jeff regarding NBV of disposals for Radware, Ericsson, Hitachi, Avaya | 9/29/2016 | $510.00 | 0.6 | $306.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Drafting and finalization of income recognition memo | 9/26/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Tax claim research for RLKS and Clear, including meetings with Matt G. on same | 9/26/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft agenda for RLKS conference call | 9/26/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review compliance steps required for 1099s and 1042s. | 9/27/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS, Doug A., Jim S., and Andy B. on Nortel tax matters | 9/27/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review fee application materials and summarize fee structure for RLKS review | 9/27/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research footnote references for 2016 WHT files and discuss with Ari S. | 9/27/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Diana K., Brian D., Rebecca and Kristi L. on WHT compliance systems. | 9/27/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update Nortel project status on tracker and in preparation for call with RLKS on same | 9/27/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and actions related to claims withdrawal | 9/27/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A., Cleary and Chilmark on pending agreements | 9/28/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft process memo for withholding tax workflows. | 9/28/2016 | $700.00 | 1.7 | $1,190.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Diana K regarding process memo for withholding tax workflows. | 9/28/2016 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with FAS team on Nortel analysis. | 9/28/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of accounting entries associated with PR and WHT project work-streams | 9/28/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline two research projects related to protective extensions at federal and state levels. | 9/28/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review documents provided by Cleary regarding settlement agreement. | 9/28/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Billing file review for fee application. | 9/28/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Jim S. and Diana K. on project work-stream timing | 9/28/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review payroll files for outline of project steps required for RLKS overview | 9/28/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings and conference calls with Diana K., and engagement team on the status of various Nortel projects | 9/29/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Model draft terms and allocate by transaction and disposal category | 9/29/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Calculate capital loss limitation for CA calculations | 9/29/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Set up 2017 income recognition model and populate with known variables | 9/29/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Tim R. on estate expense projections. | 9/29/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft EY project outlook and fee document for Tim R per discussion with Jim S. | 9/29/2016 | $700.00 | 1.0 | $700.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Revise and submit outlook information to Tim R. | 9/30/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Modeling of CA TI variances under alternate scenarios. | 9/30/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review template output from Dave K. | 9/30/2016 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline WHT flows for RLKS meeting. | 9/30/2016 | $700.00 | 1.6 | $1,120.00 |
| Graham, Eric G (US013520332) | Staff | Cleared first level review comments on the 2015 Professional Fee memo | 9/26/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed fee applications for Akin Gump for 2016 | 9/26/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Created the master Nortel entity carryforward schedule template | 9/27/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed the carryforwards for the federal returns of all NNI and Subs entities | 9/27/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Began analyzing the federal carryforwards for all NNC entities | 9/27/2016 | $225.00 | 0.7 | $157.50 |
| Graham, Eric G (US013520332) | Staff | Cleared second level review comments on the 2015 Professional Fee Memo | 9/28/2016 | $225.00 | 1.5 | $337.50 |
| Graham, Eric G (US013520332) | Staff | Finished the Altsystems portion of the CF schedule | 9/28/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Meeting with Ari S. to discuss professional fees | 9/28/2016 | $225.00 | 0.8 | $180.00 |
| Graham, Eric G (US013520332) | Staff | 2016 Professional Fee discussion with Taylor G. | 9/28/2016 | $225.00 | 1.5 | $337.50 |
| Graham, Eric G (US013520332) | Staff | Federal Consulting meeting with Ari S., Tarryn T., Jeff W., Courtney S., Sam W., Taylor G., Sarah W., Trimble A., and Diana K. regarding deadlines and current workstreams | 9/29/2016 | $225.00 | 0.9 | $202.50 |
| Graham, Eric G (US013520332) | Staff | Finished creating the NNC entities carryforward schedule | 9/29/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed the Nortel CF schedule | 9/29/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Had a discussion with Ari S. regarding Information requests | 9/29/2016 | $225.00 | 0.5 | $112.50 |
| Graham, Eric G (US013520332) | Staff | Prepared Nortel client assistance tracker request for 9/29/16 | 9/29/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Finished the NNI states carryforward schedule | 9/29/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of updates to 2015 Professional Fee Analysis Memo | 9/26/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | 2015 Withholding Tax Analysis - Memo updates | 9/26/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Analysis - Updates PY NOL adjustments memo per Jeff Wood review notes | 9/27/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Withholding Tax Analysis - Section 1441 Memo updates | 9/27/2016 | $225.00 | 2.4 | $540.00 |
| Shapiro,Ari J (US013597642) | Staff | Professional Fee Memo review note conversation with Eric Graham | 9/28/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Staff | Nortel Client Assistance Tracker for 9/29/2016 | 9/29/2016 | $225.00 | 1.6 | $360.00 |
| Shapiro,Ari J (US013597642) | Staff | Nortel Fall Projects team meeting with Jeff Wood, Diana Kennedy, Tarryn Trombley, Courtney Sorrells, Sam Wolpert, Taylor Gray, and Sarah Walters | 9/29/2016 | $225.00 | 1.3 | $292.50 |
| Wolpert,Samantha (US013717814) | Staff | Meeting with C. Sorrells to discuss projects relating to 382 analysis and Guatemala partnership analysis | 9/29/2016 | $225.00 | 0.3 | $67.50 |
| Wolpert,Samantha (US013717814) | Staff | Planning meeting with D. Kennedy, J. Wood, T. Trombley, C. Sorrells, A. Shapiro, S. Walters, and T. Gray to discuss consulting projects status and workplan. | 9/29/2016 | $225.00 | 0.6 | $135.00 |
| Breton,Kristina (US011742083) | Senior | Following up on connection check queries | 9/29/2016 | $365.00 | 2.5 | $912.50 |
| Breton,Kristina (US011742083) | Senior | Work on the billing analysis through 9/23 | 9/29/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Working with Finance to finalize August invoices | 9/29/2016 | $365.00 | 1.5 | $547.50 |
| Bowman, Glenda Lee (US013645235) | Senior | Call with Diana Kennedy, Jeffrey Wood, and Bryan de la Bruyere regarding 1099s | 9/27/2016 | $365.00 | 0.5 | $182.50 |
| Blaine, George (US013195630) | National Executive Director | Received and reviewed draft revisions related to the income timing recognition memo from Jeff Wood including comments from G. Carrington. | 9/26/2016 | $750.00 | 2.8 | $2,100.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Blaine, George (US013195630) | National Executive Director | Email to Jeff W. & G. Carrington approving revised draft of timing recognition memo. | 9/26/2016 | $750.00 | 0.3 | $225.00 |
| Gray, Taylor A (US013700552) | Staff | Revisions to Transaction Allocation Schedule for Cleary (January-March 2016) | 9/23/2016 | $225.00 | 2.5 | $562.50 |
| Gray, Taylor A (US013700552) | Staff | Review  Service Provider Fee Information for Berkeley | 9/20/2016 | $225.00 | 0.3 | $67.50 |
| Gray, Taylor A (US013700552) | Staff | Begin preparation of Transaction Cost Allocation Schedule | 9/21/2016 | $225.00 | 2.8 | $630.00 |
| Gray, Taylor A (US013700552) | Staff | Review of Akin Gump 2016 Professional Service Fee information as relates to the Transaction Allocation Schedule | 9/21/2016 | $225.00 | 0.6 | $135.00 |
| Gray, Taylor A (US013700552) | Staff | Review of professional fee applications in advance of preparation of summary schedule of same. | 9/19/2016 | $225.00 | 0.7 | $157.50 |
| Gray, Taylor A (US013700552) | Staff | Review Professional Service Provider Fee information for Whiteford, Torys, and RLKS | 9/20/2016 | $225.00 | 2.6 | $585.00 |
| Gray, Taylor A (US013700552) | Staff | Review Professional Service Provider Fee  Information for Morris, John Ray, and Huron | 9/20/2016 | $225.00 | 2.8 | $630.00 |
| Gray, Taylor A (US013700552) | Staff | Review Professional Service Provider Fee Information for Cleary, Crowell, and Cassels | 9/20/2016 | $225.00 | 1.9 | $427.50 |
| Gray, Taylor A (US013700552) | Staff | Compare reports for Professional Fees for Akin Gump and Ashurst | 9/26/2016 | $225.00 | 2.2 | $495.00 |
| Gray, Taylor A (US013700552) | Staff | Update 2016 Transaction Cost Allocation Schedule to include Nov 2015-Jan 2016 | 9/27/2016 | $225.00 | 0.8 | $180.00 |
| Gray, Taylor A (US013700552) | Staff | Continue to update 2016 Transaction Cost Allocation Schedule | 9/27/2016 | $225.00 | 2.3 | $517.50 |
| Gray, Taylor A (US013700552) | Staff | Revisions to Transaction Allocation Schedule for 2016 | 9/27/2016 | $225.00 | 2.1 | $472.50 |
| Gray, Taylor A (US013700552) | Staff | Review of 2016 Transaction Cost Allocation schedule to determine variances between quarterly and monthly amounts | 9/28/2016 | $225.00 | 2.2 | $495.00 |
| Gray, Taylor A (US013700552) | Staff | Update the transaction cost allocation schedule after meeting with Eric G. about necessary changes | 9/28/2016 | $225.00 | 2.3 | $517.50 |
| Mesler,Mark S. | Partner | Preparation for and telephone discussion with Jim Scott (EY) regarding legal support for memorandum | 8/29/2016 | $700.00 | 1.0 | $700.00 |
| Ponds,Loren C. | Senior Manager | Discuss 3M potential impact with M. Williams. | 8/25/2016 | $600.00 | 2.6 | $1,560.00 |
| Ponds,Loren C. | Senior Manager | Research new 3M briefs. | 8/28/2016 | $600.00 | 2.9 | $1,740.00 |
| Scott,James E (US011119307) | Partner | Conf. call re: Canadian payments with Kathy Schultea. | 8/29/2016 | $700.00 | 0.6 | $420.00 |
| | | | | Total | 505.9 | 259,728.5 |

**Nortel Networks, Inc.**
**International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Moore,Meredith M. (US013230373) | Senior | Preparing submission for India's change in entity classification. | 9/7/2016 | $365.00 | 2.0 | $730.00 |
| Turner, Robert K. (US013598252) | Staff | Call IRS to obtain EIN for Nortel Technology Excellence Centre Private Ltd. | 9/7/2016 | $225.00 | 0.5 | $112.50 |
| Owen, Karen (US011295818) | Staff | Nortel - obtained IRS transcripts for Richard S. | 9/9/2016 | $225.00 | 0.5 | $112.50 |
| Mayberry, Paul Anthony (US012748494 | Senior Manager | Review of India classification election submission. | 9/7/2016 | $600.00 | 1.0 | $600.00 |
| Schmierer, Richard D. (US013796131) | Manager | Reviewed of India's submission from Paul M. | 9/6/2016 | $510.00 | 1.2 | $612.00 |
| Schmierer, Richard D. (US013796131) | Manager | Prepared cover letter and package for IRS. | 9/6/2016 | $510.00 | 0.8 | $408.00 |
| | | | | Totals | 6.0 | 2,575.0 |

**Nortel Networks, Inc.**
**International Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Moore,Meredith M. (US013230373) | Senior | Prepared schedule of upcoming ITS workstreams for review by Diana Kennedy. | 9/22/2016 | $365.00 | 1.0 | $365.00 |
| | | | | | | |
| | | | Total | | 1.0 | 365.0 |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Welsch, Anthony F. (US013548041) | Senior | Preparation of California memo re: conformity to LCM inventory adjustment and independent authority from IRS | 9/14/2016 | $365.00 | 2.9 | $1,058.50 |
| Welsch, Anthony F. (US013548041) | Senior | Review of State notices and responses. | 9/14/2016 | $365.00 | 2.1 | $766.50 |
| Welsch, Anthony F. (US013548041) | Senior | Call with Matt G., Anthony W. & McKay M. to discuss various SALT projects and timing. | 9/26/2016 | $365.00 | 0.5 | $182.50 |
| Dean, Emily (US013253282) | Senior | Call with Matt G., Anthony W. & McKay M. to discuss next steps for identifying tax claims that remain open and documenting the next steps for open claims. | 9/26/2016 | $365.00 | 0.5 | $182.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Reply to Tim Ross questions on Texas notice received by AC Technologies | 9/1/2016 | $600.00 | 0.5 | $300.00 |
| Scott,James E (US011119307) | Partner | Review of ruling from North Carolina. | 9/1/2016 | $700.00 | 1.1 | $770.00 |
| Graham, Eric G (US013520332) | Staff | Catch up meeting to discuss next steps for Nortel Salt compliance with Trimble A. and Tarryn T. | 8/29/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | Response finalization for Richardson Independent School District Notice | 8/31/2016 | $225.00 | 1.1 | $247.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Matt G. on state tax issues | 8/29/2016 | $700.00 | 0.3 | $210.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Ari Shapiro on August journal entries and review of work | 9/9/2016 | $600.00 | 1.7 | $1,020.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Jeff Wood on ongoing federal projects and state implications | 9/13/2016 | $600.00 | 1.8 | $1,080.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Kristie Lowery questions on professional fees | 9/13/2016 | $600.00 | 0.2 | $120.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/send Anthony Welsch inventory LCM memo | 9/14/2016 | $600.00 | 0.1 | $60.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Rebecca Mills on implications for state filings related to withholding filings. | 9/14/2016 | $600.00 | 1.7 | $1,020.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Anthony Welsch on state impact of inventory memo | 9/14/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/respond to Jeff Wood email on Puerto Rico notice | 9/15/2016 | $600.00 | 0.5 | $300.00 |
| Scott,James E (US011119307) | Partner | Review of LCM implications for CA. | 9/13/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Matt G. on state projects | 9/13/2016 | $700.00 | 0.6 | $420.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Ari Shapiro on Nortel Puerto Rico notice | 9/19/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for and meeting with EY Raleigh team (Jeff Wood, Diana Kennedy, Tarryn Trombley, Courtney sorrels, etc.) to discuss status of projects | 9/22/2016 | $600.00 | 1.5 | $900.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review LCM memo prepared by Anthony Welsch | 9/23/2016 | $600.00 | 2.8 | $1,680.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for and discussion with Jeff Wood about Nortel state project timing | 9/23/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prepare and send out status tracker for Nortel state projects for Monday call | 9/23/2016 | $600.00 | 1.6 | $960.00 |
| Gray, Taylor A (US013700552) | Staff | Meeting with Ari Shapiro, Tarryn Trombley, Diana Kennedy, Trimble Adams, and Sarah Walters to discuss Nortel Projects | 9/20/2016 | $225.00 | 1.2 | $270.00 |
| Gray, Taylor A (US013700552) | Staff | Meeting with Jeff W. to discuss schedule of future engagement | 9/22/2016 | $225.00 | 0.7 | $157.50 |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gray, Taylor A (US013700552) | Staff | Update Tax Allocation Schedule to include information from Cleary and Crowell | 9/23/2016 | $225.00 | 1.9 | $427.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/respond to Harris County claim | 9/26/2016 | $600.00 | 1.1 | $660.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Preparation for and follow-up from call with McKay Mathews, Anthony Welsch and Emily dean regarding upcoming SALT projects and related timing | 9/26/2016 | $600.00 | 2.4 | $1,440.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and respond to Ari Shapiro questions on USVI | 9/27/2016 | $600.00 | 0.4 | $240.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and respond to Ari Shapiro questions on Wyoming annual report/withdrawal | 9/27/2016 | $600.00 | 0.4 | $240.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and respond to Ari Shapiro's email on state withdrawals for Altsystems in New York state and NNI in Massachusetts | 9/27/2016 | $600.00 | 0.6 | $360.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and finalize second notice responses | 9/27/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Send information for LCM inventory memos to McKay Mathews, Emily Dean and Anthony Welsch | 9/29/2016 | $600.00 | 1.5 | $900.00 |
| Matthews, McKay H (US013344057) | Staff | Status meeting call regarding state tax work to complete over next couple months. | 9/26/2016 | $225.00 | 0.5 | $112.50 |
| Matthews, McKay H (US013344057) | Staff | Review of LCM inventory memo | 9/26/2016 | $225.00 | 1.5 | $337.50 |
| Matthews, McKay H (US013344057) | Staff | Review of CA implications for LCM | 9/26/2016 | $225.00 | 1.0 | $225.00 |
| Matthews, McKay H (US013344057) | Staff | Inventory LCM - began research of state conformity to IRC 471. | 9/28/2016 | $225.00 | 1.6 | $360.00 |
| Matthews, McKay H (US013344057) | Staff | Inventory LCM - completed research of state conformity to IRC 471. | 9/28/2016 | $225.00 | 1.9 | $427.50 |
| Matthews, McKay H (US013344057) | Staff | Inventory LCM - revisions to the LCM Inventory memo regarding state conformity to IRC 471. | 9/29/2016 | $225.00 | 2.9 | $652.50 |
| Matthews, McKay H (US013344057) | Staff | Inventory LCM - finalized revisions to the LCM Inventory memo regarding state conformity to IRC 471. | 9/29/2016 | $225.00 | 2.1 | $472.50 |
| Shapiro,Ari J (US013597642) | Staff | Harris County Tax Claim Review | 9/26/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Finalization of USVI annual reports packet | 9/27/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Staff | State Withdrawals - Contacting NYS Resolutions Department regarding Alstystems withdrawal | 9/27/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | State Withdrawals - Call to MA DOR regarding Coretek withdrawal from MA | 9/27/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Wyoming Secretary of State Notice - Call to Wyoming Secretary of State | 9/27/2016 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Staff | State Withdrawals - Altsystems withdrawal from NY - Contacting NYS Corporate Dissolutions Unit | 9/28/2016 | $225.00 | 1.2 | $270.00 |
| Evans, Mary Kathleen Goodwin (US01371782 | Staff | Meeting with Matt G. to discuss state 382 project; | 9/26/2016 | $225.00 | 0.6 | $135.00 |
| Evans, Mary Kathleen Goodwin (US01371782 | Staff | State 382 project - researching states Alaska through CT for 382 conformity | 9/26/2016 | $225.00 | 2.4 | $540.00 |
| Evans, Mary Kathleen Goodwin (US01371782 | Staff | State 382 project - researching DC through  Maryland for 382 conformity | 9/27/2016 | $225.00 | 3.0 | $675.00 |
| Evans, Mary Kathleen Goodwin (US01371782 | Staff | State 382 project - researching Maine through MT for conformity to 382 regulations | 9/27/2016 | $225.00 | 2.5 | $562.50 |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  | Total |  | 59.7 | 23,325.0 |

Nortel Networks, Inc.

SALT Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Sorrells, Courtney Scruggs (US0135413) | Senior | Review of NNI NC Return | 8/22/2016 | $365.00 | 1.3 | $474.50 |
| Sorrells, Courtney Scruggs (US0135413) | Senior | Review of NNI & Subs FL return updates | 8/22/2016 | $365.00 | 0.6 | $219.00 |
| Scott,James E (US011119307) | Partner | Review of Nortel final tax return  for delivery. | 8/29/2016 | $700.00 | 0.7 | $490.00 |
| Trombley,Tarryn Kate Gurney (US01289 | Manager | Preparing team's wrap-up tasks for 2015 and 2016 compliance set-up tasks | 8/30/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US01289 | Manager | USVI 2001 annual report form - updating for John Ray's signature | 8/30/2016 | $510.00 | 0.4 | $204.00 |
| Graham, Eric G (US013520332) | Staff | SALT compliance meeting catch up with Ari S., Taylor G., Sarah W., Trimble A., and Tarryn T. | 8/30/2016 | $225.00 | 0.9 | $202.50 |
| Graham, Eric G (US013520332) | Staff | Prepared the Altsystems NJ Attachments for e-filing | 9/1/2016 | $225.00 | 2.5 | $562.50 |
| Graham, Eric G (US013520332) | Staff | Discussion with Tarryn T., Ari S. and Trimble A. regarding changes to the federal compliance e-filing requirements | 9/1/2016 | $225.00 | 1.2 | $270.00 |
| Graham, Eric G (US013520332) | Staff | Finalized the federal NNC entities NOL carryforward schedules for e-filing | 9/2/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Prepared the Altsystems FL Attachments for e-filing | 9/2/2016 | $225.00 | 2.0 | $450.00 |
| Graham, Eric G (US013520332) | Staff | Prepared the NTII NJ Attachments for e-filing | 9/2/2016 | $225.00 | 1.1 | $247.50 |
| Graham, Eric G (US013520332) | Staff | Prepared the NTII TN Attachments for e-filing | 9/2/2016 | $225.00 | 1.1 | $247.50 |
| Adams,Elizabeth Trimble (US01377669( | Staff | Prepared annual report package for Altsystems. | 8/29/2016 | $225.00 | 0.3 | $67.50 |
| Adams,Elizabeth Trimble (US01377669( | Staff | Prepared DE 2nd estimated franchise tax payment package for Altsystems, NNI & NNOC. | 8/29/2016 | $225.00 | 1.9 | $427.50 |
| Adams,Elizabeth Trimble (US01377669( | Staff | Discussion about USVI Annual filing forms with Tarryn T. | 8/30/2016 | $225.00 | 0.2 | $45.00 |
| Adams,Elizabeth Trimble (US01377669( | Staff | Prepared e-file for NNI PA state return. | 9/2/2016 | $225.00 | 2.0 | $450.00 |
| Adams,Elizabeth Trimble (US01377669( | Staff | Prepared e-file for NNI NJ state return. | 9/2/2016 | $225.00 | 2.4 | $540.00 |
| Trombley,Tarryn Kate Gurney (US01289 | Manager | Meeting with Eric Graham and Trimble Adams to discuss issues with state return e-filing | 9/6/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US01289 | Manager | Email to Ari Shapiro regarding state xml review assignments | 9/7/2016 | $510.00 | 0.4 | $204.00 |
| Trombley,Tarryn Kate Gurney (US01289 | Manager | Reviewing Altsystems state XMLs for e-file | 9/7/2016 | $510.00 | 1.1 | $561.00 |
| Trombley,Tarryn Kate Gurney (US01289 | Manager | Reviewing CALA NJ XML for e-file | 9/7/2016 | $510.00 | 0.6 | $306.00 |
| Trombley,Tarryn Kate Gurney (US01289 | Manager | Reviewing NNI state return xmls for FL, NJ, PA, TN | 9/7/2016 | $510.00 | 2.8 | $1,428.00 |
| Trombley,Tarryn Kate Gurney (US01289 | Manager | Reviewing final state return pdfs for client delivery | 9/8/2016 | $510.00 | 1.2 | $612.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed the XML Deliverable for NTII PA | 9/6/2016 | $225.00 | 2.0 | $450.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed the final NTII NC and NNI NC paper returns | 9/6/2016 | $225.00 | 2.0 | $450.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed the final XML deliverable for CALA NJ | 9/6/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed the final deliverable for the Utah returns from 2013 to 2015 | 9/6/2016 | $225.00 | 1.1 | $247.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed the final XML Deliverable for Altsystems FL | 9/6/2016 | $225.00 | 1.5 | $337.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed the final XML deliverable for NTII TN | 9/6/2016 | $225.00 | 1.5 | $337.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed the final XML deliverable for NTII NJ | 9/7/2016 | $225.00 | 2.5 | $562.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed the final NNI & Affiliates TX XML deliverable | 9/7/2016 | $225.00 | 2.3 | $517.50 |
| Graham, Eric G (US013520332) | Staff | Updated the final paper copy NNI deliverable for NTEC's new EIN | 9/7/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments related to the Altsystem and NNI XMLs | 9/8/2016 | $225.00 | 1.3 | $292.50 |

**Nortel Networks, Inc.**

**SALT Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Graham, Eric G (US013520332) | Staff | Reviewed the final deliverable XML for NNI and Subs and Altsystems FL | 9/8/2016 | $225.00 | 2.8 | $630.00 |
| Graham, Eric G (US013520332) | Staff | Met with Ari S., Tarryn T., and Trimble A. to discuss e-filing for SALT compliance | 9/8/2016 | $225.00 | 0.5 | $112.50 |
| Graham, Eric G (US013520332) | Staff | Prepared the return process tracking file | 9/8/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | Utah 2013 and 2014 paper filing finalization | 9/6/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of State XML file for NTII in NJ | 9/8/2016 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of State XML file for NTII in PA | 9/8/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of State XML file for NTII in TN | 9/8/2016 | $225.00 | 1.6 | $360.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Prepared e-file for NNI TN state return. | 9/6/2016 | $225.00 | 1.3 | $292.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Prepared e-file for NNI FL state return. | 9/6/2016 | $225.00 | 2.0 | $450.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Prepared e-file for NNI MS state return. | 9/6/2016 | $225.00 | 1.1 | $247.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Prepared e-file for NNI CA state return. | 9/6/2016 | $225.00 | 1.8 | $405.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Finalized e-file preparations for NNI FL state return. | 9/6/2016 | $225.00 | 2.7 | $607.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Prepared XML for NNI & Affiliates CA state return. | 9/8/2016 | $225.00 | 2.6 | $585.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Began review of XML for NNI & Affiliates CA state return for accuracy. | 9/8/2016 | $225.00 | 2.9 | $652.50 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Revisions to XML for NNI & Affiliates CA state return based on review. | 9/8/2016 | $225.00 | 2.4 | $540.00 |
| Adams,Elizabeth Trimble (US013776696 | Staff | Completed revisions of XML for NNI & Affiliates CA state return based on XML inaccuracies. | 9/8/2016 | $225.00 | 2.7 | $607.50 |
| Walters, Sarah E (US013701217) | Staff | Preparing NNI 2013 & NNI 2014 UT tax return check requests | 9/6/2016 | $225.00 | 0.8 | $180.00 |
| Walters, Sarah E (US013701217) | Staff | Revising NNI UT 2013 & 2014 check request per review comments. | 9/7/2016 | $225.00 | 0.2 | $45.00 |
| Walters, Sarah E (US013701217) | Staff | Preparing finalized deliverable for NNI UT. | 9/7/2016 | $225.00 | 0.4 | $90.00 |
| Gentile,Matthew Donald (US012548050 | Senior Manager | Respond to Ari Shapiro's questions on return delivery | 9/14/2016 | $600.00 | 0.2 | $120.00 |
| Trombley,Tarryn Kate Gurney (US01289 | Manager | Reviewing CA XML | 9/13/2016 | $510.00 | 0.8 | $408.00 |
| Graham, Eric G (US013520332) | Staff | E-filed all state returns except for CA | 9/12/2016 | $225.00 | 1.8 | $405.00 |
| Graham, Eric G (US013520332) | Staff | Finalized NNI filing instructions | 9/12/2016 | $225.00 | 0.7 | $157.50 |
| Graham, Eric G (US013520332) | Staff | Created filing instructions for the final deliverables for Altsystems States | 9/13/2016 | $225.00 | 0.7 | $157.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed all the e-file acceptances for the state tax returns | 9/13/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed the remaining E-file acceptance documents from OneSource | 9/14/2016 | $225.00 | 0.5 | $112.50 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments on the filing instructions for the final deliverables | 9/14/2016 | $225.00 | 1.6 | $360.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed the final mailing deliverables for NNI | 9/16/2016 | $225.00 | 2.6 | $585.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed the final mailing deliverables for NTII and NNI & Affiliates | 9/16/2016 | $225.00 | 2.7 | $607.50 |
| Shapiro,Ari J (US013597642) | Staff | Nortel state efiling check-in with Eric Graham and Trimble Adams | 9/12/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of e-file attachments for NNI & Affiliates in CA | 9/13/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Staff | Review of State XML file for NNI & Affiliates in CA | 9/13/2016 | $225.00 | 2.9 | $652.50 |

**Nortel Networks, Inc.**
**SALT Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Staff | Review for inclusion of signatures on all paper filed returns | 9/13/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of State XML file for NNI & Affiliates in TX | 9/13/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | NNI & Subsidiary Mississippi paper filing finalization | 9/14/2016 | $225.00 | 1.4 | $315.00 |
| Shapiro,Ari J (US013597642) | Staff | Update e-file XML for NNI & Affiliates in California | 9/14/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of updated State XML file for NNI & Affiliates in CA | 9/14/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Staff | Finalized review of NC paper filing return. | 9/14/2016 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Staff | Finalized review of UT paper filing return. | 9/15/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Staff | Assisting Eric Graham with Nortel paper filed returns and 505(b) mailed returns | 9/16/2016 | $225.00 | 0.6 | $135.00 |
| Gray, Taylor A (US013700552) | Staff | Update California XML to include correct parent country | 9/14/2016 | $225.00 | 0.4 | $90.00 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments related to the final client deliverables for all state returns for 2015 | 9/20/2016 | $225.00 | 2.1 | $472.50 |
| Shapiro,Ari J (US013597642) | Staff | Utah filing instructions review | 9/19/2016 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Staff | Review of hard copies of paper filed returns | 9/21/2016 | $225.00 | 1.3 | $292.50 |
| Adams,Elizabeth Trimble (US01377669( | Staff | Continued review of XML for NNI & Affiliates CA state return for accuracy. | 9/12/2016 | $225.00 | 2.8 | $630.00 |
| Adams,Elizabeth Trimble (US01377669( | Staff | Final review of CA XML. | 9/12/2016 | $225.00 | 1.4 | $315.00 |
| Adams,Elizabeth Trimble (US01377669( | Staff | Updated tax filing status tracker. | 9/12/2016 | $225.00 | 1.1 | $247.50 |
| Adams,Elizabeth Trimble (US01377669( | Staff | Clear review note related to NNI & Affiliates CA XML per Ari S. | 9/13/2016 | $225.00 | 2.6 | $585.00 |
| Adams,Elizabeth Trimble (US01377669( | Staff | Cleared review note related to voting stock interest for California state return. | 9/14/2016 | $225.00 | 2.8 | $630.00 |
| Adams,Elizabeth Trimble (US01377669( | Staff | E-filed California state return and clearing of efiling issues. | 9/14/2016 | $225.00 | 1.3 | $292.50 |
| Adams,Elizabeth Trimble (US01377669( | Staff | Discussion with Ari S. regarding annual report filing deadlines and procedures. | 9/21/2016 | $225.00 | 0.3 | $67.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed the due date tracker in OneSource Income Tax | 9/26/2016 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Staff | Compliance finalization conversation with Eric Graham | 9/26/2016 | $225.00 | 0.3 | $67.50 |
| | | | | | | |
| | | | | | | |
| | | | Totals | | 118.2 | 29,805.0 |

**Nortel Networks, Inc.**

**NC Alternate Appt**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US0125480 | Senior Manager | Review final order from NCDOR Secretary of Revenue | 9/1/2016 | $600.00 | 0.5 | $300.00 |
| Funderburk,Kerry M. (US012025147) | Executive Director | Work on NC coordination of alternative apportionment renewal request with NCDOR for future tax years. | 8/9/2016 | $700.00 | 2.2 | $1,540.00 |
| Funderburk,Kerry M. (US012025147) | Executive Director | Discussions with Lennie Collins at NCDOR regarding alternative apportionment renewal request for future tax years | 8/11/2016 | $700.00 | 1.4 | $980.00 |
| Funderburk,Kerry M. (US012025147) | Executive Director | Meeting with NCDOR - Secretary of Revenue for alternative apportionment request | 8/24/2016 | $700.00 | 2.9 | $2,030.00 |
| | | | | | | |
| | | | Totals | | 7.0 | 4,850.0 |