# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

October 1, 2016 through October 31, 2016

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 2.5 | $1,011.00 |
| Fee Applications (MNAT- Filing) | 5.3 | 1,632.50 |
| Fee Applications (Others – Filing) | 14.5 | 5,576.50 |
| Fee Applications (MNAT- Objections) | .6 | 243.50 |
| Fee Applications (Others- Objections) | 10.2 | 4,028.00 |
| Other Contested Matters | 15.5 | 6,688.50 |
| Court Hearings | 14.0 | 5,093.50 |
| Claims Objections and Administration | 45.0 | 21,616.50 |
| Plan and Disclosure Statement | 129.6 | 61,728.00 |
| Litigation/Adversary Proceedings | 11.8 | 5,333.50 |
| Professional Retention (MNAT-Filing) | .1 | 59.50 |
| Professional Retention (MNAT-Objections) | .3 | 135.00 |
| Professional Retention (Others-Filing) | 1.4 | 501.50 |
| General Corporate Matters | 22.6 | 14,155.50 |
| Schedules/SOFA/U.S. Trustee Reports | 1.3 | 515.50 |
| Allocation | 33.5 | 17,211.00 |
| **TOTAL** | **308.2** | **$145,529.50** |

Nortel Networks, Inc.    PRO FORMA 491043    AS OF 10/31/16    INVOICE# ******
63989-DIP
DATE: 11/16/16 12:12:11

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|--------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 3867082 | 684 | Maddox | 10/03/16 | B | B110 | 0.20 | 55.00 | Emails with T Conklin re Affidavits of Service regarding dockets 17205-17206 (.1); emails with T Minott re same (.1) |
| 3873580 | 684 | Maddox | 10/12/16 | B | B110 | 0.10 | 27.50 | Call with additional process server re subpoena |
| 3877834 | 684 | Maddox | 10/18/16 | B | B110 | 0.30 | 82.50 | File Motion to Appear pro hac vice of Lucas Hakkenberg of Cleary Gottlieb Steen & Hamilton LLP |
| 3879366 | 684 | Maddox | 10/20/16 | B | B110 | 0.10 | 27.50 | Emails with M Gianis and T Minott re case captions |
| 3879376 | 684 | Maddox | 10/20/16 | B | B110 | 0.20 | 55.00 | Call with T Minott re case caption (.1); further emails with M Gianis and T Minott re same (.1) |
| 3892919 | 961 | Remming | 10/25/16 | B | B110 | 0.20 | 119.00 | Review emails re board resolutions and SNMP issues |
| 3883544 | 961 | Remming | 10/28/16 | B | B110 | 0.10 | 59.50 | Review email from A. Wu re upcoming dates |
| 3875742 | 971 | Minott | 10/13/16 | B | B110 | 0.10 | 45.00 | Email from R. D'Amato re docket report |
| 3877428 | 971 | Minott | 10/14/16 | B | B110 | 0.10 | 45.00 | Email from R. D'Amato re daily docket |
| 3877516 | 971 | Minott | 10/17/16 | B | B110 | 0.10 | 45.00 | Email from R. D'Amato re daily docket summary |
| 3877393 | 971 | Minott | 10/17/16 | B | B110 | 0.10 | 45.00 | Emails with L. Hakkenberg re pro hac |
| 3878290 | 971 | Minott | 10/18/16 | B | B110 | 0.10 | 45.00 | Email from M. Maddox re pro hac order |
| 3878291 | 971 | Minott | 10/18/16 | B | B110 | 0.10 | 45.00 | Email to M. Maddox re L. Hakkenberg pro hac |
| 3878295 | 971 | Minott | 10/18/16 | B | B110 | 0.10 | 45.00 | Emails with M. Maddox re Hakkenberg pro hac |
| 3879070 | 971 | Minott | 10/18/16 | B | B110 | 0.10 | 45.00 | Emails with K. Ponder re KCC invoices |
| 3878316 | 971 | Minott | 10/18/16 | B | B110 | 0.10 | 45.00 | Emails with E. Gershbein re KCC invoices |
| 3878308 | 971 | Minott | 10/18/16 | B | B110 | 0.10 | 45.00 | Email from A. D'Amato re daily docket report |
| 3878309 | 971 | Minott | 10/18/16 | B | B110 | 0.10 | 45.00 | Emails with A. Loring re KCC invoices and email to K. Ponder re same |
| 3879849 | 971 | Minott | 10/20/16 | B | B110 | 0.10 | 45.00 | Email from R. D'Amato re docket report |
| 3883409 | 971 | Minott | 10/28/16 | B | B110 | 0.10 | 45.00 | Email from R. D'Amato re daily docket |
| | | | | | Total Task: B110 | 2.50 | 1,011.00 | |
| | | Fee Applications (MNAT - Filing) | | | | | | |
| 3872749 | 684 | Maddox | 10/11/16 | B | B160 | 0.70 | 192.50 | Review MNAT Sep. pro forma |
| 3875497 | 684 | Maddox | 10/13/16 | B | B160 | 0.60 | 165.00 | File and serve EY August fee app |

Nortel Networks, Inc.  PRO FORMA  491045  AS OF 07/31/16  INVOICE# ******
63989-DIP
DATE: 11/16/16 12:12:11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3880464 | 684 | Maddox | 10/24/16 | B | B160 | 1.30 | 357.50 | Edit MNAT Pro forma re privilege |
| 3881136 | 684 | Maddox | 10/25/16 | B | B160 | 0.20 | 55.00 | Draft notice and COS re MNAT Sept fee app |
| 3881142 | 684 | Maddox | 10/25/16 | B | B160 | 0.50 | 137.50 | Draft MNAT Sept fee app |
| 3881240 | 684 | Maddox | 10/25/16 | B | B160 | 0.20 | 55.00 | Revise MNAT fee app |
| 3882773 | 684 | Maddox | 10/27/16 | B | B160 | 0.80 | 220.00 | Revise MNAT fee app (.1); revise MNAT fee notice and COS (.2); file MNAT fee app (.2); serve same (.3) |
| 3879839 | 971 | Minott | 10/21/16 | B | B160 | 0.70 | 315.00 | Review and revise September pro forma |
| 3882890 | 971 | Minott | 10/27/16 | B | B160 | 0.20 | 90.00 | Review MNAT Sept. fee app and conf. with M. Maddox re same |
| 3882886 | 971 | Minott | 10/27/16 | B | B160 | 0.10 | 45.00 | Email from M. Maddox re MNAT Sept fee app |
| | | | Total Task: | B160 | | 5.30 | 1,632.50 | |

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3866690 | 322 | Abbott | 10/03/16 | B | B165 | 0.10 | 71.00 | Review RLKS fee app (64th) |
| 3869275 | 322 | Abbott | 10/04/16 | B | B165 | 0.10 | 71.00 | Review 20th Whiteford Taylor fee app |
| 3869283 | 322 | Abbott | 10/04/16 | B | B165 | 0.10 | 71.00 | Review 92nd Cleary fee app |
| 3869287 | 322 | Abbott | 10/04/16 | B | B165 | 0.10 | 71.00 | Review 64 RLKS fee app |
| 3869300 | 322 | Abbott | 10/04/16 | B | B165 | 0.10 | 71.00 | Review 60th Ray fee app |
| 3870636 | 322 | Abbott | 10/05/16 | B | B165 | 0.10 | 71.00 | Review 56th RLKS fee app |
| 3872874 | 322 | Abbott | 10/11/16 | B | B165 | 0.10 | 71.00 | Review 92nd Huron fee app |
| 3881630 | 605 | Naimoli | 10/25/16 | B | B165 | 0.50 | 77.50 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Ninety Third Interim Application of Cleary Gottlieb Steen & Hamilton LLP for the Period September 1, 2016 through September 30, 2016 (.4) |
| 3866344 | 684 | Maddox | 10/03/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re RLKS Aug fee app (.2); emails with T Minott re same (.1) |
| 3866568 | 684 | Maddox | 10/03/16 | B | B165 | 0.50 | 137.50 | File and serve RLKS Aug fee app |
| 3869277 | 684 | Maddox | 10/04/16 | B | B165 | 0.30 | 82.50 | Draft amended notice of John ray Aug-Set fee app (.1); file same (.1); emails with T Minott re same (.1) |
| 3869159 | 684 | Maddox | 10/04/16 | B | B165 | 0.30 | 82.50 | Revise fee exhibit A (.1); revise COS re Huron fee apps (.1); revise notice re same (.1) |
| 3869183 | 684 | Maddox | 10/04/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re John Ray Aug app (.2); emails with T Minott re same (.1) |
| 3869213 | 684 | Maddox | 10/04/16 | B | B165 | 0.50 | 137.50 | File and serve John Ray Aug fee app |
| 3870608 | 684 | Maddox | 10/05/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re RLKS Sept fee app (.2); emails with T Minott and K Schultea re same (.1) |
| 3870640 | 684 | Maddox | 10/05/16 | B | B165 | 0.50 | 137.50 | File and serve RLKS Sept fee app |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3872405 | 684 | Maddox | 10/11/16 | B | B165 | 0.10 | 27.50 | Revise fee examiner chart |
| 3872570 | 684 | Maddox | 10/11/16 | B | B165 | 0.50 | 137.50 | File and serve Huron Sept fee app |
| 3872518 | 684 | Maddox | 10/11/16 | B | B165 | 0.40 | 110.00 | Draft notice and COS re Huron fee app (.2); emails with C Brown re app (.1); emails with T Minott re notice and cos (.1) |
| 3873926 | 684 | Maddox | 10/13/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re E&Y fee app .2); emails with T Minott re same (.1) |
| 3877380 | 684 | Maddox | 10/17/16 | B | B165 | 0.70 | 192.50 | Revise Chilmark fee app (.1); revise Chilmark notice of fee app (.1); file and serve Aug Chilmark app (.5) |
| 3877301 | 684 | Maddox | 10/17/16 | B | B165 | 0.40 | 110.00 | Draft notice and COS re Chilmark Aug fee app (.2); emails with T Minott re same (.1); emails with J Forini re fee app (.1) |
| 3878203 | 684 | Maddox | 10/18/16 | B | B165 | 0.10 | 27.50 | Edit fee examiner chart |
| 3878800 | 684 | Maddox | 10/19/16 | B | B165 | 0.20 | 55.00 | Revise Fee exhibit A |
| 3894097 | 961 | Remming | 10/18/16 | B | B165 | 0.10 | 59.50 | Review emails from T. Minott and A. Loring re KCC invoices |
| 3867138 | 971 | Minott | 10/03/16 | B | B165 | 0.30 | 135.00 | Review RLKS August fee app and emails with K. Schultea re same |
| 3867139 | 971 | Minott | 10/03/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re RLKS fee app and emails with M. Maddox re same |
| 3867140 | 971 | Minott | 10/03/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of RLKS fee app |
| 3867360 | 971 | Minott | 10/03/16 | B | B165 | 0.10 | 45.00 | Emails with R. Smith re August fee app |
| 3867238 | 971 | Minott | 10/03/16 | B | B165 | 0.10 | 45.00 | Email to M. Kenney and J. Scarborough re retained professionals materials |
| 3867239 | 971 | Minott | 10/03/16 | B | B165 | 0.20 | 90.00 | Emails with P. Cantwell and R. Smith re fee applications |
| 3867153 | 971 | Minott | 10/03/16 | B | B165 | 0.70 | 315.00 | Attn to under seal materials re Cleary Aug. fee app |
| 3867155 | 971 | Minott | 10/03/16 | B | B165 | 0.10 | 45.00 | Email from R. Smith re John Ray Aug.-Sept. fee app and review same |
| 3869518 | 971 | Minott | 10/04/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re John Ray fee app and emails with M. Maddox re same |
| 3869519 | 971 | Minott | 10/04/16 | B | B165 | 0.30 | 135.00 | Emails with R. Smith re revised John Ray fee app and review same |
| 3869580 | 971 | Minott | 10/04/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of J. Ray fee app |
| 3870639 | 971 | Minott | 10/05/16 | B | B165 | 0.50 | 225.00 | Review RLKS Sept. fee app (.3); emails with K. Schultea re same (.1); review Notice and COS re same (.1) |
| 3870753 | 971 | Minott | 10/05/16 | B | B165 | 0.30 | 135.00 | Weekly fee application/CNO email to Nortel |
| 3870754 | 971 | Minott | 10/05/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of RLKS Sept. fee app |
| 3871634 | 971 | Minott | 10/07/16 | B | B165 | 0.10 | 45.00 | Emails with P. Cantwell re Cleary excel spreadsheet and email to M. Kenney and J. Scarborough re same |
| 3871647 | 971 | Minott | 10/07/16 | B | B165 | 0.20 | 90.00 | Call with M. Kenney re compensation issue |
| 3871659 | 971 | Minott | 10/07/16 | B | B165 | 0.20 | 90.00 | Email to M. Kenney re compensation issue |
| 3872810 | 971 | Minott | 10/11/16 | B | B165 | 0.20 | 90.00 | Emails with C. Brown re Huron Sept. fee app and review same (.1); review Notice and COS re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/16/16 12:12:11

PROFORMA 491043                    AS OF 10/31/16                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3872814 | 971 | Minott | 10/11/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Huron September fee app |
| 3875625 | 971 | Minott | 10/13/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of EY August fee app |
| 3875635 | 971 | Minott | 10/13/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re EY August fee app and emails with M. Maddox re same |
| 3875639 | 971 | Minott | 10/13/16 | B | B165 | 0.60 | 270.00 | Review EY August fee app |
| 3877547 | 971 | Minott | 10/17/16 | B | B165 | 0.10 | 45.00 | Further email from J. Forini re Chilmark August fee application |
| 3877474 | 971 | Minott | 10/17/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Chilmark fee app |
| 3877395 | 971 | Minott | 10/17/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Chilmark fee app and comment to M. Maddox re same |
| 3877396 | 971 | Minott | 10/17/16 | B | B165 | 0.20 | 90.00 | Review Chilmark August fee application and emails with J. Forini re same |
| 3879022 | 971 | Minott | 10/19/16 | B | B165 | 0.40 | 180.00 | Weekly fee application/CNO email to Nortel |
| 3879513 | 971 | Minott | 10/20/16 | B | B165 | 0.20 | 90.00 | Emails with A. Eber re CDS invoice (.1); email to K. Ponder re same (.1) |
| 3881535 | 971 | Minott | 10/25/16 | B | B165 | 0.20 | 90.00 | Emails with O. Perales re C&M fee applications |
| 3881617 | 971 | Minott | 10/25/16 | B | B165 | 0.40 | 180.00 | Emails with P. Cantwell re Cleary Sept. fee app (.2); review same (.1); review Notice and COS re same (.1) |
| 3882104 | 971 | Minott | 10/26/16 | B | B165 | 0.20 | 90.00 | Email to M. Kenney, J. Scarborough and M. Maddox re under seal materials |
| 3882106 | 971 | Minott | 10/26/16 | B | B165 | 0.60 | 270.00 | Emails with R. Benazir re retained professionals materials (.1); attn. to deemed under seal materials re Cleary Sept. fee app (.5) |
| 3882411 | 971 | Minott | 10/26/16 | B | B165 | 0.20 | 90.00 | Emails with T. Dolcourt re EY fee apps |
| 3884432 | 971 | Minott | 10/31/16 | B | B165 | 0.10 | 45.00 | Emails with P. Cantwell re quarterly fee apps |
| | | | Total Task: | B165 | | 14.50 | 5,576.50 | |
| | | Fee Applications (MNAT - Objections) | | | | | | |
| 3879361 | 322 | Abbott | 10/20/16 | B | B170 | 0.10 | 71.00 | Review fee examiners report re: 30th quarterly MNAT fee app |
| 3870850 | 684 | Maddox | 10/06/16 | B | B170 | 0.20 | 55.00 | Draft CNO re MNAT Aug fee app (.1); emails with T Minott re same (.1) |
| 3871086 | 684 | Maddox | 10/06/16 | B | B170 | 0.10 | 27.50 | File CNO re MNAT Aug fee app |
| 3871197 | 971 | Minott | 10/06/16 | B | B170 | 0.20 | 90.00 | Review MNAT August CNO and emails with M. Maddox re comment re same |
| | | | Total Task: | B170 | | 0.60 | 243.50 | |
| | | Fee Applications (Other - Objections) | | | | | | |
| 3869259 | 322 | Abbott | 10/04/16 | B | B175 | 0.10 | 71.00 | Review examiner's report re: Ray 27th quarterly fee app |
| 3869264 | 322 | Abbott | 10/04/16 | B | B175 | 0.10 | 71.00 | Review examiner's report re: Huron 30th quarterly fee app |
| 3879362 | 322 | Abbott | 10/20/16 | B | B175 | 0.10 | 71.00 | Review fee examiners report re: 23rd quarterly Torys fee app |
| 3879363 | 322 | Abbott | 10/20/16 | B | B175 | 0.10 | 71.00 | Review fee examiners report re: 30th quarterly EY fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 11/16/16 12:12:11

PRO FORMA 491845    AS OF 10/31/16    INVOICE# ******

| 3879353 | 322 | Abbott | 10/20/16 | B | B175 | 0.10 | 71.00 | Review fee examiners report re: 29th crowell app |
| 3879354 | 322 | Abbott | 10/20/16 | B | B175 | 0.10 | 71.00 | Review fee examiners report re: 30th Akin fee app |
| 3879357 | 322 | Abbott | 10/20/16 | B | B175 | 0.10 | 71.00 | Review fee examiners report re: 5th BRG fee app |
| 3879358 | 322 | Abbott | 10/20/16 | B | B175 | 0.10 | 71.00 | Review fee examiners report re:  6th quarterly Chilmark fee app |
| 3871492 | 594 | Conway | 10/07/16 | B | B175 | 0.20 | 55.00 | Review and respond to email from M. Maddox re filing CNO re Report by the Merge Group (.1); calendar and prep CNO for efiling (.1) |
| 3866753 | 684 | Maddox | 10/03/16 | B | B175 | 0.20 | 55.00 | Emails with R Smith and T Minott re examiner's report (.1); emails with C Brown and T Minott re examiner's report (.1) |
| 3869149 | 684 | Maddox | 10/04/16 | B | B175 | 0.10 | 27.50 | File Huron CNO |
| 3868111 | 684 | Maddox | 10/04/16 | B | B175 | 0.20 | 55.00 | Draft Huron Aug fee cno (.1); emails with T Minott and C Brown re same (.1) |
| 3871390 | 684 | Maddox | 10/07/16 | B | B175 | 0.20 | 55.00 | Draft Mergis CNO re Aug (.1); emails with T Ross and T Minott re same (.1) |
| 3872683 | 684 | Maddox | 10/11/16 | B | B175 | 0.20 | 55.00 | Emails with K Schultea re prelim report (.1); emails with J Scarbourgh re same (.1) |
| 3873458 | 684 | Maddox | 10/12/16 | B | B175 | 0.20 | 55.00 | Emails with J Scarbourgh re EY prelim report (.1); emails with T Minott and J Lee re EY prelim report (.1) |
| 3875597 | 684 | Maddox | 10/13/16 | B | B175 | 0.10 | 27.50 | Emails with K Good re Cassels report; emails with J Scarbourgh re same |
| 3878113 | 684 | Maddox | 10/18/16 | B | B175 | 0.10 | 27.50 | Emails with P Cantwell and T Minott re prelim report |
| 3878116 | 684 | Maddox | 10/18/16 | B | B175 | 0.10 | 27.50 | Emails with T Minott and K Good re preliminary reports |
| 3878201 | 684 | Maddox | 10/18/16 | B | B175 | 0.30 | 82.50 | Emails with various professionals re final fee reports |
| 3877891 | 684 | Maddox | 10/18/16 | B | B175 | 0.20 | 55.00 | Draft Cleary Aug CNO (.1); emails with Cleary re same (.1) |
| 3879215 | 684 | Maddox | 10/20/16 | B | B175 | 0.20 | 55.00 | Draft CNO re Torys Aug fee app (.1); emails with Torys and T Minott re same (.1) |
| 3879365 | 684 | Maddox | 10/20/16 | B | B175 | 0.20 | 55.00 | File CNO re Cleary fee app (.1); emails with P Cantwell re same (.1) |
| 3879448 | 684 | Maddox | 10/20/16 | B | B175 | 0.10 | 27.50 | File Torys Aug cno |
| 3879796 | 684 | Maddox | 10/21/16 | B | B175 | 0.20 | 55.00 | Emails with K Schultea re final fee report (.1); revise fee exhibit A (.1) |
| 3880478 | 684 | Maddox | 10/24/16 | B | B175 | 0.10 | 27.50 | Emails with K Schultea and T Minott re CNO |
| 3880674 | 684 | Maddox | 10/24/16 | B | B175 | 0.10 | 27.50 | Emails with Cleary re examiner report |
| 3881127 | 684 | Maddox | 10/25/16 | B | B175 | 0.20 | 55.00 | Draft RLKS Aug CNO (.1); emails with T Minott re same (.1) |
| 3881128 | 684 | Maddox | 10/25/16 | B | B175 | 0.20 | 55.00 | Draft John Ray Aug/Sept cno (.1); emails with T Minott and T Ross re same (.1) |
| 3881405 | 684 | Maddox | 10/25/16 | B | B175 | 0.20 | 55.00 | File RLKS cno (.1); file John Ray cno (.1) |
| 3881916 | 684 | Maddox | 10/26/16 | B | B175 | 0.30 | 82.50 | Review docket for final fee reports (.1); emails with J Scarbourgh and T Minott re final fee reports (.1); edit examiner chart (.1) |
| 3881935 | 684 | Maddox | 10/26/16 | B | B175 | 0.10 | 27.50 | File RLKS fee cno |

| 3881643 | 684 | Maddox | 10/26/16 | B | B175 | 0.20 | 55.00 | Draft CNO re RLKS Sept fee app (.1); emails with T Minott re same (.1) |
| 3883012 | 684 | Maddox | 10/28/16 | B | B175 | 0.20 | 55.00 | Emails with K Good and T Minott re Ashurst and Cassels preliminary reports (.1); emails with J Scarbourgh re same (.1) |
| 3867143 | 971 | Minott | 10/03/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re John Ray final fee report |
| 3867144 | 971 | Minott | 10/03/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Huron final fee examiner report |
| 3869523 | 971 | Minott | 10/04/16 | B | B175 | 0.20 | 90.00 | Review Huron Aug. CNO and emails with M. Maddox re same |
| 3869525 | 971 | Minott | 10/04/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and C. Brown re Huron Aug. CNO |
| 3871660 | 971 | Minott | 10/07/16 | B | B175 | 0.10 | 45.00 | Emails with P. Cantwell and J. Scarborough re Cleary July excel spreadsheet |
| 3871661 | 971 | Minott | 10/07/16 | B | B175 | 0.10 | 45.00 | Email from J. Scarborough re Chilmark preliminary fee report and review same |
| 3871663 | 971 | Minott | 10/07/16 | B | B175 | 0.10 | 45.00 | Email from M. Kennedy re Chilmark preliminary fee report |
| 3871656 | 971 | Minott | 10/07/16 | B | B175 | 0.10 | 45.00 | Email from J. Scarborough re Cleary July fee app and email to P. Cantwell and B. Rozan re same |
| 3871644 | 971 | Minott | 10/07/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and T. Ross re Mergis Aug. report |
| 3871645 | 971 | Minott | 10/07/16 | B | B175 | 0.10 | 45.00 | Review Mergis Aug. CNO and emails with M. Maddox re same |
| 3872260 | 971 | Minott | 10/10/16 | B | B175 | 0.50 | 225.00 | Review Crowell & Moring preliminary fee report (.1); email to M. Almy, O. Perales and M. Maddox re same (.1); Review Torys preliminary fee report (.2); email to A. Bauer and K. Fleary re same (.1) |
| 3872324 | 971 | Minott | 10/10/16 | B | B175 | 0.20 | 90.00 | Emails with M. Almy re C&M preliminary fee report (.1); email to J. Scarborough re same (.1) |
| 3872815 | 971 | Minott | 10/11/16 | B | B175 | 0.20 | 90.00 | Email from J. Scarborough re RLKS preliminary fee report and review same (.1); email to M. Maddox re same (.1) |
| 3872801 | 971 | Minott | 10/11/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re RLKS preliminary fee report |
| 3873774 | 971 | Minott | 10/12/16 | B | B175 | 0.20 | 90.00 | Emails with O. Perales re C&M preliminary fee report |
| 3873702 | 971 | Minott | 10/12/16 | B | B175 | 0.10 | 45.00 | Emails from J. Scarborough, M. Maddox and J. Lee re EY preliminary fee report |
| 3875654 | 971 | Minott | 10/13/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and K. Good re Cassels preliminary fee report |
| 3877475 | 971 | Minott | 10/17/16 | B | B175 | 0.10 | 45.00 | Review email from K. Fleary re Torys response re preliminary fee report |
| 3878275 | 971 | Minott | 10/18/16 | B | B175 | 0.20 | 90.00 | Email from M. Maddox re Cleary preliminary fee report and review same |
| 3878276 | 971 | Minott | 10/18/16 | B | B175 | 0.10 | 45.00 | Email from J. Scarborough re Cleary preliminary fee examiner report |
| 3878298 | 971 | Minott | 10/18/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Cleary August CNO |
| 3879514 | 971 | Minott | 10/20/16 | B | B175 | 0.10 | 45.00 | Further email from P. Cantwell re Cleary CNO and review same |
| 3879515 | 971 | Minott | 10/20/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and P. Cantwell re Cleary Aug. CNO |
| 3879511 | 971 | Minott | 10/20/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Torys Aug. CNO |
| 3879522 | 971 | Minott | 10/20/16 | B | B175 | 0.10 | 45.00 | Emails from K. Fleary and M. Maddox re Torys CNO and review same |

Nortel Networks, Inc.
63989-DIP
DATE: 11/16/16 12:12:11

Case 09-10138-MFW Doc 17405-2 Filed 11/16/16 Page 8 of 35

PROFORMA 491643

AS OF 10/31/16

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3879838 | 971 | Minott | 10/21/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re RLKS final fee report and review same |
| 3880906 | 971 | Minott | 10/24/16 | B | B175 | 0.10 | 45.00 | Further email from K. Schultea re RLKS CNO |
| 3880908 | 971 | Minott | 10/24/16 | B | B175 | 0.30 | 135.00 | Emails from K. Schultea and M. Maddox re RLKS CNOs |
| 3880912 | 971 | Minott | 10/24/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and P. Cantwell re Cleary fee examiner report |
| 3881542 | 971 | Minott | 10/25/16 | B | B175 | 0.20 | 90.00 | Emails from M. Maddox and R. Smith re John Ray Aug. CNO (.1); review same (.1) |
| 3881543 | 971 | Minott | 10/25/16 | B | B175 | 0.10 | 45.00 | Review RLKS Aug. CNO |
| 3881548 | 971 | Minott | 10/25/16 | B | B175 | 0.10 | 45.00 | Emails with P. Cantwell re Cleary fee app |
| 3882102 | 971 | Minott | 10/26/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re final fee reports |
| 3882105 | 971 | Minott | 10/26/16 | B | B175 | 0.20 | 90.00 | Email from L. Schweitzer re response re preliminary fee examiner report |
| 3882111 | 971 | Minott | 10/26/16 | B | B175 | 0.20 | 90.00 | Review RLKS Sept. CNO and emails with M. Maddox re same |
| 3883918 | 971 | Minott | 10/30/16 | B | B175 | 0.10 | 45.00 | Email from K. Good re Cassels and Ashurst preliminary fee reports |
| | | | Total Task: | B175 | | 10.20 | 4,028.00 | |

Other Contested Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3879315 | 034 | Roth-Moore | 10/20/16 | B | B190 | 0.10 | 42.50 | Review multiple e-mails from T. Minott and M. Gianis re status reports and letters to the district court and third circuit |
| 3879793 | 034 | Roth-Moore | 10/21/16 | B | B190 | 0.20 | 85.00 | Discussion with T. Minott re status reports |
| 3880086 | 034 | Roth-Moore | 10/21/16 | B | B190 | 0.10 | 42.50 | Prepare exhibit re joint status reports |
| 3880087 | 034 | Roth-Moore | 10/21/16 | B | B190 | 0.50 | 212.50 | Multiple emails and phone calls with local counsel re joint status reports |
| 3880088 | 034 | Roth-Moore | 10/21/16 | B | B190 | 0.70 | 297.50 | Review and edit joint status reports (.4); review comments from signatories and conform the documents to the same (.3) |
| 3880089 | 034 | Roth-Moore | 10/21/16 | B | B190 | 0.30 | 127.50 | Finalize three joint status reports in three district court appeals (.2); conference with M Maddox re filing (.1) |
| 3880090 | 034 | Roth-Moore | 10/21/16 | B | B190 | 0.30 | 127.50 | Multiple discussions with T. Minott re joint status reports in three district court appeals |
| 3880091 | 034 | Roth-Moore | 10/21/16 | B | B190 | 0.20 | 85.00 | E-mail as filed copy of three joint status reports to counsel (.1); respond to phone call from counsel re filing (.1) |
| 3877194 | 322 | Abbott | 10/17/16 | B | B190 | 0.60 | 426.00 | Review draft stay letter re: appeals |
| 3876731 | 322 | Abbott | 10/17/16 | B | B190 | 0.10 | 71.00 | Review Stark order re: status report in PPI appeal |
| 3876738 | 322 | Abbott | 10/17/16 | B | B190 | 0.10 | 71.00 | Review Stark order re: status report in EMEA/SNMP appeal |
| 3876745 | 322 | Abbott | 10/17/16 | B | B190 | 0.10 | 71.00 | Review Stark order re: status report in EMEA/SNMP appeal on automatic stay |
| 3877877 | 322 | Abbott | 10/18/16 | B | B190 | 0.10 | 71.00 | Mtg w/ Minott re: stay letter/motions |
| 3879434 | 322 | Abbott | 10/20/16 | B | B190 | 0.40 | 284.00 | Review draft status reports re: district court |

PROFORMA 491045          AS OF 10/31/16          INVOICE# ******

| 3879517 | 322 | Abbott | 10/20/16 | B | B190 | 0.10 | 71.00 | Review corresp from Gianis re: status reports |
|---|---|---|---|---|---|---|---|---|
| 3884216 | 322 | Abbott | 10/31/16 | B | B190 | 0.10 | 71.00 | Review orders re: stay of various appeals at D. De. |
| 3869743 | 684 | Maddox | 10/05/16 | B | B190 | 0.50 | 137.50 | Emails with T Minott re Order Granting Class Counsels' Application for Attorneys' Fees and Reimbursement of Expenses (.1); retrieve same from various cases (.4) |
| 3870985 | 684 | Maddox | 10/06/16 | B | B190 | 0.20 | 55.00 | Draft notice of Wanland 9019 motion (.1); emails with T Minott and M Livingston re 9019 motion (.1) |
| 3870986 | 684 | Maddox | 10/06/16 | B | B190 | 0.70 | 192.50 | Call with T Minott re exhibits to Wanland 9019 (.1); revise exhibits (.2); file Wanland 9019 motion (.2); serve same (.1); emails with M Livingston re as filed (.1) |
| 3873653 | 684 | Maddox | 10/12/16 | B | B190 | 0.20 | 55.00 | Emails with T Minott and serve re service of subpoena |
| 3873615 | 684 | Maddox | 10/12/16 | B | B190 | 0.10 | 27.50 | Revise NOS re discovery |
| 3873635 | 684 | Maddox | 10/12/16 | B | B190 | 0.10 | 27.50 | Further call with process server re subpoena service |
| 3875533 | 684 | Maddox | 10/13/16 | B | B190 | 0.40 | 110.00 | Call (x2) with T Minott re Jaco subpoena (.2); emails with T Minott and D Abbott re same (.1); emails with process server re subpoena (.1) |
| 3873894 | 684 | Maddox | 10/13/16 | B | B190 | 0.10 | 27.50 | Emails with T Minott re as filed copies to chambers of motion to shorten and motion |
| 3878618 | 684 | Maddox | 10/19/16 | B | B190 | 0.10 | 27.50 | Emails with T Minott re reply |
| 3879359 | 684 | Maddox | 10/20/16 | B | B190 | 0.60 | 165.00 | Meeting with T Minott re Dist Ct. case captions (.1); review and revise same (.4); emails with T Minott re same (.1) |
| 3879292 | 684 | Maddox | 10/20/16 | B | B190 | 0.10 | 27.50 | Meeting with T Minott re tomorrow's Dist. Ct. and 3rd circuit filings |
| 3879917 | 684 | Maddox | 10/21/16 | B | B190 | 0.90 | 247.50 | File joint status reports (x3); (.3); prep same for service (.1); serve (.4); emails with A Roth-Moore re same (.1) |
| 3879700 | 684 | Maddox | 10/21/16 | B | B190 | 0.20 | 55.00 | Emails with L Hakkenberg and T Minott re letter re French court release (.1); print same (.1) |
| 3879682 | 684 | Maddox | 10/21/16 | B | B190 | 0.10 | 27.50 | Emails with T Minott re Wanland 9019 cno |
| 3879694 | 684 | Maddox | 10/21/16 | B | B190 | 0.10 | 27.50 | Draft Wanland 9019 CNO |
| 3881117 | 684 | Maddox | 10/25/16 | B | B190 | 0.10 | 27.50 | File AOS re CRT and Wanland 9019 |
| 3892938 | 961 | Remming | 10/05/16 | B | B190 | 0.10 | 59.50 | Review email from T. Minott re depo issue |
| 3873735 | 961 | Remming | 10/12/16 | B | B190 | 0.10 | 59.50 | Office conf. w/ T. Minott re subpoenas |
| 3882069 | 961 | Remming | 10/26/16 | B | B190 | 0.80 | 476.00 | Office conf. w/ T. Minott re expert witness issue (.5); tele w/ T. Minott and E. Gallagher re same (.3) |
| 3877401 | 971 | Minott | 10/17/16 | B | B190 | 0.10 | 45.00 | Email to M. Gianis re joint status report re PPI appeal |
| 3877402 | 971 | Minott | 10/17/16 | B | B190 | 0.20 | 90.00 | Email to P. Cantwell and E. Gallagher re joint status report re EMEA appeals |
| 3877406 | 971 | Minott | 10/17/16 | B | B190 | 0.10 | 45.00 | Emails with M. Gianis re status letter re appeals |
| 3877408 | 971 | Minott | 10/17/16 | B | B190 | 0.60 | 270.00 | Further emails with M. Gianis re PPI status letter and review same |

Nortel Networks, Inc.
63989-DIP
DATE: 11/16/16 12:12:11

PRO FORMA 41043   AS OF 10/31/16   INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3877411 | 971 | Minott | 10/17/16 | B | B190 | 0.20 | 90.00 | Email from D. Abbott re joint letter re status report |
| 3878284 | 971 | Minott | 10/18/16 | B | B190 | 2.70 | 1,215.00 | Draft joint status reports re District Court appeals |
| 3878311 | 971 | Minott | 10/18/16 | B | B190 | 0.10 | 45.00 | Email from E. Gallagher re status reports re Ch. 15 appeal and motion for judgment on the pleadings appeal |
| 3879127 | 971 | Minott | 10/19/16 | B | B190 | 0.10 | 45.00 | Email from M. Gianis re comment re joint status reports |
| 3879002 | 971 | Minott | 10/19/16 | B | B190 | 0.10 | 45.00 | Emails with M. Gianis re draft joint status reports re district court appeals |
| 3879512 | 971 | Minott | 10/20/16 | B | B190 | 0.10 | 45.00 | Emails with M. Gianis and M. Maddox re status reports |
| 3879506 | 971 | Minott | 10/20/16 | B | B190 | 0.10 | 45.00 | Email from M. Gianis re status reports |
| 3879523 | 971 | Minott | 10/20/16 | B | B190 | 0.20 | 90.00 | Email from M. Gianis re draft Third Circuit letter and review same |
| 3879526 | 971 | Minott | 10/20/16 | B | B190 | 0.10 | 45.00 | Further email from M. Gianis re draft third circuit status letter |
| 3879528 | 971 | Minott | 10/20/16 | B | B190 | 0.10 | 45.00 | Email from M. Maddox re status reports |
| 3879529 | 971 | Minott | 10/20/16 | B | B190 | 0.20 | 90.00 | Emails with M. Gianis and M. Maddox re joint status reports |
| 3879531 | 971 | Minott | 10/20/16 | B | B190 | 0.10 | 45.00 | Conf. with D. Abbott re comments re joint status reports |
| 3879532 | 971 | Minott | 10/20/16 | B | B190 | 0.20 | 90.00 | Call with M. Gianis re comments re status reports |
| 3879554 | 971 | Minott | 10/20/16 | B | B190 | 0.20 | 90.00 | Emails from M. Gianis re draft joint status reports and Third Circuit letter |
| 3879498 | 971 | Minott | 10/20/16 | B | B190 | 0.20 | 90.00 | Conf. with M. Maddox re joint status reports |
| 3879503 | 971 | Minott | 10/20/16 | B | B190 | 0.10 | 45.00 | Call with M. Gianis re joint status reports |
| 3879504 | 971 | Minott | 10/20/16 | B | B190 | 0.20 | 90.00 | Email to M. Gianis re status reports |
| | | | | Total Task: | B190 | 15.50 | 6,688.50 | |

Court Hearings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3880245 | 221 | Schwartz | 10/12/16 | B | B300 | 0.10 | 71.00 | Review Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/13 |
| 3886990 | 221 | Schwartz | 10/20/16 | B | B300 | 0.10 | 71.00 | Review Amended Notice of Agenda of Matters Scheduled for Hearing |
| 3884821 | 221 | Schwartz | 10/20/16 | B | B300 | 0.10 | 71.00 | Review Notice of Agenda of Matters Scheduled for Hearing Filed by Nortel Networks Inc., et al.. Hearing scheduled for 10/21/2016 |
| 3879574 | 605 | Naimoli | 10/20/16 | B | B300 | 0.30 | 46.50 | Review and respond to email from T. Minott re filing and service of agenda (.1); Prepare & efile Notice of Amended Agenda of Matters Scheduled for Hearing on October 21, 2016 at 11:00 A.M. (Eastern Time) (.1); prepare & efile Notice of Service re Amended Agenda (.1) |
| 3867163 | 684 | Maddox | 10/03/16 | B | B300 | 0.20 | 55.00 | File AOS re Notice of Rescheduled Omnibus Hearing Date from March 21, 2017 at 10:00 a.m. (ET) to March 28, 2017 at 10:00 a.m. (ET) (.1); emails with T Minott and T Conklin re same (.1) |
| 3868070 | 684 | Maddox | 10/04/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott re draft agenda |
| 3867624 | 684 | Maddox | 10/04/16 | B | B300 | 0.30 | 82.50 | Draft 10.13 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 11/16/16 12:12:11

PRO FORMA  410435        AS OF 10/31/16        INVOICE#  ******

| 3872547 | 684 | Maddox | 10/11/16 | B | B300 | 0.20 | 55.00 | Draft amended agenda (.1); emails with T Minott re same (.1) |
| 3872611 | 684 | Maddox | 10/11/16 | B | B300 | 0.50 | 137.50 | Serve amended agenda (.2); draft NOS re same (.2); emails with T Minott re same (.1) |
| 3872573 | 684 | Maddox | 10/11/16 | B | B300 | 0.20 | 55.00 | File amended agenda for 10.13 hearing (.1); coordinate copy to chambers (.1) |
| 3872829 | 684 | Maddox | 10/11/16 | B | B300 | 0.10 | 27.50 | File NOS re amended agenda |
| 3872428 | 684 | Maddox | 10/11/16 | B | B300 | 0.20 | 55.00 | Revise agenda (.1); emails with T Minott re same (.1) |
| 3872449 | 684 | Maddox | 10/11/16 | B | B300 | 0.50 | 137.50 | File 10.13 agenda (.1); serve same (.1); prepare hearing binder (.2); coordinate binder to chambers (.1) |
| 3874014 | 684 | Maddox | 10/13/16 | B | B300 | 0.20 | 55.00 | Draft 10/21 agenda |
| 3877119 | 684 | Maddox | 10/17/16 | B | B300 | 0.10 | 27.50 | File AOS re Oct. 13th agenda |
| 3877311 | 684 | Maddox | 10/17/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott and M Livingston re hearing |
| 3876831 | 684 | Maddox | 10/17/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott re draft 10.21 agenda |
| 3878202 | 684 | Maddox | 10/18/16 | B | B300 | 0.10 | 27.50 | Further emails with T Minott and K Good re fee hearing |
| 3877764 | 684 | Maddox | 10/18/16 | B | B300 | 0.50 | 137.50 | Draft 10.27 agenda |
| 3878484 | 684 | Maddox | 10/19/16 | B | B300 | 0.10 | 27.50 | Revise Oct 27th agenda |
| 3878485 | 684 | Maddox | 10/19/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott re 10.21 agenda |
| 3878522 | 684 | Maddox | 10/19/16 | B | B300 | 0.50 | 137.50 | Meeting with T Minott re agenda (.1); further revise 10.27 agenda (.2); further revise 10.21 agenda (.1); emails with T Minott and S Scaruzzi re 10.21 agenda (.1) |
| 3878524 | 684 | Maddox | 10/19/16 | B | B300 | 0.30 | 82.50 | Prepare hearing binders for 10.21 |
| 3878628 | 684 | Maddox | 10/19/16 | B | B300 | 0.20 | 55.00 | File agenda (.1); coordinate copy to chambers (.1) |
| 3878645 | 684 | Maddox | 10/19/16 | B | B300 | 0.10 | 27.50 | Serve 10.21 agenda |
| 3878610 | 684 | Maddox | 10/19/16 | B | B300 | 0.30 | 82.50 | Further revise 10.27 agenda |
| 3879439 | 684 | Maddox | 10/20/16 | B | B300 | 0.20 | 55.00 | Draft amended agenda (.1); emails with T Minott re same (.1) |
| 3879291 | 684 | Maddox | 10/20/16 | B | B300 | 0.10 | 27.50 | Revise agenda |
| 3879652 | 684 | Maddox | 10/21/16 | B | B300 | 0.10 | 27.50 | Coordinate amended items to chambers for hearing |
| 3879669 | 684 | Maddox | 10/21/16 | B | B300 | 0.10 | 27.50 | Revise D Abbott hearing binder |
| 3880658 | 684 | Maddox | 10/24/16 | B | B300 | 0.30 | 82.50 | Revise agenda  (.2); emails with T Minott re same (.1) |
| 3880832 | 684 | Maddox | 10/24/16 | B | B300 | 0.30 | 82.50 | Further revise agenda (.2); further emails with T Minott re same (.1) |
| 3881168 | 684 | Maddox | 10/25/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott and S Scaruzzi re Oct 27 hearing |
| 3881199 | 684 | Maddox | 10/25/16 | B | B300 | 0.20 | 55.00 | Revise 10.27 agenda (.1); emails with T Minott re same (.1) |
| 3881234 | 684 | Maddox | 10/25/16 | B | B300 | 0.20 | 55.00 | Serve agenda (.1); coordinate copy to chambers (.1) |
| 3881269 | 684 | Maddox | 10/25/16 | B | B300 | 0.10 | 27.50 | File AOS re 10/21 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 11/16/16 12:12:11

| 3882366 | 684 | Maddox | 10/27/16 | B | B300 | 0.30 | 82.50 | Draft 11.8 agenda |
| 3883487 | 961 | Remming | 10/20/16 | B | B300 | 0.10 | 59.50 | Office conf. w/ T. Minott re prep for 10/21 hearing and status update letters |
| 3883488 | 961 | Remming | 10/20/16 | B | B300 | 0.10 | 59.50 | Add'l office conf. w/ T. Minott re prep for 10/21 hearing |
| 3867158 | 971 | Minott | 10/03/16 | B | B300 | 0.10 | 45.00 | Review AOS re rescheduled omnibus hearing |
| 3869522 | 971 | Minott | 10/04/16 | B | B300 | 0.10 | 45.00 | Review draft 10/13 agenda |
| 3872812 | 971 | Minott | 10/11/16 | B | B300 | 0.10 | 45.00 | Review 10/13 amended agenda and emails with M. Maddox re same |
| 3872816 | 971 | Minott | 10/11/16 | B | B300 | 0.10 | 45.00 | Review NOS re 10/13 amended agenda and emails with M. Maddox re same |
| 3872809 | 971 | Minott | 10/11/16 | B | B300 | 0.10 | 45.00 | Emails with S. Scarruzi re 10/13 hearing |
| 3872989 | 971 | Minott | 10/11/16 | B | B300 | 0.10 | 45.00 | Emails with M. Livingston re 10/13 hearing |
| 3872990 | 971 | Minott | 10/11/16 | B | B300 | 0.10 | 45.00 | Emails with M. Livingston re omnibus hearings |
| 3872482 | 971 | Minott | 10/11/16 | B | B300 | 0.20 | 90.00 | Emails with M. Maddox re comments re 10/13 agenda |
| 3872483 | 971 | Minott | 10/11/16 | B | B300 | 0.10 | 45.00 | Emails with C. McLamb re 10/13 hearing |
| 3872484 | 971 | Minott | 10/11/16 | B | B300 | 0.10 | 45.00 | Emails from M. Maddox and T. Conklin re service of 10/13 agenda |
| 3875630 | 971 | Minott | 10/13/16 | B | B300 | 0.10 | 45.00 | Emails with M. Maddox re 10/21 agenda |
| 3877415 | 971 | Minott | 10/17/16 | B | B300 | 0.10 | 45.00 | Emails with M. Livingston re 10/21 hearing |
| 3877418 | 971 | Minott | 10/17/16 | B | B300 | 0.10 | 45.00 | Emails with M. Livingston re 10/21 hearing |
| 3877419 | 971 | Minott | 10/17/16 | B | B300 | 0.20 | 90.00 | Review draft 10/21 agenda (.1); email to M. Livingston, L. Hakkenberg and P. Cantwell re same (.1) |
| 3877420 | 971 | Minott | 10/17/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re draft agenda |
| 3879028 | 971 | Minott | 10/19/16 | B | B300 | 0.10 | 45.00 | Emails from M. Maddox and S. Scarruzi re 10/21 agenda |
| 3879015 | 971 | Minott | 10/19/16 | B | B300 | 0.10 | 45.00 | Email to M. Livingston and D. Stein re 10/21 hearing |
| 3879016 | 971 | Minott | 10/19/16 | B | B300 | 0.10 | 45.00 | Emails with M. Livingston and P. Cantwell re 10/27 hearing |
| 3879018 | 971 | Minott | 10/19/16 | B | B300 | 0.10 | 45.00 | Emails with D. Stein re 10/21 agenda |
| 3879521 | 971 | Minott | 10/20/16 | B | B300 | 0.10 | 45.00 | Email to M. Maddox re 10/21 amended agenda |
| 3879508 | 971 | Minott | 10/20/16 | B | B300 | 0.40 | 180.00 | Attn to 10/21 hearing prep |
| 3879501 | 971 | Minott | 10/20/16 | B | B300 | 0.20 | 90.00 | Emails with L. Hakkenberg re 10/21 hearing logistics |
| 3879502 | 971 | Minott | 10/20/16 | B | B300 | 0.10 | 45.00 | Emails with S. Scaruzzi re 10/21 hearing |
| 3879570 | 971 | Minott | 10/20/16 | B | B300 | 0.10 | 45.00 | Review NOS re 10/21 amended agenda and emails with T. Naimoli re same |
| 3879497 | 971 | Minott | 10/20/16 | B | B300 | 0.10 | 45.00 | Emails with D. Abbott re 10/21 hearing |
| 3879527 | 971 | Minott | 10/20/16 | B | B300 | 0.20 | 90.00 | Emails with T. Naimoli re 10/21 amended agenda |
| 3879525 | 971 | Minott | 10/20/16 | B | B300 | 0.10 | 45.00 | Email from D. Stein re 10/21 amended agenda |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3879826 | 971 | Minott | 10/21/16 | B | B300 | 0.20 | 90.00 | Emails with L. Hakkenberg and M. Maddox re 10/21 hearing prep |
| 3879827 | 971 | Minott | 10/21/16 | B | B300 | 0.10 | 45.00 | Call with M. Maddox re 10/21 amended agenda |
| 3880914 | 971 | Minott | 10/24/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re 11/8 hearing |
| 3880915 | 971 | Minott | 10/24/16 | B | B300 | 1.00 | 450.00 | Review 10/21 transcript |
| 3880916 | 971 | Minott | 10/24/16 | B | B300 | 0.30 | 135.00 | Review and revise 10/27 draft agenda |
| 3880910 | 971 | Minott | 10/24/16 | B | B300 | 0.50 | 225.00 | Review and revise 10/27 agenda and conf. with M. Maddox re same (.3); email to M. Livingston, P. Cantwell and M. Cilia re same (.2) |
| 3881544 | 971 | Minott | 10/25/16 | B | B300 | 0.10 | 45.00 | Review AOS re 10/21 agenda and emails with M. Maddox re same |
| 3881547 | 971 | Minott | 10/25/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re service of 10/27 agenda |
| 3881551 | 971 | Minott | 10/25/16 | B | B300 | 0.10 | 45.00 | Emails from M. Maddox and S. Scarruzzi re 10/27 hearing |
| 3881552 | 971 | Minott | 10/25/16 | B | B300 | 0.10 | 45.00 | Email to M. Livingston re 10/27 hearing |
| 3883415 | 971 | Minott | 10/28/16 | B | B300 | 0.10 | 45.00 | Email from K. Good re preliminary fee report responses and fee hearing |
| 3883416 | 971 | Minott | 10/28/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re fee hearing |
| | | | Total Task: | B300 | | 14.00 | 5,093.50 | |

Claims Objections and Administration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3868606 | 034 | Roth-Moore | 10/04/16 | B | B310 | 3.00 | 1,275.00 | Review Delaware case re administrative claim estimation |
| 3869822 | 034 | Roth-Moore | 10/05/16 | B | B310 | 0.30 | 127.50 | Email to and discussion with D. Abbott re case law regarding admin estimation |
| 3871830 | 034 | Roth-Moore | 10/10/16 | B | B310 | 0.10 | 42.50 | Discussion with D. Abbott re depo research |
| 3871935 | 034 | Roth-Moore | 10/10/16 | B | B310 | 1.30 | 552.50 | Research re law Canadian depositions as it relates to the JaCo. claim |
| 3872021 | 034 | Roth-Moore | 10/10/16 | B | B310 | 1.20 | 510.00 | Draft notice of deposition of Tom Ayres (1.0); email D. Abbott re the same (.2) |
| 3869832 | 221 | Schwartz | 10/04/16 | B | B310 | 0.20 | 142.00 | Review Debtors' Motion for Entry of an Order Authorizing the Claims Agent to Reflect Certain Claims that have been Satisfied as Paid |
| 3869800 | 221 | Schwartz | 10/04/16 | B | B310 | 0.30 | 213.00 | Review Debtors' Forty-Fifth Omnibus Objection (Substantive) to Certain Claims |
| 3876805 | 221 | Schwartz | 10/14/16 | B | B310 | 0.40 | 284.00 | Review D. Abbott email w\ attachments re: claims issues |
| 3876135 | 221 | Schwartz | 10/14/16 | B | B310 | 0.20 | 142.00 | Conf. w\ D. Abbott re: research re: PBGC claims research |
| 3876138 | 221 | Schwartz | 10/14/16 | B | B310 | 1.00 | 710.00 | Research re: issue regarding multiple PBGC claims |
| 3876139 | 221 | Schwartz | 10/14/16 | B | B310 | 0.30 | 213.00 | Teleconf. w\ M. Harvey re: Nortel PBGC claims research |
| 3880255 | 221 | Schwartz | 10/20/16 | B | B310 | 0.10 | 71.00 | Review Response to Forth Fifth Omnibus Objection to Claims Filed by William J LaSalle |
| 3880257 | 221 | Schwartz | 10/20/16 | B | B310 | 0.10 | 71.00 | Review Joinder //Pension Benefit Guaranty Corporation's Joinder in Debtors' Forty-Fifth Omnibus Objection (Substantive) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/16/16 12:12:11

PRO FORMA 410415                    AS OF 10/31/16                    INVOICE# ******

| 3880258 | 221 | Schwartz | 10/20/16 | B | B310 | 0.10 | 71.00 | Review Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with CRT Special Investments LLC |
| 3880259 | 221 | Schwartz | 10/20/16 | B | B310 | 0.10 | 71.00 | Review Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims with Bulldog Investors General Partnership |
| 3880242 | 221 | Schwartz | 10/20/16 | B | B310 | 0.10 | 71.00 | Review Response to Debtors' Twenty-Second Omnibus Objection (Substantive) by Coface North America Insurance Co. |
| 3880244 | 221 | Schwartz | 10/20/16 | B | B310 | 0.10 | 71.00 | Review Certification of Counsel Regarding Proposed Settlement Order Regarding Debtors' Forty-Second Omnibus Objection (Substantive) to Certain Claims |
| 3880248 | 221 | Schwartz | 10/20/16 | B | B310 | 0.10 | 71.00 | Review Response and Objection to Disallowing Claim No. 3732 |
| 3880249 | 221 | Schwartz | 10/20/16 | B | B310 | 0.10 | 71.00 | Review Letter Regarding Claim Filed by Robert Kinamon |
| 3880250 | 221 | Schwartz | 10/20/16 | B | B310 | 0.10 | 71.00 | Review Notice of Deposition Pursuant to Rule 30(b)(6) Directed to Coface North America Insurance Company |
| 3884819 | 221 | Schwartz | 10/24/16 | B | B310 | 0.10 | 71.00 | Review Response Opposing the Motion for Order Approving Debtors' Forty Fifth Omnibus Objection (Substantive) to Certain Claims |
| 3866750 | 322 | Abbott | 10/03/16 | B | B310 | 0.10 | 71.00 | Mtg w/ Roth-Moore re: claim estimation research |
| 3869432 | 322 | Abbott | 10/04/16 | B | B310 | 0.10 | 71.00 | Review corresp from Cilia re: disbursement accounts |
| 3870643 | 322 | Abbott | 10/05/16 | B | B310 | 0.10 | 71.00 | Review research re: estimation |
| 3871813 | 322 | Abbott | 10/07/16 | B | B310 | 0.30 | 213.00 | Review JACO claim response (.2); corresp to Cilia re: same (.1) |
| 3871822 | 322 | Abbott | 10/10/16 | B | B310 | 0.20 | 142.00 | Review disco requests from JACO |
| 3871829 | 322 | Abbott | 10/10/16 | B | B310 | 0.10 | 71.00 | Mtg w/ Roth-Moore re: JACO discovery |
| 3872132 | 322 | Abbott | 10/10/16 | B | B310 | 0.70 | 497.00 | Telephone call w/ Cilia, Minott re: COFACE/JACO claim |
| 3873436 | 322 | Abbott | 10/12/16 | B | B310 | 0.10 | 71.00 | Additional mtg w/ Roth-Moore re: classification issues |
| 3873437 | 322 | Abbott | 10/12/16 | B | B310 | 0.10 | 71.00 | Review corresp from Cilia re: convenience class issues |
| 3873327 | 322 | Abbott | 10/12/16 | B | B310 | 0.40 | 284.00 | Review disco requests to JACO |
| 3873448 | 322 | Abbott | 10/12/16 | B | B310 | 0.20 | 142.00 | Review revised JACO discovery requests |
| 3873423 | 322 | Abbott | 10/12/16 | B | B310 | 0.10 | 71.00 | Review Yoakum claim objection response |
| 3873949 | 322 | Abbott | 10/13/16 | B | B310 | 0.10 | 71.00 | Corresp w/ Cilia re: JACO claim |
| 3873968 | 322 | Abbott | 10/13/16 | B | B310 | 0.40 | 284.00 | Telephone call w/ Schweitzer re: plan issues |
| 3873976 | 322 | Abbott | 10/13/16 | B | B310 | 0.50 | 355.00 | Telephone call w/ Spelfogel re: JACO claim |
| 3873997 | 322 | Abbott | 10/13/16 | B | B310 | 0.20 | 142.00 | Corresp to Cilia re: Spelfogel |
| 3876250 | 322 | Abbott | 10/14/16 | B | B310 | 0.10 | 71.00 | Review LaSalle response to claim objection |
| 3878047 | 322 | Abbott | 10/18/16 | B | B310 | 0.10 | 71.00 | Review motion to compromise bulldog claims |

Nortel Networks, Inc.
63989-DIP
DATE: 11/16/16 12:12:11

PRO FORMA 419045          AS OF 10/31/16          INVOICE# ******

| 3878049 | 322 | Abbott | 10/18/16 | B | B310 | 0.10 | 71.00 | Review motion to compromise CRT claims |
| 3878812 | 322 | Abbott | 10/19/16 | B | B310 | 0.40 | 284.00 | Telephone call w/ Minott re: PBGC response (.1); review further draft of same (.3) |
| 3878612 | 322 | Abbott | 10/19/16 | B | B310 | 0.20 | 142.00 | Telephone call w/ Minott re:  PBGC response (.1); review further draft of same (.1) |
| 3879364 | 322 | Abbott | 10/20/16 | B | B310 | 0.10 | 71.00 | Review Wislocki claim objection response |
| 3879902 | 322 | Abbott | 10/21/16 | B | B310 | 0.10 | 71.00 | Review Kahn objection to 45 claim objection |
| 3880660 | 322 | Abbott | 10/24/16 | B | B310 | 0.10 | 71.00 | Review order approving Wanland settlement |
| 3880766 | 322 | Abbott | 10/24/16 | B | B310 | 0.10 | 71.00 | Review third Circuit Demel order |
| 3884383 | 322 | Abbott | 10/31/16 | B | B310 | 0.10 | 71.00 | Corresp w/ Cilia re: Jaco settlement |
| 3867165 | 684 | Maddox | 10/03/16 | B | B310 | 0.10 | 27.50 | File AOS re 45th omnibus claims obj |
| 3867640 | 684 | Maddox | 10/04/16 | B | B310 | 0.10 | 27.50 | Emails with T Minott re 52nd omni |
| 3872702 | 684 | Maddox | 10/11/16 | B | B310 | 0.10 | 27.50 | Serve supplemental Order Regarding Debtors' Forty-Second Omnibus Objection |
| 3872589 | 684 | Maddox | 10/11/16 | B | B310 | 0.20 | 55.00 | File AOS re Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order (I) Approving the Settlement of Proof of Claim No. 3911 Filed by Wanland & Associates Inc. and (II) Modifying the Automatic Stay as Necessary in Connection with Such Settlement (.1); emails with T Minott re same (.1) |
| 3872593 | 684 | Maddox | 10/11/16 | B | B310 | 0.10 | 27.50 | Emails with T Minott re counsel for EDD an Tannor |
| 3872420 | 684 | Maddox | 10/11/16 | B | B310 | 0.10 | 27.50 | File Affidavit/Declaration of Service Regarding Notice of Filing of Transfer of Claim |
| 3872427 | 684 | Maddox | 10/11/16 | B | B310 | 0.20 | 55.00 | File Certification of Counsel Regarding Proposed Settlement Order Regarding Debtors' Forty-Second Omnibus Objection (Substantive) to Certain Claims (No-Basis Claims, Modify and Allow Claims, Reclassify and Allow Claims, No-Basis Equity Claims, Wrong Debtor Claims and Redundant Claims) (.1); emails with T Minott re same (.1) |
| 3873376 | 684 | Maddox | 10/12/16 | B | B310 | 0.10 | 27.50 | Emails with T Minott and M Cilia re responses to 45th omnibus claims obj |
| 3873390 | 684 | Maddox | 10/12/16 | B | B310 | 0.30 | 82.50 | Draft notice of service of discovery for Coface (.2); emails with T Minott re same (.1) |
| 3873609 | 684 | Maddox | 10/12/16 | B | B310 | 0.10 | 27.50 | File Notice of Deposition Pursuant to Rule 30(b)(6) Directed to Coface North America Insurance Company |
| 3873632 | 684 | Maddox | 10/12/16 | B | B310 | 0.10 | 27.50 | File NOS re Notice of Deposition Pursuant to Rule 30(b)(6) Directed to Coface North America Insurance Company |
| 3873564 | 684 | Maddox | 10/12/16 | B | B310 | 0.60 | 165.00 | Emails with J Luzader re process server for Jaco (.1); emails with T Minott re discovery (.1); serve discovery (.4) |
| 3873565 | 684 | Maddox | 10/12/16 | B | B310 | 0.40 | 110.00 | Call with process server re service of subpoena (.2); multiple emails with T Minott and D Abbott re same (.2) |

| 3878014 | 684 | Maddox | 10/18/16 | B | B310 | 0.30 | 82.50 | Draft notice of Bulldog 9019 motion (.1); draft notice of CRT 9019 motion (.1); emails with T Minott re same (.1) |
| 3878028 | 684 | Maddox | 10/18/16 | B | B310 | 0.60 | 165.00 | File and serve CRT 9019 (.3); file and serve Bulldog 9019 (.3) |
| 3878550 | 684 | Maddox | 10/19/16 | B | B310 | 0.10 | 27.50 | Emails with T Minott re CNO re Motion for Entry of an Order Authorizing the Claims Agent to Reflect Certain Claims that have been Satisfied as Paid |
| 3879026 | 684 | Maddox | 10/19/16 | B | B310 | 0.20 | 55.00 | File CNO re Debtors' Motion for Entry of an Order Authorizing the Claims Agent to Reflect Certain Claims that have been Satisfied as Paid (.1); coordinate cno and motion to chambers with order (.1) |
| 3878601 | 684 | Maddox | 10/19/16 | B | B310 | 0.20 | 55.00 | Draft CNO re Debtors' Motion for Entry of an Order Authorizing the Claims Agent to Reflect Certain Claims that have been Satisfied as Paid (.1); emails with T Minott re same (.1) |
| 3879290 | 684 | Maddox | 10/20/16 | B | B310 | 0.10 | 27.50 | Serve Order Authorizing the Claims Agent to Reflect Certain Claims that have been Satisfied as Paid |
| 3880636 | 684 | Maddox | 10/24/16 | B | B310 | 0.20 | 55.00 | Emails with T Minott re email with claimant (.1); emails with claimant re court call (.1) |
| 3882392 | 684 | Maddox | 10/27/16 | B | B310 | 0.10 | 27.50 | File AOS re Order Authorizing the Claims Agent to Reflect Certain Claims that have been Satisfied as Paid |
| 3883260 | 684 | Maddox | 10/28/16 | B | B310 | 0.10 | 27.50 | File Affidavit/Declaration of Service Regarding Notice of Filing of Transfer of Claim |
| 3876137 | 924 | Harvey | 10/14/16 | B | B310 | 0.60 | 315.00 | Assist E. Schwartz with research re: PGBC claim. |
| 3892930 | 961 | Remming | 10/03/16 | B | B310 | 0.10 | 59.50 | Review email from T. Minott re claim issue |
| 3871855 | 961 | Remming | 10/07/16 | B | B310 | 0.10 | 59.50 | Office conf. w/ T. Minott re omnibus claim objection |
| 3867152 | 971 | Minott | 10/03/16 | B | B310 | 0.10 | 45.00 | Review AOS re 45th omnibus objection |
| 3867137 | 971 | Minott | 10/03/16 | B | B310 | 0.20 | 90.00 | Email from M. Petro re Tannor claim |
| 3867253 | 971 | Minott | 10/03/16 | B | B310 | 0.20 | 90.00 | Emails with M. Livingston re notice of withdrawal of proof of claim |
| 3867141 | 971 | Minott | 10/03/16 | B | B310 | 0.20 | 90.00 | Emails with M. Cilia re omnibus claim objection |
| 3867142 | 971 | Minott | 10/03/16 | B | B310 | 0.20 | 90.00 | Emails from P. Cantwell and D. Abbott re claim issues |
| 3867324 | 971 | Minott | 10/03/16 | B | B310 | 0.10 | 45.00 | Email from M. Cilia re claims issues |
| 3867828 | 971 | Minott | 10/04/16 | B | B310 | 0.20 | 90.00 | Emails with M. Maddox re omnibus objections |
| 3869520 | 971 | Minott | 10/04/16 | B | B310 | 0.80 | 360.00 | Draft supplemental order re 42nd omnibus objection |
| 3869719 | 971 | Minott | 10/04/16 | B | B310 | 1.00 | 450.00 | Email from P. Cantwell re Wanland settlement (.1); research re same (.9) |
| 3870752 | 971 | Minott | 10/05/16 | B | B310 | 0.70 | 315.00 | Email from M. Livingston re draft 9019 motion and settlement agreement re Wanland litigation (.1); review same (.6) |
| 3870617 | 971 | Minott | 10/05/16 | B | B310 | 1.40 | 630.00 | Research re Wanland settlement |
| 3871193 | 971 | Minott | 10/06/16 | B | B310 | 0.10 | 45.00 | Emails from M. Maddox, M. Livingston and P. Cantwell re Wanland 9019 motion |
| 3871187 | 971 | Minott | 10/06/16 | B | B310 | 0.30 | 135.00 | Call with M. Livingston re Wanland 9019 motion (.1); emails with M. Livingston re same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/16/16 12:12:11

PRO FORMA  410435          AS OF 10/31/16          INVOICE# ******

| 3871189 | 971 | Minott | 10/06/16 | B | B310 | 0.40 | 180.00 | Review and finalize Wanland 9019 motion (.3); email to M. Maddox re same (.1) |
| 3871190 | 971 | Minott | 10/06/16 | B | B310 | 0.10 | 45.00 | Review Notice re Wanland 9019 motion and emails with M. Maddox re same |
| 3871191 | 971 | Minott | 10/06/16 | B | B310 | 0.10 | 45.00 | Call with M. Maddox re Wanland settlement agreement |
| 3871632 | 971 | Minott | 10/07/16 | B | B310 | 0.10 | 45.00 | Emails with M. Cilia re claims issues |
| 3871658 | 971 | Minott | 10/07/16 | B | B310 | 0.20 | 90.00 | Email from M. Cilia re COC re supp. order re 42nd omnibus objection and revise same |
| 3871711 | 971 | Minott | 10/07/16 | B | B310 | 0.20 | 90.00 | Emails from D. Abbott and M. Cilia re Coface discovery and response |
| 3871637 | 971 | Minott | 10/07/16 | B | B310 | 0.20 | 90.00 | Emails with M. Cilia re 45th omnibus objection |
| 3871654 | 971 | Minott | 10/07/16 | B | B310 | 0.50 | 225.00 | Draft COC re supplemental order re 42nd omnibus objection |
| 3871709 | 971 | Minott | 10/07/16 | B | B310 | 0.10 | 45.00 | Email from M. Cilia re revised Ex. A re 45th omni |
| 3872261 | 971 | Minott | 10/10/16 | B | B310 | 0.50 | 225.00 | Review documents re Coface claims |
| 3872262 | 971 | Minott | 10/10/16 | B | B310 | 0.80 | 360.00 | Call with D. Abbott and M. Cilia re claims issues |
| 3872265 | 971 | Minott | 10/10/16 | B | B310 | 0.10 | 45.00 | Emails with D. Abbott re Coface claims |
| 3872267 | 971 | Minott | 10/10/16 | B | B310 | 3.80 | 1,710.00 | Draft Coface discovery requests |
| 3872268 | 971 | Minott | 10/10/16 | B | B310 | 0.10 | 45.00 | Conf. with D. Abbott re Coface discovery and email to M. Cilia and D. Abbott re same |
| 3872269 | 971 | Minott | 10/10/16 | B | B310 | 0.10 | 45.00 | Emails with M. Cilia re Coface discovery |
| 3872270 | 971 | Minott | 10/10/16 | B | B310 | 0.10 | 45.00 | Call with M. Livingston re Coface response |
| 3872271 | 971 | Minott | 10/10/16 | B | B310 | 0.10 | 45.00 | Emails from D. Abbott and M. Cilia re claims issues |
| 3872813 | 971 | Minott | 10/11/16 | B | B310 | 0.10 | 45.00 | Review AOS re Wanland 9019 motion |
| 3872799 | 971 | Minott | 10/11/16 | B | B310 | 0.10 | 45.00 | Emails with M. Maddox and T. Conklin re service of supp. order re 42nd omnibus objection |
| 3872481 | 971 | Minott | 10/11/16 | B | B310 | 0.20 | 90.00 | Emails with M. Livingston re COC and proposed order re 42nd Omni (.1); emails with M. Maddox re same (.1) |
| 3873721 | 971 | Minott | 10/12/16 | B | B310 | 0.10 | 45.00 | Email from M. Cilia re Coface claims |
| 3873723 | 971 | Minott | 10/12/16 | B | B310 | 1.20 | 540.00 | Conf. with D. Abbott re draft Coface discovery (.1); revise same (1.1) |
| 3873765 | 971 | Minott | 10/12/16 | B | B310 | 0.10 | 45.00 | Email from M. Cilia re Coface discovery |
| 3873696 | 971 | Minott | 10/12/16 | B | B310 | 0.20 | 90.00 | Emails with M. Maddox and N. Dehghani re service of subpoena |
| 3873705 | 971 | Minott | 10/12/16 | B | B310 | 0.10 | 45.00 | Email from M. Maddox re service of Coface discovery |
| 3873707 | 971 | Minott | 10/12/16 | B | B310 | 1.60 | 720.00 | Attn to Coface discovery and service of same |
| 3873710 | 971 | Minott | 10/12/16 | B | B310 | 0.10 | 45.00 | Emails with M. Livingston re reply re 45th omnibus objection |
| 3873714 | 971 | Minott | 10/12/16 | B | B310 | 0.20 | 90.00 | Emails with M. Cilia re 45th Omni |

Nortel Networks, Inc.
63989-DIP
DATE: 11/16/16 12:12:11

PRO FORMA  414043                    AS OF 10/31/16                INVOICE# ******

| 3873717 | 971 | Minott | 10/12/16 | B | B310 | 0.30 | 135.00 | Review response re 45th Omni and email to M. Livingston, P. Cantwell and M. Cilia re same |
| 3875631 | 971 | Minott | 10/13/16 | B | B310 | 0.10 | 45.00 | Emails from D. Abbott and M. Cilia re Coface claims |
| 3875632 | 971 | Minott | 10/13/16 | B | B310 | 0.20 | 90.00 | Email from D. Abbott re Coface claim and conf. with D. Abbott re same |
| 3875637 | 971 | Minott | 10/13/16 | B | B310 | 0.10 | 45.00 | Email from D. Abbott re claims issues |
| 3875638 | 971 | Minott | 10/13/16 | B | B310 | 0.10 | 45.00 | Email from M. Livingston re 45th Omni response |
| 3875627 | 971 | Minott | 10/13/16 | B | B310 | 0.40 | 180.00 | Call with M. Maddox re subpoena and conf. re same |
| 3875634 | 971 | Minott | 10/13/16 | B | B310 | 0.10 | 45.00 | Email from D. Spelfogel re Coface claims |
| 3875655 | 971 | Minott | 10/13/16 | B | B310 | 0.10 | 45.00 | Emails from D. Spelfogel and D. Abbott re Coface claims |
| 3875640 | 971 | Minott | 10/13/16 | B | B310 | 0.10 | 45.00 | Email from M. Cilia re claims issues |
| 3875641 | 971 | Minott | 10/13/16 | B | B310 | 0.10 | 45.00 | Email from D. Abbott re Coface/Jaco claim |
| 3875642 | 971 | Minott | 10/13/16 | B | B310 | 0.20 | 90.00 | Email to M. Livingston, P. Cantwell and M. Cilia re response re 45th omni |
| 3877812 | 971 | Minott | 10/17/16 | B | B310 | 0.10 | 45.00 | Emails with M. Livingston re Bulldog and CRT 9019 motions |
| 3877412 | 971 | Minott | 10/17/16 | B | B310 | 0.20 | 90.00 | Email from M. Livingston re response re 45th omnibus objection |
| 3877405 | 971 | Minott | 10/17/16 | B | B310 | 0.20 | 90.00 | Email to M. Livingston, P. Cantwell and M. Cilia re 45th omni |
| 3877397 | 971 | Minott | 10/17/16 | B | B310 | 0.30 | 135.00 | Call with claimant re 45th omnibus objection and email to claimant re same |
| 3877398 | 971 | Minott | 10/17/16 | B | B310 | 0.40 | 180.00 | Emails with M. Livingston re 45th omnibus objection responses |
| 3877399 | 971 | Minott | 10/17/16 | B | B310 | 0.20 | 90.00 | Review response re 45th omnibus objection |
| 3878285 | 971 | Minott | 10/18/16 | B | B310 | 0.10 | 45.00 | Call with M. Maddox re 9019 motions |
| 3878288 | 971 | Minott | 10/18/16 | B | B310 | 0.50 | 225.00 | Review and finalize draft Bulldog 9019 motion |
| 3878296 | 971 | Minott | 10/18/16 | B | B310 | 0.60 | 270.00 | Review and finalize draft CRG 9019 motion and stipulation |
| 3878282 | 971 | Minott | 10/18/16 | B | B310 | 0.10 | 45.00 | Further Emails with M. Livingston re CRT and Bulldog 9019 motions |
| 3879024 | 971 | Minott | 10/19/16 | B | B310 | 0.80 | 360.00 | Review responses to 45th Omni (.3); emails with M. Livingston re same (.2); conf. with M. Maddox re 10/27 agenda (.3) |
| 3879020 | 971 | Minott | 10/19/16 | B | B310 | 0.40 | 180.00 | Emails with M. Livingston re responses re 45th omnibus objection |
| 3879004 | 971 | Minott | 10/19/16 | B | B310 | 0.30 | 135.00 | Emails from M. Livingston, L. Schweitzer and M. Cilia re Lasalle response re 45th Omni (.2); email to M. Maddox re same (.1) |
| 3879029 | 971 | Minott | 10/19/16 | B | B310 | 0.20 | 90.00 | Emails with M. Maddox and M. Livingston re motion to deem satisfied |
| 3879001 | 971 | Minott | 10/19/16 | B | B310 | 0.10 | 45.00 | Review CNO re motion to deem satisfied |
| 3879032 | 971 | Minott | 10/19/16 | B | B310 | 0.20 | 90.00 | Review Wislocki response re 45th omni |
| 3879510 | 971 | Minott | 10/20/16 | B | B310 | 0.10 | 45.00 | Email from M. Maddox re service of order re motion to deem satisfied |
| 3879829 | 971 | Minott | 10/21/16 | B | B310 | 0.10 | 45.00 | Emails with M. Livingston, P. Cantwell and M. Maddox re Wanland 9019 motion CNO |

| 3879836 | 971 | Minott | 10/21/16 | B | B310 | 0.20 | 90.00 | Review CNO re Wanland 9019 motion |
| 3880931 | 971 | Minott | 10/24/16 | B | B310 | 0.40 | 180.00 | Email from P. Cantwell re revised plan and review same |
| 3880909 | 971 | Minott | 10/24/16 | B | B310 | 0.10 | 45.00 | Review AOS re CRT and Bulldog 9019 motions |
| 3880905 | 971 | Minott | 10/24/16 | B | B310 | 0.20 | 90.00 | Emails with M. Livingston and M. Maddox re 45th omni |
| 3882108 | 971 | Minott | 10/26/16 | B | B310 | 0.10 | 45.00 | Emails with M. Cilia re 45th omnibus objection |
| 3882116 | 971 | Minott | 10/26/16 | B | B310 | 0.40 | 180.00 | Emails with M. Cilia and M. Livingston re 45th omnibus objection |
| 3882889 | 971 | Minott | 10/27/16 | B | B310 | 0.20 | 90.00 | Call with M. Livingston re claims objection and plan |
| 3882896 | 971 | Minott | 10/27/16 | B | B310 | 0.10 | 45.00 | Review AOS re Order re Motion to Deem Satisfied and emails with M. Maddox re same |
| | | | | Total Task: | B310 | 45.00 | 21,616.50 | |

Plan and Disclosure Statement

| 3866755 | 034 | Roth-Moore | 10/03/16 | B | B320 | 0.30 | 127.50 | Review email from P. Cantwell and discuss with D. Abbott re estimation research |
| 3867312 | 034 | Roth-Moore | 10/03/16 | B | B320 | 3.60 | 1,530.00 | Research re admin expense estimation (3.0); draft case summaries (.6) |
| 3870901 | 034 | Roth-Moore | 10/06/16 | B | B320 | 0.80 | 340.00 | Phone call with D. Abbott and and P. Cantwell re plan confirmation issues (.4); review email from M. Livingston re the same (.4) |
| 3871300 | 034 | Roth-Moore | 10/06/16 | B | B320 | 6.10 | 2,592.50 | Review prior Delaware plan re treatment of no asset debtors |
| 3871516 | 034 | Roth-Moore | 10/07/16 | B | B320 | 0.60 | 255.00 | Discussion with T. Minott re research regarding the plan and plan research |
| 3871541 | 034 | Roth-Moore | 10/07/16 | B | B320 | 0.20 | 85.00 | Discussion with D. Butz re research regarding the plan |
| 3871612 | 034 | Roth-Moore | 10/07/16 | B | B320 | 2.60 | 1,105.00 | Review prior Delaware plans/cases re plan issues |
| 3871613 | 034 | Roth-Moore | 10/07/16 | B | B320 | 1.30 | 552.50 | Draft summaries of prior Delaware plans/cases |
| 3871614 | 034 | Roth-Moore | 10/07/16 | B | B320 | 0.60 | 255.00 | Draft email to D. Abbott with brief memo re research plan |
| 3872494 | 034 | Roth-Moore | 10/11/16 | B | B320 | 0.30 | 127.50 | Discussion with T. Minott re plan issues (.1): e-mail to T. Minott re the same (.1); review emails from T. Minott and M. Livingston re the same (.1) |
| 3873060 | 034 | Roth-Moore | 10/11/16 | B | B320 | 0.10 | 42.50 | Review e-mail from P. Cantwell re plan issues |
| 3873538 | 034 | Roth-Moore | 10/12/16 | B | B320 | 1.40 | 595.00 | In response to e-mail from P. Cantwell, draft plan summaries |
| 3873548 | 034 | Roth-Moore | 10/12/16 | B | B320 | 0.30 | 127.50 | Discussion with A. Remming re plan research |
| 3873551 | 034 | Roth-Moore | 10/12/16 | B | B320 | 1.40 | 595.00 | In response to P. Cantwell's email, further research re plans |
| 3873603 | 034 | Roth-Moore | 10/12/16 | B | B320 | 0.20 | 85.00 | Discussion with D. Abbott re plan research |
| 3875970 | 034 | Roth-Moore | 10/14/16 | B | B320 | 0.20 | 85.00 | Discussion with D. Abbott re additional research regarding plans |
| 3875977 | 034 | Roth-Moore | 10/14/16 | B | B320 | 1.00 | 425.00 | Phone call with D. Abbott, P. Vella, and various other attorneys re plan confirmation issues |
| 3875979 | 034 | Roth-Moore | 10/14/16 | B | B320 | 0.30 | 127.50 | Discussion with D. Abbott and P. Vella, following call with various other attorneys, re plan confirmation issues and additional research assignments |

Nortel Networks, Inc.
63989-DIP
DATE: 11/16/16 12:12:11

PRO FORMA  410.05                    AS OF 10/31/16                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3876034 | 034 | Roth-Moore | 10/14/16 | B | B320 | 0.30 | 127.50 | Review email and attachments from P. Cantwell re plan |
| 3876274 | 034 | Roth-Moore | 10/14/16 | B | B320 | 1.60 | 680.00 | Review case law re plan structure |
| 3876275 | 034 | Roth-Moore | 10/14/16 | B | B320 | 0.80 | 340.00 | Draft summary re case law re plan structure |
| 3876276 | 034 | Roth-Moore | 10/14/16 | B | B320 | 0.20 | 85.00 | Email D. Abbott re research re plan |
| 3876186 | 034 | Roth-Moore | 10/14/16 | B | B320 | 1.10 | 467.50 | Review case law re plan feasibility |
| 3876187 | 034 | Roth-Moore | 10/14/16 | B | B320 | 0.10 | 42.50 | Discussion with D. Abbott re feasibility issue |
| 3878359 | 096 | Talmo | 10/18/16 | B | B320 | 1.70 | 561.00 | Research re plan issues |
| 3879138 | 096 | Talmo | 10/19/16 | B | B320 | 2.30 | 759.00 | Plan research |
| 3878619 | 096 | Talmo | 10/19/16 | B | B320 | 3.00 | 990.00 | Research re plan |
| 3879150 | 096 | Talmo | 10/19/16 | B | B320 | 0.40 | 132.00 | Email to Derek re research re plan |
| 3879519 | 096 | Talmo | 10/20/16 | B | B320 | 2.90 | 957.00 | Research plan issues |
| 3879658 | 096 | Talmo | 10/20/16 | B | B320 | 0.10 | 33.00 | Meeting with D Abbott re memo re plan research |
| 3879983 | 096 | Talmo | 10/21/16 | B | B320 | 1.00 | 330.00 | Plan research |
| 3882834 | 096 | Talmo | 10/26/16 | B | B320 | 0.80 | 264.00 | Research re plan |
| 3882186 | 096 | Talmo | 10/26/16 | B | B320 | 6.00 | 1,980.00 | Draft memo regarding plan issues |
| 3882187 | 096 | Talmo | 10/26/16 | B | B320 | 2.20 | 726.00 | Research re plan |
| 3882831 | 096 | Talmo | 10/27/16 | B | B320 | 5.50 | 1,815.00 | Research and draft memorandum regarding plan |
| 3882833 | 096 | Talmo | 10/27/16 | B | B320 | 2.40 | 792.00 | Revise memorandum re plan issues |
| 3876003 | 221 | Schwartz | 10/14/16 | B | B320 | 0.10 | 71.00 | Conf. w\ A. Remming re: draft plan |
| 3880252 | 221 | Schwartz | 10/14/16 | B | B320 | 0.10 | 71.00 | Review Debtors Motion For An Order Shortening Notice Of Debtors Motion Authorizing Entry Into Canadian Currency Escrow Agreement To Facilitate Global Settlement |
| 3880253 | 221 | Schwartz | 10/14/16 | B | B320 | 0.20 | 142.00 | Review Debtors Motion for an Order Authorizing Entry Into Canadian Currency Escrow Agreement To Facilitate Global Settlement |
| 3880260 | 221 | Schwartz | 10/19/16 | B | B320 | 0.10 | 71.00 | Response // Pension Benefit Guaranty Corporation's Response to Debtors' Motion for an Order Authorizing Entry into Canadian Currency Escrow Agreement to Facilitate Global Settlement |
| 3884820 | 221 | Schwartz | 10/24/16 | B | B320 | 0.10 | 71.00 | Review Reply to PBGC "Response" to Debtors' Motion for an Order Authorizing Entry Into Escrow Agreement to Facilitate Global Settlement |
| 3870900 | 322 | Abbott | 10/06/16 | B | B320 | 0.80 | 568.00 | Mtg w/ Roth-Moore, Cantwell re: plan issues |
| 3872137 | 322 | Abbott | 10/10/16 | B | B320 | 0.40 | 284.00 | Review JACO response to claim objection |
| 3871864 | 322 | Abbott | 10/10/16 | B | B320 | 0.10 | 71.00 | Telephone call w/ Russell re: LLC form agreement |
| 3871880 | 322 | Abbott | 10/10/16 | B | B320 | 0.10 | 71.00 | Corresp with Livingston, Cantwell re: draft disclosure statement |
| 3872058 | 322 | Abbott | 10/10/16 | B | B320 | 2.80 | 1,988.00 | Review revised plan |

| 3873434 | 322 | Abbott | 10/12/16 | B | B320 | 0.20 | 142.00 | Mtg w/ Roth-Moore re: classification issues |
|---------|-----|--------|----------|---|------|------|--------|---------|
| 3873681 | 322 | Abbott | 10/12/16 | B | B320 | 3.00 | 2,130.00 | Review revised plan (2.5); review and coordinate filing of notice of settlement and Canadian currency conversion motion (.5) |
| 3873431 | 322 | Abbott | 10/12/16 | B | B320 | 0.30 | 213.00 | Review currency conversion motion |
| 3875498 | 322 | Abbott | 10/13/16 | B | B320 | 1.40 | 994.00 | Conf call re: plan draft w/ Ray, Schweitzer, Bromley, Cilia, Kennedy, Livingston, Cantwell et al. |
| 3873928 | 322 | Abbott | 10/13/16 | B | B320 | 0.10 | 71.00 | Call to Cantwell re: plan |
| 3875581 | 322 | Abbott | 10/13/16 | B | B320 | 0.20 | 142.00 | Review draft DS |
| 3875732 | 322 | Abbott | 10/13/16 | B | B320 | 2.70 | 1,917.00 | Further review draft DS |
| 3875932 | 322 | Abbott | 10/14/16 | B | B320 | 0.10 | 71.00 | Mtg w/ Roth-Moore re: plan research |
| 3876171 | 322 | Abbott | 10/14/16 | B | B320 | 0.10 | 71.00 | Telephone call w/ Russell re: status |
| 3876174 | 322 | Abbott | 10/14/16 | B | B320 | 2.30 | 1,633.00 | Finish review of draft DS |
| 3876175 | 322 | Abbott | 10/14/16 | B | B320 | 0.30 | 213.00 | Plan research |
| 3876056 | 322 | Abbott | 10/14/16 | B | B320 | 0.20 | 142.00 | Mtg w Schwartz re: voting issues |
| 3876057 | 322 | Abbott | 10/14/16 | B | B320 | 0.50 | 355.00 | Telephone call w/ Schweitzer, Kennedy re: plan |
| 3875968 | 322 | Abbott | 10/14/16 | B | B320 | 1.20 | 852.00 | Prep and attend call re: liquidations w/ Vella, Cilia, Brown, Roth-Moore |
| 3877326 | 322 | Abbott | 10/17/16 | B | B320 | 0.10 | 71.00 | Telephone call w/ Scaruzzi re: scheduling |
| 3877344 | 322 | Abbott | 10/17/16 | B | B320 | 0.10 | 71.00 | Corresp with Schweitzer re: hearing dates |
| 3876791 | 322 | Abbott | 10/17/16 | B | B320 | 0.10 | 71.00 | Telephone call w/ Schweitzer re: coordination with CDN estate |
| 3877211 | 322 | Abbott | 10/17/16 | B | B320 | 0.10 | 71.00 | Corresp with Schweitzer re: scheduling |
| 3877215 | 322 | Abbott | 10/17/16 | B | B320 | 0.10 | 71.00 | Call to Scaruzzi re: scheduling |
| 3877271 | 322 | Abbott | 10/17/16 | B | B320 | 0.20 | 142.00 | Review corresp re: currency conversion motion hearing |
| 3878046 | 322 | Abbott | 10/18/16 | B | B320 | 0.60 | 426.00 | Research re: plan issues |
| 3878080 | 322 | Abbott | 10/18/16 | B | B320 | 0.40 | 284.00 | Review data re: plan structure |
| 3878197 | 322 | Abbott | 10/18/16 | B | B320 | 0.80 | 568.00 | Further discussion re plan structure with Bromley, Hailey, Schweitzer, Cantwell. |
| 3877763 | 322 | Abbott | 10/18/16 | B | B320 | 0.10 | 71.00 | Review 78th Chilmark app |
| 3877770 | 322 | Abbott | 10/18/16 | B | B320 | 0.10 | 71.00 | Review resolutions re: new escrow account |
| 3878592 | 322 | Abbott | 10/18/16 | B | B320 | 0.70 | 497.00 | Call with Schweitzer, Cantwell, Kennedy re: plan structures |
| 3878814 | 322 | Abbott | 10/19/16 | B | B320 | 0.10 | 71.00 | Telephone call w/ Talmo re:  plan structure research |
| 3879335 | 322 | Abbott | 10/20/16 | B | B320 | 0.10 | 71.00 | Mtg w/ Talmo re: plan structure research |
| 3883854 | 322 | Abbott | 10/25/16 | B | B320 | 0.40 | 284.00 | Tc's w/ Vella re: corp governance issues (.2); corresp re: same (.2) |

| 3883860 | 322 | Abbott | 10/26/16 | B | B320 | 0.30 | 213.00 | Telephone call w / Vella re: corp governance issues, plan language |
| 3883871 | 322 | Abbott | 10/27/16 | B | B320 | 0.10 | 71.00 | Telephone call w/ Vella re: corp governance issues re: plan |
| 3883874 | 322 | Abbott | 10/27/16 | B | B320 | 0.40 | 284.00 | Telephone call w/ Cantwell re: plan language (.1); review same (.3) |
| 3884276 | 322 | Abbott | 10/31/16 | B | B320 | 0.40 | 284.00 | Review plan admin agreement |
| 3884306 | 322 | Abbott | 10/31/16 | B | B320 | 2.90 | 2,059.00 | Review draft plan and supporting docs |
| 3876835 | 338 | Werkheiser | 10/14/16 | B | B320 | 0.50 | 342.50 | Review and respond to D Abbott email re voting estimation and research re same. |
| 3873641 | 389 | Butz | 10/12/16 | B | B320 | 0.40 | 222.00 | Conf with D Abbott re: plan issues |
| 3884215 | 594 | Conway | 10/31/16 | B | B320 | 0.10 | 27.50 | Discuss filing plan and disclosure statement w/M. Maddox |
| 3873761 | 605 | Naimoli | 10/12/16 | B | B320 | 0.50 | 77.50 | Review and respond to email from T. Minott re filing and service of motions (.1); Prepare & efile Debtors' Motion for an Order Authorizing Entry Into Canadian Currency Escrow Agreement To Facilitate Global Settlement (.4) |
| 3873762 | 605 | Naimoli | 10/12/16 | B | B320 | 0.20 | 31.00 | Debtors' Motion For An Order Shortening Notice Of Debtors' Motion Authorizing Entry Into Canadian Currency Escrow Agreement To Facilitate Global Settlement (.2) |
| 3873451 | 684 | Maddox | 10/12/16 | B | B320 | 0.30 | 82.50 | Draft notice of motion re currency conversion motion (.2); emails with T Minott re same (.1) |
| 3873654 | 684 | Maddox | 10/12/16 | B | B320 | 0.20 | 55.00 | Notice of Execution of Settlement and Plans Support Agreement |
| 3873659 | 684 | Maddox | 10/12/16 | B | B320 | 0.10 | 27.50 | Serve Notice of Execution of Settlement and Plans Support Agreement |
| 3874005 | 684 | Maddox | 10/13/16 | B | B320 | 0.40 | 110.00 | Emails with T Minott re Shortening Notice of Debtors' Motion Authorizing Entry into Escrow Agreement to Facilitate Global Settlement (.1); retrieve same (.1); calendar same (.1); serve same (.1) |
| 3877117 | 684 | Maddox | 10/17/16 | B | B320 | 0.10 | 27.50 | File AOS re notice of execution of settlement of plans agreement |
| 3878112 | 684 | Maddox | 10/18/16 | B | B320 | 0.10 | 27.50 | Emails with L Hakkenberg re Pension Benefit Guaranty Corporation's Response to Debtors' Motion for an Order Authorizing Entry into Canadian Currency Escrow Agreement to Facilitate Global Settlement |
| 3877999 | 684 | Maddox | 10/18/16 | B | B320 | 0.20 | 55.00 | File Affidavit/Declaration of Service Regarding Order Shortening Notice of Debtors' Motion Authorizing Entry into Escrow Agreement to Facilitate Global Settlement (.1); emails with A Lewis and T Minott re same (.1) |
| 3878620 | 684 | Maddox | 10/19/16 | B | B320 | 0.40 | 110.00 | File reply to PBGC "Response" to Debtors' Motion for an Order Authorizing Entry Into Escrow Agreement to Facilitate Global Settlement (.1); revise reply (.1); call and emails with T Minott re same (.1); serve reply (.1) |
| 3879815 | 684 | Maddox | 10/21/16 | B | B320 | 0.10 | 27.50 | Serve Order Approving Debtors' Entry Into Additional Sale Proceeds Escrow Agreement |
| 3882762 | 684 | Maddox | 10/27/16 | B | B320 | 0.10 | 27.50 | Emails with T Minott and M Livingston re plan/DS |
| 3882770 | 684 | Maddox | 10/27/16 | B | B320 | 0.20 | 55.00 | Meeting and emails with T Minott re plan filing |
| 3882771 | 684 | Maddox | 10/27/16 | B | B320 | 0.10 | 27.50 | Emails with P Cantwell, T Minott and M Livingston re plan |
| 3873145 | 961 | Remming | 10/11/16 | B | B320 | 0.10 | 59.50 | Review email from M. Livingston re draft plan |

| 3873146 | 961 | Remming | 10/11/16 | B | B320 | 0.10 | 59.50 | Review email from J. Ray re draft chapter 11 plan |
| 3873147 | 961 | Remming | 10/11/16 | B | B320 | 0.10 | 59.50 | Review add'l email from M. Livingston re draft chapter 11 plan |
| 3873148 | 961 | Remming | 10/11/16 | B | B320 | 0.10 | 59.50 | Review email from M. Cilia re draft chapter 11 plan |
| 3893739 | 961 | Remming | 10/12/16 | B | B320 | 0.10 | 59.50 | Review email from J. Bromley re currency conversion motion |
| 3893737 | 961 | Remming | 10/12/16 | B | B320 | 0.30 | 178.50 | Office conf w/ ARM re plan issue |
| 3877540 | 961 | Remming | 10/14/16 | B | B320 | 2.70 | 1,606.50 | Review draft chapter 11 plan |
| 3877541 | 961 | Remming | 10/14/16 | B | B320 | 0.10 | 59.50 | Review and respond to email from D. Abbott re plan issue |
| 3893765 | 961 | Remming | 10/14/16 | B | B320 | 0.10 | 59.50 | Review email from P. Cantwell re plan issues |
| 3894094 | 961 | Remming | 10/18/16 | B | B320 | 0.10 | 59.50 | Review email from M. Gianis re response to PBGC objectionb |
| 3881777 | 961 | Remming | 10/24/16 | B | B320 | 0.10 | 59.50 | Review email from P. Cantwell re draft plan |
| 3882095 | 961 | Remming | 10/26/16 | B | B320 | 0.10 | 59.50 | Review email from P. Cantwell re draft plan |
| 3882015 | 961 | Remming | 10/26/16 | B | B320 | 0.10 | 59.50 | Review email from M. Rappaport re plan issue |
| 3882021 | 961 | Remming | 10/26/16 | B | B320 | 0.10 | 59.50 | Review emails from D. Abbott and L. Schweitzer re plan issues |
| 3882844 | 961 | Remming | 10/27/16 | B | B320 | 0.10 | 59.50 | Review and respond to email from T. Vella re plan issue |
| 3882847 | 961 | Remming | 10/27/16 | B | B320 | 0.10 | 59.50 | Review email from P. Cantwell re service of plan docs |
| 3882850 | 961 | Remming | 10/27/16 | B | B320 | 0.10 | 59.50 | Review email from T. Conklin re service of plan docs |
| 3882853 | 961 | Remming | 10/27/16 | B | B320 | 0.10 | 59.50 | Review add'l email from Epiq and P. Cantwell re service of plan docs |
| 3882835 | 961 | Remming | 10/27/16 | B | B320 | 0.10 | 59.50 | Review email from M. Rappaport re Canadian plan |
| 3883048 | 961 | Remming | 10/28/16 | B | B320 | 0.10 | 59.50 | Review email from M. Rappaport re Canadian plan |
| 3883050 | 961 | Remming | 10/28/16 | B | B320 | 0.10 | 59.50 | Review email from P. Cantwell re disclosure statement |
| 3883063 | 961 | Remming | 10/28/16 | B | B320 | 0.10 | 59.50 | Review email from P. Cantwell re chapter 11 plan |
| 3883614 | 961 | Remming | 10/29/16 | B | B320 | 1.40 | 833.00 | Review draft of disclosure statement |
| 3883899 | 961 | Remming | 10/30/16 | B | B320 | 0.80 | 476.00 | Review draft disclosure statement |
| 3886011 | 961 | Remming | 10/31/16 | B | B320 | 1.60 | 952.00 | Review revised version of disclosure statement |
| 3871243 | 971 | Minott | 10/06/16 | B | B320 | 2.40 | 1,080.00 | Conf. with D. Abbott re plan issues (.2); research re same (2.1; conf. with A. Roth-Moore re same (.1) |
| 3871380 | 971 | Minott | 10/06/16 | B | B320 | 0.20 | 90.00 | Emails from M. Livingston and D. Abbott re plan issues |
| 3871186 | 971 | Minott | 10/06/16 | B | B320 | 0.20 | 90.00 | Emails from M. Livingston and D. Abbott re plan and disclosure statement |
| 3871710 | 971 | Minott | 10/07/16 | B | B320 | 0.50 | 225.00 | Emails with M. Livingston re disclosure statement issues |
| 3871655 | 971 | Minott | 10/07/16 | B | B320 | 0.50 | 225.00 | Conf. with A. Roth-Moore re plan issues |
| 3871639 | 971 | Minott | 10/07/16 | B | B320 | 0.10 | 45.00 | Call with M. Livingston re motion to shorten re disclosure statement hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 11/16/16 12:12:11

PRO FORMA 41045    As of 10/31/16    INVOICE# ******

| 3871712 | 971 | Minott | 10/07/16 | B | B320 | 0.20 | 90.00 | Call with M. Livingston re solicitation procedures motion |
|---|---|---|---|---|---|---|---|---|
| 3871713 | 971 | Minott | 10/07/16 | B | B320 | 0.20 | 90.00 | Emails from P. Cantwell, L. Schweitzer and D. Abbott re plan issues |
| 3871714 | 971 | Minott | 10/07/16 | B | B320 | 1.40 | 630.00 | Draft motion to shorten re disclosure statement hearing |
| 3871664 | 971 | Minott | 10/07/16 | B | B320 | 0.70 | 315.00 | Research re plan and disclosure statement issues |
| 3871662 | 971 | Minott | 10/07/16 | B | B320 | 0.10 | 45.00 | Email from M. Livingston re plan issues |
| 3871903 | 971 | Minott | 10/08/16 | B | B320 | 1.00 | 450.00 | Emails with M. Livingston and P. Cantwell re disclosure statement issues |
| 3872480 | 971 | Minott | 10/10/16 | B | B320 | 0.30 | 135.00 | Emails with P. Cantwell and D. Abbott re plan issues |
| 3872325 | 971 | Minott | 10/10/16 | B | B320 | 1.10 | 495.00 | Review and revise draft Plan and email to P. Cantwell re same |
| 3872266 | 971 | Minott | 10/10/16 | B | B320 | 0.10 | 45.00 | Emails from D. Abbott and P. Cantwell re draft disclosure statement and plan |
| 3872272 | 971 | Minott | 10/10/16 | B | B320 | 0.10 | 45.00 | Conf. with D. Abbott re comments re revised plan |
| 3872321 | 971 | Minott | 10/10/16 | B | B320 | 0.10 | 45.00 | Email from D. Abbott re plan issues |
| 3872322 | 971 | Minott | 10/10/16 | B | B320 | 1.00 | 450.00 | Emails with R. D'Amato re plan issues (.1); research re same (.9) |
| 3872323 | 971 | Minott | 10/10/16 | B | B320 | 0.40 | 180.00 | Draft disclosure statement hearing notice |
| 3872802 | 971 | Minott | 10/11/16 | B | B320 | 0.10 | 45.00 | Email from D. Abbott re disclosure statement |
| 3872804 | 971 | Minott | 10/11/16 | B | B320 | 0.30 | 135.00 | Conf. with M. Harvey re disclosure statement |
| 3872805 | 971 | Minott | 10/11/16 | B | B320 | 0.20 | 90.00 | Conf. with A. Roth-Moore re plan research (.1); emails with A. Roth-Moore re same (.1) |
| 3872806 | 971 | Minott | 10/11/16 | B | B320 | 0.10 | 45.00 | Email to M. Livingston re plan research |
| 3872808 | 971 | Minott | 10/11/16 | B | B320 | 0.20 | 90.00 | Emails from M. Livingston and L. Schweitzer re plan issues |
| 3872987 | 971 | Minott | 10/11/16 | B | B320 | 0.10 | 45.00 | Email to P. Cantwell, M. Livingston and D. Abbott re motion to shorten re disclosure statement hearing |
| 3872992 | 971 | Minott | 10/11/16 | B | B320 | 0.90 | 405.00 | Revise draft motion to shorten re disclosure statement hearing |
| 3873056 | 971 | Minott | 10/11/16 | B | B320 | 0.10 | 45.00 | Email from D. Abbott re revised plan |
| 3873057 | 971 | Minott | 10/11/16 | B | B320 | 1.30 | 585.00 | Review draft disclosure statement (1.2); email from M. Livingston re revised disclosure statement (.1) |
| 3873776 | 971 | Minott | 10/12/16 | B | B320 | 0.20 | 90.00 | Conf. with D. Abbott re comments re revised plan (.1); revise same (.1) |
| 3873726 | 971 | Minott | 10/12/16 | B | B320 | 0.50 | 225.00 | Emails from J. Ray, P. Cantwell, M. Livingston and M. Cilia re plan and disclosure statement issues |
| 3873763 | 971 | Minott | 10/12/16 | B | B320 | 0.10 | 45.00 | Email from M. Livingston re draft plan |
| 3873767 | 971 | Minott | 10/12/16 | B | B320 | 0.60 | 270.00 | Revise draft plan (.5); email to M. Livingston and D. Abbott re same (.1) |
| 3873768 | 971 | Minott | 10/12/16 | B | B320 | 0.10 | 45.00 | Emails from A. Roth-Moore and D. Abbott re plan research |
| 3875729 | 971 | Minott | 10/13/16 | B | B320 | 2.00 | 900.00 | Review and revise disclosure statement |
| 3877422 | 971 | Minott | 10/14/16 | B | B320 | 0.30 | 135.00 | Review email from P. Cantwell re plan issues |

| 3877425 | 971 | Minott | 10/14/16 | B | B320 | 0.20 | 90.00 | Emails from D. Abbott and A. Remming re plan research |
| 3877413 | 971 | Minott | 10/17/16 | B | B320 | 1.30 | 585.00 | Revise draft disclosure statement |
| 3877414 | 971 | Minott | 10/17/16 | B | B320 | 0.10 | 45.00 | Emails with M. Livingston re draft disclosure statement |
| 3877514 | 971 | Minott | 10/17/16 | B | B320 | 0.50 | 225.00 | Research re plan issues |
| 3879019 | 971 | Minott | 10/19/16 | B | B320 | 0.30 | 135.00 | Review and revise draft motion to shorten re disclosure statement (.2); email to P. Cantwell and M. Livingston re same (.1) |
| 3879145 | 971 | Minott | 10/19/16 | B | B320 | 0.10 | 45.00 | Emails from D. Abbott and L. Schweitzer re plan research |
| 3879539 | 971 | Minott | 10/20/16 | B | B320 | 0.80 | 360.00 | Email from M. Livingston re revised plan and disclosure statement and review same |
| 3879505 | 971 | Minott | 10/20/16 | B | B320 | 0.10 | 45.00 | Call with M. Livingston re plan comments |
| 3879516 | 971 | Minott | 10/20/16 | B | B320 | 0.20 | 90.00 | Emails with M. Livingston re plan and disclosure statement |
| 3879830 | 971 | Minott | 10/21/16 | B | B320 | 0.40 | 180.00 | Emails from P. Cantwell and D. Abbott re disclosure statement and plan supplement |
| 3879848 | 971 | Minott | 10/21/16 | B | B320 | 0.10 | 45.00 | Email from L. Schweitzer re disclosure statement issues |
| 3881592 | 971 | Minott | 10/25/16 | B | B320 | 2.00 | 900.00 | Review revised plan |
| 3882113 | 971 | Minott | 10/26/16 | B | B320 | 0.10 | 45.00 | Further email from P. Cantwell re corporate issues and plan |
| 3882117 | 971 | Minott | 10/26/16 | B | B320 | 0.50 | 225.00 | Emails from M. Rappaport, D. Abbott and L. Schweitzer re plan issues |
| 3882118 | 971 | Minott | 10/26/16 | B | B320 | 0.10 | 45.00 | Email from P. Cantwell re board resolutions and review same |
| 3882109 | 971 | Minott | 10/26/16 | B | B320 | 0.90 | 405.00 | Review draft disclosure statement |
| 3882884 | 971 | Minott | 10/27/16 | B | B320 | 0.40 | 180.00 | Review Canadian plan |
| 3882891 | 971 | Minott | 10/27/16 | B | B320 | 0.50 | 225.00 | Emails with M. Livingston and P. Cantwell re plan and disclosure statement (.3); conf. with M. Maddox re same (.2) |
| 3882887 | 971 | Minott | 10/27/16 | B | B320 | 0.10 | 45.00 | Emails from P. Cantwell and S. Kjontvedt re solicitation |
| 3882888 | 971 | Minott | 10/27/16 | B | B320 | 0.20 | 90.00 | Emails from T. Conklin and P. Cantwell re service of disclosure statement notice |
| 3882900 | 971 | Minott | 10/27/16 | B | B320 | 0.10 | 45.00 | Email from L. Schweitzer re motion to shorten notice re disclosure statement |
| 3882904 | 971 | Minott | 10/27/16 | B | B320 | 0.10 | 45.00 | Conf. with M. Maddox re plan and disclosure statement |
| 3883448 | 971 | Minott | 10/28/16 | B | B320 | 0.10 | 45.00 | Review Canadian plan and information letter |
| 3883410 | 971 | Minott | 10/28/16 | B | B320 | 4.30 | 1,935.00 | Further review Canadian plan and information letter |
| 3883413 | 971 | Minott | 10/28/16 | B | B320 | 0.50 | 225.00 | Email from P. Cantwell re disclosure statement exhibits and review same |
| 3883414 | 971 | Minott | 10/28/16 | B | B320 | 0.10 | 45.00 | Emails from T. Conklin and P. Cantwell re plan and disclosure statement |
| 3883919 | 971 | Minott | 10/29/16 | B | B320 | 0.10 | 45.00 | Email from P. Cantwell re draft plan |
| 3883917 | 971 | Minott | 10/30/16 | B | B320 | 0.30 | 135.00 | Emails from P. Cantwell and D. Abbott re corporate issues |

PRO FORMA  41043S    AS OF 10/31/16    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3884433 | 971 | Minott | 10/31/16 | B | B320 | 0.20 | 90.00 | Email from T. Conklin re plan and disclosure statement |
| 3884441 | 971 | Minott | 10/31/16 | B | B320 | 0.10 | 45.00 | Email from P. Cantwell re service of plan |
| 3884453 | 971 | Minott | 10/31/16 | B | B320 | 4.60 | 2,070.00 | Review draft plan |
| 3884454 | 971 | Minott | 10/31/16 | B | B320 | 0.10 | 45.00 | Further review draft plan |
| 3884423 | 971 | Minott | 10/31/16 | B | B320 | 0.20 | 90.00 | Emails from M. Livingston and D. Abbott re plan and disclosure statement |
| 3884425 | 971 | Minott | 10/31/16 | B | B320 | 0.10 | 45.00 | Emails from P. Cantwell and D. Abbott re disclosure statement |
| 3884430 | 971 | Minott | 10/31/16 | B | B320 | 0.10 | 45.00 | Emails from R. D'Amato, P. Cantwell and D. Abbott re plan issues |
| | | | | Total Task: | B320 | 129.60 | 61,728.00 | |

Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3880254 | 221 | Schwartz | 10/20/16 | B | B330 | 0.10 | 71.00 | Review Certification of Counsel Regarding Stipulation Concerning Limited Consolidation of Plaintiffs' Proofs of Claim and Objections Thereto with Adversary Proceeding |
| 3878607 | 322 | Abbott | 10/19/16 | B | B330 | 0.10 | 71.00 | Review letter re: SNMP counsel contacting Dalal |
| 3880735 | 322 | Abbott | 10/24/16 | B | B330 | 0.20 | 142.00 | Review letter re: employee contact from SNMP |
| 3884171 | 322 | Abbott | 10/31/16 | B | B330 | 0.10 | 71.00 | Review corresp re: disco dispute with SNMP re: certain source code |
| 3879929 | 684 | Maddox | 10/21/16 | B | B330 | 0.10 | 27.50 | Coordinate Wanland 9019 motion and order to chambers |
| 3879872 | 684 | Maddox | 10/21/16 | B | B330 | 0.10 | 27.50 | File CNO re Wanland 9019 |
| 3882522 | 684 | Maddox | 10/27/16 | B | B330 | 0.70 | 192.50 | Serve SNMP discovery (.4); draft NOS re same (.1); emails with T Minott re same (.1); emails with Cleary re discovery (.1) |
| 3882526 | 684 | Maddox | 10/27/16 | B | B330 | 0.10 | 27.50 | File NOS re discovery |
| 3884192 | 684 | Maddox | 10/31/16 | B | B330 | 0.20 | 55.00 | Emails with T Minott re SNMP teleconference (.1); emails with S Scarruzi re same (.1) |
| 3882262 | 924 | Harvey | 10/26/16 | B | B330 | 0.80 | 420.00 | Assist T. Minott with research on retention of experts. |
| 3870677 | 961 | Remming | 10/05/16 | B | B330 | 0.10 | 59.50 | Review email from J. Palmer re depo practice |
| 3875936 | 961 | Remming | 10/13/16 | B | B330 | 0.20 | 119.00 | Review numerous emails from P. Cantwell, D. Dean, N. Brannik and T. Naimoli re SNMP stip |
| 3870751 | 971 | Minott | 10/05/16 | B | B330 | 0.10 | 45.00 | Email from P. Cantwell re petition for attorneys fees |
| 3870620 | 971 | Minott | 10/05/16 | B | B330 | 0.20 | 90.00 | Draft OCP notice and exhibit |
| 3870623 | 971 | Minott | 10/05/16 | B | B330 | 0.30 | 135.00 | Emails with J. Palmer re deposition issue |
| 3877433 | 971 | Minott | 10/13/16 | B | B330 | 0.20 | 90.00 | Emails with P. Cantwell and N. Brannick re COC re consolidation stip |
| 3879837 | 971 | Minott | 10/21/16 | B | B330 | 0.10 | 45.00 | Conf. with M. Maddox re joint status reports |
| 3879840 | 971 | Minott | 10/21/16 | B | B330 | 0.40 | 180.00 | Emails from R. Johnson and M. Gianis re joint status reports (.2); conf. with A. Roth-Moore re same (.1); emails with M. Gianis and A. Roth-Moore re same (.1) |

| 3879841 | 971 | Minott | 10/21/16 | B | B330 | 0.10 | 45.00 | Conf. with A. Roth-Moore re District Court status reports |
|---|---|---|---|---|---|---|---|---|
| 3879844 | 971 | Minott | 10/21/16 | B | B330 | 0.10 | 45.00 | Email from L. Hakkenberg re press release |
| 3879832 | 971 | Minott | 10/21/16 | B | B330 | 0.60 | 270.00 | Email from M. Gianis re further revised Stark status reports and review same |
| 3879834 | 971 | Minott | 10/21/16 | B | B330 | 0.10 | 45.00 | Email with K. Murphy re joint status report |
| 3879835 | 971 | Minott | 10/21/16 | B | B330 | 0.40 | 180.00 | Email from C. Huberty re comments re status reports and review same (.2); conf. with A. Roth-Moore re same (.2) |
| 3879828 | 971 | Minott | 10/21/16 | B | B330 | 0.20 | 90.00 | Emails from D. Botter and L. Schweitzer re comments re status reports and letter |
| 3879822 | 971 | Minott | 10/21/16 | B | B330 | 0.10 | 45.00 | Emails with J. Chapman re status reports |
| 3879823 | 971 | Minott | 10/21/16 | B | B330 | 0.10 | 45.00 | Emails with D. Stein and L. Hakkenberg re Canadian press release |
| 3879824 | 971 | Minott | 10/21/16 | B | B330 | 0.20 | 90.00 | Emails with C. Parker-Beaudrias re comment re Ch. 15 status report |
| 3879825 | 971 | Minott | 10/21/16 | B | B330 | 0.10 | 45.00 | Email from M. Gianis re Canadian press release |
| 3881906 | 971 | Minott | 10/25/16 | B | B330 | 0.20 | 90.00 | Emails from E. Gallagher and D. Abbott re retained professionals |
| 3882099 | 971 | Minott | 10/26/16 | B | B330 | 0.10 | 45.00 | Emails with D. Herrington re SNMP interrogatory responses |
| 3882101 | 971 | Minott | 10/26/16 | B | B330 | 2.70 | 1,215.00 | Research re SNMP litigation issues (1.6); conf. with A. Remming re same (.3); call with A. Remming and E. Gallagher re same (.3); email to E. Gallagher and A. Remming re same (.5) |
| 3882110 | 971 | Minott | 10/26/16 | B | B330 | 0.70 | 315.00 | Emails with D. Abbott and E. Gallagher re SNMP litigation issues and research re same |
| 3882107 | 971 | Minott | 10/26/16 | B | B330 | 0.10 | 45.00 | Email from D. Abbott re SNMP issues |
| 3882120 | 971 | Minott | 10/26/16 | B | B330 | 0.30 | 135.00 | Emails with J. Palmer re discovery |
| 3882898 | 971 | Minott | 10/27/16 | B | B330 | 0.10 | 45.00 | Emails with J. Palmer re interrogatory responses |
| 3882893 | 971 | Minott | 10/27/16 | B | B330 | 0.10 | 45.00 | Review NOS re SNMP discovery responses and emails with M. Maddox re same |
| 3882894 | 971 | Minott | 10/27/16 | B | B330 | 0.10 | 45.00 | Email from M. Maddox re service of SNMP discovery responses |
| 3882895 | 971 | Minott | 10/27/16 | B | B330 | 0.40 | 180.00 | Review and finalize supplemental interrogatory responses and initial disclosures (.3); emails with J. Palmer re same (.1) |
| 3884431 | 971 | Minott | 10/31/16 | B | B330 | 0.20 | 90.00 | Emails with S. Scaruzzi and J. Palmer re teleconference |
| 3884428 | 971 | Minott | 10/31/16 | B | B330 | 0.10 | 45.00 | Email from S. Scaruzzi re discovery teleconference |
| 3884429 | 971 | Minott | 10/31/16 | B | B330 | 0.20 | 90.00 | Review District Court orders staying appeals and emails to M. Gianis, P. Cantwell and E. Gallagher re same |
| 3884424 | 971 | Minott | 10/31/16 | B | B330 | 0.30 | 135.00 | Emails with J. Palmer re discovery teleconference (.1); call and email to S. Scaruzzi re same (.2) |
| 3884422 | 971 | Minott | 10/31/16 | B | B330 | 0.10 | 45.00 | Email from P. Cantwell re appeal order re stay |

Total Task:  B330          11.80          5,333.50

Professional Retention (MNAT - Filing)

| 3882839 | 961 | Remming | 10/27/16 | B | B340 | 0.10 | 59.50 | Office conf. w/ T. Minott re 2014 research question |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Task: | B340 | 0.10 | 59.50 | |

Professional Retention (MNAT - Objections)

| 3882885 | 971 | Minott | 10/27/16 | B | B350 | 0.30 | 135.00 | Attn to Rule 2014 disclosure issues |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Task: | B350 | 0.30 | 135.00 | |

Professional Retention (Others - Filing)

| 3872648 | 684 | Maddox | 10/11/16 | B | B360 | 0.30 | 82.50 | File and serve Statement of Lite DePalma Greenberg LLC Pursuant to Fed. R. Bankr. P. 2014 |
|---|---|---|---|---|---|---|---|---|
| 3872652 | 684 | Maddox | 10/11/16 | B | B360 | 0.40 | 110.00 | File Notice of Twenty-Fifth Supplement to List of Ordinary Course Professionals (.2); serve same (.2) |
| 3872674 | 684 | Maddox | 10/11/16 | B | B360 | 0.20 | 55.00 | Draft NOS re 2014 (.1); emails with T Minott re same (.1) |
| 3882124 | 961 | Remming | 10/26/16 | B | B360 | 0.10 | 59.50 | Review email from T. Minott re retention question |
| 3882127 | 961 | Remming | 10/26/16 | B | B360 | 0.10 | 59.50 | Review further email from T. Minott re retention question |
| 3872811 | 971 | Minott | 10/11/16 | B | B360 | 0.20 | 90.00 | Emails with M. Livingston, P. Cantwell and M. Maddox re OCP supplemental notice |
| 3872803 | 971 | Minott | 10/11/16 | B | B360 | 0.10 | 45.00 | Review NOS re OCP supplemental notice and emails with M. Maddox re same |
| | | | | Total Task: | B360 | 1.40 | 501.50 | |

General Corporate Matters (including Corporate Gover

| 3866838 | 322 | Abbott | 10/03/16 | B | B400 | 0.10 | 71.00 | Call to Hailey re: corp governance matters |
|---|---|---|---|---|---|---|---|---|
| 3868941 | 322 | Abbott | 10/04/16 | B | B400 | 0.60 | 426.00 | Telephone call w/ Hailey re:  plan corp governance issues |
| 3869219 | 322 | Abbott | 10/04/16 | B | B400 | 1.40 | 994.00 | Mtg w/ Russell, Vella re: plan corp governance issues (.9); telephone call w/ same (.2); and Hailey re: same (.3) |
| 3870555 | 322 | Abbott | 10/05/16 | B | B400 | 0.10 | 71.00 | Review corresp from Hailey re: corp form |
| 3870868 | 322 | Abbott | 10/06/16 | B | B400 | 0.10 | 71.00 | Telephone call w/ Vella re: dissolution issues |
| 3871621 | 322 | Abbott | 10/07/16 | B | B400 | 0.20 | 142.00 | Review from of LLC agreement |
| 3875580 | 322 | Abbott | 10/13/16 | B | B400 | 1.10 | 781.00 | Mtg w/ Vella re: no asset issues |
| 3873969 | 322 | Abbott | 10/13/16 | B | B400 | 0.10 | 71.00 | Call to Vella re: corp issues |
| 3871914 | 330 | Vella | 10/04/16 | B | B400 | 1.00 | 715.00 | Conference D. Abbott and J. Russell re: bankruptcy plan |
| 3871926 | 330 | Vella | 10/06/16 | B | B400 | 0.30 | 214.50 | Conference D. Abbott re corporate issues |
| 3877818 | 330 | Vella | 10/13/16 | B | B400 | 1.00 | 715.00 | Conference D. Abbott re: dissolution |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3877825 | 330 | Vella | 10/14/16 | B | B400 | 2.50 | 1,787.50 | Conference call with D Abbott (.5); review documents(1.9); emails re same (.1) |
| 3884267 | 330 | Vella | 10/26/16 | B | B400 | 0.80 | 572.00 | Review resolutions (.4); conference D. Abbott(.3); email with D Abbott re same (.1) |
| 3884270 | 330 | Vella | 10/27/16 | B | B400 | 1.50 | 1,072.50 | Review plan (1.0); email to D. Abbott re: proposed changes to plan (.5) |
| 3883271 | 369 | DiVincenzo | 10/14/16 | B | B400 | 0.20 | 139.00 | Conference w/P. Vella re plan issues |
| 3871371 | 729 | Barnett | 10/05/16 | B | B400 | 0.20 | 81.00 | Discuss LLC Agreement w/ J.Russell. |
| 3871373 | 729 | Barnett | 10/05/16 | B | B400 | 2.00 | 810.00 | Draft LLC Agreement. |
| 3871374 | 729 | Barnett | 10/06/16 | B | B400 | 0.20 | 81.00 | Discuss LLC Agreement w/ J.Russell. |
| 3871375 | 729 | Barnett | 10/06/16 | B | B400 | 0.10 | 40.50 | Discuss matter w/ J.Russell. |
| 3871376 | 729 | Barnett | 10/06/16 | B | B400 | 0.40 | 162.00 | Review LLC Agreement. |
| 3872476 | 729 | Barnett | 10/10/16 | B | B400 | 0.10 | 40.50 | Discuss LLC Agreement w/ J.Russell. |
| 3872477 | 729 | Barnett | 10/10/16 | B | B400 | 0.10 | 40.50 | Draft language for LLC Agreement. |
| 3869661 | 908 | Russell | 10/04/16 | B | B400 | 0.80 | 476.00 | Prepare form of LLC agreement for debtors post-confirmation |
| 3869462 | 908 | Russell | 10/04/16 | B | B400 | 0.70 | 416.50 | Prepare for and participate in office conference with D. Abbott and T. Vella concerning plan and reorganization |
| 3869464 | 908 | Russell | 10/04/16 | B | B400 | 0.40 | 238.00 | Conference call with K. Hailey, D. Abbot and T. Vella concerning reorganization and entity type post-effective date |
| 3871120 | 908 | Russell | 10/06/16 | B | B400 | 2.90 | 1,725.50 | Revise form of LLC agreement |
| 3871121 | 908 | Russell | 10/06/16 | B | B400 | 0.20 | 119.00 | Office conference with N. Barnett concerning the same |
| 3871543 | 908 | Russell | 10/07/16 | B | B400 | 0.60 | 357.00 | Revise form of LLC agreement |
| 3872009 | 908 | Russell | 10/10/16 | B | B400 | 1.90 | 1,130.50 | Review, revise and finalize form of LLC agreement for debtors |
| 3872010 | 908 | Russell | 10/10/16 | B | B400 | 0.10 | 59.50 | Internal correspondence with D. Abbott concerning LLC agreement |
| 3872011 | 908 | Russell | 10/10/16 | B | B400 | 0.20 | 119.00 | Office conference with N. Barnett concerning LLC agreement for US debtors |
| 3876330 | 908 | Russell | 10/14/16 | B | B400 | 0.20 | 119.00 | Conference call with D. Abbott concerning plan and corporate issues |
| 3876333 | 908 | Russell | 10/14/16 | B | B400 | 0.30 | 178.50 | Review LLC agreement concerning corporate issues |
| 3882013 | 961 | Remming | 10/26/16 | B | B400 | 0.10 | 59.50 | Review email from P. Cantwell re corporate issue |
| 3882027 | 961 | Remming | 10/26/16 | B | B400 | 0.10 | 59.50 | Review email from T. Vella re corporate issue |

Total Task:  B400        22.60        14,155.50

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3880240 | 221 | Schwartz | 10/20/16 | B | B420 | 0.10 | 71.00 | Review Debtor-In-Possession Monthly Operating Report for Filing Period August 1, 2016 through August 31, 2016 |
| 3870782 | 605 | Naimoli | 10/05/16 | B | B420 | 0.40 | 62.00 | Review and respond to email from T. Minott re filing and service of report (.1); Prepare, efile and serve August 2016 Monthly Operating Report (.3) |

| 3873455 | 924 | Harvey | 10/12/16 | B | B420 | 0.30 | 157.50 | Confer with T. Minott re: disbursements questions. |
| 3870759 | 971 | Minott | 10/05/16 | B | B420 | 0.20 | 90.00 | Review August MOR and emails with M. Livingston re same (.1); review COS re MOR and emails with T. Naimoli re same (.1) |
| 3873711 | 971 | Minott | 10/12/16 | B | B420 | 0.20 | 90.00 | Emails with K. Ponder re U.S. Trustee fees |
| 3873706 | 971 | Minott | 10/12/16 | B | B420 | 0.10 | 45.00 | Further emails with K. Ponder re quarterly fees |
| | | | Total Task:  B420 | | | 1.30 | 515.50 | |

Allocation

| 3873452 | 221 | Schwartz | 10/07/16 | B | B500 | 0.20 | 142.00 | Review letter to J. Stark re: mediation, briefing of appeal |
| 3880262 | 221 | Schwartz | 10/21/16 | B | B500 | 0.10 | 71.00 | Review Joint Status Report by Nortel Networks Inc |
| 3870553 | 322 | Abbott | 10/05/16 | B | B500 | 0.10 | 71.00 | Review draft of notice of agreement |
| 3871623 | 322 | Abbott | 10/07/16 | B | B500 | 1.00 | 710.00 | Coordinate filing and service of letter to Third Circuit |
| 3871536 | 322 | Abbott | 10/07/16 | B | B500 | 0.20 | 142.00 | Review draft letter to Third Circuit |
| 3871548 | 322 | Abbott | 10/07/16 | B | B500 | 0.10 | 71.00 | Review revised letter |
| 3872936 | 322 | Abbott | 10/12/16 | B | B500 | 0.10 | 71.00 | Corresp w/ Bromley re: 3rd circuit order extending time |
| 3873433 | 322 | Abbott | 10/12/16 | B | B500 | 0.10 | 71.00 | Review EMEA draft press release |
| 3873255 | 322 | Abbott | 10/12/16 | B | B500 | 0.70 | 497.00 | Telephone call w/ Bromley re: process (.2); telephone call w/ Scaruzzi re: calendar (.2); telephone call w/ Bromley re: timing (.2); telephone call w/ Tinker re: fund conversion motion (.1) |
| 3873349 | 322 | Abbott | 10/12/16 | B | B500 | 0.70 | 497.00 | Telephone call w/ Bromley re:  fund conversion issues (.3); telephone call w/ Bromley, Tinker re: same (.4) |
| 3878611 | 322 | Abbott | 10/19/16 | B | B500 | 0.20 | 142.00 | Review draft response to PBGC response |
| 3879350 | 322 | Abbott | 10/20/16 | B | B500 | 0.20 | 142.00 | Review PBGC response to conversion motion |
| 3879785 | 322 | Abbott | 10/21/16 | B | B500 | 1.30 | 923.00 | Hearing re: currency conversion motion |
| 3879699 | 322 | Abbott | 10/21/16 | B | B500 | 1.30 | 923.00 | Mtg w/ Bromley, Hakkenberg re: currency conversion motion |
| 3880665 | 322 | Abbott | 10/24/16 | B | B500 | 0.10 | 71.00 | Review corresp form Kimmell re: stay letter re: pension claim appeal in Ontario |
| 3884222 | 322 | Abbott | 10/31/16 | B | B500 | 0.10 | 71.00 | Review release re: UK debtors motion for approval of global settlement |
| 3871512 | 594 | Conway | 10/07/16 | B | B500 | 0.10 | 27.50 | Review and respond to email from M. Maddox re filing letter in 3rd circuit for D. Abbott |
| 3871927 | 594 | Conway | 10/07/16 | B | B500 | 0.50 | 137.50 | Prepare for filing of 3rd circuit court letter |
| 3871921 | 594 | Conway | 10/07/16 | B | B500 | 0.70 | 192.50 | Emails and discussions w/T. Minott re filing letter in 3rd circuit (.3); prepare for efiling (.2); efile w/the Court (.2) |
| 3870530 | 684 | Maddox | 10/05/16 | B | B500 | 0.40 | 110.00 | Emails with M Gianis and T Minott re 3rd circuit cover page (.1); meeting with T Minott re same (.1); draft cover page (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/16/16 12:12:11

| 3871001 | 684 | Maddox | 10/06/16 | B | B500 | 0.30 | 82.50 | Emails with T Minott and M Gianis re Monitor's case in court of appeals (.1); review dockets re same (.2) |
| 3871014 | 684 | Maddox | 10/06/16 | B | B500 | 0.60 | 165.00 | Call with M Gianis re appeals cases (.2); review appeals cases for law debenture information (.1); prepare case list of appeals (.2); emails with M Giannis and T Minott re same (.1) |
| 3871476 | 684 | Maddox | 10/07/16 | B | B500 | 0.10 | 27.50 | Emails with T Minott and A Conway re 3rd circuit filing |
| 3873606 | 684 | Maddox | 10/12/16 | B | B500 | 0.10 | 27.50 | Meeting with T Minott and D Abbott re settlement notice |
| 3873346 | 684 | Maddox | 10/12/16 | B | B500 | 0.20 | 55.00 | Emails with Epiq and T Minott re service of settlement notice (.1); meeting with T Minott re same (.1) |
| 3873325 | 684 | Maddox | 10/12/16 | B | B500 | 0.20 | 55.00 | Meeting with T Minott re settlement notice |
| 3873374 | 684 | Maddox | 10/12/16 | B | B500 | 0.30 | 82.50 | Multiple emails with T Minott, Epiq and L Hackkenberg re settlement notice and service |
| 3870694 | 961 | Remming | 10/05/16 | B | B500 | 0.60 | 357.00 | Review transcript from third circuit hearing |
| 3870748 | 961 | Remming | 10/05/16 | B | B500 | 0.10 | 59.50 | Review email from L. Schweitzer re allocation document |
| 3892950 | 961 | Remming | 10/07/16 | B | B500 | 0.10 | 59.50 | Review email from D. Stein re third circuit letter |
| 3892951 | 961 | Remming | 10/07/16 | B | B500 | 0.10 | 59.50 | Review email from A. Lavinbuk re third circuit letter |
| 3892952 | 961 | Remming | 10/07/16 | B | B500 | 0.10 | 59.50 | Review email from R. Johnson re third circuit letter |
| 3892953 | 961 | Remming | 10/07/16 | B | B500 | 0.10 | 59.50 | Review add'l email from D. Stein re third cir. letter |
| 3892955 | 961 | Remming | 10/07/16 | B | B500 | 0.10 | 59.50 | Review add'l email from D. Stein re third cir. letter |
| 3892958 | 961 | Remming | 10/07/16 | B | B500 | 0.10 | 59.50 | Review further email from D. Stein re letter to third circuit |
| 3892960 | 961 | Remming | 10/07/16 | B | B500 | 0.10 | 59.50 | Review further letter from D. Stein re third cir. letter |
| 3892961 | 961 | Remming | 10/07/16 | B | B500 | 0.10 | 59.50 | Review email from A. Leblanc re third circuit letter |
| 3892962 | 961 | Remming | 10/07/16 | B | B500 | 0.10 | 59.50 | Review emails from J. Bromley and D. Stein re third cir. appeal |
| 3892963 | 961 | Remming | 10/07/16 | B | B500 | 0.10 | 59.50 | Review emails from D. Stein and L. Schweitzer re letter to appeal |
| 3892964 | 961 | Remming | 10/07/16 | B | B500 | 0.10 | 59.50 | Review add'l emails re third cir. letter |
| 3892965 | 961 | Remming | 10/07/16 | B | B500 | 0.10 | 59.50 | Review numerous add'l emails re third circuit letter |
| 3872974 | 961 | Remming | 10/11/16 | B | B500 | 0.10 | 59.50 | Review email chain from D. Abbott re allocation document |
| 3873445 | 961 | Remming | 10/12/16 | B | B500 | 0.10 | 59.50 | Review email from J. Bromley re status of settlement |
| 3873738 | 961 | Remming | 10/12/16 | B | B500 | 0.20 | 119.00 | Office conf w/ T. Minott re settlement (.1); review email from J. Bromley re same (.1) |
| 3873739 | 961 | Remming | 10/12/16 | B | B500 | 0.50 | 297.50 | Review draft currency conversion motion |
| 3873740 | 961 | Remming | 10/12/16 | B | B500 | 0.10 | 59.50 | Review notice of execution |
| 3873741 | 961 | Remming | 10/12/16 | B | B500 | 0.40 | 238.00 | Review draft motion to shorten for currency conversion motion |
| 3873742 | 961 | Remming | 10/12/16 | B | B500 | 0.10 | 59.50 | Review email from D. Abbott re currency conversion motion |

Nortel Networks, Inc.
63989-DIP
DATE: 11/16/16 12:12:11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3873744 | 961 | Remming | 10/12/16 | B | B500 | 0.10 | 59.50 | Review email from L. Hakenberg re motion to shorten notice |
| 3873746 | 961 | Remming | 10/12/16 | B | B500 | 0.10 | 59.50 | Review email from L. Hakenberg re notice of execution |
| 3873748 | 961 | Remming | 10/12/16 | B | B500 | 0.10 | 59.50 | Review email from J. Bromley re notice of execution |
| 3873750 | 961 | Remming | 10/12/16 | B | B500 | 0.10 | 59.50 | Review email from L. Hakkenberg re motion to shorten notice re currency conversion motion |
| 3873751 | 961 | Remming | 10/12/16 | B | B500 | 0.10 | 59.50 | Review email from T. Minott re motion to shorten notice |
| 3873889 | 961 | Remming | 10/12/16 | B | B500 | 0.10 | 59.50 | Review email from D. Abbott re settlement agreement |
| 3877548 | 961 | Remming | 10/17/16 | B | B500 | 0.10 | 59.50 | Review D.Del. oral order re status reports |
| 3877585 | 961 | Remming | 10/17/16 | B | B500 | 0.10 | 59.50 | Review email from M. Gianis re status letter for Judge Stark |
| 3877586 | 961 | Remming | 10/17/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ T. Minott re claim objection |
| 3877518 | 961 | Remming | 10/17/16 | B | B500 | 0.10 | 59.50 | Review email from D. Abbott re status report for D. Del |
| 3894095 | 961 | Remming | 10/18/16 | B | B500 | 0.10 | 59.50 | Review emails from T. Minott and M. Gianis re response to PBGC objection to currency conversion motion and letter to D. Del re proceedings |
| 3878371 | 961 | Remming | 10/18/16 | B | B500 | 0.10 | 59.50 | Tele w/ D. Stein re PBGC objection to currency conversion motion |
| 3878372 | 961 | Remming | 10/18/16 | B | B500 | 0.60 | 357.00 | Research re PBGC objection to cash conversion motion |
| 3878373 | 961 | Remming | 10/18/16 | B | B500 | 0.20 | 119.00 | Office conf. w/ M. Talmo re PBGC objection to currency conversion motion |
| 3878374 | 961 | Remming | 10/18/16 | B | B500 | 0.20 | 119.00 | Pull transcript and relevant motions and email to M. Talmo re same |
| 3878375 | 961 | Remming | 10/18/16 | B | B500 | 0.20 | 119.00 | Office conf. w/ M. Talmo re research (.1); review emails re reply in support of currency conversion motion (.1) |
| 3878376 | 961 | Remming | 10/18/16 | B | B500 | 0.60 | 357.00 | Research re PBGC objection (.5); email to D. Stein re same (.1) |
| 3878383 | 961 | Remming | 10/18/16 | B | B500 | 0.10 | 59.50 | Review email from D. Stein re PBGC objection to cash conversion motion |
| 3878471 | 961 | Remming | 10/19/16 | B | B500 | 0.20 | 119.00 | Review emails from D. Stein and J. Bromley re response to PBGC objection |
| 3883469 | 961 | Remming | 10/19/16 | B | B500 | 0.40 | 238.00 | Review response to PBGC objection |
| 3883470 | 961 | Remming | 10/19/16 | B | B500 | 0.10 | 59.50 | Review email from L. Hakenberg re reply in support of cash conversion motion and email to T. Minott re same |
| 3879974 | 961 | Remming | 10/21/16 | B | B500 | 0.10 | 59.50 | Email to ARM re status report filings |
| 3867323 | 971 | Minott | 10/03/16 | B | B500 | 0.10 | 45.00 | Email from J. Ray re comments re litigation document |
| 3870624 | 971 | Minott | 10/05/16 | B | B500 | 1.80 | 810.00 | Draft notice of execution of settlement agreement |
| 3870622 | 971 | Minott | 10/05/16 | B | B500 | 0.10 | 45.00 | Emails with M. Gianis re Third Circuit status letter |
| 3870611 | 971 | Minott | 10/05/16 | B | B500 | 0.10 | 45.00 | Review draft cover page re Third Circuit letter |
| 3870612 | 971 | Minott | 10/05/16 | B | B500 | 0.30 | 135.00 | Revise draft notice of execution of settlement agreement per D. Abbott comments (.2); email to L. Hakkenberg, L. Schweitzer and D. Abbott re same (.1) |
| 3870613 | 971 | Minott | 10/05/16 | B | B500 | 0.30 | 135.00 | Emails with M. Gianis re Third Circuit appeals issues |

PRO FORMA 410543                    AS OF 10/31/16                    INVOICE# ******

| 3870615 | 971 | Minott | 10/05/16 | B | B500 | 0.10 | 45.00 | Emails from L. Hakkenberg and D. Abbott re notice of settlement agreement |
| 3870616 | 971 | Minott | 10/05/16 | B | B500 | 0.30 | 135.00 | Conf. with M. Maddox re Third Circuit filing |
| 3871192 | 971 | Minott | 10/06/16 | B | B500 | 0.10 | 45.00 | Email from M. Gianis re cross-appeals |
| 3871195 | 971 | Minott | 10/06/16 | B | B500 | 0.20 | 90.00 | Emails from M. Maddox and M. Gianis re appeal issues |
| 3871196 | 971 | Minott | 10/06/16 | B | B500 | 0.20 | 90.00 | Further emails from M. Maddox and M. Gianis re appeal issues |
| 3871631 | 971 | Minott | 10/07/16 | B | B500 | 0.10 | 45.00 | Email to R. Kinburn re briefing letter |
| 3871633 | 971 | Minott | 10/07/16 | B | B500 | 0.20 | 90.00 | Email from R. Kinburn re comment re briefing letter and revise same |
| 3871635 | 971 | Minott | 10/07/16 | B | B500 | 0.20 | 90.00 | Emails from core parties re comments re briefing letter |
| 3871636 | 971 | Minott | 10/07/16 | B | B500 | 0.10 | 45.00 | Emails from D. Stein and L. Hall re revised briefing letter |
| 3871665 | 971 | Minott | 10/07/16 | B | B500 | 0.20 | 90.00 | Review emails from D. Stein, A. Leblanc, J. Bromley and L. Schweitzer re briefing letter (.1); review revised letter (.1) |
| 3871640 | 971 | Minott | 10/07/16 | B | B500 | 0.10 | 45.00 | Emails with D. Stein re briefing letter |
| 3871641 | 971 | Minott | 10/07/16 | B | B500 | 0.10 | 45.00 | Email to D. Abbott re Third Circuit letter |
| 3871642 | 971 | Minott | 10/07/16 | B | B500 | 0.20 | 90.00 | Emails with D. Stein re briefing letter (.1); call with L. Hakkenberg re same (.1) |
| 3871643 | 971 | Minott | 10/07/16 | B | B500 | 0.10 | 45.00 | Further emails from A. Lavinbuk, D. Stein and R. Johnson re revised briefing letter |
| 3871638 | 971 | Minott | 10/07/16 | B | B500 | 0.70 | 315.00 | Attn to finalizing joint letter re briefing and scheduling and conf. with D. Abbott and A. Conway re same |
| 3871646 | 971 | Minott | 10/07/16 | B | B500 | 0.40 | 180.00 | Review draft Third Circuit briefing letter |
| 3871657 | 971 | Minott | 10/07/16 | B | B500 | 0.10 | 45.00 | Further email from D. Stein re briefing schedule |
| 3871649 | 971 | Minott | 10/07/16 | B | B500 | 0.20 | 90.00 | Email from A. Lavinbuk re bondholders comments to draft letter and review same |
| 3871650 | 971 | Minott | 10/07/16 | B | B500 | 0.10 | 45.00 | Emails from R. Johnson and D. Stein re UCC comments re briefing letter |
| 3871651 | 971 | Minott | 10/07/16 | B | B500 | 0.30 | 135.00 | Emails from D. Stein, A. Lavinbuk, and R. Johnson re draft briefing letter |
| 3871653 | 971 | Minott | 10/07/16 | B | B500 | 0.10 | 45.00 | Conf. with M. Maddox re Third Circuit letter and emails from M. Maddox and A. Conway re same |
| 3872807 | 971 | Minott | 10/11/16 | B | B500 | 0.20 | 90.00 | Emails with L. Hakkenberg re notice re settlement agreement |
| 3872854 | 971 | Minott | 10/11/16 | B | B500 | 0.10 | 45.00 | Review Third Circuit order re briefing schedule |
| 3872991 | 971 | Minott | 10/11/16 | B | B500 | 0.10 | 45.00 | Emails with L. Hakkenberg re notice of settlement |
| 3872993 | 971 | Minott | 10/11/16 | B | B500 | 0.10 | 45.00 | Email from D. Abbott re notice of settlement agreement |
| 3873722 | 971 | Minott | 10/12/16 | B | B500 | 0.20 | 90.00 | Call with L. Hakkenberg re notice of SPSA and currency conversion motion |
| 3873770 | 971 | Minott | 10/12/16 | B | B500 | 0.10 | 45.00 | Email to Epiq re service of currency motion and motion to shorten |
| 3873771 | 971 | Minott | 10/12/16 | B | B500 | 0.10 | 45.00 | Emails with T. Naimoli re currency motion and motion to shorten |

| 3873772 | 971 | Minott | 10/12/16 | B | B500 | 0.20 | 90.00 | Emails with L. Hakkenberg re revised currency motion (.1); finalize currency motion and motion to shorten for filing (.1) |
| 3873697 | 971 | Minott | 10/12/16 | B | B500 | 0.10 | 45.00 | Conf. with D. Abbott re currency motion and motion to shorten and email to L. Hakkenberg re same |
| 3873698 | 971 | Minott | 10/12/16 | B | B500 | 0.80 | 360.00 | Review motion to shorten re currency motion and email to L. Hakkenberg re comments re same |
| 3873699 | 971 | Minott | 10/12/16 | B | B500 | 0.20 | 90.00 | Review notice re SPSA and emails with L. Hakkenberg re same |
| 3873701 | 971 | Minott | 10/12/16 | B | B500 | 0.10 | 45.00 | Email from D. Abbott re currency motion |
| 3873708 | 971 | Minott | 10/12/16 | B | B500 | 0.10 | 45.00 | Emails from D. Abbott and J. Bromley re comments re currency conversion motion |
| 3873709 | 971 | Minott | 10/12/16 | B | B500 | 0.50 | 225.00 | Review and revise draft currency conversion motion (.4); email to M. Maddox re notice re same (.1) |
| 3873703 | 971 | Minott | 10/12/16 | B | B500 | 0.10 | 45.00 | Email from L. Hakkenberg re currency conversion escrow agreement |
| 3873704 | 971 | Minott | 10/12/16 | B | B500 | 0.30 | 135.00 | Emails from L. Hakkenberg and J. Bromley re notice of execution of settlement agreement (.2); conf. with D. Abbott re same (.1) |
| 3873775 | 971 | Minott | 10/12/16 | B | B500 | 0.30 | 135.00 | Review and revise motion to shorten and emails with L. Hakkenberg re same |
| 3873715 | 971 | Minott | 10/12/16 | B | B500 | 0.10 | 45.00 | Further emails with L. Hakkenberg and Epiq re service of currency motion |
| 3873716 | 971 | Minott | 10/12/16 | B | B500 | 0.10 | 45.00 | Further email from L. Hakkenberg re currency motion |
| 3873718 | 971 | Minott | 10/12/16 | B | B500 | 0.10 | 45.00 | Emails with L. Hakkenberg re service of currency motion |
| 3873719 | 971 | Minott | 10/12/16 | B | B500 | 0.30 | 135.00 | Conf. with D. Abbott re SPSA, plan and Coface discovery |
| 3873720 | 971 | Minott | 10/12/16 | B | B500 | 0.20 | 90.00 | Conf. with M. Maddox re SPSA |
| 3875633 | 971 | Minott | 10/13/16 | B | B500 | 0.10 | 45.00 | Email from L. Hakkenberg re order re motion to shorten re currency conversion motion |
| 3875636 | 971 | Minott | 10/13/16 | B | B500 | 0.10 | 45.00 | Review order shortening notice re currency conversion motion and email to L. Hakkenberg re same |
| 3877407 | 971 | Minott | 10/17/16 | B | B500 | 0.10 | 45.00 | Review AOS re motion re Canadian escrow account |
| 3878277 | 971 | Minott | 10/18/16 | B | B500 | 0.10 | 45.00 | Emails with M. Gianis re reply re PBGC response re currency conversion motion |
| 3878278 | 971 | Minott | 10/18/16 | B | B500 | 0.60 | 270.00 | Research re settlement issues |
| 3878281 | 971 | Minott | 10/18/16 | B | B500 | 0.30 | 135.00 | Review PBGC response to currency conversion motion |
| 3878297 | 971 | Minott | 10/18/16 | B | B500 | 0.40 | 180.00 | Emails with M. Gianis and E. Gallagher re joint status report re appeals (.3); conf. with D. Abbott re same (.1) |
| 3878293 | 971 | Minott | 10/18/16 | B | B500 | 0.10 | 45.00 | Emails with M. Gianis re joint status report |
| 3878289 | 971 | Minott | 10/18/16 | B | B500 | 0.10 | 45.00 | Review AOS re order shortening notice re currency conversion motion |
| 3879033 | 971 | Minott | 10/19/16 | B | B500 | 0.10 | 45.00 | Emails with A. Remming and L. Hakkenberg re reply re Canadian currency escrow motion |

| 3879030 | 971 | Minott | 10/19/16 | B | B500 | 0.40 | 180.00 | Emails from D. Stein, J. Bromley and D. Abbott re draft PBGC response re Canadian currency motion and review same |
| 3879031 | 971 | Minott | 10/19/16 | B | B500 | 0.10 | 45.00 | Email from L. Hakkenberg re revised reply re Canadian currency motion |
| 3879005 | 971 | Minott | 10/19/16 | B | B500 | 0.20 | 90.00 | Emails with D. Stein re reply re currency conversion motion |
| 3879007 | 971 | Minott | 10/19/16 | B | B500 | 0.10 | 45.00 | Call with D. Abbott re PBGC response re Canadian currency motion |
| 3879011 | 971 | Minott | 10/19/16 | B | B500 | 0.10 | 45.00 | Review further revised reply re currency conversion motion and conf. with D. Abbott re same |
| 3879012 | 971 | Minott | 10/19/16 | B | B500 | 0.20 | 90.00 | Emails with D. Stein, J. Bromley and L. Schweitzer re reply |
| 3879013 | 971 | Minott | 10/19/16 | B | B500 | 0.30 | 135.00 | Attn to finalizing reply re currency conversion motion |
| 3879003 | 971 | Minott | 10/19/16 | B | B500 | 0.10 | 45.00 | Emails with M. Gianis re Third Circuit appeal issues |
| 3879530 | 971 | Minott | 10/20/16 | B | B500 | 0.10 | 45.00 | Emails with K. Murphy re Notice of CCAA Approval of Escrow Agreement |
| 3879821 | 971 | Minott | 10/21/16 | B | B500 | 0.10 | 45.00 | Email from M. Maddox re service of order re Canadian escrow account |
| 3880913 | 971 | Minott | 10/24/16 | B | B500 | 0.10 | 45.00 | Email from J. Kimmell re letter to Ontario Court of Appeal re settlement agreement and review same |
| 3881549 | 971 | Minott | 10/25/16 | B | B500 | 0.20 | 90.00 | Emails from M. Gianis and R. Johnson re joint letter to Third Circuit re settlement agreement |
| 3881537 | 971 | Minott | 10/25/16 | B | B500 | 0.30 | 135.00 | Review revised letter re settlement agreement |
| 3881538 | 971 | Minott | 10/25/16 | B | B500 | 0.10 | 45.00 | Further emails from M. Gianis and D. Abbott re draft Third Circuit letter |
| 3881539 | 971 | Minott | 10/25/16 | B | B500 | 0.10 | 45.00 | Email from D. Abbott re Third Circuit letter re appeals and Demel appeal |
| 3881540 | 971 | Minott | 10/25/16 | B | B500 | 0.10 | 45.00 | Email from M. Gianis re Third Circuit letter |
| 3882112 | 971 | Minott | 10/26/16 | B | B500 | 0.10 | 45.00 | Email from C. Huberty re Third Circuit status letter |
| 3883412 | 971 | Minott | 10/28/16 | B | B500 | 0.20 | 90.00 | Email from M. Gianis re trial exhibit database |
| 3884427 | 971 | Minott | 10/31/16 | B | B500 | 0.10 | 45.00 | Review AOS re Canadian escrow order and emails with M. Maddox re same |

|  |  |  |  | Total Task: | B500 | 33.50 | 17,211.00 |  |

|  |  | FEE SUBTOTAL |  |  |  | 308.20 | 145,529.50 |  |