**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

October 1, 2016 through October 31, 2016

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 26.60 | $17,603.50 |
| Claims Administration and Objections | 131.20 | 87,202.50 |
| Employee Matters | 163.60 | 127,137.00 |
| Plan of Reorganization and Disclosure Statement | 1,261.70 | 829,779.50 |
| Fee and Employment Applications | 57.70 | 26,344.50 |
| Litigation | 2,829.10 | 1,237,847.00 |
| Real Estate | 5.20 | 4,198.00 |
| Nortel Networks India International Inc. ("NN III") | 1.20 | 937.50 |
| Allocation/Claims Litigation | 432.30 | 309,117.00 |
| **TOTAL** | **4,908.60** | **$2,640,166.50** |

---

[1] Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 10/03/16 | Review draft August MOR (.3); EMs to L. Schweitzer, P. Cantwell re: same (.1). | .40 | 226.00 | 44900954 |
| Eber, A. | 10/04/16 | Correspond with M. Ryan regarding retained professional invoice. | .30 | 195.00 | 44855967 |
| Eber, A. | 10/04/16 | Review vendor  invoice. | .10 | 65.00 | 44855973 |
| Schweitzer, L. | 10/04/16 | Review draft MOR (0.1); review firm draft engagement letter; P. Cantwell e/m re same (0.2); e/ms M. Cilia re same (0.2). | .50 | 620.00 | 45048507 |
| Eber, A. | 10/05/16 | Correspond with A. Graham regarding retained professional invoices. | .10 | 65.00 | 44856044 |
| McKay, E. | 10/05/16 | Search for working party list per P. Cantwell (1.0) | 1.00 | 295.00 | 44786423 |
| Livingston, M. | 10/05/16 | Finalize August MOR and send to MNAT for filing. | .20 | 113.00 | 44901463 |
| Rappoport, M. L | 10/06/16 | Correspondence re subsidiary board documents | .30 | 195.00 | 44839243 |
| Livingston, M. | 10/06/16 | EM to paralegals re: conflicts check issue (.1); Review results and EM to tax advisor re: same (.2). | .30 | 169.50 | 44901688 |
| Setren, K. | 10/06/16 | Assist J. Planamento with conflicts list per M. Livingston | .40 | 106.00 | 44832016 |
| Planamento, J. | 10/06/16 | Research additional information on entities related to connections check per M. Livingston and email re same. | 2.50 | 662.50 | 44836158 |
| Hailey, K. A. | 10/06/16 | Comm. with T. Ross regarding debtor liquidation. | .50 | 482.50 | 44862739 |
| Hailey, K. A. | 10/08/16 | Draft of email regarding debtor liquidation. Review of local counsel advice regarding same. | .70 | 675.50 | 44856540 |
| Bromley, J. L. | 10/09/16 | Em K. Hailey, L. Schweitzer re subsidiary (.20) | .20 | 250.00 | 44878489 |
| Hailey, K. A. | 10/09/16 | Emails with R. Reeb regarding subsidiary. | .20 | 193.00 | 44857928 |
| Rappoport, M. L | 10/10/16 | Prepare subsidiary board docs, correspondence re same | .60 | 390.00 | 44846194 |
| Livingston, M. | 10/10/16 | EMs to A. Wu re: Nortel team calendar. | .20 | 113.00 | 44905742 |
| Bromley, J. L. | 10/11/16 | Ems K. Hailey, J. Ray, others re debtor liquidation (.50) | .50 | 625.00 | 45172546 |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Livingston, M. | 10/11/16 | Communications with R D'Amato and A. Wu re: weekly calendar and daily docket update work. | .50 | 282.50 | 44905940 |
| Hailey, K. A. | 10/11/16 | Email to J. Ray regarding debtor liquidation and emails to J. Bromley regarding same. | .50 | 482.50 | 44858083 |
| Rappoport, M. L | 10/12/16 | Correspondence re debtor corporate docs | .20 | 130.00 | 44867727 |
| Schweitzer, L. | 10/12/16 | Review T. Ross summaries (0.3). | .30 | 372.00 | 45147682 |
| Livingston, M. | 10/12/16 | Review and respond to service issue question from MNAT. | .20 | 113.00 | 44906037 |
| Livingston, M. | 10/12/16 | Review and revise daily docket summary. | .20 | 113.00 | 44906041 |
| Hailey, K. A. | 10/12/16 | Review of emails regarding liquidations and emails with J. Ray regarding same. | .50 | 482.50 | 44895783 |
| Hailey, K. A. | 10/12/16 | Emails with local professionals regarding quarterly filings. | .30 | 289.50 | 44895800 |
| Schweitzer, L. | 10/13/16 | T. Ross correspondence re accounting matters (0.2). | .20 | 248.00 | 45148207 |
| Hailey, K. A. | 10/13/16 | Review of emails and information regarding liquidating debtors and emails with M. Cilia regarding same. | .80 | 772.00 | 44898838 |
| Rappoport, M. L | 10/14/16 | Correspondence re debtor corporate document | .20 | 130.00 | 44890306 |
| Livingston, M. | 10/14/16 | Review and revise draft calendar EM from A. Wu. | .20 | 113.00 | 44906392 |
| Hailey, K. A. | 10/14/16 | Conference call with T. Ross, J. Wood, MNAT, M. Cilia regarding liquidating debtors and emails regarding same. | 1.00 | 965.00 | 44900388 |
| Rappoport, M. L | 10/15/16 | Correspondence re liquidating debtor | .30 | 195.00 | 44890324 |
| Eber, A. | 10/17/16 | Correspond with client, J. Bromley, M. Gianis, A. Graham, and B. Rozan regarding retained professional invoice. | .30 | 195.00 | 45016283 |
| Eber, A. | 10/17/16 | Review mediation invoice. | .10 | 65.00 | 45016297 |
| Eber, A. | 10/17/16 | Correspond with client regarding retained professional invoice. | .10 | 65.00 | 45016302 |
| Hailey, K. A. | 10/17/16 | Review of model liquidation plans. Emails and Corr. with P. Cantwell and J. Bromley regarding same. | .50 | 482.50 | 44909529 |
| Gianis, M. A. | 10/17/16 | Email correspondence with A. Eber re: retained professional invoice. | .40 | 288.00 | 45055321 |
| D'Amato, R. | 10/18/16 | Draft and circulate Nortel Daily Docket Summary. | .20 | 96.00 | 44925505 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 10/19/16 | Correspondence re funding of liquidating debtor | .20 | 130.00 | 44937603 |
| Eber, A. | 10/20/16 | Coordinate payment of vendor invoice. | .10 | 65.00 | 45018926 |
| Eber, A. | 10/20/16 | Review retained professional fee applications. | .40 | 260.00 | 45018939 |
| Eber, A. | 10/20/16 | Correspond with B. Rozan regarding retained professional fee applications | .10 | 65.00 | 45018947 |
| Rappoport, M. L | 10/20/16 | Correspondence re subsidiary call, attn to email re: same | .20 | 130.00 | 44958668 |
| Livingston, M. | 10/20/16 | Review  and revise litigation document from M. Cilia (.5); EMs to L. Schweitzer, P. Cantwell re: same (.2). | .70 | 395.50 | 45069629 |
| Graham, A. | 10/21/16 | Correspondence with M. Gianis, A. Eber, B. Rozan re: retained professional invoice | .60 | 228.00 | 44954072 |
| Eber, A. | 10/21/16 | Correspond with B. Rozan, A. Graham, and M. Gianis regarding retained professional invoice. | .30 | 195.00 | 45018993 |
| Rappoport, M. L | 10/21/16 | Correspondence re debtor update call | .10 | 65.00 | 44958698 |
| Livingston, M. | 10/21/16 | EM to creditor re: distribution issue. | .10 | 56.50 | 45071096 |
| Rozan, B. D. | 10/21/16 | Email correspondence and research re retained professional invoice (1.5) | 1.50 | 532.50 | 45172361 |
| Gianis, M. A. | 10/21/16 | Discussions with A. Eber and B. Rozan re: retained professional invoice. | .30 | 216.00 | 45041545 |
| Cantwell, P. A. | 10/23/16 | Coordinate review of Mergis fee application. | .20 | 152.00 | 44972105 |
| Graham, A. | 10/24/16 | Comm. with A. Eber, M. Gianis, B. Rozan re: retained professional invoice (partial) | .20 | 76.00 | 45044851 |
| Eber, A. | 10/24/16 | Corr. with B. Rozan, A. Graham, M. Ryan, and M. Gianis regarding retained professional invoice. | .40 | 260.00 | 45031978 |
| Eber, A. | 10/24/16 | Correspond with M. Ryan and B. Rozan regarding vendor invoice. | .20 | 130.00 | 45032063 |
| Rappoport, M. L | 10/24/16 | Review correspondence with tax advisor re subsidiary; update call w/ K. Hailey, T. Ross, R. Reeb; correspondence w tax advisor re same, correspondence w/ J. Ray re same | 1.20 | 780.00 | 44967417 |
| Rozan, B. D. | 10/24/16 | Conference call with M. Gianis, A. Eber, M. Ryan and A. Graham re: retained professional invoice (.4); conference call with A. Eber and M. Ryan re retained professional invoice (.2); email correspondence re retained professional invoice (.1) | .70 | 248.50 | 45172334 |
| Hailey, K. A. | 10/24/16 | Corr. and emails with M. Rappoport and T. Ross | .80 | 772.00 | 44977148 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | regarding debtor. | | | |
| Gianis, M. A. | 10/24/16 | Comm. with A. Eber, B. Rozan and A. Graham re: retained professional invoice (partial). | .30 | 216.00 | 45039716 |
| Eber, A. | 10/25/16 | Correspond with B. Rozan regarding vendor invoice. | .10 | 65.00 | 45032489 |
| Eber, A. | 10/25/16 | Correspond with B. Rozan regarding retained professional invoice. | .10 | 65.00 | 45032515 |
| Rozan, B. D. | 10/25/16 | Email correspondence with A. Eber re retained professional invoice (.5). | .50 | 177.50 | 45172378 |
| Hailey, K. A. | 10/25/16 | Conference call with R. Reeb, T. Ross regarding subsidiary and review of documents regarding same. | .50 | 482.50 | 44977229 |
| Eber, A. | 10/26/16 | Review retained professional fee application. | .20 | 130.00 | 45032769 |
| Eber, A. | 10/26/16 | Review retained professional invoice. | .10 | 65.00 | 45032927 |
| Rappoport, M. L | 10/26/16 | Update call with tax advisor. | .40 | 260.00 | 44997776 |
| Eber, A. | 10/27/16 | Review retained professional invoice | .10 | 65.00 | 45034230 |
| | | **MATTER TOTALS:** | **26.60** | **17,603.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Schweitzer, L. | 10/03/16 | E/ms M. Livingston re claims litigation document (0.2). Review claims documents, M. Livingston e/m re: same (0.1). | .30 | 372.00 | 45144509 |
| Livingston, M. | 10/03/16 | Revise creditor claims documents (1.2); Corr. w/ E. Burton (Crowell) re: creditor documents (.2); Compile and circulating final creditor claims docs to Canada, J. Ray for signature (.5). | 1.90 | 1,073.50 | 44900898 |
| Livingston, M. | 10/03/16 | Review draft notice re: claims issue (.1); EMs to M. Cilia, MNAT re: same (.1). | .20 | 113.00 | 44900946 |
| Livingston, M. | 10/03/16 | Revise claims documents (.5); EMs to P. Cantwell, L. Schweitzer re: same (.2). | .70 | 395.50 | 44900964 |
| Cantwell, P. A. | 10/03/16 | Comm. to M. Livingston re next steps on claim (.2); Review creditor claim documents (.3). | .50 | 380.00 | 44762532 |
| Schweitzer, L. | 10/04/16 | Review engagement letter, e/ms P. Cantwell re same (0.3). | .30 | 372.00 | 45144949 |
| Livingston, M. | 10/04/16 | Minor revisions to creditor claim document (.2); Corr. w/ P. Cantwell, N. Rasche, E. Burton re: same (.2); Circulate to class counsel (N. Rasche) (.1). | .50 | 282.50 | 44900986 |
| Livingston, M. | 10/04/16 | EMs to M. Henshall re: claims issue. | .10 | 56.50 | 44900991 |
| Livingston, M. | 10/04/16 | Attention to retention of consultant for drafting claims documents (.4); Draft OCP statement (.7). | 1.10 | 621.50 | 44901016 |
| Livingston, M. | 10/04/16 | Revise creditor claims document and circulate to opposing counsel. | .40 | 226.00 | 44901384 |
| Cantwell, P. A. | 10/04/16 | Corr. w/ M. Livingston, N. Rasche, E. Burton re creditor claim settlement (.2); prep for same (.1); and f/up comm. to M. Livingston re same (.1); Corr. to L. Schweitzer re creditor OCP documentation (.4); Draft documentation (.8). | 1.60 | 1,216.00 | 44777449 |
| Livingston, M. | 10/05/16 | Review claims issue (.2); EMs to L. Bagarella re: same (.1). | .30 | 169.50 | 44901491 |
| Livingston, M. | 10/05/16 | Final review of claims document (.3); compile execution version with all signature pages and send to creditor's counsel (.2). | .50 | 282.50 | 44901518 |
| Schweitzer, L. | 10/06/16 | M. Livingston e/ms re claims issue (0.2); J. Reckmeyer e/ms re same (0.1). | .30 | 372.00 | 45048590 |
| Livingston, M. | 10/06/16 | Attention to resolution of claims, including review of R. D'Amato summary re: same. | .90 | 508.50 | 44901567 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Livingston, M. | 10/06/16 | Attention to finalizing and filing claims documents, including sending EM to Akin Gump re: same | 2.10 | 1,186.50 | 44901594 |
| Livingston, M. | 10/06/16 | Revise claims document and circulate w/ M. Cilia, P. Cantwell. | 1.10 | 621.50 | 44901613 |
| Livingston, M. | 10/06/16 | Attention to retention of consultant for creditor claims documents. | 1.10 | 621.50 | 44901626 |
| Livingston, M. | 10/06/16 | Compile final claims documents and draft EM to J. Ray for signature. | .30 | 169.50 | 44901672 |
| Livingston, M. | 10/06/16 | EM to Epiq to update claims register. | .10 | 56.50 | 44901703 |
| Livingston, M. | 10/06/16 | Review claims litigation documents per A. Loring (Akin) request for background on claims issue. | .30 | 169.50 | 44903051 |
| D'Amato, R. | 10/06/16 | Communication w/ M. Livingston re: obtaining update on creditor claims. | .30 | 144.00 | 44839580 |
| D'Amato, R. | 10/06/16 | Research current status of creditor claims and draft e-mail to L. Schweitzer re: update on status and proposing next steps. | 1.60 | 768.00 | 44839590 |
| Schweitzer, L. | 10/07/16 | M. Livingston e/ms re claims issues (0.1); e/ms J. Reckmeyer, T. Ross re claims issue (0.2); Corr. T. Ross re same (0.1). | .40 | 496.00 | 45052683 |
| Livingston, M. | 10/07/16 | Corr. w/ M. Henshall re: claims issue (.3); follow-up re: opposing counsel and EMs to CGSH team re: same (.4). | .70 | 395.50 | 44904673 |
| Livingston, M. | 10/07/16 | Corr. w/ A. Loring (Akin) re: claims issue (.2); review claims litigation documents re: same (.3). | .50 | 282.50 | 44904679 |
| Livingston, M. | 10/07/16 | EMs to T. Ross, consultant re: retainer payment (.2); EMs to MNAT re: consultant's tax document. (.1); follow-up EMs re: same (.2). | .50 | 282.50 | 44904690 |
| Livingston, M. | 10/07/16 | Draft claims document. | 1.10 | 621.50 | 44904696 |
| Livingston, M. | 10/07/16 | Review of claims documents (1.4) and draft EMs to creditors' counsel (.3); Corr. w/ R. D'Amato re: same (.2). | 1.90 | 1,073.50 | 44904708 |
| D'Amato, R. | 10/07/16 | Draft e-mails to creditors' counsel re: updates as to the status of their claims. | 1.20 | 576.00 | 44839792 |
| Schweitzer, L. | 10/10/16 | M. Cilia e/ms re claims issue (0.1). | .10 | 124.00 | 45049024 |
| Livingston, M. | 10/10/16 | Send EMs to creditors' counsel re: claims resolution. | .20 | 113.00 | 44905584 |
| Livingston, M. | 10/10/16 | Corr. w/ M. Cilia re: claims issue. | .40 | 226.00 | 44905693 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| D'Amato, R. | 10/10/16 | Summarize claims status and corr. with M. Cilia (RLKS) re: same. | .60 | 288.00 | 44860046 |
| McKay, E. | 10/11/16 | Search for claims litigation document per M. Livingston (0.7) | .70 | 206.50 | 44906834 |
| McKay, E. | 10/11/16 | Revise calendar invite per M. Livingston (0.1) | .10 | 29.50 | 44906835 |
| Livingston, M. | 10/11/16 | Review precedent claims litigation document and send to creditor class counsel. | .50 | 282.50 | 44905828 |
| Livingston, M. | 10/11/16 | Review claims litigation document from MNAT and EM MNAT re: same. | .20 | 113.00 | 44905837 |
| Livingston, M. | 10/12/16 | Review claims litigation documents and send to A. Loring (.4); Comm. w/ A. Loring re: same (.3). | .70 | 395.50 | 44905975 |
| Livingston, M. | 10/12/16 | Review response to 45th omnibus objection and circulate review to MNAT, M. Cilia, CGSH team. | .90 | 508.50 | 44906005 |
| Livingston, M. | 10/12/16 | Revise claims document and circulate to M. Cilia. | .30 | 169.50 | 44906048 |
| Schweitzer, L. | 10/13/16 | Meeting M. Gianis re claims objection (0.5); M. Cilia e/ms re claims issue (0.1); e/ms M. Livingston re claims issue (0.2). | .80 | 992.00 | 45147837 |
| Livingston, M. | 10/13/16 | Comm. w/ L. Schweitzer, M. Gianis re: claims issues (.5). | .50 | 282.50 | 44906164 |
| Livingston, M. | 10/13/16 | Review response to 45th omnibus objection. | .40 | 226.00 | 44906173 |
| Livingston, M. | 10/13/16 | Review letter re: claims issue; EMs to L. Schweitzer re: same. | .20 | 113.00 | 44906249 |
| Livingston, M. | 10/13/16 | Draft claims documents (1.2); EM draft claims document and final exhibits to D. Kane (.2). | 1.40 | 791.00 | 44906264 |
| Gianis, M. A. | 10/13/16 | Draft outline re: claims issues. | 1.20 | 864.00 | 45074290 |
| Gianis, M. A. | 10/13/16 | Comm. with L. Schweitzer and M. Livingston re: claims issues. | .50 | 360.00 | 45074303 |
| Livingston, M. | 10/15/16 | EM to creditor counsel re: claims issue. | .10 | 56.50 | 44906432 |
| Schweitzer, L. | 10/17/16 | E/m M. Livingston re claims issue (0.1). | .10 | 124.00 | 45060957 |
| Livingston, M. | 10/17/16 | Corr. w/ M. Cilia re: responses to 45th omnibus objection (.3); EMs to MNAT re: resolution of responses (.2). | .50 | 282.50 | 44906496 |
| Livingston, M. | 10/17/16 | Review response materials re: claims document (1.5); draft EM to creditor re: same (.4). | 1.90 | 1,073.50 | 45061682 |
| Livingston, M. | 10/17/16 | Revise claims litigation document and compile final documents and exhibits (.9); EMs to MNAT & counsel to creditors re: same (.2). | 1.10 | 621.50 | 45061826 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 10/17/16 | Review claims follow-up notes (.2); EMs to M. Gianis re: same (.1). | .30 | 169.50 | 45061862 |
| Cantwell, P. A. | 10/17/16 | Review email corr. to auditor re objectives (.3). | .30 | 228.00 | 44912992 |
| Gianis, M. A. | 10/17/16 | Draft email to M. Livingston re: follow up items on claims. | .20 | 144.00 | 45055401 |
| Schweitzer, L. | 10/18/16 | T/c E Wilson (Kelley Drye) (0.3); meeting M. Livingston re claims issue (0.2). | .50 | 620.00 | 45051361 |
| Schweitzer, L. | 10/18/16 | P. Cantwell e/ms re claims documents (0.2); e/ms R. D'Amato re claims status (0.2). | .40 | 496.00 | 45148369 |
| Livingston, M. | 10/18/16 | Review creditor response and revise draft EM to creditor re: same. | .40 | 226.00 | 45061987 |
| Livingston, M. | 10/18/16 | Prepare for call with creditor counsel re: claims status (.8); call w/ creditor counsel & R. D'Amato (.5); follow up w/ R. D'Amato re: same (.2); follow-up review of relevant emails (.3). | 1.80 | 1,017.00 | 45062095 |
| Livingston, M. | 10/18/16 | Review responses to 45th omnibus claims objection (.6); EMs to CGSH team re: responses to 45th claims objection (.2). | .80 | 452.00 | 45062324 |
| Livingston, M. | 10/18/16 | Corr. w/ creditor re: claims status. | .30 | 169.50 | 45062335 |
| Livingston, M. | 10/18/16 | Review employee documents provided by M. Cilia, L. Bagarella to prepare claims document. | 1.30 | 734.50 | 45062542 |
| D'Amato, R. | 10/18/16 | Corr. w/ M. Livingston re: claims issues in preparation for call with creditor counsel. | .20 | 96.00 | 44925520 |
| D'Amato, R. | 10/18/16 | Review materials and corr. with M. Livingston in preparation for call with creditor counsel. | .60 | 288.00 | 44925527 |
| D'Amato, R. | 10/18/16 | Corr. with M. Livingston and creditor counsel re: claims status. | .50 | 240.00 | 44925534 |
| D'Amato, R. | 10/18/16 | Follow up meeting with M. Livingston re: call with creditor counsel. | .20 | 96.00 | 44925541 |
| D'Amato, R. | 10/18/16 | Summarize re: call with creditor counsel, email to L. Schweitzer re: same. | .50 | 240.00 | 44925545 |
| Cantwell, P. A. | 10/18/16 | Revise email to auditor re possible objection (.3); corr. to L. Schweitzer re same (.1). | .40 | 304.00 | 44925345 |
| Schweitzer, L. | 10/19/16 | M. Livingston e/ms re claims objections (0.3). | .30 | 372.00 | 45069247 |
| Livingston, M. | 10/19/16 | Corr. w/ W. LaSalle re: claims hearing (.1); Draft email re: hearing (.1). | .20 | 113.00 | 45065339 |
| Livingston, M. | 10/19/16 | Review response to 45th omnibus claims objection and EMs to L. Schweitzer, P. Cantwell re: same. | .50 | 282.50 | 45065540 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 10/19/16 | EMs to creditor counsel re: claims status (.1); review of claims document re: same (.6). | .70 | 395.50 | 45065564 |
| D'Amato, R. | 10/19/16 | Reviewed responses to omnibus claim objections and other materials in preparation for drafting replies. | 1.30 | 624.00 | 44937173 |
| Cantwell, P. A. | 10/19/16 | Corr. to M. Livingston and review of claim issues and scheduling (.8). | .80 | 608.00 | 44943185 |
| Bibi, E. P. S. | 10/19/16 | Correspond with P. Cantwell and M. Livingston regarding claims issue; review background materials circulated by M. Livingston. | 3.20 | 2,304.00 | 45084671 |
| Schweitzer, L. | 10/20/16 | E/ms M. Livingston re draft claims documents (0.2). | .20 | 248.00 | 45061415 |
| Livingston, M. | 10/20/16 | Review files re: claim issue (.5); Corr. w. A. Loring (Akin) re: same (.2). | .70 | 395.50 | 45069180 |
| Livingston, M. | 10/20/16 | Corr. w/ P. Bibi re: claims document (.7); follow-up review of relevant documents (.5); circulate all documents to P. Bibi (.1). | 1.30 | 734.50 | 45069500 |
| Livingston, M. | 10/20/16 | EM to class counsel (N. Rasche) re: claims issue. | .10 | 56.50 | 45069562 |
| Bibi, E. P. S. | 10/20/16 | Corr. with M. Livingston to discuss additional employee claims (.7); correspondence with M. Cilia regarding claims issue (.7). | 1.40 | 1,008.00 | 45084971 |
| Livingston, M. | 10/21/16 | Corr. w/ M. Cilia re: claims issues. | .20 | 113.00 | 45071027 |
| Livingston, M. | 10/21/16 | Telephonic attendance at hearing. | .50 | 282.50 | 45071031 |
| Livingston, M. | 10/21/16 | Revise claims document. | .40 | 226.00 | 45071036 |
| Livingston, M. | 10/21/16 | EMs to B. Greenberg re: claims litigation document. | .10 | 56.50 | 45071068 |
| Gianis, M. A. | 10/21/16 | Draft claims document. | .70 | 504.00 | 45041551 |
| Gianis, M. A. | 10/21/16 | Email correspondence with M. Cilia re: claims issue | .60 | 432.00 | 45041576 |
| Livingston, M. | 10/23/16 | Review and revise claims litigation document. | 1.10 | 621.50 | 45085477 |
| Schweitzer, L. | 10/24/16 | E/ms re claims documents (0.2). | .20 | 248.00 | 45061645 |
| Livingston, M. | 10/24/16 | Corr. w/ M. Gianis re: claims issue. | .20 | 113.00 | 45071222 |
| Livingston, M. | 10/24/16 | Corr. w/ P. Bibi re: claims issue (.5); follow-up review of relevant documents (.3). | .80 | 452.00 | 45071406 |
| Gianis, M. A. | 10/24/16 | Draft claims document. | 1.00 | 720.00 | 45019747 |
| Gianis, M. A. | 10/24/16 | Comm. with M. Livingston re: claims issue (.2); | .30 | 216.00 | 45040594 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prep for same (.1). | | | |
| Gianis, M. A. | 10/24/16 | Draft claims document re: claims issue. | 2.50 | 1,800.00 | 45040722 |
| Bibi, E. P. S. | 10/24/16 | Review  previously filed claims documents, previous research memos and related case law on claims issue. | 6.00 | 4,320.00 | 45000943 |
| Schweitzer, L. | 10/25/16 | Corr. D. Botter re pending claims matters (0.3). | .30 | 372.00 | 45052393 |
| Schweitzer, L. | 10/25/16 | Review claimant POCs, documents (0.5); meeting M. Livingston, P. Bibi re reply to pending claims matters (0.6). | 1.10 | 1,364.00 | 45061918 |
| Schweitzer, L. | 10/25/16 | F/u e/ms P. Bibi re claims issue (0.3). | .30 | 372.00 | 45061935 |
| Livingston, M. | 10/25/16 | Comm. with P. Bascale, L. Schweitzer re: reply to pending claims matters (.6); prep for meeting re: same (.4); follow-up review of relevant documents and arguments re: same (.9) | 1.90 | 1,073.50 | 45071516 |
| Livingston, M. | 10/25/16 | Review and revise claims litigation documents from B. Greenberg (2.2); EMs to P. Cantwell, L. Schweitzer re: same (.3). | 2.50 | 1,412.50 | 45071571 |
| Livingston, M. | 10/25/16 | Corr. w/ P. Bibi re: draft claims document. | .70 | 395.50 | 45071580 |
| Livingston, M. | 10/25/16 | Ems to J. VanLare, M. Gianis re: filing timeline. | .30 | 169.50 | 45071592 |
| Livingston, M. | 10/25/16 | Attention to tracking claims and related documentation for draft claims document, including emails to D. Ilan, P. Bibi, L. Schweitzer re: same. | 1.40 | 791.00 | 45071662 |
| Livingston, M. | 10/25/16 | EMs to Torys re: claimant. | .30 | 169.50 | 45071677 |
| Gonzalez, E. | 10/25/16 | Search for documents for claims document per M. Livingston and P. Bibi. | 1.30 | 344.50 | 45019155 |
| Gianis, M. A. | 10/25/16 | Draft claims document. | 2.00 | 1,440.00 | 45019680 |
| Bibi, E. P. S. | 10/25/16 | Meet with L. Schweitzer to discuss claims issue (.6); Corr. with M. Livingston to discuss pending claims (.70); review research on claims issues and related documentation (6.7); correspond with M. Cilia regarding claims issue (.50); correspondence with D. Ilan regarding claims issue (.50); correspondence with L. Schweitzer regarding claims issue (.3). | 9.30 | 6,696.00 | 45001328 |
| Schweitzer, L. | 10/26/16 | Corr. B. Feder (Kelley Drye) re claims issue (0.3). | .30 | 372.00 | 44994611 |
| Livingston, M. | 10/26/16 | Revise claims litigation document and send to B. Greenberg for review. | 1.20 | 678.00 | 45071891 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Livingston, M. | 10/26/16 | EMs to M. Cilia re: claims issue. | .30 | 169.50 | 45071941 |
| Livingston, M. | 10/26/16 | Corr. w/ claimant counsel and M. Cilia re: claims issue (.2) and follow-up EM to claimant counsel re: same. (.1). | .30 | 169.50 | 45072016 |
| Livingston, M. | 10/26/16 | Review B. Greenberg edits on claims litigation document and circulate to CGSH team and class counsel. | .50 | 282.50 | 45072135 |
| Gianis, M. A. | 10/26/16 | Review Torys memo on claims issue. | .70 | 504.00 | 45008977 |
| Gianis, M. A. | 10/26/16 | Review comments on draft claims document. | 1.30 | 936.00 | 45008990 |
| Bibi, E. P. S. | 10/26/16 | Correspondence with M. Cilia regarding outstanding claims and relevant files (.60); review of related document (3.0). | 3.60 | 2,592.00 | 45001517 |
| Schweitzer, L. | 10/27/16 | Revise draft claims litigation document; Corr. M. Livingston re same (0.5). | .50 | 620.00 | 45003637 |
| Livingston, M. | 10/27/16 | Comm. w/ L. Schweitzer re: creditor claim (.2); revise claims litigation document re: same (.5). | .70 | 395.50 | 45072406 |
| Gianis, M. A. | 10/27/16 | Correspondence with M. Cilia re: claims issue. | .30 | 216.00 | 45008597 |
| Gianis, M. A. | 10/27/16 | Revise draft claims document. | 2.00 | 1,440.00 | 45008605 |
| Bibi, E. P. S. | 10/27/16 | Review case law re: claims issue (.70); review financial filings in connection with draft claims document (.30). | 1.00 | 720.00 | 45085934 |
| Gianis, M. A. | 10/28/16 | Follow up revisions to claims document. | .50 | 360.00 | 45076370 |
| Bibi, E. P. S. | 10/28/16 | Review additional case law re: claims issue (2.00); review financial filings in connection with draft claims document (1.0); draft claims document (9.6). | 12.60 | 9,072.00 | 45085995 |
| Bibi, E. P. S. | 10/29/16 | Review and revise draft claims document (.90); circulate draft to M. Livingston (.10). | 1.00 | 720.00 | 45086009 |
| Livingston, M. | 10/30/16 | Revise claims document (1.2); EMs to P. Bibi re: same (.2); Comm. w/ P. Bibi re: same (.5). | 1.90 | 1,073.50 | 45089102 |
| Bibi, E. P. S. | 10/30/16 | Corr. with M. Livingston to discuss draft claims document (.50); review comments to claims document and revise re: same (2.0); circulate draft to L. Schweitzer and correspond re: same (.70). | 3.20 | 2,304.00 | 45086024 |
| Livingston, M. | 10/31/16 | Review documents in preparation for call w/ creditor (1); Call w/ creditor re: claims issue (.7); Corr. w/ P. Bibi re: same (.4); follow-up w/ L. Schweitzer, P. Cantwell, M. Rappoport, A. Wu re: same (.3). | 2.40 | 1,356.00 | 45074042 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 10/31/16 | Review and revise draft claims document. | .70 | 395.50 | 45074250 |
| Bibi, E. P. S. | 10/31/16 | Review further claims documentation (2.0); correspond with M. Cilia regarding claims (.30); Corr. with M. Livingston re claims issue (.40); correspond with J. Ray regarding claims status (.30); Corr. with creditor re: claims issue (.70); draft summary of claims issue and circulate to L. Schweitzer (.90). | 4.60 | 3,312.00 | 45086058 |
| | | **MATTER TOTALS:** | **131.20** | **87,202.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kohn, A. H. | 10/02/16 | Email to Choi re: litigation issues. | .30 | 375.00 | 45111139 |
| Tunis, B. M. | 10/03/16 | Revise draft litigation document after review of claims related to the same. | .20 | 152.00 | 44758829 |
| Kohn, A. H. | 10/04/16 | Research and review draft and corr. to H. Choi re: litigation issues. | 5.50 | 6,875.00 | 45112617 |
| Bromley, J. L. | 10/04/16 | Em B. Tunis re updated draft litigation document | .50 | 625.00 | 44878312 |
| Tunis, B. M. | 10/04/16 | Email A. Kohn, J. Bromley and H. Choi regarding comments and edits to draft litigation document (.10). Revise re: same (.20). | .30 | 228.00 | 44777262 |
| Bromley, J. L. | 10/05/16 | Ems B. Tunis re draft litigation document | .50 | 625.00 | 44878348 |
| Bagarella, L. | 10/05/16 | Emails re: tax issue (.3); email re employee documents (.2) | .50 | 405.00 | 44894095 |
| Tunis, B. M. | 10/05/16 | Conduct research for draft litigation document, as requested by J. Bromley (1.0). Draft memo on findings and email the same to J. Bromley (1.0). | 2.00 | 1,520.00 | 44906816 |
| Tunis, B. M. | 10/05/16 | Review comments from A. Kohn and H. Choi to draft litigation document, and revise re: same (1.30). Email H. Choi to schedule meeting for follow up on comments (.10). | 1.40 | 1,064.00 | 44906826 |
| Kohn, A. H. | 10/06/16 | Corr. with L. Bagarella re: employee tax issue. | .50 | 625.00 | 45114504 |
| Bromley, J. L. | 10/06/16 | Em B. Tunis re draft litigation document | .50 | 625.00 | 44878414 |
| Goodman, C. M. | 10/06/16 | Comm. with client re: employment claims issue (.8); o/c A. Kohn, L. Bagarella re: same (.5); research and review, coordinating with other counsel (1.4). | 2.70 | 2,470.50 | 44827771 |
| Bagarella, L. | 10/06/16 | Meet with A. Kohn and C. Goodman re. tax issue (.8), prepare for meeting re. tax issue (.5). | 1.30 | 1,053.00 | 44895838 |
| Tunis, B. M. | 10/06/16 | Email J. Bromley with requested documents, and list of other items to be updated for draft litigation document. | .30 | 228.00 | 44861338 |
| Tunis, B. M. | 10/06/16 | Conduct research on litigation issues and related information, as requested by J. Bromley. | 1.20 | 912.00 | 44861339 |
| Tunis, B. M. | 10/06/16 | Draft list of outstanding items for draft litigation document. | .90 | 684.00 | 44861342 |
| Tunis, B. M. | 10/06/16 | Meeting with H. Choi regarding research and outstanding items for litigation document (0.5). Review notes in preparation for the same meeting | .80 | 608.00 | 44861374 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.3). | | | |
| Bromley, J. L. | 10/07/16 | Ems L. Schweitzer, J. Ray, M. Kennedy re employee claims issues (.40) | .40 | 500.00 | 44878428 |
| Tunis, B. M. | 10/07/16 | Email J. Bromley regarding research and edits to draft litigation document. | .30 | 228.00 | 44861308 |
| Livingston, M. | 10/13/16 | Corr. w/ D. Stein re: employee claims issues; send proposed calendar re: same. | .20 | 113.00 | 44906286 |
| Tunis, B. M. | 10/13/16 | Correspond with J. Bromley regarding litigation document, and update figures for the same. | .20 | 152.00 | 44906807 |
| Bromley, J. L. | 10/14/16 | Comm. regarding employee claims issues with D. Stein, M. Gianis, E. Scherker (.50); email B. Tunis, M. Gianis, team regarding draft litigation document (.20); emails J. Ray, M. Kennedy, team regarding employee claims issues (.50); review of draft litigation document (.50) | 1.70 | 2,125.00 | 44892937 |
| Goodman, C. M. | 10/14/16 | T/c with Torys re: tax issue | .40 | 366.00 | 44895770 |
| Bromley, J. L. | 10/16/16 | Work on litigation document (.80). | .80 | 1,000.00 | 44742041 |
| Bromley, J. L. | 10/17/16 | Review/revise litigation document (1.00); em B. Tunis re same (.20); Corr. B. Tunis re employee claims materials (.70); emails B. Tunis, M. Kennedy, K. Schultea others re litigation document (.40) | 2.30 | 2,875.00 | 44955244 |
| Tunis, B. M. | 10/17/16 | Review materials from by J. Bromley for draft litigation document. Email J. Bromley regarding the same. | .70 | 532.00 | 45021838 |
| Tunis, B. M. | 10/17/16 | Correspond with J. Bromley and M. Kennedy (Chilmark) regarding search for and review of documents for draft litigation document. Email K. Schultea (RLKS) regarding the same. | 1.00 | 760.00 | 45021839 |
| Tunis, B. M. | 10/17/16 | Comm. with M. Kennedy (Chilmark) regarding documents to cite in draft litigation document. | .50 | 380.00 | 45021840 |
| Bromley, J. L. | 10/18/16 | Comm. with team on draft litigation document (.80) | .80 | 1,000.00 | 44955371 |
| Bagarella, L. | 10/18/16 | Attn. to email re. employee claim (.5), review old claims for more background (.5), review related documentation for background (.8), email to M. Cilia re. information statements (.5) | 2.30 | 1,863.00 | 45046633 |
| Tunis, B. M. | 10/18/16 | Correspond with J. Bromley and scheduled meeting with Chilmark and retained professional regarding data for draft litigation document. | .30 | 228.00 | 44951133 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 10/18/16 | Correspond with J. Bromley, and share data for draft litigation document with retained professional. | .20 | 152.00 | 44951135 |
| Tunis, B. M. | 10/18/16 | Review materials for Chilmark and retained professional to update data in draft litigation document. | .60 | 456.00 | 44951139 |
| Bagarella, L. | 10/19/16 | Attn. to emails re employee claims issue. | .70 | 567.00 | 45046668 |
| Tunis, B. M. | 10/19/16 | Review and comment on draft litigation document. Correspond with D. Stein regarding the same. | .60 | 456.00 | 44933190 |
| Tunis, B. M. | 10/19/16 | Corr. with J. Bromley regarding retained professional, and related issues. | .20 | 152.00 | 44933217 |
| Tunis, B. M. | 10/19/16 | Review materials on potential expert for litigation document. | 1.50 | 1,140.00 | 44933242 |
| Tunis, B. M. | 10/19/16 | Corr. With M. Kennedy (Chilmark) regarding potential expert. | .10 | 76.00 | 44933250 |
| Tunis, B. M. | 10/19/16 | Comm. with M. Kennedy (Chilmark), J. Bromley, K. Schultea, and retained professional regarding updating data for draft litigation document. Draft notes on the same. | 1.10 | 836.00 | 44933293 |
| Bromley, J. L. | 10/20/16 | Corr. on litigation document with M. Kennedy (Chilmark), B. Tunis (1.20); emails re same (.30) | 1.50 | 1,875.00 | 44955560 |
| Bagarella, L. | 10/20/16 | Attn. to email re. employee claims. | .30 | 243.00 | 45047368 |
| Tunis, B. M. | 10/20/16 | Review qualifications and experience of potential consultant. Correspond with retained professional regarding the same. | .40 | 304.00 | 44951140 |
| Tunis, B. M. | 10/20/16 | Conduct research on case issues, and send J. Bromley memo of relevant findings on the same. | 1.00 | 760.00 | 44951144 |
| Tunis, B. M. | 10/20/16 | Review research conducted on case issue, and send memo on the same to J. Bromley. | .20 | 152.00 | 44951145 |
| Tunis, B. M. | 10/20/16 | Comm. with J. Bromley, M. Kennedy (Chilmark), retained Professional, and K. Schultea regarding updating data for draft litigation document and related issues (1.2). Draft notes on the same (.1). | 1.30 | 988.00 | 44951146 |
| Tunis, B. M. | 10/20/16 | Review materials from M. Kennedy (Chilmark) to update figures in draft litigation document. | .50 | 380.00 | 44951148 |
| Bromley, J. L. | 10/21/16 | Discussions with opposing counsel at hearing (.30); review materials on litigation issue (.50); emails on litigation issue with L. Schweitzer, J. Ray and M. Kennedy (.40) | 1.20 | 1,500.00 | 44955631 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bagarella, L. | 10/21/16 | Attn. to emails from C. McGran (Monitor) re. employee claims (.8), attn. to email from M. Cilia re. employee claimant (.3). | 1.10 | 891.00 | 45047979 |
| Tunis, B. M. | 10/21/16 | Correspond with H. Choi regarding review of pension documents. | .30 | 228.00 | 44951125 |
| Tunis, B. M. | 10/21/16 | Edit draft litigation document on claims issues, as requested by J. Bromley. Review sources to cite for the same litigation document. | 1.00 | 760.00 | 44951129 |
| Tunis, B. M. | 10/21/16 | Review materials sent by retained professional related to draft litigation document. | .30 | 228.00 | 44951130 |
| Schweitzer, L. | 10/22/16 | Corr. D Botter, J Bromley re employee claims issue (0.4). | .40 | 496.00 | 45060988 |
| Bromley, J. L. | 10/23/16 | Corr. with D. Botter and L. Schweitzer on employee claims issues (.30); emails regarding same with L. Schweitzer, M. Kennedy and J. Ray (.20) | .50 | 625.00 | 44742245 |
| Bromley, J. L. | 10/24/16 | Call with P. Huettner, retained Professional, B. Tunis, M. Kennedy re: employee claims issue (2.60); emails B. Tunis, M. Kennedy regarding same  (.20); emails L. Schweitzer regarding draft litigation document (.20). | 3.00 | 3,750.00 | 45046727 |
| Tunis, B. M. | 10/24/16 | Email J. Bromley with questions outstanding for draft litigation document. | .30 | 228.00 | 45057523 |
| Tunis, B. M. | 10/24/16 | Email K. Schultea regarding search for document to cite in draft litigation document. | .20 | 152.00 | 45057526 |
| Tunis, B. M. | 10/24/16 | Corr. with H. Choi regarding document to cite in draft litigation document (0.2). Review the same document (0.3). | .50 | 380.00 | 45057528 |
| Tunis, B. M. | 10/24/16 | Comm. with M. Kennedy (Chilmark) retained professional regarding financial analysis for draft litigation document. | .60 | 456.00 | 45057531 |
| Tunis, B. M. | 10/24/16 | Comm. with J. Bromley regarding draft litigation document. | .20 | 152.00 | 45057533 |
| Tunis, B. M. | 10/24/16 | Comm. with J. Bromley retained professional, and M. Kennedy (Chilmark) regarding analysis of figures and data for draft litigation document. | 1.30 | 988.00 | 45057538 |
| Tunis, B. M. | 10/24/16 | Review and draft edits and comments to draft litigation document. | 1.20 | 912.00 | 45057542 |
| Graham, A. | 10/25/16 | Search for litigation documents in internal databases, correspondence with B. Tunis re: same | 1.30 | 494.00 | 45044866 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 10/25/16 | Emails B. Tunis, P. Cantwell, team members regarding employee litigation issues (.30); work on litigation document (.50). | .80 | 1,000.00 | 45046757 |
| McKay, E. | 10/25/16 | Searched for background material re: litigation issue (3.8) | 3.80 | 1,121.00 | 45045240 |
| Bagarella, L. | 10/25/16 | Attention to email from M. Cilia re employee claim. | .20 | 162.00 | 45052666 |
| Tunis, B. M. | 10/25/16 | Correspond with K. Schultea regarding pension documents. Review documents regarding the same. | .50 | 380.00 | 44974124 |
| Tunis, B. M. | 10/25/16 | Email J. Bromley with update on issues related to draft litigation document. | .30 | 228.00 | 44974125 |
| Tunis, B. M. | 10/25/16 | Correspond with retained professional regarding data relied upon for draft litigation document (0.3). Review documents provided by retained professional that contain the same data (0.6). | .90 | 684.00 | 44974127 |
| Tunis, B. M. | 10/25/16 | Correspond with M. Gianis regarding location of data and document productions related to draft litigation document. | .20 | 152.00 | 44974128 |
| Tunis, B. M. | 10/25/16 | Edit legal argument in draft litigation document, and review case law to inform the same. | 1.00 | 760.00 | 44974136 |
| Tunis, B. M. | 10/25/16 | Correspond with E. McKay and A. Graham to search for previously produced documents (0.4). Review documents related to the same search (0.5). | .90 | 684.00 | 44974141 |
| Tunis, B. M. | 10/25/16 | Conduct research for draft litigation document, as requested by J. Bromley. | 2.00 | 1,520.00 | 44990290 |
| Graham, A. | 10/26/16 | Search for litigation documents, correspondence with B. Tunis re: same | .50 | 190.00 | 45044883 |
| Bromley, J. L. | 10/26/16 | Emails B. Tunis on litigation document (.30); work on same (1.00). | 1.30 | 1,625.00 | 45046779 |
| McKay, E. | 10/26/16 | Searched for background material per B. Tunis (1.3). Collected claims documents per M. Livingston (0.8) | 2.10 | 619.50 | 45045260 |
| Tunis, B. M. | 10/26/16 | Send J. Bromley documents for exhibits to litigation document. Search for the same documents. | .70 | 532.00 | 45072415 |
| Tunis, B. M. | 10/26/16 | Email J. Bromley legal research on argument for draft litigation document. | .50 | 380.00 | 45072442 |
| Tunis, B. M. | 10/26/16 | Correspond with retained professional regarding | .30 | 228.00 | 45072468 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | updating figures for draft litigation document. | | | |
| Tunis, B. M. | 10/26/16 | Correspond with K. Schultea regarding search for exhibit for draft litigation document. Review documents related to the same, and call to L. Malone regarding the same. Email J. Bromley with an update re: same. | .70 | 532.00 | 45072522 |
| Tunis, B. M. | 10/26/16 | Conduct legal research on argument for draft filing related to claims issues. Discuss the same with J. Bromley, and email him key findings for the same argument. | 5.00 | 3,800.00 | 45072696 |
| Tunis, B. M. | 10/26/16 | Corr. with J. Bromley re: arguments and strategy for litigation document. | .50 | 380.00 | 45073064 |
| Bromley, J. L. | 10/27/16 | Emails B. Tunis regarding litigation document (.50); emails B. Tunis, D. Stein, M. Gianis regarding litigation issue (.50); emails B. Tunis regarding draft litigation document (.50). | 1.50 | 1,875.00 | 45046803 |
| Tunis, B. M. | 10/27/16 | Conduct legal research for argument in draft litigation document. Correspond with J. Bromley regarding the same. | 3.00 | 2,280.00 | 45073856 |
| Tunis, B. M. | 10/27/16 | Review findings from M. Gianis for facts to cite in draft litigation document. | .30 | 228.00 | 45073922 |
| Tunis, B. M. | 10/27/16 | Email retained professional regarding figures for draft litigation document and provided updated draft of the same. | .30 | 228.00 | 45074423 |
| Tunis, B. M. | 10/27/16 | Draft new argument section to draft litigation document. Review legal research to inform the same. | 4.10 | 3,116.00 | 45074532 |
| Bromley, J. L. | 10/28/16 | Emails with B. Tunis on litigation document (.30); work on same (.50). | .80 | 1,000.00 | 45046825 |
| Tunis, B. M. | 10/28/16 | Correspond with S. Wilson and M. Kennedy (Chilmark) regarding update of figures for draft litigation document. | .30 | 228.00 | 45020420 |
| Tunis, B. M. | 10/28/16 | Correspond with J. Bromley regarding draft litigation document. | .20 | 152.00 | 45020421 |
| Bromley, J. L. | 10/29/16 | Emails L. Schweitzer, B. Tunis on litigation issues (.50) | .50 | 625.00 | 45046870 |
| Tunis, B. M. | 10/29/16 | Comm. with M. Kennedy (Chilmark), and retained professional regarding updated figures and comments on analysis for draft litigation document. | 1.10 | 836.00 | 45020425 |
| Tunis, B. M. | 10/29/16 | Edit and draft new sections for litigation document, as requested by J. Bromley. Review | 4.50 | 3,420.00 | 45020426 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | case law to inform the same. | | | |
| Bromley, J. L. | 10/30/16 | Extensive review/revision of litigation document (9.50); emails B. Tunis regarding same (.50) | 10.00 | 12,500.00 | 44742157 |
| Hakkenberg, L. | 10/30/16 | Email to B. Tunis re litigation document. | .20 | 113.00 | 45024419 |
| Livingston, M. | 10/30/16 | Attention to finding and reviewing documents re: litigation document (.5); EMs to P. Cantwell, B. Tunis re: same (.3). | .80 | 452.00 | 45089122 |
| Lobacheva, A. | 10/30/16 | Pull sources for litigation document per B. Tunis. | 1.00 | 265.00 | 45052280 |
| Gonzalez, E. | 10/30/16 | Pull sources referenced in litigation document per B. Tunis. | 2.00 | 530.00 | 45023907 |
| Planamento, J. | 10/30/16 | Pull cases and internal sources for draft litigation documents per B. Tunis. | 1.50 | 397.50 | 45024886 |
| Bagarella, L. | 10/30/16 | Attn. to emails re pension documents. | 1.00 | 810.00 | 45080528 |
| Tunis, B. M. | 10/30/16 | Edit and revise draft litigation document. Corresponded with J. Bromley, and retained professional regarding the same. Review and input related edits. | 6.80 | 5,168.00 | 45023987 |
| Tunis, B. M. | 10/30/16 | Corresponded with P. Cantwell, M. Livingston, and associates regarding search for documents to attach as exhibits to draft litigation document. Review documents for the same. | 4.00 | 3,040.00 | 45024008 |
| Bromley, J. L. | 10/31/16 | Work on litigation document (4.00); Comms and emails with B. Tunis regarding same (1.00) | 5.00 | 6,250.00 | 44742159 |
| McKay, E. | 10/31/16 | Bluebook and cite-check litigation document per B. Tunis (6.3) | 6.30 | 1,858.50 | 45057519 |
| Gonzalez, E. | 10/31/16 | Bluebook and cite-check litigation document per B. Tunis. | 11.30 | 2,994.50 | 45045020 |
| Planamento, J. | 10/31/16 | Bluebook, cite-check, and pull cases for draft litigation document per B. Tunis. | 6.90 | 1,828.50 | 45048351 |
| Bagarella, L. | 10/31/16 | Attn. to email from M. Gianis re. employee claims (.4), attn. to email from C. McGran re. employee claims (.3) | .70 | 567.00 | 45080551 |
| Tunis, B. M. | 10/31/16 | Email draft litigation document to J. Ray, M. Kennedy (Chilmark), and L. Schweitzer for their review. Email the same to retained professional and  N. Bassett (Milbank). | .30 | 228.00 | 45057506 |
| Tunis, B. M. | 10/31/16 | Review comments from M. Kennedy, retained professional to draft litigation document. | 1.00 | 760.00 | 45057508 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 10/31/16 | Draft edits to litigation document (7.0). Correspond with J. Bromley and input his edits (1.0). | 8.00 | 6,080.00 | 45057511 |
| Tunis, B. M. | 10/31/16 | Review edits from paralegals to draft litigation document, and correspond with E. McKay, J. Planamento and E. Gonzalez regarding the same. | 2.50 | 1,900.00 | 45057513 |
| Tunis, B. M. | 10/31/16 | Draft litigation document. | .60 | 456.00 | 45057514 |
| | | **MATTER TOTALS:** | **163.60** | **127,137.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 10/01/16 | Revise Plan to incorporate MNAT comments. | 1.20 | 678.00 | 44759644 |
| Hailey, K. A. | 10/01/16 | Review and revise disclosure statement, and emails w/ P. Cantwell re: same. | 4.00 | 3,860.00 | 44741776 |
| Cantwell, P. A. | 10/02/16 | Corr. to NJ counsel re drafting litigation documents (.3) | .30 | 228.00 | 44768762 |
| Rappoport, M. L | 10/03/16 | Correspondence re disclosure statement . | .30 | 195.00 | 44759806 |
| Hakkenberg, L. | 10/03/16 | Revise disclosure statement. | 3.80 | 2,147.00 | 44777542 |
| Livingston, M. | 10/03/16 | Corr. w/ P. Cantwell re: Plan/DS assignments. | .30 | 169.50 | 44900885 |
| Livingston, M. | 10/03/16 | Comm. w/ R. D'Amato re: disclosure statement assignments. | .70 | 395.50 | 44900892 |
| Livingston, M. | 10/03/16 | Draft plan of reorganization, including incorporation of comments from MNAT. | 3.10 | 1,751.50 | 44900972 |
| Livingston, M. | 10/03/16 | Revise draft disclosure statement (1.3); Review issues list/agenda items from M. Kennedy re: all-day meetings on Wednesday (.8). | 2.10 | 1,186.50 | 44900980 |
| D'Amato, R. | 10/03/16 | Research precedent plans. | .60 | 288.00 | 44818355 |
| D'Amato, R. | 10/03/16 | Emails to M. Livingston and M. Gianis requesting meetings to discuss further assignments. | .20 | 96.00 | 44818367 |
| D'Amato, R. | 10/03/16 | Corr. with M. Livingston re: drafting of plan and disclosure statement (.7); prepare for same (.1). | .80 | 384.00 | 44818369 |
| D'Amato, R. | 10/03/16 | Create spreadsheet to catalogue remaining needed edits to disclosure statement. | 2.50 | 1,200.00 | 44818373 |
| D'Amato, R. | 10/03/16 | Email to Epiq requesting information for DS. | .10 | 48.00 | 44818378 |
| Rozan, B. D. | 10/03/16 | Document searches for specific disclosure statements per R. D'Amato (2.4); assemble examples of litigation documents (1.5) | 3.90 | 1,384.50 | 44838377 |
| Bagarella, L. | 10/03/16 | Review disclosure statement (1), emails to M. Alcock re. same (.3) | 1.30 | 1,053.00 | 44775441 |
| Tunis, B. M. | 10/03/16 | Draft disclosure statement section. | .70 | 532.00 | 44758698 |
| Rappoport, M. L | 10/04/16 | Meeting re litigation planning issues and preparation for client meeting w/ L. Schweitzer, K. Hailey (partial), P. Cantwell, M. Livingston, R. D'Amato  (1.5); correspondence re Plan/DS provisions (.4). | 1.90 | 1,235.00 | 44778349 |
| Schweitzer, L. | 10/04/16 | Begin review of draft plan pleadings and related | 5.70 | 7,068.00 | 45048520 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | drafts (3.4); corr. M. Kennedy re prep for client meetings (0.6); review drafts in preparation for meeting (1.7). | | | |
| Schweitzer, L. | 10/04/16 | Mtg re litigation planning issues and prep for client mtg with K. Hailey (part), P. Cantwell, M. Livingston, M. Rappoport (1.5) | 1.50 | 1,860.00 | 45144946 |
| Hakkenberg, L. | 10/04/16 | Revise disclosure statement. | 1.90 | 1,073.50 | 44818292 |
| Livingston, M. | 10/04/16 | Comm. w/ L. Schweitzer, P. Cantwell, M. Rappoport, R. D'Amato, K. Hailey re: Plan/DS work (1.5); call with R. D'Amato re: same (.2). | 1.70 | 960.50 | 44901285 |
| Livingston, M. | 10/04/16 | Comm. w/ P. Cantwell re: Plan issues. | .20 | 113.00 | 44901293 |
| Livingston, M. | 10/04/16 | Review legal research in preparation for upcoming meeting. | 1.50 | 847.50 | 44901308 |
| Livingston, M. | 10/04/16 | Revise disclosure statement. | 3.40 | 1,921.00 | 44901318 |
| Livingston, M. | 10/04/16 | Research and precedent review re: claims issues. | 1.20 | 678.00 | 44901359 |
| Livingston, M. | 10/04/16 | Revise team calendar to incorporate Plan/DS schedule (.2); circulate to team (.1). | .30 | 169.50 | 44901374 |
| Livingston, M. | 10/04/16 | Revise disclosure statement (.5); circulate to CGSH team for review (.1). | .60 | 339.00 | 44901409 |
| Livingston, M. | 10/04/16 | Prepare materials for 10/5 advisor meeting, including EMs to R. D'Amato re: same. | .40 | 226.00 | 44901416 |
| D'Amato, R. | 10/04/16 | Review M. Livingston's incorporation of MNAT's edits to Plan. | .40 | 192.00 | 44818405 |
| D'Amato, R. | 10/04/16 | Review of prior correspondence re: DS/Plan. | .10 | 48.00 | 44818408 |
| D'Amato, R. | 10/04/16 | Edit DS to incorporate input from K. Hailey, L. Bagarella, C. Goodman, and Epiq. | 1.70 | 816.00 | 44818411 |
| D'Amato, R. | 10/04/16 | Prepare for upcoming client meeting. | .40 | 192.00 | 44818418 |
| D'Amato, R. | 10/04/16 | Review and summarize portion of the Plan in preparation for meeting with L. Schweitzer. | 1.10 | 528.00 | 44818421 |
| D'Amato, R. | 10/04/16 | Research case law on claims issue. | 1.50 | 720.00 | 44818662 |
| D'Amato, R. | 10/04/16 | Review draft of litigation document. | .50 | 240.00 | 44818713 |
| D'Amato, R. | 10/04/16 | Print documents and prepare for meeting with L. Schweitzer and CGSH team. | .50 | 240.00 | 44818720 |
| D'Amato, R. | 10/04/16 | Comm. with L. Schweitzer, M. Livingston, M. Rappoport, P. Cantwell, and K. Hailey (partial) re litigation planning issues and preparation for client meeting. | 1.50 | 720.00 | 44818795 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| D'Amato, R. | 10/04/16 | Corr. with M. Livingston re: next steps (.2), prep for same (.1). | .30 | 144.00 | 44818802 |
| D'Amato, R. | 10/04/16 | Review and analyze precedent plans. | 1.10 | 528.00 | 44818820 |
| D'Amato, R. | 10/04/16 | Send draft of DS and Plan to Word Processing to prepare for upcoming client meeting. | .10 | 48.00 | 44818825 |
| D'Amato, R. | 10/04/16 | E-mail P. Cantwell, M. Livingston, and M. Rappoport with updates on edits to DS. | .30 | 144.00 | 44818835 |
| D'Amato, R. | 10/04/16 | Research litigation issue. | 1.10 | 528.00 | 44818840 |
| D'Amato, R. | 10/04/16 | Create document for client meeting. | .30 | 144.00 | 44818849 |
| Goodman, C. M. | 10/04/16 | Review of disclosure statement. | 2.20 | 2,013.00 | 44778654 |
| Bagarella, L. | 10/04/16 | Review disclosure statement (2.5), o/c with M. Alcock re: same (.5). | 3.00 | 2,430.00 | 44893072 |
| Hailey, K. A. | 10/04/16 | Emails with P. Cantwell and R. D'Amato regarding Disclosure Statement and review of same. | 1.00 | 965.00 | 44856080 |
| Schweitzer, L. | 10/05/16 | Meeting re: Plan and Disclosure Statement draft completion with J. Bromley (partial), P. Cantwell (partial), M. Livingston, M. Kennedy, M. Cilia (RLKS), T. Ross (Nortel), M. Kennedy (Chilmark), R. Perubhatla (RLKS), K. Schultea (RLKS) (7.5). Mtg. with M. Kennedy re: same (1.5).  Corr. P Cantwell re follow up work (0.2). Revise portions of draft plan (0.4). | 9.60 | 11,904.00 | 44817070 |
| McKay, E. | 10/05/16 | Pull cases per R. D'Amato (0.5) | .50 | 147.50 | 44786425 |
| Livingston, M. | 10/05/16 | Research re: litigation issue for 10/5 meeting. | .40 | 226.00 | 44901431 |
| Livingston, M. | 10/05/16 | Meeting w/ M. Cilia, M. Kennedy, T. Ross, L. Schweitzer, P. Cantwell, R. D'Amato, J. Bromley re: Plan and Disclosure statement. | 7.50 | 4,237.50 | 44901439 |
| Livingston, M. | 10/05/16 | Comm. w/ R. D'Amato re:  Plan/DS action items from 10/5 team meeting (.7); EMs to P. Cantwell, R. D'Amato re: same (.2). | .90 | 508.50 | 44901446 |
| Livingston, M. | 10/05/16 | EMs to MNAT re: assisting w/ Plan drafting. | .40 | 226.00 | 44901479 |
| Livingston, M. | 10/05/16 | Revise Nortel Plan and DS documents. | .50 | 282.50 | 44901547 |
| D'Amato, R. | 10/05/16 | Prepare for client meeting re: Plan and DS. | .40 | 192.00 | 44819007 |
| D'Amato, R. | 10/05/16 | Meeting re: Plan and Disclosure Statement with L. Schweitzer, J. Bromley (partial), P. Cantwell (partial), M. Livingston, M. Kennedy, M. Cilia (RLKS), T. Ross (Nortel), M. Kennedy (Chilmark), R. Perubhata (RLKS), K. Schultea | 7.50 | 3,600.00 | 44819079 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (RLKS). | | | |
| D'Amato, R. | 10/05/16 | Meeting with M. Livingston re: action items from meeting with client (.7); prep for same (.1). | .80 | 384.00 | 44819115 |
| D'Amato, R. | 10/05/16 | Create master tracker of tasks for Plan and Disclosure Statement. | 1.90 | 912.00 | 44819117 |
| D'Amato, R. | 10/05/16 | Communications with M. Livingston and e-mail to P. Cantwell, M. Livingston, and M. Rappoport re: plan for Plan/DS action items. | .20 | 96.00 | 44819121 |
| D'Amato, R. | 10/05/16 | E-mail Epiq for filing issue. | .20 | 96.00 | 44819125 |
| Rozan, B. D. | 10/05/16 | Search for precedent plans per R. D'Amato (.8); pull case per R. D'Amato (.6); pull plans per R. D'Amato (1); assemble examples of liquidating debtor plans and disclosure statements per P. Cantwell (.5) | 2.90 | 1,029.50 | 44838470 |
| Cantwell, P. A. | 10/05/16 | Mtg. w/ L. Schweitzer, J. Bromley, R. D'Amato, M. Livingston, T. Ross, R. Perubhatla, M. Cilia, M. Kennedy, K. Schultea re numerous litigation issues (6) (partial); Review issues to do list prepared by M. Livingston (.5); Corr. to C. Goodman, K. Schultea re litigation issue (.2). | 6.70 | 5,092.00 | 44821923 |
| Schweitzer, L. | 10/06/16 | E/ms J. Ray re draft Plan/DS (0.3); revise draft Plan (3.8). | 4.10 | 5,084.00 | 45048583 |
| Schweitzer, L. | 10/06/16 | E/ms P. Cantwell re plan planning (0.3); e/ms J. Ray re plan issues (0.3). | .60 | 744.00 | 45147082 |
| Livingston, M. | 10/06/16 | Review research from R. D'Amato re: litigation issue and follow-up w/ Epiq re: same. | .30 | 169.50 | 44901647 |
| Livingston, M. | 10/06/16 | Review and incorporate Torys comments on draft plan of reorganization. | .80 | 452.00 | 44901683 |
| Livingston, M. | 10/06/16 | Corr. w Epiq re: filing issue (.3); follow-up EM to CGSH team re: same (.1). | .40 | 226.00 | 44901723 |
| Livingston, M. | 10/06/16 | Draft EM to MNAT re: litigation document. | .30 | 169.50 | 44901740 |
| Livingston, M. | 10/06/16 | Draft EM to T. Ross re: disclosure statement information needed from Nortel. | .50 | 282.50 | 44901746 |
| Livingston, M. | 10/06/16 | Comm. w/ R. D'Amato and P. Cantwell re: Plan/DS tasks and workstream assignments. | 2.00 | 1,130.00 | 44902972 |
| Livingston, M. | 10/06/16 | Revise draft disclosure statement. | 2.20 | 1,243.00 | 44903069 |
| D'Amato, R. | 10/06/16 | Review e-mails re: Plan/DS tasks. | .40 | 192.00 | 44839453 |
| D'Amato, R. | 10/06/16 | Draft list of action items Plan/DS. | .30 | 144.00 | 44839461 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| D'Amato, R. | 10/06/16 | Review precedent plans and edit draft plan accordingly. | 1.30 | 624.00 | 44839470 |
| D'Amato, R. | 10/06/16 | Review precedent plans for litigation issue. | .50 | 240.00 | 44839478 |
| D'Amato, R. | 10/06/16 | Incorporate D. Stein's edits into DS. | .30 | 144.00 | 44839489 |
| D'Amato, R. | 10/06/16 | Review Plan/DS related e-mails and add new tasks to matter workflow tracker accordingly. | .30 | 144.00 | 44839497 |
| D'Amato, R. | 10/06/16 | Corr. w/ M. Livingston re: further Plan/DS work. | .10 | 48.00 | 44839503 |
| D'Amato, R. | 10/06/16 | Compile list of DS action items and circulate to P. Cantwell, M. Livingston, and M. Rappoport. | 1.00 | 480.00 | 44839516 |
| D'Amato, R. | 10/06/16 | Review recommendation from Epiq re: litigation issue and circulate to M. Livingston, M. Rappoport, and P. Cantwell. | .10 | 48.00 | 44839527 |
| D'Amato, R. | 10/06/16 | Review Canadian debtor's counsel's comments on Plan and incorporate into draft Plan. | 1.10 | 528.00 | 44839545 |
| D'Amato, R. | 10/06/16 | Corr. with P. Cantwell and M. Livingston to divide up remaining tasks on DS/Plan drafting. | 2.00 | 960.00 | 44839553 |
| D'Amato, R. | 10/06/16 | Review edits to Disclosure Statement from K. Hailey and incorporate into same. | 1.50 | 720.00 | 44839560 |
| D'Amato, R. | 10/06/16 | E-mail A. Slavens (Torys) re: litigation issue. | .20 | 96.00 | 44839567 |
| Cantwell, P. A. | 10/06/16 | Mtg. w/ M. Livingston, R. D'Amato re litigation issue (2); Corr. to L. Schweitzer re litigation issues (.2); Review draft litigation documents (1.3); Corr. to M. Rappoport re assignment (.3) | 3.80 | 2,888.00 | 44821869 |
| Rappoport, M. L | 10/07/16 | Correspondence w/ P. Cantwell re Plan drafting (.2); research re same (.6) | .80 | 520.00 | 44838859 |
| Schweitzer, L. | 10/07/16 | Further revise draft plan docs (3.7); corr. with P. Cantwell re next steps (0.2); e/ms M. Livingston re drafts (0.3). | 4.20 | 5,208.00 | 45052710 |
| Livingston, M. | 10/07/16 | Comm. w/ P. Cantwell, A. Wu re: Plan/DS work (.8); prep. for same (.1). | .90 | 508.50 | 44904786 |
| Livingston, M. | 10/07/16 | Revise disclosure statement (2.3); Draft EM to L. Schweitzer w/ blackline against previous version (.2). | 2.50 | 1,412.50 | 44904829 |
| Livingston, M. | 10/07/16 | Revise draft Plan to incorporate points requested by P. Cantwell, L. Schweitzer. | 3.80 | 2,147.00 | 44904859 |
| Livingston, M. | 10/07/16 | Revise disclosure statement (.4); Draft EM to MNAT re: issues for MNAT review (.2). | .60 | 339.00 | 44904867 |
| Wu, A. Y. | 10/07/16 | Mtg. with P. Cantwell, M. Livingston re case | .80 | 384.00 | 44835313 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assignment and litigation issues. | | | |
| D'Amato, R. | 10/07/16 | E-mail B. Rozan re: organizing litpath. | .10 | 48.00 | 44839679 |
| D'Amato, R. | 10/07/16 | Incorporate information from A. Slavens (Torys) re: litigation issue. | .20 | 96.00 | 44839690 |
| D'Amato, R. | 10/07/16 | Extensive drafting and editing of the Reorganization Plan, including incorporating L. Schweitzer's revisions. | 8.00 | 3,840.00 | 44839707 |
| D'Amato, R. | 10/07/16 | Review L. Schweitzer's edits to the Reorganization Plan. | .10 | 48.00 | 44839727 |
| D'Amato, R. | 10/07/16 | Corr. with M. Livingston to discuss preparation of litigation document. | .20 | 96.00 | 44839765 |
| Luis, A. | 10/07/16 | Prepare binder of litigation documents per R. D'Amato. | .30 | 79.50 | 44859701 |
| Rozan, B. D. | 10/07/16 | Search for litigation documents per R. D'Amato | 2.50 | 887.50 | 44838514 |
| Cantwell, P. A. | 10/07/16 | Corr. to M. Livingston re litigation timing (.5); Extensive review of litigation issues and draft of litigation document (1.5); Mtg. w/ M. Livingston, A. Wu re case assignments (.8). | 2.80 | 2,128.00 | 44840269 |
| Rappoport, M. L | 10/08/16 | Draft litigation document | 5.70 | 3,705.00 | 44846290 |
| Schweitzer, L. | 10/08/16 | Further revisions to plan drafts (3.7). | 3.70 | 4,588.00 | 44838533 |
| Livingston, M. | 10/08/16 | Draft plan of reorganization (5.2); Corr. and EMs to P. Cantwell, R. D'Amato re: same (.4). | 5.60 | 3,164.00 | 44904945 |
| Livingston, M. | 10/08/16 | Revise disclosure statement (4.5); EMs and calls to P. Cantwell, R. D'Amato re: same (.4). | 4.90 | 2,768.50 | 44904955 |
| D'Amato, R. | 10/08/16 | Draft and edit portions of the Reorganization Plan and Disclosure Statement. | 7.80 | 3,744.00 | 44839804 |
| Cantwell, P. A. | 10/08/16 | Extensive revisions to litigation document (5.7). | 5.70 | 4,332.00 | 44840281 |
| Schweitzer, L. | 10/09/16 | P. Cantwell e/ms re draft litigation documents (0.3). | .30 | 372.00 | 44838545 |
| Livingston, M. | 10/09/16 | Draft disclosure statement (5.5); Follow-up on DS outstanding issues w/ L. Hakkenberg, M. Gianis and EM to team re: litigation document (.2). | 5.70 | 3,220.50 | 44905190 |
| Livingston, M. | 10/09/16 | Review and revise draft Plan, including incorporation of L. Schweitzer comments with R. D'Amato. | 1.80 | 1,017.00 | 44905202 |
| Wu, A. Y. | 10/09/16 | Review disclosure statement. | 2.50 | 1,200.00 | 44835297 |
| D'Amato, R. | 10/09/16 | Draft and edit portions of the Reorganization Plan. | 7.90 | 3,792.00 | 44839826 |

MATTER: 17650-012 PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| D'Amato, R. | 10/09/16 | Research and create chart re: litigation issues. | .70 | 336.00 | 44839833 |
| Hailey, K. A. | 10/09/16 | Draft description of litigation document. Review of similar descriptions in disclosure statement. | 1.00 | 965.00 | 44857945 |
| Cantwell, P. A. | 10/09/16 | Extensive edits to litigation documents and corr. to M. Livingston, R. D'Amato, L. Schweitzer, M. Rappoport (8.5). | 8.50 | 6,460.00 | 44840277 |
| Brod, C. B. | 10/10/16 | E-mail M. Livingston re: litigation documents. | .10 | 125.00 | 45050827 |
| Rappoport, M. L | 10/10/16 | Edits to disclosure statement; correspondence re same | 2.80 | 1,820.00 | 44846169 |
| Schweitzer, L. | 10/10/16 | Revise draft plan (3.2). | 3.20 | 3,968.00 | 45147480 |
| Schweitzer, L. | 10/10/16 | E/ms M. Livingston, P. Cantwell re open issues in plan (0.6); e/ms M. Kennedy, M. Cilia re plan (0.2); further work on draft plan (1.7). | 2.50 | 3,100.00 | 45147510 |
| Livingston, M. | 10/10/16 | Corr. w/ P. Cantwell, R. D'Amato Epiq team re: litigation issues. | .50 | 282.50 | 44905563 |
| Livingston, M. | 10/10/16 | Comm. w/ L. Hakkenberg re: binders of litigation documents. | .20 | 113.00 | 44905576 |
| Livingston, M. | 10/10/16 | Draft EMs to consultants re: updating disclosure statement. | 1.40 | 791.00 | 44905649 |
| Livingston, M. | 10/10/16 | Revise draft disclosure statement. | 2.40 | 1,356.00 | 44905678 |
| Livingston, M. | 10/10/16 | Corr. w/ R. D'Amato (.2) and A. Yu (.2) re: Plan and disclosure statement work. | .40 | 226.00 | 44905705 |
| Livingston, M. | 10/10/16 | Review litigation document (.3); EMs to K. Ponder, T. Ross re: same (.2). | .50 | 282.50 | 44905755 |
| Livingston, M. | 10/10/16 | Review litigation documents (.8); EMs to K. Hailey, P. Cantwell, L. Schweitzer re: same (.4). | 1.20 | 678.00 | 44905771 |
| Livingston, M. | 10/10/16 | Review DS sections (.2); EM Torys re: same (.1). | .30 | 169.50 | 44905787 |
| Livingston, M. | 10/10/16 | Draft disclosure statement (3.8); Draft remaining issues list for CGSH team (.7); Draft EM to CGSH team re: same (.2). | 4.70 | 2,655.50 | 44905810 |
| Wu, A. Y. | 10/10/16 | Corr. with M. Livingston to discuss outstanding items in the DS (.2); prep for same (.3). | .50 | 240.00 | 44843029 |
| Wu, A. Y. | 10/10/16 | Research outstanding items in DS. | 3.50 | 1,680.00 | 44843030 |
| D'Amato, R. | 10/10/16 | Edit open points on the Reorganization Plan. | 9.60 | 4,608.00 | 44859928 |
| D'Amato, R. | 10/10/16 | Research and complete chart re: litigation issue and send to M. Livingston and P. Cantwell. | .20 | 96.00 | 44859970 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| D'Amato, R. | 10/10/16 | Research re: litigation issue at the request of P. Cantwell. | .30 | 144.00 | 44859986 |
| D'Amato, R. | 10/10/16 | Compare litigation documents for outstanding items. | 1.40 | 672.00 | 44859994 |
| D'Amato, R. | 10/10/16 | Comm. with P. Cantwell, M. Livingston, A. Tsai (Epiq), T. Conklin (Epiq) and S. Kjontvedt (Epiq) re: litigation issues. | .50 | 240.00 | 44860008 |
| D'Amato, R. | 10/10/16 | Corr. with M. Livingston re: Plan (.2); Corr with P. Cantwell regarding further assignments for drafting the Reorganization Plan (.3). | .50 | 240.00 | 44860032 |
| Goodman, C. M. | 10/10/16 | Consideration of tax issues. | .30 | 274.50 | 44865539 |
| Hailey, K. A. | 10/10/16 | Review of litigation documents and emails with M. Livingston regarding same. | .70 | 675.50 | 44858058 |
| Cantwell, P. A. | 10/10/16 | Review draft litigation documents (6.8); Review proposed litigation procedures (2); Corr. w/ Epiq, R. D'Amato, M. Livingston re litigation issues (.5); Corr. to M. Livingston, R. D'Amato re litigation (.1); Corr. to R. D'Amato, C. Goodman, L. Schweitzer re tax issue (.4); Corr. to R. D'Amato, A. Wu, M. Rappoport, M. Livingston re assignments and review next steps (.2). | 10.00 | 7,600.00 | 44843795 |
| Rappoport, M. L | 10/11/16 | Review DS markup (.3); planning mtg w/ M. Livingston, P. Cantwell, R. D'Amato, A. Wu, L. Schweitzer (partial) (1) | 1.30 | 845.00 | 44861407 |
| Schweitzer, L. | 10/11/16 | E/ms M. Livingston re open plan issues (0.3). | .30 | 372.00 | 45049882 |
| Schweitzer, L. | 10/11/16 | T/c M. Cilia re plan issues (0.5); mtg. P. Cantwell, M. Livingston, R. D'Amato re plan/DS drafting (part) (1.0); revisions to plan draft (2.4). | 3.90 | 4,836.00 | 45147606 |
| Livingston, M. | 10/11/16 | Follow-up EMs to K. Hailey, M. Cilia, L. Schweitzer re: claims issues. | .80 | 452.00 | 44905854 |
| Livingston, M. | 10/11/16 | Review research from MNAT re: litigation issue and follow-up with CGSH teams. | .50 | 282.50 | 44905861 |
| Livingston, M. | 10/11/16 | Revise Plan incorporating L. Schweitzer comments and EMs to CGSH team re: same. | 3.20 | 1,808.00 | 44905874 |
| Livingston, M. | 10/11/16 | Meeting with L. Schweitzer (partial), P. Cantwell, M. Rappoport (partial), R D'Amato, and A. Wu re: remaining issues in drafting Disclosure Statement and Plan and assignments for next steps | 2.50 | 1,412.50 | 44905900 |
| Livingston, M. | 10/11/16 | Revise Plan to incorporate Torys, MNAT, CGSH comments and circulate revised Plan to J. Ray, MNAT, Torys, CGSH teams. | 3.70 | 2,090.50 | 44905916 |

**MATTER: 17650-012 PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 10/11/16 | Revise draft disclosure statement and send to MNAT for review. | 1.10 | 621.50 | 44905930 |
| Wu, A. Y. | 10/11/16 | Review emails re: draft disclosure statement and plan. | .90 | 432.00 | 44862687 |
| Wu, A. Y. | 10/11/16 | Corr. with M. Livingston re: updating team calendars. | 1.50 | 720.00 | 44862690 |
| Wu, A. Y. | 10/11/16 | Meeting with L. Schweitzer (partial), P. Cantwell, M. Rappoport (partial), M. Livingston re: remaining issues in drafting Disclosure Statement and Plan and assignments for next steps. | 2.50 | 1,200.00 | 44862691 |
| D'Amato, R. | 10/11/16 | Review of correspondence re: next steps in Plan/Disclosure Statement. | .30 | 144.00 | 44860059 |
| D'Amato, R. | 10/11/16 | Review litigation documents for inconsistencies. | 2.30 | 1,104.00 | 44860077 |
| D'Amato, R. | 10/11/16 | Comm. with L. Schweitzer (partial), P. Cantwell, M. Rappoport (partial), M. Livingston, and A. Wu re: remaining issues in drafting Disclosure Statement and Plan and assignments for next steps. | 2.50 | 1,200.00 | 44860101 |
| D'Amato, R. | 10/11/16 | Send Reorganization Plan to Word Processing for further edits. | .10 | 48.00 | 44860117 |
| D'Amato, R. | 10/11/16 | Corr. with A. Wu re: edits to Plan. | .30 | 144.00 | 44860139 |
| D'Amato, R. | 10/11/16 | Review Disclosure Statement for open points (.20); draft e-mail to T. Ross re litigation issue (.10). | .30 | 144.00 | 44860160 |
| Hailey, K. A. | 10/11/16 | Emails with M. Livingston regarding litigation issue. | .70 | 675.50 | 44858065 |
| Cantwell, P. A. | 10/11/16 | Comm. with L. Schweitzer (partial), R. D'Amato, M. Rappoport (partial), M. Livingston, and A. Wu re: remaining issues in drafting Disclosure Statement and Plan and assignments for next steps (2.5); Corr. to B. Rozan re case precedent (.2); Review litigation document (1.2) and meeting outline (.2). | 4.10 | 3,116.00 | 44860825 |
| Livingston, M. | 10/12/16 | Review A. Wu comparison of precedent plan and incorporate relevant provisions into Nortel plan. | .70 | 395.50 | 44905992 |
| Livingston, M. | 10/12/16 | Revise disclosure statement (incorporating P. Cantwell comments) (2.1); EM to R. D'Amato re: same (.1). | 2.20 | 1,243.00 | 44906023 |
| Livingston, M. | 10/12/16 | Review claims analysis from M. Cilia in preparation for 10/13 call. | .50 | 282.50 | 44906057 |
| Livingston, M. | 10/12/16 | Revise draft Plan to incorporate D. Abbott | 1.20 | 678.00 | 44906070 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (MNAT) comments. | | | |
| Livingston, M. | 10/12/16 | Review case precedent from MNAT. | .70 | 395.50 | 44906115 |
| Livingston, M. | 10/12/16 | Review case law re: litigation issue and EMs to P. Cantwell re: same. | .60 | 339.00 | 44906130 |
| Livingston, M. | 10/12/16 | Review litigation document and draft issues list for implementation into Plan and DS. | 3.10 | 1,751.50 | 44906138 |
| Wu, A. Y. | 10/12/16 | Compare litigation documents. | 1.00 | 480.00 | 44865052 |
| Wu, A. Y. | 10/12/16 | Research question regarding claims issue. | 3.80 | 1,824.00 | 44865054 |
| Wu, A. Y. | 10/12/16 | Compare litigation document. | 1.00 | 480.00 | 44865056 |
| Wu, A. Y. | 10/12/16 | Edits to Disclosure Statement. | .50 | 240.00 | 44865059 |
| D'Amato, R. | 10/12/16 | Research re: litigation issue (1.5); draft language for the Disclosure Statement re: litigation issue (1.4). | 2.90 | 1,392.00 | 44869336 |
| D'Amato, R. | 10/12/16 | Incorporate P. Cantwell's edits into the Draft Disclosure Statement (2.60); blackline to previous copy and circulated to team. (.20) | 2.80 | 1,344.00 | 44869352 |
| D'Amato, R. | 10/12/16 | E-mail and call with Word Processing regarding edits to Disclosure Statement. | .20 | 96.00 | 44869363 |
| D'Amato, R. | 10/12/16 | Draft and circulate daily docket update. | .40 | 192.00 | 44869375 |
| D'Amato, R. | 10/12/16 | Work with Help Desk to create distribution list for daily docket updates. | .20 | 96.00 | 44869380 |
| D'Amato, R. | 10/12/16 | Review of litigation documents and compare to draft litigation document. | .50 | 240.00 | 44869474 |
| D'Amato, R. | 10/12/16 | Summarize research on litigation issue for L. Schweitzer. | 1.30 | 624.00 | 44869479 |
| Rozan, B. D. | 10/12/16 | Precedent research per P. Cantwell (3.3); call with P. O'Keefe re same (.2). | 3.50 | 1,242.50 | 44900223 |
| Cantwell, P. A. | 10/12/16 | Review draft litigation document (3); Corr. to M. Livingston re litigation issues (.5); and research re same (1); Corr. to R. D'Amato (.3); A. Wu (.5); re assignments; Research and corr. to L. Schweitzer, M. Livingston re litigation research (1.3). | 6.60 | 5,016.00 | 44874266 |
| Rappoport, M. L | 10/13/16 | Corr. re plan with L. Schweitzer, M. Livingston, P. Cantwell, J. Ray, T. Ross, M. Cilia, and M. Kennedy. | 2.50 | 1,625.00 | 44880909 |
| Schweitzer, L. | 10/13/16 | Corr. D. Abbott re litigation issue (0.4); t/c A. Leblanc (0.2); mtg. M. Livingston re plan issues (0.3); mtg, t/c with M. Kennedy, J. Ray, M. Cilia, | 6.00 | 7,440.00 | 45049964 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cleary team re plan and DS content (2.5); work on plan drafts (2.3); e/ms Livingston, Cantwell re plan issues (0.3). | | | |
| Livingston, M. | 10/13/16 | Corr. w/ R. D'Amato re: litigation issue (.1); follow-up w/ L. Schweitzer, P. Cantwell re: same (.2). | .30 | 169.50 | 44906186 |
| Livingston, M. | 10/13/16 | Review M. Cilia financial analysis for call w/ M. Kennedy, J. Ray, M. Cilia. | .50 | 282.50 | 44906200 |
| Livingston, M. | 10/13/16 | Corr. w/ M. Kennedy, J. Ray, M. Cilia, T. Ross, L. Schweitzer (partial), P. Cantwell, R. D'Amato (partial), M. Rappoport (partial). re: financial analysis (2.5); prep for same (.8). | 3.30 | 1,864.50 | 44906219 |
| Livingston, M. | 10/13/16 | EMs to Epiq, CGSH team re: litigation issue. | .30 | 169.50 | 44906233 |
| Livingston, M. | 10/13/16 | EMs to L. Schweitzer, J. Bromley, P. Cantwell re: consultant. | .30 | 169.50 | 44906243 |
| Livingston, M. | 10/13/16 | Review R. D'Amato plan revisions and draft further revisions. | 1.50 | 847.50 | 44906297 |
| Livingston, M. | 10/13/16 | Revise draft disclosure statement (.5); Communications w/ R. D'Amato, Word Processing re: same (.2). | .70 | 395.50 | 44906305 |
| Livingston, M. | 10/13/16 | Follow-up w/ L. Schweitzer re: Plan issues (.3). | .30 | 169.50 | 45172566 |
| Wu, A. Y. | 10/13/16 | Research case law on litigation issue and summary re: same. | 3.20 | 1,536.00 | 44878243 |
| Wu, A. Y. | 10/13/16 | Incorporate edits into Plan. | 1.50 | 720.00 | 44878259 |
| D'Amato, R. | 10/13/16 | Review of claims for claims issue. | 1.60 | 768.00 | 44899014 |
| D'Amato, R. | 10/13/16 | Reviewed background materials re: claims issue. | .90 | 432.00 | 44899034 |
| D'Amato, R. | 10/13/16 | Review materials in preparation for call with client re: Plan and claims issues. | .40 | 192.00 | 44899044 |
| D'Amato, R. | 10/13/16 | Corr. with L. Schweitzer (partial), M. Livingston, M. Rappoport, P. Cantwell, J. Ray (Nortel), T. Ross (Nortel), M. Cilia (RLKS), and M. Kennedy (Chilmark) re: further Reorganization Plan and claims issues. | 2.50 | 1,200.00 | 44899088 |
| D'Amato, R. | 10/13/16 | Draft section for Reorganization Plan. | 2.10 | 1,008.00 | 44899108 |
| D'Amato, R. | 10/13/16 | Corr. with D. Stein and e-mail conversation with D. Stein, P. Cantwell, and M. Livingston re: research on litigation issue. | .50 | 240.00 | 44899194 |
| D'Amato, R. | 10/13/16 | Draft litigation document. | .40 | 192.00 | 44899422 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| D'Amato, R. | 10/13/16 | Review P. Cantwell's edits for incorporation into Disclosure Statement. | .30 | 144.00 | 44899439 |
| D'Amato, R. | 10/13/16 | Fix formatting problems with Disclosure Statement. | 1.00 | 480.00 | 44899451 |
| D'Amato, R. | 10/13/16 | Draft and circulate Daily Docket Summary. | .20 | 96.00 | 44899470 |
| Cantwell, P. A. | 10/13/16 | Extensive drafting of and review of litigation document (6.5); Corr. w/ M. Kennedy, M. Cilia, R. Perubhatla, M. Livingston, R. D'Amato, M. Rappoport, L. Schweitzer re litigation next steps (2.5); Corr. to creditor counsel re litigation issue (.5); review of litigation research from A. Wu (.4); | 9.90 | 7,524.00 | 44898249 |
| Bromley, J. L. | 10/14/16 | Emails on plan issues with M. Kennedy, L. Schweitzer and J. Ray (.50) | .50 | 625.00 | 44892917 |
| Schweitzer, L. | 10/14/16 | Review revised plan drafts (2.3); e/ms P. Cantwell, M. Livingston re plan open issues, comments (0.4); Corr. P. Cantwell re open plan provisions (0.5). | 3.20 | 3,968.00 | 45104312 |
| Livingston, M. | 10/14/16 | Review A. Wu plan updates. | .20 | 113.00 | 44906334 |
| Livingston, M. | 10/14/16 | Revise Plan, including additional edits from L. Schweitzer, P. Cantwell (3.7); Corr. w/ P. Cantwell, L. Schweitzer re: same (.4); Finalize draft and draft EMs to Akin and Milbank for review (.3). | 4.40 | 2,486.00 | 44906360 |
| Livingston, M. | 10/14/16 | Revise draft disclosure statement, including review edits from P. Cantwell. Send to L. Schweitzer for review. | 3.50 | 1,977.50 | 44906376 |
| Wu, A. Y. | 10/14/16 | Incorporate edits into the Plan. | 1.50 | 720.00 | 44889395 |
| Wu, A. Y. | 10/14/16 | Set up conference call and send calendar invite (.1). Work with paralegals to track down missing information in DS and incorporate same (1.4). | 1.50 | 720.00 | 44889411 |
| Wu, A. Y. | 10/14/16 | Update team calendar. | 2.00 | 960.00 | 44889414 |
| D'Amato, R. | 10/14/16 | Incorporate P. Cantwell's edits into the Draft Disclosure Statement. | 2.70 | 1,296.00 | 44899502 |
| D'Amato, R. | 10/14/16 | Emails with D. Stein and P. Cantwell re: litigation issue. | .60 | 288.00 | 44899524 |
| D'Amato, R. | 10/14/16 | E-mail to D. Stein re: litigation issue. | .10 | 48.00 | 44899536 |
| D'Amato, R. | 10/14/16 | Research litigation issue. | 1.70 | 816.00 | 44899548 |
| D'Amato, R. | 10/14/16 | Draft and circulate Daily Docket Update. | .20 | 96.00 | 44900162 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| D'Amato, R. | 10/14/16 | Corr with P. Cantwell re: litigation document. | .10 | 48.00 | 44900171 |
| Rozan, B. D. | 10/14/16 | Research re: litigation issue (4.0); pull select litigation documents per R. D'Amato (1.5) | 5.50 | 1,952.50 | 44900394 |
| Cantwell, P. A. | 10/14/16 | Extensive review of litigation document and corr to M. Livingston, M. Rappoport, R. D'Amato, L. Schweitzer re same (7) | 7.00 | 5,320.00 | 44897835 |
| Gonzalez, E. | 10/14/16 | Search for documents for disclosure statement per A. Wu and correspond regarding the same. | .30 | 79.50 | 44890412 |
| Livingston, M. | 10/15/16 | Revise disclosure statement to update open items. | 1.40 | 791.00 | 44906426 |
| Schweitzer, L. | 10/16/16 | Substantial revisions to draft DS (2.7). | 2.70 | 3,348.00 | 45060910 |
| Livingston, M. | 10/16/16 | Review issue list for call w/ Torys and review Plan re: same (.3); EM to A. Wu re: call invite (.1). | .40 | 226.00 | 44906446 |
| D'Amato, R. | 10/16/16 | Draft litigation document. | 3.40 | 1,632.00 | 44900201 |
| D'Amato, R. | 10/16/16 | Research case law on litigation issue. | 2.10 | 1,008.00 | 44900205 |
| Rappoport, M. L | 10/17/16 | Prep for plan mtg (.1); Conference call with Canadian counsel and L. Schweitzer (partial), P. Cantwell, M. Livingston, R. D'Amato and A. Wu re: coordination of dates, next steps for the filing of the Plan and Disclosure Statement, and next steps (1.3) | 1.40 | 910.00 | 44922885 |
| Schweitzer, L. | 10/17/16 | Conference call with Canadian counsel, P. Cantwell, M. Rappoport (partial), M. Livingston, R. D'Amato and A. Wu re: coordination of dates, next steps for the filing of the Plan and Disclosure Statement, and next steps (1.8). Corr D Abbott re court status filings and next steps (0.2). F/up e/ms D Abbott, J. Bromley re same (0.40). Further revise draft DS (1.3).  Corr F Hodara, D Botter, B Kahn, P Cantwell, A Wu re plan issues including f/up meeting Cantwell and Wu (0.8).  Corr P Cantwell, M Kennedy, M Cilia, T Ross re litigation issue (1.0). Work on plan structural issues including correspondence with P. Cantwell re same (2.5). E/ms P. Cantwell re plan related issues, coordination (0.7). | 8.70 | 10,788.00 | 45060921 |
| Livingston, M. | 10/17/16 | Conference call with Canadian counsel and L. Schweitzer (partial), P. Cantwell, M. Rappoport (partial), R. D'Amato and A. Wu re: coordination of dates, next steps for the filing of the Plan and Disclosure Statement, and next steps. | 2.00 | 1,130.00 | 44906492 |
| Livingston, M. | 10/17/16 | Revise disclosure statement, including updating information provided by T. Ross, K. Ponder and incorporate MNAT comments. | 3.80 | 2,147.00 | 45061785 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
                               DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 10/17/16 | EMs to J. Ray, L. Guerra-Sanz re: organizing board meeting. | .30 | 169.50 | 45061801 |
| Livingston, M. | 10/17/16 | Draft emails to indenture trustees re: procedural issues. | .30 | 169.50 | 45061894 |
| Wu, A. Y. | 10/17/16 | Review background emails (.5). Discussion of litigation document with P. Cantwell (.2).  Update team calendar (.2).  Review litigation documents (1.2). | 2.10 | 1,008.00 | 44908786 |
| Wu, A. Y. | 10/17/16 | Conference call with Canadian counsel and L. Schweitzer (partial), P. Cantwell, M. Rappoport (partial), M. Livingston, R. D'Amato and A. Wu re: coordination of dates, next steps for the filing of the Plan and Disclosure Statement, and next steps. | 2.00 | 960.00 | 44908793 |
| Wu, A. Y. | 10/17/16 | Comm. with Akin re: plan issues (.7). | .70 | 336.00 | 44908795 |
| D'Amato, R. | 10/17/16 | Research case law on litigation issue; summarized research and sent to D. Stein. | 2.40 | 1,152.00 | 44925377 |
| D'Amato, R. | 10/17/16 | Circulate issues list for call with Torys. | .10 | 48.00 | 44925409 |
| D'Amato, R. | 10/17/16 | Print and review materials in preparation for call with Torys. | .30 | 144.00 | 44925415 |
| D'Amato, R. | 10/17/16 | Implement L. Schweitzer's feedback into the draft Disclosure Statement. | 3.80 | 1,824.00 | 44925420 |
| D'Amato, R. | 10/17/16 | Draft and circulate Daily Docket Summary. | .10 | 48.00 | 44925426 |
| D'Amato, R. | 10/17/16 | Corr. with P. Cantwell, L. Schweitzer (partial), A. Wu, M. Livingston, M. Rappoport, Torys and Goodmans re: coordination of dates, next steps for the filing of the Plan and Disclosure Statement, and next steps. | 1.00 | 480.00 | 44925445 |
| D'Amato, R. | 10/17/16 | Comm. with P. Cantwell, L. Schweitzer (partial), A. Wu, and M. Livingston re plan issues. | 1.00 | 480.00 | 44925455 |
| Rozan, B. D. | 10/17/16 | Assist R. D'Amato with searches re: litigation issue. | 3.00 | 1,065.00 | 44958771 |
| Goodman, C. M. | 10/17/16 | T/c J. Wood re: tax issue. | .10 | 91.50 | 44920781 |
| Cantwell, P. A. | 10/17/16 | Conference call with Canadian counsel and L. Schweitzer (partial), M. Rappoport (partial), M. Livingston, R. D'Amato and A. Wu re: coordination of dates, next steps for the filing of the Plan and Disclosure Statement, and next steps. | 2.00 | 1,520.00 | 44911433 |
| Cantwell, P. A. | 10/17/16 | Prepare for meeting (1.7) and comm. w/ Canadian counsel re plan issues; Review litigation document (1.50); Review litigation document from MNAT | 6.90 | 5,244.00 | 44912946 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.8); Mtg w/ L. Schweitzer (partial), A. Wu (partial); M. Kennedy, T. Ross, M. Cilia (1.9). | | | |
| Rappoport, M. L | 10/18/16 | Review comments from Akin/Milbank re litigation document, correspondence re same | .30 | 195.00 | 44924357 |
| Bromley, J. L. | 10/18/16 | Meeting/call with P. Cantwell, K. Hailey, M. Livingston, D. Abbott, M. Kennedy, L. Schweitzer on plan issues (1.50); emails regarding same (.20) | 1.70 | 2,125.00 | 44955364 |
| Schweitzer, L. | 10/18/16 | Review litigation document (0.1); revise draft litigation document (0.4); Comm. P. Cantwell re draft plan documents and litigation documents (0.5); Corr. M. Kennedy re plan issues (0.6); Comm. w/J. Bromley re plan draft and claims issues (0.6). | 2.20 | 2,728.00 | 45050775 |
| Schweitzer, L. | 10/18/16 | Corr. D. Abbott, M. Kennedy, P. Cantwell, J. Bromley, K. Hailey re plan structure issues (2.2). | 2.20 | 2,728.00 | 45069012 |
| Schweitzer, L. | 10/18/16 | E/ms J. Ray, M. Kennedy re plan structure issues (0.3). | .30 | 372.00 | 45148378 |
| Schweitzer, L. | 10/18/16 | Review markups to plan drafts and further revise based on same (4.7). | 4.70 | 5,828.00 | 45207394 |
| Livingston, M. | 10/18/16 | Comm. w/ L. Schweitzer re: disclosure statement edits (.2); Revise disclosure statement re: same (1.5). | 1.70 | 960.50 | 45062280 |
| Livingston, M. | 10/18/16 | Corr. w/ P. Cantwell, L. Schweitzer, J. Bromley, D. Abbott re:  plan issues. | 1.50 | 847.50 | 45062306 |
| Livingston, M. | 10/18/16 | EMs to indenture trustees re: filing timing. | .20 | 113.00 | 45062373 |
| Livingston, M. | 10/18/16 | Organize board meeting w/ J. Ray, L. Guerra Sanz, CGSH team. | .20 | 113.00 | 45062396 |
| Livingston, M. | 10/18/16 | Corr. w/ Milbank (N. Almeida) re: Plan edits (.3); follow up w/ CGSH team re: same (.3). | .60 | 339.00 | 45062418 |
| Livingston, M. | 10/18/16 | Review case law re: litigation issue (.5); EMs to P. Cantwell re: same (.2). | .70 | 395.50 | 45062445 |
| Livingston, M. | 10/18/16 | Review litigation document (.3); Corr. and EMs to L. Hakkenberg re: same (.2). | .50 | 282.50 | 45062478 |
| Livingston, M. | 10/18/16 | Extensive revisions of disclosure statement, including implementation of L. Schweitzer edits and other updates from company. | 3.80 | 2,147.00 | 45062507 |
| Livingston, M. | 10/18/16 | Draft EM to J. Ray re: biography updating in the disclosure statement. | .20 | 113.00 | 45062611 |
| Livingston, M. | 10/18/16 | Review disclosure statement issues list and compile outstanding task list for R. D'Amato and | 1.40 | 791.00 | 45062635 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | A. Wu. | | | |
| Wu, A. Y. | 10/18/16 | Review litigation documents (2) | 2.00 | 960.00 | 44922637 |
| D'Amato, R. | 10/18/16 | Draft litigation documents. | 4.50 | 2,160.00 | 44925481 |
| D'Amato, R. | 10/18/16 | Update Reorganization Plan. | .20 | 96.00 | 44925485 |
| D'Amato, R. | 10/18/16 | Incorporate MNAT's edits into draft Disclosure Statement. | 1.70 | 816.00 | 44925492 |
| D'Amato, R. | 10/18/16 | Incorporate Milbank's edits into draft Reorganization Plan. | 1.30 | 624.00 | 44925498 |
| Rozan, B. D. | 10/18/16 | Create index of case precedents and disclosure statements per P. Cantwell; gather samples of litigation documents per R. D'Amato | 4.50 | 1,597.50 | 44958813 |
| Goodman, C. M. | 10/18/16 | Corr. L. Schweitzer re: plan of reorg (.3); email to L. Schweitzer re: tax issues (.4). | .70 | 640.50 | 44933773 |
| Hailey, K. A. | 10/18/16 | Conference call with L. Schweitzer, P. Cantwell, J. Bromley, M. Kennedy and D. Abbott regarding liquidating debtors and Corr. with L. Schweitzer regarding same. | 1.20 | 1,158.00 | 44923326 |
| Cantwell, P. A. | 10/18/16 | Comm. w/ L. Schweitzer re plan issues and planning (.4); review plan documents from R. D'Amato (.9); Corr. w/ L. Schweitzer, J. Bromley, K. Haley, M. Livingston, MNAT, Chilmark re plan discussion issues (2.2); Extensive edits to and revisions of litigation documents (6); and input edits re same (1.7); Corr to K. Schultea, EY, L. Schweitzer, B. McRae, C. Goodman re tax issue (.4). | 11.60 | 8,816.00 | 44925365 |
| Gianis, M. A. | 10/18/16 | Confirm cite for disclosure statement. | .30 | 216.00 | 44925265 |
| Brod, C. B. | 10/19/16 | E-mails M. Livingston re: plan issues and follow-up (.20). | .20 | 250.00 | 45065632 |
| Rappoport, M. L | 10/19/16 | Edits to plan, DS, correspondence re same | 2.10 | 1,365.00 | 44937601 |
| Schweitzer, L. | 10/19/16 | Corr. M. Kennedy, J. Bromley, K. Hailey, P. Cantwell re plan debtors (0.5); prep. for same (.2). | .70 | 868.00 | 45069119 |
| Schweitzer, L. | 10/19/16 | E/ms M. Rappoport, M. Livingston, P. Cantwell re revisions to draft plan and DS (0.7); Corr. S. Pohl re: same (0.3); e/ms D. Abbott re plan research; review same (0.6); review drafts and related research (2.1); revise plan sections (0.6); e/ms M. Rappoport re same (0.3); Corr. A. Leblanc re: plan issues (0.4). | 5.00 | 6,200.00 | 45069187 |
| Livingston, M. | 10/19/16 | Comm. w/ M. Gianis and L Hakkenberg re: | .10 | 56.50 | 45065310 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issue. | | | |
| Livingston, M. | 10/19/16 | Corr. w/ L. Schweitzer, D. Abbot, M. Kennedy re: revisions to disclosure (.5); follow-up revisions to disclosure statement (1.3). | 1.80 | 1,017.00 | 45065373 |
| Livingston, M. | 10/19/16 | Corr. w/ L. Schweitzer, P. Cantwell re: Plan and DS edits. | .20 | 113.00 | 45065385 |
| Livingston, M. | 10/19/16 | Emails to CGSH team and Epiq re: procedural issues. | .30 | 169.50 | 45065503 |
| Livingston, M. | 10/19/16 | Follow-up with T. Ross, K. Ponder re: plan issue (.3); Revise DS with additional updated information (1.8). | 2.10 | 1,186.50 | 45065597 |
| Livingston, M. | 10/19/16 | Draft EM to Epiq re: procedural issue. | .30 | 169.50 | 45065614 |
| Livingston, M. | 10/19/16 | Extensive revisions of disclosure statement. | 3.70 | 2,090.50 | 45065669 |
| Livingston, M. | 10/19/16 | Compile disclosure statement remaining issues list for L. Schweitzer, P. Cantwell (.5); Revise disclosure statement re: same (3.7). | 4.20 | 2,373.00 | 45066056 |
| Wu, A. Y. | 10/19/16 | Incorporate Akin and Milbank edits into Plan; assist P. Cantwell to finalize new version of Plan (7). | 7.00 | 3,360.00 | 44932232 |
| D'Amato, R. | 10/19/16 | Draft litigation documents. | .70 | 336.00 | 44937056 |
| D'Amato, R. | 10/19/16 | Corr. w/ M. Livingston re: claims issues and further edits to the Disclosure Statement and Plan. | .10 | 48.00 | 44937068 |
| D'Amato, R. | 10/19/16 | Incorporate Milbank's edits into the draft Reorganization Plan. | 1.60 | 768.00 | 44937080 |
| D'Amato, R. | 10/19/16 | Corr. w/ M. Livingston re: further edits to the DS. | .10 | 48.00 | 44937096 |
| D'Amato, R. | 10/19/16 | Resolve open research points on the draft Disclosure Statement and edit the DS accordingly. | 2.80 | 1,344.00 | 44937114 |
| D'Amato, R. | 10/19/16 | Research re litigation issue (1.50); draft litigation document re: same (1.10). | 2.60 | 1,248.00 | 44937136 |
| D'Amato, R. | 10/19/16 | Research litigation issue. | .40 | 192.00 | 44937147 |
| Rozan, B. D. | 10/19/16 | Gather litigation documents per R. D'Amato | 1.50 | 532.50 | 44958844 |
| Hailey, K. A. | 10/19/16 | Conference call with L. Schweitzer, MNAT, M. Kennedy, J. Bromley and P. Cantwell re: plan issues. | .50 | 482.50 | 44933317 |
| Cantwell, P. A. | 10/19/16 | Extensive review of litigation documents (8) and coordination of inputting comments and circulate to UCC, Milbank (2); Corr. w/ L. Schweitzer, J. Bromley, K. Hailey, MNAT re plan issues (.5) and | 10.80 | 8,208.00 | 44943161 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prepare for same (.3). | | | |
| Bretas Romano, | 10/20/16 | Corr. with P. Cantwell, M. Livingston, A. Wu (partial), R. D'Amato, T. Conklin (Epiq), J. Sullivan (Epiq), A. Tsai (Epiq), S. Kjontvedt (Epiq),  C. Armstrong (Goodmans), J. Pasquariello (Goodmans), and T. Ayres (Ernst & Young) re: plan issues. | .80 | 648.00 | 44980992 |
| Bretas Romano, | 10/20/16 | Follow up meeting with P. Cantwell, M. Livingston, and R. D'Amato re: comm. with Epiq and Canadian Debtors' Counsel. | .20 | 162.00 | 44980995 |
| Bretas Romano, | 10/20/16 | Review litigation documents and draft section of litigation document re: same. | 1.00 | 810.00 | 44980997 |
| Rappoport, M. L | 10/20/16 | Review plan to do items, correspondence re same | .10 | 65.00 | 44958672 |
| Schweitzer, L. | 10/20/16 | Meeting P. Cantwell, R. D'Amato re plan issues (.7); prep for same (.3); t/c M. Kennedy re plan exhibits (0.4); revise draft disclosure statement (1.7). | 3.10 | 3,844.00 | 45051451 |
| Schweitzer, L. | 10/20/16 | Various e/ms P. Cantwell, M. Livingston, R. D'Amato re plan drafts (1.6). | 1.60 | 1,984.00 | 45061366 |
| Schweitzer, L. | 10/20/16 | Review draft plan document | 2.50 | 3,100.00 | 45207452 |
| Livingston, M. | 10/20/16 | Corr. with P. Cantwell, R. D'Amato, E. Bretas Romano, A. Wu (partial), T. Conklin (Epiq), J. Sullivan (Epiq), A. Tsai (Epiq), S. Kjontvedt (Epiq),  C. Armstrong (Goodmans), J. Pasquariello (Goodmans), and T. Ayres (Ernst & Young) re: plan issues ( 0.8); Follow up meeting with P. Cantwell, and E. Bretas Romano, R. D'Amato re: call with Epiq and Canadian Debtors' Counsel (0.2) | 1.00 | 565.00 | 45069144 |
| Livingston, M. | 10/20/16 | Clean-up revisions to disclosure statement (1.9); circulate draft Plan & Disclosure statement to Akin/Milbank (.3). | 2.20 | 1,243.00 | 45069210 |
| Livingston, M. | 10/20/16 | Initial review of litigation document (.6); draft EM to Torys for review (.1). | .70 | 395.50 | 45069297 |
| Livingston, M. | 10/20/16 | Circulate revised draft Plan to MNAT, J. Ray, M. Kennedy, Epiq. | .30 | 169.50 | 45069387 |
| Livingston, M. | 10/20/16 | Call w/ A. Wu re: revisions to plan. | 1.30 | 734.50 | 45069452 |
| Livingston, M. | 10/20/16 | Corr. w/ L. Hakkenberg re disclosure statement edits. | .20 | 113.00 | 45069515 |
| Livingston, M. | 10/20/16 | Review service list from Epiq. | .20 | 113.00 | 45069534 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 10/20/16 | Corr. w/ N. Almeida re: Plan issues (.2); follow-up with L. Schweitzer, P. Cantwell re: same (.5). | .70 | 395.50 | 45069609 |
| Livingston, M. | 10/20/16 | Review research re litigation issue from R. D'Amato (.5); EM to CGSH team re: same (.1). | .60 | 339.00 | 45069647 |
| Livingston, M. | 10/20/16 | Attention to litigation issue in disclosure statement (.4); calls and EMs to L. Hakkenberg re: same (.2). | .60 | 339.00 | 45069700 |
| Livingston, M. | 10/20/16 | Review claims analysis from M. Kennedy; EMs to CGSH team re: same. | .50 | 282.50 | 45069738 |
| Livingston, M. | 10/20/16 | Extensive revisions to Nortel Plan. | 3.40 | 1,921.00 | 45069764 |
| Wu, A. Y. | 10/20/16 | Call with P. Cantwell, M. Livingston, E. Bretas Romano, R. D'Amato, T. Conklin (Epiq), J. Sullivan (Epiq), A. Tsai (Epiq), S. Kjontvedt (Epiq), C. Armstrong (Goodmans), J. Pasquariello (Goodmans), and T. Ayres (Ernst & Young) re: plan issue (0.8). Meeting with P. Cantwell re litigation document (.5). Prep for same (.2). Call with M. Livingston re outstanding items in Plan (1.3). Prep for call (.2). Incorporate edits and find missing information in Plan. | 3.00 | 1,440.00 | 44939529 |
| Wu, A. Y. | 10/20/16 | Compile edits and address issues in Plan (3). | 3.00 | 1,440.00 | 44939535 |
| D'Amato, R. | 10/20/16 | Prepare for conference calls and meetings. | .10 | 48.00 | 44950327 |
| D'Amato, R. | 10/20/16 | Research litigation issue, summarize findings and send to M. Livingston. | 1.30 | 624.00 | 44950344 |
| D'Amato, R. | 10/20/16 | Conduct factual research for an open point on the Disclosure Statement. | .20 | 96.00 | 44950380 |
| D'Amato, R. | 10/20/16 | Corr. with P. Cantwell, M. Livingston, E. Bretas Romano, A. Wu (partial), T. Conklin (Epiq), J. Sullivan (Epiq), A. Tsai (Epiq), S. Kjontvedt (Epiq), C. Armstrong (Goodmans), J. Pasquariello (Goodmans), and T. Ayres (Ernst & Young) re: plan issues. | .80 | 384.00 | 44950409 |
| D'Amato, R. | 10/20/16 | Follow up meeting with P. Cantwell, M. Livingston, R. D'Amato and E. Bretas Romano re: call with Epiq and Canadian Debtors' Counsel. | .20 | 96.00 | 44950416 |
| D'Amato, R. | 10/20/16 | Comm. with P. Cantwell and L. Schweitzer re: litigation document (.7); prep for same (.6). | 1.30 | 624.00 | 44950423 |
| D'Amato, R. | 10/20/16 | Edits to the Reorganization Plan. | .80 | 384.00 | 44950429 |
| D'Amato, R. | 10/20/16 | Draft e-mail to Cleary Working Group re litigation issue. | .20 | 96.00 | 44950445 |
| D'Amato, R. | 10/20/16 | Incorporate L. Schweitzer's edits into litigation | 1.30 | 624.00 | 44950452 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document. | | | |
| D'Amato, R. | 10/20/16 | Corr with D. Stein and P. Cantwell re: issues in Disclosure Statement. | .40 | 192.00 | 44950463 |
| D'Amato, R. | 10/20/16 | Draft and circulate Daily Docket Update. | .30 | 144.00 | 44950465 |
| Rozan, B. D. | 10/20/16 | Assist R. D'Amato with gathering disclosure statements. | 1.70 | 603.50 | 44960673 |
| Goodman, C. M. | 10/20/16 | Review of plan (1.2); review of plan comments from advisors (.5); tc W. McRae re: tax issue (.3) | 2.00 | 1,830.00 | 44950133 |
| Cantwell, P. A. | 10/20/16 | Mtg. w/ A. Wu re litigation document (.5); Turn comments to document and send to Canadian debtors (1.3); Mtg. w/ L. Schweitzer, M. Kennedy, R. D'Amato re litigation document (.7); Extensive research and revision of litigation documents (5). | 7.50 | 5,700.00 | 44943200 |
| Cantwell, P. A. | 10/20/16 | Corr. w/ Epiq, Goodmans, M. Livingston, E. Bretas Romano, A. Wu and R. D'Amato re plan issues (.5) | .50 | 380.00 | 44943229 |
| Tunis, B. M. | 10/20/16 | Email corr. w/P. Cantwell regarding draft filing. | .10 | 76.00 | 44951141 |
| Tunis, B. M. | 10/20/16 | Email A. Wu with draft filing. | .10 | 76.00 | 44951143 |
| Bretas Romano, | 10/21/16 | Call w/ L. Schweitzer, P. Cantwell,  R. D'Amato, T. Ayres (Ernst & Young), J. Pasquariello (Goodman), C. Armstrong (Goodmans), and  J. Stam (Gowling WLG) re: plan issues | .30 | 243.00 | 44981014 |
| Rappoport, M. L | 10/21/16 | Review Plan, edits to same, correspondence re same | 1.30 | 845.00 | 44958683 |
| Schweitzer, L. | 10/21/16 | T/c P. Cantwell, T. Ayres, E. Bretas Romano, R. D'Amato re plan issues (0.3). | .30 | 372.00 | 45061583 |
| Schweitzer, L. | 10/21/16 | Review plan comments (0.7); review Torys draft (0.4). | 1.10 | 1,364.00 | 45061614 |
| Schweitzer, L. | 10/21/16 | Review plan-related research (0.7); revisions to draft plan docs (3.2). | 3.90 | 4,836.00 | 45061634 |
| Schweitzer, L. | 10/21/16 | Corr. Goodmans (C. Armstrong, J. Pasquairello), P. Cantwell, M. Livingston and R. D'Amato re plan drafts (2.5). | 2.50 | 3,100.00 | 45207473 |
| Livingston, M. | 10/21/16 | Call w/ Goodmans, P. Cantwell, R. D'Amato, L. Schweitzer re: Plan issues (2.5); follow-up w/ CGSH team re: same (.6); Meeting re: issues list drafting w/ R. D'Amato re: same (.8). | 3.90 | 2,203.50 | 45071020 |
| Livingston, M. | 10/21/16 | Revise the Plan (1.5); EMs to CGSH team re: same (.2). | 1.70 | 960.50 | 45071061 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
                                                                DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 10/21/16 | Review Torys comments on Plan in advance of call. | .30 | 169.50 | 45071118 |
| Livingston, M. | 10/21/16 | Review Milbank additional comments on Plan and revise plan re: same. | 1.20 | 678.00 | 45071129 |
| Livingston, M. | 10/21/16 | Extensive revisions of disclosure statement (3.2); circulate revised disclosure statement to Canada (Goodmans) and CGSH team (.2). | 3.40 | 1,921.00 | 45071155 |
| Wu, A. Y. | 10/21/16 | Edit Plan and update outstanding items (2). Review correspondence re: plan and send out team calendar (.6) | 2.60 | 1,248.00 | 44953625 |
| D'Amato, R. | 10/21/16 | Conduct factual research for information to be included in the Disclosure Statement. | 1.40 | 672.00 | 44957672 |
| D'Amato, R. | 10/21/16 | Prepare for conference call with Canadian Debtors' Counsel re: Plan. | .10 | 48.00 | 44957719 |
| D'Amato, R. | 10/21/16 | Call w/ L. Schweitzer, P. Cantwell, E. Bretas Romano, T. Ayres (Ernst & Young), J. Pasquariello (Goodman), C. Armstrong (Goodmans), and J. Stam (Gowling WLG) re: plan issues. | .30 | 144.00 | 44957737 |
| D'Amato, R. | 10/21/16 | Review litigation documents as follow up to call with Goodmans. | .20 | 96.00 | 44957746 |
| D'Amato, R. | 10/21/16 | Implement M. Rappaport's edits into the Draft Reorganization Plan. | .30 | 144.00 | 44957755 |
| D'Amato, R. | 10/21/16 | Implement L. Schweitzer's edits into draft litigation document. | .70 | 336.00 | 44957774 |
| D'Amato, R. | 10/21/16 | Call with L. Schweitzer, P. Cantwell, and M. Livingston re: plan issues (2.5); prep for same (.3) | 2.80 | 1,344.00 | 44957825 |
| D'Amato, R. | 10/21/16 | Follow up on call with Canadian Debtors' Counsel with L. Schweitzer, P. Cantwell, and M. Livingston. | .30 | 144.00 | 44957846 |
| D'Amato, R. | 10/21/16 | Meeting with M. Livingston re: action items for drafts of Plan and DS (.8); prep for same (.1) | .90 | 432.00 | 44957867 |
| D'Amato, R. | 10/21/16 | E-mail to C. Armstrong (Goodmans) and J. Pasquariello (Goodmans) with contact information for Cleary team. | .10 | 48.00 | 44957991 |
| D'Amato, R. | 10/21/16 | Extensive edits to Reorganization Plan. | 2.30 | 1,104.00 | 44958000 |
| Cantwell, P. A. | 10/21/16 | Call w/ L. Schweitzer, E. Bretas Romano, R. D'Amato, T. Ayres (Ernst & Young), J. Pasquariello (Goodmans), C. Armstrong (Goodmans), and J. Stam (Gowling WLG) re: plan | .30 | 228.00 | 44945847 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND**
**DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| Cantwell, P. A. | 10/21/16 | Extensive review and revision of litigation document (1.4); Call with L. Schweitzer, R. D'Amato, and M. Livingston regarding plan issues (2.5); prep for same (.3) and follow-up. (.3) | 4.50 | 3,420.00 | 44966320 |
| McKay, E. | 10/21/16 | Update closing binder per M. Livingston and P. Cantwell (0.5). Collect emails for Litigation Notebook (0.5). | 1.00 | 295.00 | 44958809 |
| Rappoport, M. L | 10/22/16 | Comparison of litigation documents (2.9); correspondence re same (.5); call w/P, Cantwell, R. D'Amato, M. Livingston and A. Wu re: next steps (.5). | 3.90 | 2,535.00 | 44958704 |
| Schweitzer, L. | 10/22/16 | Revise draft DS exhibits, including team e/ms re same (2.1). | 2.10 | 2,604.00 | 45060984 |
| Livingston, M. | 10/22/16 | Corr. w/ P. Cantwell, M. Rappoport, A. Wu, R. D'Amato re: Plan/DS tasks. | .50 | 282.50 | 45084976 |
| Livingston, M. | 10/22/16 | Extensive revisions of plan and disclosure statement (2.6); EMs  and calls to R D'Amato re: same (.2). | 2.80 | 1,582.00 | 45084980 |
| Livingston, M. | 10/22/16 | Revise draft disclosure statement (4.1); Conform Plan and disclosure statement re: same (.7). | 4.80 | 2,712.00 | 45084995 |
| Wu, A. Y. | 10/22/16 | Comparison of litigation documents (4.3); Call with P. Cantwell, M. Rappoport, R. D'Amato, M. Livingston regarding next steps (.5); update team calendar (.2) | 5.00 | 2,400.00 | 44953665 |
| D'Amato, R. | 10/22/16 | Circulate updated list of open issues from Reorganization Plan. | .20 | 96.00 | 44959759 |
| D'Amato, R. | 10/22/16 | Corr. with P. Cantwell, M. Rappoport, M. Livingston, and A. Wu re: remaining tasks on Reorganization Plan and Disclosure Statement. | .50 | 240.00 | 44959774 |
| D'Amato, R. | 10/22/16 | Review and edit section of Reorganization Plan. | 1.40 | 672.00 | 44959782 |
| D'Amato, R. | 10/22/16 | Conduct a detailed comparison between litigation documents to ensure consistency. | 5.80 | 2,784.00 | 44959795 |
| Cantwell, P. A. | 10/22/16 | Extensive review of and drafting of litigation document (4.0); Corr. with M. Rappoport, R. D'Amato, M. Livingston, A. Wu regarding next steps (.5). | 4.50 | 3,420.00 | 44966298 |
| Rappoport, M. L | 10/23/16 | Review comparison of litigation documents and flag required changes; correspondence re same | 4.20 | 2,730.00 | 44958707 |
| Schweitzer, L. | 10/23/16 | Revise draft DS (1.8).  e/ms creditor constituents | 2.00 | 2,480.00 | 45061008 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2). | | | |
| Livingston, M. | 10/23/16 | Revise draft plan to implement litigation issues (2.8); run blacklines and compile (.2); circulate to L. Schweitzer (.1). | 3.10 | 1,751.50 | 45085462 |
| Livingston, M. | 10/23/16 | Review documents re: claims issues (.3); EMs to Torys re: same (.2). | .50 | 282.50 | 45085468 |
| Livingston, M. | 10/23/16 | Update Plan and DS exhibits and appendixes (.4); EMs to P. Cantwell, L. Schweitzer re: same (.1). | .50 | 282.50 | 45085470 |
| Livingston, M. | 10/23/16 | Extensive revisions of disclosure statement. | 5.20 | 2,938.00 | 45085473 |
| Livingston, M. | 10/23/16 | EMs re: call w/ Canadian Debtors to review Plan/DS outstanding issues. | .20 | 113.00 | 45085476 |
| Wu, A. Y. | 10/23/16 | Extensive edits to draft Plan. | 3.00 | 1,440.00 | 44953670 |
| D'Amato, R. | 10/23/16 | Incorporate L. Schweitzer's feedback into draft litigation document. | .50 | 240.00 | 44959809 |
| D'Amato, R. | 10/23/16 | Conform draft Disclosure Statement to Reorganization Plan. | 2.00 | 960.00 | 44959904 |
| D'Amato, R. | 10/23/16 | Review litigation documents to ensure accuracy of provisions. | .30 | 144.00 | 44960469 |
| D'Amato, R. | 10/23/16 | Incorporate L. Schweitzer's edits into draft Disclosure Statement. | 1.90 | 912.00 | 44960534 |
| D'Amato, R. | 10/23/16 | Implement Word Processing's edits into the Reorganization Plan. | 1.00 | 480.00 | 44960542 |
| Cantwell, P. A. | 10/23/16 | Corr. to M. Livingston, R. D'Amato regarding plan document appendices (.3); Review and revise litigation document appendix (.5). | .80 | 608.00 | 44972093 |
| Rappoport, M. L | 10/24/16 | Prepare for calls/meetings (.2); Comm. with P. Cantwell, M. Livingston, R. D'Amato,  A. Wu, C. Armstrong (Goodmans), and J. Pasquariello (Goodmans) re: finalizing plan issues (0.5); Follow-up with P. Cantwell, M. Livingston, R. D'Amato, and A. Wu re: same (0.1); Meeting with L. Schweitzer, P. Cantwell, M. Livingston, R. D'Amato, and A. Wu re finalizing Plan (0.6); Meeting with L. Schweitzer, P. Cantwell, M. Livingston, R. D'Amato, and A. Wu re next steps on finalizing the Plan and DS (.9); Meeting with P. Cantwell, M. Livingston, R. D'Amato, and A. Wu discussing next steps and individual tasks (partial) (.5); review/edit Plan (.5) | 3.30 | 2,145.00 | 44967243 |
| Schweitzer, L. | 10/24/16 | Further revisions to draft plan (2.3); meeting with P. Cantwell, M. Livingston, M. Rappoport, R. | 2.90 | 3,596.00 | 45051585 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | D'Amato, A. Wu re same (0.6). | | | |
| Schweitzer, L. | 10/24/16 | F/u meeting P. Cantwell, M. Rappoport, M. Livingston, R. D'Amato, A. Wu re next steps on plan and DS (0.9); further revisions to draft plan docs (3.2); team e/ms re same (0.8); e/ms Akin, Milbank re same (0.5). | 5.40 | 6,696.00 | 45061742 |
| McKay, E. | 10/24/16 | Search for litigation document per M. Livingston (2.0). Communications with A. Wu and paralegal team re upcoming filing (0.5). | 2.50 | 737.50 | 45045003 |
| Livingston, M. | 10/24/16 | Extensive revisions of draft Plan, including adding L. Schweitzer markup revisions. | 4.20 | 2,373.00 | 45071203 |
| Livingston, M. | 10/24/16 | Call with P. Cantwell, R. D'Amato, M. Rappoport, A. Wu, C. Armstrong (Goodmans), and J. Pasquariello (Goodmans) re: plan issues (0.5); Follow-up with P. Cantwell, R. D'Amato, M. Rappoport, and A. Wu re: same (0.1) | .60 | 339.00 | 45071209 |
| Livingston, M. | 10/24/16 | Meeting. with L. Schweitzer, P. Cantwell, M. Rappoport, R. D'Amato, and A. Wu re next steps on finalizing the Plan and DS (.9); Comm. with P. Cantwell, M. Rappoport (partial), R. D'Amato, and A. Wu discussing next steps and individual tasks (.7) | 1.60 | 904.00 | 45071212 |
| Livingston, M. | 10/24/16 | Corr. w/ L. Hakkenberg re: litigation issues. | .10 | 56.50 | 45071225 |
| Livingston, M. | 10/24/16 | Attention to revising draft exhibits for Plan/DS (.3); draft EM to CGSH team re: same (.2). | .50 | 282.50 | 45071236 |
| Livingston, M. | 10/24/16 | Clean up revisions to Plan (.1); blackline Plan and send to Canada for review (.2). | .30 | 169.50 | 45071246 |
| Livingston, M. | 10/24/16 | Attention to revision of Plan and DS (1.1); EMs to CGSH team re: same (.4). | 1.50 | 847.50 | 45071265 |
| Livingston, M. | 10/24/16 | Attention to litigation issue, including call w/ T. Ross, K. Ponder re: same. | .40 | 226.00 | 45071383 |
| Livingston, M. | 10/24/16 | Extensive revisions of draft disclosure statement (5.7); EMs to CGSH teams re: same (.2). | 5.90 | 3,333.50 | 45071481 |
| Wu, A. Y. | 10/24/16 | Meeting with L. Schweitzer, P. Cantwell, M. Rappoport, M. Livingston, R. D'Amato, and A. Wu re finalizing Plan (.6). | .60 | 288.00 | 44966050 |
| Wu, A. Y. | 10/24/16 | Review and edit Plan | 3.50 | 1,680.00 | 44968418 |
| Wu, A. Y. | 10/24/16 | Comm. with P. Cantwell, M. Livingston, M. Rappoport, A. Wu, C. Armstrong (Goodmans), and J. Pasquariello (Goodmans) re: plan issues (0.5) | .50 | 240.00 | 44968432 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
                                                    DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. Y. | 10/24/16 | Follow-up with P. Cantwell, M. Livingston, M. Rappoport re: call from Canadian Debtors' Counsel (0.1) | .10 | 48.00 | 44968437 |
| Wu, A. Y. | 10/24/16 | Meeting with L. Schweitzer, P. Cantwell, M. Rappoport, M. Livingston, R. D'Amato re next steps on finalizing the Plan and DS (.9) | .90 | 432.00 | 44968449 |
| Wu, A. Y. | 10/24/16 | Meeting with P. Cantwell, M. Rappoport (partial), M. Livingston and R. D'Amato discussing next steps and individual tasks (.7). | .70 | 336.00 | 44968462 |
| D'Amato, R. | 10/24/16 | Prepare draft Disclosure Statement for circulation (.10); developing issues list for call with Akin (.20). | .30 | 144.00 | 44999920 |
| D'Amato, R. | 10/24/16 | Prepare for meeting with L. Schweitzer re: drafting of Reorganization Plan. | .20 | 96.00 | 44999923 |
| D'Amato, R. | 10/24/16 | Comm. with L. Schweitzer, P. Cantwell, M. Rappoport, M. Livingston, R. D'Amato, and A. Wu re finalizing Plan. | .60 | 288.00 | 44999932 |
| D'Amato, R. | 10/24/16 | Circulate summary and open issues list from meeting with L. Schweitzer to Cleary team. | .30 | 144.00 | 44999941 |
| D'Amato, R. | 10/24/16 | Research for open points on the Plan and Disclosure Statement. | 1.90 | 912.00 | 44999956 |
| D'Amato, R. | 10/24/16 | Corr. with P. Cantwell, M. Livingston, M. Rappoport, A. Wu, C. Armstrong (Goodmans), and J. Pasquariello (Goodmans) re: plan issues. | .50 | 240.00 | 44999969 |
| D'Amato, R. | 10/24/16 | Follow-up with P. Cantwell, M. Livingston, M. Rappoport, and A. Wu re: call from Canadian Debtors' Counsel. | .10 | 48.00 | 45000011 |
| D'Amato, R. | 10/24/16 | Draft section for Reorganization Plan. | .40 | 192.00 | 45000028 |
| D'Amato, R. | 10/24/16 | Research case precedent and draft Reorganization Plan language accordingly. | .50 | 240.00 | 45000044 |
| D'Amato, R. | 10/24/16 | Review Akin's comments on the Reorganization Plan and create an open issues list for upcoming call re: same. | 3.30 | 1,584.00 | 45000062 |
| D'Amato, R. | 10/24/16 | Edit exhibit to the Disclosure Statement. | 1.40 | 672.00 | 45000080 |
| D'Amato, R. | 10/24/16 | Comm. with L. Schweitzer, P. Cantwell, M. Rappoport, M. Livingston, and A. Wu re next steps on finalizing the Plan and DS. | .90 | 432.00 | 45000088 |
| D'Amato, R. | 10/24/16 | Comm. with P. Cantwell, M. Rappoport (partial), M. Livingston, and A. Wu discussing next steps and individual tasks on finalizing Plan and DS. | .70 | 336.00 | 45000095 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| D'Amato, R. | 10/24/16 | Emails to Epiq re: notice procedures (.20) and to M. Kennedy re: questions on litigation document (.50). | .70 | 336.00 | 45000103 |
| D'Amato, R. | 10/24/16 | Ensure consistency within Reorganization Plan. | .30 | 144.00 | 45000109 |
| Hailey, K. A. | 10/24/16 | Emails with P. Cantwell regarding Plan. | .20 | 193.00 | 44977153 |
| Cantwell, P. A. | 10/24/16 | Comm. with L. Schweitzer, P. Cantwell, M. Rappoport, M. Livingston, R. D'Amato, and A. Wu regarding next steps on finalizing the Plan and DS. | .90 | 684.00 | 44966362 |
| Cantwell, P. A. | 10/24/16 | Meeting with M. Rappoport (partial), M. Livingston, R. D'Amato, and A. Wu discussing next steps and individual tasks. | .70 | 532.00 | 44966368 |
| Cantwell, P. A. | 10/24/16 | Review plan document edits (1.3); Comm. with L. Schweitzer and R. D'Amato, A. Wu, M. Rappoport regarding finalizing plan (.6); Attention to litigation document edits (2); meeting with M. Rappoport, A. Wu, R. D'Amato, M. Livingston and Canadian counsel regarding plan issues (.5); incorporate plan edits and send to constituent groups (1.8); Review comments from R. D'Amato, Canadian counsel, M. Livingston (.8); Continue issues review of litigation document appendices and related litigation documents (4). | 11.00 | 8,360.00 | 44972002 |
| Bretas Romano, | 10/25/16 | Call with Milbank and Akin with L. Schweitzer, J. Bromley (partial), P. Cantwell, M. Livingston, R. D'Amato and A. Wu re: plan issues. | 2.10 | 1,701.00 | 44981115 |
| Bretas Romano, | 10/25/16 | Research re litigation issue. | 1.20 | 972.00 | 44981117 |
| Rahn, A. | 10/25/16 | Correspondence with local counsel re plan issues. | .50 | 380.00 | 44980682 |
| Rahn, A. | 10/25/16 | Review of litigation documents (1.60); draft litigation document (1.40). | 3.00 | 2,280.00 | 44980715 |
| Rappoport, M. L | 10/25/16 | Revisions to Plan and DS, correspondence re same | .80 | 520.00 | 45003609 |
| Bromley, J. L. | 10/25/16 | Meeting with team regarding plan drafts (.70); Plan discussion comm. with E. Bretas Romano, L. Schweitzer, P. Cantwell, M. Livingston, R. D'Amato and A. Wu (.30); emails with team members regarding same (.20). | 1.20 | 1,500.00 | 45046748 |
| Schweitzer, L. | 10/25/16 | Meeting with P. Cantwell re litigation docs and appendices (0.8); Comm. with Milbank, Akin, P. Cantwell, M. Livingston, E. Bretas Romano, J. Bromley (partial), R. D'Amato, A. Wu re plan drafts (2.1); f/u team meeting re same with P. Cantwell, R. D'Amato, A. Wu, M. Livingston (0.9); substantial revisions to plan related drafts (5.8); e/ms K. Hailey re same (0.5); review | 10.70 | 13,268.00 | 45061889 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | creditor revisions to drafts (0.6). | | | |
| Schweitzer, L. | 10/25/16 | Creditor correspondence re plan drafts (0.9); correspondence J. Ray, M. Kennedy re same (0.8). | 1.70 | 2,108.00 | 45061957 |
| McKay, E. | 10/25/16 | Search for background material to litigation documents per R. D'Amato (1.2). Assist with edits to Plan/DS per A. Wu (0.4) Communications with A. Wu and paralegal team re staffing for upcoming filing (0.6) | 2.20 | 649.00 | 45045255 |
| Hakkenberg, L. | 10/25/16 | Email to P. Cantwell regarding provisions in litigation document. | .40 | 226.00 | 44977574 |
| Livingston, M. | 10/25/16 | Draft EM to paralegal team re: tasks for preparing litigation documents for filing. | .50 | 282.50 | 45071528 |
| Livingston, M. | 10/25/16 | Revise draft disclosure statement. | 1.20 | 678.00 | 45071538 |
| Livingston, M. | 10/25/16 | Corr. with Milbank and Akin with L. Schweitzer, J. Bromley (partial), P. Cantwell, A. Wu, R. D'Amato, E. Bretas Romano, and A. Wu re plan issues (2.1); Comm. to follow up on call with Milbank and Akin with L. Schweitzer, P. Cantwell, A. Wu, R. D'Amato, and A. Wu (.9) | 3.00 | 1,695.00 | 45071557 |
| Livingston, M. | 10/25/16 | Revise draft litigation document and circulate to J. Ray, K. Schultea, CGSH team. | 1.30 | 734.50 | 45071603 |
| Livingston, M. | 10/25/16 | Attention to resolution of plan issue, including EMs to J. Ray, CGSH team. | .70 | 395.50 | 45071641 |
| Livingston, M. | 10/25/16 | Revise draft Plan, including incorporation of comments from Akin/Milbank & L. Schweitzer markup (3.2); Run blacklines and send to P. Cantwell (.2). | 3.40 | 1,921.00 | 45071716 |
| Wu, A. Y. | 10/25/16 | Comm. with Milbank and Akin with L. Schweitzer, J. Bromley (partial), P. Cantwell, M. Livingston, R. D'Amato, E. Bretas Romano re: plan issues (2.1). | 2.10 | 1,008.00 | 44975785 |
| Wu, A. Y. | 10/25/16 | Meeting to follow up on call with Milbank and Akin with L. Schweitzer, P. Cantwell, M. Livingston, R. D'Amato re: plan issues (.9). | .90 | 432.00 | 44975786 |
| Wu, A. Y. | 10/25/16 | Incorporating P. Cantwell's edits into DS (1.5). | 1.50 | 720.00 | 44975787 |
| Wu, A. Y. | 10/25/16 | Incorporating L. Schweitzer's edits into DS (2). | 2.00 | 960.00 | 44975788 |
| Wu, A. Y. | 10/25/16 | Review precedents to litigation document and edits re: same (1.5). | 1.50 | 720.00 | 44975790 |
| Wu, A. Y. | 10/25/16 | Emails with paralegals to coordinate staffing (.2). | .20 | 96.00 | 44975791 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. Y. | 10/25/16 | Review and incorporate Milbank's comments to litigation document (1.2). | 1.20 | 576.00 | 44975792 |
| D'Amato, R. | 10/25/16 | Review of correspondence re: plan issues. | .40 | 192.00 | 45000134 |
| D'Amato, R. | 10/25/16 | Incorporate P. Cantwell's revisions into the draft Disclosure Statement. | 1.30 | 624.00 | 45000144 |
| D'Amato, R. | 10/25/16 | Prepare open issues list for call with opposing counsel. | 2.40 | 1,152.00 | 45000149 |
| D'Amato, R. | 10/25/16 | Incorporate L. Schweitzer's revisions into the draft Disclosure Statement. | .90 | 432.00 | 45000168 |
| D'Amato, R. | 10/25/16 | Corr. with Milbank, Akin, L. Schweitzer, J. Bromley (partial), P. Cantwell, M. Livingston, E. Bretas Romano, and A. Wu re: issues in Reorganization Plan and Disclosure Statement. | 2.10 | 1,008.00 | 45000186 |
| D'Amato, R. | 10/25/16 | Meeting to follow up on call with Milbank and Akin with L. Schweitzer, P. Cantwell, M. Livingston and A. Wu. | .90 | 432.00 | 45000205 |
| D'Amato, R. | 10/25/16 | Incorporate edits into the draft Disclosure Statement. | 1.80 | 864.00 | 45000231 |
| D'Amato, R. | 10/25/16 | Complete edits to the draft Disclosure Statement and circulated to Cleary team for distribution. | .60 | 288.00 | 45000248 |
| D'Amato, R. | 10/25/16 | Compile and circulate list of feedback points for litigation document. | .50 | 240.00 | 45000256 |
| D'Amato, R. | 10/25/16 | Edits to litigation documents based on input from L. Schweitzer and K. Hailey. | 1.40 | 672.00 | 45000530 |
| D'Amato, R. | 10/25/16 | Work with P. Cantwell to resolve open points on the Disclosure Statement. | .50 | 240.00 | 45000538 |
| Gonzalez, E. | 10/25/16 | Review cross-references in Disclosure Statement per M. Livingston. | 9.20 | 2,438.00 | 45019166 |
| Planamento, J. | 10/25/16 | Discussion with paralegal team re. Plan and Disclosure Statement assignments (.2); Review section in draft Plan per M. Livingston (3.7). | 3.90 | 1,033.50 | 44993270 |
| Luis, A. | 10/25/16 | Cross-reference litigation documents per M. Livingston. | 3.80 | 1,007.00 | 45040757 |
| Goodman, C. M. | 10/25/16 | Review of plan and disclosure statement; tc J. Wood re: same. | .20 | 183.00 | 44990335 |
| Hailey, K. A. | 10/25/16 | Emails with A. Rahn, P. Cantwell and Hunton & Williams regarding litigation documents. | .20 | 193.00 | 44977209 |
| Hailey, K. A. | 10/25/16 | Comments to litigation documents and emails with | .60 | 579.00 | 44977249 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | P. Cantwell regarding same. | | | |
| Cantwell, P. A. | 10/25/16 | Corr. with Milbank and Akin with L. Schweitzer, J. Bromley (partial), M. Livingston, R. D'Amato, E. Bretas Romano, and A. Wu re: plan issues (2.1). | 2.10 | 1,596.00 | 44981999 |
| Cantwell, P. A. | 10/25/16 | Meeting to follow-up on call with Milbank and Akin with L. Schweitzer, M. Livingston, R. D'Amato, and A. Wu (.9). | .90 | 684.00 | 44982003 |
| Cantwell, P. A. | 10/25/16 | Review litigation document and send to R. D'Amato, A. Wu for comments (1.5); Review Canadian litigation document (.2); Corr. to D. Herrington regarding disclosure issue (.3); Corr. to A. Slavens regarding draft document (.1); Review Canadian comments to disclosure statement (3); Comms with L. Schweitzer regarding litigation documents and appendices (.8); Corr. to trustee counsel regarding draft litigation documents (.2); Extensive review and revision to litigation documents (5). | 11.10 | 8,436.00 | 44982139 |
| Bretas Romano, | 10/26/16 | Corr. w/ indenture trustees, Epiq, L. Schweitzer (partial) E. Bretas Romano, P. Cantwell re draft litigation documents (.6); prep for same (.2). | .80 | 648.00 | 45033274 |
| Bretas Romano, | 10/26/16 | Follow up discussion w/ P. Cantwell re litigation documents. | .20 | 162.00 | 45033497 |
| Bretas Romano, | 10/26/16 | Corr. with R. D'Amato re: edits to Reorganization Plan | .50 | 405.00 | 45033751 |
| Bretas Romano, | 10/26/16 | Comments to section of litigation document and research re same. | 6.10 | 4,941.00 | 45033793 |
| Rahn, A. | 10/26/16 | Review of plan; team discussion re: same. | 3.50 | 2,660.00 | 45007389 |
| Rappoport, M. L | 10/26/16 | Edits to Plan/DS, correspondence re same (.3); add comments to Canadian litigation document, correspondence re same (4.3) | 4.60 | 2,990.00 | 44997772 |
| Bromley, J. L. | 10/26/16 | Emails P. Cantwell, team members, J. Ray, M. Kennedy regarding litigation document (.50); emails L. Schweitzer, S. Pohl regarding plan issues (.50). | 1.00 | 1,250.00 | 45046773 |
| Schweitzer, L. | 10/26/16 | Corr. M. Kennedy, J. Ray re plan status (0.9); collect comments and review draft litigation document (2.3); Corr. M. Kennedy re DS exhibits, distribution issues (0.8); revise plan exhibit drafts (3.2). | 7.20 | 8,928.00 | 44994432 |
| Schweitzer, L. | 10/26/16 | Corr. P. Cantwell re service issues (0.4); comm. P. Cantwell, M. Livingston re plan status, next steps (0.6); work on Canadian litigation document, claims issues (1.3); prepare for client call (0.4); t/c | 6.70 | 8,308.00 | 44994529 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | L. Guerra, M. Livingston, J. Ray, M. Kennedy re plan issues (0.5); t/c. J. Stam, P. Cantwell, E. Bretas Romano, Epiq re plan issues (part) (0.5); review constituent comments to plan drafts (2.0); e/ms J. Ray, M. Kennedy re same (0.3); further review of revisions, comments to Canadian draft litigation documents, including correspondence with M. Rappoport re same (0.7). | | | |
| McKay, E. | 10/26/16 | Assist with Plan/DS per A. Wu (0.6). Pull litigation documents per R. D'Amato (0.2) | .80 | 236.00 | 45045261 |
| Livingston, M. | 10/26/16 | Review and revise litigation documents, including emails from K. Hailey & L. Schweitzer (.9); revise and compile final versions of litigation documents (.4). | 1.30 | 734.50 | 45071812 |
| Livingston, M. | 10/26/16 | Corr. w/ R. D'Amato re: litigation documents. | .20 | 113.00 | 45071819 |
| Livingston, M. | 10/26/16 | Comm. w/ M. Rappoport re: plan issues. | .20 | 113.00 | 45071833 |
| Livingston, M. | 10/26/16 | Attend board meeting call w/ L. Schweitzer, J. Ray, L. Guerra Sanz (.5); follow-up call w/ J. Ray, L. Schweitzer, M. Kennedy (.3). | .80 | 452.00 | 45071851 |
| Livingston, M. | 10/26/16 | Review litigation documents re: plan issue. | .50 | 282.50 | 45071859 |
| Livingston, M. | 10/26/16 | Revise comparison of litigation documents. | .60 | 339.00 | 45071911 |
| Livingston, M. | 10/26/16 | Comm. with A. Luis re: paralegal edits to draft litigation documents. | .20 | 113.00 | 45071926 |
| Livingston, M. | 10/26/16 | Attention to resolution of claims issues, including EMs to D. Stein, L. Hakkenberg, L. Schweitzer, P. Cantwell, J. Bromley and revision of Plan and DS. | 1.80 | 1,017.00 | 45071982 |
| Livingston, M. | 10/26/16 | Attention to draft language in litigation document, including EMs to M. Rappoport, P. Cantwell re: same. | .50 | 282.50 | 45072081 |
| Livingston, M. | 10/26/16 | Review and revise language re: claims issue (1); draft EM to L. Schweitzer re: same (.3). | 1.30 | 734.50 | 45072156 |
| Livingston, M. | 10/26/16 | Revise draft disclosure statement. | 2.80 | 1,582.00 | 45072192 |
| Wu, A. Y. | 10/26/16 | Check and incorporate paralegal edits into Plan and Disclosure Statement; adding to and editing items to Disclosure Statement with team members (6.6) | 6.60 | 3,168.00 | 44992583 |
| Wu, A. Y. | 10/26/16 | Confer with R. D'Amato on next steps for Plan and DS (.9). | .90 | 432.00 | 44992586 |
| Wu, A. Y. | 10/26/16 | Comm. with J. Planamento and A. Luis re litigation issue (.6). | .60 | 288.00 | 44992589 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. Y. | 10/26/16 | Blackline litigation document for outside counsel (.1) | .10 | 48.00 | 44992592 |
| Wu, A. Y. | 10/26/16 | Incorporate edits from D. Stein into DS (.8) | .80 | 384.00 | 44992593 |
| Wu, A. Y. | 10/26/16 | Incorporate edits from Akin into DS (.5). | .50 | 240.00 | 44992594 |
| D'Amato, R. | 10/26/16 | Implement Hunton & Williams' feedback on litigation documents. | 1.30 | 624.00 | 45000548 |
| D'Amato, R. | 10/26/16 | Review litigation documents to confirm certain facts in the Draft Disclosure Statement. | .30 | 144.00 | 45000558 |
| D'Amato, R. | 10/26/16 | Compare sections of litigation documents to ensure consistency. | 1.70 | 816.00 | 45000567 |
| D'Amato, R. | 10/26/16 | Corr. with A. Wu re: paralegal proofreading, and further open points on DS. | .20 | 96.00 | 45000578 |
| D'Amato, R. | 10/26/16 | Finalize litigation documents. | .50 | 240.00 | 45000601 |
| D'Amato, R. | 10/26/16 | Incorporate Akin's feedback into draft Reorganization Plan. | 1.60 | 768.00 | 45000615 |
| D'Amato, R. | 10/26/16 | Confer with A. Wu and develop open issues list for remaining tasks on the Disclosure Statement. | .90 | 432.00 | 45000624 |
| D'Amato, R. | 10/26/16 | Draft new language for Plan and Disclosure Statement. | 1.00 | 480.00 | 45000651 |
| D'Amato, R. | 10/26/16 | Conduct miscellaneous edits and confer with Cleary team on miscellaneous open points on the Reorganization Plan. | 1.50 | 720.00 | 45000662 |
| D'Amato, R. | 10/26/16 | Miscellaneous drafting/editing work on Reorganization Plan. | 3.00 | 1,440.00 | 45000666 |
| D'Amato, R. | 10/26/16 | Corr. with E. Bretas Romano re: edits the Reorganization Plan. | .50 | 240.00 | 45000673 |
| Gonzalez, E. | 10/26/16 | Review cross-references in Disclosure Statement per M. Livingston. | 3.50 | 927.50 | 45019188 |
| Planamento, J. | 10/26/16 | Review references in draft of Plan per M. Livingston and A. Wu (3.3); Review defined terms in draft of Disclosure Statement per A. Wu (7.2) | 10.50 | 2,782.50 | 45006814 |
| Luis, A. | 10/26/16 | Cross reference litigation documents and conform re: same per M. Livingston and A. Wu. | .50 | 132.50 | 45040904 |
| Luis, A. | 10/26/16 | Cross reference litigation documents and conform re: same per M. Livingston and A. Wu. | 10.50 | 2,782.50 | 45040999 |
| Goodman, C. M. | 10/26/16 | Review information from tax advisor  and coordinate with bankruptcy team re: same. | .50 | 457.50 | 44990158 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. A. | 10/26/16 | Review of revised litigation documents. | .20 | 193.00 | 44993233 |
| Cantwell, P. A. | 10/26/16 | Extensive review of and preparation of plan documents (3.9); Corr. to. L. Schweitzer, M. Livingston regarding plan issues (1); Corr. with Trustee counsel, L. Schweitzer and E. Bretas Romano regarding plan issue (.6); Extensive review and preparation of litigation documents (4.9) and review drafts prepared by team members (2). | 12.40 | 9,424.00 | 45049940 |
| Bretas Romano, | 10/27/16 | Call with BNYM, P. Cantwell, L. Schweitzer and counsel re plan issues | .60 | 486.00 | 45033839 |
| Bretas Romano, | 10/27/16 | Corr. with R. D'Amato re trustee and Akin comments to draft litigation documents. | .10 | 81.00 | 45033843 |
| Bretas Romano, | 10/27/16 | Revise comments to section of draft plan. | 1.10 | 891.00 | 45033851 |
| Bretas Romano, | 10/27/16 | Corr. with S. Kjontvedt re: plan issue. | .20 | 162.00 | 45033855 |
| Bretas Romano, | 10/27/16 | Follow-up with P. Cantwell re plan issue. | .10 | 81.00 | 45033857 |
| Bretas Romano, | 10/27/16 | Draft section for draft litigation document. | .60 | 486.00 | 45033861 |
| Rahn, A. | 10/27/16 | Review litigation document (2.50); create timeline for corporate work stream (.50). | 3.00 | 2,280.00 | 45007439 |
| Rappoport, M. L | 10/27/16 | Extensive revisions, review and correspondence re draft Plans (2.8); Call re tax issues in same (.9); Call. with L. Schweitzer, P. Cantwell, M. Livingston, R. D'Amato, A. Wu, C. Armstrong (Goodmans) and J. Pasquariello (Goodmans) re: plan issues (2.9); Meeting with L. Schweitzer (partial), P. Cantwell, R. D'Amato, M. Livingston, and A. Wu re: follow up to call with Canadian Debtors' counsel and planning for further drafting on Plan and DS (1) | 7.60 | 4,940.00 | 45003636 |
| Bromley, J. L. | 10/27/16 | Emails with team members, J. Ray, M. Kennedy regarding draft litigation document (1.00); emails L. Schweitzer, M. Rappoport, Torys, regarding same (.20) | 1.20 | 1,500.00 | 45046793 |
| Schweitzer, L. | 10/27/16 | E/ms J. Ray re draft plan exhibits including review of draft of same (0.3); A. Slavens e/m re litigation document (0.1); Corr. M. Kennedy re drafts (0.4); e/ms C. Armstrong re draft plan (0.3). | 1.10 | 1,364.00 | 45003585 |
| Schweitzer, L. | 10/27/16 | Call with BNYM, E. Bretas Romano, P. Cantwell and counsel re plan issues (0.6); f/u and t/c P. Cantwell re same (0.2); Corr. with Goodmans, P. Cantwell, M. Rappoport, M. Livingston, A. Wu, R. D'Amato re plan drafts (2.9); f/u meeting with team re same (0.8). | 4.50 | 5,580.00 | 45003607 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 10/27/16 | Review creditor comments to drafts and revisions to reflect same (0.8); meeting P. Cantwell, M. Rappoport, M. Livingston, A. Wu, R. D'Amato, Goodmans (part) re plan structure issues (1.0); review revised exhibits (0.9); review revised draft plan (0.8); e/ms J. Ray, M. Kennedy re various pending items for plan (0.6). | 4.10 | 5,084.00 | 45003625 |
| McKay, E. | 10/27/16 | Assist R. D'Amato and A. Wu with Plan/DS (2.4). | 2.40 | 708.00 | 45045289 |
| Livingston, M. | 10/27/16 | Revise litigation document, including J. Ray revisions and incorporation of updated claims document. | .90 | 508.50 | 45072277 |
| Livingston, M. | 10/27/16 | Corr. with L. Schweitzer, P. Cantwell, R D'Amato, M. Rappoport, A. Wu, C. Armstrong (Goodmans) and J. Pasquariello (Goodmans) re: plan issues (2.9); Comm. with L. Schweitzer (partial), P. Cantwell, M. Rappoport, R. D'Amato, and A. Wu re: follow up to call with Canadian Debtors' counsel and planning for further drafting on Plan and DS (1) | 3.90 | 2,203.50 | 45072356 |
| Livingston, M. | 10/27/16 | Follow-up revisions of disclosure statement. | 1.20 | 678.00 | 45072377 |
| Livingston, M. | 10/27/16 | Corr. w/ T. Minott re: Plan issues and claims issues. | .10 | 56.50 | 45072392 |
| Livingston, M. | 10/27/16 | Attention to tax issues in Plan, including EMs to tax advisor and C. Goodman re: same. | .60 | 339.00 | 45072431 |
| Livingston, M. | 10/27/16 | Attention to claims issue, including EMs to Torys and review of claims document. | .50 | 282.50 | 45072452 |
| Livingston, M. | 10/27/16 | Extensive revisions to the DS, including claims and litigation document issues. | 4.30 | 2,429.50 | 45072462 |
| Livingston, M. | 10/27/16 | Review of UK Pension comments on Plan, including review of A. Wu markup. | .60 | 339.00 | 45072478 |
| Livingston, M. | 10/27/16 | EMs to T. Ross re: corporate issues. | .30 | 169.50 | 45072494 |
| Livingston, M. | 10/27/16 | Review of analysis from M. Kennedy and revision of Plan re: same. | .60 | 339.00 | 45072511 |
| Livingston, M. | 10/27/16 | Review and revise litigation document from M. Kennedy and related language in Plan and DS (.7); EMs to P. Cantwell re: same (.1). | .80 | 452.00 | 45072538 |
| Wu, A. Y. | 10/27/16 | Call with Law Debenture Trustee, Epiq, P. Cantwell, L. Schweitzer, and E. Bretas Romano re: plan issue (.6); prep for same (.1) | .70 | 336.00 | 45003219 |
| Wu, A. Y. | 10/27/16 | Incorporate comments from L. Schweitzer to draft Plan (2.5). | 2.50 | 1,200.00 | 45003277 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. Y. | 10/27/16 | Incorporate comments from constituency into draft Plan (1). | 1.00 | 480.00 | 45003278 |
| Wu, A. Y. | 10/27/16 | Incorporate comments from constituency into draft Plan (2). | 2.00 | 960.00 | 45003281 |
| Wu, A. Y. | 10/27/16 | Incorporate comments from constituency into draft Plan (.2) | .20 | 96.00 | 45003282 |
| Wu, A. Y. | 10/27/16 | Liaise with paralegals and provide feedback on their work for Plan/DS (.7). | .70 | 336.00 | 45003284 |
| Wu, A. Y. | 10/27/16 | Incorporate changes from team members into Plan (.8). | .80 | 384.00 | 45003286 |
| Wu, A. Y. | 10/27/16 | Comm. with Canadian counsel, L. Schweitzer, P. Cantwell, M. Rappoport, M. Livingston, and R. D'Amato re: plan issues (1). | 1.00 | 480.00 | 45003288 |
| Wu, A. Y. | 10/27/16 | Call with L. Schweitzer, P. Cantwell, M. Livingston, M. Rappoport, R. D'Amato, C. Armstrong (Goodmans) and J. Pasquariello (Goodmans) re: plan issues (2.9). | 2.90 | 1,392.00 | 45003290 |
| Wu, A. Y. | 10/27/16 | Meeting with L. Schweitzer (partial), P. Cantwell, M. Rappoport, M. Livingston, and R. D'Amato re: follow up to call with Canadian Debtors' counsel and planning for further drafting on Plan and DS (1). | 1.00 | 480.00 | 45003291 |
| D'Amato, R. | 10/27/16 | Extensive drafting and editing work on the Reorganization Plan and Disclosure Statement. | 9.30 | 4,464.00 | 45062758 |
| D'Amato, R. | 10/27/16 | Corr. with L. Schweitzer, P. Cantwell, M. Livingston, M. Rappoport, A. Wu, C. Armstrong (Goodmans) and J. Pasquariello (Goodmans) re: plan issues. | 2.90 | 1,392.00 | 45062866 |
| D'Amato, R. | 10/27/16 | Comm. with L. Schweitzer (partial), P. Cantwell, M. Rappoport, M. Livingston, and A. Wu re: follow up to call with Canadian Debtors' counsel and planning for further drafting on Plan and DS. | 1.00 | 480.00 | 45062907 |
| Gonzalez, E. | 10/27/16 | Review section of Plan of Reorganization per M. Livingston. | 1.00 | 265.00 | 45019214 |
| Planamento, J. | 10/27/16 | Review sections in draft Disclosure Statement per A. Wu. | 2.50 | 662.50 | 45006864 |
| Luis, A. | 10/27/16 | Finalize edits to Disclosure Statement and Plan per A. Wu. | 1.50 | 397.50 | 45041129 |
| Rozan, B. D. | 10/27/16 | Pull litigation documents and send to duplicating for printing/binding, create cover pages for same | 1.00 | 355.00 | 45046526 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Goodman, C. M. | 10/27/16 | T/c Canada re: plan (1.0); email to W. McRae re: tax issues (.2) ; tc W. McRae re: same (.2); review of Canadian litigation document (.4). | 1.80 | 1,647.00 | 45004162 |
| Cantwell, P. A. | 10/27/16 | Extensive revision and drafting of multiple plan documents, including plan and disclosure statement (6.5), exhibits (1.5) and corr. to parties re same (1.5); Call with BNYM, E. Bretas Romano, L. Schweitzer and counsel regarding plan issue (.6); Corr. to E. Bretas Romano regarding corporate issues (.5); Call with L. Schweitzer, M. Livingston, M. Rappoport, A. Wu, R. D'Amato, C. Armstrong (Goodmans) and J. Pasquariello (Goodmans) regarding plan issues (2.9); Meeting with L. Schweitzer (partial), M. Rappoport, M. Livingston, and A. Wu regarding follow-up to Corr. with Canadian Debtors' counsel and planning for further drafting on Plan and DS (1). | 14.50 | 11,020.00 | 45050073 |
| Bretas Romano, | 10/28/16 | Email response re: R. Sahni (Bennett Jones) proposal regarding plan issue. | .20 | 162.00 | 45033940 |
| Bretas Romano, | 10/28/16 | Internal correspondence with P. Cantwell re background reading for plan issue. | .10 | 81.00 | 45034013 |
| Bretas Romano, | 10/28/16 | Call w/ Indenture Trustees, bondholders, P. Cantwell, Epiq re plan issue (.3) (partial) and follow up w/ P. Cantwell re same (.1). | .40 | 324.00 | 45034026 |
| Bretas Romano, | 10/28/16 | Review proposed language to draft Plan. | .10 | 81.00 | 45034036 |
| Rahn, A. | 10/28/16 | Corr w/M. Rappoport re: draft Plan. | .10 | 76.00 | 45050529 |
| Rappoport, M. L | 10/28/16 | Revisions to plan and DS (.8); review Canadian litigation document, revisions thereof, correspondence re same (1.6); tax call w/ Goodmans (.5); correspondence re same (.2) | 3.10 | 2,015.00 | 45033830 |
| Bromley, J. L. | 10/28/16 | Emails with team members, J. Ray, M. Kennedy, L. Schweitzer, P. Cantwell on plan issues (.50). | .50 | 625.00 | 45046835 |
| Schweitzer, L. | 10/28/16 | E/ms J. Ray, M Kennedy, P Cantwell, constituents re plan status (0.6).  Corr. M Abrams, W Eguchi, J Bromley re plan (0.3). f/up Corr. J. Bromley re same (0.2).  e/ms J. Tecce re plan provisions (0.3). revise draft plan sections (0.7).  e/ms with constituent counsel to coordinate comments to draft plan (0.7).  f/up e/ms and confs P Cantwell, M Livingston, R D'Amato, A Wu re revisions to plan drafts (1.2).  Further revisions to same (0.9). | 4.90 | 6,076.00 | 45035205 |
| McKay, E. | 10/28/16 | Assist R. D'Amato and A. Wu with edits to Plan/DS (0.9). | .90 | 265.50 | 45045300 |
| Livingston, M. | 10/28/16 | Revise DS to incorporate revised language. | 1.50 | 847.50 | 45072936 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 10/28/16 | Corr. w/ P. Cantwell, Indenture trustee counsel re: plan issue (.3); follow-up w/ P. Cantwell re: same and related plan/DS issues (.1); draft summary of issues for J. Ray, L. Schweitzer review (.2). | .60 | 339.00 | 45072947 |
| Livingston, M. | 10/28/16 | Revise Plan to incorporate revised language. | 2.10 | 1,186.50 | 45073017 |
| Livingston, M. | 10/28/16 | Plan drafting with P. Cantwell, R. D'Amato (partial), A. Wu (partial), including drafting revisions to Plan and disclosure statement and conforming documents. | 7.40 | 4,181.00 | 45073063 |
| Wu, A. Y. | 10/28/16 | Conform litigation documents re: comments from Torys (2) | 2.00 | 960.00 | 45023415 |
| Wu, A. Y. | 10/28/16 | Work with P. Cantwell and M. Livingston to input changes into Plan (3.8) | 3.80 | 1,824.00 | 45023418 |
| Wu, A. Y. | 10/28/16 | Conform litigation documents (.7) | .70 | 336.00 | 45023422 |
| D'Amato, R. | 10/28/16 | Edits to Reorganization Plan. | 1.30 | 624.00 | 45063005 |
| D'Amato, R. | 10/28/16 | Gather case precedents and sent to P. Cantwell for review; confer with P. Cantwell re: remaining edits to litigation document. | .30 | 144.00 | 45063392 |
| D'Amato, R. | 10/28/16 | Draft and edit litigation document in preparation for distribution to external parties. | 1.90 | 912.00 | 45063477 |
| D'Amato, R. | 10/28/16 | Draft and circulate Daily Docket Update. | .20 | 96.00 | 45063523 |
| D'Amato, R. | 10/28/16 | Substantive drafting and editing work on Plan and Disclosure Statement. | 5.10 | 2,448.00 | 45063537 |
| Goodman, C. M. | 10/28/16 | Review of Canadian litigation document (.2); t/c with Goodmans re: same (.3) | .50 | 457.50 | 45044885 |
| Cantwell, P. A. | 10/28/16 | Call with L. Schweitzer, M. Livingston, M. Rappoport, A. Wu, C. Armstrong (Goodmans) and J. Pasquariello (Goodmans) regarding open points in plans (2.9) | 2.90 | 2,204.00 | 45003703 |
| Cantwell, P. A. | 10/28/16 | Meeting with L. Schweitzer (partial), M. Rappoport, M. Livingston, and A. Wu regarding follow-up to comm. with Canadian Debtors' counsel and planning for further drafting on Plan and DS (1). | 1.00 | 760.00 | 45003709 |
| Cantwell, P. A. | 10/28/16 | Extensive review and revision of multiple plan documents (8.6) including comm. with counsel to indenture Trustees and Bondholders, E. Bretas Romano (.5), review of precedent documentation (1); Corr. with C. Goodman, Canadian debtors regarding tax issue (.5). | 10.60 | 8,056.00 | 45050124 |

56          MATTER: 17650-012  PLAN OF REORGANIZATION AND
                              DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 10/29/16 | Emails L. Schweitzer regarding plan issue (.50). | .50 | 625.00 | 45046862 |
| Schweitzer, L. | 10/29/16 | Revise draft plan (0.8). Review and comment on draft plan (1.2). Mtgs P. Cantwell, A. Wu, R. D'Amato re same (1.3). Review additional comments received on drafts (0.7). | 4.00 | 4,960.00 | 45035343 |
| Livingston, M. | 10/29/16 | Review and comparison of litigation documents (1.7); EMs to P. Cantwell re: same (.2). | 1.90 | 1,073.50 | 45088997 |
| Livingston, M. | 10/29/16 | Review of plan document (.9); EMs to Torys re: same (.2) | 1.10 | 621.50 | 45089003 |
| Livingston, M. | 10/29/16 | Revisions re: draft plans. | 2.10 | 1,186.50 | 45089010 |
| Wu, A. Y. | 10/29/16 | Compare Disclosure Statement against the Plan and input changes with P. Cantwell, M. Livingston, R. D'Amato, and L. Schweitzer (7) | 7.00 | 3,360.00 | 45023427 |
| Strohmeier, S. | 10/29/16 | Compare Disclosure Statement against the Plan and input changes with P. Cantwell, M. Livingston, R. D'Amato, and L. Schweitzer (7) | 7.00 | 3,360.00 | 45038205 |
| D'Amato, R. | 10/29/16 | Draft and edit work to conform Disclosure Statement to Reorganization Plan. | 5.60 | 2,688.00 | 45063569 |
| D'Amato, R. | 10/29/16 | Conform draft litigation documents. | 1.90 | 912.00 | 45063585 |
| Cantwell, P. A. | 10/29/16 | Extensive review of and revision to plan documents (8.2), corr. to Canadian Debtors, EMEA, UCC, Bondholder Group regarding same (2). | 10.20 | 7,752.00 | 45035424 |
| Rappoport, M. L | 10/30/16 | Review draft litigation documents, revisions to same, correspondence re same | 2.70 | 1,755.00 | 45033841 |
| Schweitzer, L. | 10/30/16 | Revise draft disclosure statement (1.3). Corr. D. Lowenthal, J. Tecce re plan provisions (0.4). review revised plan drafts (0.4). e/ms P. Cantwell, M. Livingston, R. D Amato re revisions to plan related drafts (0.4). revise draft plan document (0.4). | 2.90 | 3,596.00 | 45035372 |
| Livingston, M. | 10/30/16 | Revise litigation document with Akin, Milbank, and Indenture Trustee's comments. | 2.60 | 1,469.00 | 45089072 |
| Livingston, M. | 10/30/16 | Revise plan document (1); Blackline and circulate to all US constituencies and Canada (.4). | 1.40 | 791.00 | 45089131 |
| Livingston, M. | 10/30/16 | Revise and conform plan documents (2.8); Run blacklines and circulate revised plan document to all U.S. Constituencies and Canada (.6). | 3.40 | 1,921.00 | 45089151 |
| D'Amato, R. | 10/30/16 | Draft litigation document. | 1.70 | 816.00 | 45065756 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| D'Amato, R. | 10/30/16 | Review and edit Disclosure Statement . | 1.60 | 768.00 | 45065899 |
| D'Amato, R. | 10/30/16 | Reviewed Epiq's feedback on plan document and summarize for P. Cantwell. | 1.00 | 480.00 | 45066018 |
| D'Amato, R. | 10/30/16 | Research litigation issue for plan. | 1.20 | 576.00 | 45066029 |
| D'Amato, R. | 10/30/16 | Draft and edits on remaining open points on Reorganization Plan. | 2.10 | 1,008.00 | 45066047 |
| D'Amato, R. | 10/30/16 | Implement feedback from Epiq into plan document. | 3.70 | 1,776.00 | 45066053 |
| Lobacheva, A. | 10/30/16 | Review plan and DS per A. Wu. | 4.80 | 1,272.00 | 45052271 |
| Gonzalez, E. | 10/30/16 | Review cross-references in Disclosure Statement per S. Wu. | 4.00 | 1,060.00 | 45023920 |
| Planamento, J. | 10/30/16 | Revise Plan and Disclosure Statement and review references in same per A. Wu. | 4.50 | 1,192.50 | 45024864 |
| Cantwell, P. A. | 10/30/16 | Corr. to M. Riela (trustee counsel) regarding plan documents (.2); Corr. to Canadian debtors, Bondholder Group, UCC regarding plan documents (2); Extensive revision of plan documents (10.2). | 12.40 | 9,424.00 | 45035466 |
| Bretas Romano, | 10/31/16 | Review email correspondence re comments to draft Plan. | .30 | 243.00 | 45055980 |
| Rappoport, M. L | 10/31/16 | Comm. with L. Schweitzer, P. Cantwell, M. Livingston, R. D'Amato, A. Wu, C. Armstrong (Goodmans), and J. Pasquariello (Goodmans) re: remaining open issues in plan documents (2.2); Follow up with L. Schweitzer, P. Cantwell, M. Livingston, R. D'Amato, and A. Wu re: call with Canadian Monitor's Counsel (0.3); revisions to plan documents (3.7) | 6.20 | 4,030.00 | 45055458 |
| Bromley, J. L. | 10/31/16 | Emails with team members, J. Ray, M. Kennedy re plan documents (.50); review and comment on plan (.50). | 1.00 | 1,250.00 | 45046962 |
| Schweitzer, L. | 10/31/16 | Revise plan sections (0.2).  T/c P Cantwell, M. Livingston, M. Rappoport, A. Wu re same (0.3). Revise draft plan documents (1.8).  Call with P. Cantwell, M. Livingston, M. Rappoport, R. D'Amato, A. Wu, C. Armstrong (Goodmans), and J. Pasquariello (Goodmans) re: remaining open issues in plan documents (2.2); Follow up with L. Schweitzer, P. Cantwell, M. Livingston, M. Rappoport, and A. Wu re: call with Canadian Monitor's Counsel (0.3). Meeting with M. Livingston (partial), P. Cantwell, and A. Wu re: resolving remaining open points on Reorganization Plan (0.9). Further revisions to | 13.40 | 16,616.00 | 45061069 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | draft plan documents (2.1).  E/ms J. Ray, M Kennedy re status of plan drafts, open issues (0.6). Corr. D. Botter re plan provisions (0.2). Review plan documents (2.1).  Review of constituent comments to drafts and related correspondence (2.7). | | | |
| McKay, E. | 10/31/16 | Assist R. D'Amato  with Plan/DS (0.8). Research plan issue per M. Livingston (1.6) | 2.40 | 708.00 | 45057521 |
| Livingston, M. | 10/31/16 | Review Canadian Debtor comments on Plan. | .70 | 395.50 | 45073738 |
| Livingston, M. | 10/31/16 | Corr. with L. Schweitzer, P. Cantwell, R. D'Amato, M. Rappoport, A. Wu, C. Armstrong (Goodmans), and J. Pasquariello (Goodmans) re: remaining open issues in plan documents (2.2); Follow up with L. Schweitzer, P. Cantwell, R. D'Amato, M. Rappoport, and A. Wu re: call with Canadian Monitor's Counsel (0.3) | 2.50 | 1,412.50 | 45073820 |
| Livingston, M. | 10/31/16 | Meeting with L. Schweitzer (partial), R. D'Amato (partial), P. Cantwell, and A. Wu re: resolving remaining open points on Reorganization Plan (1) | 1.00 | 565.00 | 45073838 |
| Livingston, M. | 10/31/16 | Revise plan document at meeting w/ L. Schweitzer and M. Rappoport. | 1.50 | 847.50 | 45074112 |
| Livingston, M. | 10/31/16 | Revise plan document and send blacklines to CGSH team. | 2.10 | 1,186.50 | 45074177 |
| Livingston, M. | 10/31/16 | EMs to P. Cantwell, R. D'Amato re: signatures for Plan. | .30 | 169.50 | 45074189 |
| Livingston, M. | 10/31/16 | Revise plan documents (2.5) and Corr. and emails w/ M. Rappoport re: same (.5); circulate to core parties (.3). | 3.30 | 1,864.50 | 45074208 |
| Livingston, M. | 10/31/16 | Final revisions to disclosure statement and conform with agreed provisions. | 2.70 | 1,525.50 | 45074269 |
| Wu, A. Y. | 10/31/16 | Input and check changes from word processing and paralegals to plan documents (2). | 2.00 | 960.00 | 45045977 |
| Wu, A. Y. | 10/31/16 | Call with L. Schweitzer, P. Cantwell, M. Livingston, M. Rappoport, R. D'Amato, C. Armstrong (Goodmans) and J. Pasquariello (Goodmans) re: remaining open issues in plan documents (2.2). | 2.20 | 1,056.00 | 45045981 |
| Wu, A. Y. | 10/31/16 | Follow up with L. Schweitzer, P. Cantwell, M. Livingston, M. Rappoport, re: call with Canadian Monitor's Counsel (0.3) | .30 | 144.00 | 45045984 |
| Wu, A. Y. | 10/31/16 | Meeting with L. Schweitzer (partial), M. Livingston (partial), P. Cantwell, and R. D'Amato re: resolving remaining open points on | 1.00 | 480.00 | 45045987 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Reorganization Plan (1). | | | |
| Wu, A. Y. | 10/31/16 | Conform Disclosure Statement to Plan; finalizing documents (4.6). | 4.60 | 2,208.00 | 45045988 |
| Wu, A. Y. | 10/31/16 | Checking cross-references in Disclosure Statement and conforming DS (2.2). | 2.20 | 1,056.00 | 45045990 |
| D'Amato, R. | 10/31/16 | E-mail B. Rozan for precedent documents. | .20 | 96.00 | 45067602 |
| D'Amato, R. | 10/31/16 | Incorporate Milbank's feedback into the draft Reorganization Plan. | .10 | 48.00 | 45067983 |
| D'Amato, R. | 10/31/16 | Review and edit Reorganization Plan. | 1.30 | 624.00 | 45068952 |
| D'Amato, R. | 10/31/16 | Assemble versions of DS and Plan Exhibits and sent to M. Kennedy (Chilmark) for review. | .30 | 144.00 | 45068982 |
| D'Amato, R. | 10/31/16 | Draft signature pages for Reorganization Plan. | .40 | 192.00 | 45068998 |
| D'Amato, R. | 10/31/16 | Corr. with L. Schweitzer, P. Cantwell, M. Livingston, M. Rappoport, A. Wu, C. Armstrong (Goodmans), and J. Pasquariello (Goodmans) re: remaining open issues in plan documents. | 2.20 | 1,056.00 | 45069083 |
| D'Amato, R. | 10/31/16 | Follow up with L. Schweitzer, P. Cantwell, M. Livingston, M. Rappoport, and A. Wu re: call with Canadian Monitor's Counsel. | .30 | 144.00 | 45069155 |
| D'Amato, R. | 10/31/16 | Review Disclosure Statement and flagged open points for further discussion. | 1.10 | 528.00 | 45069182 |
| D'Amato, R. | 10/31/16 | Comm. with L. Schweitzer (partial), M. Livingston (partial), P. Cantwell, and A. Wu re: resolving remaining open points on Reorganization Plan. | 1.00 | 480.00 | 45069249 |
| D'Amato, R. | 10/31/16 | Incorporate data from plan document into Disclosure Statement. | 1.00 | 480.00 | 45069833 |
| D'Amato, R. | 10/31/16 | Check and finalize cross-references in Reorganization Plan. | 3.50 | 1,680.00 | 45069855 |
| D'Amato, R. | 10/31/16 | Check and finalize cross-references in Reorganization Plan. | .30 | 144.00 | 45075574 |
| Planamento, J. | 10/31/16 | Review cross-references in Plan/Disclosure Statement per A. Wu. | 1.90 | 503.50 | 45048374 |
| Rozan, B. D. | 10/31/16 | Pull select litigation documents per R. D'Amato; working with duplicating to create mini books | 2.50 | 887.50 | 45046784 |
| Cantwell, P. A. | 10/31/16 | Meeting with L. Schweitzer (partial), M. Livingston (partial), A. Wu, R. D'Amato re resolving remaining open points on Reorganization Plan (1). | 1.00 | 760.00 | 45047750 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Cantwell, P. A. | 10/31/16 | Call with L. Schweitzer, M. Livingston, M. Rappoport, A. Wu, R. D'Amato, C. Armstrong (Goodmans), and J. Pasquariello (Goodmans) regarding remaining open issues in plan documents (2.2) | 2.20 | 1,672.00 | 45049862 |
| Cantwell, P. A. | 10/31/16 | Follow-up with L. Schweitzer, M. Livingston, M. Rappoport, and A. Wu regarding comm. with Canadian Monitor's Counsel (0.3). | .30 | 228.00 | 45049880 |
| Cantwell, P. A. | 10/31/16 | Review litigation document (3); Comm. with L. Schweitzer regarding service issues (.4); Extensive revision to multiple litigation documents (7.6); Coordinate potential litigation document filing (1). | 12.00 | 9,120.00 | 45050424 |
| | | **MATTER TOTALS:** | **1,261.70** | **829,779.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eber, A. | 10/03/16 | Correspond with B. Rozan regarding retained Professional invoice. | .10 | 65.00 | 44855929 |
| Rozan, B. D. | 10/03/16 | Email correspondence with A. Eber re retained professional August 2016 invoice (.1); email correspondence to retained professionals re September 2016 fee estimates (.2) | .30 | 106.50 | 44838373 |
| Rozan, B. D. | 10/04/16 | Email correspondence with team re consultant invoice (.5) | .50 | 177.50 | 44838417 |
| Rozan, B. D. | 10/05/16 | Correspond with timekeepers re missing time (.2) | .20 | 71.00 | 44838461 |
| Rozan, B. D. | 10/06/16 | Review Nortel September 2016 diary entries (1.5); create the Nortel September 2016 disbursements chart (1.5); exhibit re same (.5); create the Nortel September 2016 diaries review document (.8); create the expert fee materials (1); email correspondence w/the billing dept re back up (.5); email correspondence w/team re September fee estimate (.2) | 6.00 | 2,130.00 | 44838496 |
| Rozan, B. D. | 10/07/16 | Review Nortel September 2016 diary entries (3.5) | 3.50 | 1,242.50 | 44838517 |
| Rozan, B. D. | 10/10/16 | Email correspondence to retained Professional re August 2016 invoice (.1); Review Nortel September 2016 diary entries (5.6) | 5.70 | 2,023.50 | 44900122 |
| Rozan, B. D. | 10/11/16 | Review Nortel September 2016 diary entries (2); review back up rec'd re expense disbursements and update chart (3) | 5.00 | 1,775.00 | 44900185 |
| Cantwell, P. A. | 10/11/16 | Edit and review paralegal September time matching (.6). | .60 | 456.00 | 44874236 |
| Graham, A. | 10/13/16 | Review of client matter number transfers, communications with M. Ryan re: same | .90 | 342.00 | 44908876 |
| Rozan, B. D. | 10/13/16 | Review back up rec'd re expense disbursements, follow up with attorneys and secretaries and update chart (4.8) | 4.80 | 1,704.00 | 44900316 |
| Graham, A. | 10/14/16 | Review of September diaries for redaction (4.40); Correspondence with S. Reents and P. Cantwell re: vendor invoice (.20) | 4.60 | 1,748.00 | 44908915 |
| Eber, A. | 10/14/16 | Review expense. | .10 | 65.00 | 44894169 |
| Rozan, B. D. | 10/14/16 | Email correspondence with team re September 2016 fee app expenses | .50 | 177.50 | 44900402 |
| Graham, A. | 10/17/16 | Redaction of September diaries | .80 | 304.00 | 44953787 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eber, A. | 10/18/16 | Draft fee application. | .30 | 195.00 | 45016320 |
| Eber, A. | 10/18/16 | Review fee examiner report. | .10 | 65.00 | 45016757 |
| Eber, A. | 10/18/16 | Review disbursements exhibit. | .30 | 195.00 | 45017538 |
| Eber, A. | 10/19/16 | Correspond with B. Rozan regarding disbursements exhibit revisions. | .20 | 130.00 | 45018836 |
| Rozan, B. D. | 10/19/16 | Email correspondence with team re September 2016 fee app expenses (.6); updating fee app (.5) | 1.10 | 390.50 | 44958841 |
| Graham, A. | 10/20/16 | Match client matter total billing for September with M. Ryan, correspondence re: same | .70 | 266.00 | 44953968 |
| Eber, A. | 10/20/16 | Draft fee application. | .30 | 195.00 | 45018916 |
| Eber, A. | 10/20/16 | Reviewed revised fee application. | .10 | 65.00 | 45018933 |
| Bromley, J. L. | 10/20/16 | Emails team members re CNO re Cleary Fee App (.10) | .10 | 125.00 | 44955567 |
| Rozan, B. D. | 10/20/16 | Email correspondence with retained Professional re invoice (.1); update the September 2016 fee app motion w/the timekeeper information per A. Eber (1); update excel spreadsheet re same (.5); email correspondence with A. Eber re expert fee apps (.1); draft reconciliation excel for review (1.2); email team re same (.1); email correspondence with the library re access to various websites (.2) | 3.20 | 1,136.00 | 44960685 |
| Cantwell, P. A. | 10/20/16 | Review September 2016 diaries (1); Corr. to J. Bromley, C. Brod, L. Schweitzer re CNO August fee application (.1) | 1.10 | 836.00 | 44943193 |
| Eber, A. | 10/21/16 | Revise fee application. | .20 | 130.00 | 45019001 |
| Schweitzer, L. | 10/21/16 | P. Cantwell e/ms re draft fee app (0.1). | .10 | 124.00 | 45061624 |
| Rozan, B. D. | 10/21/16 | Prepare September 2016 fee app documents for C. Brod for review per P. Cantwell (.5); email correspondence with billing re holds (.2); update fee app September 2016 disbursement exhibit (.2) | .90 | 319.50 | 44960716 |
| Cantwell, P. A. | 10/21/16 | Review September diaries and prepare for C. Brod review (2). | 2.00 | 1,520.00 | 44966326 |
| Brod, C. B. | 10/23/16 | Review September Fee App, diaries, disbursements and Motions (3). | 3.00 | 3,750.00 | 45070157 |
| Graham, A. | 10/24/16 | Implement C. Brod edits to fee application | .50 | 190.00 | 45044846 |
| Eber, A. | 10/24/16 | Review revised disbursements exhibit. | .10 | 65.00 | 45032078 |
| Eber, A. | 10/24/16 | Revise fee application. | .30 | 195.00 | 45032091 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozan, B. D. | 10/24/16 | Update expense exhibit and working chart (1.8); update quarterly fee app (.2) | 2.00 | 710.00 | 45040800 |
| Cantwell, P. A. | 10/24/16 | Coordinate fee review (.2). | .20 | 152.00 | 44972014 |
| Eber, A. | 10/25/16 | Correspond with B. Rozan regarding fee application expenses. | .10 | 65.00 | 45032468 |
| Eber, A. | 10/25/16 | Review fee application. | .10 | 65.00 | 45032555 |
| Rozan, B. D. | 10/25/16 | Update fee reconciliation excel (.8); email correspondence with team re same (.1); work with practice support re expert fee app (.3); draft September 2016 fee examiner excel (1.5) | 2.70 | 958.50 | 45040882 |
| Cantwell, P. A. | 10/25/16 | Coordinate filing of Cleary September fee application (1). | 1.00 | 760.00 | 44982192 |
| Schweitzer, L. | 10/26/16 | E/ms P. Cantwell, J. Scarborough re fee examiner report (0.1). | .10 | 124.00 | 44994577 |
| Rozan, B. D. | 10/26/16 | Prepare expert materials for filing (.7); update September 2016 fee examiner excel (.5); update year to date chart for client (.5); email correspondence re September 2016 expert materials (.2); email correspondence w/word processing re fee app (.2) | 2.10 | 745.50 | 45044739 |
| Eber, A. | 10/28/16 | Review fee application calendar. | .10 | 65.00 | 45035741 |
| Rozan, B. D. | 10/28/16 | Update and distribute November 2016 fee app calendar (.5) | .50 | 177.50 | 45046855 |
| Eber, A. | 10/31/16 | Review revised fee application timeline. | .10 | 65.00 | 45064646 |
| Rozan, B. D. | 10/31/16 | Update November fee app calendar redistribute to team | .50 | 177.50 | 45046806 |
| **MATTER TOTALS:** | | | **57.70** | **26,344.50** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gatti, J. | 10/01/16 | Extensive electronic document review. | 7.30 | 1,496.50 | 44748254 |
| Redway, R. S. | 10/01/16 | Extensive second level document review for deposition preparation. | 6.80 | 3,842.00 | 44777495 |
| Gallagher, E. C | 10/01/16 | Non-working travel time from San Francisco to NY (50% of 8.0 or 4). | 4.00 | 2,260.00 | 44849391 |
| Sheridan, K. M. | 10/01/16 | Deposition preparation. | 1.50 | 1,185.00 | 44765207 |
| Montgomery, D. | 10/01/16 | Deposition preparation with J. Palmer. | .50 | 240.00 | 44808484 |
| Pierce, L. J. | 10/01/16 | Extensive electronic document review. | 3.00 | 615.00 | 44746986 |
| De La Flor, V. | 10/01/16 | Extensive electronic document review. | 2.50 | 512.50 | 44748892 |
| Herrington, D. | 10/01/16 | Travel from San Francisco to New York following depositions (work on summary of depositions while traveling). | 5.50 | 5,720.00 | 44758730 |
| Graham, A. | 10/02/16 | QC review of outgoing document production (2.0); deposition preparation (.40) | 2.40 | 912.00 | 44731590 |
| Redway, R. S. | 10/02/16 | Extensive second level document review for deposition preparation. | 10.20 | 5,763.00 | 44777490 |
| Sheridan, K. M. | 10/02/16 | Deposition preparation. | 3.50 | 2,765.00 | 44765240 |
| Cavanagh, J. | 10/02/16 | Extensive electronic document review. | 5.50 | 1,127.50 | 44748316 |
| Cantwell, P. A. | 10/02/16 | Draft corr. to opposing counsel re litigation issue (1.2) | 1.20 | 912.00 | 44768759 |
| Gatti, J. | 10/03/16 | Extensive electronic document review. | 10.50 | 2,152.50 | 44867586 |
| Wu, S. | 10/03/16 | Meeting with D. Herrington, J. Palmer, K. Sheridan, P. Cantwell, R. Redway, D. Montgomery, and E. Hanly re: litigation issues | 1.40 | 910.00 | 44836981 |
| Wu, S. | 10/03/16 | Comm. with D. Herrington and expert, and review of materials in preparation for same. | 2.10 | 1,365.00 | 44837016 |
| Schweitzer, L. | 10/03/16 | J Palmer e/m re:  litigation issue (0.1). | .10 | 124.00 | 45144515 |
| Redway, R. S. | 10/03/16 | Comm. w/K. Sheridan re: deposition preparation. | .70 | 395.50 | 44777435 |
| Redway, R. S. | 10/03/16 | Comm. w/K. Sheridan and contract attorney team re: document review for deposition preparation. | .50 | 282.50 | 44777463 |
| Redway, R. S. | 10/03/16 | Team Meeting w/D. Herrington, J. Palmer, K. Sheridan, P. Cantwell, L. Hanley, S. Wu and D. Montgomery re: litigation issue. | 2.70 | 1,525.50 | 44777475 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Redway, R. S. | 10/03/16 | Research re: litigation issue. | 3.20 | 1,808.00 | 44777479 |
| Redway, R. S. | 10/03/16 | Extensive second level document review for deposition preparation. | 4.70 | 2,655.50 | 44777486 |
| Sheridan, K. M. | 10/03/16 | Meeting with D. Herrington, J. Palmer, K. Sheridan, P. Cantwell, R. Redway, S. Wu (partial), and E. Hanly (partial) re: litigation issues (2.7); prepare for same (.1). | 2.80 | 2,212.00 | 44765330 |
| Sheridan, K. M. | 10/03/16 | Prepare revised litigation document. | 3.90 | 3,081.00 | 44765338 |
| Sheridan, K. M. | 10/03/16 | Deposition preparation. | 3.10 | 2,449.00 | 44765347 |
| Montgomery, D. | 10/03/16 | Meeting preparation with D. Herrington (2.3); deposition prep with J. Palmer (3.5); draft of litigation document (0.7); meeting preparation with J. Palmer (0.6). | 7.10 | 3,408.00 | 44808872 |
| Montgomery, D. | 10/03/16 | Meeting with D. Herrington, J. Palmer, K. Sheridan, P. Cantwell, R. Redway, S. Wu (partial), and E. Hanly (partial) re: litigation issues. | 2.70 | 1,296.00 | 44818381 |
| Darigan, S. | 10/03/16 | Extensive electronic document review. | 8.50 | 1,742.50 | 44867840 |
| Darson, S. J. | 10/03/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44867981 |
| Pierce, L. J. | 10/03/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44867287 |
| De La Flor, V. | 10/03/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44868004 |
| Herrington, D. | 10/03/16 | Corr. with expert, S. Wu and retained professional re: litigation issues (1.40); prep in advance of call and email to team re strategy for expert report (0.50); Comm. with J. Palmer, K. Sheridan, P. Cantwell, R. Redway, S. Wu, D. Montgomery re: litigation issues (2.70); emails re discovery issues (1.00); review and comment on draft meeting agenda and call with J. Palmer re same (0.60); Review of litigation documents (0.60). | 6.80 | 7,072.00 | 44758805 |
| Hong, H. S. | 10/03/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44868061 |
| Barreto, B. | 10/03/16 | Extensive electronic document review. | 10.00 | 2,050.00 | 44867948 |
| Cavanagh, J. | 10/03/16 | Extensive electronic document review. | 10.00 | 2,050.00 | 44866845 |
| Palmer, J. M. | 10/03/16 | Review litigation document (1.3); email with D Montgomery, P Cantwell re deposition prep (1.3); email with D Montgomery re team meeting agenda (.1) and prep for team meeting (.7); review litigation documents (.4); call with retained professional re potential expert (.4); review of litigation document (.5); research on litigation issues (.6); Corr. with K Sheridan re litigation issues (.4); review K Sheridan memo re litigation | 10.80 | 8,748.00 | 44736669 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (1); meeting with D. Herrington, K. Sheridan, P. Cantwell, R. Redway, S. Wu and E. Hanly re: litigation issues (2.7) team emails re discovery and deposition issues (1.2); email with D Herrington, D Montgomery re litigation issue (.2) | | | |
| Cantwell, P. A. | 10/03/16 | Comm. with D. Herrington, J. Palmer, K. Sheridan D. Montgomery, R. Redway, S. Wu (partial), and E. Hanly (partial) re: litigation issues (2.7). | 2.70 | 2,052.00 | 44762369 |
| Cantwell, P. A. | 10/03/16 | Draft corr. to opposing counsel re litigation issue (1.8); Research into litigation issue (1.7); Research litigation issue per J. Palmer (.4); Corr. w/ K. Sheridan (.1); and EM to R. Perubhatla (RLKS) re discovery issue (.1); Corr. to D. Montgomery re litigation issue (.3). | 4.40 | 3,344.00 | 44762462 |
| Dompierre, Y. | 10/03/16 | Conference call w/K. Sheridan and R. Redway re: deposition preparation; emails w/A. Graham re: same | .50 | 190.00 | 44754227 |
| Hanly, E. M. | 10/03/16 | Meeting with D. Herrington, J. Palmer, K. Sheridan, P. Cantwell, R. Redway, and S. Wu, D. Montgomery re: litigation issues. | 1.40 | 1,008.00 | 44869496 |
| Gatti, J. | 10/04/16 | Extensive electronic document review. | 10.00 | 2,050.00 | 44867587 |
| Wu, S. | 10/04/16 | Research litigation issue. | 2.70 | 1,755.00 | 44893612 |
| McKay, E. | 10/04/16 | Prepare for deposition (0.5). | .50 | 147.50 | 44786409 |
| Redway, R. S. | 10/04/16 | Corr. w K. Sheridan re: deposition issue. | .20 | 113.00 | 44777309 |
| Redway, R. S. | 10/04/16 | Call w/P. Cantwell re: litigation issue (.2); prep. for same (.1). | .30 | 169.50 | 44777419 |
| Redway, R. S. | 10/04/16 | Research re: litigation issue. | 3.60 | 2,034.00 | 44777424 |
| Redway, R. S. | 10/04/16 | Extensive second level document review for deposition preparation. | 2.20 | 1,243.00 | 44777427 |
| Sheridan, K. M. | 10/04/16 | Meeting with D. Herrington, J. Palmer and P. Cantwell re: litigation issue. | 1.20 | 948.00 | 44808805 |
| Sheridan, K. M. | 10/04/16 | Deposition prep. | 1.80 | 1,422.00 | 44808807 |
| Sheridan, K. M. | 10/04/16 | Revise litigation document. | 3.30 | 2,607.00 | 44808810 |
| Montgomery, D. | 10/04/16 | Meeting preparation with D. Herrington (0.6); letter drafting with J. Palmer (0.1); meeting with D. Herrington, J. Palmer, and retained professional re: litigation issue (2.1); deposition preparation with J. Palmer (5.4); meeting preparation with J. Palmer (0.1); meeting with J. Palmer, P. Cantwell, | 9.30 | 4,464.00 | 44808895 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and D. Cozart re: deposition preparation (1.0). | | | |
| Darigan, S. | 10/04/16 | Extensive electronic document review. | 10.00 | 2,050.00 | 44867841 |
| Darson, S. J. | 10/04/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44867983 |
| Planamento, J. | 10/04/16 | Prepare client record materials per E. Gallagher. | 2.50 | 662.50 | 44771540 |
| Pierce, L. J. | 10/04/16 | Extensive electronic document review. | 10.50 | 2,152.50 | 44867288 |
| De La Flor, V. | 10/04/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44868005 |
| Herrington, D. | 10/04/16 | Comm. with D. Montgomery, J. Palmer, and retained professional re litigation issue (2.1); review of materials for deposition preparation and comm. with K. Sheridan and R. Redway re same (1.0); Meeting with J. Palmer, K. Sheridan and P. Cantwell to discuss revisions to litigation documents (1.20); review of proposed litigation document and preparation of email re same (0.40); emails re discovery issues (0.20); preparation of email to retained professional re: litigation document (0.20); emails re questions about the proposed litigation document (0.30); review of litigation document and emails re same (0.70); emails re questions about content of discovery documents (0.30); emails re litigation issue (0.30). | 6.70 | 6,968.00 | 44966518 |
| Hong, H. S. | 10/04/16 | Extensive electronic document review. | 11.20 | 2,296.00 | 44868062 |
| Barreto, B. | 10/04/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44867949 |
| Cavanagh, J. | 10/04/16 | Extensive electronic document review. | 11.30 | 2,316.50 | 44866846 |
| Palmer, J. M. | 10/04/16 | Review litigation document (.7); review financial documents, related email with P Cantwell, D Montgomery (.7); comm. with D Herrington, D Montgomery, retained professional re litigation issues (2.1); email with K Sheridan, R Redway re deposition prep issues and review related documents (1.3); prep for call with D Cozart (.3); comm. with D. Cozart, P Cantwell, D Montgomery re discovery issues (1); comm. with D Herrington, P Cantwell, K Sheridan re deposition prep and litigation issues (1.2); comm. with A Merskey re discovery issues (.5); email with D Montgomery re D. Cozart depo prep (.3); email with D Herrington, P Cantwell, D Montgomery re litigation issues (.3); email with D Herrington re discovery issue (.1) | 8.50 | 6,885.00 | 44777053 |
| Cantwell, P. A. | 10/04/16 | Corr. to J. Palmer, D. Montgomery re litigation issue (.2); Corr. w/ R. Redway re litigation research (.2); Corr. to J. Opolsky (Torys) re litigation matter (.2); Corr. w/ J. Palmer, D. Cozart, D. Montgomery re discovery issues (1); | 3.20 | 2,432.00 | 44777492 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Corr. to D. Herrington re claims issue (.4); Mtg. w/ D. Herrington, J. Palmer, K. Sheridan re litigation issues (1.2). | | | |
| Dompierre, Y. | 10/04/16 | Review outgoing document production for accuracy; emails w/A. Graham re: same. | 1.50 | 570.00 | 44786749 |
| Gatti, J. | 10/05/16 | Extensive electronic document review. | 8.80 | 1,804.00 | 44867588 |
| Graham, A. | 10/05/16 | Deposition preparation | 9.00 | 3,420.00 | 44835389 |
| Wu, S. | 10/05/16 | Research litigation issue and draft memo re: same. | 2.30 | 1,495.00 | 44954995 |
| McKay, E. | 10/05/16 | Comm. with A. Lobacheva, J. Planamento, and D. Montgomery re deposition logistics (0.1) Prepare for same (0.4). | .50 | 147.50 | 44786428 |
| Redway, R. S. | 10/05/16 | Review litigation documents for deposition preparation. | 4.20 | 2,373.00 | 44846434 |
| Sheridan, K. M. | 10/05/16 | Fact investigation re: litigation issue. | 3.40 | 2,686.00 | 44821552 |
| Sheridan, K. M. | 10/05/16 | Deposition preparation. | 3.20 | 2,528.00 | 44821554 |
| Sheridan, K. M. | 10/05/16 | Supervise document review and case management. | 2.10 | 1,659.00 | 44821558 |
| Montgomery, D. | 10/05/16 | Deposition preparation with J. Palmer (3.6); research with J. Palmer re: litigation issue (2.4). | 6.00 | 2,880.00 | 44818419 |
| Darigan, S. | 10/05/16 | Extensive electronic document review. | 9.50 | 1,947.50 | 44867842 |
| Darson, S. J. | 10/05/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44867984 |
| Planamento, J. | 10/05/16 | Comm. with D. Montgomery, E. McKay, and A. Lobacheva re. binders for deposition (.3); Follow-up with E. McKay re. same (.2). | .50 | 132.50 | 44832913 |
| Pierce, L. J. | 10/05/16 | Extensive electronic document review. | 11.30 | 2,316.50 | 44867289 |
| De La Flor, V. | 10/05/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44868007 |
| Hong, H. S. | 10/05/16 | Extensive electronic document review. | 11.70 | 2,398.50 | 44868063 |
| Barreto, B. | 10/05/16 | Extensive electronic document review. | 2.50 | 512.50 | 44867950 |
| Cavanagh, J. | 10/05/16 | Extensive electronic document review. | 7.80 | 1,599.00 | 44866847 |
| Palmer, J. M. | 10/05/16 | Organize case files (.5); email with D Montgomery re depo logistics (.5); email with D Montgomery re follow-up from mtg with retained Professional (.3); review financial documents, related email with P Cantwell, D Montgomery (.7); revise depo prep outline, related research and email with P Cantwell, D Montgomery (5.6); Comm. with retained Professional re litigation issues (.4); email with P Cantwell re depo prep (.2) | 8.20 | 6,642.00 | 44786583 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 10/05/16 | Corr. to D. Herrington re litigation issue (.3) | .30 | 228.00 | 44821945 |
| Dompierre, Y. | 10/05/16 | Review and edit chart re: litigation issue; emails w/A. Graham re: same | 5.00 | 1,900.00 | 44786751 |
| Gatti, J. | 10/06/16 | Extensive electronic document review. | 10.50 | 2,152.50 | 44867589 |
| Graham, A. | 10/06/16 | Deposition preparation (4.0); document review management (2.0) | 6.00 | 2,280.00 | 44835360 |
| Wu, S. | 10/06/16 | Research litigation issue and draft memo re: same. | 7.60 | 4,940.00 | 44955525 |
| Redway, R. S. | 10/06/16 | Extensive document review re: litigation issue. | 8.70 | 4,915.50 | 44846389 |
| Redway, R. S. | 10/06/16 | Comm. w/K. Sheridan re: litigation issue. | .80 | 452.00 | 44846409 |
| Sheridan, K. M. | 10/06/16 | Deposition preparation/fact investigation. | 7.20 | 5,688.00 | 44821580 |
| Montgomery, D. | 10/06/16 | Meeting preparation for depo prep session with J. Palmer (.3); meeting with D. Herrington, J. Palmer, and P. Cantwell re: depo prep (2.2); depo prep with J. Palmer (.6). | 3.10 | 1,488.00 | 44829291 |
| Darigan, S. | 10/06/16 | Extensive electronic document review. | 8.50 | 1,742.50 | 44867843 |
| Setren, K. | 10/06/16 | Assist J. Planamento with pulling litigation documents per J. Palmer | .30 | 79.50 | 44832009 |
| Darson, S. J. | 10/06/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44867985 |
| Preta, V. A. | 10/06/16 | Draft chart re: litigation issue | 7.00 | 2,660.00 | 44819726 |
| Pierce, L. J. | 10/06/16 | Extensive electronic document review. | 10.80 | 2,214.00 | 44867290 |
| De La Flor, V. | 10/06/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44868008 |
| Herrington, D. | 10/06/16 | Comm. with J. Palmer, P. Cantwell and D. Montgomery re preparation for deposition (2.20); emails re discovery document (0.40); review of documents to preparation for deposition (1.20). | 3.80 | 3,952.00 | 44892882 |
| Hong, H. S. | 10/06/16 | Extensive electronic document review. | 11.70 | 2,398.50 | 44868064 |
| Barreto, B. | 10/06/16 | Extensive electronic document review. | 5.00 | 1,025.00 | 44867951 |
| Cavanagh, J. | 10/06/16 | Extensive electronic document review. | 11.80 | 2,419.00 | 44866848 |
| Palmer, J. M. | 10/06/16 | Review litigation documents, revise deposition prep outline to incorporate same (2.7); meeting with D Herrington, D Montgomery, P Cantwell re prep for deposition (2.2); email with D Herrington, consultant re litigation issue (.2); Comm., email with A Luft and paralegals re scheduling issues (.5); revise deposition prep outline (.8) email with D Herrington, consultant re call re discovery issue (.2); email with K Sheridan, R Redway re | 6.70 | 5,427.00 | 44818406 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issue (.1) | | | |
| Cantwell, P. A. | 10/06/16 | Comm. w/ D. Herrington, J. Palmer, D. Montgomery re deposition preparation (2.2); Corr. to J. Palmer re litigation research issue (.3); Review consultant correspondence and return email re same (.6). | 3.10 | 2,356.00 | 44821860 |
| Dompierre, Y. | 10/06/16 | Research re: litigation issue, comm. w/A. Graham, K. Sheridan and R. Redway re same | 7.00 | 2,660.00 | 44837550 |
| Planamento, J. | 10/06/16 | Search docket for litigation document and pull same per J. Palmer (.5). | .50 | 132.50 | 44836129 |
| Gatti, J. | 10/07/16 | Extensive electronic document review. | 9.30 | 1,906.50 | 44867590 |
| Graham, A. | 10/07/16 | Document review management (3.0); deposition preparation (6.50) | 9.50 | 3,610.00 | 44835339 |
| Wu, S. | 10/07/16 | Research litigation issue and draft memo re same. | 5.80 | 3,770.00 | 44955677 |
| Redway, R. S. | 10/07/16 | Meeting w/D. Herrington, K. Sheridan re: deposition preparation. | 3.70 | 2,090.50 | 44846305 |
| Redway, R. S. | 10/07/16 | Call w/D. Herrington, K. Sheridan, D. Montgomery re: discovery issues. | 1.20 | 678.00 | 44846356 |
| Redway, R. S. | 10/07/16 | Draft and review litigation document. | 5.70 | 3,220.50 | 44846380 |
| Sheridan, K. M. | 10/07/16 | Deposition preparation meeting w/D. Herrington, R. Redway. | 3.70 | 2,923.00 | 44882216 |
| Sheridan, K. M. | 10/07/16 | Meeting with D. Herrington, D. Montgomery and R. Redway regarding discovery issues. | 1.20 | 948.00 | 44882220 |
| Sheridan, K. M. | 10/07/16 | Fact investigation. | 2.90 | 2,291.00 | 44882223 |
| Sheridan, K. M. | 10/07/16 | Case management. | .80 | 632.00 | 44882226 |
| Montgomery, D. | 10/07/16 | Call with J. Palmer re: deposition prep (0.2); deposition preparation with J. Palmer (2.9); Comm. with D. Herrington, K. Sheridan, and R. Redway re: discovery issues (1.2). | 4.30 | 2,064.00 | 44837415 |
| Lobacheva, A. | 10/07/16 | Prepare materials for deposition per A. Graham and K. Sheridan. | .70 | 185.50 | 44840299 |
| Darigan, S. | 10/07/16 | Extensive electronic document review. | 8.80 | 1,804.00 | 44867844 |
| Darson, S. J. | 10/07/16 | Extensive electronic document review. | 13.50 | 2,767.50 | 44867986 |
| Preta, V. A. | 10/07/16 | Draft chart re: litigation issues. | 7.50 | 2,850.00 | 44831676 |
| Planamento, J. | 10/07/16 | Prepare litpath of documents to be included in deposition binder per D. Montgomery. | 1.30 | 344.50 | 44836276 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Pierce, L. J. | 10/07/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44867291 |
| Luis, A. | 10/07/16 | Prepare deposition materials per D. Montgomery. | 2.00 | 530.00 | 44859736 |
| Luis, A. | 10/07/16 | Prepare deposition exhibit per K. Sheridan. | 1.70 | 450.50 | 44859786 |
| De La Flor, V. | 10/07/16 | Extensive electronic document review. | 10.00 | 2,050.00 | 44868009 |
| Herrington, D. | 10/07/16 | Several emails re preparation for deposition (0.70); review of materials and preparation for deposition (0.70); Deposition preparation meeting with K. Sheridan, R. Redway (3.70); review of litigation document (0.60); Comms and emails re expert (0.50); emails and calls re discovery issues (0.50); Call with retained professional, K. Sheridan, R. Redway, and D. Montgomery re: discovery issues (1.20). | 7.90 | 8,216.00 | 44893029 |
| Hong, H. S. | 10/07/16 | Extensive electronic document review. | 11.20 | 2,296.00 | 44868065 |
| Cavanagh, J. | 10/07/16 | Extensive electronic document review. | 10.50 | 2,152.50 | 44866849 |
| Luft, A. E. | 10/07/16 | Comms re: expert reports. | 1.00 | 1,040.00 | 44845186 |
| Palmer, J. M. | 10/07/16 | Review litigation documents for deposition prep (2.3); Comm. with D Montgomery re deposition issues (.2); email with P Cantwell, D Herrington re deposition issues (.2); review litigation documents (.8); email with D Montgomery, P Cantwell, retained professional re deposition prep (.3); email with A Graham re document production (.1); email with D Herrington re deposition issue (.1) | 4.00 | 3,240.00 | 44828969 |
| Cantwell, P. A. | 10/07/16 | Corr. to A. Graham re research issue (.2). | .20 | 152.00 | 44840257 |
| Dompierre, Y. | 10/07/16 | Database research per K. Sheridan request; emails re: same; draft litigation document; emails w/A. Graham and V. Preta re: same | 8.00 | 3,040.00 | 44837655 |
| Gatti, J. | 10/08/16 | Extensive electronic document review. | 5.30 | 1,086.50 | 44867591 |
| Redway, R. S. | 10/08/16 | Draft and review litigation document. | 10.40 | 5,876.00 | 44846282 |
| Montgomery, D. | 10/08/16 | Deposition preparation with J. Palmer. | 3.20 | 1,536.00 | 44837434 |
| Preta, V. A. | 10/08/16 | Draft summaries re: litigation issue | 9.40 | 3,572.00 | 44832729 |
| Pierce, L. J. | 10/08/16 | Extensive electronic document review. | 4.50 | 922.50 | 44867292 |
| De La Flor, V. | 10/08/16 | Extensive electronic document review. | 2.50 | 512.50 | 44868010 |
| Palmer, J. M. | 10/08/16 | Email with consultant re litigation issue | .10 | 81.00 | 44835376 |
| Dompierre, Y. | 10/08/16 | Summarize litigation issue per K. Sheridan request; emails w/A. Graham and V. Preta re: same | 9.50 | 3,610.00 | 44837696 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 10/09/16 | Deposition preparation | 1.20 | 456.00 | 44835318 |
| Redway, R. S. | 10/09/16 | Draft and review litigation document. | 6.40 | 3,616.00 | 44846264 |
| Sheridan, K. M. | 10/09/16 | Review documents for deposition preparation. | 4.40 | 3,476.00 | 44882236 |
| Sheridan, K. M. | 10/09/16 | Create litigation document for deposition preparation. | 4.20 | 3,318.00 | 44882242 |
| Montgomery, D. | 10/09/16 | Deposition preparation with J. Palmer. | 4.90 | 2,352.00 | 44837611 |
| Planamento, J. | 10/09/16 | Prepare index for deposition binders per A. Graham (.5); Prepare depo binder per D. Montgomery (3.5); Prepare depo prep binders per R. Redway (1.2). | 5.20 | 1,378.00 | 44836430 |
| Luis, A. | 10/09/16 | Prepare deposition binders per R. Redway, K. Sheridan, and A. Graham. | 6.50 | 1,722.50 | 44859798 |
| Herrington, D. | 10/09/16 | Emails re call with expert witness (0.30); emails re litigation documents (0.20); email re follow-up tasks re litigation issue (0.20); emails re follow-up questions re claims litigation issue (0.30). | 1.00 | 1,040.00 | 44968357 |
| Cavanagh, J. | 10/09/16 | Extensive electronic document review. | 7.30 | 1,496.50 | 44866880 |
| Palmer, J. M. | 10/09/16 | Email with D Herrington, S Wu re depositions and call with expert (.2); email with D Montgomery re deposition prep (.1) | .30 | 243.00 | 44835365 |
| Gatti, J. | 10/10/16 | Extensive electronic document review. | 10.50 | 2,152.50 | 44919410 |
| Graham, A. | 10/10/16 | Deposition preparation, including targeted searches and collection of deposition exhibits | 8.80 | 3,344.00 | 44908859 |
| Wu, S. | 10/10/16 | Comm. regarding litigation documents with D. Herrington and J. Palmer from Cleary and retained Professional. | .90 | 585.00 | 44843684 |
| Wu, S. | 10/10/16 | All-hands meeting with D. Herrington, A. Luft, J. Palmer, E. Gallagher, P. Cantwell, K. Sheridan, R. Redway, and D. Montgomery re: litigation issues. | 1.20 | 780.00 | 44843700 |
| Redway, R. S. | 10/10/16 | Deposition preparation meeting w/D. Herrington, K. Sheridan. | 2.20 | 1,243.00 | 44846210 |
| Redway, R. S. | 10/10/16 | Team  Meeting w/D. Herrington, A. Luft, J. Palmer, K. Sheridan, P. Cantwell, S. Wu, E. Gallagher, D. Montgomery re: litigation issues. | 1.20 | 678.00 | 44846221 |
| Redway, R. S. | 10/10/16 | Extensive second level document review for deposition preparation. | 10.70 | 6,045.50 | 44846230 |
| Redway, R. S. | 10/10/16 | Research discovery issue. | 2.30 | 1,299.50 | 44846240 |
| Redway, R. S. | 10/10/16 | Review research re: litigation issue. | .60 | 339.00 | 44846252 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gallagher, E. C | 10/10/16 | Correspond re: litigation issue  (0.1) Review litigation documents (0.6) Research litigation issue (0.7) All-hands meeting with D. Herrington, A. Luft, J. Palmer, D. Montgomery, P. Cantwell, K. Sheridan, R. Redway, and S. Wu re: litigation issues (1.2) Correspond re: memo re: litigation issue (0.2). | 2.80 | 1,582.00 | 44846544 |
| Sheridan, K. M. | 10/10/16 | Meeting regarding deposition preparation with D. Herrington and R. Redway. | 2.20 | 1,738.00 | 44882249 |
| Sheridan, K. M. | 10/10/16 | All-hands meeting with D. Herrington, A. Luft, J. Palmer, E. Gallagher, P. Cantwell, D. Montgomery, R. Redway, and S. Wu re: litigation issues. | 1.20 | 948.00 | 44882255 |
| Sheridan, K. M. | 10/10/16 | Create timeline for deposition preparation. | 4.20 | 3,318.00 | 44882320 |
| Sheridan, K. M. | 10/10/16 | Preparation for deposition including extensive document review. | 5.40 | 4,266.00 | 44882323 |
| Montgomery, D. | 10/10/16 | Meeting preparation with D. Herrington (1.3); deposition preparation with J. Palmer (0.7); meeting with J. Palmer, P. Cantwell, and T. Ross re: litigation issue (0.4); all-hands meeting with D. Herrington, A. Luft, J. Palmer, E. Gallagher, P. Cantwell, K. Sheridan, R. Redway, and S. Wu re: litigation issues (1.2); legal research with D. Herrington (1.5). | 5.10 | 2,448.00 | 44846025 |
| Lobacheva, A. | 10/10/16 | Prepare deposition materials per R. Redway. | 4.80 | 1,272.00 | 44909902 |
| Gonzalez, E. | 10/10/16 | Page check materials for depositions per R. Redway. | 2.70 | 715.50 | 44846600 |
| Darigan, S. | 10/10/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44919598 |
| Darson, S. J. | 10/10/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44919540 |
| Preta, V. A. | 10/10/16 | Targeted searches in electronic review database re: litigation issue; draft summary re: same | 8.70 | 3,306.00 | 44863522 |
| Planamento, J. | 10/10/16 | Prepare documents for upcoming deposition per K. Sheridan and R. Redway. | 6.80 | 1,802.00 | 44858858 |
| Planamento, J. | 10/10/16 | Page-check deposition binders per D. Montgomery. | 2.20 | 583.00 | 44859227 |
| Pierce, L. J. | 10/10/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44910294 |
| Luis, A. | 10/10/16 | Complete summary of corporate record per K. Sheridan. | 3.50 | 927.50 | 44900451 |
| De La Flor, V. | 10/10/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44919524 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 10/10/16 | Meeting with K. Sheridan and R. Redway on preparation for deposition (2.20); review of litigation documents and preparation of notes re same (0.80); review of draft letter to opposing counsel re litigation issue (0.40); review of litigation document and emails re same (0.40); Call with J. Palmer S. Wu and retained Professional regarding discovery issues (0.90); all-hands meeting with A. Luft, J. Palmer, E. Gallagher, P. Cantwell, K. Sheridan, R. Redway, and S. Wu re: litigation issues (1.20); review of litigation document (0.40); further work with D. Montgomery on preparation for deposition (1.40). | 7.70 | 8,008.00 | 44893122 |
| Cavanagh, J. | 10/10/16 | Extensive electronic document review. | 8.30 | 1,701.50 | 44919481 |
| Luft, A. E. | 10/10/16 | Comm. with retained Professional re: discovery issue. | 1.00 | 1,040.00 | 44857094 |
| Luft, A. E. | 10/10/16 | All hands meeting with D. Herrington, J. Palmer, P. Cantwell, E. Gallagher, K. Sheridan, R. Redway and S. Wu re: litigation issues (1.2); prep for same (1.6). | 2.80 | 2,912.00 | 44857272 |
| Palmer, J. M. | 10/10/16 | Revise deposition prep outline and related research, email with D Montgomery (2); review retained Professional memo re litigation issue (.2); review litigation document, related email with D Herrington (.5); team emails re deposition issues (.7); comm. with N Jedrey re case overview (.4); email with N Jedrey re case overview (.2); comm. with T Ross, P Cantwell, D Montgomery re financial data (.4); comm. with retained Professional, D Herrington, S Wu re discovery issue (.9); All-hands meeting with D. Herrington, A. Luft, E. Gallagher, P. Cantwell, K. Sheridan, R. Redway, S. Wu, D Montgomery re open issues (1.2); finalize depo prep, related email with D Montgomery, P Cantwell (.3); email with D Herrington re discovery issue (.4) | 7.20 | 5,832.00 | 44840210 |
| Cantwell, P. A. | 10/10/16 | All-hands meeting with D. Herrington, A. Luft, J. Palmer, E. Gallagher, D. Montgomery, K. Sheridan, R. Redway, and S. Wu re: litigation issues(1.2). | 1.20 | 912.00 | 44843716 |
| Cantwell, P. A. | 10/10/16 | Corr. to J. Palmer re litigation issue (.1); Corr. to A. Graham re litigation discovery issue (.2); Corr. w. T. Ross, J. Palmer, D. Montgomery re financial data (.4). | .70 | 532.00 | 44843882 |
| Gatti, J. | 10/11/16 | Extensive electronic document review. | 10.80 | 2,214.00 | 44919411 |
| Graham, A. | 10/11/16 | Deposition preparation, including targeted searches for deposition exhibits; correspondence | 5.20 | 1,976.00 | 44908871 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with V. Preta, K. Sheridan, and R. Redway re: same | | | |
| Wu, S. | 10/11/16 | Research litigation issue. | .90 | 585.00 | 44859826 |
| McKay, E. | 10/11/16 | Prepare deposition exhibits and binders per K. Sheridan (4.7) | 4.70 | 1,386.50 | 44906836 |
| Redway, R. S. | 10/11/16 | Deposition preparation meeting w/D. Herrington, K. Sheridan. | 6.60 | 3,729.00 | 44895396 |
| Redway, R. S. | 10/11/16 | Deposition document analysis and review. | 5.10 | 2,881.50 | 44895413 |
| Gallagher, E. C | 10/11/16 | Corresponded re: discovery issues (0.1) Corresponded re: depositions (0.2). | .30 | 169.50 | 44859220 |
| Sheridan, K. M. | 10/11/16 | Deposition preparation meeting with D. Herrington and R. Redway. | 6.60 | 5,214.00 | 44882328 |
| Sheridan, K. M. | 10/11/16 | Preparation for deposition including extensive document review re: litigation issue. | 3.20 | 2,528.00 | 44882336 |
| Sheridan, K. M. | 10/11/16 | Draft deposition outline. | 3.20 | 2,528.00 | 44882366 |
| Montgomery, D. | 10/11/16 | Deposition prep with J. Palmer (0.5); deposition preparation meeting with J. Palmer, P. Cantwell (partial) (4.6); research question with D. Herrington (1.7). | 6.80 | 3,264.00 | 44862953 |
| Lobacheva, A. | 10/11/16 | Print depo materials per R. Redway. | 4.50 | 1,192.50 | 44910405 |
| Gonzalez, E. | 10/11/16 | Prepare materials for deposition per K. Sheridan and R. Redway. | 7.00 | 1,855.00 | 44867515 |
| Darigan, S. | 10/11/16 | Extensive electronic document review. | 9.30 | 1,906.50 | 44919599 |
| Darson, S. J. | 10/11/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44919546 |
| Preta, V. A. | 10/11/16 | Research in electronic review database re: litigation issue | 8.00 | 3,040.00 | 44863527 |
| Planamento, J. | 10/11/16 | Prepare materials for deposition per K. Sheridan (7.5); Update deposition exhibit list per R. Redway (1.5). | 9.00 | 2,385.00 | 44887010 |
| Pierce, L. J. | 10/11/16 | Extensive electronic document review. | 11.80 | 2,419.00 | 44910295 |
| Luis, A. | 10/11/16 | Pull and print deposition prep materials per K. Sheridan. | 1.80 | 477.00 | 44900557 |
| Luis, A. | 10/11/16 | Prepare deposition materials per K. Sheridan and R. Redway. | 2.70 | 715.50 | 44900586 |
| De La Flor, V. | 10/11/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44919525 |
| Herrington, D. | 10/11/16 | Review of materials to prepare for deposition and meeting with K. Sheridan and R. Redway (6.6); | 10.40 | 10,816.00 | 44968386 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | participation in part of deposition preparation meeting with J. Palmer, P. Cantwell, D. Montgomery (0.70); emails re discovery issue (0.20); Comm. with N. Jedrey re case status and next steps (0.20); emails re plan for upcoming deposition (0.30); preparation of email re: litigation issue (0.30); work on letter to opposing counsel re: litigation issue (0.80); review of litigation issue and emails re same (0.50); preparation of email to team re research issues concerning litigation issue (0.40); review of research re litigation issue and email re same (.40). | | | |
| Barreto, B. | 10/11/16 | Extensive electronic document review. | 5.50 | 1,127.50 | 44919557 |
| Cavanagh, J. | 10/11/16 | Extensive electronic document review. | 11.80 | 2,419.00 | 44919482 |
| Jedrey, N. E. | 10/11/16 | Corr. with D. Herrington regarding case status and next steps (.2); prep for same (.2). | .40 | 386.00 | 44850203 |
| Palmer, J. M. | 10/11/16 | Review litigation documents (1.2); email with D Herrington re scheduling issues (.1); meeting with D. Cozart, P Cantwell (partial), D Montgomery (partial), D Herrington (partial) re prep for deposition (7.5); corr. with D Herrington re discovery issue (.1); email with opposing counsel, D Herrington, P Cantwell, D Montgomery re discovery and deposition issues (.6); team emails re scheduling and deposition issues (.5) | 10.00 | 8,100.00 | 44852671 |
| Cantwell, P. A. | 10/11/16 | Deposition prep with D. Cozart, J. Palmer, D. Montgomery (partial); D. Herrington (partial) (4.5) (partial attendee), Corr. to D. Herrington re litigation and discovery issue; Corr. to D. Montgomery re deposition prep (.3); Corr. to opposing counsel re production issue (.2). | 5.00 | 3,800.00 | 44874200 |
| Gatti, J. | 10/12/16 | Extensive electronic document review. | 10.30 | 2,111.50 | 44919412 |
| Wu, S. | 10/12/16 | Research litigation issues. | 7.10 | 4,615.00 | 44886915 |
| McKay, E. | 10/12/16 | Corr. with K. Sheridan re deposition materials (0.5). Prepare deposition binders and deposition exhibits per K. Sheridan (12.0). | 12.50 | 3,687.50 | 44906839 |
| Redway, R. S. | 10/12/16 | Deposition Preparation - document analysis and review. | 5.80 | 3,277.00 | 44895284 |
| Redway, R. S. | 10/12/16 | Review of timeline re: litigation issue. | 5.70 | 3,220.50 | 44895314 |
| Redway, R. S. | 10/12/16 | Deposition preparation meeting w/D. Herrington, K. Sheridan. | 2.10 | 1,186.50 | 44895334 |
| Gallagher, E. C | 10/12/16 | Corresponded re: outstanding deposition items (0.5) Corr. w/R. Redway re: litigation documents (0.2) Review litigation documents for litigation | 5.70 | 3,220.50 | 44870550 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue (1) Research outstanding deposition items (3.8) Corr. w/D. Herrington, K. Sheridan, and R. Redway re: deposition items (0.2). | | | |
| Sheridan, K. M. | 10/12/16 | Prepare final exhibit list for deposition. | 4.10 | 3,239.00 | 44885337 |
| Sheridan, K. M. | 10/12/16 | Extensive preparation for deposition including document review and exhibit identification. | 3.90 | 3,081.00 | 44885359 |
| Sheridan, K. M. | 10/12/16 | Meeting with D. Herrington and R. Redway to prepare for deposition. | 2.10 | 1,659.00 | 44885370 |
| Montgomery, D. | 10/12/16 | Non-working travel time from Cleary office to deposition (50% of 1.4, or 0.7). | .70 | 336.00 | 44869017 |
| Montgomery, D. | 10/12/16 | Attend deposition with J. Palmer. | 5.50 | 2,640.00 | 44869111 |
| Montgomery, D. | 10/12/16 | Non-working travel time from deposition to Cleary office (50% of 1, or 0.5). | .50 | 240.00 | 44869177 |
| Montgomery, D. | 10/12/16 | Research question with D. Herrington. | .80 | 384.00 | 44869195 |
| Lobacheva, A. | 10/12/16 | Prepare deposition materials per K. Sheridan and R. Redway. | 6.80 | 1,802.00 | 44913052 |
| Gonzalez, E. | 10/12/16 | Prepare materials for deposition per K. Sheridan. | 15.00 | 3,975.00 | 44867615 |
| Darigan, S. | 10/12/16 | Extensive electronic document review. | 8.50 | 1,742.50 | 44919600 |
| Darson, S. J. | 10/12/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44919547 |
| Preta, V. A. | 10/12/16 | Targeted searches in electronic review database re: litigation issue | 3.00 | 1,140.00 | 44863541 |
| Lee, D. S. | 10/12/16 | Create and refine searches in electronic review database for deposition preparation | 5.00 | 1,900.00 | 44898646 |
| Planamento, J. | 10/12/16 | Prepare deposition binders and exhibits per K. Sheridan and R. Redway. | 9.20 | 2,438.00 | 44887036 |
| Pierce, L. J. | 10/12/16 | Extensive electronic document review. | 11.30 | 2,316.50 | 44910296 |
| Luis, A. | 10/12/16 | Revise litigation document per K. Sheridan. | 1.70 | 450.50 | 44903140 |
| Luis, A. | 10/12/16 | Prepare deposition materials per K. Sheridan. | 8.00 | 2,120.00 | 44903280 |
| De La Flor, V. | 10/12/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44919527 |
| Herrington, D. | 10/12/16 | Participation in deposition (4.80); Deposition preparation meeting with K. Sheridan and R. Redway (2.1); emails re scheduling (0.40); emails to retained professional re: litigation issue (0.40); emails re plan for call with retained professional (0.30); emails re litigation claims issue (0.30); continued work on preparation for deposition (0.90). | 9.20 | 9,568.00 | 44932692 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barreto, B. | 10/12/16 | Extensive electronic document review. | 1.00 | 205.00 | 44919558 |
| Cavanagh, J. | 10/12/16 | Extensive electronic document review. | 10.30 | 2,111.50 | 44919483 |
| Palmer, J. M. | 10/12/16 | Review discovery document, team emails re same (.5); team emails re discovery issues (.3); travel to and from deposition (50% of 2.0 or 1.0); attend deposition with D. Montgomery (6.0); post-deposition debrief with deponent, D. Montgomery (.5); email with D Herrington re deposition issues (.5) | 8.80 | 7,128.00 | 44862153 |
| Cantwell, P. A. | 10/12/16 | Comm. w/ D. Herrington re litigation issue (.2); Research discovery issue and corr. to A. Graham, D. Herrington re same (.9); Corr. to consultant re litigation issue. | 1.10 | 836.00 | 44874436 |
| Dompierre, Y. | 10/12/16 | Emails w/E. Gallagher re: search requests; perform document searches per K. Sheridan request; emails w/K. Sheridan and E. McKay re: same. | 9.30 | 3,534.00 | 44870014 |
| Graham, A. | 10/13/16 | Deposition preparation, including targeted searches and corr with K. Sheridan and R. Redway re: same | 1.40 | 532.00 | 44908894 |
| Wu, S. | 10/13/16 | Research litigation issue and draft email re same. | 3.40 | 2,210.00 | 44886912 |
| Schweitzer, L. | 10/13/16 | D. Herrington e/ms re: discovery issues (0.2). | .20 | 248.00 | 45148192 |
| McKay, E. | 10/13/16 | Prepare deposition binders and deposition exhibits per K. Sheridan (9.2) | 9.20 | 2,714.00 | 44906843 |
| Redway, R. S. | 10/13/16 | Extensive second level document review for deposition preparation. | 5.60 | 3,164.00 | 44895234 |
| Redway, R. S. | 10/13/16 | Review of deposition materials. | 1.80 | 1,017.00 | 44895244 |
| Redway, R. S. | 10/13/16 | Deposition preparation meeting w/D. Herrington, K. Sheridan. | 2.00 | 1,130.00 | 44895261 |
| Gallagher, E. C | 10/13/16 | Review litigation documents (0.6) Corr. w/D. Herrington, J. Palmer, and potential expert re: litigation issue (0.9) Corr. w/D. Herrington and J. Palmer, re: litigation issue (0.1) Correspond re: discovery issue (0.1). | 1.70 | 960.50 | 44879124 |
| Sheridan, K. M. | 10/13/16 | Meeting with D. Herrington and R. Redway to prepare for deposition. | 2.00 | 1,580.00 | 44885376 |
| Sheridan, K. M. | 10/13/16 | Extensive preparation for deposition including document review and exhibit identification. | 3.90 | 3,081.00 | 44885401 |
| Sheridan, K. M. | 10/13/16 | Draft deposition outline. | 3.10 | 2,449.00 | 44885406 |
| Montgomery, D. | 10/13/16 | Research question with D. Herrington (2.7); | 3.30 | 1,584.00 | 44884734 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting preparation with J. Palmer (0.6). | | | |
| Gonzalez, E. | 10/13/16 | Prepared materials for deposition per K. Sheridan and R. Redway. | 6.00 | 1,590.00 | 44890370 |
| Darigan, S. | 10/13/16 | Extensive electronic document review. | 9.00 | 1,845.00 | 44919601 |
| Darson, S. J. | 10/13/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44919548 |
| Lee, D. S. | 10/13/16 | Search for documents in electronic review database for deposition prep | 1.50 | 570.00 | 44870589 |
| Planamento, J. | 10/13/16 | Page-check binder of deposition documents per K. Sheridan (2.0); Prepare additional deposition documents per K. Sheridan (4.0). | 6.00 | 1,590.00 | 44887240 |
| Pierce, L. J. | 10/13/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44910297 |
| Luis, A. | 10/13/16 | Page check deposition prep binders per K. Sheridan | 1.50 | 397.50 | 44904291 |
| Luis, A. | 10/13/16 | Re-tab and order deposition exhibits per K. Sheridan. | 1.30 | 344.50 | 44904310 |
| De La Flor, V. | 10/13/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44919528 |
| Herrington, D. | 10/13/16 | Deposition preparation meeting with K. Sheridan and R. Redway (2.0); continued work on preparation for deposition (2.50); emails re follow up requests from deposition (0.30); emails re follow up requests from  deposition (0.40); emails re filing of litigation document (0.20); emails re preparation of budget estimates (0.30); emails re litigation documents (0.40); work on litigation issue and emails re same (0.90); preparation of update and request for approval of engagement of expert (0.50); calls with potential expert, E. Gallagher and J. Palmer re analysis of expert issues (0.50); emails re plan for calls with our experts (0.40). | 8.40 | 8,736.00 | 44932706 |
| Barreto, B. | 10/13/16 | Extensive electronic document review. | 6.50 | 1,332.50 | 44919559 |
| Cavanagh, J. | 10/13/16 | Extensive electronic document review. | 10.30 | 2,111.50 | 44919484 |
| Palmer, J. M. | 10/13/16 | Review litigation document (2.3); team emails re scheduling issues (.2); email with E Gallagher, D Herrington re call with expert (.1); email with N Jedrey re team integration (.1); email with A Graham re litigation documents (.1); email with D Herrington re requests from deposition (.5); email with P Cantwell, K Sheridan re document review (.6); Comm. with potential expert, E Gallagher, D Herrington (1); team emails re deposition and discovery issues (1.5) | 6.40 | 5,184.00 | 44867429 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 10/13/16 | Corr. to opposing counsel re litigation document (.2); Corr. to consultant re litigation issues (.5) | .70 | 532.00 | 44898266 |
| Graham, A. | 10/14/16 | Correspondence with P. Cantwell re: upcoming document production (.10); Review of collected documents for gap analysis (.50); Deposition preparation, including targeted searches and correspondence with K. Sheridan re: same (3.60) | 4.20 | 1,596.00 | 44908963 |
| Wu, S. | 10/14/16 | Research litigation issue and draft email re same; review litigation document and redact for confidentiality. | 3.10 | 2,015.00 | 44886907 |
| McKay, E. | 10/14/16 | Communications with duplicating staff re deposition binders (0.5) Prepare deposition exhibits and binders per K. Sheridan (7.0) | 7.50 | 2,212.50 | 44906851 |
| Redway, R. S. | 10/14/16 | Draft outline for deposition. | 6.60 | 3,729.00 | 44895157 |
| Redway, R. S. | 10/14/16 | Extensive second level document review for deposition preparation. | 6.70 | 3,785.50 | 44895183 |
| Gallagher, E. C | 10/14/16 | Corr. w/J. Palmer re: depositions and expert issue (0.2) Draft summary of litigation issue (1.8) Corr. w/S. Wu re: litigation document (0.1). | 2.10 | 1,186.50 | 44904399 |
| Sheridan, K. M. | 10/14/16 | Comm. with J. Palmer and P. Cantwell regarding discovery (.7); prep for same (.1). | .80 | 632.00 | 44922948 |
| Sheridan, K. M. | 10/14/16 | Extensive preparation for deposition, including document review and identifying exhibits. | 5.50 | 4,345.00 | 44922953 |
| Sheridan, K. M. | 10/14/16 | Draft deposition outline. | 3.10 | 2,449.00 | 44922958 |
| Montgomery, D. | 10/14/16 | Comm. with P. Cantwell to discuss workflows (0.2); document review with P. Cantwell (2.8). | 3.00 | 1,440.00 | 44900646 |
| Gonzalez, E. | 10/14/16 | Prepare materials for deposition per K. Sheridan. | 3.20 | 848.00 | 44890424 |
| Darigan, S. | 10/14/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44919602 |
| Darson, S. J. | 10/14/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44919549 |
| Planamento, J. | 10/14/16 | Prepare client record materials per K. Sheridan. | .20 | 53.00 | 44892939 |
| Pierce, L. J. | 10/14/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44910298 |
| Luis, A. | 10/14/16 | Page check of deposition exhibits. | 2.50 | 662.50 | 44904338 |
| De La Flor, V. | 10/14/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44919529 |
| Herrington, D. | 10/14/16 | Emails re discovery issue (0.50); work on preparation for deposition (1.10). | 1.60 | 1,664.00 | 44932817 |
| Barreto, B. | 10/14/16 | Extensive electronic document review. | 7.80 | 1,599.00 | 44919560 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 10/14/16 | Extensive electronic document review. | 10.50 | 2,152.50 | 44919485 |
| Luft, A. E. | 10/14/16 | Review case law research on discovery issue. | .40 | 416.00 | 44895727 |
| Palmer, J. M. | 10/14/16 | Email with D Herrington, T Ross, D Cozart re follow-up from deposition (.5); review email from retained Professional re document issue, related email with A Graham, K Sheridan (.5); Comm. with K Sheridan, P Cantwell re document review issues (.7); Comm. with E Gallagher re deposition prep (.2); email with L Hanly, E Gallagher re deposition prep (.3); email with D Herrington, P Cantwell re litigation document (.3); email with D Herrington, P Cantwell re discovery issues (.2); email with P Cantwell re depositions (.1) | 2.80 | 2,268.00 | 44881415 |
| Cantwell, P. A. | 10/14/16 | Comm. with D. Montgomery to discuss workflows (.2) | .20 | 152.00 | 44885807 |
| Cantwell, P. A. | 10/14/16 | Corr. to opposing counsel re deposition scheduling (.2) | .20 | 152.00 | 44897327 |
| McKay, E. | 10/15/16 | Prepare deposition binders and exhibits per K. Sheridan (9.0) | 9.00 | 2,655.00 | 44906799 |
| Redway, R. S. | 10/15/16 | Draft and revise deposition outline. | 8.90 | 5,028.50 | 44895064 |
| Redway, R. S. | 10/15/16 | Extensive second level document review for deposition preparation. | 4.20 | 2,373.00 | 44895138 |
| Sheridan, K. M. | 10/15/16 | Drafting and revising deposition outline. | 4.90 | 3,871.00 | 44922964 |
| Sheridan, K. M. | 10/15/16 | Extensive preparation for deposition. | 2.40 | 1,896.00 | 44922967 |
| Montgomery, D. | 10/15/16 | Extensive second level document review with P. Cantwell. | 2.40 | 1,152.00 | 44900669 |
| Graham, A. | 10/16/16 | Deposition preparation, including gathering exhibits and targeted searches for relevant documents | 2.30 | 874.00 | 44889518 |
| McKay, E. | 10/16/16 | Prepare deposition binders and exhibits per K. Sheridan (1.5) | 1.50 | 442.50 | 44906795 |
| Redway, R. S. | 10/16/16 | Extensive second level document review for deposition preparation. | 8.70 | 4,915.50 | 44894673 |
| Sheridan, K. M. | 10/16/16 | Extensive preparation for deposition, including preparation of exhibits and revising deposition outline. | 10.10 | 7,979.00 | 44922972 |
| Montgomery, D. | 10/16/16 | Review of documents for litigation issue with P. Cantwell. | .30 | 144.00 | 44900681 |
| Pierce, L. J. | 10/16/16 | Extensive electronic document review | 2.00 | 410.00 | 44910332 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 10/16/16 | Work on preparation for deposition (0.80); emails re engaging expert (0.40). | 1.20 | 1,248.00 | 44932850 |
| Gatti, J. | 10/17/16 | Extensive electronic document review. | 5.30 | 1,086.50 | 44941233 |
| Graham, A. | 10/17/16 | Deposition preparation, including targeted searches and gathering of relevant documents | 7.50 | 2,850.00 | 44953808 |
| Wu, S. | 10/17/16 | Comm. with D. Herrington, expert, and individuals from retained Professional (.3); review litigation document and draft email to team re same (.6); research litigation issue (4.2). | 5.10 | 3,315.00 | 44956624 |
| McKay, E. | 10/17/16 | Dispose of deposition documents per K. Sheridan (1.0). Followed up on document shipping per K. Sheridan (0.2). | 1.20 | 354.00 | 44958010 |
| Redway, R. S. | 10/17/16 | Non-working travel to Ottawa, Canada. (50% of 7.6 3.8) | 3.80 | 2,147.00 | 44927593 |
| Redway, R. S. | 10/17/16 | Non-working travel from airport to hotel. (50% of .50 or .20) | .20 | 113.00 | 44927595 |
| Redway, R. S. | 10/17/16 | Deposition prep meeting w/D. Herrington, K. Sheridan. | 7.10 | 4,011.50 | 44927601 |
| Gallagher, E. C | 10/17/16 | Correspond re: experts (1.1) Research and draft email re: expert retention (0.6) Corr. w/J. Palmer and E. Hanley re: deposition prep (0.8) Correspond re: depo prep (0.2) Correspond re: legal research issues (0.3) Compare engagement letters (0.7) Research and correspond re: litigation issue (0.2) Review expert materials (0.2) Correspond re: litigation issue (0.1). | 4.20 | 2,373.00 | 44912949 |
| Sheridan, K. M. | 10/17/16 | Prepare for deposition. | 2.20 | 1,738.00 | 44923055 |
| Sheridan, K. M. | 10/17/16 | Non-working travel to Canada.  (50% of 2.50 or 1.2) | 1.20 | 948.00 | 44923056 |
| Sheridan, K. M. | 10/17/16 | Comm. with D. Herrington and A. Graham re deposition issues. | .20 | 158.00 | 44923058 |
| Sheridan, K. M. | 10/17/16 | Deposition prep meeting with D. Herrington. | 3.30 | 2,607.00 | 44923060 |
| Sheridan, K. M. | 10/17/16 | Deposition prep meeting with D. Herrington and R. Redway. | 7.10 | 5,609.00 | 44923063 |
| Montgomery, D. | 10/17/16 | Extensive document review re: litigation issue with P. Cantwell (7.7); research question with D. Herrington (1.9). | 9.60 | 4,608.00 | 44911624 |
| Darigan, S. | 10/17/16 | Extensive electronic document review. | 7.30 | 1,496.50 | 44942233 |
| Darson, S. J. | 10/17/16 | Extensive electronic document review. | 10.50 | 2,152.50 | 44941223 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Pierce, L. J. | 10/17/16 | Extensive electronic document review. | 9.00 | 1,845.00 | 44941215 |
| De La Flor, V. | 10/17/16 | Extensive electronic document review. | 10.80 | 2,214.00 | 44942221 |
| Herrington, D. | 10/17/16 | Corr. with S. Wu, expert, and individuals from retained Professional (0.30); travel from New York to Ottawa for deposition (working on preparation for deposition while traveling) (4.0); Further work on preparation for deposition (including working with K. Sheridan and R. Redway) to prepare for deposition (8.00); email re litigation document (0.50). | 12.80 | 13,312.00 | 44933350 |
| Hong, H. S. | 10/17/16 | Extensive electronic document review. | 11.30 | 2,316.50 | 44941205 |
| Barreto, B. | 10/17/16 | Extensive electronic document review. | 8.80 | 1,804.00 | 44971090 |
| Cavanagh, J. | 10/17/16 | Extensive electronic document review. | 8.50 | 1,742.50 | 44962291 |
| Jedrey, N. E. | 10/17/16 | Corr. with J. Palmer regarding case background, litigation documents (.9); prep for same (.1). | 1.00 | 965.00 | 44899043 |
| Palmer, J. M. | 10/17/16 | Corr. with D Herrington re litigation and deposition issues (.3); team emails re deposition prep and document review issues (.8); email with D Herrington, E Gallagher re expert issues (.4); Comm. with N Jedrey re case overview and organization (.9); Comm. with L Hanly, E Gallagher re deposition prep issues (.8); follow-up Comm. with L Hanly (.2); email with N Jedrey re case organization (.3); email with retained Professional, A Luft, D Herrington, K Sheridan, D Montgomery, N Jedrey re expert issues (.9); email with E Gallagher re expert issues (.5); email with K Sheridan, E Gallagher, R Redway re litigation issues and depo prep issues (.8); review retained professional email re litigation issue, related email with A Graham (1); email with D Herrington, D Montgomery re deposition and litigation issue (.3) | 7.20 | 5,832.00 | 44901060 |
| Cantwell, P. A. | 10/17/16 | Respond to employee inquiries from R. Redway, D. Herrington pre deposition (.7). | .70 | 532.00 | 44912986 |
| Hanly, E. M. | 10/17/16 | Prepare for same (1) and participate in call with J. Palmer and E. Gallagher re depo prep (.8). | 1.80 | 1,296.00 | 45065666 |
| Gatti, J. | 10/18/16 | Extensive electronic document review. | 10.50 | 2,152.50 | 44941234 |
| Graham, A. | 10/18/16 | Assistance during deposition, including targeted searches (3); Deposition preparation (3); Correspondence re: contract attorney workflow (.2) | 6.20 | 2,356.00 | 44953927 |
| Wu, S. | 10/18/16 | Correspond with D. Herrington regarding materials for expert review; corresponded with counsel re same; coordinated with Cleary's | 2.90 | 1,885.00 | 44956279 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mailroom re same (.9); correspond with J. Palmer and P. Cantwell regarding discovery issue; gathered and reviewed materials re same (.8); research litigation issue (1.2) | | | |
| McKay, E. | 10/18/16 | Communications with paralegal team re scheduling (0.5). | .50 | 147.50 | 44958685 |
| Redway, R. S. | 10/18/16 | Deposition preparation. | .90 | 508.50 | 44927615 |
| Redway, R. S. | 10/18/16 | Conduct deposition. | 10.90 | 6,158.50 | 44927619 |
| Redway, R. S. | 10/18/16 | Post-deposition meeting w/D. Herrington, K. Sheridan. | .30 | 169.50 | 44927627 |
| Redway, R. S. | 10/18/16 | Travel from deposition to hotel (in Canada). (50% of .20 or .10) | .10 | 56.50 | 44927669 |
| Gallagher, E. C | 10/18/16 | Correspond re: expert issues (0.2) Correspond re: litigation documents (0.2) Corr. w/M. Gianis re: litigation document (0.1) Meeting w/D. Montgomery to discuss research questions (0.1) Draft summary of legal research status and corresponded re: same (0.6) Draft summary of references to litigation issue in litigation document (0.9). | 2.10 | 1,186.50 | 44928311 |
| Montgomery, D. | 10/18/16 | All-hands meeting preparation (0.3); centralizing documents with P. Cantwell (0.7); Comm. with J. Palmer, P. Cantwell (partial), D. Cozart, and T. Ross (0.6); preparation for retained Professional call (0.3); research with J. Palmer (1.3); Comm. with E. Gallagher to discuss research questions (0.1); research questions with E. Gallagher (0.9). | 4.20 | 2,016.00 | 44925086 |
| Gonzalez, E. | 10/18/16 | Prepare client record materials. | .80 | 212.00 | 44949259 |
| Darigan, S. | 10/18/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 44942234 |
| Setren, K. | 10/18/16 | Coordinate mailing of materials to retained professional per S. Wu | .50 | 132.50 | 44950553 |
| Darson, S. J. | 10/18/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44941224 |
| Pierce, L. J. | 10/18/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44941216 |
| De La Flor, V. | 10/18/16 | Extensive electronic document review. | 11.30 | 2,316.50 | 44942222 |
| Herrington, D. | 10/18/16 | Preparation for and taking deposition (11.50); discussions about discovery issue (0.40); emails re discovery issue (0.30). | 12.20 | 12,688.00 | 44933522 |
| Hong, H. S. | 10/18/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44941206 |
| Cavanagh, J. | 10/18/16 | Extensive electronic document review. | 10.30 | 2,111.50 | 44962294 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Palmer, J. M. | 10/18/16 | Team emails re deposition and document review issues (1); Comm. with T Ross, D Cozart, P Cantwell, D Montgomery re deposition follow-up issues (.6); revise notes re call (.3) email with S Wu re expert issue (.2); review engagement letter and related email with E Gallagher (.6); review email from expert re litigation issue (.3); Comm. with retained Professional re litigation issue (.3); email with D Cozart re deposition follow-up (.5); email with D Montgomery re document review issues (.4) | 4.20 | 3,402.00 | 44920698 |
| Cantwell, P. A. | 10/18/16 | Revise draft litigation document (.4); Corr. w/ T. Ross, D. Cozart, J. Palmer, D. Montgomery (.1) (partial attendee); Review questions from team during deposition (.5); Update corr. to opposing counsel and circulate to team (.7). | 1.70 | 1,292.00 | 44925309 |
| Sheridan, K. M. | 10/18/16 | Prepare for, and attend deposition in Canada. | 12.00 | 9,480.00 | 44928735 |
| Sheridan, K. M. | 10/18/16 | Follow-up from deposition | 1.50 | 1,185.00 | 44928739 |
| Gatti, J. | 10/19/16 | Extensive electronic document review. | 9.50 | 1,947.50 | 44941235 |
| Graham, A. | 10/19/16 | All-hands meeting w/D. Herrington, E. Gallagher, A. Luft, J. Palmer, K. Sheridan, R. Redway, E. Hanley, S. Wu, N. Jedrey, and D. Montgomery re: discovery issues. | .70 | 266.00 | 44953936 |
| Graham, A. | 10/19/16 | Deposition preparation | 5.80 | 2,204.00 | 44953959 |
| Wu, S. | 10/19/16 | All-hands meeting with D. Herrington, A. Luft, J. Palmer , K. Sheridan , R. Redway , E. Gallagher, E. Hanly, A. Graham, D. Montgomery and N. Jedrey re: discovery issues (.7 hour); review litigation document and redacted confidential material (.4 hour). | 1.10 | 715.00 | 44974102 |
| Redway, R. S. | 10/19/16 | All hands meeting w/D. Herrington, A. Luft, J. Palmer, K. Sheridan, P. Cantwell, S. Wu, E. Gallagher, D. Montgomery re: discovery issues. | .70 | 395.50 | 45006635 |
| Redway, R. S. | 10/19/16 | Non-working travel from Ottawa to NYC. (50% of 3.8 or 1.90) | 1.90 | 1,073.50 | 45006640 |
| Redway, R. S. | 10/19/16 | Research re: litigation issue. | 1.80 | 1,017.00 | 45006646 |
| Gallagher, E. C | 10/19/16 | Research expert question issues (1.4) All-hands meeting with D. Herrington (partial), A. Luft, J. Palmer (partial), K. Sheridan (partial), R. Redway (partial), E. Hanly (partial), S. Wu, A. Graham, D. Montgomery and N. Jedrey re: discovery issues (0.7) Follow up corr. with J. Palmer (0.2) Correspond re: litigation documents (0.1) Draft engagement letter and correspond re: same (0.5) Draft summary of litigation issue and | 5.80 | 3,277.00 | 44942470 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | corresponded re: same (0.6) Revise summary of litigation document (0.8) Review litigation documents (0.4) Comm. w/P. Cantwell re: team meeting update (0.1) Draft module re: litigation issue (1) | | | |
| Sheridan, K. M. | 10/19/16 | All-hands meeting with D. Herrington (partial), A. Luft, J. Palmer (partial), D. Montgomery, R. Redway (partial), E. Gallagher, E. Hanly (partial), S. Wu, A. Graham, and N. Jedrey re: discovery issues. | .60 | 474.00 | 44928744 |
| Sheridan, K. M. | 10/19/16 | Non-working travel from Canada to New York after deposition. (50% of 3.0 or 1.50) | 1.50 | 1,185.00 | 44928747 |
| Sheridan, K. M. | 10/19/16 | Non-working travel in New York back from deposition. (50% of .50 or .20) | .20 | 158.00 | 44928749 |
| Sheridan, K. M. | 10/19/16 | Case administration after deposition. | 1.50 | 1,185.00 | 44928756 |
| Montgomery, D. | 10/19/16 | All-hands meeting preparation (0.6); all-hands meeting with D. Herrington (partial), A. Luft, J. Palmer (partial), K. Sheridan (partial), R. Redway (partial), E. Gallagher, E. Hanly (partial), S. Wu, A. Graham, and N. Jedrey re: discovery issues (0.7); research with J. Palmer re litigation issue (2.0); research with E. Gallagher re: litigation issue (4.4). | 7.70 | 3,696.00 | 44935951 |
| Gonzalez, E. | 10/19/16 | Prepare client record materials. | 1.00 | 265.00 | 44949186 |
| Darigan, S. | 10/19/16 | Extensive electronic document review. | 10.00 | 2,050.00 | 44942235 |
| Darson, S. J. | 10/19/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 44941225 |
| Pierce, L. J. | 10/19/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44941217 |
| De La Flor, V. | 10/19/16 | Extensive electronic document review. | 12.00 | 2,460.00 | 44942223 |
| Herrington, D. | 10/19/16 | All-hands meeting with A. Luft, J. Palmer (partial), K. Sheridan (partial), R. Redway (partial), E. Gallagher, E. Hanly (partial), S. Wu, A. Graham, D. Montgomery and N. Jedrey re: discovery issues (0.60); travel from Ottawa to New York and working in transit on litigation issues (4.0); emails re discovery issue (0.30); emails re litigation issue and sources of information re: same (.40); emails re letter to opposing counsel re: litigation issue (0.20); emails re litigation document (0.20); work on retention agreement (0.30); work on plan for depositions (0.50); emails re plan for call with potential expert (0.20). | 6.70 | 6,968.00 | 44933591 |
| Hong, H. S. | 10/19/16 | Extensive electronic document review. | 11.50 | 2,357.50 | 44941207 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barreto, B. | 10/19/16 | Extensive electronic document review. | 10.00 | 2,050.00 | 44971096 |
| Cavanagh, J. | 10/19/16 | Extensive electronic document review. | 1.50 | 307.50 | 44962304 |
| Luft, A. E. | 10/19/16 | Team Meeting w/D. Herrington, J. Palmer, K. Sheridan, R. Redway, E. Gallagher, E. Hanly, S. Wu, A. Graham and N. Jedrey, D. Montgomery re: discovery issues. | .70 | 728.00 | 44966525 |
| Jedrey, N. E. | 10/19/16 | All-hands meeting with D. Herrington (partial), A. Luft, J. Palmer (partial), K. Sheridan (partial), R. Redway (partial), E. Gallagher, E. Hanly (partial), S. Wu, A. Graham, and D. Montgomery re: discovery issues. | .70 | 675.50 | 44924725 |
| Palmer, J. M. | 10/19/16 | Review memoranda from retained Professional (1.2); All-hands meeting with D. Herrington (partial), A. Luft, K. Sheridan (partial), R. Redway (partial), E. Gallagher, E. Hanly (partial), S. Wu, A. Graham, N. Jedrey, D Montgomery re: discovery issues (.6); team emails re deposition prep issues (1.1); team emails re litigation issues (.9); comm. with D Cozart re financial documents (.7); review financial documents, related email with D Herrington (1.4); review D Montgomery research on discovery issues (.7) | 6.60 | 5,346.00 | 44928548 |
| Hanly, E. M. | 10/19/16 | All-hands meeting with D. Herrington, A. Luft, J. Palmer, K. Sheridan, R. Redway, E. Gallagher, S. Wu, A. Graham, N. Jedrey and D. Montgomery re: discovery issues. | .40 | 288.00 | 45068742 |
| Gatti, J. | 10/20/16 | Extensive electronic document review. | 8.80 | 1,804.00 | 44941236 |
| Graham, A. | 10/20/16 | Document review management, including correspondence with team re: contract attorney workflow (1.0); Deposition preparation, including targeted searches re: same (2.6) | 3.60 | 1,368.00 | 44954028 |
| Wu, S. | 10/20/16 | Research re: litigation issue. | 3.30 | 2,145.00 | 44986078 |
| Schweitzer, L. | 10/20/16 | E/ms E. Gallagher re litigation document (0.3). | .30 | 372.00 | 45061402 |
| Redway, R. S. | 10/20/16 | Comm. w/D. Herrington, J. Palmer, N. Jedrey, K. Sheridan, E. Gallagher, D. Montgomery and retained Professional re: litigation issue. | 1.00 | 565.00 | 45006577 |
| Redway, R. S. | 10/20/16 | Meeting w/J. Palmer, K. Sheridan, E. Gallagher, D. Montgomery re: document review plan. | .90 | 508.50 | 45006594 |
| Redway, R. S. | 10/20/16 | Research re: litigation issue. | 4.50 | 2,542.50 | 45006607 |
| Redway, R. S. | 10/20/16 | Review timelines re: litigation issue. | 1.80 | 1,017.00 | 45006612 |
| Gallagher, E. C | 10/20/16 | Correspond re: expert's questions (0.3) Mtg w/K. Sheridan re: expert's questions (0.4) Review | 5.50 | 3,107.50 | 44942505 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents for expert's questions (0.2) Comm. with D. Herrington, J. Palmer, K. Sheridan, R. Redway, D. Montgomery, N. Jedrey, and retained Professional re: litigation issue.  (1) Revise and correspond re: litigation document (0.5) Discovery meeting with J. Palmer, K. Sheridan, D. Montgomery, and R. Redway (partial) (1.2) Comm. w/A. Graham re: document review (0.2) Draft email re: document review for depositions (0.6) Corr. w/J. Palmer and A. Graham re: document review (0.1) Draft module re: litigation issue (1). | | | |
| Sheridan, K. M. | 10/20/16 | Meeting with D. Herrington, J. Palmer, R. Redway, E. Gallagher, N. Jedrey and retained Professional re: litigation issue. | 1.00 | 790.00 | 44939761 |
| Sheridan, K. M. | 10/20/16 | Meeting with E. Gallagher re: deposition preparation. | .40 | 316.00 | 44939763 |
| Sheridan, K. M. | 10/20/16 | Comm. with J. Palmer re: deposition preparation. | .10 | 79.00 | 44939765 |
| Sheridan, K. M. | 10/20/16 | Discovery meeting with J. Palmer, E. Gallagher, D. Montgomery and R. Redway (partial). | 1.20 | 948.00 | 44939770 |
| Sheridan, K. M. | 10/20/16 | Fact investigation. | 6.40 | 5,056.00 | 44939772 |
| Montgomery, D. | 10/20/16 | Research with E. Gallagher re: litigation issue (0.4); preparation for retained Professional meeting (0.5); meeting with D. Herrington, J. Palmer, K. Sheridan, R. Redway, E. Gallagher, N. Jedrey, and retained Professional re: litigation issue (1.0); discovery meeting with J. Palmer, K. Sheridan, E. Gallagher, and R. Redway (partial) (1.2); following up on retained Professional call action items with J. Palmer (0.6); deposition review with J. Palmer (3.2). | 6.90 | 3,312.00 | 44942229 |
| Darigan, S. | 10/20/16 | Extensive electronic document review. | 8.30 | 1,701.50 | 44942236 |
| Setren, K. | 10/20/16 | Coordinate with paralegal team re: depo prep | .30 | 79.50 | 44954770 |
| Darson, S. J. | 10/20/16 | Extensive electronic document review. | 8.80 | 1,804.00 | 44941226 |
| Pierce, L. J. | 10/20/16 | Extensive electronic document review. | 8.30 | 1,701.50 | 44941218 |
| De La Flor, V. | 10/20/16 | Extensive electronic document review. | 8.30 | 1,701.50 | 44942224 |
| Herrington, D. | 10/20/16 | Comm. with J. Palmer, K. Sheridan, R. Redway, E. Gallagher, N. Jedrey, D. Montgomery and retained Professional re: litigation issue (1.0); work on case plan and budget and calls and emails re same (0.80); emails to and from retained professional re follow-up questions (0.30); Review of document identified by retained Professional and email to retained Professional re same (0.40); | 3.00 | 3,120.00 | 44966526 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review of follow-up requests from deposition and proposed response and discussion with J. Palmer re same (0.50). | | | |
| Hong, H. S. | 10/20/16 | Extensive electronic document review. | 10.00 | 2,050.00 | 44941208 |
| Barreto, B. | 10/20/16 | Extensive electronic document review. | 3.50 | 717.50 | 44971102 |
| Jedrey, N. E. | 10/20/16 | Comm. with D. Herrington, J. Palmer, K. Sheridan, R. Redway, E. Gallagher, N. Jedrey, and retained Professional re: litigation issue. | 1.00 | 965.00 | 44935225 |
| Jedrey, N. E. | 10/20/16 | Review documents in preparation for call with retained Professional. | .70 | 675.50 | 44935231 |
| Jedrey, N. E. | 10/20/16 | Review case background documents provided by J. Palmer. | 1.80 | 1,737.00 | 44936297 |
| Palmer, J. M. | 10/20/16 | Team emails re deposition and document review issues (1.1); prep for call with retained Professional (.3); Comm. with K Sheridan re retained Professional questions (.1); Comm. with D. Herrington, D Montgomery, K. Sheridan, R. Redway, E. Gallagher, N. Jedrey, and retained Professional re litigation issues (1); prepare model for deposition prep issue (.5); meeting with D Herrington re deposition follow-up (.3); Discovery meeting with D Montgomery, K. Sheridan, E. Gallagher, and R. Redway (partial) (1.2); follow-up email and call with E Gallagher, D Montgomery, A Graham (.7); Comm. with D Herrington re budget issue (.2); email with opposing counsel re deposition follow-up issue (.6) work on budget, related call with retained Professional (.9) | 6.90 | 5,589.00 | 44937932 |
| Graham, A. | 10/21/16 | Deposition preparation | 2.90 | 1,102.00 | 44954084 |
| Wu, S. | 10/21/16 | Research litigation issue and draft email re same. | 5.30 | 3,445.00 | 45048282 |
| McKay, E. | 10/21/16 | Update docket documents (1.0). Print litigation documents for D. Herrington per K. Sheridan (1.0). | 2.00 | 590.00 | 44958807 |
| Redway, R. S. | 10/21/16 | Research re: litigation issue. | 7.40 | 4,181.00 | 45006507 |
| Redway, R. S. | 10/21/16 | Draft email re: litigation issue. | 2.20 | 1,243.00 | 45006516 |
| Redway, R. S. | 10/21/16 | Begin review for module re: litigation issue. | .80 | 452.00 | 45006527 |
| Gallagher, E. C | 10/21/16 | Draft module re: litigation issue (1.3) Corr. w/K. Sheridan re: litigation issue (0.1) Comm. with D. Herrington, A. Luft (partial), D. Montgomery, E. Hanly, retained Professional, and expert (1.2) Draft email re: documents and questions for expert (0.4) Review engagement letter edits and | 5.20 | 2,938.00 | 44957425 |

MATTER: 17650-021  LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | correspond re: same (0.2) Review litigation documents for litigation issue and correspond re: same (1.5) Corr. w/S. Wu re: expert issues (0.2) Correspond re: documents for experts (0.3). | | | |
| Sheridan, K. M. | 10/21/16 | Prepare document production. | 1.50 | 1,185.00 | 45009364 |
| Sheridan, K. M. | 10/21/16 | Fact investigation. | 2.70 | 2,133.00 | 45009365 |
| Sheridan, K. M. | 10/21/16 | Case administration. | 1.10 | 869.00 | 45009369 |
| Montgomery, D. | 10/21/16 | Deposition summaries with J. Palmer (3); meeting with D. Herrington, A. Luft (partial), E. Gallagher, E. Hanly, retained Professional, and expert (1.2). | 4.20 | 2,016.00 | 44961778 |
| Planamento, J. | 10/21/16 | Manage recent litigation documents. | 3.00 | 795.00 | 44954590 |
| Herrington, D. | 10/21/16 | Corr. with A. Luft (partial), E. Gallagher, E. Hanly, D. Montgomery, retained Professional, and expert (1.20); Review of litigation documents (0.90); preparation of email to team and retained professional re: information in litigation documents (0.70); work on case projections and budget and call with J. Palmer and C. Lau re same (0.80); Review of additional documents to be produced and emails and call re same (0.90); review and comment on email to consultant re: litigation document (0.20); preparation of email to opposing counsel re discovery issue (0.30); email to team re case law on litigation issue (0.20); emails re expert issue (0.20). | 5.40 | 5,616.00 | 44966675 |
| Rozan, B. D. | 10/21/16 | Compile select litigation documents per J. Palmer | 2.00 | 710.00 | 44960708 |
| Luft, A. E. | 10/21/16 | Call with expert, D. Herrington, E. Gallagher, D. Montgomery, E. Hanly, and retained professional re: litigation issues. | 1.00 | 1,040.00 | 44956664 |
| Jedrey, N. E. | 10/21/16 | Review case background documents provided by J. Palmer. | 1.90 | 1,833.50 | 44939678 |
| Jedrey, N. E. | 10/21/16 | Review case background documents provided by J. Palmer. | 2.10 | 2,026.50 | 44945531 |
| Palmer, J. M. | 10/21/16 | Prepare case budget, related email with B Rozan, A Graham, retained Professional, D Herrington (3.3); email with D Herrington, K Sheridan, A Graham re discovery issues (.5); review R Redway legal research re deposition issue (.2) | 4.00 | 3,240.00 | 44943661 |
| Hanly, E. M. | 10/21/16 | Meeting with D. Herrington, A. Luft (partial), E. Gallagher, D. Montgomery, retained Professional, and expert re: litigation issues. | 1.20 | 864.00 | 45068848 |
| Wu, S. | 10/22/16 | Research litigation issue and draft email re same. | 2.10 | 1,365.00 | 44976681 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Redway, R. S. | 10/22/16 | Draft modules re: litigation issue. | 4.50 | 2,542.50 | 45006479 |
| Redway, R. S. | 10/22/16 | Research re: litigation issue. | 3.10 | 1,751.50 | 45006487 |
| Montgomery, D. | 10/22/16 | Deposition summaries with J. Palmer (2.0); centralizing documents and arguments with P. Cantwell (3.3). | 5.30 | 2,544.00 | 44961853 |
| Palmer, J. M. | 10/22/16 | Email with K Sheridan, A Graham, D Herrington re discovery issues (.2); email with E Gallagher re call with expert (.1): review R Redway legal research re deposition issue (.1) | .40 | 324.00 | 44953686 |
| Redway, R. S. | 10/23/16 | Research re: litigation issue. | 3.20 | 1,808.00 | 45006457 |
| Redway, R. S. | 10/23/16 | Draft email re: litigation issue. | .70 | 395.50 | 45006466 |
| Sheridan, K. M. | 10/23/16 | Fact investigation. | 3.50 | 2,765.00 | 45009376 |
| Sheridan, K. M. | 10/23/16 | Revise litigation document. | 3.90 | 3,081.00 | 45009380 |
| Montgomery, D. | 10/23/16 | Deposition summaries per J. Palmer. | 4.20 | 2,016.00 | 44961865 |
| Herrington, D. | 10/23/16 | Preparation of email to opposing counsel re: scheduling (0.30); emails with team re discovery issue (0.20). | .50 | 520.00 | 44967465 |
| Palmer, J. M. | 10/23/16 | Email with K Sheridan re discovery issue (.1) | .10 | 81.00 | 44953688 |
| Graham, A. | 10/24/16 | Draft chart re discovery issues, correspondence with K. Sheridan re: same (1.5); Draft document production request (.2); Quality control review of outgoing document production (.50); Deposition preparation, including targeted searches re: litigation issues (1.5) | 3.70 | 1,406.00 | 45044861 |
| Wu, S. | 10/24/16 | Collect case law on litigation issue and draft memo re same (3.9), log documents sent to experts (.3 hour) | 4.20 | 2,730.00 | 44966861 |
| Redway, R. S. | 10/24/16 | Research re: litigation issue. | 2.40 | 1,356.00 | 45006285 |
| Redway, R. S. | 10/24/16 | Draft module re: litigation issue. | 6.00 | 3,390.00 | 45006294 |
| Redway, R. S. | 10/24/16 | Comm. w/K. Sheridan and retained professional re: litigation issue (1.5); prep for same (.3). | 1.80 | 1,017.00 | 45006307 |
| Redway, R. S. | 10/24/16 | Follow-up comm. w/K. Sheridan re: litigation issue. | .60 | 339.00 | 45006427 |
| Redway, R. S. | 10/24/16 | Review and revise call summary re: litigation issue. | 1.00 | 565.00 | 45006435 |
| Gallagher, E. C | 10/24/16 | Correspond re: experts (0.2) Correspond re: depositions (0.2) Review litigation document (0.2) Draft module re: litigation issue (3) Revise | 4.50 | 2,542.50 | 44966898 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation document and correspond re: same (0.7) Corr. w/K. Sheridan re: litigation document (0.2). | | | |
| Sheridan, K. M. | 10/24/16 | Comm. with J. Palmer regarding litigation document (.6); prep for same (.2). | .80 | 632.00 | 45015677 |
| Sheridan, K. M. | 10/24/16 | Fact investigation regarding litigation issues. | 2.50 | 1,975.00 | 45015680 |
| Sheridan, K. M. | 10/24/16 | Comm. with R. Redway and retained professional re: litigation issue. | 1.50 | 1,185.00 | 45015682 |
| Sheridan, K. M. | 10/24/16 | Follow-up to the call re: litigation issue. | .90 | 711.00 | 45015684 |
| Sheridan, K. M. | 10/24/16 | Revise litigation document. | 2.10 | 1,659.00 | 45015688 |
| Sheridan, K. M. | 10/24/16 | Investigation of litigation document. | 1.90 | 1,501.00 | 45015690 |
| Sheridan, K. M. | 10/24/16 | Case management and coordination of document review. | 1.00 | 790.00 | 45015695 |
| Montgomery, D. | 10/24/16 | Information centralization project with P. Cantwell (3.5); deposition summaries per J. Palmer (4.3). | 7.80 | 3,744.00 | 44971446 |
| Gonzalez, E. | 10/24/16 | Update log of documents sent to retained professionals per S. Wu. | 2.00 | 530.00 | 45018976 |
| Herrington, D. | 10/24/16 | Work on litigation documents and emails re same (1.50); review and comment on discovery issues and email re same (0.30). | 1.80 | 1,872.00 | 45003593 |
| Luft, A. E. | 10/24/16 | Call with L. Christensen regarding expert issues. | .50 | 520.00 | 44969976 |
| Palmer, J. M. | 10/24/16 | Team emails re discovery issues (.4); email with A Graham, opposing counsel re production issue (.4); review K Sheridan revisions to litigation documents (1.2); Comm. with K Sheridan re litigation documents (.6); research re and revisions of litigation documents, related email with D Herrington, K Sheridan (2.9); revise case budget (1.5); develop budget for expert work (1); email with D Herrington re budget issues (.4); email with retained Professional, K Sheridan re production issue (.2) | 8.60 | 6,966.00 | 44966094 |
| Cantwell, P. A. | 10/24/16 | Corr. to D. Herrington regarding litigation issues (.3); send revisions to J. Palmer (.1). | .40 | 304.00 | 44972031 |
| Hanly, E. M. | 10/24/16 | Internal discussions with E. Gallagher re upcoming expert calls. | .10 | 72.00 | 45068859 |
| Graham, A. | 10/25/16 | Targeted searches re litigation issues (.8); Collection of documents for experts (1.0); Deposition preparation, including targeted searches, and correspondence with K. Sheridan and E. Gallagher re: same (1.1) | 2.90 | 1,102.00 | 45044863 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, S. | 10/25/16 | Review litigation documents (2.6); research litigation issue (1.1). | 3.70 | 2,405.00 | 44974197 |
| Redway, R. S. | 10/25/16 | Research re: litigation issue. | 4.20 | 2,373.00 | 45006225 |
| Redway, R. S. | 10/25/16 | Draft email re: litigation issues. | 2.20 | 1,243.00 | 45006232 |
| Redway, R. S. | 10/25/16 | Draft modules re: litigation issues. | 5.60 | 3,164.00 | 45006238 |
| Redway, R. S. | 10/25/16 | Document review meeting w/J. Palmer, K. Sheridan, E. Hanly, E. Gallagher. | .80 | 452.00 | 45006261 |
| Redway, R. S. | 10/25/16 | Corr. w/K. Sheridan, E. Gallagher re: document review. | .30 | 169.50 | 45006273 |
| Gallagher, E. C | 10/25/16 | Corresponded re: litigation issue (.3) Draft module re: litigation issue (6.2) Correspond re: expert issues (.5) Deposition preparation meeting w/ J. Palmer, K. Sheridan, E. Hanley, and R. Redway (.8) Draft search terms for document review and corresponded re: same (.3) Corr. w/R. Redway and K. Sheridan re: deposition document review (.1) Corr. w/A. Graham, R. Redway, and K. Sheridan re: deposition document review (.1) Review litigation documents (.3). | 8.60 | 4,859.00 | 44978799 |
| Sheridan, K. M. | 10/25/16 | Deposition preparation meeting w/ J. Palmer, E. Hanley, E. Gallagher. | .80 | 632.00 | 45015702 |
| Sheridan, K. M. | 10/25/16 | Case management and coordination of document review. | .70 | 553.00 | 45015708 |
| Sheridan, K. M. | 10/25/16 | Document review regarding litigation issues. | 1.90 | 1,501.00 | 45015711 |
| Sheridan, K. M. | 10/25/16 | Fact investigation regarding litigation issues, including module. | 4.40 | 3,476.00 | 45015715 |
| Montgomery, D. | 10/25/16 | Deposition summaries per J. Palmer (5.3); document centralization project with P. Cantwell (2.2); preparing email for expert (.3). | 7.80 | 3,744.00 | 44979316 |
| Setren, K. | 10/25/16 | Attend paralegal team meeting; correspondence re. upcoming tasks | .30 | 79.50 | 45002033 |
| Herrington, D. | 10/25/16 | Review and comment on description of litigation (0.20); emails re procedures for providing documents and information to experts (0.30); work on engagement letter for experts and emails re: same (0.40); work on litigation documents and emails re same (2.70); review of research re litigation issues and emails re same (0.30); emails re scheduling depositions (0.20). | 4.10 | 4,264.00 | 45003682 |
| Jedrey, N. E. | 10/25/16 | Review information from retained Professional. | .50 | 482.50 | 44966001 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Palmer, J. M. | 10/25/16 | Email with retained Professional, A Graham re document production and litigation issues (2.5); email with D Herrington re litigation issues (1.1); email with K Sheridan, R Redway, E Gallagher re depo prep issues (.2); email with K Sheridan, P Cantwell, retained Professional re budget issues (.2); meeting with K Sheridan, R Redway, E Hanly, E Gallagher re document review and depo prep issues (.8); follow-up email re depo prep (.1); email with K Sheridan re depo prep issues (.3); email with D Montgomery re document production issue (.2); email with D Herrington, R Redway re litigation document issue (.2) | 5.60 | 4,536.00 | 44970696 |
| Hanly, E. M. | 10/25/16 | Deposition preparation meeting w/ J. Palmer, K. Sheridan, R. Redway, and E. Gallagher | .80 | 576.00 | 45068904 |
| Hanly, E. M. | 10/25/16 | Prepare for meetings and calls with retained professionals. | 1.20 | 864.00 | 45068917 |
| Hanly, E. M. | 10/25/16 | Review proposed document requests from retained Professional and send comments to team. | .30 | 216.00 | 45068939 |
| Graham, A. | 10/26/16 | Deposition preparation, including set up of batches and coding palate for document review, and correspondence with K. Sheridan and E. Gallagher re: same | 3.20 | 1,216.00 | 45044880 |
| Wu, S. | 10/26/16 | Research re: litigation issues (5.7); review litigation documents and send to expert (.8). | 6.50 | 4,225.00 | 45049145 |
| McKay, E. | 10/26/16 | Compile PDFs, format excels, and compile index of e-binder per K. Sheridan (2.7). Communications with R. Redway re deposition (0.1) | 2.80 | 826.00 | 45045262 |
| Redway, R. S. | 10/26/16 | Review revised litigation documents. | 5.70 | 3,220.50 | 45006158 |
| Redway, R. S. | 10/26/16 | Review timelines re: litigation issue. | 3.20 | 1,808.00 | 45006196 |
| Redway, R. S. | 10/26/16 | Draft and revise document review protocol. | 3.70 | 2,090.50 | 45006210 |
| Gallagher, E. C | 10/26/16 | Revise litigation document and correspond re: questions (1.2) Corr. w/E. Hanly re: expert issues (0.2) Meeting. with A. Luft (partial), J. Palmer, K. Sheridan, D. Montgomery, E. Hanly, and retained Professional re: litigation issues. (1.1) Meeting with A. Luft, K. Sheridan, D. Montgomery, and E. Hanly re: earlier call with retained Professional (0.4) Meetings with A. Luft, D. Montgomery, E. Hanly and retained Professional (1) Meeting with A. Luft, D. Montgomery and E. Hanly re: earlier call (0.2) Review litigation documents (0.7) Draft document review protocol (2.4) T/c w/P. Cantwell re: expert issues (0.3) Corr. w/J. Palmer re: expert issues (0.1) Draft email re: expert issues (0.5) | 9.50 | 5,367.50 | 44997389 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Corr. w/local counsel re: expert issues (0.3) Correspond re: expert issues  (0.9) Correspond re: litigation issues (0.2). | | | |
| Sheridan, K. M. | 10/26/16 | Meeting with A. Luft (partial), J. Palmer, K. Sheridan, E. Gallagher, E. Hanly, and retained professional re: litigation issues. | 1.10 | 869.00 | 45015722 |
| Sheridan, K. M. | 10/26/16 | Meeting with A. Luft, E. Gallagher, D. Montgomery and E. Hanly regarding call with retained professional. | .40 | 316.00 | 45015726 |
| Sheridan, K. M. | 10/26/16 | Factual research regarding litigation document. | 1.50 | 1,185.00 | 45015728 |
| Sheridan, K. M. | 10/26/16 | Fact investigation regarding litigation issue, including module. | 2.40 | 1,896.00 | 45015732 |
| Sheridan, K. M. | 10/26/16 | Revise litigation document. | 2.20 | 1,738.00 | 45015734 |
| Sheridan, K. M. | 10/26/16 | Revise document review protocol and communications regarding same. | .90 | 711.00 | 45015738 |
| Sheridan, K. M. | 10/26/16 | Case administration, including coordination of document review. | .40 | 316.00 | 45015742 |
| Montgomery, D. | 10/26/16 | Information centralization project per P. Cantwell (.7); deposition summaries per J. Palmer (.5); meeting with A. Luft (partial), J. Palmer, K. Sheridan, E. Gallagher, E. Hanly, and retained professional re: litigation issues (1.1); meeting with A. Luft, K. Sheridan, E. Gallagher, and E. Hanly re: earlier call (.4); meeting with A. Luft, E. Gallagher, E. Hanly and retained Professional (1); meeting with A. Luft, E. Gallagher, and E. Hanly re: earlier call (.2); discovery planning with E. Hanly (1); legal research per E. Gallagher (1.9). | 6.80 | 3,264.00 | 44994160 |
| Setren, K. | 10/26/16 | Coordinate paralegal staffing | .40 | 106.00 | 45024061 |
| Herrington, D. | 10/26/16 | Further work on litigation documents and emails re same (4.0); emails re materials to be provided to expert (0.30); emails re expert issues (0.50); review of litigation documents and preparation of email to client re same (0.40); review of expert issue and emails re same (0.20). | 5.40 | 5,616.00 | 45003918 |
| Luft, A. E. | 10/26/16 | Prep for calls with retained professional re: litigation issue. | 1.20 | 1,248.00 | 44998038 |
| Luft, A. E. | 10/26/16 | Meeting with E. Gallagher, J. Palmer, K. Sheridan, D. Montgomery, E. Hanly and retained professional (partial) re: litigation issues. | 1.00 | 1,040.00 | 44998041 |
| Luft, A. E. | 10/26/16 | Follow up meeting with E. Gallagher, K. Sheridan, D. Montgomery, E. Hanly  regarding call with | .40 | 416.00 | 44998045 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | retained Professional. | | | |
| Luft, A. E. | 10/26/16 | Meeting with E. Gallagher, D. Montgomery, E. Hanly and retained Professional re: litigation issues | 1.00 | 1,040.00 | 44998048 |
| Luft, A. E. | 10/26/16 | Meeting regarding follow up with D. Montgomery, E. Gallagher, E. Hanly and retained Professional. | .20 | 208.00 | 44998052 |
| Luft, A. E. | 10/26/16 | Call with J. Palmer, D. Montgomery, E. Gallagher, E. Hanly and retained professional regarding litigation issues (.7); prep for same (.1). | .80 | 832.00 | 44998057 |
| Palmer, J. M. | 10/26/16 | Revise litigation documents, related research and email with D Herrington, R Redway, E Gallagher, K Sheridan (5.9); prep for call with expert (.5); call with A. Luft (partial), D Montgomery, K. Sheridan, E. Gallagher, E. Hanly, and retained professional re: litigation issues (1.1); call with A Luft re expert issues (.7); email with E Gallagher, P Cantwell re expert issue (.3); email with D Cozart, A Graham re litigation documents (.1); email with retained Professional, S Wu re litigation documents (.2); review litigation document, related team email (.1); review/revise litigation document (.2); email with T Ross, MNAT re service issue (.2); email with K Sheridan, A Graham re depo prep issues (.2); email with E Hanly re litigation issue (.1) | 9.60 | 7,776.00 | 44989543 |
| Cantwell, P. A. | 10/26/16 | T/c w/ E. Gallagher regarding retaining professional (.3). | .30 | 228.00 | 45049986 |
| Hanly, E. M. | 10/26/16 | Prepare for meetings and calls with retained Professionals. | .80 | 576.00 | 45068955 |
| Hanly, E. M. | 10/26/16 | Meeting with A. Luft, E. Gallagher, D. Montgomery and retained Professionals. | 1.00 | 720.00 | 45068966 |
| Hanly, E. M. | 10/26/16 | Comm. with A. Luft, E. Gallagher, and D. Montgomery re: earlier call with retained Professionals. | .20 | 144.00 | 45068974 |
| Hanly, E. M. | 10/26/16 | Meeting with A. Luft (partial), J. Palmer, K. Sheridan, E. Gallagher, D. Montgomery, and retained Professional. | 1.10 | 792.00 | 45068986 |
| Hanly, E. M. | 10/26/16 | Comm. with A. Luft, K. Sheridan, E. Gallagher, and D. Montgomery re: earlier call. | .40 | 288.00 | 45068992 |
| Gatti, J. | 10/27/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45050374 |
| Graham, A. | 10/27/16 | Comm. with contract attorney team, E. Gallagher, R. Redway re: deposition preparation (.50); Deposition preparation (.70) | 1.20 | 456.00 | 45023385 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, S. | 10/27/16 | Review case background materials (4.6); reviewed case law related to litigation issue (1.1); correspond with E. Gallagher re materials provided to experts (.2). | 5.90 | 3,835.00 | 45001952 |
| McKay, E. | 10/27/16 | Format excels for deposition e-binder per K. Sheridan (3.5). Compile depo prep binder per E. Gallagher  and communications re same (0.6) | 4.10 | 1,209.50 | 45045291 |
| Redway, R. S. | 10/27/16 | Review and revise modules re: litigation issue. | 5.70 | 3,220.50 | 45006108 |
| Redway, R. S. | 10/27/16 | Document review meeting w/K. Sheridan, E. Gallagher, and contract review team (.2); prep for same (.2). | .40 | 226.00 | 45006109 |
| Redway, R. S. | 10/27/16 | Document review meeting w/K. Sheridan, E. Gallagher and contract review team (.8); prep for same (.2). | 1.00 | 565.00 | 45006114 |
| Redway, R. S. | 10/27/16 | Draft email to review team re: document review status. | .50 | 282.50 | 45006119 |
| Redway, R. S. | 10/27/16 | Comm. w/D. Herrington, K. Sheridan re: litigation issue. | .50 | 282.50 | 45006127 |
| Redway, R. S. | 10/27/16 | Research re: litigation issue. | 1.80 | 1,017.00 | 45006148 |
| Gallagher, E. C | 10/27/16 | Correspond re: deposition document review (0.6) Prepare for deposition document review meeting (0.2) Deposition document review meeting with R. Redway and contract attorney team (0.5) Comm. w/K. Sheridan re: deposition document review (0.1) Revise module re: litigation issue (0.6) Research and correspond re: litigation issues (0.8) Comm. w/E. Hanly re: litigation issue (0.1) Check-in meeting with contract attorneys, K. Sheridan and R. Redway (0.2) Meeting w/K. Sheridan, R. Redway re: deposition document review (0.8) Correspond re: prior depositions (0.2) Correspond re: documents for experts (0.3). | 4.40 | 2,486.00 | 45006839 |
| Sheridan, K. M. | 10/27/16 | Meeting with R. Redway, E. Gallagher and contract attorney team regarding document review. | .20 | 158.00 | 45015762 |
| Sheridan, K. M. | 10/27/16 | Meeting with R. Redway, E. Gallagher regarding document review and deposition preparation. | .80 | 632.00 | 45015770 |
| Sheridan, K. M. | 10/27/16 | Case administration, including supervision of document review. | 2.50 | 1,975.00 | 45015773 |
| Sheridan, K. M. | 10/27/16 | Fact  investigation regarding litigation issue, including module. | .90 | 711.00 | 45015779 |
| Sheridan, K. M. | 10/27/16 | Follow-up regarding call with retained professional re: litigation issue. | 1.30 | 1,027.00 | 45015781 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sheridan, K. M. | 10/27/16 | Comm. with R. Redway and D. Herrington regarding litigation issue. | .50 | 395.00 | 45015784 |
| Sheridan, K. M. | 10/27/16 | Review of litigation document. | 2.10 | 1,659.00 | 45015795 |
| Sheridan, K. M. | 10/27/16 | Draft litigation document. | .80 | 632.00 | 45015800 |
| Montgomery, D. | 10/27/16 | Deposition summaries per J. Palmer (3.6); deposition preparation with K. Sheridan (1.1); Comm. with E. Hanly to discuss litigation issues (0.9); case planning with E. Hanly (1.0). | 6.60 | 3,168.00 | 45008111 |
| Gonzalez, E. | 10/27/16 | Organize correspondence to update log of materials sent to retained professionals per E. Gallagher. | 1.20 | 318.00 | 45019204 |
| Darigan, S. | 10/27/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45035254 |
| Setren, K. | 10/27/16 | Prepare depo binders per E. Gallagher; coordinated with paralegal team and on call | 2.50 | 662.50 | 45040608 |
| Darson, S. J. | 10/27/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45051167 |
| Pierce, L. J. | 10/27/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45039890 |
| De La Flor, V. | 10/27/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45051109 |
| Herrington, D. | 10/27/16 | Comm. with A. Luft re expert issues (0.30); Corr. with A. Luft and L. Christenson re expert issues (0.30); review of research re litigation issue (0.40); work on preparing argument re: litigation issue (1.50); review of litigation document (0.40); emails and calls re discovery issue (0.50); review of case law re litigation issue and email to team re same (0.80); review of letter from opposing counsel re: litigation issue and notes re same (0.30); emails re discovery issue (0.20). | 4.70 | 4,888.00 | 45006523 |
| Hong, H. S. | 10/27/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45050536 |
| Barreto, B. | 10/27/16 | Extensive electronic document review. | 7.80 | 1,599.00 | 45051216 |
| Cavanagh, J. | 10/27/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45040585 |
| Luft, A. E. | 10/27/16 | Review litigation documents. | 1.80 | 1,872.00 | 44999930 |
| Luft, A. E. | 10/27/16 | Call with D. Herrington regarding experts. | .30 | 312.00 | 44999937 |
| Luft, A. E. | 10/27/16 | Meeting with L. Christensen, D. Herrington and retained Professional re: expert issues. | 2.60 | 2,704.00 | 44999942 |
| Luft, A. E. | 10/27/16 | Report to retained Professional regarding discovery. | .30 | 312.00 | 44999957 |
| Palmer, J. M. | 10/27/16 | Revise litigation documents, related email with MNAT (.6); comm. with T Ross re litigation | 3.90 | 3,159.00 | 44997175 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents and follow-up email (.2); review litigation document, related call with D Cozart (.5); email with D Herrington re deposition issue (.2); comm. with E Hanly re communication with experts (.2); review D Montgomery deposition summaries (.3); team emails re depo prep issues (1.4); email with D Herrington, E Hanly re communication with opposing counsel, experts (.4); email with A Luft, E. Hanly re deposition prep (.1) | | | |
| Hanly, E. M. | 10/27/16 | Send updated draft email to A. Luft re discovery issue. | .20 | 144.00 | 45069010 |
| Hanly, E. M. | 10/27/16 | Meeting with D. Montgomery re outline re: litigation issue. | .90 | 648.00 | 45069026 |
| Gatti, J. | 10/28/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45050375 |
| Graham, A. | 10/28/16 | Comm. with contract attorney review team, K. Sheridan, E. Gallagher re: deposition preparation (.30); Document review management (1.50); Deposition preparation, including targeted searches and correspondence re: same (1.50) | 3.30 | 1,254.00 | 45044902 |
| Wu, S. | 10/28/16 | Review litigation document. | 2.30 | 1,495.00 | 45048643 |
| McKay, E. | 10/28/16 | Coordinate litigation document binder per E. Gallagher (0.4). Communications with J. Palmer, paralegal team, and Duplication re scheduling (0.8). | 1.20 | 354.00 | 45045303 |
| Redway, R. S. | 10/28/16 | Review modules re: litigation issues. | 3.40 | 1,921.00 | 45080763 |
| Redway, R. S. | 10/28/16 | Review research re: litigation issue. | 2.60 | 1,469.00 | 45080768 |
| Gallagher, E. C | 10/28/16 | Revise module re: litigation issue (0.5) Corr. w/K. Sheridan re: deposition document review (0.2) Conduct extensive second level document review (1.4) Comm. w/A. Luft re: litigation issue (0.1) Revise litigation document (1.4) Correspond re: discovery issue (0.1) Draft document review protocol addendum (0.7) Correspond re: discovery issue (0.2) Correspond re: deposition document review (0.9) Comm. with contract attorneys, A. Graham, and K. Sheridan re: status of deposition document review (0.3) Comm. w/K. Sheridan re: litigation document (0.3). | 6.10 | 3,446.50 | 45024695 |
| Sheridan, K. M. | 10/28/16 | Review of litigation document. | .40 | 316.00 | 45063189 |
| Sheridan, K. M. | 10/28/16 | Meeting with E. Gallagher and contract attorney team regarding document review. | .30 | 237.00 | 45063205 |
| Sheridan, K. M. | 10/28/16 | Meeting with E. Gallagher regarding litigation | .30 | 237.00 | 45063219 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document. | | | |
| Sheridan, K. M. | 10/28/16 | Follow-up to call with retained Professional re: litigation issue. | .20 | 158.00 | 45063240 |
| Sheridan, K. M. | 10/28/16 | Case management and coordination of document review. | 2.90 | 2,291.00 | 45063254 |
| Sheridan, K. M. | 10/28/16 | Revise module re: litigation issue. | 4.40 | 3,476.00 | 45063261 |
| Sheridan, K. M. | 10/28/16 | Corr. w/E. Gallagher regarding deposition document review. | .20 | 158.00 | 45063273 |
| Montgomery, D. | 10/28/16 | Expert material collection per E. Hanly (1.3); deposition summaries per J. Palmer (3); discovery meeting with P. Cantwell, E. Hanly, and J. Ross (.2); follow-up meeting with E. Hanly (.1); preparation of discovery document with E. Hanly (.3). | 4.90 | 2,352.00 | 45035159 |
| Gonzalez, E. | 10/28/16 | Update log of materials sent to retained Professional per E. Gallagher and J. Palmer and correspond with D. Montgomery regarding the same. | 3.00 | 795.00 | 45019612 |
| Darigan, S. | 10/28/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45035256 |
| Setren, K. | 10/28/16 | Coordinate assignments with paralegal team | .20 | 53.00 | 45040799 |
| Darson, S. J. | 10/28/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45051168 |
| Pierce, L. J. | 10/28/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45039891 |
| De La Flor, V. | 10/28/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45051110 |
| Herrington, D. | 10/28/16 | Preparation of email re litigation issue (0.50); email re discovery issue (0.10); emails re follow-up requests from deposition (0.30); emails re review of litigation documents (0.40); review of document summarizing litigation issues (0.30); emails re finalizing engagement letter (0.30); review of litigation document and work on email to opposing counsel re: related discovery issue (0.70); emails re discovery issue (0.20); work on assignments for expert teams and emails re same (0.30); review of litigation documents for depo prep (0.70). | 3.80 | 3,952.00 | 45075671 |
| Hong, H. S. | 10/28/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45050537 |
| Barreto, B. | 10/28/16 | Extensive electronic document review. | 6.30 | 1,291.50 | 45051227 |
| Cavanagh, J. | 10/28/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45040587 |
| Luft, A. E. | 10/28/16 | Expert work. | 2.00 | 2,080.00 | 45035050 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 10/28/16 | Expert work. | 1.30 | 1,352.00 | 45035063 |
| Palmer, J. M. | 10/28/16 | Review deposition summaries, related email with D Montgomery (1.5); review D Herrington memo, related email with E Gallagher (.5); email with paralegals re correspondence with retained Professional (.3); Corr., email with opposing counsel re discovery issues (.5); Comm. with D Herrington re expert team organization (.2); Comm. with K Sheridan re expert team organization (.1); team emails re expert issues (1.3); email with E Hanly re communication with retained Professional (.3) | 4.70 | 3,807.00 | 45018837 |
| Cantwell, P. A. | 10/28/16 | Review litigation document prepared by D. Montgomery (.2). | .20 | 152.00 | 45050138 |
| Hanly, E. M. | 10/28/16 | Discovery meeting with P. Cantwell, D. Montgomery, and J. Ross. | .20 | 144.00 | 45032971 |
| Hanly, E. M. | 10/28/16 | Follow-up meeting with D. Montgomery re: discovery. | .10 | 72.00 | 45032984 |
| Montgomery, D. | 10/29/16 | Deposition summaries per J. Palmer. | 2.90 | 1,392.00 | 45035221 |
| Palmer, J. M. | 10/29/16 | Email with E Hanly re deposition issue | .10 | 81.00 | 45023408 |
| Gallagher, E. C | 10/30/16 | Revise and correspond re: document review protocol (.6) Correspond re: expert and litigation issue (.2) Correspond re: litigation document (.1). | .90 | 508.50 | 45024844 |
| Sheridan, K. M. | 10/30/16 | Revise litigation document. | 3.10 | 2,449.00 | 45063308 |
| Sheridan, K. M. | 10/30/16 | Review of revised document review protocol. | .30 | 237.00 | 45063317 |
| Sheridan, K. M. | 10/30/16 | Revise module re: litigation issue. | 6.50 | 5,135.00 | 45063324 |
| Montgomery, D. | 10/30/16 | Deposition summaries per  J. Palmer. | 2.30 | 1,104.00 | 45035233 |
| Luft, A. E. | 10/30/16 | Review litigation documents. | 2.00 | 2,080.00 | 45056515 |
| Palmer, J. M. | 10/30/16 | Email with E Hanly, N Jedrey re depositions issue (.2); email with D Herrington re expert workstreams (.1) | .30 | 243.00 | 45023414 |
| Gatti, J. | 10/31/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45054682 |
| Graham, A. | 10/31/16 | Comm. with D. Montgomery, K. Sheridan. E. Gallagher, R. Redway, and E. Hanly re: deposition preparation (.50); Deposition preparation, including team coordination, contract attorney supervision, and database management (3.50) | 4.00 | 1,520.00 | 45046050 |
| Wu, S. | 10/31/16 | Review litigation documents (6.1); correspond with team re expert issues and corresponded with | 7.10 | 4,615.00 | 45049015 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | retained Professional re same (1). | | | |
| McKay, E. | 10/31/16 | Coordinate and compile index for litigation documents binder per D. Montgomery (0.9) | .90 | 265.50 | 45057522 |
| Redway, R. S. | 10/31/16 | Deposition prep meeting w/K. Sheridan, E. Hanly, E. Gallagher, D. Montgomery. | .50 | 282.50 | 45080721 |
| Redway, R. S. | 10/31/16 | Comm. w/K. Sheridan and retained Professional re litigation issue. | 2.30 | 1,299.50 | 45080730 |
| Redway, R. S. | 10/31/16 | Draft and revise call summary re: call with retained Professional. | 1.70 | 960.50 | 45080740 |
| Redway, R. S. | 10/31/16 | Quality control document review for deposition preparation. | 1.50 | 847.50 | 45080746 |
| Redway, R. S. | 10/31/16 | Revise module re: litigation issue. | 9.30 | 5,254.50 | 45080752 |
| Gallagher, E. C | 10/31/16 | Revise and correspond re: document review protocol (0.4) Review litigation document (1.1) Corr. w/K. Sheridan re: deposition document review (0.2) Doc review meeting with K. Sheridan, D. Montgomery, A. Graham, R. Redway, and E. Hanly (0.5) Correspond re: discovery issue (0.1) Correspond re: litigation issues (0.2) Revise module re: litigation issue (0.1) Corr. w/D. Herrington and expert re: litigation issue (2.5) Document review meeting with E. Hanly and D. Montgomery (0.4) Correspond re: discovery issue (0.4) Revise litigation document (1). | 6.90 | 3,898.50 | 45062604 |
| Sheridan, K. M. | 10/31/16 | Comm. with R. Redway and retained Professional re: litigation issue. | 2.30 | 1,817.00 | 45063338 |
| Sheridan, K. M. | 10/31/16 | Follow-up to call with retained Professional. | .60 | 474.00 | 45063341 |
| Sheridan, K. M. | 10/31/16 | Document review meeting with E. Gallagher, A. Graham, R. Redway, D. Montgomery and E. Hanly. | .50 | 395.00 | 45063377 |
| Sheridan, K. M. | 10/31/16 | Comm. with J. Palmer regarding document review (.4); prep for same (.1). | .50 | 395.00 | 45063389 |
| Sheridan, K. M. | 10/31/16 | Revise module re: litigation issue. | 3.30 | 2,607.00 | 45063396 |
| Sheridan, K. M. | 10/31/16 | Case management and coordination of document review. | 1.90 | 1,501.00 | 45063407 |
| Sheridan, K. M. | 10/31/16 | Revise litigation document. | 1.30 | 1,027.00 | 45063419 |
| Montgomery, D. | 10/31/16 | Research for litigation documents per D. Herrington (3.4); preparation for weekly all-hands meeting (0.1); document review meeting with K. Sheridan, E. Gallagher, A. Graham, R. Redway, | 7.40 | 3,552.00 | 45048414 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and E. Hanly (.5); deposition summary review (.4); document review meeting with A. Graham (.1); document review with K. Sheridan (1.8); Prepare litigation document (.7); document review meeting with E. Gallagher and E. Hanly (.4). | | | |
| Darigan, S. | 10/31/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45053341 |
| Darson, S. J. | 10/31/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45053924 |
| Pierce, L. J. | 10/31/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45055088 |
| De La Flor, V. | 10/31/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45053412 |
| Herrington, D. | 10/31/16 | Corr. with E. Gallagher and expert re: litigation issue (2.5); review of documents in advance to prepare for call with expert (0.80); emails to client re discovery issues (0.50); review of email from consultant re: discovery issues and preparation of email re same (0.20); preparation of email to team re experts (0.20); email re materials to be provided to expert for our call (0.30); emails re discovery issues (0.20); emails re scheduling (0.20); emails re expert issue (0.20); email re litigation issue (0.30); review of report of call with retained Professional re: litigation issue and emails re same (0.70); several emails to and from opposing counsel re: discovery issues (0.90); call with third party counsel re discovery issues (0.60). | 7.60 | 7,904.00 | 45075796 |
| Hong, H. S. | 10/31/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45054408 |
| Barreto, B. | 10/31/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45053907 |
| Cavanagh, J. | 10/31/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45054648 |
| Luft, A. E. | 10/31/16 | Review of litigation documents. | 1.50 | 1,560.00 | 45056714 |
| Palmer, J. M. | 10/31/16 | Review D Montgomery memos re litigation issues (1.5); related email with D Montgomery, D Herrington (.2); Comm. with K Sheridan re depo prep (.4); review modules re: litigation issue (1.5); team emails re expert workstream organization (2); email with retained Professional, K Sheridan, P Cantwell re litigation issues (.5); email with D Herrington re litigation issues (.2) | 6.30 | 5,103.00 | 45046105 |
| Hanly, E. M. | 10/31/16 | Doc review meeting with K. Sheridan, E. Gallagher, A. Graham, R. Redway and D. Montgomery; send emails to D. Montgomery re discovery and related issues; review outline re: litigation issue drafted by D. Montgomery and revise. | .50 | 360.00 | 45069231 |
| Hanly, E. M. | 10/31/16 | Document review meeting with E. Gallagher and | .40 | 288.00 | 45069255 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | D. Montgomery. | | | |
| Hanly, E. M. | 10/31/16 | Prepare for call with A. Graham re deposition prep. | 1.00 | 720.00 | 45069277 |
| Hanly, E. M. | 10/31/16 | Corr. with A. Graham re deposition prep. | .40 | 288.00 | 45069286 |
| | | **MATTER TOTALS:** | **2,829.10** | **1,237,847.00** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Murtagh, H. K. | 10/05/16 | Emails regarding conference call with D. Berman (Kramer Levin) re: lease issues (0.2). | .20 | 158.00 | 44808429 |
| Schweitzer, L. | 10/06/16 | H. Murtagh e/ms re lease issues (0.1). | .10 | 124.00 | 45147100 |
| Murtagh, H. K. | 10/06/16 | Prepare for (0.5) and conference call D. Berman (Kramer Levin), P. Marette, C. Chang (0.6); emails L. Schweitzer regarding same (0.8). | 1.90 | 1,501.00 | 44829083 |
| Murtagh, H. K. | 10/19/16 | Email L. Schweitzer (0.1) and D. Berman (Kramer Levin) (0.2) regarding follow up. | .30 | 237.00 | 44962493 |
| Schweitzer, L. | 10/21/16 | E/ms J. Ray, H. Murtagh re lease issues (0.1). | .10 | 124.00 | 45061516 |
| Murtagh, H. K. | 10/21/16 | Emails D. Berman (Kramer Levin) re: lease issues. | .20 | 158.00 | 45019070 |
| Murtagh, H. K. | 10/25/16 | Emails M. Shah (CBRE), K. Schultea re lease issue (0.3). | .30 | 237.00 | 45005842 |
| Murtagh, H. K. | 10/26/16 | Draft lease agreement. | 1.00 | 790.00 | 45004034 |
| Murtagh, H. K. | 10/27/16 | Corr. M. Shah (CBRE) (0.2); revisions to lease agreement (0.4). | .60 | 474.00 | 45003986 |
| Murtagh, H. K. | 10/28/16 | Correspondence regarding lease agreement. | .50 | 395.00 | 45055130 |
| | | **MATTER TOTALS:** | **5.20** | **4,198.00** | |

**MATTER: 17650-035  NN III**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 10/10/16 | Review letter from tax advisor; correspondence re same | .30 | 195.00 | 44846187 |
| Rappoport, M. L | 10/11/16 | Correspondence re letter from tax advisor | .20 | 130.00 | 44861390 |
| Hailey, K. A. | 10/11/16 | Review of NN III tax document and emails with M. Livingston regarding same and telephone calls with T. Ross regarding same. | .50 | 482.50 | 44858073 |
| Rappoport, M. L | 10/24/16 | Correspondence w tax advisor re: tax issue | .20 | 130.00 | 44967557 |
| | | **MATTER TOTALS:** | **1.20** | **937.50** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 10/01/16 | Various ems on litigation issues with Canada, J. Ray, L. Schweitzer (.40); review litigation issues (.60) | 1.00 | 1,250.00 | 44741270 |
| Bromley, J. L. | 10/02/16 | Corr. with A. Leblanc on litigation issues (.60); Corr. with J. Pasquariello regarding same (.70); emails on litigation issues with L. Schweitzer, J. Ray, M. Kennedy (.50); work on litigation issues (.50) | 2.30 | 2,875.00 | 44741296 |
| Schweitzer, L. | 10/02/16 | E/ms J. Bromley, J. Ray re case status (0.3). | .30 | 372.00 | 44748197 |
| Bromley, J. L. | 10/03/16 | Emails J. Ray, J. Farnan re litigation issue, comm. with J. Farnan re same (1.50); emails with Milbank re litigation issues (.30); comms and emails with L. Schweitzer, J. Ray, M. Kennedy re same (1.00); tc, email K. Pullen re: litigation issue (.50); ems team re scheduling (.50); emails J. Ray, others re litigation document (.40) | 4.20 | 5,250.00 | 44741896 |
| Schweitzer, L. | 10/03/16 | E/ms L Hakkenberg re revision to draft litigation document. | .10 | 124.00 | 45144513 |
| McKay, E. | 10/03/16 | Review litigation document signature trackers per L. Hakkenberg (1.0). | 1.00 | 295.00 | 44786392 |
| Hakkenberg, L. | 10/03/16 | File litigation documents and revised documentation for L. Schweitzer. | 1.80 | 1,017.00 | 44777519 |
| D'Amato, R. | 10/03/16 | Print and organize case background for review. | .20 | 96.00 | 44818387 |
| D'Amato, R. | 10/03/16 | Comm. with M. Gianis to discuss research assignment (.2); prepare for same (.1). | .30 | 144.00 | 44818391 |
| D'Amato, R. | 10/03/16 | Research litigation issue. | 4.70 | 2,256.00 | 44818394 |
| Gianis, M. A. | 10/03/16 | Comm with R. D'Amato re: legal research. | .20 | 144.00 | 44874449 |
| Bromley, J. L. | 10/04/16 | Communications and emails L. Schweitzer, J. Ray, M. Kennedy, team members re Wed Oct 5 agenda, materials (.50); tc L. Schweitzer re same (.30); emails M. Cilia, T. Ross, team members, others re claims issue, materials (.50); tc F. Hodara re same (.20); Communications and emails L. Schweitzer, J. Ray, M. Kennedy, J. Farnan, team members, others re litigation document and work on same (2.00); tcs A. LeBlanc re litigation document (.50); emails S. Pohl, Milbank, others re litigation documents and status re: same (.50); email Akin re same (.50); work on litigation issues (1.00) | 6.00 | 7,500.00 | 44741916 |
| Bromley, J. L. | 10/04/16 | Ems team members re litigation issue (.30). | .30 | 375.00 | 45171239 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 10/04/16 | Corr. J. Bromley re case update (0.3); prep for same (.3); e/ms M. Kennedy, J. Bromley, J. Ray re case status (0.4). | 1.00 | 1,240.00 | 45048479 |
| Livingston, M. | 10/04/16 | Communication w/ L. Hakkenberg re: litigation documents. | .10 | 56.50 | 44901300 |
| D'Amato, R. | 10/04/16 | Corr. with M. Gianis to discuss results of research on litigation issues. | .20 | 96.00 | 44818883 |
| Hailey, K. A. | 10/04/16 | Emails with L. Hakkenberg regarding corporate issues and review of documents regarding same. | .50 | 482.50 | 44856088 |
| Stein, D. G. | 10/04/16 | Correspondence regarding litigation issues. | .70 | 553.00 | 44849065 |
| Gianis, M. A. | 10/04/16 | Corr. with R. D'Amato re: research on litigation issue. | .20 | 144.00 | 45074631 |
| Bromley, J. L. | 10/05/16 | Comm. with team re litigation issues (2.00); conf call with Goodmans, Milbank, L. Schweitzer, others re same (.60); communications and emails with team members, J. Ray, M. Kennedy, J. Pasquariello, Goodmans, others re same (.40); emails Milbank, Akin re same (.50); ems Milbank re litigation documents (.30); emails J. Ray, L. Schweitzer, L. Hakkenberg re litigation documents (.30); ems D. Stein, others re scheduling (.30); ems J. Farnan, J. Ray, Canada, others re litigation issue (.50); working dinner meeting on litigation issues with J. Ray,  M. Kennedy, L. Schweitzer (partial) (3.00) | 7.90 | 9,875.00 | 44741931 |
| Schweitzer, L. | 10/05/16 | Revise draft litigation documents (0.4); E/mail correspondence with core party counsel re: same (0.7); working dinner mtg with J. Ray, M Kennedy, J. Bromley re: same and other case matters (partial) (1.5). | 2.60 | 3,224.00 | 44817076 |
| Hakkenberg, L. | 10/05/16 | Participate in call and prepare litigation documentation for J. Bromley. | 4.90 | 2,768.50 | 44821113 |
| Hakkenberg, L. | 10/05/16 | Revise litigation document. | 4.50 | 2,542.50 | 44821125 |
| Stein, D. G. | 10/05/16 | Correspondence regarding litigation issue. | .60 | 474.00 | 44849198 |
| Stein, D. G. | 10/05/16 | Correspondence regarding litigation issue. | 1.30 | 1,027.00 | 44849220 |
| Stein, D. G. | 10/05/16 | Correspondence with J. Bromley regarding litigation issue. | 1.40 | 1,106.00 | 44849272 |
| Gianis, M. A. | 10/05/16 | Draft litigation document. | .20 | 144.00 | 44870201 |
| Gianis, M. A. | 10/05/16 | Draft litigation document. | 1.30 | 936.00 | 44870281 |
| Bromley, J. L. | 10/06/16 | Akin conf call re litigation issue (.50); communications and emails with team members, J. | 5.00 | 6,250.00 | 44742166 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ray, M. Kennedy, others re same (1.00); Review/revise litigation document (2.00); email L. Hakkenberg re same (.50); emails Milbank, others re litigation documents and status and process for signature (1.00) | | | |
| Schweitzer, L. | 10/06/16 | T/c J. Bromley, Akin re litigation issue (0.5); revise draft litigation documents (0.6). | 1.10 | 1,364.00 | 45145017 |
| Schweitzer, L. | 10/06/16 | E/ms D. Stein re litigation documents, review same (0.4); L. Hakkenberg, J. Bromley e/ms re litigation documents (0.3). | .70 | 868.00 | 45147094 |
| Hakkenberg, L. | 10/06/16 | Revise litigation document for J. Bromley; collect litigation document for L. Schweitzer; email to S. Pohl re: same. | 2.30 | 1,299.50 | 44821917 |
| Stein, D. G. | 10/06/16 | Correspondence with J. Pultman and UCC/Bondholders regarding litigation issue. | .50 | 395.00 | 44849459 |
| Stein, D. G. | 10/06/16 | Review regarding litigation issue. | .90 | 711.00 | 44849497 |
| Stein, D. G. | 10/06/16 | Correspondence regarding litigation issue. | 3.60 | 2,844.00 | 44849535 |
| Gianis, M. A. | 10/06/16 | Draft litigation document. | 2.60 | 1,872.00 | 44871262 |
| Gianis, M. A. | 10/06/16 | Draft outline re: litigation issue. | 2.50 | 1,800.00 | 44871266 |
| Bromley, J. L. | 10/07/16 | Communications and emails with L. Schweitzer, J. Ray, M. Kennedy, D. Abbott re litigation issue (.7); emails D. Stein, L. Hakkenberg, team members re litigation issue (.4); em D. Stein re scheduling (.4); comm. with D. Stein re same (.1); tc L. Schweitzer re: same (.5); em D. Abbott, D. Stein re litigation document (.5); mtg with D. Stein re same (.5); prep for same (.2). | 3.30 | 4,125.00 | 44742167 |
| Schweitzer, L. | 10/07/16 | D. Stein and core party e/ms re litigation issue (0.4). | .40 | 496.00 | 45052975 |
| Hakkenberg, L. | 10/07/16 | Distribute and collect litigation documents. | 1.60 | 904.00 | 44843453 |
| Hakkenberg, L. | 10/07/16 | Work on litigation document. | 1.80 | 1,017.00 | 44843472 |
| D'Amato, R. | 10/07/16 | E-mail discussion with D. Stein and M. Gianis re update on status of litigation issue research. | .50 | 240.00 | 44839775 |
| Luis, A. | 10/07/16 | Prepare mini-books and binders of litigation documents per L. Hakkenberg. | 2.00 | 530.00 | 44859687 |
| Stein, D. G. | 10/07/16 | Review and correspondence regarding litigation document. | 7.20 | 5,688.00 | 44850195 |
| Stein, D. G. | 10/07/16 | Meeting with J. Bromley regarding litigation issue. | .50 | 395.00 | 44850205 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 10/07/16 | Correspondence with D. Stein and other parties' counsel re: scheduling. | 1.30 | 936.00 | 45074469 |
| Bromley, J. L. | 10/08/16 | Communications and emails with L. Schweitzer, J. Ray, M. Kennedy, J. Farnan re litigation issue (.50); em Milbank re same (.50) | 1.00 | 1,250.00 | 44742168 |
| D'Amato, R. | 10/08/16 | Summarize research on litigation issue and send to D. Stein and M. Gianis for review. | .60 | 288.00 | 44839817 |
| Stein, D. G. | 10/08/16 | Review and correspondence regarding litigation issue. | 1.00 | 790.00 | 44850440 |
| Stein, D. G. | 10/09/16 | Corr. with E. Scherker regarding litigation issue. | 1.00 | 790.00 | 44850545 |
| Stein, D. G. | 10/09/16 | Meeting regarding litigation issue. | .50 | 395.00 | 44850550 |
| Stein, D. G. | 10/09/16 | Review and correspondence regarding litigation issue. | .50 | 395.00 | 44850555 |
| Stein, D. G. | 10/09/16 | Research and correspondence re litigation issue. | 1.80 | 1,422.00 | 44850560 |
| Bromley, J. L. | 10/10/16 | Tc L. Schweitzer re: litigation issue (.30); review/revise litigation document (1.00); em L. Hakkenberg re same (.50); emails Milbank, Akin, Goodmans, others, team members re litigation document (.50); communications and emails with team members, J. Ray, M. Kennedy re same (.70); emails L. Schweitzer, L. Hakkenberg re litigation documents (.50) | 3.50 | 4,375.00 | 44742106 |
| Schweitzer, L. | 10/10/16 | Corr. J. Bromley, meeting L. Hakkenberg re next steps (0.3); e/ms D. Botter, J. Bromley re litigation document (0.2). | .50 | 620.00 | 45049067 |
| Hakkenberg, L. | 10/10/16 | Revise litigation documents for J. Bromley. | 6.00 | 3,390.00 | 44865470 |
| Hakkenberg, L. | 10/10/16 | Legal research for D. Stein. | 2.40 | 1,356.00 | 44865475 |
| Hakkenberg, L. | 10/10/16 | Review litigation documents for L. Schweitzer. | .40 | 226.00 | 44865498 |
| Scherker, E. R. | 10/10/16 | Corr. with D. Stein and M. Gianis to discuss case background (1.2); review of background materials (.8). | 2.00 | 960.00 | 44850316 |
| Gonzalez, E. | 10/10/16 | Coordinate with Practice Support to grant E. Scherker access to case shared drive per M. Gianis. | .10 | 26.50 | 44846586 |
| Luis, A. | 10/10/16 | Page-check mini-books and binders of litigation documents per L. Hakkenberg. | 1.00 | 265.00 | 44900449 |
| Stein, D. G. | 10/10/16 | Meeting with M. Gianis and E. Scherker regarding litigation issue (partial). | 1.00 | 790.00 | 44893541 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 10/10/16 | Meeting with N. Halzaepfel regarding litigation issue. | .50 | 395.00 | 44893548 |
| Stein, D. G. | 10/10/16 | Review and correspondence regarding litigation issue. | .50 | 395.00 | 44893584 |
| Stein, D. G. | 10/10/16 | Research and correspondence re litigation issue. | 1.80 | 1,422.00 | 44893604 |
| Gianis, M. A. | 10/10/16 | Research rules re: litigation issue. | .50 | 360.00 | 44874298 |
| Gianis, M. A. | 10/10/16 | Comm. with D. Stein and E. Scherker re: litigation issue and follow up. | 1.20 | 864.00 | 44874304 |
| Graham, A. | 10/11/16 | Search in litigation documents for litigation issue | 1.00 | 380.00 | 44908870 |
| Bromley, J. L. | 10/11/16 | Ems Goodmans, others re litigation documents and review same (1.00); ems Milbank, J. Farnan, others re litigation issue (1.00); Communications and emails with L. Schweitzer, J. Ray, M. Kennedy re litigation documents (.50); em S. Conyers, L. Schweitzer re draft litigation document (.20); em M. Kennedy, L. Hakkenberg re litigation document (.30); ems L. Schweitzer, S. Pohl re litigation issue (.20); emails Goodmans, others re call tomorrow (.30) | 3.50 | 4,375.00 | 44742107 |
| Schweitzer, L. | 10/11/16 | T/cs S. Pohl re: litigation issue (0.2). | .20 | 248.00 | 45147611 |
| Hakkenberg, L. | 10/11/16 | Prepare documentation for J. Bromley (2.4); revise litigation documents (1.0). | 3.40 | 1,921.00 | 44865598 |
| Hakkenberg, L. | 10/11/16 | Legal research for D. Stein re litigation issue. | 2.20 | 1,243.00 | 44865605 |
| Scherker, E. R. | 10/11/16 | Conduct case background reading (1.2); research litigation issue (3.4);  corr. with M. Gianis to discuss same (.70). | 5.30 | 2,544.00 | 44858618 |
| Lobacheva, A. | 10/11/16 | Search for litigation documents per L. Hakkenberg. | .20 | 53.00 | 44910558 |
| Stein, D. G. | 10/11/16 | Review and correspondence regarding litigation issue. | .30 | 237.00 | 44900142 |
| Gianis, M. A. | 10/11/16 | Comm. with E. Scherker re: research regarding litigation issue | .80 | 576.00 | 44874258 |
| Gianis, M. A. | 10/11/16 | Draft outline re litigation issue | 2.60 | 1,872.00 | 44874263 |
| Bromley, J. L. | 10/12/16 | Conf call with J. Pasquariello, J. Whiteoak, L. Schweitzer, L. Hakkenberg, others re litigation document (1.00); communications and emails with team members, J. Ray, M. Kennedy, Milbank, others re same (1.00); em L. Hakkenberg re litigation document (.20); ems S. Block, D. Abbott re same (.10); ems R. Johnson, L. Hakkenberg, M. Kennedy re litigation document (.20); ems L. | 4.40 | 5,500.00 | 44742108 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | Hakkenberg, D. Abbott (MNAT), others re litigation document (.20); tc, em M. Kennedy re litigation document (.30); emails D. Abbott, team members re same (.40); ems R. Johnson (Akin), L. Hakkenberg re litigation document (.20); communication and emails J. Farnan, Goodmans, Milbank, Akin, J. Ray, others, team members re litigation document (.50); ems L. Hakkenberg re litigation issue (.30) | | | |
| Schweitzer, L. | 10/12/16 | E/ms S. Pohl (0.1); correspondence re litigation document (0.6). | .70 | 868.00 | 45147674 |
| Hakkenberg, L. | 10/12/16 | Edit and prepare litigation document. | 5.90 | 3,333.50 | 44870436 |
| Scherker, E. R. | 10/12/16 | Research litigation issue (7.0); discuss findings with M. Gianis, (.8); prepare research summary. (3.0). | 10.80 | 5,184.00 | 44866664 |
| Cantwell, P. A. | 10/12/16 | Edit litigation document with L. Hakkenberg (1.3); and corr. re same (.2). | 1.50 | 1,140.00 | 44874438 |
| Gianis, M. A. | 10/12/16 | Draft outline of litigation issues. | .40 | 288.00 | 44874227 |
| Gianis, M. A. | 10/12/16 | Review E. Scherker's research on litigation issues. | 5.30 | 3,816.00 | 44874238 |
| Gianis, M. A. | 10/12/16 | Review litigation document. | .80 | 576.00 | 44874242 |
| Graham, A. | 10/13/16 | Search in litigation documents re: litigation issues, correspondence with M. Gianis re: same | 1.00 | 380.00 | 44908882 |
| Bromley, J. L. | 10/13/16 | Corr. with D. Botter re litigation issue (.30); em M. Kennedy, others re litigation issue (.30); emails with team members, J. Ray, M. Kennedy on litigation issues (.40) | 1.00 | 1,250.00 | 44742109 |
| Schweitzer, L. | 10/13/16 | E/ms C. Armstrong, S. Conyers, re litigation document (0.2). | .20 | 248.00 | 45148183 |
| McKay, E. | 10/13/16 | Communications with L. Hakkenberg, P. Cantwell, M. Gianis, and D. Stein re document retention (0.3). | .30 | 88.50 | 44906844 |
| Hakkenberg, L. | 10/13/16 | Draft litigation documents | 1.70 | 960.50 | 44909374 |
| Scherker, E. R. | 10/13/16 | Prepare research outline regarding litigation issue (3.00); attend meeting with D. Stein and M. Gianis regarding the same (.80). | 3.80 | 1,824.00 | 44878361 |
| Lobacheva, A. | 10/13/16 | Communications re litigation document per L. Hakkenberg. | .20 | 53.00 | 44913166 |
| Gonzalez, E. | 10/13/16 | Coordinate with Practice Support to grant access to case shared drive to L. Hakkenberg (0.1); search for litigation documents and correspond re: same | 1.00 | 265.00 | 44890377 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.9). | | | |
| Stein, D. G. | 10/13/16 | Meeting with M. Gianis and E. Scherker regarding litigation issue. | .80 | 632.00 | 44900310 |
| Stein, D. G. | 10/13/16 | Review and research regarding litigation issue. | 1.50 | 1,185.00 | 44900335 |
| Gianis, M. A. | 10/13/16 | Comm. with D. Stein and E. Scherker re: litigation issue research. | .80 | 576.00 | 45074338 |
| Gianis, M. A. | 10/13/16 | Correspondence with A. Graham re: search for litigation documents | .30 | 216.00 | 45074430 |
| Bromley, J. L. | 10/14/16 | Emails S. Bomhof regarding litigation issue (.30); emails with L. Schweitzer and M. Kennedy on litigation issue (.40); corr. with D. Stein, M. Gianis on litigation issues (.20) | .90 | 1,125.00 | 44742110 |
| Schweitzer, L. | 10/14/16 | Meeting S. Pohl, C. Fortgang, A. Leblanc, A. Pisa re litigation issues (1.0); f/u meeting M. Kennedy re same (3.0); Corr. J. Ray re same (0.5). | 4.50 | 5,580.00 | 45050528 |
| Schweitzer, L. | 10/14/16 | E/ms with L. Hakkenberg re comments to litigation documents (0.2); Corr. A. Leblanc re litigation issues (0.4). | .60 | 744.00 | 45104320 |
| Hakkenberg, L. | 10/14/16 | Review litigation document for L. Schweitzer. | .50 | 282.50 | 44899051 |
| Scherker, E. R. | 10/14/16 | Research litigation issue (3.3); attend meeting to discuss same (.50); review team correspondence re: same (.50). | 4.30 | 2,064.00 | 44894210 |
| Lobacheva, A. | 10/14/16 | Communication re litigation document per L. Hakkenberg. | .20 | 53.00 | 44913455 |
| Stein, D. G. | 10/14/16 | Review and correspondence regarding litigation issue. | 3.90 | 3,081.00 | 44900373 |
| Stein, D. G. | 10/14/16 | Meeting with J. Bromley regarding litigation issue (.5); prep for same (.5). | 1.00 | 790.00 | 44900405 |
| Gianis, M. A. | 10/14/16 | Draft e-mail to E. Scherker re: meeting follow up. | .50 | 360.00 | 45074120 |
| Gianis, M. A. | 10/14/16 | Research re litigation issue and draft email to D. Stein re: same. | .80 | 576.00 | 45074146 |
| Gianis, M. A. | 10/14/16 | Review e-mail correspondence re: litigation issues and draft e-mail to D. Stein re: same. | .30 | 216.00 | 45074221 |
| Gianis, M. A. | 10/14/16 | Review litigation documents. | .30 | 216.00 | 45074230 |
| Gianis, M. A. | 10/14/16 | Correspondence with D. Stein re: outline of litigation issues. | .80 | 576.00 | 45074243 |
| Bromley, J. L. | 10/17/16 | Emails L. Schweitzer, D. Abbott, team regarding scheduling (.50); emails L. Christensen regarding | 2.20 | 2,750.00 | 44742042 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issue (.20); emails L. Hakkenberg regarding upcoming hearing (.20); Corr. J. Rosenthal on litigation issues (.30); corr. with L. Schweitzer, Akin re: same (.50); emails with team members, J. Ray, M. Kennedy regarding same (.50). | | | |
| Schweitzer, L. | 10/17/16 | E/ms C Armstrong, L Hakkenberg re litigation documents (0.3).  Revise draft litigation document (0.4). E/ms L. Hakkenberg, M. Gianis re litigation documents (0.5). | 1.20 | 1,488.00 | 45060944 |
| McKay, E. | 10/17/16 | Book room and circulate calendar invite for hearing per M. Livingston (0.3). | .30 | 88.50 | 44958057 |
| Hakkenberg, L. | 10/17/16 | Prepare supporting materials for litigation document. | 5.10 | 2,881.50 | 44932725 |
| Scherker, E. R. | 10/17/16 | Review team correspondence regarding litigation documents (.50); draft litigation document (4.0). | 4.50 | 2,160.00 | 44911397 |
| Gonzalez, E. | 10/17/16 | Edit draft letter per L. Hakkenberg. | .30 | 79.50 | 44909631 |
| Luis, A. | 10/17/16 | Prepare binder of litigation documents per M. Gianis. | 1.00 | 265.00 | 44973903 |
| Stein, D. G. | 10/17/16 | Review and correspondence regarding litigation issues. | .60 | 474.00 | 44924169 |
| Gianis, M. A. | 10/17/16 | Prepare binder for and draft e-mail to E. Scherker and D. Stein re: litigation document. | .30 | 216.00 | 45051191 |
| Gianis, M. A. | 10/17/16 | Correspondence with MNAT and E. Scherker re: litigation documents. | 1.30 | 936.00 | 45051285 |
| Gianis, M. A. | 10/17/16 | Review and revise litigation document | 1.30 | 936.00 | 45055360 |
| Gianis, M. A. | 10/17/16 | Review litigation documents. | 1.20 | 864.00 | 45055388 |
| Gianis, M. A. | 10/17/16 | Revise draft litigation document. | 1.80 | 1,296.00 | 45055455 |
| Graham, A. | 10/18/16 | Targeted searches re litigation issue for litigation document | 3.30 | 1,254.00 | 44953890 |
| Bromley, J. L. | 10/18/16 | Emails L. Hakkenberg regarding litigation issue (1.00); emails regarding same (.20); emails regarding Goodmans, team members, K. Lloyd, others regarding documentation; communications and emails with team members regarding same (.50) | 1.70 | 2,125.00 | 44742043 |
| Schweitzer, L. | 10/18/16 | E/ms M. Gianis, M. Milne-Smith re litigation documents (0.2); e/ms L. Hakkenberg, Akin re litigation issue (0.5). | .70 | 868.00 | 45148361 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McKay, E. | 10/18/16 | Communications with J. Planamento re document retention and litpath access (0.2). Communications with A. Lobacheva and M. Gianis re litigation document (0.3). | .50 | 147.50 | 44958688 |
| Hakkenberg, L. | 10/18/16 | Prepare litigation document. | 2.50 | 1,412.50 | 44958174 |
| Hakkenberg, L. | 10/18/16 | Edit litigation document. | .30 | 169.50 | 44958206 |
| Hakkenberg, L. | 10/18/16 | Draft litigation document. | 9.70 | 5,480.50 | 44958251 |
| Scherker, E. R. | 10/18/16 | Draft litigation document (1.10); reviewed team correspondence (.30); review litigation documents (.50); assist with drafting litigation document (11.0) | 12.90 | 6,192.00 | 44924422 |
| Lobacheva, A. | 10/18/16 | Organize litigation documents per L. Hakkenberg. | .70 | 185.50 | 44971086 |
| Stein, D. G. | 10/18/16 | Review and correspondence with M. Gianis regarding litigation issue. | .40 | 316.00 | 44934867 |
| Stein, D. G. | 10/18/16 | Correspondence regarding litigation issue with M. Gianis | .40 | 316.00 | 44934892 |
| Stein, D. G. | 10/18/16 | Review and correspondence regarding litigation issue. | 1.40 | 1,106.00 | 44935058 |
| Stein, D. G. | 10/18/16 | Correspondence with M. Gianis regarding litigation issue. | .50 | 395.00 | 44935155 |
| Stein, D. G. | 10/18/16 | Drafting regarding litigation issue. | 2.00 | 1,580.00 | 44935162 |
| Gianis, M. A. | 10/18/16 | Drafting e-mail to Torys re: questions about litigation documents | .20 | 144.00 | 44925171 |
| Gianis, M. A. | 10/18/16 | Correspondence with L. Schweitzer, D. Stein and MNAT re: litigation issue. | .80 | 576.00 | 44925189 |
| Gianis, M. A. | 10/18/16 | Draft email to L. Schweitzer re: litigation issue | .20 | 144.00 | 44925257 |
| Gianis, M. A. | 10/18/16 | Edit litigation document | 1.00 | 720.00 | 44925268 |
| Gianis, M. A. | 10/18/16 | Review litigation document and draft reply litigation document. | 11.20 | 8,064.00 | 44925279 |
| Bromley, J. L. | 10/19/16 | Emails L. Hakkenberg regarding litigation issue (.50); emails L. Hakkenberg, R. Sharma-Fokeer regarding litigation document (.50); communications and emails with L. Schweitzer, L. Hakkenberg regarding next steps (.50); Corr. M. Kennedy regarding update (.50). | 2.00 | 2,500.00 | 44742044 |
| Bromley, J. L. | 10/19/16 | Emails D. Stein, team, MNAT regarding litigation document (.30); call w/L. Schweitzer, M. Kennedy, P. Cantwell, K. Hailey, regarding litigation issues (.40) (partial); emails with team | 2.20 | 2,750.00 | 44955490 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | members, J. Ray, M. Kennedy regarding litigation document and finalize same (1.50) | | | |
| Schweitzer, L. | 10/19/16 | E/ms M. Gianis re court updates (0.2). | .20 | 248.00 | 45069229 |
| Schweitzer, L. | 10/19/16 | Revise draft litigation document (0.4). | .40 | 496.00 | 45069262 |
| McKay, E. | 10/19/16 | Assist A. Lobacheva with bluebooking litigation document (0.5). | .50 | 147.50 | 44958717 |
| Hakkenberg, L. | 10/19/16 | Revise litigation document. | 4.30 | 2,429.50 | 44957199 |
| Hakkenberg, L. | 10/19/16 | Assemble documentation for J. Bromley for litigation document. | 2.60 | 1,469.00 | 44957218 |
| Scherker, E. R. | 10/19/16 | Draft litigation document. | 3.60 | 1,728.00 | 44933817 |
| Lobacheva, A. | 10/19/16 | Bluebook litigation document per M. Gianis. | 2.50 | 662.50 | 44971212 |
| Lobacheva, A. | 10/19/16 | Prepare hearing binders per L. Hakkenberg. | 4.00 | 1,060.00 | 44971286 |
| Stein, D. G. | 10/19/16 | Drafting regarding litigation issue. | 8.20 | 6,478.00 | 44935229 |
| Stein, D. G. | 10/19/16 | Review and correspondence with L. Hakkenberg regarding litigation issue. | .40 | 316.00 | 44935250 |
| Gianis, M. A. | 10/19/16 | Revise litigation document. | 4.60 | 3,312.00 | 44938075 |
| Gianis, M. A. | 10/19/16 | Draft letters to courts re: litigation issue. | 3.40 | 2,448.00 | 44938081 |
| Graham, A. | 10/20/16 | Communications with M. Gianis and vendor re: electronic review database, gathering of core party information re: same | 1.80 | 684.00 | 44953979 |
| Bromley, J. L. | 10/20/16 | Emails L. Hakkenberg regarding materials for hearing and review same (.70); S. Connors (HSF); emails L. Hakkenberg regarding litigation issue (.30); emails L. Hakkenberg regarding litigation issue (.20); emails L. Schweitzer regarding same (.20); emails J. Ray, M. Kennedy regarding same (.20) | 1.60 | 2,000.00 | 44742045 |
| Schweitzer, L. | 10/20/16 | Revise draft litigation documents (0.4). | .40 | 496.00 | 45051417 |
| Schweitzer, L. | 10/20/16 | E/m L. Hakkenberg re litigation issue (0.2). | .20 | 248.00 | 45061250 |
| Schweitzer, L. | 10/20/16 | M. Gianis e/ms re litigation issue (0.1); M. Gianis e/ms re litigation documents (0.2). | .30 | 372.00 | 45061391 |
| Hakkenberg, L. | 10/20/16 | Prepare materials in advance of hearing for J. Bromley. | 3.30 | 1,864.50 | 44957464 |
| Hakkenberg, L. | 10/20/16 | Meeting with D. Stein, E. Scherker and M. Gianis regarding litigation issue (.5); research re same (3.7). | 4.20 | 2,373.00 | 44957497 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hakkenberg, L. | 10/20/16 | Explanatory email regarding litigation issue to J. Harris, Milbank. | .30 | 169.50 | 44957525 |
| Hakkenberg, L. | 10/20/16 | Prepare litigation document. | .40 | 226.00 | 44957532 |
| Scherker, E. R. | 10/20/16 | Review materials on litigation issue (.70); attended working team meeting w/M. Gianis, D. Stein and L. Hakkenberg to discuss litigation issue (.50); research litigation issue (2.80); prepare research summary for team review (1.50). | 5.50 | 2,640.00 | 44941008 |
| Lobacheva, A. | 10/20/16 | Page-check hearing binders per L. Hakkenberg. | .50 | 132.50 | 44971555 |
| Stein, D. G. | 10/20/16 | Meeting with L. Hakkenberg, E. Scherker and M. Gianis regarding litigation issue. | .50 | 395.00 | 44942336 |
| Stein, D. G. | 10/20/16 | Review and correspondence regarding litigation issue. | 3.80 | 3,002.00 | 44942368 |
| Gianis, M. A. | 10/20/16 | Revise litigation documents, correspondence with parties re: same. | 3.80 | 2,736.00 | 44941313 |
| Gianis, M. A. | 10/20/16 | Comm. with D. Stein, L. Hakkenberg and E. Scherker re: litigation issue (.5); prep for same (.1). | .60 | 432.00 | 44941368 |
| Gianis, M. A. | 10/20/16 | Correspondence with A. Graham and I. Rozenberg re: electronic review database. | .30 | 216.00 | 44941393 |
| Gianis, M. A. | 10/20/16 | Correspondence with E. Scherker re: litigation issue. | .30 | 216.00 | 44941412 |
| Gonzalez, E. | 10/20/16 | Prepare binders for hearing per L. Hakkenberg. | 2.30 | 609.50 | 44949313 |
| Bromley, J. L. | 10/21/16 | Travel/train to/from Nwk NJ to Wilmington, prep en route (3.70); attend hearing with L. Hakkenberg and D. Abbott (1.50); emails with team members, J. Ray, M. Kennedy regarding hearing (1.00); emails regarding litigation issue (.30); emails Milbank, team members regarding litigation issue (.30) | 6.80 | 8,500.00 | 44742046 |
| Schweitzer, L. | 10/21/16 | Revise draft litigation documents, e/ms M. Gianis, R. Johnson re same (0.3); Corr. M. Kennedy re litigation issue (0.7); e/ms L. Hakkenberg, C. Armstrong re litigation issue (0.4). | 1.40 | 1,736.00 | 45051568 |
| Schweitzer, L. | 10/21/16 | Telephonic court hearing attendance (0.5). | .50 | 620.00 | 45061600 |
| Hakkenberg, L. | 10/21/16 | Travel to Delaware for Nortel hearing, prepare en-route. | 3.50 | 1,977.50 | 44957564 |
| Hakkenberg, L. | 10/21/16 | Attend hearing w/J. Bromley and D. Abbott regarding litigation issue. | 1.50 | 847.50 | 44957567 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hakkenberg, L. | 10/21/16 | Meet with local counsel for discussion in advance of hearing. | 2.00 | 1,130.00 | 44957573 |
| Hakkenberg, L. | 10/21/16 | Obtain signatures for litigation materials and email out relevant materials. | 1.30 | 734.50 | 44957579 |
| Hakkenberg, L. | 10/21/16 | Review materials relevant to litigation document. | 1.30 | 734.50 | 44957585 |
| Hakkenberg, L. | 10/21/16 | Review case re: litigation issue. | .60 | 339.00 | 44957610 |
| Hakkenberg, L. | 10/21/16 | Email to J. Bromley regarding litigation documents. | .20 | 113.00 | 44957614 |
| Scherker, E. R. | 10/21/16 | Research re litigation issue. | 4.20 | 2,016.00 | 44954523 |
| Stein, D. G. | 10/21/16 | Correspondence regarding litigation issue. | .60 | 474.00 | 45037493 |
| Gianis, M. A. | 10/21/16 | Revise litigation documents, circulating same to parties. | 1.10 | 792.00 | 45041511 |
| Gianis, M. A. | 10/21/16 | Finalize litigation documents | .50 | 360.00 | 45041570 |
| Stein, D. G. | 10/22/16 | Review research regarding litigation issue. | 4.50 | 3,555.00 | 45037585 |
| Hakkenberg, L. | 10/23/16 | Revise litigation documents for J. Bromley. | .40 | 226.00 | 44967087 |
| Stein, D. G. | 10/23/16 | Correspondence regarding litigation issue. | .50 | 395.00 | 45037656 |
| Graham, A. | 10/24/16 | Correspondence regarding electronic review database | .20 | 76.00 | 45044855 |
| Schweitzer, L. | 10/24/16 | E/ms A. Slavens, M. Gianis re litigation documents (0.2). | .20 | 248.00 | 45061751 |
| McKay, E. | 10/24/16 | Search for litigation documents and coordinate retrieval per E. Scherker (1.2). Update Litigation Notebook (1.8) | 3.00 | 885.00 | 45045002 |
| Hakkenberg, L. | 10/24/16 | Revise litigation document for J. Bromley. | 1.40 | 791.00 | 44972483 |
| Hakkenberg, L. | 10/24/16 | Edit memo on litigation issue for D. Stein. | 3.00 | 1,695.00 | 44972489 |
| Hakkenberg, L. | 10/24/16 | Email to P. Cantwell regarding litigation issue. | .20 | 113.00 | 44972497 |
| Scherker, E. R. | 10/24/16 | Conduct research for litigation document (4.50); prepare research outline in anticipation of D. Stein's review (3.5). | 8.00 | 3,840.00 | 44966953 |
| Setren, K. | 10/24/16 | Update litigation notebook | .30 | 79.50 | 45001917 |
| Stein, D. G. | 10/24/16 | Review and correspondence regarding litigation issue. | 1.20 | 948.00 | 45038774 |
| Gianis, M. A. | 10/24/16 | Correspondence with A. Graham and I. Rozenberg re: electronic review database. | .20 | 144.00 | 45040586 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 10/24/16 | Correspondence with L. Schweitzer re: litigation document. | .10 | 72.00 | 45040603 |
| Schweitzer, L. | 10/25/16 | Corr., e/ms M. Gianis re litigation issue (0.3). | .30 | 372.00 | 45061973 |
| Hakkenberg, L. | 10/25/16 | Assemble litigation documents. | .80 | 452.00 | 44977551 |
| Hakkenberg, L. | 10/25/16 | Revise memo on litigation issue for D. Stein. | 2.30 | 1,299.50 | 44977554 |
| Scherker, E. R. | 10/25/16 | Draft outline of litigation document in anticipation of D. Stein's review. | 5.10 | 2,448.00 | 44977519 |
| Stein, D. G. | 10/25/16 | Review and correspondence regarding litigation issue. | .60 | 474.00 | 45040567 |
| Stein, D. G. | 10/25/16 | Review regarding litigation issue. | .80 | 632.00 | 45040727 |
| Gianis, M. A. | 10/25/16 | Correspondence re: litigation issue outline. | .30 | 216.00 | 45019676 |
| Gianis, M. A. | 10/25/16 | Review and revise litigation issue outline. | 1.50 | 1,080.00 | 45019681 |
| Bromley, J. L. | 10/25/16 | Emails J. Kelly (London), L. Schweitzer, A. Regan regarding litigation issues (.20). | .20 | 250.00 | 45207500 |
| Hakkenberg, L. | 10/26/16 | Email to P. Cantwell re: litigation document | .10 | 56.50 | 44994728 |
| Scherker, E. R. | 10/26/16 | Edit litigation document outline. | .50 | 240.00 | 44994137 |
| Stein, D. G. | 10/26/16 | Review and correspondence regarding litigation issue. | 3.10 | 2,449.00 | 45041189 |
| Gianis, M. A. | 10/26/16 | Review litigation documents from Torys. | .80 | 576.00 | 45008966 |
| McKay, E. | 10/27/16 | Compile and coordinate minibooks of case law per L. Hakkenberg (1.8). | 1.80 | 531.00 | 45172310 |
| Hakkenberg, L. | 10/27/16 | Review litigation document. | 1.20 | 678.00 | 45004096 |
| Gonzalez, E. | 10/27/16 | Prepare mailing to Goodmans per L. Hakkenberg. | .80 | 212.00 | 45019195 |
| Setren, K. | 10/27/16 | Deliver case law minibooks | .60 | 159.00 | 45040616 |
| Gianis, M. A. | 10/27/16 | Draft e-mail to D. Stein re: litigation issue. | 1.10 | 792.00 | 45008591 |
| Gianis, M. A. | 10/27/16 | Draft email to A. Graham re: electronic review database. | .50 | 360.00 | 45008617 |
| Bromley, J. L. | 10/27/16 | Emails M. Gianis, D. Stein regarding litigation issues | .50 | 625.00 | 45172457 |
| McKay, E. | 10/27/16 | Assist M. Gianis with litigation document issue | .20 | 59.00 | 45207285 |
| Graham, A. | 10/28/16 | Correspondence with M. Gianis and vendor regarding electronic review database | .80 | 304.00 | 45044894 |
| Hakkenberg, L. | 10/28/16 | Email T. Ross and Royal Trust re litigation issue. | .40 | 226.00 | 45023489 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hakkenberg, L. | 10/28/16 | Legal research re: litigation issue. | 2.20 | 1,243.00 | 45023493 |
| Stein, D. G. | 10/28/16 | Correspondence regarding research regarding litigation issue. | .30 | 237.00 | 45041667 |
| Gianis, M. A. | 10/28/16 | Draft email to core parties re: electronic review database and fielding responses re: same. | 2.00 | 1,440.00 | 45076241 |
| Regan, A. | 10/30/16 | Review litigation documents. | 1.00 | 680.00 | 45050389 |
| Regan, A. | 10/31/16 | Preparation for Court. | 1.00 | 680.00 | 45050407 |
| Regan, A. | 10/31/16 | Non-working travel to Court (1/2 of 1 or .5). | .50 | 340.00 | 45050423 |
| Regan, A. | 10/31/16 | Attend hearing. | 7.00 | 4,760.00 | 45050426 |
| Regan, A. | 10/31/16 | Draft summary of hearing. | 2.00 | 1,360.00 | 45050431 |
| Hakkenberg, L. | 10/31/16 | Review legal research by E. Scherker re litigation issue. | .40 | 226.00 | 45047190 |
| Scherker, E. R. | 10/31/16 | Research case law re: litigation issue (4.50); draft research summary in anticipation of team review (1.00). | 5.50 | 2,640.00 | 45049005 |
| Gianis, M. A. | 10/31/16 | Correspondence with J. VanLare, L. Bagarella and MNAT re: litigation issue. | 1.00 | 720.00 | 45048870 |
| | | **MATTER TOTALS:** | **432.30** | **309,117.00** | |