**Exhibit B**

**EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

October 1, 2016 through October 31, 2016

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $385.23 |
| Travel – Transportation | | 12,105.02 |
| Travel – Lodging | | 4,022.84 |
| Travel – Meals | | 661.64 |
| Mailing & Shipping Charges | | 911.81 |
| Duplicating Charges (at $0.10/page) | | 10,680.00 |
| Color Duplicating Charges (at $0.65/page) | | 2.60 |
| Legal Research | Lexis | 3,146.62 |
| | Westlaw | 13,181.88 |
| | PACER | 2,180.80 |
| Late Work – Meals | | 6,127.37 |
| Late Work – Transportation | | 7,016.62 |
| Conference Meals | | 1,845.75 |
| Other | | 15,324.85 |
| Expert Expenses | | 629,454.03 |
| **Grand Total Expenses** | | **$707,047.06** |

---

[1]      Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| **Telephone** | | | |
| | | | |
| 8/16/2016 | 5.51 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 8/17/2016 | 3.34 | Conference Call Charges Conf. ID : | Name: Erin Gallagher |
| 8/18/2016 | 8.76 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 8/19/2016 | 10.21 | Conference Call Charges Conf. ID : | Name: Katie Sheridan |
| 8/19/2016 | 1.85 | Conference Call Charges Conf. ID : | Name: Matt Rappoport |
| 8/19/2016 | 1.90 | Conference Call Charges Conf. ID : | Name: Rebecca Reeb |
| 8/19/2016 | 7.61 | Conference Call Charges Conf. ID : | Name: Ryan Redway |
| 8/22/2016 | 11.89 | Conference Call Charges Conf. ID : | Name: Rebecca Reeb |
| 8/23/2016 | 7.08 | Conference Call Charges Conf. ID : | Name: Lisa M. Schweitzer |
| 8/24/2016 | 4.95 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 8/24/2016 | 3.68 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 8/25/2016 | 14.51 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 8/26/2016 | 19.17 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 8/30/2016 | 2.27 | Conference Call Charges Conf. ID : | Name: Darryl G. Stein |
| 8/31/2016 | 22.16 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 9/1/2016 | 10.61 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 9/1/2016 | 3.53 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 9/2/2016 | 2.10 | Conference Call Charges Conf. ID : | Name: Darryl G. Stein |
| 9/2/2016 | 4.10 | Conference Call Charges Conf. ID : | Name: William L. McRae |
| 9/5/2016 | 8.13 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 9/6/2016 | 4.31 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 9/8/2016 | 1.12 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 9/8/2016 | 2.96 | Conference Call Charges Conf. ID : | Name: Matt Rappoport |
| 9/9/2016 | 2.48 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 9/9/2016 | 2.77 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 9/9/2016 | 2.12 | Conference Call Charges Conf. ID : | Name: Rebecca Reeb |
| 9/12/2016 | 14.69 | Conference Call Charges Conf. ID : | Name: Erin Gallagher |
| 9/12/2016 | 34.33 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 9/13/2016 | 10.41 | Conference Call Charges Conf. ID : | Name: Erin Gallagher |
| 9/14/2016 | 15.73 | Conference Call Charges Conf. ID : | Name: James L. Bromley |
| 9/14/2016 | 2.36 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 9/14/2016 | 0.75 | Conference Call Charges Conf. ID : | Name: Rebecca Reeb |
| 9/16/2016 | 3.83 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 9/19/2016 | 15.07 | Conference Call Charges Conf. ID : | Name: Lisa M. Schweitzer |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2016 | 2.01 | Conference Call Charges Conf. ID :    Name: David H. Herrington |
| 9/20/2016 | 5.90 | Conference Call Charges Conf. ID :    Name: Philip Cantwell |
| 9/21/2016 | 9.92 | Conference Call Charges Conf. ID :    Name: Lisa M. Schweitzer |
| 9/21/2016 | 4.55 | Conference Call Charges Conf. ID :    Name: Matthew Livingston |
| 9/22/2016 | 2.21 | Conference Call Charges Conf. ID :    Name: Matt Rappoport |
| 9/23/2016 | 6.22 | Conference Call Charges Conf. ID :    Name: Erin Gallagher |
| 9/23/2016 | 0.75 | Conference Call Charges Conf. ID :    Name: Lucas Hakkenberg |
| 9/26/2016 | 3.72 | Conference Call Charges Conf. ID :    Name: Philip Cantwell |
| 9/26/2016 | 8.95 | Conference Call Charges Conf. ID :    Name: Stephanie Wu |
| 9/30/2016 | 3.45 | Conference Call Charges Conf. ID :    Name: Lucas Hakkenberg |
| 10/3/2016 | 6.44 | Conference Call Charges Conf. ID :    Name: Ryan Redway |
| 10/4/2016 | 1.37 | Conference Call Charges Conf. ID :    Name: Matthew Livingston |
| 10/4/2016 | 7.14 | Conference Call Charges Conf. ID :    Name: Philip Cantwell |
| 10/4/2016 | 0.48 | Conference Call Charges Conf. ID :    Name: Ryan Redway |
| 10/6/2016 | 50.61 | Conference Call Charges Conf. ID :    Name: James L. Bromley |
| 10/10/2016 | 5.22 | Conference Call Charges Conf. ID :    Name: Matthew Livingston |
| **TOTAL:** | **385.23** | |
| | | |
| **Travel - Transportation**[1] | | |
| | | |
| 9/22/2016 | 116.66 | TRAVEL - TRANSPORTATION - Palmer Trip to New Jersey (ride from meeting) |
| 9/22/2016 | 272.32 | TRAVEL - TRANSPORTATION - Palmer Trip to New Jersey (ride to meeting) |
| 9/22/2016 | 294.33 | TRAVEL - TRANSPORTATION - Redway Trip to New Jersey (ride to meeting) |
| 9/23/2016 | 47.25 | TRAVEL - TRANSPORTATION - Gallagher (booking fee) |
| 9/26/2016 | 47.25 | TRAVEL - TRANSPORTATION - Gallagher (booking fee) |
| 9/26/2016 | 2,624.06 | TRAVEL - TRANSPORTATION - Gallagher Trip to California (roundtrip airplane ticket) |
| 9/26/2016 | 1,913.00 | TRAVEL - TRANSPORTATION - Herrington Trip to California (one-way airplane ticket) |
| 9/27/2016 | 40.82 | TRAVEL - TRANSPORTATION - Gallagher Trip to California (ride to airport) |
| 9/27/2016 | 1,448.10 | TRAVEL - TRANSPORTATION - Herrington Trip to California (one-way airplane ticket) |
| 9/27/2016 | 83.52 | TRAVEL - TRANSPORTATION - Herrington Trip to California (ride to airport) |
| 9/28/2016 | 217.14 | TRAVEL - TRANSPORTATION - Herrington Trip to California (ride within California) |
| 9/29/2016 | 10.44 | TRAVEL - TRANSPORTATION - Gallagher Trip to California (ride within California) |
| 9/30/2016 | 4.75 | TRAVEL - TRANSPORTATION - Gallagher Trip to California (ride within California) |
| 9/30/2016 | 4.75 | TRAVEL - TRANSPORTATION - Gallagher Trip to California (ride within California) |
| 9/30/2016 | 21.00 | TRAVEL - TRANSPORTATION - Herrington Trip to California (ride within California) |
| 10/1/2016 | 28.68 | TRAVEL - TRANSPORTATION - Gallagher Trip to California (ride within California) |
| 10/1/2016 | 18.11 | TRAVEL - TRANSPORTATION - Gallagher Trip to California (ride within California) |
| 10/1/2016 | 52.40 | TRAVEL - TRANSPORTATION - Herrington Trip to California (ride within California) |
| 10/4/2016 | 448.70 | TRAVEL - TRANSPORTATION - Herrington Trip to California (ride within California on 9/29/16) |
| 10/4/2016 | 710.56 | TRAVEL - TRANSPORTATION - Herrington Trip to California (ride within California on 9/30/16) |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

*In re Nortel Networks Inc., et al.*
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2016 | 52.25 | TRAVEL - TRANSPORTATION - Sheridan Trip to Canada (booking fee) |
| 10/12/2016 | 1,623.69 | TRAVEL - TRANSPORTATION - Herrington Trip to Canada (one-way airplane ticket) |
| 10/12/2016 | 52.25 | TRAVEL - TRANSPORTATION - Herrington Trip to Canada (booking fee) |
| 10/12/2016 | 27.76 | TRAVEL - TRANSPORTATION - Palmer Trip to New Jersey (ride from meeting) |
| 10/12/2016 | 1,623.69 | TRAVEL - TRANSPORTATION - Sheridan Trip to Canada (one-way airplane ticket) |
| 10/17/2016 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (roundtrip train ticket) |
| 10/17/2016 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (booking fee) |
| 10/18/2016 | 8.54 | TRAVEL - TRANSPORTATION - Herrington Trip to Canada (ride within Canada) |
| **TOTAL:** | **12,105.02** | |
| | | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 9/27/2016 | 468.39 | TRAVEL - LODGING - Gallagher Trip to California (1 night) |
| 9/27/2016 | 468.39 | TRAVEL - LODGING - Herrington Trip to California (1 night) |
| 9/28/2016 | 468.39 | TRAVEL - LODGING - Gallagher Trip to California (1 night) |
| 9/28/2016 | 468.39 | TRAVEL - LODGING - Herrington Trip to California (1 night) |
| 9/29/2016 | 332.95 | TRAVEL - LODGING - Gallagher Trip to California (1 night) |
| 9/29/2016 | 332.95 | TRAVEL - LODGING - Herrington Trip to California (1 night) |
| 9/30/2016 | 397.54 | TRAVEL - LODGING - Gallagher Trip to California (1 night) |
| 9/30/2016 | 397.54 | TRAVEL - LODGING - Herrington Trip to California (1 night) |
| 10/17/2016 | 344.15 | TRAVEL - LODGING - Herrington Trip to Canada (1 night) |
| 10/18/2016 | 344.15 | TRAVEL - LODGING - Herrington Trip to Canada (1 night) |
| **TOTAL:** | **4,022.84** | |
| | | |
| | | |
| **Travel - Meals** | | |
| | | |
| 9/14/2016 | 22.75 | TRAVEL - MEALS - Herrington Trip to Massachusetts |
| 9/16/2016 | 3.00 | TRAVEL - MEALS - Herrington Trip to Massachusetts |
| 9/22/2016 | 9.50 | TRAVEL - MEALS - Palmer Trip to New Jersey |
| 9/27/2016 | 7.19 | TRAVEL - MEALS - Gallagher Trip to California |
| 9/27/2016 | 38.95 | TRAVEL - MEALS - Gallagher Trip to California |
| 9/27/2016 | 5.93 | TRAVEL - MEALS - Herrington Trip to California |
| 9/28/2016 | 6.63 | TRAVEL - MEALS - Gallagher Trip to California |
| 9/28/2016 | 7.49 | TRAVEL - MEALS - Gallagher Trip to California |
| 9/28/2016 | 10.61 | TRAVEL - MEALS - Gallagher Trip to California |
| 9/28/2016 | 14.95 | TRAVEL - MEALS - Herrington Trip to California |
| 9/28/2016 | 50.00 | TRAVEL - MEALS - Herrington Trip to California |
| 9/29/2016 | 7.00 | TRAVEL - MEALS - Gallagher Trip to California |
| 9/29/2016 | 10.57 | TRAVEL - MEALS - Gallagher Trip to California |
| 9/29/2016 | 19.94 | TRAVEL - MEALS - Herrington Trip to California |

**EXPENSE SUMMARY**

October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/29/2016 | 35.12 | TRAVEL - MEALS - Herrington Trip to California |
| 9/29/2016 | 50.00 | TRAVEL - MEALS - Herrington Trip to California (meal on 9/27/16) |
| 9/30/2016 | 2.12 | TRAVEL - MEALS - Gallagher Trip to California |
| 9/30/2016 | 9.11 | TRAVEL - MEALS - Gallagher Trip to California |
| 9/30/2016 | 9.49 | TRAVEL - MEALS - Gallagher Trip to California |
| 9/30/2016 | 14.21 | TRAVEL - MEALS - Herrington Trip to California |
| 9/30/2016 | 15.62 | TRAVEL - MEALS - Herrington Trip to California |
| 10/1/2016 | 3.32 | TRAVEL - MEALS - Gallagher Trip to California |
| 10/1/2016 | 11.50 | TRAVEL - MEALS - Herrington Trip to California |
| 10/17/2016 | 12.38 | TRAVEL - MEALS - Herrington Trip to Canada |
| 10/17/2016 | 22.21 | TRAVEL - MEALS - Herrington Trip to Canada |
| 10/17/2016 | 50.00 | TRAVEL - MEALS - Herrington Trip to Canada |
| 10/18/2016 | 129.40 | TRAVEL - MEALS - Herrington Trip to Canada (3 attendees) |
| 10/19/2016 | 19.02 | TRAVEL - MEALS - Herrington Trip to Canada |
| 10/19/2016 | 19.86 | TRAVEL - MEALS - Herrington Trip to Canada |
| 10/19/2016 | 21.15 | TRAVEL - MEALS - Herrington Trip to Canada |
| 10/19/2016 | 22.62 | TRAVEL - MEALS - Herrington Trip to Canada |
| **TOTAL:** | **661.64** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 9/23/2016 | 34.37 | SHIPPING CHARGES Inv#: 666100743  Track#: 671479898391 |
| 9/26/2016 | 20.60 | SHIPPING CHARGES Inv#: 556136666  Track#: 671479898900 |
| 9/26/2016 | 101.37 | SHIPPING CHARGES Inv#: 556136666  Track#: 671479899192 |
| 9/26/2016 | 88.72 | SHIPPING CHARGES Inv#: 556136666  Track#: 671479899207 |
| 9/28/2016 | 78.04 | SHIPPING CHARGES Inv#: 556483022  Track#: 671479899961 |
| 9/28/2016 | 90.67 | SHIPPING CHARGES Inv#: 556483022  Track#: 671479899972 |
| 9/29/2016 | 133.90 | SHIPPING CHARGES Inv#: 556483022  Track#: 807045545468 |
| 9/29/2016 | 38.04 | SHIPPING CHARGES Inv#: 556483023  Track#: 880117876319 |
| 10/3/2016 | 82.62 | SHIPPING CHARGES Inv#: 556871727  Track#: 671479899983 |
| 10/3/2016 | 99.83 | SHIPPING CHARGES Inv#: 556871727  Track#: 671479899994 |
| 10/4/2016 | 7.22 | SHIPPING CHARGES Inv#: 557231955  Track#: 777383387932 |
| 10/6/2016 | 29.84 | SHIPPING CHARGES Inv#: 557231955  Track#: 671479901770 |
| 10/6/2016 | 24.33 | SHIPPING CHARGES Inv#: 557231955  Track#: 671479901840 |
| 10/7/2016 | 0.47 | N.Y. POSTAGE |
| 10/7/2016 | 21.10 | SHIPPING CHARGES Inv#: 557478361  Track#: 671479901851 |
| 10/11/2016 | 60.69 | SHIPPING CHARGES Inv#: 666578894  Track#: 671479903225 |
| **TOTAL:** | **911.81** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |

**EXPENSE SUMMARY**

October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| 7/17/2013 | 63.30 | NY DUPLICATING |
| 10/3/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/3/2016 | 2.10 | NY DUPLICATING XEROX |
| 10/4/2016 | 5.80 | NY DUPLICATING XEROX |
| 10/4/2016 | 8.10 | NY DUPLICATING XEROX |
| 10/5/2016 | 2.00 | NY DUPLICATING XEROX |
| 10/5/2016 | 30.90 | NY DUPLICATING XEROX |
| 10/5/2016 | 43.10 | NY DUPLICATING XEROX |
| 10/5/2016 | 83.70 | NY DUPLICATING XEROX |
| 10/5/2016 | 123.60 | NY DUPLICATING XEROX |
| 10/5/2016 | 154.50 | NY DUPLICATING XEROX |
| 10/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/6/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/6/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/6/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/6/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/6/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/6/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/6/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/6/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/6/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/6/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/6/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/6/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/6/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/6/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/6/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/6/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/6/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/6/2016 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/6/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/6/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/6/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/6/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/6/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/6/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/6/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/6/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/6/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/6/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/6/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/6/2016 | 1.90 | NY DUPLICATING XEROX |
| 10/6/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/6/2016 | 2.80 | NY DUPLICATING XEROX |
| 10/6/2016 | 2.80 | NY DUPLICATING XEROX |
| 10/6/2016 | 2.80 | NY DUPLICATING XEROX |
| 10/6/2016 | 3.60 | NY DUPLICATING XEROX |
| 10/6/2016 | 5.20 | NY DUPLICATING XEROX |
| 10/6/2016 | 10.10 | NY DUPLICATING XEROX |
| 10/6/2016 | 11.40 | NY DUPLICATING XEROX |
| 10/6/2016 | 11.80 | NY DUPLICATING XEROX |
| 10/6/2016 | 14.00 | NY DUPLICATING XEROX |
| 10/6/2016 | 16.20 | NY DUPLICATING XEROX |
| 10/6/2016 | 114.90 | NY DUPLICATING XEROX |
| 10/6/2016 | 115.20 | NY DUPLICATING XEROX |
| 10/6/2016 | 142.00 | NY DUPLICATING XEROX |
| 10/6/2016 | 287.10 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/7/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/7/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/7/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/7/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/7/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 1.60 | NY DUPLICATING XEROX |
| 10/7/2016 | 1.60 | NY DUPLICATING XEROX |
| 10/7/2016 | 2.00 | NY DUPLICATING XEROX |
| 10/7/2016 | 2.00 | NY DUPLICATING XEROX |
| 10/7/2016 | 2.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 2.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 2.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 4.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 4.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 5.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 5.20 | NY DUPLICATING XEROX |
| 10/7/2016 | 7.70 | NY DUPLICATING XEROX |
| 10/7/2016 | 8.90 | NY DUPLICATING XEROX |
| 10/7/2016 | 15.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 15.40 | NY DUPLICATING XEROX |
| 10/7/2016 | 19.00 | NY DUPLICATING XEROX |
| 10/7/2016 | 22.50 | NY DUPLICATING XEROX |
| 10/7/2016 | 71.00 | NY DUPLICATING XEROX |
| 10/8/2016 | 2.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2016 | 12.10 | NY DUPLICATING XEROX |
| 10/8/2016 | 12.10 | NY DUPLICATING XEROX |
| 10/8/2016 | 13.70 | NY DUPLICATING XEROX |
| 10/8/2016 | 109.80 | NY DUPLICATING XEROX |
| 10/9/2016 | 2.20 | NY DUPLICATING XEROX |
| 10/9/2016 | 2.60 | NY DUPLICATING XEROX |
| 10/9/2016 | 2.70 | NY DUPLICATING XEROX |
| 10/9/2016 | 17.20 | NY DUPLICATING XEROX |
| 10/9/2016 | 26.50 | NY DUPLICATING XEROX |
| 10/9/2016 | 53.00 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/10/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/10/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/10/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/10/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/10/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/10/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/10/2016 | 1.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 1.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 1.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/10/2016 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2016 through October 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 10/10/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/10/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/10/2016 | 2.10 | NY DUPLICATING XEROX |
| 10/10/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/10/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/10/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/10/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/10/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/10/2016 | 3.30 | NY DUPLICATING XEROX |
| 10/10/2016 | 4.80 | NY DUPLICATING XEROX |
| 10/10/2016 | 5.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 6.00 | NY DUPLICATING XEROX |
| 10/10/2016 | 6.40 | NY DUPLICATING XEROX |
| 10/10/2016 | 6.40 | NY DUPLICATING XEROX |
| 10/10/2016 | 6.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 7.20 | NY DUPLICATING XEROX |
| 10/10/2016 | 7.20 | NY DUPLICATING XEROX |
| 10/10/2016 | 8.00 | NY DUPLICATING XEROX |
| 10/10/2016 | 8.00 | NY DUPLICATING XEROX |
| 10/10/2016 | 8.40 | NY DUPLICATING XEROX |
| 10/10/2016 | 8.50 | NY DUPLICATING XEROX |
| 10/10/2016 | 8.80 | NY DUPLICATING XEROX |
| 10/10/2016 | 9.20 | NY DUPLICATING XEROX |
| 10/10/2016 | 10.00 | NY DUPLICATING XEROX |
| 10/10/2016 | 10.40 | NY DUPLICATING XEROX |
| 10/10/2016 | 10.80 | NY DUPLICATING XEROX |
| 10/10/2016 | 12.10 | NY DUPLICATING XEROX |
| 10/10/2016 | 12.40 | NY DUPLICATING XEROX |
| 10/10/2016 | 12.80 | NY DUPLICATING XEROX |
| 10/10/2016 | 15.20 | NY DUPLICATING XEROX |
| 10/10/2016 | 19.20 | NY DUPLICATING XEROX |
| 10/10/2016 | 21.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 153.20 | NY DUPLICATING XEROX |
| 10/10/2016 | 153.60 | NY DUPLICATING XEROX |
| 10/10/2016 | 382.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 18.60 | NY DUPLICATING |
| 10/11/2016 | 18.60 | NY DUPLICATING |
| 10/11/2016 | 20.00 | NY DUPLICATING |
| 10/11/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2016 through October 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                             In re Nortel Networks Inc., et al.
**October 1, 2016 through October 31, 2016**                        (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2016 through October 31, 2016**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2016 through October 31, 2016**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
| --- | --- | --- |
| 10/11/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 10/11/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.00 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.00 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.00 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.00 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.00 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.10 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.10 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.10 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.10 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.70 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.70 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 2.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2016 | 3.00 | NY DUPLICATING XEROX |
| 10/11/2016 | 3.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 3.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 3.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 3.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 3.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 3.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 3.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 3.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 3.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 3.90 | NY DUPLICATING XEROX |
| 10/11/2016 | 3.90 | NY DUPLICATING XEROX |
| 10/11/2016 | 4.00 | NY DUPLICATING XEROX |
| 10/11/2016 | 4.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 4.50 | NY DUPLICATING XEROX |
| 10/11/2016 | 4.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 4.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 4.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 5.10 | NY DUPLICATING XEROX |
| 10/11/2016 | 5.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 5.60 | NY DUPLICATING XEROX |
| 10/11/2016 | 5.70 | NY DUPLICATING XEROX |
| 10/11/2016 | 6.00 | NY DUPLICATING XEROX |
| 10/11/2016 | 6.00 | NY DUPLICATING XEROX |
| 10/11/2016 | 6.00 | NY DUPLICATING XEROX |
| 10/11/2016 | 6.30 | NY DUPLICATING XEROX |
| 10/11/2016 | 6.90 | NY DUPLICATING XEROX |
| 10/11/2016 | 6.90 | NY DUPLICATING XEROX |
| 10/11/2016 | 6.90 | NY DUPLICATING XEROX |
| 10/11/2016 | 7.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 7.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 7.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 7.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 7.50 | NY DUPLICATING XEROX |
| 10/11/2016 | 7.50 | NY DUPLICATING XEROX |
| 10/11/2016 | 7.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 8.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 8.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 8.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 10.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2016 | 10.00 | NY DUPLICATING XEROX |
| 10/11/2016 | 11.10 | NY DUPLICATING XEROX |
| 10/11/2016 | 16.90 | NY DUPLICATING XEROX |
| 10/11/2016 | 17.00 | NY DUPLICATING XEROX |
| 10/11/2016 | 17.00 | NY DUPLICATING XEROX |
| 10/11/2016 | 18.90 | NY DUPLICATING XEROX |
| 10/11/2016 | 20.70 | NY DUPLICATING XEROX |
| 10/11/2016 | 25.80 | NY DUPLICATING XEROX |
| 10/11/2016 | 28.40 | NY DUPLICATING XEROX |
| 10/11/2016 | 38.10 | NY DUPLICATING XEROX |
| 10/11/2016 | 49.20 | NY DUPLICATING XEROX |
| 10/11/2016 | 62.10 | NY DUPLICATING XEROX |
| 10/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/13/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/13/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.10 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.30 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/13/2016 | 1.60 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.60 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.70 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.70 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.70 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/13/2016 | 1.90 | NY DUPLICATING XEROX |
| 10/13/2016 | 2.00 | NY DUPLICATING XEROX |
| 10/13/2016 | 2.00 | NY DUPLICATING XEROX |
| 10/13/2016 | 2.00 | NY DUPLICATING XEROX |
| 10/13/2016 | 2.00 | NY DUPLICATING XEROX |
| 10/13/2016 | 2.30 | NY DUPLICATING XEROX |
| 10/13/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/13/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/13/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/13/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/13/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/13/2016 | 3.20 | NY DUPLICATING XEROX |
| 10/13/2016 | 4.40 | NY DUPLICATING XEROX |
| 10/13/2016 | 4.70 | NY DUPLICATING XEROX |
| 10/13/2016 | 4.70 | NY DUPLICATING XEROX |
| 10/13/2016 | 5.60 | NY DUPLICATING XEROX |
| 10/13/2016 | 6.00 | NY DUPLICATING XEROX |
| 10/13/2016 | 6.00 | NY DUPLICATING XEROX |
| 10/13/2016 | 6.00 | NY DUPLICATING XEROX |
| 10/13/2016 | 7.60 | NY DUPLICATING XEROX |
| 10/13/2016 | 8.40 | NY DUPLICATING XEROX |
| 10/13/2016 | 8.80 | NY DUPLICATING XEROX |
| 10/13/2016 | 10.00 | NY DUPLICATING XEROX |
| 10/13/2016 | 15.40 | NY DUPLICATING XEROX |
| 10/13/2016 | 16.60 | NY DUPLICATING XEROX |
| 10/13/2016 | 18.80 | NY DUPLICATING XEROX |
| 10/13/2016 | 20.40 | NY DUPLICATING XEROX |
| 10/13/2016 | 20.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/13/2016 | 71.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**October 1, 2016 through October 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2016 through October 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 10/14/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/14/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2016 | 1.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2016 through October 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.90 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.90 | NY DUPLICATING XEROX |
| 10/14/2016 | 1.90 | NY DUPLICATING XEROX |
| 10/14/2016 | 2.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 2.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 2.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 2.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 2.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 2.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 2.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 2.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 2.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 2.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 2.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 2.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 2.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 2.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 2.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 2.50 | NY DUPLICATING XEROX |
| 10/14/2016 | 3.20 | NY DUPLICATING XEROX |
| 10/14/2016 | 3.60 | NY DUPLICATING XEROX |
| 10/14/2016 | 3.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2016 | 4.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 5.10 | NY DUPLICATING XEROX |
| 10/14/2016 | 7.30 | NY DUPLICATING XEROX |
| 10/14/2016 | 13.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 14.00 | NY DUPLICATING XEROX |
| 10/14/2016 | 14.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 17.40 | NY DUPLICATING XEROX |
| 10/14/2016 | 20.70 | NY DUPLICATING XEROX |
| 10/14/2016 | 25.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/15/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/15/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/15/2016 | 1.10 | NY DUPLICATING XEROX |
| 10/15/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/15/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/15/2016 | 1.60 | NY DUPLICATING XEROX |
| 10/15/2016 | 1.70 | NY DUPLICATING XEROX |
| 10/15/2016 | 1.70 | NY DUPLICATING XEROX |
| 10/15/2016 | 2.00 | NY DUPLICATING XEROX |
| 10/15/2016 | 2.30 | NY DUPLICATING XEROX |
| 10/15/2016 | 3.30 | NY DUPLICATING XEROX |
| 10/15/2016 | 3.30 | NY DUPLICATING XEROX |
| 10/15/2016 | 3.30 | NY DUPLICATING XEROX |
| 10/15/2016 | 3.60 | NY DUPLICATING XEROX |
| 10/15/2016 | 4.20 | NY DUPLICATING XEROX |
| 10/15/2016 | 4.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/15/2016 | 4.40 | NY DUPLICATING XEROX |
| 10/15/2016 | 4.90 | NY DUPLICATING XEROX |
| 10/15/2016 | 4.90 | NY DUPLICATING XEROX |
| 10/15/2016 | 6.00 | NY DUPLICATING XEROX |
| 10/15/2016 | 7.50 | NY DUPLICATING XEROX |
| 10/15/2016 | 11.20 | NY DUPLICATING XEROX |
| 10/16/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/16/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/16/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/16/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/16/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/16/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/16/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/16/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/16/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/16/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/16/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/16/2016 | 2.00 | NY DUPLICATING XEROX |
| 10/17/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/17/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/17/2016 | 2.70 | NY DUPLICATING XEROX |
| 10/17/2016 | 2.70 | NY DUPLICATING XEROX |
| 10/17/2016 | 4.00 | NY DUPLICATING XEROX |
| 10/17/2016 | 4.00 | NY DUPLICATING XEROX |
| 10/17/2016 | 4.00 | NY DUPLICATING XEROX |
| 10/17/2016 | 7.50 | NY DUPLICATING XEROX |
| 10/17/2016 | 8.20 | NY DUPLICATING XEROX |
| 10/17/2016 | 8.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2016 through October 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2016 | 20.00 | NY DUPLICATING XEROX |
| 10/17/2016 | 22.80 | NY DUPLICATING XEROX |
| 10/17/2016 | 22.80 | NY DUPLICATING XEROX |
| 10/17/2016 | 24.60 | NY DUPLICATING XEROX |
| 10/17/2016 | 44.10 | NY DUPLICATING XEROX |
| 10/17/2016 | 51.00 | NY DUPLICATING XEROX |
| 10/18/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/18/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/18/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/18/2016 | 8.90 | NY DUPLICATING XEROX |
| 10/18/2016 | 9.00 | NY DUPLICATING XEROX |
| 10/19/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/19/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/19/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/19/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/19/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/19/2016 | 1.30 | NY DUPLICATING XEROX |
| 10/19/2016 | 2.80 | NY DUPLICATING XEROX |
| 10/19/2016 | 2.80 | NY DUPLICATING XEROX |
| 10/19/2016 | 3.00 | NY DUPLICATING XEROX |
| 10/19/2016 | 3.80 | NY DUPLICATING XEROX |
| 10/19/2016 | 9.10 | NY DUPLICATING XEROX |
| 10/19/2016 | 13.00 | NY DUPLICATING XEROX |
| 10/19/2016 | 15.20 | NY DUPLICATING XEROX |
| 10/19/2016 | 22.70 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2016 through October 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/20/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/20/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2016 | 1.30 | NY DUPLICATING XEROX |
| 10/20/2016 | 1.30 | NY DUPLICATING XEROX |
| 10/20/2016 | 1.30 | NY DUPLICATING XEROX |
| 10/20/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/20/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/20/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/20/2016 | 1.60 | NY DUPLICATING XEROX |
| 10/20/2016 | 1.70 | NY DUPLICATING XEROX |
| 10/20/2016 | 1.90 | NY DUPLICATING XEROX |
| 10/20/2016 | 2.00 | NY DUPLICATING XEROX |
| 10/20/2016 | 2.00 | NY DUPLICATING XEROX |
| 10/20/2016 | 2.10 | NY DUPLICATING XEROX |
| 10/20/2016 | 2.60 | NY DUPLICATING XEROX |
| 10/20/2016 | 2.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/20/2016 | 2.80 | NY DUPLICATING XEROX |
| 10/20/2016 | 3.00 | NY DUPLICATING XEROX |
| 10/20/2016 | 3.10 | NY DUPLICATING XEROX |
| 10/20/2016 | 3.10 | NY DUPLICATING XEROX |
| 10/20/2016 | 3.80 | NY DUPLICATING XEROX |
| 10/20/2016 | 3.80 | NY DUPLICATING XEROX |
| 10/20/2016 | 5.70 | NY DUPLICATING XEROX |
| 10/20/2016 | 8.00 | NY DUPLICATING XEROX |
| 10/20/2016 | 8.50 | NY DUPLICATING XEROX |
| 10/20/2016 | 9.50 | NY DUPLICATING XEROX |
| 10/20/2016 | 11.60 | NY DUPLICATING XEROX |
| 10/20/2016 | 13.00 | NY DUPLICATING XEROX |
| 10/20/2016 | 13.00 | NY DUPLICATING XEROX |
| 10/20/2016 | 14.60 | NY DUPLICATING XEROX |
| 10/20/2016 | 14.60 | NY DUPLICATING XEROX |
| 10/20/2016 | 15.90 | NY DUPLICATING XEROX |
| 10/20/2016 | 22.40 | NY DUPLICATING XEROX |
| 10/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/21/2016 | 1.10 | NY DUPLICATING XEROX |
| 10/21/2016 | 2.00 | NY DUPLICATING XEROX |
| 10/21/2016 | 2.20 | NY DUPLICATING XEROX |
| 10/21/2016 | 3.80 | NY DUPLICATING XEROX |
| 10/21/2016 | 3.80 | NY DUPLICATING XEROX |
| 10/21/2016 | 5.60 | NY DUPLICATING XEROX |
| 10/21/2016 | 7.50 | NY DUPLICATING XEROX |
| 10/21/2016 | 7.60 | NY DUPLICATING XEROX |
| 10/24/2016 | 3.00 | NY DUPLICATING XEROX |
| 10/24/2016 | 4.20 | NY DUPLICATING XEROX |
| 10/24/2016 | 5.70 | NY DUPLICATING XEROX |
| 10/24/2016 | 5.90 | NY DUPLICATING XEROX |
| 10/24/2016 | 5.90 | NY DUPLICATING XEROX |
| 10/24/2016 | 5.90 | NY DUPLICATING XEROX |
| 10/24/2016 | 9.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/24/2016 | 9.20 | NY DUPLICATING XEROX |
| 10/24/2016 | 9.30 | NY DUPLICATING XEROX |
| 10/25/2016 | 3.60 | NY DUPLICATING |
| 10/25/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/25/2016 | 0.70 | NY DUPLICATING XEROX |
| 10/25/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/25/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/25/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/25/2016 | 1.70 | NY DUPLICATING XEROX |
| 10/25/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/25/2016 | 1.90 | NY DUPLICATING XEROX |
| 10/25/2016 | 2.10 | NY DUPLICATING XEROX |
| 10/25/2016 | 2.10 | NY DUPLICATING XEROX |
| 10/25/2016 | 2.20 | NY DUPLICATING XEROX |
| 10/25/2016 | 2.50 | NY DUPLICATING XEROX |
| 10/25/2016 | 2.50 | NY DUPLICATING XEROX |
| 10/25/2016 | 4.30 | NY DUPLICATING XEROX |
| 10/25/2016 | 4.80 | NY DUPLICATING XEROX |
| 10/25/2016 | 8.00 | NY DUPLICATING XEROX |
| 10/25/2016 | 9.00 | NY DUPLICATING XEROX |
| 10/25/2016 | 10.00 | NY DUPLICATING XEROX |
| 10/25/2016 | 15.30 | NY DUPLICATING XEROX |
| 10/25/2016 | 16.40 | NY DUPLICATING XEROX |
| 10/25/2016 | 16.90 | NY DUPLICATING XEROX |
| 10/25/2016 | 17.00 | NY DUPLICATING XEROX |
| 10/25/2016 | 17.50 | NY DUPLICATING XEROX |
| 10/25/2016 | 47.50 | NY DUPLICATING XEROX |
| 10/25/2016 | 56.40 | NY DUPLICATING XEROX |
| 10/26/2016 | 3.00 | NY DUPLICATING |
| 10/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/26/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/26/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/26/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/26/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/26/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/26/2016 | 1.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/26/2016 | 1.60 | NY DUPLICATING XEROX |
| 10/26/2016 | 3.40 | NY DUPLICATING XEROX |
| 10/26/2016 | 4.50 | NY DUPLICATING XEROX |
| 10/26/2016 | 5.00 | NY DUPLICATING XEROX |
| 10/26/2016 | 5.60 | NY DUPLICATING XEROX |
| 10/26/2016 | 6.40 | NY DUPLICATING XEROX |
| 10/26/2016 | 8.30 | NY DUPLICATING XEROX |
| 10/26/2016 | 8.60 | NY DUPLICATING XEROX |
| 10/26/2016 | 8.80 | NY DUPLICATING XEROX |
| 10/26/2016 | 9.20 | NY DUPLICATING XEROX |
| 10/26/2016 | 32.40 | NY DUPLICATING XEROX |
| 10/26/2016 | 87.70 | NY DUPLICATING XEROX |
| 10/26/2016 | 2,185.00 | NY DUPLICATING XEROX |
| 10/27/2016 | 0.10 | NY DUPLICATING |
| 10/27/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2016 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/27/2016 | 1.30 | NY DUPLICATING XEROX |
| 10/27/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/27/2016 | 2.70 | NY DUPLICATING XEROX |
| 10/27/2016 | 6.00 | NY DUPLICATING XEROX |
| 10/27/2016 | 6.00 | NY DUPLICATING XEROX |
| 10/27/2016 | 6.10 | NY DUPLICATING XEROX |
| 10/27/2016 | 6.50 | NY DUPLICATING XEROX |
| 10/27/2016 | 8.40 | NY DUPLICATING XEROX |
| 10/27/2016 | 8.60 | NY DUPLICATING XEROX |
| 10/27/2016 | 8.80 | NY DUPLICATING XEROX |
| 10/27/2016 | 9.20 | NY DUPLICATING XEROX |
| 10/27/2016 | 15.60 | NY DUPLICATING XEROX |
| 10/27/2016 | 16.20 | NY DUPLICATING XEROX |
| 10/27/2016 | 17.60 | NY DUPLICATING XEROX |
| 10/27/2016 | 18.30 | NY DUPLICATING XEROX |
| 10/27/2016 | 37.50 | NY DUPLICATING XEROX |
| 10/27/2016 | 45.00 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.30 | NY DUPLICATING |
| 10/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.30 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/28/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/28/2016 | 1.10 | NY DUPLICATING XEROX |
| 10/28/2016 | 1.10 | NY DUPLICATING XEROX |
| 10/28/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/28/2016 | 1.30 | NY DUPLICATING XEROX |
| 10/28/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/28/2016 | 1.40 | NY DUPLICATING XEROX |
| 10/28/2016 | 1.60 | NY DUPLICATING XEROX |
| 10/28/2016 | 1.60 | NY DUPLICATING XEROX |
| 10/28/2016 | 2.00 | NY DUPLICATING XEROX |
| 10/28/2016 | 2.20 | NY DUPLICATING XEROX |
| 10/28/2016 | 2.50 | NY DUPLICATING XEROX |
| 10/28/2016 | 2.50 | NY DUPLICATING XEROX |
| 10/28/2016 | 2.80 | NY DUPLICATING XEROX |
| 10/28/2016 | 3.10 | NY DUPLICATING XEROX |
| 10/28/2016 | 3.20 | NY DUPLICATING XEROX |
| 10/28/2016 | 3.40 | NY DUPLICATING XEROX |
| 10/28/2016 | 3.50 | NY DUPLICATING XEROX |
| 10/28/2016 | 3.60 | NY DUPLICATING XEROX |
| 10/28/2016 | 3.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 10/28/2016 | 3.90 | NY DUPLICATING XEROX |
| 10/28/2016 | 4.70 | NY DUPLICATING XEROX |
| 10/28/2016 | 5.10 | NY DUPLICATING XEROX |
| 10/28/2016 | 5.20 | NY DUPLICATING XEROX |
| 10/28/2016 | 5.50 | NY DUPLICATING XEROX |
| 10/28/2016 | 5.70 | NY DUPLICATING XEROX |
| 10/28/2016 | 6.20 | NY DUPLICATING XEROX |
| 10/28/2016 | 7.90 | NY DUPLICATING XEROX |
| 10/28/2016 | 8.50 | NY DUPLICATING XEROX |
| 10/28/2016 | 8.80 | NY DUPLICATING XEROX |
| 10/28/2016 | 8.90 | NY DUPLICATING XEROX |
| 10/28/2016 | 9.00 | NY DUPLICATING XEROX |
| 10/28/2016 | 9.40 | NY DUPLICATING XEROX |
| 10/28/2016 | 9.70 | NY DUPLICATING XEROX |
| 10/28/2016 | 9.70 | NY DUPLICATING XEROX |
| 10/28/2016 | 9.90 | NY DUPLICATING XEROX |
| 10/28/2016 | 10.40 | NY DUPLICATING XEROX |
| 10/28/2016 | 10.90 | NY DUPLICATING XEROX |
| 10/28/2016 | 11.80 | NY DUPLICATING XEROX |
| 10/28/2016 | 11.80 | NY DUPLICATING XEROX |
| 10/28/2016 | 12.40 | NY DUPLICATING XEROX |
| 10/28/2016 | 12.80 | NY DUPLICATING XEROX |
| 10/28/2016 | 18.20 | NY DUPLICATING XEROX |
| 10/28/2016 | 19.20 | NY DUPLICATING XEROX |
| 10/28/2016 | 19.80 | NY DUPLICATING XEROX |
| 10/28/2016 | 25.50 | NY DUPLICATING XEROX |
| 10/28/2016 | 29.70 | NY DUPLICATING XEROX |
| 10/28/2016 | 34.80 | NY DUPLICATING XEROX |
| 10/28/2016 | 42.40 | NY DUPLICATING XEROX |
| 10/29/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2016 | 1.30 | NY DUPLICATING XEROX |
| 10/29/2016 | 1.30 | NY DUPLICATING XEROX |
| 10/29/2016 | 2.20 | NY DUPLICATING XEROX |
| 10/29/2016 | 4.00 | NY DUPLICATING XEROX |
| 10/29/2016 | 6.20 | NY DUPLICATING XEROX |
| 10/29/2016 | 9.10 | NY DUPLICATING XEROX |
| 10/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/30/2016 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2016 through October 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2016 | 3.60 | NY DUPLICATING XEROX |
| 10/31/2016 | 0.10 | NY DUPLICATING XEROX |
| 10/31/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2016 | 0.50 | NY DUPLICATING XEROX |
| 10/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2016 | 0.60 | NY DUPLICATING XEROX |
| 10/31/2016 | 0.80 | NY DUPLICATING XEROX |
| 10/31/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/31/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/31/2016 | 0.90 | NY DUPLICATING XEROX |
| 10/31/2016 | 1.00 | NY DUPLICATING XEROX |
| 10/31/2016 | 1.10 | NY DUPLICATING XEROX |
| 10/31/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/31/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/31/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/31/2016 | 1.20 | NY DUPLICATING XEROX |
| 10/31/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/31/2016 | 1.50 | NY DUPLICATING XEROX |
| 10/31/2016 | 1.70 | NY DUPLICATING XEROX |
| 10/31/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/31/2016 | 1.80 | NY DUPLICATING XEROX |
| 10/31/2016 | 1.90 | NY DUPLICATING XEROX |
| 10/31/2016 | 2.20 | NY DUPLICATING XEROX |
| 10/31/2016 | 2.40 | NY DUPLICATING XEROX |
| 10/31/2016 | 3.30 | NY DUPLICATING XEROX |
| 10/31/2016 | 3.60 | NY DUPLICATING XEROX |
| 10/31/2016 | 3.90 | NY DUPLICATING XEROX |
| 10/31/2016 | 3.90 | NY DUPLICATING XEROX |
| 10/31/2016 | 3.90 | NY DUPLICATING XEROX |
| 10/31/2016 | 4.20 | NY DUPLICATING XEROX |
| 10/31/2016 | 4.20 | NY DUPLICATING XEROX |
| 10/31/2016 | 4.20 | NY DUPLICATING XEROX |
| 10/31/2016 | 4.50 | NY DUPLICATING XEROX |
| 10/31/2016 | 4.80 | NY DUPLICATING XEROX |
| 10/31/2016 | 4.80 | NY DUPLICATING XEROX |
| 10/31/2016 | 5.10 | NY DUPLICATING XEROX |
| 10/31/2016 | 5.10 | NY DUPLICATING XEROX |
| 10/31/2016 | 5.40 | NY DUPLICATING XEROX |
| 10/31/2016 | 5.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

**October 1, 2016 through October 31, 2016**

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2016 | 5.40 | NY DUPLICATING XEROX |
| 10/31/2016 | 5.40 | NY DUPLICATING XEROX |
| 10/31/2016 | 5.50 | NY DUPLICATING XEROX |
| 10/31/2016 | 5.70 | NY DUPLICATING XEROX |
| 10/31/2016 | 5.70 | NY DUPLICATING XEROX |
| 10/31/2016 | 5.70 | NY DUPLICATING XEROX |
| 10/31/2016 | 5.70 | NY DUPLICATING XEROX |
| 10/31/2016 | 6.00 | NY DUPLICATING XEROX |
| 10/31/2016 | 6.00 | NY DUPLICATING XEROX |
| 10/31/2016 | 6.00 | NY DUPLICATING XEROX |
| 10/31/2016 | 6.30 | NY DUPLICATING XEROX |
| 10/31/2016 | 6.30 | NY DUPLICATING XEROX |
| 10/31/2016 | 6.30 | NY DUPLICATING XEROX |
| 10/31/2016 | 6.50 | NY DUPLICATING XEROX |
| 10/31/2016 | 6.60 | NY DUPLICATING XEROX |
| 10/31/2016 | 6.60 | NY DUPLICATING XEROX |
| 10/31/2016 | 6.70 | NY DUPLICATING XEROX |
| 10/31/2016 | 6.70 | NY DUPLICATING XEROX |
| 10/31/2016 | 8.00 | NY DUPLICATING XEROX |
| 10/31/2016 | 8.40 | NY DUPLICATING XEROX |
| 10/31/2016 | 9.40 | NY DUPLICATING XEROX |
| 10/31/2016 | 9.40 | NY DUPLICATING XEROX |
| 10/31/2016 | 9.90 | NY DUPLICATING XEROX |
| 10/31/2016 | 10.80 | NY DUPLICATING XEROX |
| 10/31/2016 | 11.60 | NY DUPLICATING XEROX |
| 10/31/2016 | 12.30 | NY DUPLICATING XEROX |
| 10/31/2016 | 13.00 | NY DUPLICATING XEROX |
| 10/31/2016 | 14.10 | NY DUPLICATING XEROX |
| 10/31/2016 | 15.30 | NY DUPLICATING XEROX |
| 10/31/2016 | 16.90 | NY DUPLICATING XEROX |
| 10/31/2016 | 19.00 | NY DUPLICATING XEROX |
| 10/31/2016 | 20.10 | NY DUPLICATING XEROX |
| 10/31/2016 | 24.00 | NY DUPLICATING XEROX |
| 10/31/2016 | 28.50 | NY DUPLICATING XEROX |
| 10/31/2016 | 29.00 | NY DUPLICATING XEROX |
| 10/31/2016 | 29.10 | NY DUPLICATING XEROX |
| 10/31/2016 | 30.90 | NY DUPLICATING XEROX |
| 10/31/2016 | 31.00 | NY DUPLICATING XEROX |
| 10/31/2016 | 31.50 | NY DUPLICATING XEROX |
| 10/31/2016 | 34.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/31/2016 | 35.70 | NY DUPLICATING XEROX |
| 10/31/2016 | 36.90 | NY DUPLICATING XEROX |
| 10/31/2016 | 37.60 | NY DUPLICATING XEROX |
| 10/31/2016 | 37.60 | NY DUPLICATING XEROX |
| 10/31/2016 | 38.40 | NY DUPLICATING XEROX |
| 10/31/2016 | 39.50 | NY DUPLICATING XEROX |
| 10/31/2016 | 42.50 | NY DUPLICATING XEROX |
| 10/31/2016 | 44.50 | NY DUPLICATING XEROX |
| 10/31/2016 | 54.50 | NY DUPLICATING XEROX |
| 10/31/2016 | 62.00 | NY DUPLICATING XEROX |
| 10/31/2016 | 66.00 | NY DUPLICATING XEROX |
| 10/31/2016 | 69.00 | NY DUPLICATING XEROX |
| 10/31/2016 | 91.00 | NY DUPLICATING XEROX |
| 10/31/2016 | 145.10 | NY DUPLICATING XEROX |
| 10/31/2016 | 212.00 | NY DUPLICATING XEROX |
| 10/31/2016 | 262.20 | NY DUPLICATING XEROX |
| 10/31/2016 | 478.50 | NY DUPLICATING XEROX |
| **TOTAL:** | **10,680.00** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 10/13/2016 | 0.65 | NY COLOR PRINTING |
| 10/13/2016 | 0.65 | NY COLOR PRINTING |
| 10/13/2016 | 0.65 | NY COLOR PRINTING |
| 10/13/2016 | 0.65 | NY COLOR PRINTING |
| **TOTAL:** | **2.60** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 9/1/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/1/2016 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/2/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/2/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/3/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/3/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/4/2016 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/4/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/5/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/5/2016 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/6/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**October 1, 2016 through October 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/6/2016 | 1.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/7/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/7/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/8/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/8/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/9/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/9/2016 | 1.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/10/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/10/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/11/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/11/2016 | 1.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/12/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/12/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/13/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/13/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/14/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/14/2016 | 1.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/15/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/15/2016 | 1.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/16/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/16/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/17/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/17/2016 | 1.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/18/2016 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/18/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/19/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/19/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/20/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/20/2016 | 1.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/21/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/21/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/22/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/22/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/23/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/23/2016 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/24/2016 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/24/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/25/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/25/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/26/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/26/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/27/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/27/2016 | 1.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/28/2016 | 4.36 | COMPUTER RESEARCH - LEXIS |
| 9/28/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/28/2016 | 1.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/29/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/29/2016 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/30/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/30/2016 | 1.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/5/2016 | 2.18 | COMPUTER RESEARCH - LEXIS |
| 10/5/2016 | 86.01 | COMPUTER RESEARCH - LEXIS |
| 10/10/2016 | 97.99 | COMPUTER RESEARCH - LEXIS |
| 10/12/2016 | 34.84 | COMPUTER RESEARCH - LEXIS |
| 10/12/2016 | 97.99 | COMPUTER RESEARCH - LEXIS |
| 10/12/2016 | 218.84 | COMPUTER RESEARCH - LEXIS |
| 10/12/2016 | 391.95 | COMPUTER RESEARCH - LEXIS |
| 10/12/2016 | 391.95 | COMPUTER RESEARCH - LEXIS |
| 10/12/2016 | 774.10 | COMPUTER RESEARCH - LEXIS |
| 10/13/2016 | 23.95 | COMPUTER RESEARCH - LEXIS |
| 10/13/2016 | 946.12 | COMPUTER RESEARCH - LEXIS |
| 10/14/2016 | 2.18 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **3,146.62** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 9/27/2016 | 96.35 | COMPUTER RESEARCH - WESTLAW |
| 9/28/2016 | 113.23 | COMPUTER RESEARCH - WESTLAW |
| 9/28/2016 | 150.25 | COMPUTER RESEARCH - WESTLAW |
| 9/28/2016 | 211.00 | COMPUTER RESEARCH - WESTLAW |
| 9/28/2016 | 328.80 | COMPUTER RESEARCH - WESTLAW |
| 9/29/2016 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 10/3/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 10/3/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 10/3/2016 | 323.36 | COMPUTER RESEARCH - WESTLAW |
| 10/3/2016 | 440.94 | COMPUTER RESEARCH - WESTLAW |
| 10/4/2016 | 59.34 | COMPUTER RESEARCH - WESTLAW |
| 10/4/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 10/4/2016 | 242.25 | COMPUTER RESEARCH - WESTLAW |
| 10/4/2016 | 538.93 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 10/5/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2016 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2016 | 289.06 | COMPUTER RESEARCH - WESTLAW |
| 10/6/2016 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 10/7/2016 | 32.12 | COMPUTER RESEARCH - WESTLAW |
| 10/10/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 10/11/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 10/11/2016 | 431.15 | COMPUTER RESEARCH - WESTLAW |
| 10/12/2016 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 10/12/2016 | 370.18 | COMPUTER RESEARCH - WESTLAW |
| 10/12/2016 | 1,131.76 | COMPUTER RESEARCH - WESTLAW |
| 10/13/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 10/13/2016 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 10/14/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 10/14/2016 | 1,509.01 | COMPUTER RESEARCH - WESTLAW |
| 10/17/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 10/17/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 10/17/2016 | 204.14 | COMPUTER RESEARCH - WESTLAW |
| 10/17/2016 | 431.15 | COMPUTER RESEARCH - WESTLAW |
| 10/18/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 10/18/2016 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 10/18/2016 | 743.07 | COMPUTER RESEARCH - WESTLAW |
| 10/19/2016 | 32.12 | COMPUTER RESEARCH - WESTLAW |
| 10/19/2016 | 121.40 | COMPUTER RESEARCH - WESTLAW |
| 10/19/2016 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 10/19/2016 | 502.46 | COMPUTER RESEARCH - WESTLAW |
| 10/20/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 10/20/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 10/20/2016 | 1,293.48 | COMPUTER RESEARCH - WESTLAW |
| 10/21/2016 | 13.61 | COMPUTER RESEARCH - WESTLAW |
| 10/21/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 10/21/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 10/21/2016 | 1,169.32 | COMPUTER RESEARCH - WESTLAW |
| 10/22/2016 | 86.01 | COMPUTER RESEARCH - WESTLAW |
| 10/23/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **13,181.88** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 10/13/2016 | 1.40 | COMPUTER RESEARCH - PACER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/13/2016 | 2.80 | COMPUTER RESEARCH - PACER |
| 10/13/2016 | 4.90 | COMPUTER RESEARCH - PACER |
| 10/13/2016 | 6.10 | COMPUTER RESEARCH - PACER |
| 10/13/2016 | 8.50 | COMPUTER RESEARCH - PACER |
| 10/13/2016 | 13.00 | COMPUTER RESEARCH - PACER |
| 10/13/2016 | 15.10 | COMPUTER RESEARCH - PACER |
| 10/13/2016 | 27.20 | COMPUTER RESEARCH - PACER |
| 10/13/2016 | 38.10 | COMPUTER RESEARCH - PACER |
| 10/13/2016 | 68.20 | COMPUTER RESEARCH - PACER |
| 10/13/2016 | 124.60 | COMPUTER RESEARCH - PACER |
| 10/13/2016 | 215.10 | COMPUTER RESEARCH - PACER |
| 10/13/2016 | 293.90 | COMPUTER RESEARCH - PACER |
| 10/13/2016 | 459.10 | COMPUTER RESEARCH - PACER |
| 10/13/2016 | 902.80 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **2,180.80** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 8/26/2016 | 25.53 | Late Work Meals - Dela Flor Kivaki |
| 8/29/2016 | 40.31 | Late Work Meals - Cantwell |
| 8/29/2016 | 22.13 | Late Work Meals - Darigan |
| 8/29/2016 | 20.32 | Late Work Meals - Dela Flor Kivaki |
| 8/29/2016 | 23.63 | Late Work Meals - Gatti |
| 8/29/2016 | 19.40 | Late Work Meals - Graham |
| 8/29/2016 | 23.24 | Late Work Meals - Hong |
| 8/29/2016 | 18.22 | Late Work Meals - Lee |
| 8/30/2016 | 50.00 | Late Work Meals - Cantwell |
| 8/30/2016 | 19.81 | Late Work Meals - Darigan |
| 8/30/2016 | 22.27 | Late Work Meals - Dela Flor Kivaki |
| 8/30/2016 | 23.63 | Late Work Meals - Gatti |
| 8/30/2016 | 18.87 | Late Work Meals - Graham |
| 8/30/2016 | 26.86 | Late Work Meals - Lee |
| 8/30/2016 | 21.46 | Late Work Meals - Pierce |
| 8/31/2016 | 47.77 | Late Work Meals - Cantwell |
| 8/31/2016 | 9.91 | Late Work Meals - Cavanagh |
| 8/31/2016 | 19.43 | Late Work Meals - Darson |
| 8/31/2016 | 21.37 | Late Work Meals - Dela Flor Kivaki |
| 8/31/2016 | 23.63 | Late Work Meals - Gatti |
| 8/31/2016 | 18.68 | Late Work Meals - Graham |
| 8/31/2016 | 30.50 | Late Work Meals - Livingston |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/31/2016 | 22.03 | Late Work Meals - Pierce |
| 8/31/2016 | 15.55 | Late Work Meals - Rappoport |
| 9/1/2016 | 29.65 | Late Work Meals - Cantwell |
| 9/1/2016 | 18.86 | Late Work Meals - Darson |
| 9/1/2016 | 23.36 | Late Work Meals - Dela Flor Kivaki |
| 9/1/2016 | 24.01 | Late Work Meals - Gatti |
| 9/1/2016 | 20.97 | Late Work Meals - Graham |
| 9/11/2016 | 20.60 | Late Work Meals - Cantwell |
| 9/12/2016 | 50.00 | Late Work Meals - Cantwell |
| 9/12/2016 | 17.71 | Late Work Meals - Darson |
| 9/12/2016 | 24.61 | Late Work Meals - Gallagher |
| 9/12/2016 | 17.85 | Late Work Meals - Graham |
| 9/12/2016 | 19.65 | Late Work Meals - Livingston |
| 9/13/2016 | 33.56 | Late Work Meals - Cantwell |
| 9/13/2016 | 14.29 | Late Work Meals - Darigan |
| 9/13/2016 | 19.24 | Late Work Meals - Darson |
| 9/13/2016 | 23.97 | Late Work Meals - Dela Flor Kivaki |
| 9/13/2016 | 23.63 | Late Work Meals - Gatti |
| 9/13/2016 | 30.68 | Late Work Meals - Graham |
| 9/13/2016 | 24.43 | Late Work Meals - Livingston |
| 9/13/2016 | 27.74 | Late Work Meals - Wu |
| 9/14/2016 | 28.09 | Late Work Meals - Cantwell |
| 9/14/2016 | 20.77 | Late Work Meals - Darson |
| 9/14/2016 | 22.24 | Late Work Meals - Dela Flor Kivaki |
| 9/14/2016 | 28.58 | Late Work Meals - Dompierre |
| 9/14/2016 | 25.83 | Late Work Meals - Graham |
| 9/14/2016 | 38.63 | Late Work Meals - Livingston |
| 9/14/2016 | 25.19 | Late Work Meals - McKay |
| 9/14/2016 | 25.15 | Late Work Meals - Pierce |
| 9/14/2016 | 33.84 | Late Work Meals - Wu |
| 9/15/2016 | 18.30 | Late Work Meals - Cavanagh |
| 9/15/2016 | 19.46 | Late Work Meals - Darigan |
| 9/15/2016 | 21.95 | Late Work Meals - Darson |
| 9/15/2016 | 17.69 | Late Work Meals - Dela Flor Kivaki |
| 9/15/2016 | 23.63 | Late Work Meals - Gatti |
| 9/15/2016 | 23.74 | Late Work Meals - Graham |
| 9/15/2016 | 16.77 | Late Work Meals - Hong |
| 9/15/2016 | 16.19 | Late Work Meals - Lee |
| 9/15/2016 | 26.72 | Late Work Meals - Livingston |
| 9/15/2016 | 19.05 | Late Work Meals - Pierce |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/16/2016 | 18.52 | Late Work Meals - Dela Flor Kivaki |
| 9/16/2016 | 16.77 | Late Work Meals - Pierce |
| 9/19/2016 | 9.64 | Late Work Meals - Cavanagh |
| 9/19/2016 | 17.52 | Late Work Meals - Darson |
| 9/19/2016 | 18.41 | Late Work Meals - Dela Flor Kivaki |
| 9/19/2016 | 36.59 | Late Work Meals - Gallagher |
| 9/19/2016 | 23.63 | Late Work Meals - Gatti |
| 9/19/2016 | 26.21 | Late Work Meals - Graham |
| 9/19/2016 | 20.20 | Late Work Meals - Lee |
| 9/19/2016 | 22.63 | Late Work Meals - Livingston |
| 9/19/2016 | 37.34 | Late Work Meals - Redway |
| 9/19/2016 | 10.67 | Late Work Meals - Sheridan |
| 9/19/2016 | 12.97 | Late Work Meals - Tunis |
| 9/19/2016 | 35.59 | Late Work Meals - Wu |
| 9/20/2016 | 43.44 | Late Work Meals - Cantwell |
| 9/20/2016 | 26.37 | Late Work Meals - Darigan |
| 9/20/2016 | 21.31 | Late Work Meals - Darson |
| 9/20/2016 | 17.98 | Late Work Meals - Dela Flor Kivaki |
| 9/20/2016 | 32.44 | Late Work Meals - Graham |
| 9/20/2016 | 24.71 | Late Work Meals - Livingston |
| 9/20/2016 | 31.64 | Late Work Meals - Wu |
| 9/21/2016 | 43.32 | Late Work Meals - Cantwell |
| 9/21/2016 | 21.27 | Late Work Meals - Darson |
| 9/21/2016 | 18.93 | Late Work Meals - Dela Flor Kivaki |
| 9/21/2016 | 28.50 | Late Work Meals - Gallagher |
| 9/21/2016 | 22.68 | Late Work Meals - Graham |
| 9/21/2016 | 17.11 | Late Work Meals - Hailey |
| 9/21/2016 | 21.67 | Late Work Meals - Livingston |
| 9/21/2016 | 20.96 | Late Work Meals - Stein |
| 9/21/2016 | 42.18 | Late Work Meals - Wu |
| 9/22/2016 | 26.60 | Late Work Meals - Bromley |
| 9/22/2016 | 44.98 | Late Work Meals - Cantwell |
| 9/22/2016 | 13.06 | Late Work Meals - Darigan |
| 9/22/2016 | 20.43 | Late Work Meals - Darson |
| 9/22/2016 | 23.43 | Late Work Meals - Dela Flor Kivaki |
| 9/22/2016 | 30.18 | Late Work Meals - Graham |
| 9/22/2016 | 39.51 | Late Work Meals - Livingston |
| 9/23/2016 | 15.86 | Late Work Meals - Dela Flor Kivaki |
| 9/23/2016 | 40.76 | Late Work Meals - Livingston |
| 9/23/2016 | 20.00 | Late Work Meals - McKay |

**EXPENSE SUMMARY**
**October 1, 2016 through October 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2016 | 18.04 | Late Work Meals - Planamento |
| 9/24/2016 | 44.45 | Late Work Meals - Fisher |
| 9/24/2016 | 29.67 | Late Work Meals - Gallagher |
| 9/25/2016 | 38.38 | Late Work Meals - Gallagher |
| 9/26/2016 | 31.93 | Late Work Meals - D'Amato |
| 9/26/2016 | 22.34 | Late Work Meals - Dela Flor Kivaki |
| 9/26/2016 | 14.64 | Late Work Meals - Graham |
| 9/26/2016 | 18.78 | Late Work Meals - Pierce |
| 9/26/2016 | 41.58 | Late Work Meals - Wu |
| 9/27/2016 | 29.50 | Late Work Meals - Cantwell |
| 9/27/2016 | 14.87 | Late Work Meals - Cavanagh |
| 9/27/2016 | 24.01 | Late Work Meals - Darson |
| 9/27/2016 | 20.12 | Late Work Meals - Dela Flor Kivaki |
| 9/27/2016 | 26.86 | Late Work Meals - Graham |
| 9/27/2016 | 34.68 | Late Work Meals - Livingston |
| 9/27/2016 | 14.87 | Late Work Meals - Rozan |
| 9/28/2016 | 19.05 | Late Work Meals - Cavanagh |
| 9/28/2016 | 31.09 | Late Work Meals - Darigan |
| 9/28/2016 | 21.61 | Late Work Meals - Darson |
| 9/28/2016 | 8.70 | Late Work Meals - Dela Flor Kivaki |
| 9/28/2016 | 23.63 | Late Work Meals - Gatti |
| 9/28/2016 | 12.47 | Late Work Meals - Graham |
| 9/29/2016 | 12.81 | Late Work Meals - Cavanagh |
| 9/29/2016 | 29.19 | Late Work Meals - Darigan |
| 9/29/2016 | 16.04 | Late Work Meals - Darson |
| 9/29/2016 | 20.04 | Late Work Meals - Dela Flor Kivaki |
| 9/29/2016 | 25.79 | Late Work Meals - Rappoport |
| 9/30/2016 | 17.37 | Late Work Meals - Graham |
| 9/30/2016 | 26.00 | Late Work Meals - Stein |
| 10/3/2016 | 20.54 | Late Work Meals - Barreto |
| 10/3/2016 | 29.00 | Late Work Meals - Cantwell |
| 10/3/2016 | 27.75 | Late Work Meals - D'Amato |
| 10/3/2016 | 18.86 | Late Work Meals - Darson |
| 10/3/2016 | 16.17 | Late Work Meals - Dela Flor Kivaki |
| 10/3/2016 | 23.63 | Late Work Meals - Gatti |
| 10/3/2016 | 22.72 | Late Work Meals - Hong |
| 10/3/2016 | 36.12 | Late Work Meals - Livingston |
| 10/3/2016 | 23.69 | Late Work Meals - Montgomery |
| 10/3/2016 | 25.01 | Late Work Meals - Palmer |
| 10/3/2016 | 33.53 | Late Work Meals - Redway |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 10/4/2016 | 34.80 | Late Work Meals - Cantwell |
| 10/4/2016 | 17.37 | Late Work Meals - D'Amato |
| 10/4/2016 | 22.99 | Late Work Meals - Darigan |
| 10/4/2016 | 14.13 | Late Work Meals - Darson |
| 10/4/2016 | 22.46 | Late Work Meals - Dela Flor Kivaki |
| 10/4/2016 | 19.35 | Late Work Meals - Livingston |
| 10/4/2016 | 19.97 | Late Work Meals - Pierce |
| 10/4/2016 | 31.63 | Late Work Meals - Rappoport |
| 10/4/2016 | 38.17 | Late Work Meals - Wu |
| 10/5/2016 | 12.66 | Late Work Meals - D'Amato |
| 10/5/2016 | 20.43 | Late Work Meals - Darson |
| 10/5/2016 | 21.68 | Late Work Meals - Dela Flor Kivaki |
| 10/5/2016 | 25.11 | Late Work Meals - Livingston |
| 10/5/2016 | 14.18 | Late Work Meals - Pierce |
| 10/5/2016 | 18.21 | Late Work Meals - Tunis |
| 10/5/2016 | 31.25 | Late Work Meals - Wu |
| 10/6/2016 | 50.00 | Late Work Meals - Cantwell |
| 10/6/2016 | 15.25 | Late Work Meals - Cavanagh |
| 10/6/2016 | 33.84 | Late Work Meals - D'Amato |
| 10/6/2016 | 18.44 | Late Work Meals - Darson |
| 10/6/2016 | 15.00 | Late Work Meals - Darson (1 meal during the week of 9/12/16 - 9/18/16) |
| 10/6/2016 | 19.56 | Late Work Meals - Dela Flor Kivaki |
| 10/6/2016 | 14.84 | Late Work Meals - Dela Flor Kivaki (1 meal during the week of 8/29/16 - 9/4/16) |
| 10/6/2016 | 23.63 | Late Work Meals - Gatti |
| 10/6/2016 | 28.57 | Late Work Meals - Graham |
| 10/6/2016 | 45.00 | Late Work Meals - Hong (3 meals during the week of 9/12/16 - 9/18/16) |
| 10/6/2016 | 27.02 | Late Work Meals - Livingston |
| 10/6/2016 | 24.39 | Late Work Meals - Pierce |
| 10/6/2016 | 22.47 | Late Work Meals - Sheridan |
| 10/6/2016 | 33.53 | Late Work Meals - Stein |
| 10/7/2016 | 15.00 | Late Work Meals - Darson (1 meals during the week of 8/29/16 - 9/4/16) |
| 10/7/2016 | 29.47 | Late Work Meals - Darson (2 meals during the week of 9/5/16 - 9/11/16) |
| 10/7/2016 | 19.62 | Late Work Meals - Dela Flor Kivaki |
| 10/7/2016 | 27.96 | Late Work Meals - Gatti (2 meals during the week of 8/29/16 - 9/4/16) |
| 10/7/2016 | 14.25 | Late Work Meals - Hong (1 meal during the week of 9/5/16 - 9/11/16) |
| 10/7/2016 | 44.47 | Late Work Meals - Hong (3 meals during the week of 8/29/16 - 9/4/16) |
| 10/7/2016 | 27.47 | Late Work Meals - Pierce (2 meals during the week of 8/29/16 - 9/4/16) |
| 10/7/2016 | 45.00 | Late Work Meals - Pierce (3 meals during the week of 9/5/16 - 9/11/16) |
| 10/8/2016 | 22.54 | Late Work Meals - Cantwell |
| 10/8/2016 | 20.01 | Late Work Meals - D'Amato |

**EXPENSE SUMMARY**
**October 1, 2016 through October 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 10/8/2016 | 20.00 | Late Work Meals - Dompierre |
| 10/8/2016 | 22.21 | Late Work Meals - Wu |
| 10/9/2016 | 45.20 | Late Work Meals - Cantwell (weekend meal) |
| 10/9/2016 | 23.45 | Late Work Meals - D'Amato (weekend meal) |
| 10/9/2016 | 20.00 | Late Work Meals - Luis (weekend meal) |
| 10/9/2016 | 17.53 | Late Work Meals - Planamento (weekend meal) |
| 10/10/2016 | 43.67 | Late Work Meals - Cantwell |
| 10/10/2016 | 16.96 | Late Work Meals - D'Amato |
| 10/10/2016 | 21.34 | Late Work Meals - Darson |
| 10/10/2016 | 20.66 | Late Work Meals - Dela Flor Kivaki |
| 10/10/2016 | 36.06 | Late Work Meals - Livingston |
| 10/10/2016 | 21.88 | Late Work Meals - Lobacheva |
| 10/10/2016 | 19.59 | Late Work Meals - Pierce |
| 10/10/2016 | 24.19 | Late Work Meals - Planamento |
| 10/10/2016 | 24.77 | Late Work Meals - Stein |
| 10/11/2016 | 25.69 | Late Work Meals - Cantwell |
| 10/11/2016 | 16.77 | Late Work Meals - Cavanagh |
| 10/11/2016 | 45.00 | Late Work Meals - Cavanagh (3 meals during the week of 9/12/16 - 9/18/16) |
| 10/11/2016 | 16.77 | Late Work Meals - D'Amato |
| 10/11/2016 | 18.14 | Late Work Meals - Darson |
| 10/11/2016 | 18.13 | Late Work Meals - Dela Flor Kivaki |
| 10/11/2016 | 15.00 | Late Work Meals - Gatti (1 meal during the week of 9/12/16 - 9/18/16) |
| 10/11/2016 | 20.20 | Late Work Meals - Herrington |
| 10/11/2016 | 23.58 | Late Work Meals - Livingston |
| 10/11/2016 | 16.08 | Late Work Meals - Montgomery |
| 10/11/2016 | 16.77 | Late Work Meals - Pierce |
| 10/11/2016 | 23.65 | Late Work Meals - Planamento |
| 10/11/2016 | 42.72 | Late Work Meals - Redway |
| 10/11/2016 | 20.72 | Late Work Meals - Sheridan |
| 10/11/2016 | 37.84 | Late Work Meals - Wu |
| 10/12/2016 | 40.89 | Late Work Meals - Cantwell |
| 10/12/2016 | 10.88 | Late Work Meals - Cavanagh |
| 10/12/2016 | 22.48 | Late Work Meals - Darson |
| 10/12/2016 | 18.86 | Late Work Meals - Dela Flor Kivaki |
| 10/12/2016 | 21.02 | Late Work Meals - Gianis |
| 10/12/2016 | 22.79 | Late Work Meals - Gonzalez |
| 10/12/2016 | 18.37 | Late Work Meals - Livingston |
| 10/12/2016 | 17.46 | Late Work Meals - Luis |
| 10/12/2016 | 17.30 | Late Work Meals - McKay |
| 10/12/2016 | 1.53 | Late Work Meals - Palmer |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2016 | 20.24 | Late Work Meals - Pierce |
| 10/12/2016 | 22.74 | Late Work Meals - Planamento |
| 10/12/2016 | 28.50 | Late Work Meals - Scherker |
| 10/12/2016 | 21.02 | Late Work Meals - Sheridan |
| 10/12/2016 | 21.07 | Late Work Meals - Wu |
| 10/13/2016 | 46.50 | Late Work Meals - Cantwell |
| 10/13/2016 | 15.25 | Late Work Meals - Cavanagh |
| 10/13/2016 | 29.76 | Late Work Meals - D'Amato |
| 10/13/2016 | 23.36 | Late Work Meals - Darson |
| 10/13/2016 | 21.19 | Late Work Meals - Dela Flor Kivaki |
| 10/13/2016 | 45.32 | Late Work Meals - Livingston |
| 10/13/2016 | 25.00 | Late Work Meals - McKay |
| 10/13/2016 | 33.53 | Late Work Meals - Pierce |
| 10/15/2016 | 20.00 | Late Work Meals - McKay (weekend meal) |
| 10/15/2016 | 40.82 | Late Work Meals - Sheridan (weekend meal) |
| 10/16/2016 | 27.42 | Late Work Meals - D'Amato |
| 10/16/2016 | 40.82 | Late Work Meals - Sheridan |
| 10/17/2016 | 15.00 | Late Work Meals - Barreto |
| 10/18/2016 | 15.00 | Late Work Meals - Darson (1 meal during the week of 9/19/16 - 9/25/16) |
| 10/18/2016 | 59.34 | Late Work Meals - Hong (4 meals during the week of 9/19/16 - 9/25/16) |
| 10/20/2016 | 15.00 | Late Work Meals - Darson (1 meal during the week of 9/26/16 - 10/2/16) |
| 10/20/2016 | 59.08 | Late Work Meals - Hong (4 meals during the week of 9/26/16 - 10/2/16) |
| 10/20/2016 | 30.00 | Late Work Meals - Pierce (2 meals during the week of 9/26/16 - 10/2/16) |
| 10/23/2016 | 40.82 | Late Work Meals - Sheridan |
| **TOTAL:** | **6,127.37** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 8/24/2016 | 25.45 | Late Work Transportation - Sheridan |
| 9/8/2016 | 34.97 | Late Work Transportation - Graham |
| 9/10/2016 | 41.54 | Late Work Transportation - Herrington |
| 9/12/2016 | 9.79 | Late Work Transportation - Cantwell |
| 9/13/2016 | 37.09 | Late Work Transportation - Wu |
| 9/13/2016 | 44.89 | Late Work Transportation - Cantwell |
| 9/13/2016 | 34.97 | Late Work Transportation - Graham |
| 9/13/2016 | 48.71 | Late Work Transportation - Herrington |
| 9/13/2016 | 40.99 | Late Work Transportation - Mainoo |
| 9/14/2016 | 27.23 | Late Work Transportation - Wu |
| 9/14/2016 | 29.42 | Late Work Transportation - Dompierre |
| 9/14/2016 | 45.27 | Late Work Transportation - Herrington |

**EXPENSE SUMMARY**
**October 1, 2016 through October 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/15/2016 | 34.08 | Late Work Transportation - Wu |
| 9/15/2016 | 42.77 | Late Work Transportation - Graham |
| 9/19/2016 | 42.77 | Late Work Transportation - Graham |
| 9/19/2016 | 44.82 | Late Work Transportation - Herrington |
| 9/19/2016 | 27.00 | Late Work Transportation - Sheridan |
| 9/19/2016 | 26.50 | Late Work Transportation - Tunis |
| 9/20/2016 | 62.03 | Late Work Transportation - Cantwell |
| 9/20/2016 | 16.24 | Late Work Transportation - Gallagher (ride after midnight on 9/19/16) |
| 9/20/2016 | 23.42 | Late Work Transportation - Redway |
| 9/20/2016 | 60.48 | Late Work Transportation - Wu |
| 9/20/2016 | 25.65 | Late Work Transportation - Wu (ride on 9/19/16) |
| 9/21/2016 | 60.48 | Late Work Transportation - Wu |
| 9/21/2016 | 34.97 | Late Work Transportation - Graham (ride after midnight on 9/20/16) |
| 9/21/2016 | 155.92 | Late Work Transportation - Palmer |
| 9/21/2016 | 69.83 | Late Work Transportation - Redway |
| 9/21/2016 | 17.12 | Late Work Transportation - Sheridan |
| 9/22/2016 | 95.56 | Late Work Transportation - Bromley |
| 9/22/2016 | 44.89 | Late Work Transportation - Cantwell |
| 9/22/2016 | 63.60 | Late Work Transportation - Cantwell (ride after midnight on 9/21/16) |
| 9/22/2016 | 18.00 | Late Work Transportation - Gallagher (ride on 9/21/16) |
| 9/22/2016 | 38.87 | Late Work Transportation - Graham |
| 9/22/2016 | 34.97 | Late Work Transportation - Graham (ride after midnight on 9/21/16) |
| 9/22/2016 | 45.60 | Late Work Transportation - Herrington |
| 9/22/2016 | 64.36 | Late Work Transportation - Redway (ride to meeting) |
| 9/22/2016 | 25.45 | Late Work Transportation - Sheridan |
| 9/23/2016 | 209.43 | Late Work Transportation - Sheridan (ride to meeting) |
| 9/23/2016 | 28.67 | Late Work Transportation - Cantwell |
| 9/23/2016 | 19.40 | Late Work Transportation - Gallagher (ride on 9/22/16) |
| 9/23/2016 | 18.35 | Late Work Transportation - Livingston |
| 9/23/2016 | 48.72 | Late Work Transportation - McKay |
| 9/23/2016 | 100.57 | Late Work Transportation - Planamento |
| 9/24/2016 | 41.54 | Late Work Transportation - Herrington (package delivery) |
| 9/24/2016 | 44.21 | Late Work Transportation - Redway |
| 9/25/2016 | 49.32 | Late Work Transportation - Stein |
| 9/26/2016 | 28.78 | Late Work Transportation - Wu |
| 9/26/2016 | 56.58 | Late Work Transportation - Cantwell |
| 9/26/2016 | 18.55 | Late Work Transportation - Gallagher (ride on 9/25/16) |
| 9/26/2016 | 38.59 | Late Work Transportation - Herrington |
| 9/26/2016 | 25.45 | Late Work Transportation - Sheridan |
| 9/27/2016 | 36.55 | Late Work Transportation - Gallagher (ride on 9/26/16) |

**EXPENSE SUMMARY**
October 1, 2016 through October 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/27/2016 | 38.87 | Late Work Transportation - Graham |
| 9/27/2016 | 35.03 | Late Work Transportation - Redway |
| 9/27/2016 | 79.61 | Late Work Transportation - Rozan |
| 9/28/2016 | 5.80 | Late Work Transportation - Sheridan |
| 9/28/2016 | 6.96 | Late Work Transportation - Sheridan (ride on 9/27/16) |
| 9/29/2016 | 175.34 | Late Work Transportation - Rappoport |
| 9/29/2016 | 5.30 | Late Work Transportation - Sheridan |
| 10/1/2016 | 136.42 | Late Work Transportation - Herrington |
| 10/1/2016 | 23.10 | Late Work Transportation - Redway |
| 10/1/2016 | 12.14 | Late Work Transportation - Stein |
| 10/3/2016 | 43.27 | Late Work Transportation - Herrington |
| 10/4/2016 | 19.72 | Late Work Transportation - Montgomery |
| 10/4/2016 | 23.56 | Late Work Transportation - Redway |
| 10/4/2016 | 8.00 | Late Work Transportation - Sheridan |
| 10/5/2016 | 28.62 | Late Work Transportation - Tunis |
| 10/6/2016 | 30.18 | Late Work Transportation - Darigan (2 rides during the week of 8/29/16 - 9/4/16) |
| 10/6/2016 | 35.27 | Late Work Transportation - Darigan (2 rides during the week of 9/12/16 - 9/18/16) |
| 10/6/2016 | 49.79 | Late Work Transportation - Darigan (2 rides during the week of 9/5/16 - 9/11/16) |
| 10/6/2016 | 100.00 | Late Work Transportation - Dela Flor Kivaki (1 ride during the week of 9/12/16 - 9/18/16) |
| 10/6/2016 | 200.00 | Late Work Transportation - Dela Flor Kivaki (2 rides during the week of 8/29/16 - 9/4/16) |
| 10/6/2016 | 24.69 | Late Work Transportation - Hakkenberg |
| 10/6/2016 | 198.18 | Late Work Transportation - Hong (3 rides during the weeks of 8/22/16 - 9/4/16) |
| 10/6/2016 | 198.18 | Late Work Transportation - Hong (3 rides during the week of 8/29/16 - 9/4/16) |
| 10/6/2016 | 264.24 | Late Work Transportation - Hong (4 rides during the weeks of 9/5/16 - 9/18/16) |
| 10/6/2016 | 268.64 | Late Work Transportation - Pierce (4 rides during the weeks of 8/29/16 - 9/11/16) |
| 10/6/2016 | 10.98 | Late Work Transportation - Stein (ride after midnight on 10/5/16) |
| 10/7/2016 | 400.00 | Late Work Transportation - Dela Flor Kivaki (4 rides during the weeks of 8/22/16 - 9/4/16) |
| 10/7/2016 | 8.00 | Late Work Transportation - Sheridan |
| 10/7/2016 | 17.76 | Late Work Transportation - Stein |
| 10/7/2016 | 7.11 | Late Work Transportation - Stein (ride on 10/6/16) |
| 10/8/2016 | 27.48 | Late Work Transportation - Redway |
| 10/9/2016 | 28.08 | Late Work Transportation - Cantwell (weekend ride) |
| 10/9/2016 | 5.16 | Late Work Transportation - Sheridan (weekend ride) |
| 10/9/2016 | 14.86 | Late Work Transportation - Sheridan (weekend ride) |
| 10/10/2016 | 83.88 | Late Work Transportation - Barreto (1 ride during the week of 9/19/16 - 9/25/16) |
| 10/10/2016 | 35.91 | Late Work Transportation - Cantwell |
| 10/10/2016 | 48.24 | Late Work Transportation - Darson (1 ride during the week of 9/12/16 - 9/18/16) |
| 10/10/2016 | 200.00 | Late Work Transportation - Dela Flor Kivaki (2 rides during the week of 9/19/16 - 9/25/16) |
| 10/10/2016 | 132.12 | Late Work Transportation - Hong (2 rides during the week of 9/12/16 - 9/25/16) |
| 10/11/2016 | 29.26 | Late Work Transportation - Cantwell |

**EXPENSE SUMMARY**
**October 1, 2016 through October 31, 2016**

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|---|---|---|
| 10/11/2016 | 27.88 | Late Work Transportation - Montgomery |
| 10/11/2016 | 134.32 | Late Work Transportation - Pierce (2 rides during the week of 9/5/16 - 9/11/16) |
| 10/11/2016 | 22.86 | Late Work Transportation - Redway |
| 10/11/2016 | 12.41 | Late Work Transportation - Stein |
| 10/12/2016 | 30.35 | Late Work Transportation - Montgomery (ride to meeting) |
| 10/12/2016 | 11.55 | Late Work Transportation - Palmer (ride to meeting) |
| 10/12/2016 | 23.01 | Late Work Transportation - Redway |
| 10/13/2016 | 24.42 | Late Work Transportation - Cantwell |
| 10/13/2016 | 23.14 | Late Work Transportation - Redway |
| 10/15/2016 | 9.60 | Late Work Transportation - Sheridan (weekend ride) |
| 10/15/2016 | 33.36 | Late Work Transportation - Sheridan (weekend ride) |
| 10/16/2016 | 28.74 | Late Work Transportation - Sheridan |
| 10/17/2016 | 8.00 | Late Work Transportation - Sheridan |
| 10/18/2016 | 34.67 | Late Work Transportation - Darigan (2 rides during the week of 9/19/16 - 9/25/16) |
| 10/19/2016 | 26.82 | Late Work Transportation - Cantwell |
| 10/19/2016 | 12.96 | Late Work Transportation - Stein |
| 10/20/2016 | 27.04 | Late Work Transportation - Cantwell |
| 10/20/2016 | 33.62 | Late Work Transportation - Darigan (2 rides during the week of 9/26/16 - 10/2/16) |
| 10/20/2016 | 400.00 | Late Work Transportation - Dela Flor Kivaki (4 rides during the weeks of 9/19/16 - 10/2/16) |
| 10/20/2016 | 396.36 | Late Work Transportation - Hong (6 rides during the weeks of 9/19/16 - 10/2/16) |
| 10/20/2016 | 27.36 | Late Work Transportation - Montgomery |
| 10/20/2016 | 15.28 | Late Work Transportation - Stein |
| 10/21/2016 | 21.69 | Late Work Transportation - Montgomery |
| 10/21/2016 | 119.93 | Late Work Transportation - Palmer |
| 10/21/2016 | 12.39 | Late Work Transportation - Stein |
| 10/23/2016 | 8.82 | Late Work Transportation - Sheridan |
| 10/24/2016 | 20.24 | Late Work Transportation - Rappoport |
| 10/25/2016 | 24.02 | Late Work Transportation - Cantwell |
| 10/26/2016 | 25.62 | Late Work Transportation - Cantwell |
| **TOTAL:** | **7,016.62** | |
| | | |
| **Conference Meals** | | |
| | | |
| 9/29/2016 | 53.57 | Conference Meals (2 attendees) |
| 10/5/2016 | 293.96 | Conference Meals (12 attendees) |
| 10/5/2016 | 444.21 | Conference Meals (12 attendees) |
| 10/5/2016 | 200.00 | Conference Meals (4 attendees) |
| 10/6/2016 | 293.96 | Conference Meals (12 attendees) |
| 10/6/2016 | 346.22 | Conference Meals (12 attendees) |
| 10/11/2016 | 30.48 | Conference Meals (2 attendees) |

**EXPENSE SUMMARY**                                                                    In re Nortel Networks Inc., et al.
October 1, 2016 through October 31, 2016                                                (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2016 | 56.62 | Conference Meals (4 attendees) |
| 10/11/2016 | 115.41 | Conference Meals (4 attendees) |
| 10/12/2016 | 11.32 | Conference Meals (2 attendees) |
| **TOTAL:** | **1,845.75** | |
| | | |
| **Other** | | |
| | | |
| 8/20/2016 | 139.70 | Outside Facsimile Charge |
| 9/28/2016 | 250.00 | Outside Conference Room Rental for Deposition |
| 9/29/2016 | 100.00 | Outside Conference Room Rental for Deposition |
| 10/12/2016 | 1,981.00 | Transcription Services |
| 10/17/2016 | 234.25 | Outside Conference Room Rental for Deposition |
| 10/18/2016 | 5.99 | Computer Research - Vendor: CourtAlert.Com, Inc. |
| 10/19/2016 | 30.42 | Outside Conference Room Rental for Deposition |
| 10/31/2016 | 45.90 | Transcription Services |
| 11/1/2016 | 540.00 | Transcription Services |
| 11/1/2016 | 2,004.75 | Transcription Services |
| 11/10/2016 | 9,992.84 | Litigation Consultant Reimbursement to Canadian Debtors (September-October 2016) |
| **TOTAL:** | **15,324.85** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 10/28/2016 | 70,429.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 11/4/2016 | 559,025.03 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| **TOTAL:** | **629,454.03** | |
| | | |
| | | |
| **GRAND TOTAL:** | **707,047.06** | |
| | | |
| [1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares. | | |