## Group Exhibit A

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle (US013466308) | Staff | Discussion with Kristie Lowery regarding expectations and role on engagement. | 9/29/2016 | $225.00 | 1.0 | $225.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Payment distribution testing from Raj P's file discussion with Rebecca Mills and Jennie DeVincenzo | 10/3/2016 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Distribution file testing set up for Stephen H to perform testing calculations | 10/3/2016 | $365.00 | 1.4 | $511.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Initial review of T8 file prepared by Raj P and discussion with Jennie D. regarding testing plan and steps | 10/3/2016 | $510.00 | 1.2 | $612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of taxation for deceased claimants and sampling testing of Raj P's database calculations for deceased | 10/3/2016 | $510.00 | 0.7 | $357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of revised quarterly returns for SITW filings prepared by Berta G. | 10/3/2016 | $510.00 | 1.8 | $918.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of revised quarterly returns for SUI for 3Q filings prepared by B. Galicia | 10/3/2016 | $510.00 | 2.2 | $1,122.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of SITW accounts related to Nortel's required quarterly online filings as prepared by Kaitlin W. and Rebecca M | 10/3/2016 | $750.00 | 3.0 | $2,250.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Participating in conference call with Rebecca Mills and Kaitlin Wrenn regarding T8 testing file for the gross to net calculations. | 10/3/2016 | $600.00 | 1.2 | $720.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewed the file prepared by Raj P, reviewing all columns, a few samples and determine the process for testing. | 10/3/2016 | $600.00 | 2.4 | $1,440.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewing the state unemployment tax filing methodologies in the state of TX | 10/3/2016 | $600.00 | 2.7 | $1,620.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up with Berta G on next steps for outstanding states SITW and SUI tax registrations (AZ and MO required additional forms). | 10/4/2016 | $365.00 | 0.3 | $109.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with Berta G on missing information needed for SITW and SUI registrations for OK, WA and DC. | 10/4/2016 | $365.00 | 1.2 | $438.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | MN DOR online portal set up. | 10/4/2016 | $365.00 | 0.3 | $109.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Nortel SITW and SUI 3Q returns review and reconciliation for Jennie DeVincenzo final review, scan and email. | 10/4/2016 | $365.00 | 1.3 | $474.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Online portal registrations for state employment tax accounts to be able to file returns electronically as required by the states. | 10/4/2016 | $365.00 | 1.8 | $657.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review manual calculation testing for states A- M for SITW calculations from Raj P's database and instruction to Stephen H. and Berta G. | 10/4/2016 | $510.00 | 2.1 | $1,071.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Manual calculation review for individuals with multiple claims. | 10/4/2016 | $510.00 | 1.6 | $816.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Manual calculation review of FITW sampling and SITW sampling and compare results with Raj P's database | 10/4/2016 | $510.00 | 1.6 | $816.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Correspondence and conversations with IL ESC representatives regarding outstanding balance due, reconciliation and resolution with state. | 10/4/2016 | $510.00 | 1.7 | $867.00 |
| Lowery,Kristie L (US011686190) | National Partner | Update and oversight with Rebecca M. regarding calculations and sampling | 10/4/2016 | $750.00 | 2.9 | $2,175.00 |
| Hansen, Stephen T. (US013872270) | Staff | Testing of FUTA, FICA, SUTA, and sample review of employee data. | 10/4/2016 | $225.00 | 1.6 | $360.00 |
| Hansen, Stephen T. (US013872270) | Staff | Highlighting all first level calc review issues in SUTA, FUTA, and FICA excel file for Rebecca M to review. | 10/4/2016 | $225.00 | 0.9 | $202.50 |
| Galicia, Berta A (US013699070) | Staff | State follow up for HI SUI account status and OK SUI registration | 10/4/2016 | $225.00 | 0.6 | $135.00 |
| Galicia, Berta A (US013699070) | Staff | Drafted POA for AZ SITW and SUI for account confirmation | 10/4/2016 | $225.00 | 0.3 | $67.50 |
| Galicia, Berta A (US013699070) | Staff | Drafted POA for MO SUI for account confirmation | 10/4/2016 | $225.00 | 0.2 | $45.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewing T8 test file results for a sample of individuals | 10/4/2016 | $600.00 | 2.6 | $1,560.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | MA withholding - online account registration and withholding reactivation, reconciliation to old ID through discussions with state representatives. | 10/5/2016 | $365.00 | 1.2 | $438.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | MA withholding return follow up reconciliation with state representative and import into online account | 10/5/2016 | $365.00 | 0.6 | $219.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review and reconciliation of state withholding and unemployment tax registrations matrix. | 10/5/2016 | $365.00 | 0.4 | $146.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle (US013466308) | Senior | GA SITW online registration reactivation and discussions with state representative to update correct information | 10/5/2016 | $365.00 | 1.3 | $474.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | GA online registration follow up regarding Corp Income Tax account linked, refund information passed on to Rebecca Mills for appropriate action | 10/5/2016 | $365.00 | 0.4 | $146.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | IN SITW online registration submission to add withholding account. | 10/5/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | LA unemployment online registration/reactivation submission. | 10/5/2016 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | MA unemployment online registration and historical issue. | 10/5/2016 | $365.00 | 0.4 | $146.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | GA corporate income tax refund - identification and discussion with K. Wrenn, update to internal EY team | 10/5/2016 | $510.00 | 0.4 | $204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Testing of FUTA calculations and instruction to Stephen H. regarding FUTA credit reduction states. | 10/5/2016 | $510.00 | 1.9 | $969.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Instruction to Kaitlin W. regarding online portal accounts and perform online registrations for remaining states that have not yet processed paper forms. | 10/5/2016 | $510.00 | 1.1 | $561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of SUTA mismatches identified by Stephen H. in manual testing and comparison of results | 10/5/2016 | $510.00 | 1.1 | $561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review registration matrix of SITW and SUI accounts and provide instruction to K. Wrenn on remaining updates and next steps for confirmations of accounts and online setup | 10/5/2016 | $510.00 | 1.1 | $561.00 |
| Lowery,Kristie L (US011686190) | National Partner | Payroll filing testing and review with Jennie DeVincenzo and Rebecca Mills | 10/5/2016 | $750.00 | 3.0 | $2,250.00 |
| Lowery,Kristie L (US011686190) | National Partner | Finalized payroll filing testing and review with Jennie DeVincenzo and Rebecca Mills | 10/5/2016 | $750.00 | 2.9 | $2,175.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review and instruction regarding GA corporate income tax account findings summarized by Kaitlin W. | 10/5/2016 | $750.00 | 1.5 | $1,125.00 |
| Hansen, Stephen T. (US013872270) | Staff | Calculations on Work and Resident State income tax withholding for 44 employees. | 10/5/2016 | $225.00 | 2.0 | $450.00 |
| Hansen, Stephen T. (US013872270) | Staff | Performed calculations for FUTA and SUTA for comparative analysis to Raj P's calculations. | 10/5/2016 | $225.00 | 1.8 | $405.00 |
| Galicia, Berta A (US013699070) | Staff | Manual calculation testing for employees' federal and state taxes per R. Mills | 10/5/2016 | $225.00 | 2.5 | $562.50 |
| Galicia, Berta A (US013699070) | Staff | Confirmed SUI account status for DC, WA, and OK | 10/5/2016 | $225.00 | 1.1 | $247.50 |
| Galicia, Berta A (US013699070) | Staff | Federal and states manual calculation testing for employees with additional withholdings | 10/5/2016 | $225.00 | 0.8 | $180.00 |
| DeVincenzo,Jennie Harrison (US01177 | Senior Manager | Reviewing T8 test results with Rebecca Mills and reviewing draft email to Raj P on changes. | 10/5/2016 | $600.00 | 2.5 | $1,500.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of MA SITW correspondences from the state | 10/6/2016 | $365.00 | 0.4 | $146.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Status check on submitted registrations MA, IN, GA | 10/6/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | DC SUI online registration submission | 10/6/2016 | $365.00 | 1.2 | $438.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | MA unemployment discussions with state regarding reinstatement of account and procedure for reporting distributions. | 10/6/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | MN unemployment discussions with state supervisor regarding reinstatement of account and procedure for reporting distributions. | 10/6/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Update to state employment tax registrations matrix with recent online/user set up login/password notifications | 10/6/2016 | $365.00 | 1.5 | $547.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of additional state requested forms to obtain account information and user access | 10/6/2016 | $365.00 | 1.3 | $474.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review SUI calculations validated by Stephen H. and update to matrix | 10/6/2016 | $510.00 | 1.8 | $918.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Manual calculation review for individuals with additional withholding requested based on Form W-4 layout file and review error results with Jennie D. | 10/6/2016 | $510.00 | 1.7 | $867.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update to Jennie D. regarding status of quarterly returns and findings of her review | 10/6/2016 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Manual testing of sampling of NC income tax calculations as requested by Jennie D. | 10/6/2016 | $510.00 | 1.5 | $765.00 |
| Lowery,Kristie L (US011686190) | National Partner | Instruction to Rebecca M. regarding year-end process and discussion regarding EFT payments, filings, etc. | 10/6/2016 | $750.00 | 1.3 | $975.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review detailed workplan for 1099 filing and ongoing projects through 2018 | 10/6/2016 | $750.00 | 1.6 | $1,200.00 |
| Hansen, Stephen T. (US013872270) | Staff | Review of FUTA and SUTA for claimants with multiple claims. | 10/6/2016 | $225.00 | 1.9 | $427.50 |
| Hansen, Stephen T. (US013872270) | Staff | Manual review of SITW calculations for LA, NC, and CO. | 10/6/2016 | $225.00 | 1.8 | $405.00 |
| Hansen, Stephen T. (US013872270) | Staff | Review  of expense claims and deceased employees for State income withholding in resident and work states | 10/6/2016 | $225.00 | 1.5 | $337.50 |
| Galicia, Berta A (US013699070) | Staff | Manual calculation testing for  employees' federal and state taxes for NC-TX | 10/6/2016 | $225.00 | 0.6 | $135.00 |
| Galicia, Berta A (US013699070) | Staff | Manual calculation  testing for  employees' federal and state taxes for LA-NY | 10/6/2016 | $225.00 | 1.2 | $270.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted OK, SC, IN, TN, and DC to confirm SUI rates | 10/6/2016 | $225.00 | 0.8 | $180.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted MN and MA regarding account information and authorized user access forms | 10/6/2016 | $225.00 | 0.6 | $135.00 |
| Galicia, Berta A (US013699070) | Staff | Manual calculation testing for  employees' federal and state taxes for AZ-GA | 10/6/2016 | $225.00 | 0.3 | $67.50 |
| Galicia, Berta A (US013699070) | Staff | Updated SUI forms for AZ, MA, and MO per Kaitlin W's request | 10/6/2016 | $225.00 | 0.6 | $135.00 |
| Galicia, Berta A (US013699070) | Staff | Drafted letters for MN and MA to request access to SUI accounts | 10/6/2016 | $225.00 | 0.7 | $157.50 |
| Galicia, Berta A (US013699070) | Staff | Updated letters to request account access for MN and MA per Kaitlin W's request | 10/6/2016 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Met with Kaitlin W to discuss SUI accounts status and tax rates for IN-WA | 10/6/2016 | $225.00 | 0.5 | $112.50 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewing WH and SUI 3rd quarter returns | 10/6/2016 | $600.00 | 2.9 | $1,740.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewing T8 test results with Rebecca Mills for federal and state taxes, deceased and living | 10/6/2016 | $600.00 | 2.8 | $1,680.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Discussing workstream status and next steps for testing of calculations with Kristie Lowery and Rebecca Mills | 10/6/2016 | $600.00 | 0.7 | $420.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Rebecca M., Jennie D.,  and RLKS team (Kathy S., Leticia B., Raj P.) regarding plan and current status of testing | 10/7/2016 | $510.00 | 1.0 | $510.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Summarize testing results errors and send to Raj P. | 10/7/2016 | $510.00 | 0.8 | $408.00 |
| Lowery,Kristie L (US011686190) | National Partner | Analysis/partner review of FITW and SITW calculation testing performed by Stephen H., Berta G., Kaitlin W. | 10/7/2016 | $750.00 | 1.3 | $975.00 |
| Lowery,Kristie L (US011686190) | National Partner | Final review of SITW quarterly returns as requested by Jennie D. and Rebecca M. | 10/7/2016 | $750.00 | 0.8 | $600.00 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly status update Conference call with Rebecca M., Jennie D.,  and RLKS team (Kathy S., Leticia B., Raj P.) regarding 2017 update and current status of registrations, returns, etc. | 10/7/2016 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | National Partner | Follow up planning discussion with Rebecca M. and Jennie D. regarding additional state analysis for address changes and impact to filings and tax. | 10/7/2016 | $750.00 | 1.9 | $1,425.00 |
| Lowery,Kristie L (US011686190) | National Partner | Prepare draft workplan by task & by level per RLKS request for pre & post settlement | 10/7/2016 | $750.00 | 2.9 | $2,175.00 |
| Hansen, Stephen T. (US013872270) | Staff | Performed gross to net calculations for employees and compared to original data. | 10/7/2016 | $225.00 | 1.7 | $382.50 |
| Hansen, Stephen T. (US013872270) | Staff | Prepared analysis of employees by  work, resident, and local residency. | 10/7/2016 | $225.00 | 0.8 | $180.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewing manual calculation for T8 results | 10/7/2016 | $600.00 | 3.0 | $1,800.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Preparing and participating in conference call with RLKS (Kathy S., Leticia B., Raj P.) and EY team ( Rebecca M., Kristie L.) to discuss gross to net distribution and planning for 2017-2019 | 10/7/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Preparing budget for workplan at RLKS request. | 10/9/2016 | $600.00 | 1.7 | $1,020.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of gross to net calculations on current distribution file as reviewed previously by Stephen H | 10/10/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Manual calculation review of claimants local income tax withholding rates and jurisdiction review from distribution file | 10/10/2016 | $365.00 | 1.8 | $657.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review and reformat of planned anticipated schedule as requested by Kristie Lowery | 10/10/2016 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | SDI/EE portion of SUI testing on distribution file to ensure all applicable individuals are captured | 10/10/2016 | $365.00 | 1.5 | $547.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of Jennie DeVincenzo's revisions/changes on the 3Q16 returns and updates made to finalize for officers signature | 10/10/2016 | $365.00 | 1.8 | $657.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Initial review of address change files and instruction to S. Hansen | 10/10/2016 | $510.00 | 0.8 | $408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review rounding calculation file prepared by S. Hansen and summary of Raj P's database calculations | 10/10/2016 | $510.00 | 1.0 | $510.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Instruction to S. Hansen regarding T8 testing file review of adjusted rounding for FICA, NC and CO | 10/10/2016 | $510.00 | 1.2 | $612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of GA corporate income tax refund and oversight to Kaitlin W regarding refund request from state | 10/10/2016 | $510.00 | 0.6 | $306.00 |
| Lowery,Kristie L (US011686190) | National Partner | Prepared budget estimates and detailed workplans for pre and post plan emergence. | 10/10/2016 | $750.00 | 2.5 | $1,875.00 |
| Hansen, Stephen T. (US013872270) | Staff | Perform updates to SUI/SITW returns and ensure proper revisions were made based on comments/revisions noted by Kaitlin and/or Rebecca. | 10/10/2016 | $225.00 | 0.3 | $67.50 |
| Galicia, Berta A (US013699070) | Staff | Updated 3Q returns for SUI and SITW per Kaitlin W's request | 10/10/2016 | $225.00 | 2.5 | $562.50 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewing address changes for state and local impact | 10/10/2016 | $600.00 | 1.5 | $900.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Conference call with Kristie Lowery and Rebecca Mills to discuss detailed workplan for pre and post settlement. | 10/10/2016 | $600.00 | 1.2 | $720.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | MD SUI online portal set up to file returns, EFT/online payment research | 10/11/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | IL SUI online portal set up and PIN verification request | 10/11/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Update to employment tax account registration matrix on status on online portal set ups and login information | 10/11/2016 | $365.00 | 1.3 | $474.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of to do items for Jennie D and Rebecca M's update on state registrations and 3Q16 returns | 10/11/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Hawaii unemployment POA preparation | 10/11/2016 | $365.00 | 0.4 | $146.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | SC unemployment POA review prepared by Berta G | 10/11/2016 | $365.00 | 0.2 | $73.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | TX unemployment online portal set up | 10/11/2016 | $365.00 | 0.4 | $146.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | RI SITW/SUI online BAR registration submittal and discussion with Jennie and Kristie L regarding update to bankruptcy section | 10/11/2016 | $365.00 | 1.1 | $401.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | WV SITW/SUI combined registration preparation for review by Jennie DeVincenzo | 10/11/2016 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | VT SITW and SUI paper registrations preparations for review by Jennie DeVincenzo | 10/11/2016 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of updates to 3Q16 returns made by Berta G to finalize returns. | 10/11/2016 | $365.00 | 1.2 | $438.00 |
| Lowery,Kristie L (US011686190) | National Partner | Internal call with Andy Beakey, Jeff Wood and Doug Abbott regarding pre settlement and post settlement issues including granular details related to employment taxes from Sept 2016-2022 | 10/11/2016 | $750.00 | 1.0 | $750.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lowery,Kristie L (US011686190) | National Partner | Review of federal EFPTS requirements to assist with ensuring NNI is registered for appropriate Federal withholding tax threshold | 10/11/2016 | $750.00 | 2.1 | $1,575.00 |
| Lowery,Kristie L (US011686190) | National Partner | Follow up on state registration account numbers | 10/11/2016 | $750.00 | 0.7 | $525.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review and signature of online applications for new tax jurisdictions as paid preparer. | 10/11/2016 | $750.00 | 1.6 | $1,200.00 |
| Galicia, Berta A (US013699070) | Staff | Drafted POA for NY to confirm SUI account information | 10/11/2016 | $225.00 | 0.3 | $67.50 |
| Galicia, Berta A (US013699070) | Staff | Contacted PA, MD, AR and NY to confirm SUI tax rate | 10/11/2016 | $225.00 | 0.8 | $180.00 |
| Galicia, Berta A (US013699070) | Staff | Made revisions to 3Q 2016 returns per Kaitlin W's request | 10/11/2016 | $225.00 | 1.0 | $225.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewing Nortel T8 testing files | 10/11/2016 | $600.00 | 2.6 | $1,560.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with Rebecca M regarding employment tax package for Timothy Ross signature to be sent today | 10/12/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Priority return and deposit instruction preparation for states with 10/15 deadlines | 10/12/2016 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | OH online portal issue and discussion with state representative on resolution. | 10/12/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | State withholding and unemployment filing return requirements and payment requirements and deadlines update to combined registration matrix. | 10/12/2016 | $365.00 | 2.3 | $839.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Status call and prep for discussion with Kathy S, Leticia B, Felicia B, Daniel, Raj P, Brandon, Kristie L and Jennie D regarding testing status and EFT payment prep. | 10/12/2016 | $510.00 | 0.9 | $459.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Finalize package of 3Q2016 employment tax quarterly returns for T. Ross approval and signatures | 10/12/2016 | $510.00 | 1.3 | $663.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of new state registrations VT and RI and required account POA forms | 10/12/2016 | $510.00 | 1.3 | $663.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of testing sampling with J. DeVincenzo and instruction to S. Hansen for manual calculations | 10/12/2016 | $510.00 | 1.4 | $714.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Assistance with state follow up questions regarding effective liability date from DC | 10/12/2016 | $510.00 | 0.3 | $153.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of employment tax account notices forwarded from Kim Ponder. | 10/12/2016 | $510.00 | 1.5 | $765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review address change updates and conduct preliminary state analysis regarding mandatory/curtesy SITW | 10/12/2016 | $510.00 | 2.4 | $1,224.00 |
| Lowery,Kristie L (US011686190) | National Partner | status call with RLKS team:  Schultea, Barrios, Raj P, Jennie DeVincenzo, and Rebecca Mills  regarding the TSI distribution, status of the T8 testing file, address changes | 10/12/2016 | $750.00 | 1.0 | $750.00 |
| Hansen, Stephen T. (US013872270) | Staff | Update of claimant address changes for address file revisions to W-4 layout file. | 10/12/2016 | $225.00 | 0.4 | $90.00 |
| Hansen, Stephen T. (US013872270) | Staff | Prepping Nortel T8 for comparative analysis of Rebecca M's calculations  to Raj P's. | 10/12/2016 | $225.00 | 2.3 | $517.50 |
| Galicia, Berta A (US013699070) | Staff | Researched SITW reporting and payment requirements for CT, IN, KS, MA, MN, NJ, and OH | 10/12/2016 | $225.00 | 2.5 | $562.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared certified mailing labels for 3Q SITW and SUI returns which require returns be sent via CRR method. | 10/12/2016 | $225.00 | 0.5 | $112.50 |
| Galicia, Berta A (US013699070) | Staff | Revised  registration forms for VT, WV, POAs, and additional forms | 10/12/2016 | $225.00 | 1.0 | $225.00 |
| Galicia, Berta A (US013699070) | Staff | Manual calculation testing for SUTA taxes for employees | 10/12/2016 | $225.00 | 0.7 | $157.50 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Participating in conference call with RLKS team (Raj P, Kathy Schultea, Leticia  Barrios) and EY team (Kristie Lowery, Rebecca Mills and myself) regarding the TSI distribution, status of the T8 testing file, address changes | 10/12/2016 | $600.00 | 1.1 | $660.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Preparing for meeting with RLKS regarding LSI distribution and future distributions. | 10/12/2016 | $600.00 | 1.3 | $780.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Continuing review of Nortel T8 testing files | 10/12/2016 | $600.00 | 2.8 | $1,680.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Research and determination of newly registering state's registrations if online filing is available. | 10/13/2016 | $365.00 | 1.0 | $365.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | VA SITW review of EFT set up requirements | 10/13/2016 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | PA withholding review of ETF preparation and user access issue | 10/13/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | CT withholding review for EFT instructions and set up | 10/13/2016 | $365.00 | 0.4 | $146.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | MN state discussion to issue new account e-services password to obtain login credentials for withholding account. | 10/13/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Research review of filing and reporting requirements for SITW accounts | 10/13/2016 | $365.00 | 2.4 | $876.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with Rebecca M regarding items open of online set up and payment and filing research | 10/13/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Finalize T8 testing and review comments from J. DeVincenzo; prepare draft email of findings for Raj P | 10/13/2016 | $510.00 | 1.6 | $816.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of SUI rate revisions prepared by K. Wrenn for updates to Raj P database. | 10/13/2016 | $510.00 | 0.9 | $459.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Calculate T8 tax totals by jurisdictions for deposit and return frequency updates and requirements | 10/13/2016 | $510.00 | 1.2 | $612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Planning discussions regarding finalization of testing with J. DeVincenzo | 10/13/2016 | $510.00 | 1.4 | $714.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review manual calculations and provide updates for calculations performed by S. Hansen (T8 sample selected by Jennie D.). | 10/13/2016 | $510.00 | 2.6 | $1,326.00 |
| Lowery,Kristie L (US011686190) | National Partner | T-8 testing oversight and review of deliverable | 10/13/2016 | $750.00 | 0.8 | $600.00 |
| Hansen, Stephen T. (US013872270) | Staff | Find SUI payment options, filing deadlines, payment deadlines, and filing options for TN, TX. | 10/13/2016 | $225.00 | 1.9 | $427.50 |
| Hansen, Stephen T. (US013872270) | Staff | Comparing calculated numbers to Raj P's for the 56 employees on their federal and state withholdings. | 10/13/2016 | $225.00 | 1.7 | $382.50 |
| Hansen, Stephen T. (US013872270) | Staff | Calculated federal and state w/h for 56 new employees. | 10/13/2016 | $225.00 | 1.8 | $405.00 |
| Galicia, Berta A (US013699070) | Staff | Researched SUI reporting and payment requirements for IL, LA and MA | 10/13/2016 | $225.00 | 1.5 | $337.50 |
| Galicia, Berta A (US013699070) | Staff | Researched SUI reporting and payment requirements for AL, CT, DC, FL, and HI | 10/13/2016 | $225.00 | 2.5 | $562.50 |
| Galicia, Berta A (US013699070) | Staff | Researched SITW reporting  and payment requirements for UT and VA | 10/13/2016 | $225.00 | 0.6 | $135.00 |
| Galicia, Berta A (US013699070) | Staff | Researched SITW reporting and payment requirements for AZ, CA, CO, GA, HI, and PA | 10/13/2016 | $225.00 | 2.5 | $562.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared labels for 3Q SITW and SUI returns | 10/13/2016 | $225.00 | 0.5 | $112.50 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewing address change results with Rebecca Mills and Kaitlin W | 10/13/2016 | $600.00 | 1.5 | $900.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Finalizing review of Nortel T8 testing files | 10/13/2016 | $600.00 | 2.2 | $1,320.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | EFT filing updates to internal matrix on researched jurisdictions this week | 10/14/2016 | $365.00 | 1.0 | $365.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Update to confirmed 2016 SUI tax rates on state filing specs matrix for Raj P to update. | 10/14/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of new claimants addresses to ensure proper reporting jurisdictions | 10/14/2016 | $365.00 | 1.1 | $401.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Called 10/15 required filing deadline jurisdictions to report 0 returns and to ensure no filing penalty | 10/14/2016 | $365.00 | 1.0 | $365.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Online required 3Q16 returns filed for 0 wages on withholding and unemployment accounts. | 10/14/2016 | $365.00 | 2.5 | $912.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Prepare revisions to Etax calculation matrix for Raj P's coding changes (including KY final, local tax rate change and UI rates) | 10/14/2016 | $510.00 | 1.1 | $561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review current account registration matrix and status of account IDs confirmed to date, state follow up instruction to B. Galicia and K. Wrenn. | 10/14/2016 | $510.00 | 0.6 | $306.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Review and research local jurisdiction taxation requirements for address change population. | 10/14/2016 | $510.00 | 2.9 | $1,479.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Kathy S, Leticia B, Raj P, Jennie D and Kristie L regarding address change and impact to state mandatory tax requirements | 10/14/2016 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Prepare database calculation template for all other newly added states for updates and revisions based on employer withholding guides. | 10/14/2016 | $510.00 | 1.5 | $765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review ME calculations and build template for Jennie D review for Raj P database coding. | 10/14/2016 | $510.00 | 1.5 | $765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and prepare final KY SITW calculation instruction matrix for Jennie D. review | 10/14/2016 | $510.00 | 1.3 | $663.00 |
| Lowery,Kristie L (US011686190) | National Partner | Status call with RLKS team:  K. Schultea, L. Barrios, Raj P, Jennie DeVincenzo, and Rebecca Mills regarding  the tax jurisdiction impact of the address changes and t8 final testing results | 10/14/2016 | $750.00 | 1.0 | $750.00 |
| Hansen, Stephen T. (US013872270) | Staff | Research SUI payment options, filing deadlines, payment deadlines, and filing options for PA, SC. | 10/14/2016 | $225.00 | 2.6 | $585.00 |
| Galicia, Berta A (US013699070) | Staff | Researched NY and NJ local waterfront payroll taxes | 10/14/2016 | $225.00 | 0.5 | $112.50 |
| Galicia, Berta A (US013699070) | Staff | Researched SUI reporting and payment requirements for NJ, OK and complied data for Kaitlin W's review | 10/14/2016 | $225.00 | 1.7 | $382.50 |
| Galicia, Berta A (US013699070) | Staff | Researched SITW reporting and payment requirements for DC and IA | 10/14/2016 | $225.00 | 0.6 | $135.00 |
| Galicia, Berta A (US013699070) | Staff | Researched SUI reporting and payment requirements for MI, MN, and NC | 10/14/2016 | $225.00 | 2.5 | $562.50 |
| Galicia, Berta A (US013699070) | Staff | Contacted AR, MD, NC, HI, and HI regarding 3Q  penalties after Oct. 15th and if the penalties would apply to Nortel | 10/14/2016 | $225.00 | 1.5 | $337.50 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing and researching state tax calculations for KY and ME and providing changes to Rebecca Mills | 10/14/2016 | $600.00 | 1.6 | $960.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Discussing T-8 testing results with Kathy Schultea | 10/14/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Preparing for meeting with Kathy Schultea, Raj P, Leticia Barrios, Kristie Lowery and Rebecca Mills to discuss the tax jurisdiction impact of the address changes and T-8 final testing results | 10/14/2016 | $600.00 | 1.3 | $780.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Finalizing state/local tax impact on address changes | 10/14/2016 | $600.00 | 1.0 | $600.00 |
| Galicia, Berta A (US013699070) | Staff | Researched SITW reporting requirements for MO, NC, NM, NY, OK, and RI based on new tax estimates | 10/16/2016 | $225.00 | 1.5 | $337.50 |
| Galicia, Berta A (US013699070) | Staff | Researched SITW reporting requirements for IL, KY, LA, MD.ME.MI, and MS based on new tax estimates | 10/16/2016 | $225.00 | 1.6 | $360.00 |
| Galicia, Berta A (US013699070) | Staff | Researched SUI reporting requirements and payments for ME, MO, MS, NH, NM, and NV | 10/16/2016 | $225.00 | 1.5 | $337.50 |
| Galicia, Berta A (US013699070) | Staff | Researched SUI reporting requirements for AZ, AR, CO, GA, IA, IN, KS, and KY based on new tax estimates | 10/16/2016 | $225.00 | 2.0 | $450.00 |
| Galicia, Berta A (US013699070) | Staff | Researched SITW reporting requirements  and payments for SC, VT, WV, and WI | 10/16/2016 | $225.00 | 0.6 | $135.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Draft email for Rebecca M /Kristie L regarding EFT set up and required information | 10/17/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Kentucky withholding registration submitted online | 10/17/2016 | $365.00 | 1.2 | $438.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | IA withholding registration submission | 10/17/2016 | $365.00 | 1.0 | $365.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | IA unemployment registration online submission and discussion with the state regarding reactivation issues | 10/17/2016 | $365.00 | 1.4 | $511.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Preparation for meeting with Kristie Lowery on EFT set ups for Kathy S's visit next week. | 10/17/2016 | $365.00 | 0.6 | $219.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with Kristie Lowery and Rebecca Mills on EFT account set ups/registrations | 10/17/2016 | $365.00 | 1.0 | $365.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Response to email from Raj P regarding calculation matrix. | 10/17/2016 | $510.00 | 0.3 | $153.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review ME employer guide and prepare calculation matrix file updates for J. DeVincenzo review before upload for Raj P. | 10/17/2016 | $510.00 | 2.3 | $1,173.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Individual review of populations of employees impacted by address changes and preparation of claimant file requested by K. Schultea for review/consideration of re-solicitation. | 10/17/2016 | $510.00 | 1.8 | $918.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and draft email for K. Lowery for K. Schultea regarding EFT steps and information request for applicable forms. | 10/17/2016 | $510.00 | 1.2 | $612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Meeting with K. Lowery and K. Wrenn regarding EFT preparation, online accounts and deliverables needed for meeting with RLKS next week. | 10/17/2016 | $510.00 | 1.0 | $510.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Instruction to B. Galicia and K. Wrenn regarding submittal of 3Q returns and state calls to confirm timeliness/ no penalty assessment. | 10/17/2016 | $510.00 | 0.5 | $255.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of EFPTS procedures in prep of what is needed to register NNI and Federal tax purposes.  and state procedures. | 10/17/2016 | $750.00 | 2.9 | $2,175.00 |
| Galicia, Berta A (US013699070) | Staff | Compiled SITW research information for review | 10/17/2016 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Researched SUI reporting requirements  and payments for OH, OR, RI, SD, UT, VA, VT, WA, WV, and WI | 10/17/2016 | $225.00 | 2.5 | $562.50 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewing Maine state tax matrix | 10/17/2016 | $600.00 | 1.5 | $900.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of returned 3Q16 filings for submission to state and local jurisdictions | 10/18/2016 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Update to state confirmation and online portal prep status matrix for client meeting for Rebecca Mills | 10/18/2016 | $365.00 | 2.2 | $803.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | NM SITW online registration submission | 10/18/2016 | $365.00 | 1.2 | $438.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | ME SITW and SUI online registration submission | 10/18/2016 | $365.00 | 1.2 | $438.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Research of filing requirements for withholding states GA, ME, CT, MA, VA | 10/18/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Update and format issue to withholding and unemployment status matrix with online login set ups required by state | 10/18/2016 | $365.00 | 1.5 | $547.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of remaining new state registrations (WV and VT) | 10/18/2016 | $510.00 | 0.7 | $357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update with J. DeVincenzo and calculation file review / W-4 layout file review prior to upload for RLKS team. | 10/18/2016 | $510.00 | 1.1 | $561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of online registrations - NM state | 10/18/2016 | $510.00 | 0.9 | $459.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of online registrations prepared by K. Wrenn for additional new states (SITW - 8 states in total) | 10/18/2016 | $510.00 | 1.2 | $612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Email correspondence and documented instructions regarding registration fee for WA state to finalize account set up of Etax account. | 10/18/2016 | $510.00 | 0.7 | $357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review payment and filing requirement matrix prepared by K. Wrenn and B. Galicia and provide feedback regarding research and additional information needed for payment instructions. | 10/18/2016 | $510.00 | 1.6 | $816.00 |
| Lowery,Kristie L (US011686190) | National Partner | Billing analysis for September | 10/18/2016 | $750.00 | 1.1 | $825.00 |
| Galicia, Berta A (US013699070) | Staff | Compiled all state compliance/notices and requirements for Nortel | 10/18/2016 | $225.00 | 2.0 | $450.00 |
| Galicia, Berta A (US013699070) | Staff | compiled the rest of SITW and all SUI research regarding deposit requirements | 10/18/2016 | $225.00 | 1.5 | $337.50 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewing EFT payment / registration matrix with Kaitlin Wrenn and Rebecca Mills | 10/18/2016 | $600.00 | 1.2 | $720.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Updating Maine state tax matrix exception tab and running sample calculations; documenting sample calculations for Raj P. | 10/18/2016 | $600.00 | 2.9 | $1,740.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | MA EFT support research | 10/19/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Submission and edocs compliance of POA and additional state registrations for STIW and SUI to direct state contacts | 10/19/2016 | $365.00 | 1.2 | $438.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of required information related to EFT jurisdictions | 10/19/2016 | $365.00 | 3.0 | $1,095.00 |
| Spieler,Kathryn (US013780740) | Staff | Preparation assist for draft NY POA requested by Kaitlin W. | 10/19/2016 | $225.00 | 0.4 | $90.00 |
| Spieler,Kathryn (US013780740) | Staff | Assisted Berta G with preparation for Local PA and OH returns | 10/19/2016 | $225.00 | 0.4 | $90.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Instruction re: prep of IRS POA to K. Wrenn | 10/19/2016 | $510.00 | 0.2 | $102.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of state correspondence/account confirmations and notices forwarded by Kim Ponder and instruction to K. Wrenn. | 10/19/2016 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and research from IA employer withholding guide regarding SITW calculation needed for Raj P's matrix. | 10/19/2016 | $510.00 | 1.2 | $612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of online registrations for additional SUI states required (9 in total) prepared by K. Wrenn. | 10/19/2016 | $510.00 | 1.8 | $918.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of account registrations and status matrix prepared by K. Wrenn | 10/19/2016 | $510.00 | 1.5 | $765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and revise example of phase out and ME calculation for Raj P's calculation matrix as requested by J. DeVincenzo. | 10/19/2016 | $510.00 | 0.8 | $408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of and W-4 layout file coding for additional Forms W-4 forwarded by L. Barrios. | 10/19/2016 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Status call with RLKS to discuss EFT registration, state changes and re-solicitation, status of registrations, including participants: K. Lowery, J. DeVincenzo, L. Barrios, Raj P, Brandon B. | 10/19/2016 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Prepare and review agenda with J. DeVincenzo for weekly status call with RLKS to discuss Etax items - EFT, state changes, and re-solicitation. | 10/19/2016 | $510.00 | 0.3 | $153.00 |
| Lowery,Kristie L (US011686190) | National Partner | Draft Re-solicitation letter to former employees who sent in the incorrect state Form W-4 as a result of address integrity issues. | 10/19/2016 | $750.00 | 1.7 | $1,275.00 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly status meeting with Bandon B., Raj P, Letitia Barrios, Felicia Buenestro; Jennie DeVincenzo, Rebecca Mills regarding T-8 testing results, additional EINS for 2017 going forward, address changes impacting Etax calculation matrix and Form W-4 layout and registration status. | 10/19/2016 | $750.00 | 1.2 | $900.00 |
| Galicia, Berta A (US013699070) | Staff | Call with IRS agency to confirm information for the POA and proper authorization | 10/19/2016 | $225.00 | 0.3 | $67.50 |
| Galicia, Berta A (US013699070) | Staff | Drafted IRS POA for W-2 upload to SSA | 10/19/2016 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Submitted SUI and SITW 3Q returns to all states | 10/19/2016 | $225.00 | 2.4 | $540.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Call with Rebecca M to discuss plan for remaining 6 states to update the state tax matrix. | 10/19/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Preparing for and attending conference call with RLKS (Leticia B, Brandon B, Raj P, Felicia B) and EY (Jennie D, Kristie L, Rebecca M) to discuss LSI distribution, tool status, address changes and gross to net calculations for multiple employers for future distributions | 10/19/2016 | $600.00 | 1.8 | $1,080.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Preparation of Nortel state support for filing preparation, payment returns, and ETF set up | 10/20/2016 | $365.00 | 3.0 | $1,095.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Preparation of LA unemployment online portal | 10/20/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussions with OH withholding department regarding reinstatement of account and user access | 10/20/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Preparation of IL unemployment online portal | 10/20/2016 | $365.00 | 0.6 | $219.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Registration matrix update with estimated processing times for remaining outstanding registrations | 10/20/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | SD unemployment registration submission online | 10/20/2016 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Email instructions for Berta G on follow up procedure for all outstanding account confirmations | 10/20/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Returned POA/User Access review and submission to state tax jurisdictions. | 10/20/2016 | $365.00 | 0.8 | $292.00 |

Nortel Networks, Inc.

Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with Rebecca Mills on priority items for completion prior to Kathy S's visit (regarding deposit and return schedule) | 10/20/2016 | $365.00 | 0.3 | $109.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of IRS POA drafted by Berta G | 10/20/2016 | $365.00 | 0.3 | $109.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and instruction regarding online state account portal access for future submittal of returns as required by states. | 10/20/2016 | $510.00 | 1.8 | $918.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of POA sections requiring completion and instruction to K. Wrenn for state follow up procedures on registrations. | 10/20/2016 | $510.00 | 1.2 | $612.00 |
| Lowery,Kristie L (US011686190) | National Partner | Calculation matrix updates and instructions for Raj P for WV | 10/20/2016 | $750.00 | 0.8 | $600.00 |
| Lowery,Kristie L (US011686190) | National Partner | State unemployment insurance online registrations and confirmations for 35 states. | 10/20/2016 | $750.00 | 2.7 | $2,025.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of state income tax withholding registration confirmations and client information summaries. | 10/20/2016 | $750.00 | 2.5 | $1,875.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of Iowa tax calculations | 10/20/2016 | $750.00 | 2.8 | $2,100.00 |
| Lowery,Kristie L (US011686190) | National Partner | Maine calculation review and comments with Raj P. | 10/20/2016 | $750.00 | 1.3 | $975.00 |
| Galicia, Berta A (US013699070) | Staff | Researched and gathered state info regarding online portals and deposit thresholds for Kaitlin and Rebecca meeting prep materials. | 10/20/2016 | $225.00 | 1.0 | $225.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted ME SITW and SUI regarding account registrations and forwarded requested information for completion | 10/20/2016 | $225.00 | 0.6 | $135.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted Debbie from AZ SUI to discuss status of registration and steps needed to open the account | 10/20/2016 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Complied information from states for the meetings with Nortel | 10/20/2016 | $225.00 | 1.0 | $225.00 |
| Galicia, Berta A (US013699070) | Staff | Review of state notices sent by Nortel and preparation of response. | 10/20/2016 | $225.00 | 0.8 | $180.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Responding to questions from Raj P on State tax calculation matrix for ME | 10/20/2016 | $600.00 | 0.7 | $420.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewing w-4 layout file and state/local address analysis | 10/20/2016 | $600.00 | 2.9 | $1,740.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with Berta G on changes/corrections to state support pulled for filing/payment matrix | 10/21/2016 | $365.00 | 1.8 | $657.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Begin review of all state jurisdiction SITW and SUI filing and return state support pulled by Berta G  to ensure most current information is applied appropriately to payment and return schedules/online or paper fillings | 10/21/2016 | $365.00 | 2.9 | $1,058.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Completed review of all state jurisdiction SITW and SUI filing and return state support pulled by Berta G  to ensure most current information is applied appropriately to payment and return schedules/online or paper fillings | 10/21/2016 | $365.00 | 2.8 | $1,022.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of EFT information pulled for states A - L | 10/21/2016 | $510.00 | 1.4 | $714.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of WV state calculation file prepared by Jennie D. before upload to Raj P. | 10/21/2016 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Prepare state requested information to finalize registration and instruction to Berta G to finalize with state (WV) | 10/21/2016 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of IA calculation matrix and prepare example manual calculation for Jennie D. review before upload to box for Raj P. | 10/21/2016 | $510.00 | 2.4 | $1,224.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Draft re-solicitation letter for individuals impacted by address changes for review by RLKS team, as requested by L. Barrios. | 10/21/2016 | $510.00 | 1.2 | $612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review additional state Forms W-4 and research relevancy/most recent copy available on state DOR sites for re-solicitation request from RLKS | 10/21/2016 | $510.00 | 1.5 | $765.00 |
| Lowery,Kristie L (US011686190) | National Partner | Calculation matrix updates and instructions for Raj P for IA, | 10/21/2016 | $750.00 | 0.9 | $675.00 |
| Lowery,Kristie L (US011686190) | National Partner | Calculation matrix updates and instructions for Raj P for KY | 10/21/2016 | $750.00 | 0.8 | $600.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted states to confirm SITW registration status and account information for RI, IA, VT, and AZ | 10/21/2016 | $225.00 | 1.0 | $225.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Galicia, Berta A (US013699070) | Staff | Prepared and submitted additional information requests to RI SITW and SUI, WV SUI | 10/21/2016 | $225.00 | 1.3 | $292.50 |
| Galicia, Berta A (US013699070) | Staff | Contacted states to confirm SUI registration status and account information for RI, KY, MS, VT, and WV | 10/21/2016 | $225.00 | 1.8 | $405.00 |
| Galicia, Berta A (US013699070) | Staff | Researched W-4 reporting for RI, VT, WV, and NM | 10/21/2016 | $225.00 | 1.0 | $225.00 |
| Galicia, Berta A (US013699070) | Staff | Updated SITW reporting requirements matrix for DC, CO, AZ, and CA | 10/21/2016 | $225.00 | 0.8 | $180.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewing status update of online account setup | 10/21/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewed re-solicitation letter | 10/21/2016 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewed WV state tax matrix and employer tax guide for gross to net calculation database. | 10/21/2016 | $600.00 | 1.9 | $1,140.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewed IA state tax matrix and employer tax guide for gross to net calculation database. | 10/21/2016 | $600.00 | 2.3 | $1,380.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Agenda preparation for status meeting with Kristie Lowery, Kathy Schultea, Rebecca Mills, Felicia Band Leticia B | 10/24/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Update to employment tax registration matrix per notices received and online system confirmations | 10/24/2016 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | IN withholding online portal set up | 10/24/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Response to MA unemployment inquiry on user designation request | 10/24/2016 | $365.00 | 0.3 | $109.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Final review of revisions requested for Berta G to address on state support filing and payment matrix | 10/24/2016 | $365.00 | 1.3 | $474.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Update to employment tax preparation with filing/payment required EY support matrices for tomorrows meeting with client. | 10/24/2016 | $365.00 | 2.4 | $876.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of final set of state support items from Berta G related to filing and payment requirements and deadlines. | 10/24/2016 | $365.00 | 2.5 | $912.50 |
| Oliver,Angel L. (US013748562) | Senior | Updated W-4 instruction reference pages with Form W-4 instructions/layout file entries for WV, VT, RI, MS, ME, KY, and IA. | 10/24/2016 | $365.00 | 1.8 | $657.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of online account set ups (IN - NC states) prepared by Kaitlin W. | 10/24/2016 | $510.00 | 1.8 | $918.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Instruction to Angel O. regarding preparation of Forms W-4 instructional pages for 8 additional new states for W-4 coding for layout file and RLKS team. | 10/24/2016 | $510.00 | 0.4 | $204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of Federal EFT payment set up instructions and preparation for on site working session with RLKS team | 10/24/2016 | $510.00 | 1.6 | $816.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation of MS and NM SITW calculations for Jennie D review for additional states needed for Raj P's database coding. | 10/24/2016 | $510.00 | 2.1 | $1,071.00 |
| Galicia, Berta A (US013699070) | Staff | Revised SUI reporting and payment requirements matrix | 10/24/2016 | $225.00 | 2.0 | $450.00 |
| Galicia, Berta A (US013699070) | Staff | Revised SITW reporting requirements and payments matrix | 10/24/2016 | $225.00 | 2.5 | $562.50 |
| Galicia, Berta A (US013699070) | Staff | Contacted Texas regarding online filing and drafted POA | 10/24/2016 | $225.00 | 0.8 | $180.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewing the state tax matrix and examples for MS | 10/24/2016 | $600.00 | 2.8 | $1,680.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewing and finalizing the state tax matrix for NM | 10/24/2016 | $600.00 | 1.6 | $960.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewing the state tax matrix and examples for RI | 10/24/2016 | $600.00 | 1.4 | $840.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewing EFT filing matrix in preparation of meeting with RLKS in Charlotte. | 10/24/2016 | $600.00 | 3.0 | $1,800.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | follow up on registration status for outstanding employment tax accounts prior to next day status meeting | 10/25/2016 | $365.00 | 1.2 | $438.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | AZ unemployment registration follow up and discussion with state representative | 10/25/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | RI unemployment registration follow up with state | 10/25/2016 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | EFT preparation for onsite set up session tomorrow with Kathy Schultea | 10/25/2016 | $365.00 | 3.0 | $1,095.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Met with Kristie Lowery and Rebecca Mills in preparation for Kathy S, Leticia B and Felicia B. working session | 10/25/2016 | $365.00 | 2.8 | $1,022.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Continued preparation of deposit and online portion instructions discussed in meeting with Kristie Lowery and Rebecca Mills in preparation for onsite working session | 10/25/2016 | $365.00 | 3.0 | $1,095.00 |
| Oliver,Angel L. (US013748562) | Senior | Completed W-4 instructions for additional states to be added to distribution. | 10/25/2016 | $365.00 | 0.7 | $255.50 |
| Oliver,Angel L. (US013748562) | Senior | Revisions to W-4 File Layout to add additional states. | 10/25/2016 | $365.00 | 0.7 | $255.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conversation with RI state rep to confirm account status and treatment of LSI distribution as current year wage payments as opposed to allocation to prior years | 10/25/2016 | $510.00 | 0.3 | $153.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | VT account registration follow up and conversation with state rep to confirm account status | 10/25/2016 | $510.00 | 0.4 | $204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Development of distribution checklist and payment schedule with Kaitlin W. | 10/25/2016 | $510.00 | 1.1 | $561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of additional states tax calculation (RI, NM and VT) and upload for Raj P. review. | 10/25/2016 | $510.00 | 1.7 | $867.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review matrix of EFT payment requirements, states that allow check tax remittances, etc. in preparation for meeting with RLKS team in Charlotte | 10/25/2016 | $510.00 | 2.6 | $1,326.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Working session / meeting with Kristie L. and Kaitlin W. in preparation for EFT payment set up and prep for RLKS meeting. | 10/25/2016 | $510.00 | 2.1 | $1,071.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Continued working session / meeting with Kristie L. and Kaitlin W. in preparation for EFT payment set up and prep for RLKS meeting. | 10/25/2016 | $510.00 | 2.0 | $1,020.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review agenda and instruction to Kaitlin W. regarding preparation for in person status meeting with RLKS (Kathy S., Felicia B and Leticia B), and EY (Kristie L., Kaitlin W. and myself- Rebecca M). | 10/25/2016 | $510.00 | 0.5 | $255.00 |
| Lowery,Kristie L (US011686190) | National Partner | Prep for meeting with RLKS team and review of agenda, open items, next steps, status of SITW and status of SUI | 10/25/2016 | $750.00 | 3.0 | $2,250.00 |
| Lowery,Kristie L (US011686190) | National Partner | Completed prep for meeting with RLKS team and review of agenda, open items, next steps, status of SITW and status of SUI | 10/25/2016 | $750.00 | 3.0 | $2,250.00 |
| Hansen, Stephen T. (US013872270) | Staff | Finishing up the remaining states POAs. | 10/25/2016 | $225.00 | 2.0 | $450.00 |
| Hansen, Stephen T. (US013872270) | Staff | Preparing power of attorney form to be ready for client and notary signature for the states of ME, MD, MI, MS, MO, NV | 10/25/2016 | $225.00 | 2.0 | $450.00 |
| Hansen, Stephen T. (US013872270) | Staff | Preparing power of attorney form to be ready for client and notary signature for the states of FL, GA, HI, IL, IA, KS | 10/25/2016 | $225.00 | 2.5 | $562.50 |
| Hansen, Stephen T. (US013872270) | Staff | Preparation of the remaining states POAs for internal review and signature by Tim. | 10/25/2016 | $225.00 | 2.5 | $562.50 |
| Galicia, Berta A (US013699070) | Staff | Drafted SITW POAs for NC-OR | 10/25/2016 | $225.00 | 1.3 | $292.50 |
| Galicia, Berta A (US013699070) | Staff | Drafted SITW POAs for MD-NY | 10/25/2016 | $225.00 | 2.5 | $562.50 |
| Galicia, Berta A (US013699070) | Staff | Drafted SITW POAs for HI-ME | 10/25/2016 | $225.00 | 2.5 | $562.50 |
| Galicia, Berta A (US013699070) | Staff | Drafted SITW POAs for AL-GA | 10/25/2016 | $225.00 | 2.5 | $562.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with Berta G. and Stephen H. regarding changes and expectations on forms preparations for POA's for employment tax accounts | 10/26/2016 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of state required POA for employment tax accounts, drafted by Berta G. and Stephen H. | 10/26/2016 | $365.00 | 1.7 | $620.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | 1099 call/discussion regarding processing 2016 distribution with Kathy S., Kristie L., Rebecca M. | 10/26/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | EFT registration set up and mock payment deposit walk thru with Kathy S., Kristie Lowery, Rebecca Mills, Leticia B. and Felicia B | 10/26/2016 | $365.00 | 2.2 | $803.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle (US013466308) | Senior | In person meeting on 2016 LSI distribution preparation and registration status with Kathy Schultea, Kristie Lowery, Rebecca Mills, Leticia B. and Felicia B | 10/26/2016 | $365.00 | 2.3 | $839.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | 2016 LSI distribution payment filing calendar draft | 10/26/2016 | $365.00 | 1.3 | $474.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | In person EFT set up/review with Kathy S., Kristie L, Leticia B, Felicia B and Kaitlin W. | 10/26/2016 | $510.00 | 2.2 | $1,122.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of W-4 layout file and questions/discussion with Leticia B. and Kathy S. during on site meeting/working session. | 10/26/2016 | $510.00 | 1.8 | $918.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call regarding 1099 processing and plan with Kathy S., Kristie D., Diana K., Jeff W., Nick Q. and David K. | 10/26/2016 | $510.00 | 0.7 | $357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | In person meeting with Kathy S., Leticia B, Kristie L., Kaitlin W. and Felicia B regarding LSI distribution prep and registration status of Etax accounts | 10/26/2016 | $510.00 | 2.3 | $1,173.00 |
| Lowery,Kristie L (US011686190) | National Partner | Meeting with RLKS team (K. Schultea, L. Barrios, F. Buenestro) and  EY team (K. Lowery, R Mills, K. Wrenn) regarding registration status for SUIs. | 10/26/2016 | $750.00 | 2.1 | $1,575.00 |
| Lowery,Kristie L (US011686190) | National Partner | Meeting with RLKS team (K. Schultea, L. Barrios, F. Buenestro) and  EY team (K. Lowery, R Mills, K. Wrenn) regarding registration status for SITWs. | 10/26/2016 | $750.00 | 2.2 | $1,650.00 |
| Lowery,Kristie L (US011686190) | National Partner | Meeting with RLKS team (K. Schultea, L. Barrios, F. Buenestro) and  EY team (K. Lowery, R Mills, K. Wrenn)  to finalize EFT registrations and demonstrate making payments and submitting returns online for SITW, SUI and EFTPS (Federal purposes). | 10/26/2016 | $750.00 | 2.8 | $2,100.00 |
| Hansen, Stephen T. (US013872270) | Staff | Revisions to POAs per Kaitlin W's review. | 10/26/2016 | $225.00 | 1.5 | $337.50 |
| Galicia, Berta A (US013699070) | Staff | Revised POAs for SITW NJ - WI per Kaitlin's request | 10/26/2016 | $225.00 | 1.5 | $337.50 |
| Galicia, Berta A (US013699070) | Staff | Revised POAs for SITW AL - NM for Kaitlin's request | 10/26/2016 | $225.00 | 2.5 | $562.50 |
| Galicia, Berta A (US013699070) | Staff | Contacted AZ SITW regarding registration and submitted form and POA to state | 10/26/2016 | $225.00 | 0.6 | $135.00 |
| Galicia, Berta A (US013699070) | Staff | Submitted SUI forms to TX and PA | 10/26/2016 | $225.00 | 0.5 | $112.50 |
| Galicia, Berta A (US013699070) | Staff | Drafted SITW POAs for PA-WI | 10/26/2016 | $225.00 | 2.5 | $562.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of WI rate notice and VC opportunity | 10/27/2016 | $365.00 | 0.3 | $109.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Prepared instructions for Kim Ponder regarding payment to state of Washington | 10/27/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Internal status meeting discussion regarding recap items from client meeting previous day | 10/27/2016 | $365.00 | 1.2 | $438.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Second detail review of state POA for employment tax accounts per revisions made by Berta G. and Stephen H. | 10/27/2016 | $365.00 | 2.7 | $985.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of W-4 layout file- specifically W-4 coding for individuals claiming exempt, individuals whose W-4s Leticia B. forwarded with questions, etc. | 10/27/2016 | $510.00 | 1.4 | $714.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Recap of task items resulting from conversations in RLKS / EY working session, including planning with Jennie D. on payroll schedule and deposit/return deadlines. | 10/27/2016 | $510.00 | 1.8 | $918.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussions with state reps regarding escalated account registration issues for Nortel registration effective 10/1 or 7/1 depending on state jurisdiction | 10/27/2016 | $510.00 | 1.6 | $816.00 |
| Lowery,Kristie L (US011686190) | National Partner | Form 1099 compliance and production schedule. | 10/27/2016 | $750.00 | 2.9 | $2,175.00 |
| Lowery,Kristie L (US011686190) | National Partner | Determined items to be discussed during meeting on 11/17 and mechanics of data being passed on process flows | 10/27/2016 | $750.00 | 0.6 | $450.00 |
| Galicia, Berta A (US013699070) | Staff | Revised POA for DC, GA, IA, and ME | 10/27/2016 | $225.00 | 0.5 | $112.50 |
| DeVincenzo,Jennie Harrison (US011177 | Senior Manager | Discussing the EY RLKS meeting topics and takeaways with Rebecca Mills | 10/27/2016 | $600.00 | 0.8 | $480.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Preparation of online required 3Q16 returns | 10/28/2016 | $365.00 | 2.8 | $1,022.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Filed online required 3Q16 returns | 10/28/2016 | $365.00 | 1.9 | $693.50 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Internal discussion with Kristie Lowery regarding next weeks top items needed | 10/28/2016 | $365.00 | 0.4 | $146.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | 1099 state/federal reporting requirements resource pull | 10/28/2016 | $365.00 | 0.4 | $146.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | POA signing session with Kristie Lowery and Rebecca Mills as required by the state | 10/28/2016 | $365.00 | 0.8 | $292.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Planning regarding deposit calendar and estimated tax amounts for LSI distribution | 10/28/2016 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Emails and state follow up regarding WA registration fee to finalize account registration | 10/28/2016 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review state POA forms for power of attorney on all Nortel Etax state accounts. | 10/28/2016 | $510.00 | 1.9 | $969.00 |
| Lowery,Kristie L (US011686190) | National Partner | Signing of POA for states with Kaitlin Wrenn | 10/28/2016 | $750.00 | 0.8 | $600.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of filing threshold calendar for payments and return due dates related to LSI distribution for 2016 based on tentative liability. | 10/28/2016 | $750.00 | 2.4 | $1,800.00 |
| Galicia, Berta A (US013699070) | Staff | Discussion with Kaitlin W. regarding EFT instructions that will need to be prepared for Nortel | 10/28/2016 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted WA regarding registration fee | 10/28/2016 | $225.00 | 0.3 | $67.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared and sent package to client with POA forms requiring signatures | 10/28/2016 | $225.00 | 1.0 | $225.00 |
| | | | Totals | | 510.6 | 230,766.5 |

**Nortel Networks, Inc.**

**Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Graham, Eric G (US013520332) | Staff | Nortel compliance status meeting with Ari S., Tarryn T., Trimble A., Matt G. and Diana K. | 9/23/2016 | $225.00 | 0.6 | $135.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Sarah J and Tarryn T regarding contract approvals needed for next year's services with the potential emergence. | 9/28/2016 | $600.00 | 0.5 | $300.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Tarryn T., Ari S., & Eric G. regarding 2016 compliance projects. | 10/6/2016 | $365.00 | 0.8 | $292.00 |
| Graham, Eric G (US013520332) | Staff | 2015 Federal compliance recap meeting with Tarryn T., Ari S., and Trimble A. | 10/6/2016 | $225.00 | 1.1 | $247.50 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Trimble Adams, Ari Shapiro, and Eric Graham to discuss 2015 compliance wrap-up and notes for files | 10/6/2016 | $510.00 | 0.8 | $408.00 |
| Walters, Sarah E (US013701217) | Staff | Team discussion with  Ari S., Trimble A., Tarryn T., Eric G., Sam W., Taylor G., Courtney S. and Jeff W. regarding status of compliance projects. | 10/6/2016 | $225.00 | 0.8 | $180.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Tarryn T. and Steve T. on protective elections | 10/6/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and sign off on NOL CF memo | 10/10/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 1099 process discussions with Diana K. and correspondence with Nick Q. | 10/19/2016 | $700.00 | 0.5 | $350.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Sending follow-up email to Shiho Higaki and Taylor Gray regarding status of Nortel country-by-country and professional fee projects | 10/20/2016 | $510.00 | 0.4 | $204.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Compiling state tax return review notes for carryforward | 10/21/2016 | $510.00 | 0.5 | $255.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with. on Diana K., and Mike L on withholding tax process flows | 10/25/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Detail analysis of process flows and required action items related to WHT compliance | 10/25/2016 | $700.00 | 2.3 | $1,610.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of planned hours for next year's compliance cycle and timing. | 10/26/2016 | $600.00 | 0.5 | $300.00 |
| | | | | | 10.1 | 5,191.5 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Donovan, John C. (US011105186) | National Partner | Conference call Jeff W., & Diana K. re: year end change options | 9/22/2016 | $750.00 | 0.5 | $375.00 |
| Donovan, John C. (US011105186) | National Partner | Review memo re: year end change options | 9/22/2016 | $750.00 | 1.0 | $750.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Revisions to August professional fee analysis. | 9/26/2016 | $225.00 | 0.9 | $202.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Correspondence with Diana K. regarding August professional fee analysis. | 9/26/2016 | $225.00 | 0.3 | $67.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Revisions to NNI Consolidated E&P calculations workpaper for FYs 2008 - 2011. | 9/26/2016 | $225.00 | 2.9 | $652.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Revisions to NNI Consolidated E&P calculations workpaper for FYs 2012 - 2015. | 9/26/2016 | $225.00 | 2.9 | $652.50 |
| Adams,Elizabeth Trimble (US013776696) | Staff | E&P Memo review of entity stock acquisition/incorporation for 2005; cleared related review notes. | 9/27/2016 | $225.00 | 2.0 | $450.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Cleared related review notes for E&P memo | 9/27/2016 | $225.00 | 0.9 | $202.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | 1099 compliance discussion with Jeff W, Glenda B, Bryan J, Rebecca M and Kristie L, to discuss how to handle the upcoming 1099 reporting. | 9/27/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Finalize review of professional fee memo. | 9/27/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Research book capitalization requirements and lease termination accounting | 9/27/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jeff W, Jaffer A, Anil S and Alex F regarding 168k election. | 9/28/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of 1042 memo and send comments to Ari S. | 9/28/2016 | $600.00 | 1.0 | $600.00 |
| Sorrells, Courtney Scruggs (US013541310 | Senior | Meeting with Sam Wolpert to discuss projects assigned to her relating to 382 and Guatemala | 9/28/2016 | $365.00 | 0.6 | $219.00 |
| Sorrells, Courtney Scruggs (US013541310 | Senior | Project meeting with Tarryn T., Jeff W., & Diana K. in which we discussed federal projects and timeline for completing my 382 and Guatemala project | 9/28/2016 | $365.00 | 1.0 | $365.00 |
| Adams,Elizabeth Trimble (US013776696) | Staff | Revisions to August professional fees per Diana K. | 9/29/2016 | $225.00 | 0.4 | $90.00 |
| Gray, Taylor A (US013700552) | Staff | Continue to update Transaction Cost Allocation schedule for Torys and Whiteford | 9/29/2016 | $225.00 | 2.9 | $652.50 |
| Gray, Taylor A (US013700552) | Staff | Meeting to discuss Nortel projects with Jeff Wood, Tarryn Trombley, Courtney Sorrells, Eric Graham, Trimble Adams, Sam Wolpert, and Ari Shapiro | 9/29/2016 | $225.00 | 0.7 | $157.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Begin write-up of 168k memo and facts | 9/29/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Weekly status meeting with Jeff W, Ari S, Tarryn T, Trimble A, Eric G, Matt G, Taylor G, Sarah W and Sam W, to discuss status and questions on the various projects. | 9/29/2016 | $600.00 | 0.5 | $300.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of wind-down issues for 2016 | 10/3/2016 | $700.00 | 1.1 | $770.00 |
| Breton,Kristina (US011742083) | Senior | Finalizing August billing and supporting documentation for Foley submission. | 10/3/2016 | $365.00 | 1.5 | $547.50 |
| Breton,Kristina (US011742083) | Senior | Working with team on connection check queries | 10/3/2016 | $365.00 | 2.0 | $730.00 |
| Graham, Eric G (US013520332) | Staff | Prepared chart for the 2015 professional fee memo | 10/3/2016 | $225.00 | 1.4 | $315.00 |
| Gray, Taylor A (US013700552) | Staff | Follow up on the 2016 Fees and Holdback Schedule for service providers: Cleary and Huron | 10/3/2016 | $225.00 | 2.2 | $495.00 |
| Gray, Taylor A (US013700552) | Staff | Prepare the 2016 Fees and Holdback schedule for service providers Akin Gump, Cassels Brock, and Chilmark | 10/3/2016 | $225.00 | 2.7 | $607.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Pam M, Sarah J, Jeff W and Tarryn T, on next year's engagements regarding post-emergence. | 10/3/2016 | $600.00 | 0.5 | $300.00 |
| Sorrells, Courtney Scruggs (US013541310 | Manager | Section 382 review with Sam Wolpert | 10/3/2016 | $510.00 | 0.9 | $459.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Call with Sarah Jacks, Diana Kennedy, and Jeff Wood to discuss Nortel professional fee analysis | 10/3/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Email to Eric Graham and Trimble Adams regarding stock basis schedule | 10/3/2016 | $510.00 | 0.3 | $153.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing updates to professional fee memo per Diana Kennedy's review notes | 10/3/2016 | $510.00 | 0.8 | $408.00 |
| Wolpert,Samantha (US013717814) | Staff | Researched the effect of a tax year change on the Guatemala partnership and compiled analysis into an internal memo. | 10/3/2016 | $225.00 | 1.7 | $382.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete CODI analysis based on draft terms in SPSA | 10/3/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Pam Mable and Sarah J. on Nortel contracts | 10/3/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Detail intercompany positions by trading partners for post agreement impact analysis | 10/3/2016 | $700.00 | 3.0 | $2,100.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Matt G. on state modeling | 10/3/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Initiate bad debt analysis on intercompany positions based on terms in SPSA | 10/3/2016 | $700.00 | 2.0 | $1,400.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Cleared review notes related to the NNI Consolidated E&P calculation per Tarryn T. | 10/4/2016 | $365.00 | 0.6 | $219.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Eric G. and Tarryn T. regarding stock basis carryforward schedule by entity through 2015. | 10/4/2016 | $365.00 | 1.0 | $365.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Prepared Consolidated E&P calculations workpaper for Altsystems, Architel, Coretek, NNAMS, Sonoma & XROS for FY 2015. | 10/4/2016 | $365.00 | 1.4 | $511.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of BAs through 9/23 with comments to Diana K. and Kristina B. | 10/4/2016 | $365.00 | 2.2 | $803.00 |
| Graham, Eric G (US013520332) | Staff | Cleared final review notes on the 2015 professional fee memo | 10/4/2016 | $225.00 | 0.7 | $157.50 |
| Graham, Eric G (US013520332) | Staff | Federal consulting meeting with Tarryn T., and Trimble A. to discuss stock basis workpaper | 10/4/2016 | $225.00 | 1.2 | $270.00 |
| Graham, Eric G (US013520332) | Staff | Prepared Nortel Stock Basis workpaper template | 10/4/2016 | $225.00 | 2.7 | $607.50 |
| Graham, Eric G (US013520332) | Staff | Updated Nortel Stock Basis workpaper for years 1971 and 1972 | 10/4/2016 | $225.00 | 3.0 | $675.00 |
| Gray, Taylor A (US013700552) | Staff | Continue updating the Fees and Holdback schedule for Whiteford and Tory's | 10/4/2016 | $225.00 | 2.3 | $517.50 |
| Gray, Taylor A (US013700552) | Staff | Update Fees and Holdback schedule for Huron and RLKS | 10/4/2016 | $225.00 | 2.4 | $540.00 |
| Sorrells, Courtney Scruggs (US013541310 | Manager | Review of Guatemala memo | 10/4/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Looking into prior year tax workpapers to determine major book-tax differences to annualize for 2016 estimate | 10/4/2016 | $510.00 | 1.8 | $918.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Eric Graham and Trimble Adams to discuss getting started on stock basis schedule | 10/4/2016 | $510.00 | 0.9 | $459.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Jeff Wood and Eric Graham to discuss stock basis schedule starting point | 10/4/2016 | $510.00 | 0.6 | $306.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Sarah Walters to discuss taxable income estimate for 2016 | 10/4/2016 | $510.00 | 0.6 | $306.00 |
| Walters, Sarah E (US013701217) | Staff | Discussing TI Estimate for Stock Basis Schedule with Tarryn T. | 10/4/2016 | $225.00 | 0.5 | $112.50 |
| Wolpert,Samantha (US013717814) | Staff | Finalized the internal memo for the Guatemala partnership based on review comments from C. Sorrells. | 10/4/2016 | $225.00 | 0.5 | $112.50 |
| Wolpert,Samantha (US013717814) | Staff | Meeting with C. Sorrells to plan 382 tracker based on information pulled from SEC website and email to J. Wood for guidance upon meeting | 10/4/2016 | $225.00 | 0.6 | $135.00 |
| Wolpert,Samantha (US013717814) | Staff | Reviewed stock ownership change filings from 1/1/05 to present from the SEC EDGAR database to assist with a Section 382 tracker. | 10/4/2016 | $225.00 | 2.9 | $652.50 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of receivables for NNC and subsidiary entities reconciling same to G/L and SPSA | 10/4/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions on CA and state impact of rollback or 16 recognition with Matt G., and Jim S. | 10/4/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tarryn T. and Eric G. on basis project and extensions. | 10/4/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and sign off on professional fee memo for 15 compliance | 10/4/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review correspondence on extension implications of YE change and sign-off on analysis. | 10/4/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of independence related matters | 10/4/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Tie out receivables to controls for NNI and NNCI and quantify adjustments against SPSA totals | 10/4/2016 | $700.00 | 2.5 | $1,750.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Responded to email from Diana K. regarding April professional fee variance noted. | 10/5/2016 | $365.00 | 0.2 | $73.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of BAs through 9/30 with comments to Diana K. and Kristina B. | 10/5/2016 | $365.00 | 0.9 | $328.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Revisions to professional fee analysis for month ended 8/26/16. | 10/5/2016 | $365.00 | 2.3 | $839.50 |
| Breton,Kristina (US011742083) | Senior | Review of billing analysis through September 30 | 10/5/2016 | $365.00 | 3.0 | $1,095.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed the stock basis workpaper for 1973 | 10/5/2016 | $225.00 | 2.0 | $450.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed the stock basis workpaper for 1974 and 1975 | 10/5/2016 | $225.00 | 2.5 | $562.50 |
| Graham, Eric G (US013520332) | Staff | Federal Consulting meeting with Tarryn T. to discuss next steps for the stock basis workpaper | 10/5/2016 | $225.00 | 1.1 | $247.50 |
| Gray, Taylor A (US013700552) | Staff | Update Fees and Holdback Schedule for Chilmark and Huron | 10/5/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Senior | Update September tax receivable/payable account analysis for adjustments to MS Credit CF | 10/5/2016 | $365.00 | 1.1 | $401.50 |
| Shapiro,Ari J (US013597642) | Senior | Preparation of September tax receivable/payable account analysis | 10/5/2016 | $365.00 | 2.5 | $912.50 |
| Shapiro,Ari J (US013597642) | Senior | Updating tax receivable/payable schedule for August JEs for NNI, Coretek, and Altsystems | 10/5/2016 | $365.00 | 1.4 | $511.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Eric Graham to discuss his questions on the stock basis schedule for earliest tax years | 10/5/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Sarah Walters to discuss her questions on the process for 2016 taxable income estimate | 10/5/2016 | $510.00 | 0.4 | $204.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Research into 2009-2010 treatment of inventory reserves | 10/5/2016 | $510.00 | 0.7 | $357.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Research regarding short-period filing dates and protective extensions | 10/5/2016 | $510.00 | 1.7 | $867.00 |
| Walters, Sarah E (US013701217) | Staff | Analyzing M1 adjustments for 2016 | 10/5/2016 | $225.00 | 1.1 | $247.50 |
| Wolpert,Samantha (US013717814) | Staff | Prepared 382 tracking workpaper based on SEC stock ownership change filings | 10/5/2016 | $225.00 | 1.5 | $337.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | CA exposure rework and follow on communications with Matt G. on same. | 10/5/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize liability data transfer on NNC subsidiaries tying out same to controls | 10/5/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | IT data access matters | 10/5/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Liability transfers for NNI and consolidated subsidiaries to Model 14 and tie out to GL controls | 10/5/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review correspondence and files on GA refunds | 10/5/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review technical analysis of YE change protective election requirements for states forwarding recommendations to Diana K., Tarryn T. and Ari S. | 10/5/2016 | $700.00 | 0.8 | $560.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Review technical requirements for sec. 382 work-stream and forward to Courtney S. | 10/5/2016 | $700.00 | 0.5 | $350.00 |
| Abbott,Douglas J. (US012013835) | Partner | Analyze agreement terms and effective dates for tax income recognition implications. | 10/6/2016 | $700.00 | 2.0 | $1,400.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Discussions with Jeff W. & Ari S. regarding summary estimate of all taxes paid (property, state, federal & annual report fees)  in 2015 for 2016 budget modeling purposes. | 10/6/2016 | $365.00 | 1.0 | $365.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Tarryn T., Ari S., Samantha W., Sarah W., Taylor G., Courtney S., Eric G. & Jeff W. regarding end of year consulting projects. | 10/6/2016 | $365.00 | 1.1 | $401.50 |
| Beakey III,Andrew M (US011131290) | Partner | Review of state tax concerns for 2016 | 10/6/2016 | $700.00 | 0.9 | $630.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed the stock basis schedule for 1976 | 10/6/2016 | $225.00 | 2.5 | $562.50 |
| Graham, Eric G (US013520332) | Staff | Analyzed the stock basis schedule for 1977 | 10/6/2016 | $225.00 | 1.4 | $315.00 |
| Graham, Eric G (US013520332) | Staff | Federal consulting meeting with Ari S., Trimble A.., Tarryn T., Sarah W., Jeff W., Taylor G., Sam W., and Courtney S. regarding project status and deadlines | 10/6/2016 | $225.00 | 0.8 | $180.00 |
| Gray, Taylor A (US013700552) | Staff | Meeting to discuss Nortel consulting projects with Jeff Wood, Tarryn Trombley, Courtney Sorrells, Eric Graham, Trimble Adams, Sam Wolpert, and Ari Shapiro | 10/6/2016 | $225.00 | 0.5 | $112.50 |
| Gray, Taylor A (US013700552) | Staff | Revisions to Fees and Allocation schedule for Whiteford | 10/6/2016 | $225.00 | 1.4 | $315.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Follow-up email with David K. regarding domestic reporting template for information reporting/withholding purposes. | 10/6/2016 | $510.00 | 0.6 | $306.00 |
| Scott,James E (US011119307) | Partner | Review of revised hold-back calculation. | 10/6/2016 | $700.00 | 1.8 | $1,260.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Cash Tax meeting with Trimble Adams | 10/6/2016 | $365.00 | 1.1 | $401.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel coordination meeting with Tarryn Trombley, Eric Graham, & Trimble Adams | 10/6/2016 | $365.00 | 1.5 | $547.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Fall Projects team meeting with Jeff Wood, Tarryn Trombley, Courtney Sorrells, Eric Graham, Trimble Adams, Sam Wolpert, Taylor Gray, and Sarah Walters | 10/6/2016 | $365.00 | 1.1 | $401.50 |
| Shapiro,Ari J (US013597642) | Senior | Update September tax receivable/payable account analysis for deferred Tax Support Schedule Preparation | 10/6/2016 | $365.00 | 3.0 | $1,095.00 |
| Sorrells, Courtney Scruggs (US013541310 | Manager | Federal consulting meeting for updates on 382 with Ari S., Tarryn T., Jeff W., Eric G., Trimble A., Diana K. & Sarah W. | 10/6/2016 | $510.00 | 0.9 | $459.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Call with Steve Tutor and Jeff Wood regarding election to change tax year for extension | 10/6/2016 | $510.00 | 0.6 | $306.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing updates to 2015 E&P calculation for NNI | 10/6/2016 | $510.00 | 0.6 | $306.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Weekly meeting with Ari Shapiro, Jeff Wood, Sarah Walters, Taylor Gray, Eric Graham, Trimble Adams, and Jeff Wood to discuss progress on 2016 consulting projects and open questions | 10/6/2016 | $510.00 | 0.9 | $459.00 |
| Wolpert,Samantha (US013717814) | Staff | Planning meeting for Fall Projects with A. Shapiro, J. Wood, T. Trombley, T. Adams, E. Graham, S. Walters, and T. Gray | 10/6/2016 | $225.00 | 0.8 | $180.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete CODI, BD and income / expense calculations on SPSA schedule | 10/6/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discuss tax payment requirements with Trimble A. | 10/6/2016 | $700.00 | 0.1 | $70.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Engagement team meeting on project status with Ari S., Tarryn T., Trimble A., Eric G., Courtney S., Sarah W.& Diana K. | 10/6/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Incorporate GAAP reserve balances into SPSA schedule | 10/6/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline requirements for meeting RLKS target dates | 10/6/2016 | $700.00 | 0.8 | $560.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Wood,Jeffrey T (US013081390) | Executive Director | Research and incorporate tax basis adjustments and consolidated reclassifications into SPSA schedule | 10/6/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review CA revised calculations, compare with prior iterations. | 10/6/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Tie out Annex L totals to entries on SPSA schedule | 10/6/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update TBBS and provide to Ari S. for deferred tax calculations | 10/6/2016 | $700.00 | 0.5 | $350.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review of settlement agreement tax implications. | 10/7/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | RLKS update call with Richard L, Kathy S, and Andy B. regarding 2016 tax research projects | 10/7/2016 | $700.00 | 1.0 | $700.00 |
| Beakey III,Andrew M (US011131290) | Partner | 2016 status meeting to discuss 2016 tax research projects and 2017 tax calendar with Jim S, Jeff W and RLKS | 10/7/2016 | $700.00 | 0.9 | $630.00 |
| Graham, Eric G (US013520332) | Staff | Prepared and sent the information request tracker to Kim for the week of October 7th | 10/7/2016 | $225.00 | 0.4 | $90.00 |
| Graham, Eric G (US013520332) | Staff | Professional Fee meeting with Taylor G. to discuss next steps regarding general ledger detail | 10/7/2016 | $225.00 | 0.8 | $180.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed the service providers that do not file fee applications for 2016 professional fees | 10/7/2016 | $225.00 | 2.5 | $562.50 |
| Gray, Taylor A (US013700552) | Staff | Follow up on the accounting policies for  Collins GL Account | 10/7/2016 | $225.00 | 1.0 | $225.00 |
| Gray, Taylor A (US013700552) | Staff | Meet with Eric Graham to discuss GL accounts including new Service providers | 10/7/2016 | $225.00 | 0.7 | $157.50 |
| Gray, Taylor A (US013700552) | Staff | Prepare invoice request spreadsheet using GL and update TAS | 10/7/2016 | $225.00 | 3.0 | $675.00 |
| Scott,James E (US011119307) | Partner | Meeting with Jeff Wood re: revised hold-back calculations and points for management. | 10/7/2016 | $700.00 | 1.6 | $1,120.00 |
| Shapiro,Ari J (US013597642) | Senior | Professional Fee Analysis - Review of invoice request to identify all vendors who don't  file fee applications | 10/7/2016 | $365.00 | 0.8 | $292.00 |
| Shapiro,Ari J (US013597642) | Senior | Professional Fee Analysis - Updates to PY NOL adjustments memo per Diana Kennedy review notes | 10/7/2016 | $365.00 | 0.8 | $292.00 |
| Shapiro,Ari J (US013597642) | Senior | September tax receivable/payable account analysis - Omnibus Objections Update | 10/7/2016 | $365.00 | 0.4 | $146.00 |
| Shapiro,Ari J (US013597642) | Senior | September tax receivable/payable account analysis - Self Review | 10/7/2016 | $365.00 | 0.8 | $292.00 |
| Shapiro,Ari J (US013597642) | Senior | September tax receivable/payable account analysis - State questions to Matt Gentile | 10/7/2016 | $365.00 | 0.3 | $109.50 |
| Shapiro,Ari J (US013597642) | Senior | September tax receivable/payable account analysis - Updates per information from Matt Gentile | 10/7/2016 | $365.00 | 1.1 | $401.50 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing E&P calculation for Altsystems Inc. & Subs | 10/7/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing E&P calculations for all NNC subsidiaries other than Altsystems | 10/7/2016 | $510.00 | 1.6 | $816.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A., Jim S., and Kristie L. on Nortel post settlement implications. | 10/7/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Jim S., Andy B., and RLKS on Nortel tax matters | 10/7/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Jim S. on Nortel project developments | 10/7/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft project outline materials for internal calls on deliverables requested by RLKS | 10/7/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel 2016 TI projection modeling | 10/7/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with RLKS including correspondence on related materials with Jim S. | 10/7/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of E&P work papers and draft file notes on follow-up items | 10/7/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Analysis of post emergence controversy management for purposes of determining approach and timing | 10/10/2016 | $700.00 | 2.0 | $1,400.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Graham, Eric G (US013520332) | Staff | Analyzed Taxable Income for each entity through 1980 for the stock basis workpaper | 10/10/2016 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel CF by Entity WP Review - Federal CFs - NNC Entities | 10/10/2016 | $365.00 | 0.6 | $219.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel CF by Entity WP Review - Federal CFs - NNI & Subs | 10/10/2016 | $365.00 | 2.9 | $1,058.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel CF by Entity WP Review - State CFs - NNC Entities | 10/10/2016 | $365.00 | 0.8 | $292.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel CF by Entity WP Review - State CFs - NNI & Subs | 10/10/2016 | $365.00 | 1.9 | $693.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of YTD 16 engagement components and quantification of full year estimates | 10/10/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Andy B. on disclosure statement deliverable | 10/10/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline proposed engagement elements and format client deliverable | 10/10/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on engagement trends and related fees | 10/10/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Sept. close entries | 10/10/2016 | $700.00 | 0.5 | $350.00 |
| Beakey III,Andrew M (US011131290) | Partner | Analysis of post emergence issues and potential controversy matters. | 10/11/2016 | $700.00 | 1.4 | $980.00 |
| Breton,Kristina (US011742083) | Senior | Review of billing analysis through October 7 | 10/11/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Follow up with individuals on questions regarding connection check | 10/11/2016 | $365.00 | 1.0 | $365.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed Net income for 1984 for the stock basis workpaper | 10/11/2016 | $225.00 | 1.6 | $360.00 |
| Graham, Eric G (US013520332) | Staff | Cleared first level review comments on the Carryforwards by entity workpaper | 10/11/2016 | $225.00 | 2.1 | $472.50 |
| Scott,James E (US011119307) | Partner | Service Schedule pre and post emergence | 10/11/2016 | $700.00 | 1.7 | $1,190.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel CF by Entity WP Review - Reviewing updated schedule | 10/11/2016 | $365.00 | 1.1 | $401.50 |
| Shapiro,Ari J (US013597642) | Senior | September tax receivable/payable account analysis - Finalization | 10/11/2016 | $365.00 | 0.8 | $292.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A., Andy B., Kristie L., and Jim S. on client deliverable for settlement implications | 10/11/2016 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft FAS outline materials | 10/11/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepare follow-up summary to conference call. | 10/11/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review, amend and sign-off on deferred tax calculations for client approval | 10/11/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise client deliverable for additional facts and leadership comments | 10/11/2016 | $700.00 | 2.5 | $1,750.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review of memo on income recognition timing | 10/12/2016 | $700.00 | 3.0 | $2,100.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of memo on income recognition timing implications | 10/12/2016 | $700.00 | 2.8 | $1,960.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed net income for all Nortel entities through 1998 for the stock basis schedule | 10/12/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Cleared second level review comments on the carryforward by entity schedule | 10/12/2016 | $225.00 | 2.2 | $495.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Email to David K at RLKS regarding W-8BEN-E review, and review of provided attachments for 1099/1042 reporting | 10/12/2016 | $510.00 | 0.6 | $306.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project planning and related documentation | 10/12/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Quantification and summarization of monthly state and local taxes | 10/12/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft client deliverable and forward to Andy B. for discussions | 10/12/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review status of income recognition memoranda, related correspondence with George B., and Doug A. | 10/12/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Sec. 1441-2 project work-up and related research | 10/12/2016 | $700.00 | 2.0 | $1,400.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Completed revisions and review of working file with comments to Diana K. & Kristina B. | 10/13/2016 | $365.00 | 2.7 | $985.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Email to Diana K. regarding professional fees. | 10/13/2016 | $365.00 | 0.2 | $73.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Tarryn T., Jeff W., Sarah W., Eric G., Ari S. & Taylor G. regarding Nortel workstream progress updates and deadlines. | 10/13/2016 | $365.00 | 0.9 | $328.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of working file for month of September. | 10/13/2016 | $365.00 | 2.6 | $949.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of Basis calculation for ELA analysis. | 10/13/2016 | $700.00 | 1.5 | $1,050.00 |
| Blaine, George (US013195630) | National Executive Director | Reviewed and responded to email from Jeff Wood concurring with latest draft memo. | 10/13/2016 | $750.00 | 1.6 | $1,200.00 |
| Breton,Kristina (US011742083) | Senior | Further updates to working file based on correspondence with Diana K | 10/13/2016 | $365.00 | 2.0 | $730.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed net income for 1999 for the stock basis schedule | 10/13/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed net income for the stock basis schedule for 2000 | 10/13/2016 | $225.00 | 2.1 | $472.50 |
| Graham, Eric G (US013520332) | Staff | Cleared third level review comments on the consolidated carryforward schedule | 10/13/2016 | $225.00 | 0.5 | $112.50 |
| Graham, Eric G (US013520332) | Staff | Delivered the information request tracker for 10/13 | 10/13/2016 | $225.00 | 0.5 | $112.50 |
| Graham, Eric G (US013520332) | Staff | Federal consulting meeting with Jeff W., Taylor G., Tarryn T., Ari S., Sam W., and Trimble A. regarding project status. | 10/13/2016 | $225.00 | 0.8 | $180.00 |
| Graham, Eric G (US013520332) | Staff | Federal Consulting meeting with Tarryn T., Jeff W., Randy C., and Morgan L. regarding the stock basis schedule | 10/13/2016 | $225.00 | 0.8 | $180.00 |
| Gray, Taylor A (US013700552) | Staff | Meeting to discuss progress on Nortel projects lead by Ari Shapiro and Tarryn Trombley | 10/13/2016 | $225.00 | 0.7 | $157.50 |
| Hamood, Mary (US013385564) | Senior | Met with Sarah M. to discuss W9 review steps | 10/13/2016 | $365.00 | 0.2 | $73.00 |
| Mesler,Mark S. (US011706071) | Partner | Research and consultation with Jeff Wood of EY to discuss technical issues regarding the change of accounting period. | 10/13/2016 | $700.00 | 2.0 | $1,400.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Review of RLKS provided domestic withholding templates and discussion with Mary Hamood (EY) regarding review of claim detail to determine 1099 reporting requirements | 10/13/2016 | $510.00 | 1.7 | $867.00 |
| Scott,James E (US011119307) | Partner | Reviewed Basis Calculation for ELA analysis | 10/13/2016 | $700.00 | 1.8 | $1,260.00 |
| Shapiro,Ari J (US013597642) | Senior | Bad Debt Look-back Schedule Preparation | 10/13/2016 | $365.00 | 1.5 | $547.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel CF by Entity WP Review - Final Review | 10/13/2016 | $365.00 | 0.8 | $292.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Fall Projects team meeting with Jeff Wood, Tarryn Trombley, Eric Graham, Trimble Adams, Sam Wolpert, Taylor Gray, and Sarah Walters | 10/13/2016 | $365.00 | 1.0 | $365.00 |
| Shapiro,Ari J (US013597642) | Senior | September tax receivable/payable account analysis - Update per info from Kim Ponder | 10/13/2016 | $365.00 | 0.6 | $219.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Email to Matt Gentile regarding plan for state protective extension | 10/13/2016 | $510.00 | 0.4 | $204.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Jeff Wood and Mark Mesler to discuss Nortel protective extension for 2016 | 10/13/2016 | $510.00 | 0.6 | $306.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Jeff Wood, Eric Graham, Randy Clark to discuss open questions on Nortel stock basis schedule | 10/13/2016 | $510.00 | 1.3 | $663.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Status update meeting with Ari Shapiro, Jeff Wood, Sarah Walters, Trimble Adams, Eric Graham, Taylor Grey, Sam Wolpert to discuss update on settlement and status of consulting projects | 10/13/2016 | $510.00 | 0.9 | $459.00 |
| Walters, Sarah E (US013701217) | Staff | Discussion with Tarryn T., Ari S., Jeff W., Sam W., Trimble A., Taylor G., and Eric G. regarding upcoming work streams. | 10/13/2016 | $225.00 | 0.9 | $202.50 |
| Wolpert,Samantha (US013717814) | Staff | Participated in project status meeting with A. Shapiro, J. Wood, T. Trombley, E. Graham, T. Adams, S. Walters, and T. Gray. | 10/13/2016 | $225.00 | 0.9 | $202.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Budget variance analysis as requested by RLKS | 10/13/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Mark M., and Tarryn T. on protective extensions. | 10/13/2016 | $700.00 | 0.5 | $350.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Tarryn T., Eric G., and TAS related to basis project | 10/13/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions and conference call with Andy B., and Jim S. on variance analysis | 10/13/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft factual outline for FAS analysis | 10/13/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepared outline for conference call with RLKS | 10/13/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project status meeting with Taylor G., Tarryn T., Ari S., Sam W., and Trimble A. and Eric G. | 10/13/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review tax projection schedule prepared by Trimble A., and amend to format required for RLKS deliverable. | 10/13/2016 | $700.00 | 2.3 | $1,610.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Discussion with Ari S. regarding foreign entity wind-down and divestitures reported in the E&P schedules. | 10/14/2016 | $365.00 | 0.5 | $182.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Tarryn T. regarding E&P memo inquiries. | 10/14/2016 | $365.00 | 0.6 | $219.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of BA through 9/30. | 10/14/2016 | $365.00 | 1.0 | $365.00 |
| Beakey III,Andrew M (US011131290) | Partner | Conference call with Jeff W on engagement status | 10/14/2016 | $700.00 | 0.4 | $280.00 |
| Beakey III,Andrew M (US011131290) | Partner | Conference call with Chilmark and Cleary on entity liquidation/conversion plans | 10/14/2016 | $700.00 | 1.1 | $770.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed net income through 2005 for the stock basis schedule | 10/14/2016 | $225.00 | 2.0 | $450.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed taxable income through 2015 for the stock basis schedule | 10/14/2016 | $225.00 | 3.0 | $675.00 |
| Gray, Taylor A (US013700552) | Staff | Updates to Transaction Cost allocation schedule | 10/14/2016 | $225.00 | 1.2 | $270.00 |
| Michalski, Sarah Therese (US013492434) | Staff | Reviewing re-schedules of 35 domestic W-9's to verify that each W-9 contained the name, TIN, signature, and date in order for the form W-9 to be valid | 10/14/2016 | $225.00 | 1.2 | $270.00 |
| Scott,James E (US011119307) | Partner | Met with Jeff Wood regarding Resource Review for Pre and Post emergence | 10/14/2016 | $700.00 | 2.1 | $1,470.00 |
| Shapiro,Ari J (US013597642) | Senior | Withholding Tax Analysis - 2016 Memo updates | 10/14/2016 | $365.00 | 1.9 | $693.50 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Research and analysis into inventory disposals and reserve write-off | 10/14/2016 | $510.00 | 2.1 | $1,071.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Updates to professional fee analysis through August 2016 | 10/14/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Updating documentation related to protective election for 2016 tax returns | 10/14/2016 | $510.00 | 0.8 | $408.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Andy B. on engagement status | 10/14/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Chilmark and Cleary on entity liquidation/conversion plans | 10/14/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Detail engagement elements for RLKS analysis | 10/14/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Jim S. on tax exposure modeling | 10/14/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft presentation materials for client deliverable on outlook | 10/14/2016 | $700.00 | 1.5 | $1,050.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review Settlement agreement plan. | 10/17/2016 | $700.00 | 2.0 | $1,400.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of professional fees through 10/7 with comments to Diana K. and Kristina B. | 10/17/2016 | $365.00 | 1.3 | $474.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Year-to-date professional fee analysis. | 10/17/2016 | $365.00 | 1.1 | $401.50 |
| Hamood, Mary (US013385564) | Senior | Reviewing claims to determine if they are reportable for 1099 purposes | 10/17/2016 | $365.00 | 3.0 | $1,095.00 |
| Hamood, Mary (US013385564) | Senior | Reviewing staff work on W9 validation | 10/17/2016 | $365.00 | 0.5 | $182.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of 2016 professional fees incurred for budget purposes. | 10/17/2016 | $600.00 | 0.5 | $300.00 |
| Scott,James E (US011119307) | Partner | Subsidiary basis calculation review. | 10/17/2016 | $700.00 | 2.6 | $1,820.00 |
| Walters, Sarah E (US013701217) | Staff | Reviewed documents supporting payments of taxes and fees related to wind-down costs | 10/17/2016 | $225.00 | 0.5 | $112.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | CA auditor response and correspondence with Matt G. on same. | 10/17/2016 | $700.00 | 0.3 | $210.00 |

**Nortel Networks, Inc.**

**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Compilation of first day order caps and follow-up meeting with Matt G. on same | 10/17/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Cleary on revised plan. | 10/17/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Doug A., Jim S., and Matt G. on plan related matters | 10/17/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on federal implication of LLC domestic and outbound conversions | 10/17/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review NOL entity level schedules and related correspondence with Diana K. on same | 10/17/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revision of engagement metrics for disclosure statements | 10/17/2016 | $700.00 | 1.5 | $1,050.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review of 382 issue related to plan disclosure | 10/18/2016 | $700.00 | 3.0 | $2,100.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Revisions to E&P Memo for years 2006 - 2007. | 10/18/2016 | $365.00 | 1.9 | $693.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Revisions to E&P Memo for years 2007 - 2009 | 10/18/2016 | $365.00 | 1.9 | $693.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Revisions to E&P Memo for years 2009 - 2010 | 10/18/2016 | $365.00 | 1.7 | $620.50 |
| Beakey III,Andrew M (US011131290) | Partner | Review of professional fee analysis and implications for settlement. | 10/18/2016 | $700.00 | 2.0 | $1,400.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of Plan settlement for controversy & other tax implications. | 10/18/2016 | $700.00 | 2.0 | $1,400.00 |
| Beakey III,Andrew M (US011131290) | Partner | Status call with RLKS (Richard L and Kathy S) regarding emergence planning and status. | 10/18/2016 | $700.00 | 0.8 | $560.00 |
| Breton,Kristina (US011742083) | Senior | Updating September working file based on correspondence with Trimble A and Diana K. and inquiries from team members. | 10/18/2016 | $365.00 | 2.0 | $730.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed the carryforward schedule and prepared the final deliverable | 10/18/2016 | $225.00 | 1.4 | $315.00 |
| Graham, Eric G (US013520332) | Staff | Meeting on federal consulting projects with Ari S. | 10/18/2016 | $225.00 | 0.5 | $112.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Email communication to Rebecca M regarding September time incurred and next steps. | 10/18/2016 | $600.00 | 0.3 | $180.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review and revise September billing submission | 10/18/2016 | $600.00 | 1.5 | $900.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence and conference call with George H., and Randy C. on plan matters | 10/18/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Matt G. on state implications of LLC conversions | 10/18/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft correspondence to CA auditor | 10/18/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft FAS outline | 10/18/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize attribute summary and forward to Cleary. | 10/18/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline 1099 compliance plan and set team meeting | 10/18/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on COC implications of plan proposal. | 10/18/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review historic files on NNC subsidiary liquidations | 10/18/2016 | $700.00 | 0.8 | $560.00 |
| Abbott,Douglas J. (US012013835) | Partner | Issue identification including ELA and attribute loss | 10/19/2016 | $700.00 | 1.5 | $1,050.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Email to Glenda B. & Tarryn T. regarding preparation of 1099s and related deadlines. | 10/19/2016 | $365.00 | 0.3 | $109.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review and respond to correspondence from Kristina B. & Diana K. regarding professional fee analysis for September. | 10/19/2016 | $365.00 | 0.5 | $182.50 |
| Bowman, Glenda Lee (US013645235) | Manager | Meeting with Diana Kennedy, Tarryn Trombley, and Ari Shapiro to discuss 1099 compliance and e-filing process for 1099s. | 10/19/2016 | $510.00 | 0.5 | $255.00 |
| Breton,Kristina (US011742083) | Senior | Additional follow up on connection check | 10/19/2016 | $365.00 | 0.5 | $182.50 |
| Breton,Kristina (US011742083) | Senior | Review of Nortel professional fee submissions for deductibility analysis. | 10/19/2016 | $365.00 | 3.0 | $1,095.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed IRS adjustments and other adjustments for all years | 10/19/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Catch up meeting with Ari S. to discuss next steps for Stock Basis Schedule | 10/19/2016 | $225.00 | 0.3 | $67.50 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Harrison IV,George Jackson (US0120043: | National Partner | Review of plan and 382 issues | 10/19/2016 | $750.00 | 2.0 | $1,500.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Call with Jeff W, Jim S and Doug A to discuss settlement and tax implications | 10/19/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meeting with Glenda B, Tarryn T and Ari S to discuss 1099 compliance and next steps | 10/19/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Update discussion with Jeff W on settlement tax implications to go over with Tim R. | 10/19/2016 | $600.00 | 0.5 | $300.00 |
| Shapiro,Ari J (US013597642) | Senior | 1099 filing meeting with Diana Kennedy, Tarryn Trombley, and Glenda Bowman | 10/19/2016 | $365.00 | 0.5 | $182.50 |
| Shapiro,Ari J (US013597642) | Senior | IRS Filing Information Returns Electronically (FIRE) System Account Set-Up | 10/19/2016 | $365.00 | 1.4 | $511.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Calculation - Tier Up Summary Schedule Preparation - Entity Listing | 10/19/2016 | $365.00 | 2.5 | $912.50 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Calculation - Tier Up Summary Schedule Preparation - Yearly Listing | 10/19/2016 | $365.00 | 1.7 | $620.50 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Ari Shapiro and Eric Graham to discuss presentation of stock basis workpaper | 10/19/2016 | $510.00 | 0.6 | $306.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Ari Shapiro, Diana Kennedy, and Glenda Bowman to discuss process for filing Nortel 1099s | 10/19/2016 | $510.00 | 1.1 | $561.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Prepared template for E&P/Retained earnings tie-out | 10/19/2016 | $510.00 | 1.4 | $714.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of US Plan and outline of tax considerations for RLKS | 10/19/2016 | $700.00 | 2.8 | $1,960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A., Jim S., and Diana K. including follow-up actions on Plan deliverable | 10/19/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on considerations related to share for share exchange at US and CN levels | 10/19/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review  billing files for fee application | 10/19/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review docket materials for income recognition implications | 10/19/2016 | $700.00 | 0.8 | $560.00 |
| Abbott,Douglas J. (US012013835) | Partner | Analysis of 383 PLRS | 10/20/2016 | $700.00 | 1.0 | $700.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Tarryn T., Jeff W., Ari S., Diana K., Taylor G.,  & Eric G. regarding consulting project(s) status and deadlines. | 10/20/2016 | $365.00 | 0.6 | $219.00 |
| Breton,Kristina (US011742083) | Senior | Billing analysis through October 14 | 10/20/2016 | $365.00 | 3.0 | $1,095.00 |
| Golightly,Kim O (US011370353) | National Partner | Conference call w/ Jeff Wood and Amy Sargent on section 382 IRS ruling issue | 10/20/2016 | $750.00 | 1.0 | $750.00 |
| Graham, Eric G (US013520332) | Staff | Federal consulting meeting with Ari S., Tarryn T., Trimble A., Courtney S., Taylor G., Diana K., and Jeff W. to discuss fall consulting projects | 10/20/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Federal Consulting meeting with Ari Shapiro & Tarryn T. to discuss stock basis schedule methodology | 10/20/2016 | $225.00 | 1.4 | $315.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed the stock basis schedule for net income and IRS adjustments | 10/20/2016 | $225.00 | 2.0 | $450.00 |
| Sargent,Amy Johannah (US012292473) | National Executive Director | Conference call with Jeff Wood, Kim Golightly regarding Attention to bankruptcy plan | 10/20/2016 | $750.00 | 0.5 | $375.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Fall Projects team meeting with Jeff Wood, Tarryn Trombley, Courtney Sorrells, Eric Graham, Trimble Adams, Sam Wolpert, and Taylor Gray | 10/20/2016 | $365.00 | 1.4 | $511.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Calculation Meeting with Eric Graham, Tarryn Trombley, and Samantha Wolpert | 10/20/2016 | $365.00 | 1.8 | $657.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Sorrells, Courtney Scruggs (US01354131( | Manager | Nortel team meeting with Diana K., Jeff W., Tarryn T., Eric G., Trimble A. and Ari S. to discuss status of ongoing projects, including closing out 382 review. | 10/20/2016 | $510.00 | 0.6 | $306.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Ari Shapiro, Sam Wolpert, and Eric Graham to discuss stock basis schedule next steps and instructions | 10/20/2016 | $510.00 | 1.1 | $561.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Ari Shapiro, Trimble Adams, Eric Graham, Diana Kennedy, Courtney Sorrells, Taylor Gray, and Jeff Wood to discuss status of Nortel 2016 compliance projects and next steps | 10/20/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Writing memorandum on professional fee structure for 2017 consulting | 10/20/2016 | $510.00 | 3.2 | $1,632.00 |
| Wolpert,Samantha (US013717814) | Staff | Met with A. Shapiro, T. Trombley, J. Wood, D. Kennedy, C. Sorrels, E. Graham, T. Adams, and T. Gray regarding project status update. | 10/20/2016 | $225.00 | 0.8 | $180.00 |
| Wolpert,Samantha (US013717814) | Staff | Planned stock basis project in meeting with T. Trombley, A. Shapiro, and E. Graham. | 10/20/2016 | $225.00 | 0.6 | $135.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Amy S., and Kim G. on COC issues | 10/20/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft correspondence to RLKS on Plan component tax matters | 10/20/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Nortel compliance team members (Diana K., Tarryn T., Eric G., Ari S., Trimble A. & Courtney S.) on status of project work. | 10/20/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research related to plan elements | 10/20/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Weekly status meeting with RLKS (Richard L and Kathy S) regarding tax project status. EY Attendees: Jeff W, Jim S and Andy B. | 10/21/2016 | $700.00 | 1.0 | $700.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Email to Kristina B. & Diana K. regarding updated client address on deliverable. | 10/21/2016 | $365.00 | 0.3 | $109.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of professional fee billing through 10/14. | 10/21/2016 | $365.00 | 1.9 | $693.50 |
| Beakey III,Andrew M (US011131290) | Partner | Review of emergence planning documents | 10/21/2016 | $700.00 | 0.8 | $560.00 |
| Breton,Kristina (US011742083) | Senior | Connection check follow up due to correspondence received | 10/21/2016 | $365.00 | 2.0 | $730.00 |
| Breton,Kristina (US011742083) | Senior | Working with Finance to update draft invoices based on revisions from Diana K. | 10/21/2016 | $365.00 | 0.5 | $182.50 |
| Graham, Eric G (US013520332) | Staff | Prepared the client information request tracker for 10/20 | 10/21/2016 | $225.00 | 0.7 | $157.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed Stock Basis Schedule for 1971-1973 | 10/21/2016 | $225.00 | 2.4 | $540.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed Stock Basis Schedule for 1974 - 1977 | 10/21/2016 | $225.00 | 3.0 | $675.00 |
| Scott,James E (US011119307) | Partner | Weekly debrief with Richard Lydecker on project status and next steps. | 10/21/2016 | $700.00 | 0.6 | $420.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Calculation - Tier Up Summary Schedule Preparation - Finalization | 10/21/2016 | $365.00 | 0.9 | $328.50 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Writing memorandum on professional fee structure - 2017 compliance | 10/21/2016 | $510.00 | 2.4 | $1,224.00 |
| Walters, Sarah E (US013701217) | Staff | Preparing Receivable Reserve and Bad Debt M-1 for NNI | 10/21/2016 | $225.00 | 1.0 | $225.00 |
| Walters, Sarah E (US013701217) | Staff | Preparing TI Estimate by Entity for Capital Corp, NNOC, NNII, NNCS, and NTII | 10/21/2016 | $225.00 | 2.0 | $450.00 |
| Walters, Sarah E (US013701217) | Staff | Preparing TI Estimate by Entity for NNI, CALA, Qtera, NNIII, and HPOCS | 10/21/2016 | $225.00 | 2.0 | $450.00 |
| Wolpert,Samantha (US013717814) | Staff | Reviewed the methodology for stock basis tax return information entry and entered information from the 1980 tax return. | 10/21/2016 | $225.00 | 0.6 | $135.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile and submit docket materials to RLKS | 10/21/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A., Andy B., Jim S. and RLKS on Nortel tax matters | 10/21/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Cleary on plan related issues | 10/21/2016 | $700.00 | 0.5 | $350.00 |

**Nortel Networks, Inc.**

**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Draft FAS project outline | 10/21/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Interaction project management tool update | 10/21/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with RLKS and account leadership | 10/21/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepare 1099 and 382 research projects | 10/21/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on status of Guatemala compliance engagement | 10/21/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review COC materials in advance of Cleary call | 10/21/2016 | $700.00 | 1.5 | $1,050.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Prepared analysis of budgeted hours vs actual per Jeff W.'s request. | 10/24/2016 | $365.00 | 0.4 | $146.00 |
| Evans, Mary Kathleen Goodwin (US0137 | Staff | E&P Reconciliation Project: reconciling years 1975-1977 | 10/24/2016 | $225.00 | 1.8 | $405.00 |
| Evans, Mary Kathleen Goodwin (US0137 | Staff | Meeting with Tarryn Trombley to discuss E&P reconciliation project. | 10/24/2016 | $225.00 | 1.0 | $225.00 |
| Evans, Mary Kathleen Goodwin (US0137 | Staff | Reconciling years 1971-1974 for E&P analysis | 10/24/2016 | $225.00 | 1.8 | $405.00 |
| Graham, Eric G (US013520332) | Staff | Prepared the Entity Mapping schedule for earlier years. | 10/24/2016 | $225.00 | 2.1 | $472.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed the Stock Basis Schedule for 1977 and 1978 | 10/24/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed the stock basis schedule for 1979 | 10/24/2016 | $225.00 | 3.0 | $675.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Nick Q and Jeff W on 1042 reporting for potential foreign distributions. | 10/24/2016 | $600.00 | 0.5 | $300.00 |
| Oryl,Catherine P. (US013887051) | Senior | Review of PLR 200509001 and PLR 200445020 for J. Wood relating to commentary and citing references of same. | 10/24/2016 | $365.00 | 1.8 | $657.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Call with Jeffrey Wood and Diana Kennedy to discuss 1099/1042 reporting updates for Nortel | 10/24/2016 | $510.00 | 0.6 | $306.00 |
| Scott,James E (US011119307) | Partner | Review of Plan doc and federal/state disclosures. | 10/24/2016 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Review of basis analysis. | 10/24/2016 | $700.00 | 1.1 | $770.00 |
| Scott,James E (US011119307) | Partner | Review of fee application. | 10/24/2016 | $700.00 | 0.8 | $560.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Taxable Income by Entity Estimate - Annualization of Trial Balance | 10/24/2016 | $365.00 | 2.3 | $839.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Taxable Income by Entity Estimate - RF and Annualization of Depreciation WPs | 10/24/2016 | $365.00 | 2.6 | $949.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Taxable Income by Entity Estimate - RF and Annualization of Reserves | 10/24/2016 | $365.00 | 1.8 | $657.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Ari Shapiro to discuss status of 2016 taxable income estimate and next steps | 10/24/2016 | $510.00 | 0.4 | $204.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Mary Evans to discuss retained earnings tie out to E&P project | 10/24/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing scope analysis for 2016 estimated taxable income calculation | 10/24/2016 | $510.00 | 1.7 | $867.00 |
| Wolpert,Samantha (US013717814) | Staff | Revised stock basis workbook for tax years 1980 and 1981. | 10/24/2016 | $225.00 | 3.0 | $675.00 |
| Wolpert,Samantha (US013717814) | Staff | Revised stock basis workbook for tax years 1982 and 1983. | 10/24/2016 | $225.00 | 2.5 | $562.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Build out sec. 382 files | 10/24/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Common share holding research for sec. 382 analysis | 10/24/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Miller W., and Shiho H. on CBC tax reporting. | 10/24/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review documents on CBC tax reporting sent by Miller W. | 10/24/2016 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence on pending meetings with RLKS | 10/24/2016 | $700.00 | 0.1 | $70.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions on state issues with Matt G. | 10/24/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Follow-up call with Cleary on Plan matters | 10/24/2016 | $700.00 | 0.1 | $70.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline agenda items for pending meeting with Mergis | 10/24/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review draft contractual engagement materials for 2017 | 10/24/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review PLRs associated with COC issue | 10/24/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update project status in interaction tracker | 10/24/2016 | $700.00 | 1.0 | $700.00 |

Nortel Networks, Inc.

Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Withholding tax compliance planning meeting with Nick Q. and Diana K. | 10/24/2016 | $700.00 | 0.7 | $490.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of Cleary documents for post-settlement implications. | 10/25/2016 | $700.00 | 0.9 | $630.00 |
| Evans, Mary Kathleen Goodwin (US0137 | Staff | Update E&P in 1978 for M adjustments and start prep for 1979 | 10/25/2016 | $225.00 | 1.5 | $337.50 |
| Graham, Eric G (US013520332) | Staff | Began preparing the entity mapping schedule in 1977 | 10/25/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Prepared the Entity Mapping schedule from 1971 through 1974 | 10/25/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Prepared the entity mapping schedule from 1974 to 1976 | 10/25/2016 | $225.00 | 3.0 | $675.00 |
| Hamood, Mary (US013385564) | Senior | Going through foreign payment schedule and classifying payments and their source (foreign, US) | 10/25/2016 | $365.00 | 3.0 | $1,095.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jeff W regarding November meeting and materials needed. | 10/25/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Mike L and Jeff W regarding 1099 reporting and set-up of a workflow visual | 10/25/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review and respond to Jim S comments on September invoicing. | 10/25/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of September invoices and edits needed. | 10/25/2016 | $600.00 | 0.5 | $300.00 |
| Leja, Michael Edward (US013887667) | Senior | Met with Jeff W. and Diana K. to discuss creating timeline for withholding tax process flow. | 10/25/2016 | $365.00 | 0.5 | $182.50 |
| Oryl,Catherine P. (US013887051) | Senior | Completed research Form 1099 due dates per state. | 10/25/2016 | $365.00 | 2.9 | $1,058.50 |
| Oryl,Catherine P. (US013887051) | Senior | Email results of research related to Form 1099 due dates by state to J. Wood. | 10/25/2016 | $365.00 | 0.6 | $219.00 |
| Scott,James E (US011119307) | Partner | Prep for accounting meeting with Tim Ross. | 10/25/2016 | $700.00 | 0.5 | $350.00 |
| Scott,James E (US011119307) | Partner | Accounting meeting with Tim Ross. | 10/25/2016 | $700.00 | 1.3 | $910.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Taxable Income by Entity Estimate - RF and Annualization of Professional Fees WPs | 10/25/2016 | $365.00 | 1.1 | $401.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel TI Estimate by Entity - Annualization of TB by NNI account | 10/25/2016 | $365.00 | 2.3 | $839.50 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Preparing summary schedule of 2016 federal compliance projects | 10/25/2016 | $510.00 | 1.8 | $918.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Preparing summary schedule of 2017 federal consulting projects | 10/25/2016 | $510.00 | 1.8 | $918.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | COC shareholding schedule work-up | 10/25/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Corey G. on Plan related matters. | 10/25/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tim R., and Jim S. on various Nortel tax matters. | 10/25/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for meeting with Mergis on tax matters | 10/25/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review  IRS TNT on W-8BEN-E and impact of LOB certifications | 10/25/2016 | $700.00 | 0.5 | $350.00 |
| Abbott,Douglas J. (US012013835) | Partner | Plan filing document review | 10/26/2016 | $700.00 | 2.0 | $1,400.00 |
| Beakey III,Andrew M (US011131290) | Partner | Continued review of Cleary documents for post-settlement implications. | 10/26/2016 | $700.00 | 0.9 | $630.00 |
| Breton,Kristina (US011742083) | Senior | Nortel Billing analysis through October 21 | 10/26/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Update September billing documentation and invoices with updates from Jim S. and Jeff W. | 10/26/2016 | $365.00 | 1.5 | $547.50 |
| Evans, Mary Kathleen Goodwin (US0137 | Staff | Update 1983 E& P reconciliation for 3 amended returns | 10/26/2016 | $225.00 | 2.0 | $450.00 |
| Evans, Mary Kathleen Goodwin (US0137 | Staff | Update E&P analysis for 1979 - 1980 tax adjustments | 10/26/2016 | $225.00 | 2.3 | $517.50 |
| Evans, Mary Kathleen Goodwin (US0137 | Staff | Update E&P analysis for 1980 - 1982 | 10/26/2016 | $225.00 | 2.4 | $540.00 |
| Graham, Eric G (US013520332) | Staff | Finished preparation of the Nortel Entity Mapping schedule for 1977 | 10/26/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Prepared the Entity Mapping Schedule from 1978 to 1980 | 10/26/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Prepared the Entity Mapping Schedule from 1980 to 1982 | 10/26/2016 | $225.00 | 2.7 | $607.50 |
| Hamood, Mary (US013385564) | Senior | Call with Nortel and team to discuss foreign/domestic payment schedules | 10/26/2016 | $365.00 | 0.5 | $182.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Coordination of November meeting and drafting agenda. | 10/26/2016 | $600.00 | 0.5 | $300.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion of 1099 and 1042 reporting information needs with Jeff W, Kristie L, David K, Nick Q, Mary H, Mary C and Kathy S. | 10/26/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of outstanding invoices for follow-up with Kim P. | 10/26/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of post-emergence documents in preparation of settlement | 10/26/2016 | $600.00 | 1.0 | $600.00 |
| Oryl,Catherine P. (US013887051) | Senior | Began research Form 1099 due dates per state. | 10/26/2016 | $365.00 | 3.0 | $1,095.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Call with David K. at RLKS and team to review domestic and foreign template along with review of associated files | 10/26/2016 | $510.00 | 1.2 | $612.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Taxable Income by Entity Estimate - Updates per Tarryn Trombley review notes | 10/26/2016 | $365.00 | 0.5 | $182.50 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Email to Ari Shapiro regarding my review notes on the NNI and NNC 2016 taxable income estimate calculation | 10/26/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Email to Matt Gentile and Diana Kennedy regarding plan for 2017 consulting project and my notes | 10/26/2016 | $510.00 | 0.6 | $306.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Final review of 2017 consulting project  list | 10/26/2016 | $510.00 | 1.1 | $561.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Review of NNC 2016 estimated taxable income calculation using 9/30/16 balances | 10/26/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Review of NNI 2016 estimate taxable income calculation using 9/30 actuals | 10/26/2016 | $510.00 | 2.2 | $1,122.00 |
| Wolpert,Samantha (US013717814) | Staff | Prepared summary of shares outstanding per quarter based on SEC filings for Sec. 382 analysis. | 10/26/2016 | $225.00 | 2.2 | $495.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS on withholding tax templates | 10/26/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Diana K., on meeting logistics, and process developments | 10/26/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Kristie L. on IRS/state reporting processes | 10/26/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Researching state implications of Nortel's lower of cost or market inventory position for Matt G | 10/26/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline residual technical points for discussion with Kristie L. and compliance team. | 10/26/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Response to ITS on TQR engagement matters | 10/26/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and markup of disclosure document | 10/26/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Section 382 research on CB availability for BILs | 10/26/2016 | $700.00 | 1.8 | $1,260.00 |
| Abbott,Douglas J. (US012013835) | Partner | 382 US/Canadian analysis of PLR requirement | 10/27/2016 | $700.00 | 1.5 | $1,050.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Completed revisions to significant assumptions in E&P memo. | 10/27/2016 | $365.00 | 2.3 | $839.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Tarryn T., Ari S., Diana K., Jeff W., Samantha W., and Eric G. regarding consulting project statuses and deadlines. | 10/27/2016 | $365.00 | 0.8 | $292.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Revisions to conclusion in E&P Memo. | 10/27/2016 | $365.00 | 2.4 | $876.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Revisions to significant assumptions in E&P Memo. | 10/27/2016 | $365.00 | 3.0 | $1,095.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of revised Cleary documents for post-settlement implications. | 10/27/2016 | $700.00 | 0.7 | $490.00 |
| Evans,Mary Kathleen Goodwin (US0137 | Staff | Prepare E&P year 1983 and examining 3 amended returns | 10/27/2016 | $225.00 | 0.5 | $112.50 |
| Graham,Eric G (US013520332) | Staff | Federal Consulting meeting with Diana K., Jeff W., Tarryn T., Ari S., Sam W., and Trimble A. | 10/27/2016 | $225.00 | 0.9 | $202.50 |
| Graham,Eric G (US013520332) | Staff | Prepared the entity mapping schedule for 1984-1986 | 10/27/2016 | $225.00 | 3.0 | $675.00 |
| Graham,Eric G (US013520332) | Staff | Prepared the Entity Mapping Schedule from 1982-1984 | 10/27/2016 | $225.00 | 3.0 | $675.00 |
| Graham,Eric G (US013520332) | Staff | Stock Basis Schedule meeting with Ari S., and Sam. W. | 10/27/2016 | $225.00 | 0.6 | $135.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Respond to 1099 staffing inquiry with Kristie L. | 10/27/2016 | $600.00 | 0.2 | $120.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of drafted service contracts for Nortel implications. | 10/27/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of engagement status to respond to Jeff W inquiry | 10/27/2016 | $600.00 | 0.5 | $300.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Weekly status meeting with Tarryn T, Ari S, Jeff W, Trimble A, Sam W, and Eric G on status of projects and next steps. | 10/27/2016 | $600.00 | 0.8 | $480.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Fall Projects team meeting with Jeff Wood, Diana Kennedy, Tarryn Trombley, Eric Graham, Trimble Adams, and Sam Wolpert | 10/27/2016 | $365.00 | 0.7 | $255.50 |
| Shapiro,Ari J (US013597642) | Senior | Stock basis schedule - stock basis tier up process schedule creation | 10/27/2016 | $365.00 | 1.4 | $511.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock basis schedule team meeting with Eric Graham and Sam Wolpert | 10/27/2016 | $365.00 | 0.6 | $219.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Email to Diana Kennedy regarding updates to 2017 project list | 10/27/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Ari Shapiro, Diana Kennedy, Eric Graham, Trimble Adams, Jeff Wood, and Sam Wolpert to discuss status of 2016 consulting projects | 10/27/2016 | $510.00 | 0.9 | $459.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Trimble Adams to discuss E&P memo review | 10/27/2016 | $510.00 | 0.5 | $255.00 |
| Wolpert,Samantha (US013717814) | Staff | Attended project status meeting with A. Shapiro, E. Graham, D. Kennedy, J. Wood, and T. Adams. | 10/27/2016 | $225.00 | 0.8 | $180.00 |
| Wolpert,Samantha (US013717814) | Staff | Discussed the best methodology for stock basis workbook with A. Shapiro and E. Graham. | 10/27/2016 | $225.00 | 0.8 | $180.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft agenda for conference call with account leadership and RLKS | 10/27/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft agenda for meetings with RLKS and forward to Kristie L. | 10/27/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Drafting FAS deliverable outline | 10/27/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation of agenda and client deliverables to be provided at pending meetings in Houston | 10/27/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel engagement team meeting and follow-up discussions with Diana K. | 10/27/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline and discuss plan disclosure comments with Jim S. | 10/27/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Plan allocation discussions and correspondence with Diana K. | 10/27/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review changes proposed to disclosure documents and provide comments to Cleary | 10/27/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Sec. 382 workup | 10/27/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Project review for RLKS update call | 10/28/2016 | $700.00 | 0.5 | $350.00 |
| Abbott,Douglas J. (US012013835) | Partner | Conference call Richard L, Kathy S, and Andy B. regarding 2016 tax project status. | 10/28/2016 | $700.00 | 0.5 | $350.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Began review of professional fees through 10/21. | 10/28/2016 | $365.00 | 0.5 | $182.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Eric G. to discuss mergers, acquisitions, and divestitures of Nortel entities related to E&P. | 10/28/2016 | $365.00 | 2.8 | $1,022.00 |
| Beakey III,Andrew M (US011131290) | Partner | Teleconference with RLKS executives  (Richard L and Kathy S) on year end planning and claims | 10/28/2016 | $700.00 | 1.2 | $840.00 |
| Graham,Eric G (US013520332) | Staff | Meeting to discuss Entity Mapping with Trimble A. | 10/28/2016 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Prepared Entity Mapping schedule for 1987 - 1989 | 10/28/2016 | $225.00 | 3.0 | $675.00 |
| Graham,Eric G (US013520332) | Staff | Prepared Entity Mapping schedule for 1990 - 1992 | 10/28/2016 | $225.00 | 2.3 | $517.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Additional edits to the post-emergence contracts | 10/28/2016 | $600.00 | 2.0 | $1,200.00 |
| Scott,James E (US011119307) | Partner | Weekly update with Richard Lydecker and Kathy Schultea regarding project status. | 10/28/2016 | $700.00 | 0.8 | $560.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock basis schedule - stock basis tier up process schedule additional updates | 10/28/2016 | $365.00 | 2.5 | $912.50 |
| Wolpert,Samantha (US013717814) | Staff | Updated the stock basis calculation for liquidations occurring in the 1970s and 1980s and entered tax return information from 1984. | 10/28/2016 | $225.00 | 2.3 | $517.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A. on Nortel plan matters | 10/28/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS on tax project work | 10/28/2016 | $700.00 | 0.5 | $350.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Discussion on engagement Jim S. | 10/28/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft issue memoranda and compile relevant documentation for FAS | 10/28/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Drafting post emergence SOW | 10/28/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on factual elements for FAS | 10/28/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Respond to Garrett D. on TQR matters | 10/28/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and sign off on sec. 1441 file memo | 10/28/2016 | $700.00 | 0.5 | $350.00 |
| | | | | **Total** | **606.0** | **279,017.0** |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and respond to Rebecca Mills' questions on tax identification numbers for Nortel Networks, Inc. in certain states | 10/3/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and check California modeling numbers sent by Jeff Wood | 10/3/2016 | $600.00 | 1.6 | $960.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Jim Scott on modeling steps | 10/4/2016 | $600.00 | 0.6 | $360.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | California modeling - prepare calculations and research related CA rules | 10/4/2016 | $600.00 | 3.0 | $1,800.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Richardson notice follow-up | 10/4/2016 | $600.00 | 0.6 | $360.00 |
| Scott,James E (US011119307) | Partner | Re-run hold-back calculations for revised estimate. | 10/4/2016 | $700.00 | 1.7 | $1,190.00 |
| Evans,Mary Kathleen Goodwin (US01371782 | Staff | Researching NC for 382 regs NOL research | 10/4/2016 | $225.00 | 0.3 | $67.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/respond to Georgia letters forwarded by Rebecca Mills | 10/5/2016 | $600.00 | 0.4 | $240.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Follow-up with Mark McCormick on second review for state LCM memo | 10/5/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review revised California numbers and incorporate into model sent by Jeff Wood | 10/5/2016 | $600.00 | 1.7 | $1,020.00 |
| Matthews, McKay H (US013344057) | Senior | Working on drafting the LCM Inventory memorandum. | 10/5/2016 | $365.00 | 1.0 | $365.00 |
| Matthews, McKay H (US013344057) | Senior | Working on the first day order caps claims including tying total amounts back to original amounts. | 10/5/2016 | $365.00 | 2.6 | $949.00 |
| Evans,Mary Kathleen Goodwin (US01371782 | Staff | Researching Sec. 382 regs for NOLs North Dakota - New Jersey | 10/5/2016 | $225.00 | 0.8 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Preparation for and call with McKay Matthews on claims memo | 10/6/2016 | $600.00 | 1.5 | $900.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Preparation for and discussion with Mary Goodwin on nexus analysis for proposed DOF | 10/6/2016 | $600.00 | 1.0 | $600.00 |
| Matthews, McKay H (US013344057) | Senior | Working on the first day order caps claims including  summarizing first day order cap motion/order. | 10/6/2016 | $365.00 | 3.0 | $1,095.00 |
| Evans,Mary Kathleen Goodwin (US01371782 | Staff | Meeting with M. Gentile to discuss research regarding DOF and nexus in different states as well as researching nexus with NC | 10/6/2016 | $225.00 | 1.5 | $337.50 |
| Evans,Mary Kathleen Goodwin (US01371782 | Staff | Research 382 restrictions for states from NY to TN | 10/6/2016 | $225.00 | 3.0 | $675.00 |
| Clark, John Morgan (US013737737) | Staff | Research related to state protective elections | 10/3/2016 | $225.00 | 1.3 | $292.50 |
| Denning, Joel Alan (US013687324) | Staff | Researching and drafting instructions for potential protective return period changes for California and Florida state returns | 10/3/2016 | $225.00 | 2.0 | $450.00 |
| Denning, Joel Alan (US013687324) | Staff | Researching and drafting instructions for potential protective return period changes for the Mississippi and North Carolina state returns | 10/3/2016 | $225.00 | 2.0 | $450.00 |
| Denning, Joel Alan (US013687324) | Staff | Researching and drafting instructions for potential protective return period changes for the New Jersey and Utah state returns | 10/4/2016 | $225.00 | 2.0 | $450.00 |
| Denning, Joel Alan (US013687324) | Staff | Researching and drafting instructions for potential protective return period changes for the Pennsylvania, Tennessee and Texas state returns. | 10/4/2016 | $225.00 | 2.0 | $450.00 |
| Evans,Mary Kathleen Goodwin (US01371782 | Staff | Researching 382 restrictions from TX-WV and emailing Anthony Welsch regarding same | 10/6/2016 | $225.00 | 1.0 | $225.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/respond to Rebecca Mills' questions on Georgia | 10/7/2016 | $600.00 | 0.5 | $300.00 |

Nortel Networks, Inc.
SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Gentile,Matthew Donald (US012548056) | Senior Manager | Preparation for and meeting with Ari Shapiro to discuss journal entries and Georgia income tax account | 10/7/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Call with Nancy Flagg, McKay Matthews and Mike Alvarez on state tax claims | 10/7/2016 | $600.00 | 0.6 | $360.00 |
| Matthews, McKay H (US013344057) | Senior | Working on the first day order caps claims including confirming amounts on Epiq website. | 10/7/2016 | $365.00 | 2.9 | $1,058.50 |
| Shapiro,Ari J (US013597642) | Senior | GA Corporate Tax Refund Research | 10/7/2016 | $365.00 | 1.0 | $365.00 |
| Shapiro,Ari J (US013597642) | Senior | Richardson Independent School District Notice - Follow-up to confirm receipt of payment | 10/7/2016 | $365.00 | 0.7 | $255.50 |
| Evans,Mary Kathleen Goodwin (US013717821 | Staff | Research on CA withholding/nexus for the DOF question | 10/10/2016 | $225.00 | 2.0 | $450.00 |
| Shapiro,Ari J (US013597642) | Senior | Follow up call to Richardson Independent School District regarding 2014 and 2015 tax notice | 10/10/2016 | $365.00 | 0.3 | $109.50 |
| Welsch, Anthony F. (US013548041) | Manager | Discussion of state 382 project; initial review of research | 10/10/2016 | $510.00 | 1.0 | $510.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Preparation for and discussion with Anthony Welsch on 382 project | 10/10/2016 | $600.00 | 0.8 | $480.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Rebecca Mills' email on potential Georgia refunds with supporting documentation | 10/10/2016 | $600.00 | 0.5 | $300.00 |
| Shapiro,Ari J (US013597642) | Senior | State Withdrawals - Coretek withdrawal from MA - Follow up call to MA DOR | 10/11/2016 | $365.00 | 0.5 | $182.50 |
| Shapiro,Ari J (US013597642) | Senior | Follow up call to Richardson Independent School District regarding 2016 tax notice | 10/11/2016 | $365.00 | 0.9 | $328.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Ari Shapiro questions on withdrawals in Massachusetts and New York state | 10/11/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review/ respond to Ari Shapiro questions on Richardson Independent School District follow-up and address update | 10/11/2016 | $600.00 | 0.5 | $300.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Began preparation of summary schedule of all state and local taxes paid in FY 2016 per Jeff W.'s request. | 10/12/2016 | $365.00 | 0.7 | $255.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review first day order summary and caps | 10/12/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review McKay Matthews email and workpaper on status of state tax claims | 10/12/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Eric Graham questions on Texas NOL carryforwards | 10/12/2016 | $600.00 | 0.5 | $300.00 |
| Long, Charles A (US011485081) | National Executive Director | Respond to M Gentile Re: 2017 business personal property reporting requirement on the few remaining RTP site assets | 10/13/2016 | $750.00 | 0.1 | $75.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Completed preparation of summary schedule of all state and local taxes paid in FY 2016 per Jeff W.'s request. | 10/13/2016 | $365.00 | 2.4 | $876.00 |
| Evans,Mary Kathleen Goodwin (US013717821 | Staff | Completed comparative analysis of 382 study to previous ION memo and updating formatting for A. Welsch | 10/13/2016 | $225.00 | 2.3 | $517.50 |
| Shapiro,Ari J (US013597642) | Senior | Richardson Independent School District Notice - Finalization | 10/13/2016 | $365.00 | 0.3 | $109.50 |
| Shapiro,Ari J (US013597642) | Senior | NY-Altsystems, MA-Coretek - Update on status of withdrawals | 10/13/2016 | $365.00 | 0.3 | $109.50 |
| Shapiro,Ari J (US013597642) | Senior | Annual SALT Payments Schedule Review | 10/13/2016 | $365.00 | 0.7 | $255.50 |
| Matthews, McKay H (US013344057) | Senior | Inventory LCM - preparing the inventory LCM memo | 10/13/2016 | $365.00 | 2.0 | $730.00 |
| Evans,Mary Kathleen Goodwin (US013717821 | Staff | Comparative analysis of 382 study to previous ION memo and updating formatting for A. Welsch | 10/14/2016 | $225.00 | 2.7 | $607.50 |

Nortel Networks, Inc.
SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Matthews, McKay H (US013344057) | Senior | Inventory LCM - research prep for inventory LCM memo | 10/14/2016 | $365.00 | 2.5 | $912.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Tarryn Trombley questions on state approach | 10/14/2016 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and respond to Jeff Wood question on North Carolina property | 10/14/2016 | $600.00 | 0.7 | $420.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review and preparation of TX common owner filing for NNI. | 10/17/2016 | $365.00 | 0.7 | $255.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review and preparation of DE annual report filings for NNI, NNOC, Altsystems including correspondence with Kim Ponder. | 10/17/2016 | $365.00 | 1.7 | $620.50 |
| Shapiro,Ari J (US013597642) | Senior | Coretek withdrawal from MA - Request for Certificate of Good Standing Preparation | 10/17/2016 | $365.00 | 2.2 | $803.00 |
| Matthews, McKay H (US013344057) | Senior | First Day Order Caps - Researching TN statutes to edit Inventory LCM inventory write down memo. | 10/17/2016 | $365.00 | 0.5 | $182.50 |
| Welsch, Anthony F. (US013548041) | Manager | State 382 conformity matrix: reviewed matrix, made updates. | 10/17/2016 | $510.00 | 2.8 | $1,428.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Coretek Massachusetts request for certificate of good standing | 10/17/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Preparation for and discussion with Jeff Wood and McKay Matthews on first day caps | 10/17/2016 | $600.00 | 1.2 | $720.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Jeff Wood email on Cleary step plan and state impact | 10/17/2016 | $600.00 | 1.8 | $1,080.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review California statute of limitations waiver for 2009 and 2010 and contact the auditor | 10/17/2016 | $600.00 | 0.4 | $240.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review New York state notice received by Altsystems | 10/17/2016 | $600.00 | 0.4 | $240.00 |
| Shapiro,Ari J (US013597642) | Senior | Coretek withdrawal from MA - Request for Certificate of Good Standing Preparation - Updates per Matt Gentile Review Notes | 10/18/2016 | $365.00 | 1.5 | $547.50 |
| Shapiro,Ari J (US013597642) | Senior | Coretek withdrawal from MA - Request for Certificate of Good Standing Preparation - Finalization | 10/18/2016 | $365.00 | 0.4 | $146.00 |
| Scott,James E (US011119307) | Partner | Chapter 11 Plan implications for state income tax. | 10/18/2016 | $700.00 | 1.1 | $770.00 |
| Welsch, Anthony F. (US013548041) | Manager | State LCM memo: reviewed for additional states (TX, GA, NC, TN) and made updates / comments | 10/18/2016 | $510.00 | 2.9 | $1,479.00 |
| Welsch, Anthony F. (US013548041) | Manager | State 382 conformity matrix: revisions to matrix based on research findings | 10/18/2016 | $510.00 | 3.0 | $1,530.00 |
| Dean, Emily (US013253282) | Senior | Call with Matt G. to discuss current status of outstanding projects (first day order cap claims documentation, NC Alternative Apt request, and CA NOL CF memo) and next steps | 10/18/2016 | $365.00 | 0.8 | $292.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Final review and sign-off of Coretek Massachusetts tax clearance and related power of attorney | 10/18/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and respond to Jim Scott question on CALA state tax attributes | 10/18/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Preparation for and discussion with Jeff Wood regarding Cleary email and state tax attribute impact | 10/18/2016 | $600.00 | 0.8 | $480.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Nortel state memo status and follow-up with team | 10/18/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Preparation for and call with Emily Dean to discuss status of Nortel state projects | 10/18/2016 | $600.00 | 1.1 | $660.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Talk to Ari Shapiro about next steps on California statute of limitations waiver | 10/18/2016 | $600.00 | 0.2 | $120.00 |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Matthews, McKay H (US013344057) | Senior | First Day Order Caps - Researching TX statutes to edit Inventory LCM inventory write down memo. | 10/19/2016 | $365.00 | 0.5 | $182.50 |
| Scott,James E (US011119307) | Partner | Review of LLC conversion and intercompany debt. | 10/19/2016 | $700.00 | 1.2 | $840.00 |
| Welsch, Anthony F. (US013548041) | Manager | State LCM memo: continued review of additional states (TX, GA, NC, TN) and discussed w/ McKay M. | 10/19/2016 | $510.00 | 3.0 | $1,530.00 |
| Welsch, Anthony F. (US013548041) | Manager | Research related to state 382 conformity | 10/19/2016 | $510.00 | 2.8 | $1,428.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Provide Jeff Wood and Jim Scott state thoughts on draft plan | 10/19/2016 | $600.00 | 3.0 | $1,800.00 |
| Matthews, McKay H (US013344057) | Senior | First Day Order Caps - Researching GA statutes to edit Inventory LCM inventory write down memo. | 10/20/2016 | $365.00 | 1.0 | $365.00 |
| Matthews, McKay H (US013344057) | Senior | First Day Order Caps - Researching NC statutes to edit Inventory LCM inventory write down memo. | 10/21/2016 | $365.00 | 0.5 | $182.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review scheduling/assignments for Nortel work | 10/21/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with California auditor on statutory waiver | 10/21/2016 | $600.00 | 0.5 | $300.00 |
| Trombley,Tarryn Kate Gurney (US012890877 | Manager | Preparing summary schedule of 2017 state consulting projects | 10/25/2016 | $510.00 | 1.4 | $714.00 |
| Trombley,Tarryn Kate Gurney (US012890877 | Manager | Preparing summary schedule of 2016 state compliance projects for team | 10/25/2016 | $510.00 | 1.4 | $714.00 |
| Shapiro,Ari J (US013597642) | Senior | Richardson Independent School District Notice - Confirmation of address change | 10/25/2016 | $365.00 | 1.0 | $365.00 |
| Shapiro,Ari J (US013597642) | Senior | Retrieval of Dallas County and Richardson Independent School District property tax assessments | 10/25/2016 | $365.00 | 0.8 | $292.00 |
| Scott,James E (US011119307) | Partner | Jeff Wood discussion of California statute extension | 10/25/2016 | $700.00 | 0.7 | $490.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Send California Franchise Tax Board statute waiver to FTB | 10/25/2016 | $600.00 | 0.7 | $420.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review section 382 research done by Anthony Welsch/Mary Evans | 10/25/2016 | $600.00 | 2.8 | $1,680.00 |
| Trombley,Tarryn Kate Gurney (US012890877 | Manager | Final review of 2016 compliance project list summary schedule | 10/26/2016 | $510.00 | 1.1 | $561.00 |
| Shapiro,Ari J (US013597642) | Senior | Follow-up with New York State Department of Taxation and Finance regarding Consent to Surrender of Authority | 10/26/2016 | $365.00 | 1.8 | $657.00 |
| Shapiro,Ari J (US013597642) | Senior | CA Franchise Tax Board statute of limitation waiver - finalization with the CA FTB | 10/26/2016 | $365.00 | 1.5 | $547.50 |
| Welsch, Anthony F. (US013548041) | Manager | Reviewed / incorporated Matt G's comments on LCM memo | 10/28/2016 | $510.00 | 0.5 | $255.00 |
| Scott,James E (US011119307) | Partner | CA calculation for 2009-2011. | 10/28/2016 | $700.00 | 0.4 | $280.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review memo on inventory adjustments for state research | 10/28/2016 | $600.00 | 3.0 | $1,800.00 |
| | | | | **Total** | 123.0 | 55,322.0 |

**Nortel Networks, Inc.**
**SALT Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776690 | Senior | Prepared DE 3rd estimated payment for NNI, NNOC & Altsystems. | 10/17/2016 | $365.00 | 0.5 | $182.50 |
| Shapiro,Ari J (US013597642) | Senior | Review of NNI NJ Annual Report | 10/6/2016 | $365.00 | 1.1 | $401.50 |
| Adams,Elizabeth Trimble (US013776690 | Senior | Preparation of NJ annual report for NNI. | 10/4/2016 | $365.00 | 0.9 | $328.50 |
| Adams,Elizabeth Trimble (US013776690 | Senior | Preparation of DE annual report for NNI, Altsystems & NNOC. | 10/5/2016 | $365.00 | 2.9 | $1,058.50 |
| Adams,Elizabeth Trimble (US013776690 | Senior | Preparation of TX annual common owner information for NNI. | 10/5/2016 | $365.00 | 1.4 | $511.00 |
| Adams,Elizabeth Trimble (US013776690 | Senior | Correspondence with Kim P. and Ari S. regarding NNI NJ Annual Report filing. | 10/6/2016 | $365.00 | 0.4 | $146.00 |
| Adams,Elizabeth Trimble (US013776690 | Senior | Discussion with Ari S. regarding annual report filings through the end of the year. | 10/14/2016 | $365.00 | 0.3 | $109.50 |
| Shapiro,Ari J (US013597642) | Senior | Review TX Common Owner Report | 10/14/2016 | $365.00 | 0.4 | $146.00 |
| Shapiro,Ari J (US013597642) | Senior | Review DE Q3 Annual Reports | 10/14/2016 | $365.00 | 0.4 | $146.00 |
| Graham, Eric G (US013520332) | Senior | Reviewed and updated the due date tracker with return filing dates | 10/24/2016 | $225.00 | 0.3 | $67.50 |
| | | | | | 0.0 | |
| | | | | **Totals** | 8.6 | 3,097.0 |