**Exhibit A**

## COMPENSATION BY PROJECT CATEGORY[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

November 1, 2016 through November 30, 2016

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 51.60 | $34,283.50 |
| Claims Administration and Objections | 232.40 | 157,977.00 |
| Employee Matters | 485.20 | 361,255.00 |
| Plan of Reorganization and Disclosure Statement | 669.00 | 472,680.50 |
| Fee and Employment Applications | 84.60 | 39,400.50 |
| Litigation | 1,559.70 | 1,014,402.50 |
| Nortel Networks India International Inc. ("NN III") | 9.80 | 6,370.00 |
| Allocation/Claims Litigation | 252.30 | 158,522.00 |
| **TOTAL** | **3,344.60** | **$2,244,891.00** |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eber, A. | 11/01/16 | Correspond with M. Ryan regarding mediation expenses. | .10 | 65.00 | 45082647 |
| Eber, A. | 11/01/16 | Draft correspondence to C. Brod regarding mediation expenses. | .30 | 195.00 | 45082648 |
| Eber, A. | 11/01/16 | Correspond with P. Cantwell regarding mediation expenses. | .10 | 65.00 | 45082650 |
| Eber, A. | 11/02/16 | Correspond with M. Ryan regarding mediation invoices. | .10 | 65.00 | 45096457 |
| Eber, A. | 11/03/16 | Correspond with M. Ryan regarding mediation invoice. | .40 | 260.00 | 45096484 |
| Eber, A. | 11/03/16 | Review retained professional invoice. | .40 | 260.00 | 45096493 |
| Schweitzer, L. | 11/07/16 | Review Mergis report (0.2). | .20 | 248.00 | 45365350 |
| Rappoport, M. L | 11/08/16 | Update call re subsidiary (1.6); correspondence re subsidiary liquidation (.3) | 1.90 | 1,235.00 | 45166128 |
| D'Amato, R. | 11/08/16 | Draft and circulate daily docket summary. | .10 | 48.00 | 45172850 |
| Brod, C. B. | 11/09/16 | Corr. w/ L. Schweitzer re: administrative issues (.20). | .20 | 250.00 | 45341179 |
| Eber, A. | 11/09/16 | Correspond with P. Cantwell and B. Rozan regarding retained professional invoice. | .10 | 65.00 | 45194569 |
| Livingston, M. | 11/09/16 | Ems to M. Cilia re: business issue. | .20 | 113.00 | 45179866 |
| Livingston, M. | 11/09/16 | Attention to reviewing outstanding Nortel administrative tasks, including filing MOR and outstanding emails. | .80 | 452.00 | 45179873 |
| Eber, A. | 11/10/16 | Correspond with P. Cantwell and B. Rozan regarding retained professional invoice. | .10 | 65.00 | 45194608 |
| Cantwell, P. A. | 11/10/16 | Comm. with T. Ross regarding resolving business issue (.2); Corr. to R. D'Amato regarding same (.1). | .30 | 228.00 | 45157207 |
| Eber, A. | 11/11/16 | Correspondence with retained professional, P. Cantwell, and B. Tunis regarding retained professional invoices. | .10 | 65.00 | 45194734 |
| Eber, A. | 11/11/16 | Draft retained professional fee applications. | .60 | 390.00 | 45194741 |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/11/16 | E/ms C. Armstrong, B. Beller, T. Ross re new draft litigation document (0.3); comm. S. Pohl re: same (0.3). | .60 | 744.00 | 45365818 |
| D'Amato, R. | 11/11/16 | Comm. w/ B. Beller re: litigation document. | .10 | 48.00 | 45173858 |
| Beller, B. S. | 11/11/16 | Review litigation document. | 2.00 | 1,440.00 | 45166264 |
| Beller, B. S. | 11/11/16 | Emails with L Schweitzer, M Kennedy (Chilmark), P Marquardt re litigation document. | .50 | 360.00 | 45166275 |
| Beller, B. S. | 11/11/16 | Revise litigation document. | 1.00 | 720.00 | 45166285 |
| Beller, B. S. | 11/11/16 | Meet w K Hailey re signatory issue. | .50 | 360.00 | 45166337 |
| Beller, B. S. | 11/11/16 | Review litigation documents. | 2.50 | 1,800.00 | 45166552 |
| Beller, B. S. | 11/11/16 | Email L Schweitzer, K Hailey re litigation issue. | .30 | 216.00 | 45166588 |
| Beller, B. S. | 11/11/16 | Revise litigation document. | .40 | 288.00 | 45166601 |
| Schweitzer, L. | 11/12/16 | E/ms C. Armstrong re litigation issues (0.1). | .10 | 124.00 | 45365837 |
| Beller, B. S. | 11/12/16 | Review draft litigation document and email A Wu re same. | 1.00 | 720.00 | 45166716 |
| Eber, A. | 11/14/16 | Draft retained professional fee application. | .60 | 390.00 | 45211198 |
| Rappoport, M. L | 11/14/16 | Review subsidiary policy proposal, correspondence re same | 1.70 | 1,105.00 | 45175154 |
| Schweitzer, L. | 11/14/16 | T/c M. Livingston re admin tasks (0.2); review MOR draft; call R. D'Amato (0.2); email with R. D'Amato (.1) | .50 | 620.00 | 45365926 |
| Schweitzer, L. | 11/14/16 | Revise litigation document (0.3); comm., e/ms B. Beller re same (0.3). | .60 | 744.00 | 45413596 |
| Livingston, M. | 11/14/16 | Comm. w/ R. D'Amato re: Nortel September monthly operating report (.1); review blackline of MOR (.2). | .30 | 169.50 | 45179985 |
| D'Amato, R. | 11/14/16 | Corr. with T. Ross (Nortel) and T. Minott (MNAT) re: questions relating to litigation document (0.4); Draft correspondence to L. Schweitzer with answers to questions re: litigation document (0.2); Draft litigation document (0.3); Comm. with B. Beller re: same (0.1); Draft and circulate daily docket update (0.3); Review September Monthly Operating Report and send the MOR and summary re: same to L. Schweitzer for review (0.3) | 1.60 | 768.00 | 45174617 |
| Beller, B. S. | 11/14/16 | Emails with T Ross (NNI), R D'Amato re business issue. | .20 | 144.00 | 45250453 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 11/14/16 | Emails with T Minott (MNAT), R D'Amato re timing of litigation document | .30 | 216.00 | 45250461 |
| Beller, B. S. | 11/14/16 | Comm. w L Schweitzer re litigation document. | .20 | 144.00 | 45250482 |
| Beller, B. S. | 11/14/16 | Comm. w R D'Amato re litigation document | .10 | 72.00 | 45250511 |
| Beller, B. S. | 11/14/16 | Review and revise litigation document | 1.00 | 720.00 | 45250516 |
| Beller, B. S. | 11/14/16 | Email re litigation document. | .40 | 288.00 | 45250527 |
| Schweitzer, L. | 11/15/16 | Review revised MOR, D'Amato e/ms (0.1). | .10 | 124.00 | 45366124 |
| Livingston, M. | 11/15/16 | Attention to filing monthly operating report, including Ems to R. D'Amato. | .20 | 113.00 | 45194168 |
| D'Amato, R. | 11/15/16 | Finalize September Monthly Operating Report and sent to J. Ray for his review and signature, then send to T. Minott (MNAT) for filing with Bankruptcy Court (1.1); Draft and circulate daily docket summary (.1); Work with Epiq to update mailing addresses on the creditor distribution list (.3) | 1.50 | 720.00 | 45195833 |
| D'Amato, R. | 11/15/16 | Draft litigation document (4.4). | 4.40 | 2,112.00 | 45413082 |
| Eber, A. | 11/16/16 | Review retained professional fee applications. | .20 | 130.00 | 45211600 |
| Eber, A. | 11/16/16 | Revise retained professional fee application. | .10 | 65.00 | 45211615 |
| Eber, A. | 11/16/16 | Correspond with retained professional regarding invoice. | .10 | 65.00 | 45211622 |
| D'Amato, R. | 11/16/16 | Work with Epiq to update creditor mailing address database (.1); Draft and circulate daily docket summary (.1). | .20 | 96.00 | 45214592 |
| D'Amato, R. | 11/16/16 | Meeting with B. Beller re: edits to draft of litigation document (.7) | .70 | 336.00 | 45413417 |
| Beller, B. S. | 11/16/16 | Review litigation document | 2.00 | 1,440.00 | 45250704 |
| Beller, B. S. | 11/16/16 | Meet w R D'Amato re litigation document (.7); prep for same (.1). | .80 | 576.00 | 45250711 |
| Beller, B. S. | 11/16/16 | Follow up research re litigation document (.3); meet w/A. Wu re same (.3). | .60 | 432.00 | 45250716 |
| Rappoport, M. L | 11/17/16 | Subsidiary update call w/ K. Hailey, T. Ross and R. Reco; correspondence re same | .50 | 325.00 | 45227156 |
| Schweitzer, L. | 11/17/16 | J. Opolsky e/ms re litigation document (0.2); e/ms J. Simon (Foley) re: engagement issues (0.2). | .40 | 496.00 | 45412423 |
| Livingston, M. | 11/17/16 | EMs to T. Ross, R. D'Amato re: September MOR. | .10 | 56.50 | 45319039 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 11/17/16 | Review EM from tax advisor re: engagement issue. | .20 | 113.00 | 45319082 |
| D'Amato, R. | 11/17/16 | Work with Epiq to update creditor mailing address database. | .30 | 144.00 | 45247449 |
| Schweitzer, L. | 11/18/16 | Review Mergis report (0.1); comm. J. Simon (Foley) re engagement issues (0.3). | .40 | 496.00 | 45286842 |
| Rappoport, M. L | 11/20/16 | Correspondence re subsidiary liquidation | .30 | 195.00 | 45268045 |
| Eber, A. | 11/21/16 | Correspond with P. Cantwell and MNAT regarding retained professional invoice. | .60 | 390.00 | 45288487 |
| Eber, A. | 11/21/16 | Correspond with retained professional regarding invoice. | .10 | 65.00 | 45288540 |
| Rappoport, M. L | 11/21/16 | Correspondence re subsidiary liquidation steps | .10 | 65.00 | 45287376 |
| Livingston, M. | 11/21/16 | EMs to CGSH team (D. Ilan, P. Cantwell) re: document request. | .30 | 169.50 | 45319194 |
| D'Amato, R. | 11/21/16 | Draft and edit litigation document (.2) | .20 | 96.00 | 45413199 |
| Rappoport, M. L | 11/22/16 | Update call with tax advisor, T. Ross, K. Hailey correspondence re same | .60 | 390.00 | 45287335 |
| D'Amato, R. | 11/22/16 | Work with Epiq to update creditor mailing address database (.2); Review Epiq's list re: admin issue (1.0) | 1.20 | 576.00 | 45269560 |
| D'Amato, R. | 11/22/16 | Draft litigation document, including incorporating B. Beller's feedback (1.8) | 1.80 | 864.00 | 45413106 |
| Eber, A. | 11/23/16 | Review retained professional fee applications. | .10 | 65.00 | 45288719 |
| Eber, A. | 11/23/16 | Correspond with retained professional regarding fee application. | .10 | 65.00 | 45288736 |
| D'Amato, R. | 11/23/16 | Draft and circulate docket summary | .30 | 144.00 | 45294827 |
| Beller, B. S. | 11/23/16 | Review and revise litigation document | 1.80 | 1,296.00 | 45349344 |
| Beller, B. S. | 11/23/16 | Review transcript of hearing | .50 | 360.00 | 45349543 |
| Eber, A. | 11/24/16 | Review retained professional invoice. | .10 | 65.00 | 45288771 |
| Eber, A. | 11/24/16 | Correspond with P. Cantwell, B. Rozan re: invoice, and retained professional regarding same. | .20 | 130.00 | 45288796 |
| Cantwell, P. A. | 11/24/16 | Correspondence to A. Eber regarding professional fee issue (.1). | .10 | 76.00 | 45287677 |
| Eber, A. | 11/28/16 | Correspond with MNAT regarding retained professional invoice. | .10 | 65.00 | 45348092 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eber, A. | 11/28/16 | Review retained professional invoice. | .10 | 65.00 | 45348114 |
| Rappoport, M. L | 11/28/16 | Call with tax advisor re winding-up (.9); f/u w/ K. Hailey, T. Ross (.4); correspondence re same (.2) | 1.50 | 975.00 | 45313373 |
| D'Amato, R. | 11/28/16 | Draft and circulate docket summary | .30 | 144.00 | 45452001 |
| Eber, A. | 11/29/16 | Correspond with retained professional regarding invoice. | .20 | 130.00 | 45348505 |
| Eber, A. | 11/29/16 | Review retained professional invoice. | .10 | 65.00 | 45348543 |
| Schweitzer, L. | 11/29/16 | J Ray e/ms re various admin issues (0.3). E/ms A Wu re JA reports (0.2). | .50 | 620.00 | 45344462 |
| D'Amato, R. | 11/29/16 | Draft and circulate docket summary | .80 | 384.00 | 45322740 |
| D'Amato, R. | 11/29/16 | Incorporate B. Beller's feedback into draft litigation document (1.1) | 1.10 | 528.00 | 45413311 |
| Rappoport, M. L | 11/30/16 | Correspondence re subsidiary wind-up proceedings | .10 | 65.00 | 45365646 |
| D'Amato, R. | 11/30/16 | Draft and circulate docket summary. | .20 | 96.00 | 45350427 |
| Livingston, M. | 11/30/16 | Update conflicts check documents and send to J. Bromley | .40 | 226.00 | 45441957 |
| Beller, B. S. | 11/30/16 | Review litigation document | 2.50 | 1,800.00 | 45350535 |
| | | **MATTER TOTALS:** | **51.60** | **34,283.50** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/01/16 | Corr. w/M Gianis re draft claims document (0.3). Revise draft of same (0.7). Revise omnibus claims document including review underlying materials (1.2). E/ms, comm. M Livingston, P. Bibi re same (0.4). | 2.60 | 3,224.00 | 45365042 |
| Livingston, M. | 11/01/16 | EMs to M. Cilia re: claims document. | .30 | 169.50 | 45178701 |
| Livingston, M. | 11/01/16 | Comm. w/ L. Schweitzer re: claims document. | .20 | 113.00 | 45178717 |
| Livingston, M. | 11/01/16 | Comm. w/ J. Yoakum, P. Bibi re: claim document (.4); Draft EM confirming claims issue to J. Yoakum (.4); Ems to L. Schweitzer, J. Ray re: same (.1). | .90 | 508.50 | 45178761 |
| Gianis, M. A. | 11/01/16 | Correspondence with MNAT re: revisions to claims document. | .60 | 432.00 | 45187799 |
| Gianis, M. A. | 11/01/16 | Revise claims document. | 2.60 | 1,872.00 | 45353025 |
| Bibi, E. P. S. | 11/01/16 | Incorporate L. Schweitzer's comments to draft claims document (1.0); correspond with J. Ray (Debtors) regarding claims issue (.50); call with J. Yoakum regarding claims issue (.30); call with M. Livingston to discuss claims issue (.60); negotiate claims issue with J. Ray (.50), correspondence with M. Alcock regarding prior litigation (.40); update L. Schweitzer on claims issue (.50); further revise draft claims document (4.7). | 8.50 | 6,120.00 | 45400936 |
| McKay, E. | 11/02/16 | Communications with M. Livingston re claims document (0.2). | .20 | 59.00 | 45121417 |
| Livingston, M. | 11/02/16 | Respond to J. Yoakum questions re claims issue (.5); Ems to Epiq/M. Cilia re: same (.2). | .70 | 395.50 | 45178859 |
| Livingston, M. | 11/02/16 | Prepare for meeting re: claims issue (.5); Comm. w/ L. Schweitzer, P. Bibi re: claims document (.6). | 1.10 | 621.50 | 45178866 |
| Livingston, M. | 11/02/16 | Revise draft claims document (3.2); Circulate to R. D'Amato and P. Bibi (.1). | 3.30 | 1,864.50 | 45178898 |
| Livingston, M. | 11/02/16 | Ems to B. Greenberg, N. Rasche re: claims documents (.2); review N. Rasche revised claims document comments (.4). | .60 | 339.00 | 45179273 |
| Livingston, M. | 11/02/16 | Send signature pages to J. Ray for execution (.1); Ems to M. Cilia re: same (.1). | .20 | 113.00 | 45179281 |
| Livingston, M. | 11/02/16 | Comm. w/ M. Cilia/ C. Brown/ RLKS team re: claims document. | .20 | 113.00 | 45179342 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| D'Amato, R. | 11/02/16 | Review draft claims document in preparation for meeting with L. Schweitzer. | .40 | 192.00 | 45093679 |
| D'Amato, R. | 11/02/16 | Corr. with L. Schweitzer, M. Livingston, and P. Bibi re: draft claims documents. | .80 | 384.00 | 45093691 |
| D'Amato, R. | 11/02/16 | Research prior public filings for facts to support claims document. | 1.10 | 528.00 | 45093701 |
| D'Amato, R. | 11/02/16 | Draft section of reply to responses to forty-fifth omnibus claims objection. | 2.40 | 1,152.00 | 45093706 |
| Gianis, M. A. | 11/02/16 | Revise draft claims document. | 3.70 | 2,664.00 | 45352188 |
| Bibi, E. P. S. | 11/02/16 | Meet with L. Schweitzer, M. Livingston and R. D'Amato to discuss draft reply brief (.80); further revise claims document (3.0); review additional relevant case law in connection with draft claims document (1.0); correspondence with M. Alcock regarding Nortel litigation (.50); correspondence with M. Cilia regarding employee files (.30); correspondence with T. Minott (MNAT) regarding revised claims document (.20); review draft revised claims document (.20). | 6.00 | 4,320.00 | 45400945 |
| Schweitzer, L. | 11/03/16 | Review Omni reply, e/ms and comm. P. Bibi re same (0.4); conf. M. Gianis re claims issue (0.3); review revised pleadings (0.4). | 1.10 | 1,364.00 | 45365233 |
| Livingston, M. | 11/03/16 | Revise claims document (1); Ems to P. Bibi, L. Schweitzer, MNAT re: claims document (.4); Comm. w/ R. D'Amato, P. Bibi re: same (.4). | 1.80 | 1,017.00 | 45179358 |
| Livingston, M. | 11/03/16 | Comm. w/ N. Rasche, B. Greenberg, P. Cantwell re: claims issue (.5); review and revise claims documents re: same (1.7). | 2.20 | 1,243.00 | 45179367 |
| D'Amato, R. | 11/03/16 | Draft and edit portions of claims document; final proofread and citations check in preparation for filing. | 3.80 | 1,824.00 | 45093783 |
| Lobacheva, A. | 11/03/16 | Bluebook claims document per R. D'Amato. | 1.00 | 265.00 | 45115154 |
| Gonzalez, E. | 11/03/16 | Bluebook and cite-check claims document per M. Livingston, R. D'Amato, and P. Bibi. | 2.50 | 662.50 | 45096423 |
| Gianis, M. A. | 11/03/16 | Revise claims document. | .50 | 360.00 | 45182177 |
| Gianis, M. A. | 11/03/16 | Correspondence with M. Cilia re: claims issues. | .30 | 216.00 | 45182182 |
| Gianis, M. A. | 11/03/16 | Correspondence with J. VanLare and MNAT re: revisions to claims document. | .50 | 360.00 | 45182286 |
| Gianis, M. A. | 11/03/16 | Revise omnibus claims document. | 3.40 | 2,448.00 | 45352538 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bibi, E. P. S. | 11/03/16 | Further revise draft claims document (2.0); call with M. Livingston to discuss draft claims document (.40); cite check draft claims document (2.0); finalize and incorporate final internal comments to claims document and circulate for review and sign off to client and co-counsel (1.0); review revised draft claims document (.60). | 6.00 | 4,320.00 | 45400980 |
| Schweitzer, L. | 11/04/16 | Review revised draft claims document and related correspondence, revise same (0.4). | .40 | 496.00 | 45362939 |
| Livingston, M. | 11/04/16 | Ems to L. Schweitzer, P. Bibi re: hearing. | .10 | 56.50 | 45179402 |
| Gianis, M. A. | 11/04/16 | Revise omnibus claims document and exhibits. | 1.80 | 1,296.00 | 45167076 |
| Bibi, E. P. S. | 11/05/16 | Correspondence with L. Schweitzer regarding upcoming claims hearing. | .10 | 72.00 | 45410180 |
| Schweitzer, L. | 11/06/16 | Revise claims document. E/ms P Bibi re same and re hearing prep (0.4). | .40 | 496.00 | 45102424 |
| Cantwell, P. A. | 11/06/16 | Corr. to M. Livingston regarding claim document (.2). | .20 | 152.00 | 45156853 |
| Bibi, E. P. S. | 11/06/16 | Correspondence with L. Schweitzer regarding upcoming claims hearing (.20); circulate revised draft claims document and blackline (.10); correspondence with M. Cilia regarding preparation for hearing (.10) | .40 | 288.00 | 45410187 |
| Schweitzer, L. | 11/07/16 | Meeting P. Bibi, M. Livingston re hearing prep (0.5); review updated claims document (0.1); revise claims document (0.3). | .90 | 1,116.00 | 45365360 |
| McKay, E. | 11/07/16 | Compile hearing binder per M. Livingston (2.8) | 2.80 | 826.00 | 45167375 |
| Livingston, M. | 11/07/16 | Revise claims documents (1.8); Ems to opposing counsel, local counsel and P. Cantwell re: same (.3); Ems to L. Schweitzer re: claims issue and revisions re: same (.5). | 2.60 | 1,469.00 | 45179692 |
| Livingston, M. | 11/07/16 | Comm. w/ P. Bibi and P. Cantwell re: hearing prep. | .40 | 226.00 | 45179706 |
| Livingston, M. | 11/07/16 | Meeting w/ P. Bibi re: 11/8 claims hearing, including preparing outline and documents (.7); meeting w/ L. Schweitzer, P. Bibi re: 11/8 hearing (.5); prep for same (.3); follow-up outlining of issues to be addressed before hearing (.7). | 2.20 | 1,243.00 | 45179724 |
| Livingston, M. | 11/07/16 | Prepare documents and outline for 11.8 claims hearing (2.1); Review binders and confirm citations re: same (1.2). | 3.30 | 1,864.50 | 45179733 |
| Livingston, M. | 11/07/16 | Meeting in P. Bibi's office re: claims hearing preparation (1.3), including comm. w/ P. Cantwell | 1.70 | 960.50 | 45179743 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: preparation (.4). | | | |
| Livingston, M. | 11/07/16 | Review revised proposed order and blackline and revised proposed exhibit (.4); Ems to Epiq, M. Cilia, P. Bibi re: same (.2). | .60 | 339.00 | 45179754 |
| Livingston, M. | 11/07/16 | Review case law and EM MNAT to request service on claimant. | .20 | 113.00 | 45179768 |
| Setren, K. | 11/07/16 | Prepare hearing binder per M. Livingston | 3.30 | 874.50 | 45140990 |
| Cantwell, P. A. | 11/07/16 | Corr. to M. Livingston, B. Greenberg regarding claims filing issues (.5); Comm. with P. Bibi, M. Livingston regarding claims issue (.4 ); prep for same (.1). | 1.00 | 760.00 | 45156961 |
| Bibi, E. P. S. | 11/07/16 | Meet with M. Livingston to discuss court hearing; draft outline of argument (1.3); prepare supporting materials for court hearing (1.5); review supporting documentation for court hearing (2.0); comm with P. Cantwell to discuss court hearing on claims (.4); meet with L. Schweitzer to preparing for court hearing on claims (.50); revise proposed order (1.0); finalize draft argument (3.5); practice argument (2.3). | 12.50 | 9,000.00 | 45154217 |
| Schweitzer, L. | 11/08/16 | Non-working travel NJ to Delaware (50% of 1.2 or 0.6); prepare for court hearing including meeting P. Bibi, M. Livingston re same (0.9); attend hearing (0.7); meeting M. Cilia re claims issue (0.4); Non-working travel Del to NJ (50% of 2.4 or 1.2); e/ms M. Livingston re claims document (0.2). | 4.00 | 4,960.00 | 45365440 |
| Schweitzer, L. | 11/08/16 | E/ms re C. Armstrong, S. Bomhof, D. Abbott re claims issue (0.3). | .30 | 372.00 | 45365528 |
| Livingston, M. | 11/08/16 | Travel to Wilmington, Delaware for claims hearing (50% of 2.5 or 1.2); Prep for hearing at MNAT offices (1); attend hearing (.7); travel back to NYC after hearing (50% of 2.5 or 1.3). | 4.20 | 2,373.00 | 45179778 |
| Livingston, M. | 11/08/16 | Review email re: claims issue and respond to CGSH team re: same. | .20 | 113.00 | 45179791 |
| Livingston, M. | 11/08/16 | Revise claims documents (.5); Ems to L. Schweitzer re: same (.2). | .70 | 395.50 | 45179798 |
| Gianis, M. A. | 11/08/16 | Review claims filings. | 1.30 | 936.00 | 45166839 |
| Bibi, E. P. S. | 11/08/16 | Working travel to Delaware for court hearing on claims (2.4); prepare for hearing at MNAT (.8) participate in court hearing on claims (.7) return travel to NYC (50% of 2.4 or 1.2). | 5.10 | 3,672.00 | 45153766 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/09/16 | Comm. D. Abbott, Torys re claims issue (0.5); f/u e/ms re same (0.3); e/ms K. Schultea re claims notice (0.2). | 1.00 | 1,240.00 | 45365623 |
| Schweitzer, L. | 11/09/16 | E/ms S. Bomhof, D. Abbott re claims issue including revise draft (0.3); comm. S. Bomhof re same (0.2); f/u and comm. S. Bomhof, D. Abbott re same (0.2). | .70 | 868.00 | 45365644 |
| Livingston, M. | 11/09/16 | Update claims resolution tracker chart (.3); meeting w/ T. Vogeler re: claims resolution work (.3). | .60 | 339.00 | 45179843 |
| Livingston, M. | 11/09/16 | Comm. w/ B. Greenberg, N. Rasche re: claims documents (.4); Revise all preliminary claims documents re: same and circulate clean and blackline versions to B. Greenberg, N. Rasche (1.9); EM to E. Burton at Crowell re: same (.1); EM to J. Ray re: same (.1). | 2.50 | 1,412.50 | 45179852 |
| Schweitzer, L. | 11/10/16 | M. Livingston e/ms re claims documents (0.2). | .20 | 248.00 | 45365792 |
| Livingston, M. | 11/10/16 | Revise claims documents (3.4); Emails and calls to N. Rasche, B. Greenberg, P. Cantwell re: same (.9); EM to Goodmans (C. Armstrong) re: joint filing issues (.4). | 4.70 | 2,655.50 | 45179889 |
| Livingston, M. | 11/10/16 | Review pending claims issues. | .70 | 395.50 | 45179894 |
| Cantwell, P. A. | 11/10/16 | Comm. with M. Livingston regarding next steps in resolving claims (.2). | .20 | 152.00 | 45157222 |
| Schweitzer, L. | 11/11/16 | Work on remaining pending claims (0.6). | .60 | 744.00 | 45365830 |
| Livingston, M. | 11/11/16 | Review pending claims issues (.3); EMs to M. Rappoport, P. Cantwell re: same (.2). | .50 | 282.50 | 45179907 |
| Livingston, M. | 11/11/16 | Review pending claims issues. | .60 | 339.00 | 45179933 |
| Schweitzer, L. | 11/14/16 | T/c D. Botter, F. Hodara, J. Bromley re pending claims issues (0.4); corr. J. Bromley re same (0.5); comm. M. Kennedy, M. Cilia, K. Schultea, NNCC re claims matters (0.5) | 1.40 | 1,736.00 | 45365900 |
| McKay, E. | 11/14/16 | Create and circulate omnibus objection calendar invitations per P. Cantwell (1.4) | 1.40 | 413.00 | 45262212 |
| Livingston, M. | 11/14/16 | Check docket re: filing documents (.2); EMs to opposing counsel re: same (.2). | .40 | 226.00 | 45179968 |
| Livingston, M. | 11/14/16 | Update outstanding claims summary and review EMs from M. Cilia re: same. | 1.40 | 791.00 | 45179974 |
| Perez, J. R. P. | 11/14/16 | Corr. with R. D'Amato for general background re: Nortel case's overall history and posture. | .30 | 144.00 | 45170997 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Perez, J. R. P. | 11/14/16 | Meeting with P. Cantwell and P. Kleist re: case introduction and litigation issues. | .90 | 432.00 | 45171000 |
| Perez, J. R. P. | 11/14/16 | Comm. with R. Patel re case issues. | .10 | 48.00 | 45171003 |
| Perez, J. R. P. | 11/14/16 | Comm. with P. Kleist re: claims issues. | .20 | 96.00 | 45171022 |
| Perez, J. R. P. | 11/14/16 | E-mail correspondence with team and reviewing draft e-mail by P. Cantwell re: summary of claims. | .80 | 384.00 | 45171026 |
| Perez, J. R. P. | 11/14/16 | Review claims document. | 2.10 | 1,008.00 | 45171031 |
| Perez, J. R. P. | 11/14/16 | Collect and access precedent documents. | .30 | 144.00 | 45171065 |
| Perez, J. R. P. | 11/14/16 | Review amended claims documents. | 1.50 | 720.00 | 45171071 |
| Kleist, P. | 11/14/16 | Mtg. w/ P. Cantwell, J.R. Perez (partial attendee) re: case introduction and litigation issues (1.2); comm. w/ J.R. Perez re: case introduction and litigation issues/claims (.2); review introductory case materials (1.5). | 2.90 | 2,088.00 | 45174145 |
| Cantwell, P. A. | 11/14/16 | Research and draft correspondence to L. Schweitzer, D. Herrington regarding claims document (3); Meeting with P. Kleist, J. Perez (partial attendee) regarding case introduction and litigation issues (1.2). | 4.20 | 3,192.00 | 45217511 |
| Gianis, M. A. | 11/14/16 | Correspondence with L. Schweitzer and MNAT re: upcoming filings. | .60 | 432.00 | 45182335 |
| Schweitzer, L. | 11/15/16 | Meeting P. Cantwell, P. Kleist, J. Perez re work on claim issues (0.5); meeting P. Cantwell, P. Kleist, J. Perez, J. Palmer; N. Jedrey, D. Herrington re claims issue (1.4); e/ms D. Abbott re pending claim (0.1). | 2.00 | 2,480.00 | 45366136 |
| Livingston, M. | 11/15/16 | Revise claims documents with new dates and review (.3); Ems to N. Rasche and B. Greenberg re: filing papers (.2). | .50 | 282.50 | 45194153 |
| Perez, J. R. P. | 11/15/16 | Mtg. w/ D. Herrington, J. Palmer, L. Schweitzer, P. Kleist, P. Cantwell, and N. Jedrey re litigation document (1.4) | 1.40 | 672.00 | 45187803 |
| Perez, J. R. P. | 11/15/16 | Meeting with P. Cantwell, P. Kleist, and L. Schweitzer (partial attendee) re timeline of claims litigation document and assignment of tasks re: same. | .70 | 336.00 | 45187844 |
| Perez, J. R. P. | 11/15/16 | Team meeting follow up. | .20 | 96.00 | 45187851 |
| Perez, J. R. P. | 11/15/16 | Review and print documents in preparation of team meeting. | .30 | 144.00 | 45187860 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Perez, J. R. P. | 11/15/16 | Compare charts for claims litigation issue. | .20 | 96.00 | 45187956 |
| Perez, J. R. P. | 11/15/16 | Summarize notes from meeting. | .40 | 192.00 | 45187964 |
| Perez, J. R. P. | 11/15/16 | Comm. w/ P. Kleist re: clarification on notes from meeting as to structure of fact chart. | .10 | 48.00 | 45187971 |
| Kleist, P. | 11/15/16 | Review of introductory materials related to claims litigation (1.1); Mtg. w/ P. Cantwell, J. Perez, D. Herrington, L. Schweitzer, J. Palmer, N. Jedrey re claims litigation document (1.4); Meeting with P. Cantwell, J.R. Perez, and L. Schweitzer (partial attendee) re timeline of claims litigation document and assignment of tasks re: same (0.7); comm with J.R. Perez to discuss assignments (.1); research regarding claims litigation issue (1.7). | 5.00 | 3,600.00 | 45187952 |
| Jedrey, N. E. | 11/15/16 | Meeting with D. Herrington, L. Schweitzer, J. Palmer, P. Cantwell, P. Kleist and J.R. Perez re claims litigation document. | 1.40 | 1,351.00 | 45184301 |
| Palmer, J. M. | 11/15/16 | Mtg with D Herrington, L Schweitzer, P Kleist, P Cantwell, J Perez, N Jedrey re claims litigation document (1.4) | 1.40 | 1,134.00 | 45413449 |
| Cantwell, P. A. | 11/15/16 | Meeting with P. Kleist, J. Perez, and L. Schweitzer (partial attendee) regarding re timeline of claims litigation document and assignment of tasks re: same (.7); Meeting with L. Schweitzer, P. Kleist, J. Perez, D. Herrington, J. Palmer, N. Jedrey regarding claim issues (1.4); Review precedent documents per L. Schweitzer (.3) and send to P. Kleist, J. Perez (.2). | 2.60 | 1,976.00 | 45217485 |
| Schweitzer, L. | 11/16/16 | E/ms S. Bomhof, A. Slavens, D Abbott re claims issue | .20 | 248.00 | 45362544 |
| Schweitzer, L. | 11/16/16 | Meeting JR Perez re corp. structure issues (0.4). | .40 | 496.00 | 45408285 |
| Livingston, M. | 11/16/16 | Ems to opposing counsel re: hearing date. | .10 | 56.50 | 45318983 |
| Livingston, M. | 11/16/16 | Review claims status update from M. Cilia (.3); review pending claims issues (.3). | .60 | 339.00 | 45318990 |
| Livingston, M. | 11/16/16 | Respond to EM from M. Cilia/Epiq re: claims issues. | .50 | 282.50 | 45318996 |
| Livingston, M. | 11/16/16 | Review draft document list from opposing counsel. | .40 | 226.00 | 45319019 |
| Perez, J. R. P. | 11/16/16 | Correspondence w/ L. Schweitzer re: fact chart. | .40 | 192.00 | 45208796 |
| Perez, J. R. P. | 11/16/16 | Mtg. w/ P. Kleist re: fact chart. | .60 | 288.00 | 45208803 |
| Perez, J. R. P. | 11/16/16 | Create fact chart and related tasks such as related research, contact library (1.50), list follow-up | 3.50 | 1,680.00 | 45208814 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | questions for P. Cantwell and L. Schweitzer (.40), reading collected litigation documents (1.6). | | | |
| Perez, J. R. P. | 11/16/16 | Comm. w/ P. Cantwell re: claim issue. | .40 | 192.00 | 45208898 |
| Perez, J. R. P. | 11/16/16 | Comm. w/ P. Kleist re: updates on claims litigation issue. | .10 | 48.00 | 45208942 |
| Kleist, P. | 11/16/16 | Mtg. w/ J. Perez re: fact chart (.6); comm. w/ P. Cantwell re: research related to amended claims document (.5); research and case law review related to claims document (4.1). | 5.20 | 3,744.00 | 45206000 |
| Cantwell, P. A. | 11/16/16 | Comm. with P. Kleist to discuss research related to amended claims document (.5); Research into litigation issue (1); Comm. with J. Perez regarding claim issue (.4) and corr. to T. Ross regarding same (.3); Comm. with creditor regarding claim response (.6). | 2.80 | 2,128.00 | 45217381 |
| Schweitzer, L. | 11/17/16 | Work on claims documents (0.3); t/c R. Merskey re: claims issues (0.2). | .50 | 620.00 | 45412430 |
| Livingston, M. | 11/17/16 | Attention to resolution of pending claim. | 1.10 | 621.50 | 45319065 |
| Livingston, M. | 11/17/16 | Review notice requirements and revise notice list re: same. | .60 | 339.00 | 45319074 |
| Livingston, M. | 11/17/16 | EM to Epiq re: claims issue. | .30 | 169.50 | 45319030 |
| Kleist, P. | 11/17/16 | Conduct research in preparation for drafting claims litigation document (3.4). | 3.40 | 2,448.00 | 45217878 |
| Gianis, M. A. | 11/17/16 | Phone call with L. Schweitzer and R. Merskey re: claims issue, drafting e-mail to J. Ray re: same. | .50 | 360.00 | 45345269 |
| Bromley, J. L. | 11/18/16 | Communications and emails with team members, J. Ray, M. Kennedy regarding claims issue (.40); email P. Cantwell regarding subsidiary (.10) | .50 | 625.00 | 45312830 |
| Schweitzer, L. | 11/18/16 | Work on outstanding claims document (0.6); M. Livingston e/ms re claims document, including review same (0.3); comm. M. Livingston re same (0.1) work on claims litigation issue (0.6). | 1.60 | 1,984.00 | 45287153 |
| Livingston, M. | 11/18/16 | Attention to preparation of claims documents, including drafting EMs to opposing counsel. | 1.60 | 904.00 | 45319091 |
| Livingston, M. | 11/18/16 | Attention to organizing Comm. and for 11/22 hearing. | .40 | 226.00 | 45319103 |
| Livingston, M. | 11/18/16 | Attention to reviewing documentation re: claims issue (1); EM to T. Gaa re: same (.1). | 1.10 | 621.50 | 45319112 |
| Perez, J. R. P. | 11/18/16 | Legal research on claims litigation issue and | 6.30 | 3,024.00 | 45233006 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | collection of relevant cases for P. Kleist. | | | |
| Perez, J. R. P. | 11/18/16 | Meeting w/ P. Kleist re: assignment related to claims litigation issue (.2); prep for same (.1). | .30 | 144.00 | 45233016 |
| Perez, J. R. P. | 11/18/16 | Comm. w/ P. Kleist re: findings on claims litigation issue (.1); prep for same (.1). | .20 | 96.00 | 45233032 |
| D'Amato, R. | 11/18/16 | Corr. with M. Livingston re: claim issue. | .30 | 144.00 | 45247842 |
| Kleist, P. | 11/18/16 | Comm. w/ J. Perez to discuss claims litigation issue (.1); Mtg. w/ J. Perez to discuss the same (.2); Research related to claims litigation document (.2) | .50 | 360.00 | 45232921 |
| Kleist, P. | 11/20/16 | Review case law for claims litigation document (3.0) | 3.00 | 2,160.00 | 45231278 |
| Schweitzer, L. | 11/21/16 | Revise claims document (0.3); e/ms M. Gianis re same (0.1); e/ms S. Bomhof, D. Abbott re claims issue (0.1). | .50 | 620.00 | 45287898 |
| Livingston, M. | 11/21/16 | Revise notice cover letter (.2); EM to KCC/J. Cafferty re: same (.1). | .30 | 169.50 | 45319209 |
| Kleist, P. | 11/21/16 | Research regarding claims litigation document (2.9) | 2.90 | 2,088.00 | 45255993 |
| Cantwell, P. A. | 11/21/16 | Draft claims document and circulate to P. Kleist, J. Perez (2.2). | 2.20 | 1,672.00 | 45286697 |
| Gianis, M. A. | 11/21/16 | Revising docs re: pending claims. | .80 | 576.00 | 45310816 |
| Schweitzer, L. | 11/22/16 | Attend telephonic status conference (1.4). | 1.40 | 1,736.00 | 45408336 |
| Schweitzer, L. | 11/22/16 | Review claim document, M. Gianis e/ms re same (0.2). | .20 | 248.00 | 45408372 |
| Livingston, M. | 11/22/16 | EMs to N. Rasche, B. Greenberg re: claim hearing. | .20 | 113.00 | 45319240 |
| Livingston, M. | 11/22/16 | EM to opposing counsel re: pending claim. | .10 | 56.50 | 45319243 |
| Perez, J. R. P. | 11/22/16 | Read draft claims document circulated by P. Cantwell, and related correspondence. | .80 | 384.00 | 45268270 |
| Perez, J. R. P. | 11/22/16 | Comm. with P. Kleist re: required background research on claims issues (.1); prep for same (.1). | .20 | 96.00 | 45268280 |
| Perez, J. R. P. | 11/22/16 | Conduct research on claims issue at direction of P. Kleist. | 4.00 | 1,920.00 | 45268290 |
| Perez, J. R. P. | 11/22/16 | Mtg. with P. Cantwell, P. Kleist to discuss arguments for claims litigation document. | .80 | 384.00 | 45268302 |
| Kleist, P. | 11/22/16 | Comm. w/ J. Perez to discuss claims research (.1); Mtg. w/ P. Cantwell, J. Perez (partial attendee) to discuss arguments for claims litigation document | 3.70 | 2,664.00 | 45268974 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.1); research and internal memo drafting re: claims litigation issue (2.5) | | | |
| Cantwell, P. A. | 11/22/16 | Meeting with P. Kleist, J. Perez (pretrial attendee) to discuss claims litigation issues and arguments (1.1). | 1.10 | 836.00 | 45286769 |
| Livingston, M. | 11/23/16 | Compile executed claims document and EMs to M. Cilia, J. Ray re: same. | .40 | 226.00 | 45319266 |
| Kleist, P. | 11/23/16 | Draft memo for internal circulation re: claims litigation issue | 6.20 | 4,464.00 | 45274223 |
| Perez, J. R. P. | 11/24/16 | E-mails re: legal theories and strategies for claims litigation document. | .30 | 144.00 | 45286871 |
| Perez, J. R. P. | 11/25/16 | Review e-mails from P. Cantwell summarizing claims documents. | .30 | 144.00 | 45287267 |
| Palmer, J. M. | 11/25/16 | Review P Cantwell, L Schweitzer emails re amended claims litigation document (.2) | .20 | 162.00 | 45288482 |
| Cantwell, P. A. | 11/25/16 | Review and summarize claims litigation document for D. Herrington, L. Schweitzer (1.4). | 1.40 | 1,064.00 | 45287723 |
| Perez, J. R. P. | 11/26/16 | Review e-mails from team re: logistics, legal theories, and strategies for claims litigation document | .20 | 96.00 | 45289020 |
| Perez, J. R. P. | 11/27/16 | Review e-mails re: claims issue. | .20 | 96.00 | 45287327 |
| Palmer, J. M. | 11/27/16 | Review D Herrington emails re claims litigation document | .20 | 162.00 | 45288519 |
| Schweitzer, L. | 11/28/16 | Comm. D Herrington re claims litigation issues (0.2). | .20 | 248.00 | 45348367 |
| Perez, J. R. P. | 11/28/16 | Review e-mails re: claims litigation issues | .30 | 144.00 | 45302943 |
| Schweitzer, L. | 11/29/16 | E/ms re claims issue (0.10). | .10 | 124.00 | 45344509 |
| Perez, J. R. P. | 11/29/16 | Review e-mails re: claims issue (.10); correspondence with P. Kleist & D. Montgomery re: action items and research questions from meeting (.20). | .30 | 144.00 | 45321561 |
| Perez, J. R. P. | 11/29/16 | Comm. w/ D. Montgomery re: recap of points and arguments raised and specific evidence discussed in meeting concerning claims litigation document. | .50 | 240.00 | 45321570 |
| Perez, J. R. P. | 11/29/16 | Review notes circulated by D. Montgomery recapping meeting on claims litigation document. | .30 | 144.00 | 45321578 |
| Kleist, P. | 11/29/16 | Comm. w/ P. Cantwell to discuss process for claims litigation document (.2); draft internal memo re: claims litigation issue (4.2); reviewing | 5.40 | 3,888.00 | 45321948 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims litigation document (1.0) | | | |
| Cantwell, P. A. | 11/29/16 | Review creditor filing and correspondence to local counsel regarding same (.5). | .50 | 380.00 | 45319136 |
| Livingston, M. | 11/29/16 | Review claims litigation document (.4); Draft EM summary for CGSH teams re: same (.3) | .70 | 395.50 | 45441487 |
| Livingston, M. | 11/30/16 | Ems to opposing counsel re: claims issue (.1); review previous correspondence re: same (.2). | .30 | 169.50 | 45442011 |
| Livingston, M. | 11/30/16 | EMs and calls to opposing counsel and chambers re: hearing | .30 | 169.50 | 45442103 |
| Schweitzer, L. | 11/30/16 | Review claims document (0.3). | .30 | 372.00 | 45342137 |
| | | **MATTER TOTALS:** | **232.40** | **157,977.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Bromley, J. L. | 11/01/16 | Review/ revise litigation document (3.20); emails L. Schweitzer, B. Tunis regarding comments on litigation document (.50); calls and emails B. Tunis regarding litigation issues (1.30). | 5.00 | 6,250.00 | 45122717 |
| McKay, E. | 11/01/16 | Bluebook, cite-check, and finalize litigation document per B. Tunis (6.0). | 6.00 | 1,770.00 | 45121344 |
| Gonzalez, E. | 11/01/16 | Assist with filing of litigation document per B. Tunis. | 9.00 | 2,385.00 | 45057690 |
| Planamento, J. | 11/01/16 | Proofread and review bluebooking edits made to draft litigation document per B. Tunis. | 2.80 | 742.00 | 45061974 |
| Tunis, B. M. | 11/01/16 | Draft edits to draft litigation document (3.00). Proofread the same (2.50). Correspond with J. Bromley and input his edits (1.00). | 6.50 | 4,940.00 | 45071998 |
| Tunis, B. M. | 11/01/16 | Comm. with J. Bromley and retained professional regarding figures and data for draft litigation document. | .80 | 608.00 | 45072155 |
| Tunis, B. M. | 11/01/16 | Review edits from paralegals to draft litigation document, and correspond with E. McKay, J. Planamento and E. Gonzalez regarding the same. | 2.00 | 1,520.00 | 45072164 |
| Tunis, B. M. | 11/01/16 | Draft litigation document. | 1.00 | 760.00 | 45072178 |
| Tunis, B. M. | 11/01/16 | Edit draft litigation document. | .40 | 304.00 | 45072204 |
| Bromley, J. L. | 11/02/16 | Comm. and emails B. Tunis regarding draft litigation document (.60); review and revision regarding same (1.50); emails L. Schweitzer, Akin, Milbank, S. Pohl regarding litigation document (.60); emails with team members, J. Ray, M. Kennedy (Chilmark) regarding same (.50). | 3.20 | 4,000.00 | 45122825 |
| McKay, E. | 11/02/16 | Finalize litigation document per B. Tunis (1.0). | 1.00 | 295.00 | 45121415 |
| Gonzalez, E. | 11/02/16 | Assist in reviewing litigation document for filing per B. Tunis. | .50 | 132.50 | 45096399 |
| Tunis, B. M. | 11/02/16 | Input edits from J. Bromley and retained professional to draft litigation document. | 1.20 | 912.00 | 45284161 |
| Tunis, B. M. | 11/02/16 | Review and edit notice from MNAT for litigation document. | .30 | 228.00 | 45284162 |
| Tunis, B. M. | 11/02/16 | Review and edit litigation document, correspond with E. McKay and K. Setren to revise the same. | .70 | 532.00 | 45284163 |
| Tunis, B. M. | 11/02/16 | Send draft litigation documents for filing on docket to T. Minott at MNAT, and correspond | .40 | 304.00 | 45284164 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with her regarding the same. | | | |
| Tunis, B. M. | 11/02/16 | Correspond with T. Minott at MNAT regarding filing and obtaining filed copies of litigation documents; correspond with J. Bromley regarding the same. | .20 | 152.00 | 45284165 |
| Tunis, B. M. | 11/02/16 | Email filed litigation documents to J. Ray, M. Kennedy (Chilmark), and to retained professional. | .20 | 152.00 | 45284167 |
| Tunis, B. M. | 11/02/16 | Proofread and revise draft litigation document and exhibits supporting the same. | .90 | 684.00 | 45284169 |
| Tunis, B. M. | 11/02/16 | Review press related to litigation document. | .20 | 152.00 | 45284170 |
| Bromley, J. L. | 11/03/16 | Emails B. Tunis regarding discovery issues (.30); review materials regarding same (.30); email L. Schweitzer regarding litigation issues (.30); emails B. Tunis regarding meeting to discuss next steps (.50); Comm. w/ L. Schweitzer, F. Hodara on litigation issues (.50); emails L. Schweitzer regarding 11/4 call (.10) | 2.00 | 2,500.00 | 45122893 |
| Tunis, B. M. | 11/03/16 | Correspond with J. Bromley and retained professional regarding discovery issues. | .20 | 152.00 | 45153169 |
| Tunis, B. M. | 11/03/16 | Edit draft litigation document, and email J. Bromley the same for his review. | 1.10 | 836.00 | 45153177 |
| Bromley, J. L. | 11/04/16 | Meeting/comm. with D. Stein, M. Gianis, B. Tunis re: litigation issues (.6); prep for same (.1), call with Akin re: litigation issues (.50); emails with team members regarding litigation issues (.30); work on discovery issues (.40). | 1.90 | 2,375.00 | 45123026 |
| Tunis, B. M. | 11/04/16 | Correspond with retained professional regarding discovery issues. | .20 | 152.00 | 45153182 |
| Tunis, B. M. | 11/04/16 | Comm. with J. Bromley, L. Schweitzer, M. Gianis, D. Stein and opposing party re: litigation issues and timing (0.6). Comm. with J. Bromley after call regarding the same issues (0.3). | .90 | 684.00 | 45153207 |
| Tunis, B. M. | 11/04/16 | Draft and revise litigation document. | 1.00 | 760.00 | 45153244 |
| Gianis, M. A. | 11/04/16 | Meeting with J. Bromley, D. Stein and B. Tunis re: litigation issues (.6); prep for same (.2). | .80 | 576.00 | 45167080 |
| Tunis, B. M. | 11/05/16 | Draft and revise litigation documents (2.0). Review materials related to the same (1.2). | 3.20 | 2,432.00 | 45101506 |
| Bromley, J. L. | 11/06/16 | Emails A. Kohn, team regarding litigation issues (.30); email B. Tunis regarding discovery issues (.20); review draft litigation document (.40) | .90 | 1,125.00 | 45123144 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 11/06/16 | Draft and revise litigation documents (2.50). Review materials related to the same (1.20). | 3.70 | 2,812.00 | 45101606 |
| Bromley, J. L. | 11/07/16 | Call with H. Asher re: litigation issues (.50); emails with team members regarding litigation issues (.30); review materials regarding same (.80) | 1.60 | 2,000.00 | 45123332 |
| McKay, E. | 11/07/16 | Communications with P. O'Keefe re staffing (0.3). Search for litigation documents (1.4). Coordinate records request (0.6). Compile and circulate litigation documents (1.9) | 4.20 | 1,239.00 | 45167373 |
| Setren, K. | 11/07/16 | Send original litigation document to records per B. Tunis | .40 | 106.00 | 45140986 |
| Tunis, B. M. | 11/07/16 | Correspond with J. Bromley, and collect documents to send to H. Ashner related to litigation document (1.50). Work with E. McKay to collect the same documents (.50). | 2.00 | 1,520.00 | 45116421 |
| Tunis, B. M. | 11/07/16 | Comm. with H. Ashner regarding litigation issues. | .30 | 228.00 | 45116427 |
| Tunis, B. M. | 11/07/16 | Comm. with J. Bromley regarding discussion with H. Ashner on litigation issues. | .10 | 76.00 | 45116430 |
| Tunis, B. M. | 11/07/16 | Send documents related to litigation issue to H. Ashner, as requested by J. Bromley. | .30 | 228.00 | 45116439 |
| Bromley, J. L. | 11/08/16 | Emails regarding litigation issues (.30); meeting with M. Karlan on case background (.50); call (.1) and emails with B. Tunis in litigation issues (.20); call with H. Ashner regarding same (.20). | 1.30 | 1,625.00 | 45123390 |
| McKay, E. | 11/08/16 | Review, organize, and compile outgoing document production per B. Tunis (5.0). | 5.00 | 1,475.00 | 45167398 |
| Karlan, M. M. | 11/08/16 | Meet w/ J. Bromley re case background (.5); prep for same (.3). | .80 | 632.00 | 45136171 |
| Karlan, M. M. | 11/08/16 | Comm. w/ B. Tunis re litigation document. | .20 | 158.00 | 45136178 |
| Tunis, B. M. | 11/08/16 | Send documents related to litigation issue to H. Ashner. Sent the same to E. McKay to log. | .30 | 228.00 | 45122298 |
| Tunis, B. M. | 11/08/16 | Comm. with J. Bromley regarding document provided to H. Ashner and related issues. | .10 | 76.00 | 45122403 |
| Tunis, B. M. | 11/08/16 | Call with M. Karlan regarding litigation issues (.2). Email him key documents regarding the same (.1). | .30 | 228.00 | 45122420 |
| Tunis, B. M. | 11/08/16 | Correspond with E. McKay regarding documents to provide to H. Ashner and related issues. Reviewed the same documents. | .70 | 532.00 | 45122432 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 11/08/16 | Email to H. Ashner regarding 11/9 meeting with retained professional regarding litigation issue. | .10 | 76.00 | 45122458 |
| Bromley, J. L. | 11/09/16 | Comm. on litigation issues with B. Tunis, H. Ashner, S. Wilson (1.50); emails L. Schweitzer regarding litigation document (.30) | 1.80 | 2,250.00 | 45173436 |
| McKay, E. | 11/09/16 | Create and coordinate printing of caselaw binder per M. Karlan (2.8). Assist with litpath access per M. Karlan (0.2). Review, organize, and compile document production (3.3). Circulate new litigation documents to H. Ashner per B. Tunis (0.6). Compile log of materials sent to H. Ashner per B. Tunis (2.4). | 9.30 | 2,743.50 | 45167408 |
| Lobacheva, A. | 11/09/16 | Research news article per M. Karlan. | .30 | 79.50 | 45182128 |
| Karlan, M. M. | 11/09/16 | Review potential experts | .50 | 395.00 | 45135134 |
| Karlan, M. M. | 11/09/16 | Comm. w/ retained professional and B. Tunis re: litigation issue (.7); prepare for same (.8). | 1.50 | 1,185.00 | 45135139 |
| Karlan, M. M. | 11/09/16 | Comm. w/ retained professional and B. Tunis re discovery issues | 1.50 | 1,185.00 | 45135149 |
| Karlan, M. M. | 11/09/16 | Draft and discuss issues list for call with potential experts. | 1.00 | 790.00 | 45136057 |
| Tunis, B. M. | 11/09/16 | Comm. with H. Ashner regarding litigation document. | .10 | 76.00 | 45134942 |
| Tunis, B. M. | 11/09/16 | Comm. with retained professional, M. Kennedy (Chilmark), H. Ashner, J. Bromley and M. Karlan regarding litigation issues (1.5). Comm. with M. Karlan regarding the same after call (0.1). | 1.60 | 1,216.00 | 45135040 |
| Tunis, B. M. | 11/09/16 | Comm. with H. Ashner and M. Karlan regarding discovery issues. | 1.50 | 1,140.00 | 45135150 |
| Tunis, B. M. | 11/09/16 | Correspond with M. Karlan regarding litigation document and meeting regarding discovery issues (0.2). Review materials sent from retained professional in advance of the same meeting (0.4). | .60 | 456.00 | 45135212 |
| Tunis, B. M. | 11/09/16 | Correspond with E. McKay regarding documents related to litigation issues to send to H. Ashner and organization of lit path. | .20 | 152.00 | 45135342 |
| Tunis, B. M. | 11/09/16 | Comm. with M. Karlan, retained professional, H. Ashner, and M. Kennedy (Chilmark) regarding litigation issue. | .70 | 532.00 | 45135361 |
| Tunis, B. M. | 11/09/16 | Schedule call with potential expert. | .10 | 76.00 | 45135376 |
| Tunis, B. M. | 11/09/16 | Draft edits to draft litigation documents, send the | 4.00 | 3,040.00 | 45135665 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same to H. Ashner for his review. | | | |
| Bromley, J. L. | 11/10/16 | Ems B. Tunis, MNAT, others re litigation document; review same (1.00) | 1.00 | 1,250.00 | 45173760 |
| Karlan, M. M. | 11/10/16 | Review case law on litigation issue (.50); review litigation documents (1.0); email J. Bromley re same (.50); review research from B. Tunis re litigation issue (.70); email re same (.20); research discovery issue (.40). | 3.30 | 2,607.00 | 45147732 |
| Tunis, B. M. | 11/10/16 | Review litigation document (.4). Correspond with J. Bromley and T. Minott (MNAT) regarding case issues (.3). | .70 | 532.00 | 45144911 |
| Tunis, B. M. | 11/10/16 | Corresponded with M. Karlan and J. Bromley regarding case litigation issue. | .30 | 228.00 | 45144916 |
| Tunis, B. M. | 11/10/16 | Comm. with H. Ashner regarding edits to draft litigation document. | .90 | 684.00 | 45147482 |
| Tunis, B. M. | 11/10/16 | Comm. with M. Karlan to discuss litigation documents and related issues. | .20 | 152.00 | 45147592 |
| Tunis, B. M. | 11/10/16 | Conduct research on discovery issues; email J. Bromley and M. Karlan memo of findings on the same. | 2.70 | 2,052.00 | 45147659 |
| Tunis, B. M. | 11/10/16 | Draft edits to draft litigation documents. Send the same to J. Bromley for his review. | 3.00 | 2,280.00 | 45147669 |
| Lifshitz, E. | 11/11/16 | Research discovery issues and draft memo re: same (6.5); comm. with M. Karlan re: same (.5). | 7.00 | 4,550.00 | 45164569 |
| Bromley, J. L. | 11/11/16 | Emails B. Tunis, M. Karlan regarding litigation document (.40); review same (.60); emails L. Schweitzer, J. Ray, M. Kennedy, Akin regarding same (.50); emails J. Ray, M. Kennedy re draft litigation documents (.30); review and revise same (.70); call with expert, B. Tunis, M. Karlan; M. Kennedy (1.1); prep for same (.1); emails regarding same (.20); emails B. Tunis, M. Kennedy regarding issues (.50); emails D. Botter regarding litigation issue (.20) | 4.60 | 5,750.00 | 45173903 |
| McKay, E. | 11/11/16 | Update discovery documents per B. Tunis (0.5). | .50 | 147.50 | 45167307 |
| Karlan, M. M. | 11/11/16 | Comm. w/ E. Lifshitz re research on litigation issue. | .50 | 395.00 | 45173704 |
| Karlan, M. M. | 11/11/16 | Review litigation document for potential expert (.2) and call w/ potential expert, J. Bromley, B. Tunis (1.1). | 1.30 | 1,027.00 | 45173730 |
| Karlan, M. M. | 11/11/16 | Research litigation issue and case law on discovery issue (2.5) and begin drafting litigation | 4.00 | 3,160.00 | 45173743 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document (1.5). | | | |
| Tunis, B. M. | 11/11/16 | Correspond with J. Bromley regarding litigation issue (0.3). Conduct additional research and email findings to J. Bromley on the same (0.7). | 1.00 | 760.00 | 45153153 |
| Tunis, B. M. | 11/11/16 | Correspond with J. Bromley and M. Karlan regarding case litigation issue. Emailed T. Minott (MNAT) regarding the same. | .30 | 228.00 | 45153156 |
| Tunis, B. M. | 11/11/16 | Correspond with M. Karlan regarding outline re: litigation issue. | .30 | 228.00 | 45153157 |
| Tunis, B. M. | 11/11/16 | Call with retained professional, M. Kennedy (Chilmark), and H. Ashner, M. Karlan and J. Bromley regarding discovery issue | 1.10 | 836.00 | 45153161 |
| Tunis, B. M. | 11/11/16 | Comm. with H. Ashner regarding draft litigation document. | .40 | 304.00 | 45153163 |
| Tunis, B. M. | 11/11/16 | Edit draft litigation document and send the same to J. Bromley, M. Kennedy (Chilmark) and J. Ray for their review (.70). Revise litigation document based on their comments (.80). | 1.50 | 1,140.00 | 45153164 |
| Tunis, B. M. | 11/11/16 | Send litigation document to T. Minott (MNAT) for filing. Correspond with her regarding the same. | .30 | 228.00 | 45153165 |
| Bromley, J. L. | 11/12/16 | Ems B. Tunis, M. Karlan, H. Ashner re discovery issues (.50) | .50 | 625.00 | 45174017 |
| Karlan, M. M. | 11/12/16 | Review cases cited in litigation document (1.3) and work on response (1.7). | 3.00 | 2,370.00 | 45231880 |
| Lifshitz, E. | 11/13/16 | Research discovery issues (5.5) and draft memo re: same (5.4) | 10.90 | 7,085.00 | 45164593 |
| Bromley, J. L. | 11/13/16 | Telephone call with B. Tunis, M. Karlan, H. Ashner on litigation issues (1.5); review materials regarding same (.40); emails with B. Tunis, M. Karlan on discovery requests (.1); review same (.5) | 2.50 | 3,125.00 | 45174065 |
| Karlan, M. M. | 11/13/16 | Comm. w/ H. Ashner, B. Tunis, and J. Bromley re litigation issues. | 1.50 | 1,185.00 | 45164498 |
| Karlan, M. M. | 11/13/16 | Outline litigation document | .50 | 395.00 | 45164506 |
| Tunis, B. M. | 11/13/16 | Comm. with J. Bromley, H. Ashner, and M. Karlan regarding litigation issue. | 1.50 | 1,140.00 | 45153144 |
| Tunis, B. M. | 11/13/16 | Conduct research on discovery issue, as requested by J. Bromley (1.4). Send him memo on findings for the same (.20). | 1.60 | 1,216.00 | 45153145 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 11/13/16 | Draft edits to litigation document (.70) and send the same to J. Bromley for his review (.10). | .80 | 608.00 | 45153147 |
| Tunis, B. M. | 11/13/16 | Review and provide comments on outline for litigation document. | .50 | 380.00 | 45153166 |
| Lifshitz, E. | 11/14/16 | Research discovery issue (7.0) and draft memo for litigation document (9.0) | 16.00 | 10,400.00 | 45172518 |
| Bromley, J. L. | 11/14/16 | Emails with B. Tunis regarding litigation issues (.50) call with Akin regarding litigation issue (.50); work on litigation issues (.70); call L. Schweitzer, D. Botter, F. Hodara regarding litigation issue (.40); emails on expert issues with S Wilson, L. Schweitzer, B. Tunis (.50) | 2.60 | 3,250.00 | 45179323 |
| Schweitzer, L. | 11/14/16 | E/ms B. Tunis re discovery issue (0.3). | .30 | 372.00 | 45413241 |
| McKay, E. | 11/14/16 | Update case per B. Tunis | .60 | 177.00 | 45262225 |
| Karlan, M. M. | 11/14/16 | Comments to E. Lifshitz re memo on discovery issue. | 1.00 | 790.00 | 45171215 |
| Karlan, M. M. | 11/14/16 | Research discovery issue. | .50 | 395.00 | 45171218 |
| Karlan, M. M. | 11/14/16 | Draft litigation document. | 5.00 | 3,950.00 | 45171768 |
| Tunis, B. M. | 11/14/16 | Conduct research on discovery issue (.40), and email the same to J. Bromley (.10). | .50 | 380.00 | 45283354 |
| Tunis, B. M. | 11/14/16 | Email J. Bromley and H. Ashner regarding discovery issues (0.5). Correspond with L. Schweitzer, D. Navikas, and M. Slater regarding discovery issue (0.3). | .80 | 608.00 | 45283356 |
| Tunis, B. M. | 11/14/16 | Review regulation and email M. Karlan regarding the same as relates to claims issues. | .40 | 304.00 | 45283359 |
| Tunis, B. M. | 11/14/16 | Comm. with T. Minott (MNAT) regarding litigation document. | .10 | 76.00 | 45283362 |
| Tunis, B. M. | 11/14/16 | Comm. with H. Ashner regarding discovery issues. | .40 | 304.00 | 45283365 |
| Lifshitz, E. | 11/15/16 | Research discovery issue (6.0) and draft memo for litigation document (5.5) | 11.50 | 7,475.00 | 45224554 |
| Bromley, J. L. | 11/15/16 | Comm. on expert issues with retained professional, H. Ashner, M. Kennedy, B. Tunis, M. Karlan, (1.50); second call on expert issues with S. Wilson, H. Ashner, M. Kennedy, team (1.00); emails with M. Karlan, E. Lifshitz, B. Tunis regarding same (1.00); emails opposing counsel, team, others regarding discovery issues (.50); emails B Tunis, M. Karlan regarding discovery issues (.30); review/revise discovery materials (.40); emails with B. Tunis, M. Kennedy regarding | 5.60 | 7,000.00 | 45179325 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.40); emails Akin, B. Tunis, others regarding litigation documents (.50) | | | |
| Karlan, M. M. | 11/15/16 | Comments to E. Lifshitz re research memo and research re same. | 1.50 | 1,185.00 | 45231911 |
| Karlan, M. M. | 11/15/16 | Draft correspondence re litigation document. | .30 | 237.00 | 45231916 |
| Karlan, M. M. | 11/15/16 | Call with potential experts, J. Bromley and B. Tunis (1.5); follow-up call are: same (1). | 2.50 | 1,975.00 | 45231921 |
| Karlan, M. M. | 11/15/16 | Work on litigation document. | 4.80 | 3,792.00 | 45231951 |
| Tunis, B. M. | 11/15/16 | Correspond with J. Bromley and M. Karlan regarding discovery issue (0.3). Draft litigation document and send to J. Bromley for his review (1.2 hours). | 1.50 | 1,140.00 | 45280273 |
| Tunis, B. M. | 11/15/16 | Draft litigation document (.80). Email local counsel to serve the same (.20). | 1.00 | 760.00 | 45280285 |
| Tunis, B. M. | 11/15/16 | Follow-up call with retained professionals, M. Kennedy (Chilmark), and J. Bromley and M. Karlan regarding expert issues (1); prep for same (.5). | 1.50 | 1,140.00 | 45280301 |
| Tunis, B. M. | 11/15/16 | Comm. with retained professionals, M. Kennedy (Chilmark), J. Bromley and M. Karlan regarding potential expert (1.5); prep for same (.1). | 1.60 | 1,216.00 | 45280303 |
| Lifshitz, E. | 11/16/16 | Review local rules for filing | .80 | 520.00 | 45224585 |
| Lifshitz, E. | 11/16/16 | Draft memo on discovery issues for litigation document | 9.30 | 6,045.00 | 45224593 |
| Bromley, J. L. | 11/16/16 | Emails M. Karlan regarding litigation document and review same (.50); emails with M. Kennedy, E. Lifshitz, B. Tunis regarding litigation issue (.50). | 1.00 | 1,250.00 | 45179326 |
| Karlan, M. M. | 11/16/16 | Work on litigation document. | 3.50 | 2,765.00 | 45232019 |
| Karlan, M. M. | 11/16/16 | Research litigation issue. | 1.00 | 790.00 | 45232033 |
| Karlan, M. M. | 11/16/16 | Revise research memo from E. Lifshitz. | 2.00 | 1,580.00 | 45232054 |
| Karlan, M. M. | 11/16/16 | Comm. with H. Ashner re: litigation issue. | .50 | 395.00 | 45232060 |
| Tunis, B. M. | 11/16/16 | Respond to questions from D. Stein and M. Gianis regarding discovery issue. | .20 | 152.00 | 45205353 |
| Tunis, B. M. | 11/16/16 | Review draft litigation document and email M. Karlan regarding the same. | .50 | 380.00 | 45205364 |
| Tunis, B. M. | 11/16/16 | Corresponded with M. Karlan and E. Lifshitz, and T. Minott at MNAT regarding litigation document. | .30 | 228.00 | 45205381 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 11/16/16 | Email J. Bromley regarding litigation document. | .20 | 152.00 | 45205581 |
| Tunis, B. M. | 11/16/16 | Comm. with M. Karlan regarding litigation document. | .40 | 304.00 | 45205732 |
| Lifshitz, E. | 11/17/16 | Research litigation issue | 12.00 | 7,800.00 | 45224600 |
| Bromley, J. L. | 11/17/16 | Emails B. Tunis, M. Karlan, E. Lifshitz regarding litigation issues (1.00); review materials regarding same (.90); emails team regarding litigation issue (.20) | 2.10 | 2,625.00 | 45179327 |
| Karlan, M. M. | 11/17/16 | Research for litigation document. | 5.50 | 4,345.00 | 45232187 |
| Lifshitz, E. | 11/18/16 | Research litigation issue | 6.50 | 4,225.00 | 45241175 |
| Lifshitz, E. | 11/18/16 | Edit litigation document | 1.50 | 975.00 | 45241187 |
| Bromley, J. L. | 11/18/16 | Emails B. Tunis, team members regarding litigation document (.50); work on same (.80) | 1.30 | 1,625.00 | 45179328 |
| McKay, E. | 11/18/16 | Collect litigation document sources and compiled exhibits per M. Karlan (3.0) | 3.00 | 885.00 | 45263431 |
| Setren, K. | 11/18/16 | Prepare litigation document per E. Lifshitz | 1.50 | 397.50 | 45252244 |
| Karlan, M. M. | 11/18/16 | Revise litigation document. | 2.00 | 1,580.00 | 45268643 |
| Karlan, M. M. | 11/18/16 | Review litigation issue. | 2.00 | 1,580.00 | 45268648 |
| Karlan, M. M. | 11/18/16 | Review litigation document. | .50 | 395.00 | 45268652 |
| Karlan, M. M. | 11/18/16 | Comm. w/ H. Ashner re litigation document. | .30 | 237.00 | 45268655 |
| Tunis, B. M. | 11/18/16 | Review draft agenda for hearings next week, and corresponded with MNAT regarding the same. | .20 | 152.00 | 45274316 |
| Tunis, B. M. | 11/18/16 | Correspond with M. Karlan regarding discovery issues. | .20 | 152.00 | 45274323 |
| Tunis, B. M. | 11/18/16 | Email E. Lifshitz regarding finalizing litigation document. | .20 | 152.00 | 45274334 |
| Tunis, B. M. | 11/18/16 | Proofread and edit litigation document (0.9). Meeting with E. Lifshitz to provide edits on the same (0.2). | 1.10 | 836.00 | 45274335 |
| Tunis, B. M. | 11/18/16 | Review litigation document and case law cited in it (.40), and emailed M. Karlan case law for litigation document (.20) | .60 | 456.00 | 45274336 |
| Tunis, B. M. | 11/18/16 | Comm. with retained professional regarding discovery issues and next steps. | .30 | 228.00 | 45274338 |
| Lifshitz, E. | 11/19/16 | Review litigation document to prepare for hearing | 1.50 | 975.00 | 45241451 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 11/19/16 | Emails B. Tunis, team members regarding litigation document (.40); work on same (1.00) | 1.40 | 1,750.00 | 45312871 |
| Karlan, M. M. | 11/19/16 | Comm. w/ H. Ashner re litigation document. | 1.50 | 1,185.00 | 45268715 |
| Karlan, M. M. | 11/19/16 | Edit litigation document. | 3.50 | 2,765.00 | 45268721 |
| Bromley, J. L. | 11/20/16 | Email H. Ashner regarding litigation document (.20); emails B. Tunis, M. Kennedy, team members regarding same (.20); emails regarding comments regarding litigation document (.50); emails with team members, J. Ray, M. Kennedy regarding litigation document (.30) | 1.20 | 1,500.00 | 45312958 |
| Lobacheva, A. | 11/20/16 | Revise litigation document per M. Karlan. | 5.70 | 1,510.50 | 45253267 |
| Cantwell, P. A. | 11/20/16 | Correspondence to M. Karlan, J. Bromley regarding precedent Nortel documentation (.6). | .60 | 456.00 | 45288075 |
| Lifshitz, E. | 11/21/16 | Prepare materials for court hearing | 2.50 | 1,625.00 | 45308182 |
| Lifshitz, E. | 11/21/16 | Review case materials in preparation for court hearing | 4.50 | 2,925.00 | 45308210 |
| Bromley, J. L. | 11/21/16 | Emails with team members, J. Ray, M. Kennedy regarding litigation document (.50); emails team members regarding litigation document (.60); emails team members regarding materials for 11/22 hearing and prepare for same (1.50); emails L. Schweitzer, S. Pohl, others regarding litigation issues (.20). | 2.80 | 3,500.00 | 45313011 |
| Lobacheva, A. | 11/21/16 | Prepare hearing binders per E. Lifshitz. | 5.10 | 1,351.50 | 45323443 |
| Gonzalez, E. | 11/21/16 | Prepare hearing materials per E. Lifshitz. | 2.80 | 742.00 | 45264612 |
| Setren, K. | 11/21/16 | Prepare hearing prep binders per E. Lifshitz | 3.50 | 927.50 | 45264396 |
| Planamento, J. | 11/21/16 | Pull materials for 11/21 Hearing per E. Lifshitz. | .80 | 212.00 | 45269831 |
| Karlan, M. M. | 11/21/16 | Finalize and file litigation document. | 3.50 | 2,765.00 | 45268916 |
| Karlan, M. M. | 11/21/16 | Prepare for hearing. | 3.50 | 2,765.00 | 45268923 |
| Karlan, M. M. | 11/21/16 | Review litigation document. | .30 | 237.00 | 45268928 |
| Tunis, B. M. | 11/21/16 | Correspond with E. Lifshitz and M. Karlan regarding preparation for court hearing in Delaware. Discuss preparation of binders for the same. | .60 | 456.00 | 45260986 |
| Tunis, B. M. | 11/21/16 | Correspond with M. Karlan regarding filing of litigation document (.10). Send filed version of the same to J. Ray and M. Kennedy (Chilmark) (.10). | .20 | 152.00 | 45261053 |
| Tunis, B. M. | 11/21/16 | Send J. Bromley requested litigation documents in | .20 | 152.00 | 45261056 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation for hearing. | | | |
| Tunis, B. M. | 11/21/16 | Email B. Rozan regarding retention application for H. Ashner (.10). Review litigation document and send the same to J. Bromley (.20). | .30 | 228.00 | 45261072 |
| Lifshitz, E. | 11/22/16 | Working travel from NY to Delaware (2.0); prep for scheduling hearing (2.5); attend scheduling hearing at bankruptcy court (2.0); Non-working travel from Delaware to NY (50% of 2.0 or 1.0) | 7.50 | 4,875.00 | 45308259 |
| Lifshitz, E. | 11/22/16 | Research re: claims issues | 1.70 | 1,105.00 | 45308302 |
| Bromley, J. L. | 11/22/16 | Working travel from NY to DE, prep en route with B. Tunis, M. Karlan, E. Lifshitz (2.00); prep at MNAT prior to hearing (1.00); emails with team members re same (.50); attend hearing (2.00); emails B. Tunis, M. Karlan, E. Lifshitz re scheduling (.40); Non-working travel from DE to NY (50% of 2.0 or 1.0) | 6.90 | 8,625.00 | 45313098 |
| Karlan, M. M. | 11/22/16 | Working travel from NY to DE (2.0); Prep at MNAT prior to hearing (1.00); emails with team re: same (.50) attend hearing (2.0) and travel non-working travel from DE to NY (50% of 2.0 or 1.0). | 6.50 | 5,135.00 | 45334111 |
| Karlan, M. M. | 11/22/16 | Draft correspondence to opposing counsel re: proposed schedule. | 1.50 | 1,185.00 | 45334124 |
| Karlan, M. M. | 11/22/16 | Comm. and emails w/ H. Asher re hearing. | .50 | 395.00 | 45334144 |
| Karlan, M. M. | 11/22/16 | Emails with B. Tunis, E. Lifshitz re discovery planning. | .50 | 395.00 | 45334160 |
| Tunis, B. M. | 11/22/16 | Email retained professional with update from hearing and next steps on scheduling. | .30 | 228.00 | 45273502 |
| Tunis, B. M. | 11/22/16 | Correspond with J. Bromley and M. Karlan regarding next steps following hearing. | .20 | 152.00 | 45273503 |
| Tunis, B. M. | 11/22/16 | Attend hearing on litigation issue (1.5). Prepare for the same (1.0). | 2.50 | 1,900.00 | 45274280 |
| Tunis, B. M. | 11/22/16 | Working travel to from NY to Wilmington, to attend hearing. | 2.00 | 1,520.00 | 45274281 |
| Tunis, B. M. | 11/22/16 | Non-working travel from Delaware to NY. | 1.00 | 760.00 | 45274282 |
| Lifshitz, E. | 11/23/16 | Email with team regarding workstreams (.5); comm. with B. Tunis regarding discovery assignment (.3) | .80 | 520.00 | 45309220 |
| Lifshitz, E. | 11/23/16 | Research re: claims issue. | 2.00 | 1,300.00 | 45309304 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 11/23/16 | Emails M. Kennedy, J. Ray, L. Schweitzer regarding litigation issues (.50); emails M. Karlan regarding litigation document (.50); emails with MNAT, J. Ray, M. Kennedy, team members regarding hearing transcript (.50); emails J. Ray, M. Kennedy, team members regarding scheduling and work on same (.80); email opposing counsel on scheduling (.50). | 2.80 | 3,500.00 | 45313143 |
| Setren, K. | 11/23/16 | Research potential expert per E. Lifshitz | 2.00 | 530.00 | 45273364 |
| Karlan, M. M. | 11/23/16 | Revise litigation document. | .50 | 395.00 | 45334259 |
| Karlan, M. M. | 11/23/16 | Email E. Lifshitz re research on litigation issue. | .30 | 237.00 | 45334279 |
| Karlan, M. M. | 11/23/16 | Email H. Ashner re hearing and transcript. | .20 | 158.00 | 45334296 |
| Tunis, B. M. | 11/23/16 | Review litigation document (.40). Correspond with M. Karlan regarding the same (.20). | .60 | 456.00 | 45280863 |
| Tunis, B. M. | 11/23/16 | Email L. Lifshitz and K. Setren with background information on potential expert. | .20 | 152.00 | 45280871 |
| Tunis, B. M. | 11/23/16 | Correspond with retained professional, J. Bromley, H. Ashner, and M. Kennedy (Chilmark) regarding scheduling meetings with potential experts. | 1.00 | 760.00 | 45280891 |
| Tunis, B. M. | 11/23/16 | Comm. with E. Lifshitz regarding review of materials on potential expert. | .30 | 228.00 | 45280952 |
| Tunis, B. M. | 11/23/16 | Comm. with H. Ashner on issues related to retaining potential experts. | .30 | 228.00 | 45280960 |
| Tunis, B. M. | 11/24/16 | Schedule and reserve rooms for meetings with potential experts. | .20 | 152.00 | 45280966 |
| Lifshitz, E. | 11/26/16 | Research related to claims issue | 7.00 | 4,550.00 | 45309327 |
| Bromley, J. L. | 11/26/16 | Email L. Schweitzer regarding litigation issues (.20) | .20 | 250.00 | 45351658 |
| Tunis, B. M. | 11/26/16 | Review draft issues list from retained professional for meeting with potential expert (.50). Edit the same list and send to H. Ashner for his review (.50). | 1.00 | 760.00 | 45284178 |
| Lifshitz, E. | 11/27/16 | Review and summarize news article | 2.30 | 1,495.00 | 45309335 |
| Lifshitz, E. | 11/27/16 | Research related to claims issue | 10.60 | 6,890.00 | 45309338 |
| Bromley, J. L. | 11/27/16 | Email team members regarding litigation document outline and work on same (.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation issue (.50); work on expert issues (.50). | 1.50 | 1,875.00 | 45351744 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Tunis, B. M. | 11/27/16 | Review edits from H. Ashner on draft issues list for meeting with potential expert (.70). Send the same list to participants for meeting tomorrow (.10). | .80 | 608.00 | 45284194 |
| Tunis, B. M. | 11/27/16 | Respond to email from P. Cantwell regarding litigation issue. | .20 | 152.00 | 45284196 |
| Lifshitz, E. | 11/28/16 | Research related to claims issue. | 1.00 | 650.00 | 45309377 |
| Lifshitz, E. | 11/28/16 | Meeting with retained professionals; B. Tunis, J. Bromley et. al in preparing for hearing (4); prep for same (1.4). | 5.40 | 3,510.00 | 45309390 |
| Lifshitz, E. | 11/28/16 | Prepare for hearing. | .50 | 325.00 | 45309412 |
| Lifshitz, E. | 11/28/16 | Research related to claims issue | 3.50 | 2,275.00 | 45309417 |
| Bromley, J. L. | 11/28/16 | Meeting/ Conference call with experts, H. Ashner, M. Kennedy, J. Ray, B. Tunis, E. Lifshitz (4.00); emails with team members, M. Kennedy, others regarding same (.50); emails team members regarding discovery issues (.20); emails L. Schweitzer regarding litigation issue (.30); emails N. Abularach regarding staffing (.30) | 5.30 | 6,625.00 | 45351854 |
| Schweitzer, L. | 11/28/16 | E/ms J Ray re employee matters (0.1). | .10 | 124.00 | 45348394 |
| Tunis, B. M. | 11/28/16 | Meeting with J. Bromley, E. Lifshitz, retained professional, H. Ashner and J. Langhans from Keightley Ashner, M. Kennedy from Chilmark, and T. Marnell regarding retaining potential expert and strategies for the same (4.0); prep for same (1.0). Correspond with J. Bromley and E. Lifshitz after meeting regarding the same (0.2). | 5.20 | 3,952.00 | 45302817 |
| Tunis, B. M. | 11/28/16 | Email H. Ashner and M. Kennedy at Chilmark draft revised litigation document. | .20 | 152.00 | 45302988 |
| Tunis, B. M. | 11/28/16 | Review draft litigation document sent by E. Scherker (.20). Email her comments on the same (.10). | .30 | 228.00 | 45303013 |
| Lifshitz, E. | 11/29/16 | Research related to claims issue | 6.00 | 3,900.00 | 45339277 |
| Lifshitz, E. | 11/29/16 | Research related to litigation document | 3.00 | 1,950.00 | 45339306 |
| Lifshitz, E. | 11/29/16 | Preparation for expert meeting | 1.00 | 650.00 | 45339403 |
| Bromley, J. L. | 11/29/16 | Review/revise litigation document (1.00); Communications and emails with M. Karlan regarding same (.50); emails M. Karlan regarding discovery issues (.50); emails team members litigation document (.50); emails M. Karlan regarding litigation document (.20); emails team regarding issues list (.30); emails M. Kennedy, E. | 3.50 | 4,375.00 | 45352702 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Lifshitz regarding expert issues (.50) | | | |
| McKay, E. | 11/29/16 | Comm. with M. Karlan re document retention (0.1) | .10 | 29.50 | 45326702 |
| Karlan, M. M. | 11/29/16 | Revise litigation document. | 2.50 | 1,975.00 | 45334491 |
| Karlan, M. M. | 11/29/16 | Research and draft litigation document. | 4.00 | 3,160.00 | 45334504 |
| Karlan, M. M. | 11/29/16 | Emails re litigation issue | .50 | 395.00 | 45334508 |
| Tunis, B. M. | 11/29/16 | Emails with T. Minott regarding scheduling of meeting at MNAT with potential expert. | .10 | 76.00 | 45363179 |
| Tunis, B. M. | 11/29/16 | Correspond with M. Karlan and E. Lifshitz regarding litigation issue (0.2). Review litigation document (0.4). | .60 | 456.00 | 45363198 |
| Tunis, B. M. | 11/29/16 | Correspond with T. Minott (MNAT) regarding litigation issue (.20). Review litigation document and email to J. Bromley for his review (.20). | .40 | 304.00 | 45363207 |
| Tunis, B. M. | 11/29/16 | Review materials related to proposed schedule, and email J. Bromley regarding the same. | .50 | 380.00 | 45363220 |
| Tunis, B. M. | 11/29/16 | Review litigation documents. | .50 | 380.00 | 45363227 |
| Tunis, B. M. | 11/29/16 | Review and edit draft agenda for hearing (.20). Emailed T. Minott (MNAT) regarding the same (.10). | .30 | 228.00 | 45363233 |
| Tunis, B. M. | 11/29/16 | Correspond with M. Karlan regarding discovery issues. | .10 | 76.00 | 45363246 |
| Lifshitz, E. | 11/30/16 | Working travel from NY to Delaware (2.5); Meetings on litigation issues with J. Ray, M. Kennedy, H. Ashner, S. Kuehnlenz, M. Karlan, J. Bromley, potential experts (7.00); Follow-up work re: same (2.00); Non-working travel from Delaware to NY (50% of 2.0 or 1.0) | 12.50 | 8,125.00 | 45340200 |
| Bromley, J. L. | 11/30/16 | Travel / train from Newark Penn to DE; prep en route (2.50); meetings on litigation issues with J. Ray, M. Kennedy, H. Ashner, S. Kuehnlenz, M. Karlan, E. Lifshitz, potential experts (7.00); work regarding litigation documents (.50); emails G. Wilson, others re: discovery issues (.50); trip back to NJ (50% of 3.0 or 1.50) | 12.00 | 15,000.00 | 45352025 |
| McKay, E. | 11/30/16 | Collect articles per E. Lifshitz (0.9) | .90 | 265.50 | 45326746 |
| Karlan, M. M. | 11/30/16 | Non-working travel from NY to Delaware (50% of 2.0 or 1.0); Meetings on litigation issues with J. Ray, M. Kennedy, H. Ashner, S. Kuehnlenz, M. Karlan, J. Bromley, potential experts (7.00); Non-working travel from Delaware to NY (50% of 2.0 | 9.00 | 7,110.00 | 45334532 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | or 1.0) | | | |
| Karlan, M. M. | 11/30/16 | Work on litigation document. | 2.50 | 1,975.00 | 45334553 |
| Tunis, B. M. | 11/30/16 | Meeting with S. Kuehnlenz to give her case background (0.3). Email her key documents for the same (0.1). | .40 | 304.00 | 45363392 |
| Tunis, B. M. | 11/30/16 | Comm. with J. Bromley, S. Kuehnlenz, M. Karlan, E. Lifshitz, M. Kennedy (Chilmark), J. Ray, D. Abbott (MNAT), retained professional, H. Ashner and J. Langhans, regarding potential expert. | 4.20 | 3,192.00 | 45363396 |
| Kuehnlenz, S. K | 11/30/16 | Comm. with B. Tunis regarding case background (.3); prep for same (.2); comm. with D. Smith regarding litigation document (5.0). Reviewed background materials (2.4). | 7.90 | 5,688.00 | 45337802 |
| | | **MATTER TOTALS:** | **485.20** | **361,255.00** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/01/16 | Comm. M Kennedy re status of drafts, open items (0.4). Comm. A Leblanc re plan comments and related matters (0.5).  E/ms J. Ray re drafts (0.3). comm. M. Abrams (0.4).  Review further revised plan drafts (0.7).  E/ms P Cantwell re plan related filings (0.4).  Corr. w/P. Cantwell re status, next steps (0.3).  Comm. S Bomhof re open plan issues (0.4).  E/ms P. Cantwell re plan comments (0.3). Review litigation documents (0.7). | 4.40 | 5,456.00 | 45365055 |
| Livingston, M. | 11/01/16 | Review disclosure statement (1.8); send minor revisions to A. Wu/word processing for revision (.3). | 2.10 | 1,186.50 | 45178672 |
| Livingston, M. | 11/01/16 | Revise Nortel Plan to incorporate MNAT comments (.6); Ems to A. Wu, P. Cantwell re: same (.2); final review of Plan and send revisions to P. Cantwell for review (2.4). | 3.20 | 1,808.00 | 45178690 |
| Livingston, M. | 11/01/16 | Revise plan documentation | 1.80 | 1,017.00 | 45178695 |
| Livingston, M. | 11/01/16 | Review plan and blackline (1.1); circulate to all US constituencies (.4). | 1.50 | 847.50 | 45178770 |
| Wu, A. Y. | 11/01/16 | Finalize the Disclosure Statement; confer with R. D'Amato on next steps (1.2). | 1.20 | 576.00 | 45059781 |
| D'Amato, R. | 11/01/16 | Flag accuracy issue in litigation document for M. Livingston and P. Cantwell. | .20 | 96.00 | 45093292 |
| D'Amato, R. | 11/01/16 | Compile current, to-be-filed version of Plan and DS into finalized documents and sent to L. Guerra for final review. | 1.70 | 816.00 | 45093380 |
| D'Amato, R. | 11/01/16 | Review Epiq's feedback on litigation documents in preparation for meeting with P. Cantwell. | .50 | 240.00 | 45093399 |
| D'Amato, R. | 11/01/16 | Comm. with P. Cantwell to discuss Epiq's feedback on draft litigation documents. | .30 | 144.00 | 45093405 |
| D'Amato, R. | 11/01/16 | Incorporate feedback from Epiq and P. Cantwell into draft litigation documents (1.60), and draft e-mail for circulating revised drafts (.40). | 2.00 | 960.00 | 45093564 |
| D'Amato, R. | 11/01/16 | Comm. with M. Livingston and A. Wu re: remaining pre-filing work on Plan and DS. | .30 | 144.00 | 45093571 |
| Cantwell, P. A. | 11/01/16 | Extensive revision of litigation and plan documentation (4.2). | 4.20 | 3,192.00 | 45101346 |
| Bromley, J. L. | 11/02/16 | Emails on Plan and disclosure statement issues with L. Schweitzer and team (.40); review | 1.40 | 1,750.00 | 45122803 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | materials regarding same (1.00). | | | |
| Schweitzer, L. | 11/02/16 | Comm. J. Ray, M Kennedy re open plan issues (0.5). Comm. S Bomhof re same (0.4). Comm. C Goodman re same (0.3). Review revised plan draft (0.6). Revise plan, DS drafts (0.7). comm. M Livingston re same (0.2). Comm. re: plan documentation with M. Livingston and P. Cantwell incl f/up mtg P. Cantwell re same and next steps (2.5). Revise draft litigation documents (0.5). Correspondence with various creditor constituents regarding open plan issues (4.3). Correspondence with J Ray, M Kennedy re remaining plan issues, status of drafts (0.7). Further review and revision of plan related drafts (3.2). | 13.90 | 17,236.00 | 45365139 |
| Livingston, M. | 11/02/16 | Revise plan with constituent comments. | 1.10 | 621.50 | 45179244 |
| Livingston, M. | 11/02/16 | Comm. w/ Goodmans, P. Cantwell, L. Schweitzer re: plan documentation (1.0); prepare for same (.30); follow up with L. Schweitzer, P. Cantwell (.8); Revise plan documentation accordingly (2.7); run blacklines and circulate to core parties (.7). | 5.50 | 3,107.50 | 45179264 |
| Livingston, M. | 11/02/16 | Comm. w/ L. Schweitzer re: disclosure statement open issues (.2); Edit disclosure statement and plan related edits (1.1). | 1.30 | 734.50 | 45179318 |
| Livingston, M. | 11/02/16 | Revise analysis re: tax issue (.2); Ems to L. Schweitzer, C. Goodman re: same (.2). | .40 | 226.00 | 45179331 |
| Wu, A. Y. | 11/02/16 | Prepare exhibits and emails for filing (.3). | .30 | 144.00 | 45080015 |
| Wu, A. Y. | 11/02/16 | Input changes from Word Processing into Disclosure Statement (2) | 2.00 | 960.00 | 45080017 |
| D'Amato, R. | 11/02/16 | E-mails with M. Livingston, P. Cantwell, and A. Wu to resolve final remaining open points on the Disclosure Statement and Plan. | .30 | 144.00 | 45093621 |
| D'Amato, R. | 11/02/16 | Draft section of plan documentation, and incorporate other feedback from US constituencies into same. | 2.10 | 1,008.00 | 45093668 |
| Gonzalez, E. | 11/02/16 | Search for executed version of litigation document per A. Wu. | .30 | 79.50 | 45096402 |
| Rozan, B. D. | 11/02/16 | Perform quality control review of plan documentation materials. | 1.30 | 461.50 | 45111788 |
| Cantwell, P. A. | 11/02/16 | Extensive review and revision of plan documents (7); Communication with L. Schweitzer, Canadian Counsel, M. Livingston regarding next case steps (1). | 8.00 | 6,080.00 | 45101314 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Goodman, C. M. | 11/02/16 | Review tax section of DS (.2); tc K. Rowe re: tax issues in DS (.5); prepare section re: tax issues (.6); coordinate with restructuring team re: outstanding tax issues (1). | 2.30 | 2,104.50 | 45102694 |
| Goodman, C. M. | 11/03/16 | Corr. L. Schweitzer re: tax issues (.2) tc B. Rudnick re: tax issue (.4); coordinating call (.2); tc creditors re: tax language in plan (.4). | 1.20 | 1,098.00 | 45102898 |
| Rappoport, M. L | 11/03/16 | Review plan documents and correspondence re same | .80 | 520.00 | 45101322 |
| Bromley, J. L. | 11/03/16 | Emails on plan and disclosure statement with L. Schweitzer and team (.40); review materials regarding same (.50). | .90 | 1,125.00 | 45122905 |
| Schweitzer, L. | 11/03/16 | Mtg. M. Livingston, A. Wu, R. D'Amato re coordination of plan drafts (0.6); further revisions to plan related drafts (1.7); comm. M. Kennedy (0.3); comm. J. Ray (0.3); comm. F. Hodara (0.1). | 3.00 | 3,720.00 | 45365172 |
| Schweitzer, L. | 11/03/16 | Revise litigation document (0.8); revise related litigation documents (0.7); e/ms constituents re plan drafts (0.7); review revisions to plan draft and collected comments (0.7); review collected comments, markups to disclosure drafts (0.8); meeting P. Cantwell re same (0.3); meeting M. Livingston re same (0.4); meetings R. D'Amato re litigation document (0.4); comm. P. Cantwell re same (0.3); comm. constituents re closing off plan issues (0.9). | 6.00 | 7,440.00 | 45365306 |
| McKay, E. | 11/03/16 | Update closing binder per M. Livingston (0.2). Assist E. Gonzalez with litigation document (0.3) | .50 | 147.50 | 45121461 |
| Livingston, M. | 11/03/16 | Review comments to Plan (.3); Ems to P. Cantwell re: same (.2). | .50 | 282.50 | 45179349 |
| Livingston, M. | 11/03/16 | Revise plan document per L. Schweitzer comments (1.2); Comm. w/ M. Rappoport re: same (.2). | 1.40 | 791.00 | 45179373 |
| Livingston, M. | 11/03/16 | Review plan document (.7); Meeting w/ L. Schweitzer, R. D'Amato, A. Wu re: revisions to plan document (.4) (partial); Revise and draft EM to Torys re: outstanding issues (.5); revise plan documents and circulate to US constituencies (2.8). | 4.40 | 2,486.00 | 45179382 |
| Wu, A. Y. | 11/03/16 | Input changes into Disclosure Statement (.8). | .80 | 384.00 | 45102066 |
| Wu, A. Y. | 11/03/16 | Meeting with L. Schweitzer, R. D'Amato, and M. Livingston re: final edits to plan documents (0.6). | .60 | 288.00 | 45102078 |
| Wu, A. Y. | 11/03/16 | Draft email to Torys for M. Livingston re: plan | .30 | 144.00 | 45102098 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.3). | | | |
| Wu, A. Y. | 11/03/16 | Review plan documentation (.8). | .80 | 384.00 | 45102117 |
| D'Amato, R. | 11/03/16 | Meeting with L. Schweitzer, A. Wu, and M. Livingston re: final edits to plan documents. | .60 | 288.00 | 45093738 |
| D'Amato, R. | 11/03/16 | Research plan issue. | .60 | 288.00 | 45093752 |
| D'Amato, R. | 11/03/16 | Draft litigation documents, including incorporating feedback from Epiq, and other external parties, as well as consultation with L. Schweitzer and P. Cantwell. | 9.70 | 4,656.00 | 45093774 |
| Cantwell, P. A. | 11/03/16 | Extensive correspondence and communication with L. Schweitzer, M. Livingston, R. D'Amato regarding case status (2); edit litigation document (3); review and edit litigation document from R. D'Amato (4.5).; call w/ N. Rasche, B. Greenberg and M. Livingston re claimant (.5). | 10.00 | 7,600.00 | 45091016 |
| Rappoport, M. L | 11/04/16 | Updates & correspondence re plan documentation (.3); comm. w/ Torys re: same (1) | 1.30 | 845.00 | 45103858 |
| Bromley, J. L. | 11/04/16 | Emails L. Schweitzer, others regarding Plan of Reorganization and disclosure statement issues (.30); review materials regarding same (.40). | .70 | 875.00 | 45123021 |
| Schweitzer, L. | 11/04/16 | Review and further revision to plan related documents (1.6). review further draft comments received from EMEA (0.4).  comm. with Canadian Debtor counsel re same (1.0). communications with US creditor reps re remaining plan items and finalization (1.7). e/ms C Goodman re same (0.3). comm., e/ms N Almeida re plan issue (0.2).  all hands call re final issues (0.7) | 5.90 | 7,316.00 | 45362947 |
| Livingston, M. | 11/04/16 | Corr. w/ P. Cantwell, L. Schweitzer and Goodmans re: final issues before Plan/DS filing. | 1.00 | 565.00 | 45179389 |
| Livingston, M. | 11/04/16 | Comm. w/ P. Cantwell to finalize litigation documents (1.4); Ems to duplicating re: binders of filed documents for L. Schweitzer and team (.2). | 1.60 | 904.00 | 45179393 |
| Livingston, M. | 11/04/16 | Finalize Nortel plan and disclosure statement for filing (4.2); run blacklines and circulate to CGSH team re: same (.4); Emails to CGSH Team re: filing issues re: same (.5). | 5.10 | 2,881.50 | 45179411 |
| Wu, A. Y. | 11/04/16 | Finalize documents for filing (.7). | .70 | 336.00 | 45102197 |
| D'Amato, R. | 11/04/16 | Incorporate P. Cantwell's edits into draft litigation documents (2.50), and circulate final drafts to US Debtor creditors and parties in interest (.40). | 2.90 | 1,392.00 | 45112651 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| D'Amato, R. | 11/04/16 | Complete final edits on litigation documents in preparation for filing. | 2.60 | 1,248.00 | 45112678 |
| Cantwell, P. A. | 11/04/16 | Extensive revision to plan litigation document (7) and calls with Canadian Debtor counsel (1) and counsel to UCC (.1) regarding remaining litigation issues; Coordinate with solicitation agent regarding filing (.5) and related correspondence to US Debtor creditors and parties in interest (.8). | 9.40 | 7,144.00 | 45101337 |
| Goodman, C. M. | 11/04/16 | Tc with creditors re: tax issue (1); prep for call (.3); coordinating call on tax issue (.2); earlier iterations of call with creditors (.5) | 2.00 | 1,830.00 | 45103208 |
| Bromley, J. L. | 11/05/16 | Emails with L. Schweitzer and team members on plan and disclosure statement issues (.50) | .50 | 625.00 | 45123111 |
| Schweitzer, L. | 11/06/16 | Review e/ms from P Cantwell re plan filings (0.3). | .30 | 372.00 | 45102456 |
| Schweitzer, L. | 11/06/16 | E/ms C Goodman re: tax issues (.1), Review draft litigation document re: tax issues (.1). | .20 | 248.00 | 45102432 |
| Schweitzer, L. | 11/07/16 | E/ms J. Ray, M. Cilia, P. Cantwell re plan filings (0.3); follow up planning work for plan/DS hearings (0.4); comm. D. Abbott (0.1); comm. D. Abbott, M. Kennedy re litigation document (0.3); e/ms J. Bromley, Akin re same (0.2). | 1.30 | 1,612.00 | 45365346 |
| Schweitzer, L. | 11/07/16 | Meeting P. Cantwell re next steps (0.7) | .70 | 868.00 | 45365372 |
| Wu, A. Y. | 11/07/16 | Review of as-filed litigation document and related correspondence (1.5). | 1.50 | 720.00 | 45110536 |
| D'Amato, R. | 11/07/16 | Manage paralegals in creating binders of DS, Plan, and exhibits for team. | .20 | 96.00 | 45113633 |
| Cantwell, P. A. | 11/07/16 | Extensive review of as-filed litigation documents (3.1) and corr. with L. Schweitzer and team members regarding next steps (1.1). | 4.20 | 3,192.00 | 45156939 |
| Beller, B. S. | 11/07/16 | Review proposed plan and DS as filed. | 2.50 | 1,800.00 | 45164806 |
| Rappoport, M. L | 11/08/16 | Review litigation document | 1.40 | 910.00 | 45166112 |
| Schweitzer, L. | 11/08/16 | Comm. A. Leblanc (0.3); e/ms J. Ray re plan case issues (0.4); work on draft plan for subsidiary (1.20); corr. M. Rappoport re same (0.3); comm. M. Kennedy re planning issues (0.7); review litigation document, e/ms re same (0.3). | 3.20 | 3,968.00 | 45365474 |
| Schweitzer, L. | 11/08/16 | Comm. C. Goodman, W. McRae, J. Ray, M. Kennedy, Akin, Milbank re tax issues; (partial) (0.7); f/u and comm. M. Kennedy re same (0.2). | .90 | 1,116.00 | 45365499 |
| Goodman, C. M. | 11/08/16 | Conf call creditors groups re: tax issue (1); prep call with W. McRae, J. Wood (.7); follow up | 2.70 | 2,470.50 | 45136291 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| | | emails re: tax issue call ( 1 ). | | | |
| Wu, A. Y. | 11/08/16 | Meeting with B. Beller on litigation document (.8); prep for same (.1). | .90 | 432.00 | 45125868 |
| Cantwell, P. A. | 11/08/16 | Meeting with B. Beller regarding case issues and introduction (1.1); prep for same (.1). | 1.20 | 912.00 | 45157055 |
| Beller, B. S. | 11/08/16 | Meet with P Cantwell re case status and work streams. | 1.10 | 792.00 | 45165123 |
| Beller, B. S. | 11/08/16 | Review DS and Plan. | 1.80 | 1,296.00 | 45165131 |
| Beller, B. S. | 11/08/16 | Prepare for meeting w A Wu re litigation document. | .80 | 576.00 | 45165147 |
| Beller, B. S. | 11/08/16 | Meet with A Wu re litigation document. | .80 | 576.00 | 45165326 |
| Beller, B. S. | 11/08/16 | Email L Schweitzer, A Wu re litigation document. | .50 | 360.00 | 45165898 |
| Beller, B. S. | 11/08/16 | Research re litigation document. | 1.80 | 1,296.00 | 45166069 |
| Rappoport, M. L | 11/09/16 | Meeting w R D'Amato re litigation document | .30 | 195.00 | 45166054 |
| Schweitzer, L. | 11/09/16 | Meeting B. Beller, A. Wu re drafting litigation document (0.5); comm. J. Ray, M. Kennedy re: plan issues (0.5). | 1.00 | 1,240.00 | 45365629 |
| McKay, E. | 11/09/16 | Arrange litpath access per B. Beller (0.2). | .20 | 59.00 | 45167406 |
| Livingston, M. | 11/09/16 | Review precedent litigation documents in preparation for drafting litigation document. | .80 | 452.00 | 45179879 |
| Wu, A. Y. | 11/09/16 | Meeting with L. Schweitzer and B. Beller regarding litigation document (.5). | .50 | 240.00 | 45137354 |
| Wu, A. Y. | 11/09/16 | Meeting with B. Beller regarding litigation document (.3) | .30 | 144.00 | 45137357 |
| D'Amato, R. | 11/09/16 | Review precedent litigation documents in preparation for meeting with M. Rappoport. | .90 | 432.00 | 45137825 |
| D'Amato, R. | 11/09/16 | Meeting with M. Rappoport re: drafting litigation document (.3); work with Word Processing to create templates for litigation document (.30). | .60 | 288.00 | 45137851 |
| Cantwell, P. A. | 11/09/16 | Corr. to K. Schultea regarding responding to creditor inquiries (.1). | .10 | 76.00 | 45157148 |
| Beller, B. S. | 11/09/16 | Draft litigation document and review DS and Plan. | 1.50 | 1,080.00 | 45166142 |
| Beller, B. S. | 11/09/16 | Meeting with L. Schweitzer, and A. Wu regarding litigation document. | .50 | 360.00 | 45166161 |
| Beller, B. S. | 11/09/16 | Meeting with A. Wu regarding litigation document. | .30 | 216.00 | 45166175 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 11/09/16 | Draft litigation document. | 3.50 | 2,520.00 | 45166181 |
| Bromley, J. L. | 11/10/16 | Emails with P. Cantwell, L. Schweitzer, team members regarding litigation document (.50) | .50 | 625.00 | 45173746 |
| Schweitzer, L. | 11/10/16 | E/ms S. Pohl re plan issues (0.3); comm. M. Kennedy re creditor issues (0.4); e/ms J. Ray, M. Kennedy re same (0.1); e/ms J. Ray, M. Kennedy, review correspondence re payment issue (0.4); review draft litigation document re same (0.4); comm. A Leblanc (0.4); work on plan confirmation issues (2.3). | 4.30 | 5,332.00 | 45365778 |
| McKay, E. | 11/10/16 | Compile and coordinate printing of plan minibook per A. Wu (1.8) | 1.80 | 531.00 | 45167421 |
| Livingston, M. | 11/10/16 | Review Plan and DS and highlight points for inclusion in litigation documents. | 1.80 | 1,017.00 | 45179899 |
| Wu, A. Y. | 11/10/16 | Review of emails related to plan issues (.30); update calendar for dates related to litigation documents and confirming dates with MNAT (.30); create chart to track responses to DS (.40). | 1.00 | 480.00 | 45155673 |
| D'Amato, R. | 11/10/16 | Draft litigation document. | 1.20 | 576.00 | 45148614 |
| Cantwell, P. A. | 11/10/16 | Corr. to A. Wu regarding responses to litigation documents (.3). | .30 | 228.00 | 45157243 |
| Beller, B. S. | 11/10/16 | Draft litigation document. | 5.00 | 3,600.00 | 45166215 |
| Beller, B. S. | 11/10/16 | Comm. w L Hakkenberg re litigation document. | .30 | 216.00 | 45166225 |
| Bromley, J. L. | 11/11/16 | Emails on plan issues with L. Schweitzer and P. Cantwell (.30); review plan materials regarding same (.40); emails with D Stein on C. Brod meeting regarding plan (.20) | .90 | 1,125.00 | 45173875 |
| McKay, E. | 11/11/16 | Update closing binder per M. Livingston and L. Hakkenberg (1.0) | 1.00 | 295.00 | 45188013 |
| Livingston, M. | 11/11/16 | Review Plan and DS and highlight points for inclusion in litigation documents. | 1.20 | 678.00 | 45179929 |
| Wu, A. Y. | 11/11/16 | Draft litigation document and related tasks for B. Beller (5.5). | 5.50 | 2,640.00 | 45155710 |
| D'Amato, R. | 11/11/16 | Draft litigation document. | 2.30 | 1,104.00 | 45173785 |
| D'Amato, R. | 11/11/16 | Update workstreams tracker. | .50 | 240.00 | 45173892 |
| D'Amato, R. | 11/11/16 | Draft and circulate litigation document. | .10 | 48.00 | 45173911 |
| Beller, B. S. | 11/11/16 | Draft litigation document. | 1.00 | 720.00 | 45166295 |
| Bromley, J. L. | 11/14/16 | Emails P. Cantwell regarding Disclosure | .80 | 1,000.00 | 45311921 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Statement and review same (.80) | | | |
| Schweitzer, L. | 11/14/16 | Comm. M. Kennedy re planning on various plan matters (1.0); work on DS update (0.4). | 1.40 | 1,736.00 | 45365915 |
| McKay, E. | 11/14/16 | Update closing binder per M. Livingston and L. Hakkenberg (1.3). Coordinate Records request per L. Hakkenberg (0.2). | 1.50 | 442.50 | 45262220 |
| Livingston, M. | 11/14/16 | Draft reply to litigation documents. | 1.20 | 678.00 | 45179948 |
| Livingston, M. | 11/14/16 | Comm. w/ L. Schweitzer re: Nortel post-filing tasks. | .20 | 113.00 | 45179962 |
| Livingston, M. | 11/14/16 | Work with travel department to coordinate travel and hotels for DS and confirmation hearing. | .70 | 395.50 | 45179963 |
| Wu, A. Y. | 11/14/16 | Meeting with B. Beller regarding drafting of litigation document (.7). | .70 | 336.00 | 45169536 |
| Wu, A. Y. | 11/14/16 | Update calendar and comm. with M. Gianis on upcoming dates (.6). | .60 | 288.00 | 45169539 |
| Wu, A. Y. | 11/14/16 | Draft outline of litigation document (3.5). | 3.50 | 1,680.00 | 45169542 |
| Wu, A. Y. | 11/14/16 | Update DS; comm. with P. Cantwell on items to update (1.5). | 1.50 | 720.00 | 45169544 |
| Wu, A. Y. | 11/14/16 | Edit litigation document (2). | 2.00 | 960.00 | 45169546 |
| Cantwell, P. A. | 11/14/16 | Correspondence to case paralegals regarding hearing dates (.1); Review letter to DTC regarding record dates (.4). | .50 | 380.00 | 45217528 |
| Beller, B. S. | 11/14/16 | Review draft litigation document | 2.50 | 1,800.00 | 45250421 |
| Beller, B. S. | 11/14/16 | Meeting with A Wu re litigation document | .70 | 504.00 | 45250471 |
| Beller, B. S. | 11/14/16 | Follow up review of litigation documents | .40 | 288.00 | 45250474 |
| Rappoport, M. L | 11/15/16 | Review outline of litigation documents, edits to and correspondence re same | .60 | 390.00 | 45205207 |
| Bromley, J. L. | 11/15/16 | Emails Quinn Emanuel, L. Schweitzer, P. Cantwell, others regarding Disclosure Statement (.50); review same (1.00) | 1.50 | 1,875.00 | 45312156 |
| Schweitzer, L. | 11/15/16 | Work on DS revisions for comments received (0.3); creditor correspondence (0.4); correspondence with J. Ray re comments received (0.4). | 1.10 | 1,364.00 | 45366180 |
| McKay, E. | 11/15/16 | Search for documents, compile, and coordinate minibooks of plan documents per R. D'Amato (4.5). | 4.50 | 1,327.50 | 45262377 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 11/15/16 | Review draft disclosure statement and plan for incorporation into litigation document (1.2); review precedent litigation documents re: same (1.1). | 2.30 | 1,299.50 | 45194161 |
| Livingston, M. | 11/15/16 | Attention to DTC letter for Epiq, Ems to P. Cantwell, L. Schweitzer re: same. | .50 | 282.50 | 45194165 |
| Wu, A. Y. | 11/15/16 | Update DS with various dates (.5). | .50 | 240.00 | 45184726 |
| Wu, A. Y. | 11/15/16 | Input changes from B. Beller into litigation document (1.2). | 1.20 | 576.00 | 45184727 |
| Wu, A. Y. | 11/15/16 | Draft litigation document (3). | 3.00 | 1,440.00 | 45184728 |
| D'Amato, R. | 11/15/16 | Complete draft litigation document outline and send to P. Cantwell for review (.1) | .10 | 48.00 | 45195713 |
| Cantwell, P. A. | 11/15/16 | Correspondence to J. Stam regarding litigation issue (.2). | .20 | 152.00 | 45217496 |
| Beller, B. S. | 11/15/16 | Emails with A Wu, D Stein re litigation document | .50 | 360.00 | 45250539 |
| Beller, B. S. | 11/15/16 | Draft portions of litigation document | .50 | 360.00 | 45250543 |
| Beller, B. S. | 11/15/16 | Review plan | 1.00 | 720.00 | 45250567 |
| Beller, B. S. | 11/15/16 | Review draft litigation documents. | 1.50 | 1,080.00 | 45250671 |
| Rahn, A. | 11/16/16 | Team meeting w/ L. Schweitzer and P. Cantwell re: disclosure statement (.5) and preparation for same (1). | 1.50 | 1,140.00 | 45207236 |
| Rahn, A. | 11/16/16 | Catching up on emails; email with P. Cantwell re: plan issues. | .80 | 608.00 | 45207251 |
| Bromley, J. L. | 11/16/16 | Emails P. Cantwell regarding Disclosure Statement (.20); review materials regarding same (.50) | .70 | 875.00 | 45312264 |
| Schweitzer, L. | 11/16/16 | Correspondence with constituents re plan and DS issues (0.4); meeting Cantwell, A. Rahn re disclosure statement (0.7); e/ms J. Ray, M. Kennedy re pending plan issues (0.3). | 1.40 | 1,736.00 | 45408274 |
| Schweitzer, L. | 11/16/16 | Revise litigation documents (1.3); mtg. R. D'Amato re same (0.5); f/u e/ms P. Cantwell, R. D'Amato re same (0.2). | 2.00 | 2,480.00 | 45408283 |
| McKay, E. | 11/16/16 | Check accuracy and delivered plan documents minibooks per R. D'Amato (2.5) | 2.50 | 737.50 | 45262421 |
| Livingston, M. | 11/16/16 | Review precedent litigation documents (.8); review draft litigation documents re: same (.4). | 1.20 | 678.00 | 45319004 |
| Livingston, M. | 11/16/16 | Review edits to disclosure statement. | .30 | 169.50 | 45319011 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. Y. | 11/16/16 | Comm. with B. Beller regarding case calendar (.1). | .10 | 48.00 | 45216917 |
| Wu, A. Y. | 11/16/16 | Meeting with B. Beller regarding edits to litigation document (.3). | .30 | 144.00 | 45216918 |
| Wu, A. Y. | 11/16/16 | Draft litigation document and email P. Cantwell with questions (3.8). | 3.80 | 1,824.00 | 45216919 |
| Wu, A. Y. | 11/16/16 | Review litigation document (1.1). | 1.10 | 528.00 | 45216920 |
| D'Amato, R. | 11/16/16 | Confer w/ L. Schweitzer (partial) and P. Cantwell (partial) about edits to litigation documents (.8); Edit the draft litigation document based on P. Cantwell's feedback (.5); Edit litigation document based on L. Schweitzer's Feedback (2.2); Corr. with P. Cantwell, Epiq, and L. Schweitzer re: open points on litigation document (.4). | 3.90 | 1,872.00 | 45214587 |
| Cantwell, P. A. | 11/16/16 | Comm. with L. Barefoot regarding DS precedent (.2); Meeting with L. Schweitzer, A. Rahn regarding disclosure statement (.5) and follow-up communication with L. Schweitzer regarding same (.2); Research and review litigation issue (2.1). | 3.00 | 2,280.00 | 45217399 |
| Beller, B. S. | 11/16/16 | Review litigation document | 2.50 | 1,800.00 | 45250699 |
| Rahn, A. | 11/17/16 | Prepare email to MNAT re plan issues. | .50 | 380.00 | 45217513 |
| Rappoport, M. L | 11/17/16 | Correspondence re DS language changes | .50 | 325.00 | 45227154 |
| Schweitzer, L. | 11/17/16 | Work on DS issues (1.7); handle creditor inquiries (0.2); meeting R. D'Amato re litigation document (0.3); further revisions to plan and DS docs. (2.3); e/ms with various parties re same (0.4); t/c A. Leblanc (0.3); review revisions to plan documents (0.3). | 5.50 | 6,820.00 | 45412397 |
| McKay, E. | 11/17/16 | Organize litigation documents in litpath per A. Wu (0.6); Research background, collect documents, and draft explanation re litigation documents per A. Wu (2.4) | 3.00 | 885.00 | 45262504 |
| Livingston, M. | 11/17/16 | Draft outline of litigation document from Nortel Plan/DS and precedent. | 2.70 | 1,525.50 | 45319051 |
| Wu, A. Y. | 11/17/16 | Input changes into litigation document (2.8). | 2.80 | 1,344.00 | 45222533 |
| Wu, A. Y. | 11/17/16 | Meeting with B. Beller on litigation document (.4). | .40 | 192.00 | 45222545 |
| Wu, A. Y. | 11/17/16 | Input changes into litigation document (.2). | .20 | 96.00 | 45222551 |
| D'Amato, R. | 11/17/16 | Meeting with L. Schweitzer re: litigation documents (.3); Review litigation documents and provide substantive feedback for L. Schweitzer's review (3.2); Draft litigation document (1.2) | 4.70 | 2,256.00 | 45247543 |

**MATTER: 17650-012 PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 11/17/16 | Communication with L. Schweitzer regarding case status and workflow (.4); Correspondence to M. Kennedy, A. Rahn regarding liquidating entities (.5); Review litigation issue regarding disclosure statement language (.5). | 1.40 | 1,064.00 | 45217298 |
| Beller, B. S. | 11/17/16 | Review litigation document | 1.50 | 1,080.00 | 45250880 |
| Beller, B. S. | 11/17/16 | Meet with A Wu re litigation document (.4); prep for same (.3). | .70 | 504.00 | 45250888 |
| Goodman, C. M. | 11/17/16 | Review of tax issue update | 1.00 | 915.00 | 45233815 |
| Schweitzer, L. | 11/18/16 | Correspondence with R. D'Amato, J. Stam re draft litigation documents (0.2); revise plan related materials (0.8); comm. R. D'Amato re same (0.2); correspondence with P. Cantwell re upcoming pleadings (0.4). | 1.60 | 1,984.00 | 45286759 |
| Schweitzer, L. | 11/18/16 | Work on DS comments (0.5); work on hearing planning prep (0.7); review litigation documents (1.2); team e/ms re same (0.6); e/ms J. Ray, M. Kennedy re same (0.4). | 3.40 | 4,216.00 | 45287091 |
| McKay, E. | 11/18/16 | Update litpath for A. Wu (0.5). | .50 | 147.50 | 45263427 |
| Livingston, M. | 11/18/16 | Review litigation document and review schedules re: same. | .40 | 226.00 | 45319120 |
| Livingston, M. | 11/18/16 | Review litigation document (.2) and EMs to RLKS and CGSH teams re: same (.2). | .40 | 226.00 | 45319128 |
| Livingston, M. | 11/18/16 | Review litigation documents (1.8); update summary chart for litigation document with outline of issues re: same (1.5). | 3.30 | 1,864.50 | 45319134 |
| Wu, A. Y. | 11/18/16 | Organize litigation documents and corr. with E. McKay regarding litpath organization (1.1). | 1.10 | 528.00 | 45230703 |
| Wu, A. Y. | 11/18/16 | Input changes into litigation document (.6). | .60 | 288.00 | 45230705 |
| Wu, A. Y. | 11/18/16 | Update and send weekly case calendar (.5). | .50 | 240.00 | 45230707 |
| Wu, A. Y. | 11/18/16 | Update DS (1.2). | 1.20 | 576.00 | 45230709 |
| D'Amato, R. | 11/18/16 | Corr. with J. Stam (Gowling) re: initial comments on litigation document (.2); Edit litigation documents based on feedback from L. Schweitzer (4.1); Draft litigation document (.8); Archive fully executed board resolution for internal records (.2). | 5.30 | 2,544.00 | 45247830 |
| Cantwell, P. A. | 11/18/16 | Review litigation documents (3) and correspondence to L. Schweitzer, J. Bromley regarding litigation issues (1); Correspondence to R. D'Amato regarding board resolutions (.1); Communication to T. Ross regarding contract | 4.50 | 3,420.00 | 45233027 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | issue (.2) and correspondence to M. Livingston, B. Beller regarding same (.2). | | | |
| Beller, B. S. | 11/18/16 | Review litigation documents | 5.50 | 3,960.00 | 45250913 |
| Setren, K. | 11/18/16 | Coordinate organization of litpath per A. Wu | .20 | 53.00 | 45252231 |
| Schweitzer, L. | 11/19/16 | Work on litigation document and hearing prep (0.7). | .70 | 868.00 | 45287243 |
| Livingston, M. | 11/19/16 | Review EM from P. Cantwell re: litigation document workstreams and draft to-do list. | .20 | 113.00 | 45319143 |
| Cantwell, P. A. | 11/19/16 | Extensive drafting and review of litigation document (5) and correspondence to L. Schweitzer, J. Bromley, M. Livingston, B. Beller regarding same (.5). | 5.50 | 4,180.00 | 45233119 |
| Beller, B. S. | 11/19/16 | Emails with P. Cantwell, team re litigation document. | 1.00 | 720.00 | 45250929 |
| Rappoport, M. L | 11/20/16 | Conference call with B. Beller and A. Wu regarding writing respective sections of the litigation document (.4); research for litigation document, draft response and correspondence re same (1.8) | 2.20 | 1,430.00 | 45268037 |
| Livingston, M. | 11/20/16 | Draft litigation document and summary chart (3.8); EMs to CGSH team re: meetings re: same (.3). | 4.10 | 2,316.50 | 45319161 |
| D'Amato, R. | 11/20/16 | Edit litigation document based on comments received (1.8); Draft additional language for the Disclosure Statement in response to feedback (1.1). | 2.90 | 1,392.00 | 45247729 |
| Cantwell, P. A. | 11/20/16 | Review of solicitation procedures and related litigation issues and comments to R. D'Amato, L. Schweitzer regarding same (2.2). | 2.20 | 1,672.00 | 45288121 |
| Beller, B. S. | 11/20/16 | Research re DS reply brief litigation document | 1.00 | 720.00 | 45250960 |
| Beller, B. S. | 11/20/16 | Conference call with M. Rappaport, and A. Wu regarding writing respective sections for the litigation document | .40 | 288.00 | 45250972 |
| Beller, B. S. | 11/20/16 | Draft litigation document | 5.00 | 3,600.00 | 45250990 |
| Rappoport, M. L | 11/21/16 | Draft and edit litigation document | 4.20 | 2,730.00 | 45287434 |
| Rappoport, M. L | 11/21/16 | Partial Mtg. w/ L. Schweitzer, P. Cantwell, B. Beller, M. Livingston re litigation document outline | .60 | 390.00 | 45287449 |
| Schweitzer, L. | 11/21/16 | Review litigation documents (0.8); meeting P. Cantwell, M. Livingston, B. Beller, M. Rappoport | 4.60 | 5,704.00 | 45287844 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | re litigation document outline (1.5); work on litigation document (1.8); revise litigation documents (0.5). | | | |
| Livingston, M. | 11/21/16 | Meeting with L. Schweitzer, P. Cantwell, B. Beller, M. Rappoport re: litigation document outline. | 1.50 | 847.50 | 45319170 |
| Livingston, M. | 11/21/16 | Emails w/ M. Cilia and CGSH team re: litigation document. | .30 | 169.50 | 45319178 |
| Livingston, M. | 11/21/16 | Review and incorporate L. Schweitzer revisions to DS summary chart. | .80 | 452.00 | 45319189 |
| Livingston, M. | 11/21/16 | Review EM from M. Cilia re: claim issues and draft EM in response re: same. | .30 | 169.50 | 45319197 |
| Livingston, M. | 11/21/16 | Draft litigation document. | 5.50 | 3,107.50 | 45319204 |
| Wu, A. Y. | 11/21/16 | Update case calendar (.1). | .10 | 48.00 | 45250519 |
| Wu, A. Y. | 11/21/16 | Draft litigation documents (4.8). | 4.80 | 2,304.00 | 45250524 |
| D'Amato, R. | 11/21/16 | Finalize edits to litigation document and send to L. Schweitzer for her review (1.2); Work with Epiq to find precedents on issues raised in litigation document (.4); Conduct research for and draft litigation document (7.3); Finalize CGSH comments on litigation documents and send to Torys for review (.5) | 9.40 | 4,512.00 | 45263810 |
| Planamento, J. | 11/21/16 | Pull cases cited in litigation document per M. Rappoport. | .50 | 132.50 | 45269651 |
| Rozan, B. D. | 11/21/16 | Compile model litigation documents per R. D'Amato. | 4.00 | 1,420.00 | 45293909 |
| Cantwell, P. A. | 11/21/16 | Meeting with L. Schweitzer, P. Cantwell, B. Beller, M. Rappaport (partial), M. Livingston regarding litigation document outline (1.5); communication with MNAT regarding litigation issue and reincorporate research into document (.3). | 1.80 | 1,368.00 | 45286444 |
| Beller, B. S. | 11/21/16 | Draft litigation document | 2.00 | 1,440.00 | 45348845 |
| Beller, B. S. | 11/21/16 | Comm. with M Gianis re litigation document | .30 | 216.00 | 45348895 |
| Beller, B. S. | 11/21/16 | Meeting with L. Schweitzer, P. Cantwell, B. Beller, M. Rappaport (partial), M. Livingston re litigation document outline | 1.50 | 1,080.00 | 45349030 |
| Beller, B. S. | 11/21/16 | Draft litigation document | 1.50 | 1,080.00 | 45349071 |
| Beller, B. S. | 11/21/16 | Review email from MNAT re litigation document | .50 | 360.00 | 45349160 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue | | | |
| Rahn, A. | 11/22/16 | Emails with M. Kennedy re: plan issues. | .10 | 76.00 | 45267817 |
| Rahn, A. | 11/22/16 | Conversation with P. Cantwell; MNAT, Hunton; emails with local counsel re: plan issues. | 1.30 | 988.00 | 45267834 |
| Rappoport, M. L | 11/22/16 | Comm. with UCC, L. Schweitzer, P. Cantwell (partial) (.6); drafting/editing litigation document (.3) | .90 | 585.00 | 45287314 |
| Schweitzer, L. | 11/22/16 | Review of and revisions to plan and related exhibits (2.1); t/c J. Ray (1.1); e/ms P. Cantwell re Epiq issues (0.1); e/ms, t/cs Cantwell, D. Abbott re plan hearing prep (0.8); revise litigation document (0.7). | 4.80 | 5,952.00 | 45408350 |
| Schweitzer, L. | 11/22/16 | Work on plan issues (0.6); revisions to draft litigation documents (0.3); work on external comments on DS (0.4); t/c Akin re plan, DS (0.3). | 1.60 | 1,984.00 | 45408366 |
| McKay, E. | 11/22/16 | Bluebook pleadings for litigation document per R. D'Amato (0.5) | .50 | 147.50 | 45307588 |
| Livingston, M. | 11/22/16 | Attention to litigation issue. | .30 | 169.50 | 45319222 |
| Livingston, M. | 11/22/16 | Review litigation documents (.4); EMs to M. Cilia, P. Cantwell re: same (.1). | .50 | 282.50 | 45319236 |
| Livingston, M. | 11/22/16 | Draft sections of litigation document. | 4.10 | 2,316.50 | 45319248 |
| Wu, A. Y. | 11/22/16 | Draft background sections of litigation document (1.8). | 1.80 | 864.00 | 45270358 |
| Wu, A. Y. | 11/22/16 | Create outline for litigation document (1). | 1.00 | 480.00 | 45270363 |
| Wu, A. Y. | 11/22/16 | Update case calendar (.2). | .20 | 96.00 | 45270366 |
| Wu, A. Y. | 11/22/16 | Review emails re: litigation documents (.5). | .50 | 240.00 | 45270369 |
| Wu, A. Y. | 11/22/16 | Draft litigation document (.8) | .80 | 384.00 | 45270371 |
| D'Amato, R. | 11/22/16 | Conduct research for and draft litigation document (1.0); Corr. with P. Cantwell re: updates on the DS since filing (.5); Finalize U.S. comments on litigation documents and sent to J. Stam (Gowling) for review (.2); Draft Summary Chart of litigation documents (1.1); Finalize litigation documents and circulated to Bondholders' Counsel, UCC Counsel, NTCC Counsel, NNCC Bondholders' Counsel, Epiq, and U.S. Principal Officer/Advisors (1.9) | 4.70 | 2,256.00 | 45269532 |
| Planamento, J. | 11/22/16 | Prepare bluebook citations to litigation document per R. D'Amato. | 1.70 | 450.50 | 45273438 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 11/22/16 | Correspondence to S. Kjontvedt (Epiq) regarding obtaining record date (.3); extensive review of litigation documents (6.8); correspondence to B. Beller, M. Livingston, M. Rappoport, A. Wu, R. D'Amato regarding same and next steps (.7); coordinate hearing logistics (.3); Review litigation documents per L. Schweitzer (.6) and listen to telephone closing objection hearing (1). | 9.70 | 7,372.00 | 45286874 |
| Beller, B. S. | 11/22/16 | Review and revise litigation document | 6.50 | 4,680.00 | 45349244 |
| Setren, K. | 11/22/16 | Collect dates for DS/Plan calendar per P. Cantwell (.50); update same per P. Cantwell (.60) | 1.10 | 291.50 | 45452020 |
| Rahn, A. | 11/23/16 | Discussions with Hunton re: litigation document. | .50 | 380.00 | 45288409 |
| Rahn, A. | 11/23/16 | Comm. with M. Kennedy re: plan issues. | .50 | 380.00 | 45288424 |
| Rahn, A. | 11/23/16 | Discussions with M. Kennedy, P. Cantwell re: litigation documents. | .80 | 608.00 | 45288436 |
| Rahn, A. | 11/23/16 | Call with C. Goodman re: tax issue. | .30 | 228.00 | 45288465 |
| Rappoport, M. L | 11/23/16 | Revise disclosure statement per L. Schweitzer | 2.10 | 1,365.00 | 45286248 |
| Bromley, J. L. | 11/23/16 | Emails with team members, others parties regarding Joint Status Report Update (.50); emails B. Beller, team members regarding draft litigation document (.50) | 1.00 | 1,250.00 | 45313135 |
| Schweitzer, L. | 11/23/16 | Substantial revisions to draft litigation document (2.7). Revise draft litigation documents (0.9). Comm. M Kenney, D Abbott, P Cantwell re disclosure statement comments (0.6).  F/up comm. P Cantwell re same and litigation document (0.3).  Comm. M. Kennedy re: same (0.5).  Revisions to disclosure statement (0.8). Review new plan filings (0.4). E/ms P Cantwell, R. D'Amato, B Beller re litigation documents (0.8).  Further work on plan filings (2.3).  E/ms J Ray, M Kennedy, J Bromley re plan updates (0.3). | 9.60 | 11,904.00 | 45287955 |
| McKay, E. | 11/23/16 | Collect litigation document sources per R. D'Amato (4.1) | 4.10 | 1,209.50 | 45307613 |
| Livingston, M. | 11/23/16 | EMs to A. Wu, R. D'Amato re: hearing binder outline work and pulling precedent re: same. | .60 | 339.00 | 45319263 |
| Livingston, M. | 11/23/16 | Review EMEA (HSF) comments on disclosure statement and Plan (1.5); Draft EM summarizing issues and changes to CGSH team (.4). | 1.90 | 1,073.50 | 45319273 |
| Livingston, M. | 11/23/16 | Initial drafting of litigation document. | .60 | 339.00 | 45319278 |
| Livingston, M. | 11/23/16 | Draft EM to Epiq re: confirmation of solicitation | .40 | 226.00 | 45319284 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
                                    DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | procedures and outstanding tasks. | | | |
| Livingston, M. | 11/23/16 | Draft EM re: litigation issue. | .30 | 169.50 | 45319290 |
| Wu, A. Y. | 11/23/16 | Input citations into draft litigation document (2.4) | 2.40 | 1,152.00 | 45285689 |
| Wu, A. Y. | 11/23/16 | Review emails and coordinating with paralegals re: staffing (.5). | .50 | 240.00 | 45285691 |
| Wu, A. Y. | 11/23/16 | Circulate case calendar to Nortel team (.2). | .20 | 96.00 | 45285694 |
| Wu, A. Y. | 11/23/16 | Reading emails and liaising with paralegals to find citation sources for litigation document (.8). | .80 | 384.00 | 45285696 |
| Wu, A. Y. | 11/23/16 | Draft litigation document (.6). | .60 | 288.00 | 45285701 |
| D'Amato, R. | 11/23/16 | Research and drafting for open points on litigation document, including incorporation of feedback from L. Schweitzer (5.8); Comm. w/ M. Livingston re: creating binders of key documents for hearing (.1); Create outline for binders of key documents for hearing and circulate to paralegals (1.2); Corr. with P. Cantwell and L. Schweitzer re: updates on litigation documents (.1) | 7.20 | 3,456.00 | 45294805 |
| Gonzalez, E. | 11/23/16 | Correspond with E. McKay regarding staffing. | .50 | 132.50 | 45273247 |
| Setren, K. | 11/23/16 | Coordinate weekend review of litigation document | .30 | 79.50 | 45273362 |
| Cantwell, P. A. | 11/23/16 | Correspondence to L. Schweitzer regarding pending hearing (.2); call with US Trustee, MNAT, L. Schweitzer regarding litigation document issues (.6) and follow-up correspondence to team regarding same (.2); review litigation document (.3); review corporate language addition for litigation document (.3) and extensive edits to draft litigation documents per L. Schweitzer regarding same (2). | 3.60 | 2,736.00 | 45287228 |
| Beller, B. S. | 11/23/16 | Revise litigation document | 1.00 | 720.00 | 45349311 |
| Beller, B. S. | 11/23/16 | Correspondence with team re litigation document | 1.50 | 1,080.00 | 45349611 |
| Goodman, C. M. | 11/23/16 | Call w/ A. Rahn re: tax issue (.3); review of memo re: tax issue (.1). | .40 | 366.00 | 45273392 |
| Cantwell, P. A. | 11/24/16 | Review updated litigation document per M. Rappoport (.3); review prepared litigation document language (1). | 1.30 | 988.00 | 45287663 |
| Beller, B. S. | 11/24/16 | Review correspondence and revision of litigation document | .70 | 504.00 | 45349767 |
| Rappoport, M. L | 11/25/16 | Edit disclosure statement, correspondence re same | .60 | 390.00 | 45287476 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/25/16 | Further revise draft litigation documents (1.6). E/ms B Beller, P Cantwell re same (0.4).  Review revised recovery charts (0.3).  E/ms M. Livingston re further revised draft litigation document and review same (0.4). Revisions to plan document (0.4). | 3.10 | 3,844.00 | 45287998 |
| Schweitzer, L. | 11/25/16 | Review revised litigation document (0.2). | .20 | 248.00 | 45288023 |
| Livingston, M. | 11/25/16 | Review draft litigation document and make clean up revisions. | 1.70 | 960.50 | 45319328 |
| Livingston, M. | 11/25/16 | Revise draft litigation document with L. Schweitzer comments and additional revisions (3.1); circulate clean version to external US team (.2). | 3.30 | 1,864.50 | 45319332 |
| D'Amato, R. | 11/25/16 | Edit litigation document (2.4); Corr. with paralegal team with instructions on cite-checking litigation document (.1); Incorporate L. Schweitzer's feedback into the Reorganization Plan (.5) | 3.00 | 1,440.00 | 45294837 |
| Luis, A. | 11/25/16 | Review email for draft litigation document per P. Cantwell, A. Wu, R. D'Amato, and M. Livingston. | .20 | 53.00 | 45309583 |
| Cantwell, P. A. | 11/25/16 | Extensive review and editing of litigation documents per L. Schweitzer (5.5). | 5.50 | 4,180.00 | 45287698 |
| Beller, B. S. | 11/25/16 | Correspondence re litigation document with team | 3.00 | 2,160.00 | 45350067 |
| Schweitzer, L. | 11/26/16 | Revise DS exhibits (0.3).  Revise draft litigation documents (1.1). Correspondence with P Cantwell, B Beller, M Livingston, D Herrington, J. Ray, M Kennedy re same (0.8). | 2.20 | 2,728.00 | 45288062 |
| Livingston, M. | 11/26/16 | Review plan documents for outstanding issues and send to L. Schweitzer for review. | 2.10 | 1,186.50 | 45319342 |
| Livingston, M. | 11/26/16 | Draft EM to T. Ross, M. Cilia re: litigation issue. | .20 | 113.00 | 45319354 |
| D'Amato, R. | 11/26/16 | Edit litigation documents | 1.60 | 768.00 | 45294862 |
| Luis, A. | 11/26/16 | Review email for draft litigation document per P. Cantwell, A. Wu, R. D'Amato, and M. Livingston. | .30 | 79.50 | 45309693 |
| Cantwell, P. A. | 11/26/16 | Extensive review of litigation documents and edits to same (4), correspondence to Bondholder counsel (.3) and creditor counsel (.2) regarding litigation documents; correspondence to M. Livingston regarding creditor constituency edits (.4). | 4.90 | 3,724.00 | 45287868 |
| Beller, B. S. | 11/26/16 | Correspondence with team and review litigation document | 2.80 | 2,016.00 | 45350027 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/27/16 | Further review, revision of draft litigation document (0.7).  Substantially revise draft exhibit to litigation document (0.8).  Review further DS, plan revisions (0.9). Correspondence with P. Cantwell, R D'Amato, M Livingston re same and further revisions (1.6).  Review further comments received on drafts (0.6). | 4.60 | 5,704.00 | 45288091 |
| McKay, E. | 11/27/16 | Assist A. Luis with bluebooking and cite-checking Plan/DS reply per A. Wu (0.5) | .50 | 147.50 | 45307479 |
| Livingston, M. | 11/27/16 | Draft litigation document to conform to DS and Plan. | 4.30 | 2,429.50 | 45319365 |
| Livingston, M. | 11/27/16 | Revise litigation document to incorporate L. Schweitzer suggested revisions. | .40 | 226.00 | 45319371 |
| Livingston, M. | 11/27/16 | Add suggested revisions to Plan and disclosure statement and run blacklines against as-filed versions. | 1.50 | 847.50 | 45319382 |
| Wu, A. Y. | 11/27/16 | Input changes into litigation document (3.5). | 3.50 | 1,680.00 | 45285708 |
| D'Amato, R. | 11/27/16 | Edit litigation documents in preparation for filing | 5.50 | 2,640.00 | 45294876 |
| Luis, A. | 11/27/16 | Cite-check and blue-book litigation document per P. Cantwell, A. Wu, R. D'Amato, and M. Livingston. | 5.50 | 1,457.50 | 45309735 |
| Cantwell, P. A. | 11/27/16 | Extensive edits to litigation documents (5.2) and correspondence to L. Schweitzer, M. Rappoport, M. Livingston, R. D'Amato, B. Beller, A. Wu regarding litigation issues (.6) and correspondence to Creditor Committee counsel regarding same (.3); update and review summary litigation chart (.9) and correspondence to B. Beller, A. Wu, R. D'Amato regarding litigation issue (.6). | 7.60 | 5,776.00 | 45288002 |
| Beller, B. S. | 11/27/16 | Review litigation document | 3.50 | 2,520.00 | 45350165 |
| Rahn, A. | 11/28/16 | Email to MNAT; emails with C. Goodman, P. Cantwell re: filing issues. | .50 | 380.00 | 45303387 |
| Bromley, J. L. | 11/28/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy regarding DS Hearing (.50). | .50 | 625.00 | 45351834 |
| Schweitzer, L. | 11/28/16 | Comm. M Kennedy re draft plan (0.3). Account for client comments, further revisions to plan drafts (3.4). Comm. F Hodara, D Botter, B Kahn re draft litigation document (0.3). Further revisions to draft litigation document (1.2).  Work on plan drafts, and plan related issues (3.2). | 8.40 | 10,416.00 | 45347969 |
| Schweitzer, L. | 11/28/16 | Revise draft litigation document (0.4). Comm. constituents re hearing prep (0.3).  Comm. P Cantwell re same (0.2).  Revise litigation | 1.30 | 1,612.00 | 45348380 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document and related drafts (0.4). | | | |
| Livingston, M. | 11/28/16 | Attention to finalizing and filing litigation documents (4.3); EMs to MNAT, CGSH teams re: same (.4). | 4.70 | 2,655.50 | 45319422 |
| Livingston, M. | 11/28/16 | Comm. w/ L. Schweitzer re: language issue in litigation document (.2); Revise Plan and DS re: same (.4). | .60 | 339.00 | 45319433 |
| Livingston, M. | 11/28/16 | Revise draft litigation documents and run blacklines against as-filed versions (1.8); Circulate package of new documents (clean and blackline) to all external constituencies (.8). | 2.60 | 1,469.00 | 45319447 |
| Wu, A. Y. | 11/28/16 | Input changes in litigation document (3.5). | 3.50 | 1,680.00 | 45301761 |
| Wu, A. Y. | 11/28/16 | Corr. re litigation document (.7). | .70 | 336.00 | 45301762 |
| Wu, A. Y. | 11/28/16 | Compile litigation document and sending to MNAT (1.2). | 1.20 | 576.00 | 45301763 |
| D'Amato, R. | 11/28/16 | Conduct case law research for open points in litigation documents (1.8); Finalize drafts and edits to litigation document in preparation for filing (.5); Prepare comparison of current draft of litigation document to as-filed version and sent to M. Livingston (.1) | 2.40 | 1,152.00 | 45322775 |
| Setren, K. | 11/28/16 | Prepare litigation document in preparation for filing per A. Wu (2.0); organized and saved related materials per A. Wu (.50); prepared hearing binder per R. D'Amato (1.10) | 3.60 | 954.00 | 45324862 |
| Rozan, B. D. | 11/28/16 | Cite check litigation document per A. Wu (.6); pull select litigation documents per R. D'Amato (1.5) | 2.10 | 745.50 | 45335002 |
| Cantwell, P. A. | 11/28/16 | Review edits to litigation document and correspondence to A. Wu regarding same (.1); review, reply and extensive final edits to reply before filing (2.2); correspondence to R. D'Amato, A. Wu regarding filing issues (.4); Revise exhibit and work with A. Wu regarding same (.9); outline for hearing (2.1); Revise litigation documents for filing on 11-29 (.3); comm. with N. Bassett (Milbank) regarding documentation (.1) and correspondence to L. Schweitzer, B. Beller regarding same (.4). | 6.50 | 4,940.00 | 45318822 |
| Beller, B. S. | 11/28/16 | Review litigation document | 4.50 | 3,240.00 | 45350332 |
| Rappoport, M. L | 11/29/16 | Review litigation documents, correspondence re same | .80 | 520.00 | 45320669 |
| Schweitzer, L. | 11/29/16 | E/ms J Ray, J Bromley re plan discussions (0.3). Comm. S Bomhof, A Slavens re hearing prep. | 3.40 | 4,216.00 | 45344491 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.5).  Comm. Goodmans, P Cantwell re hearing prep. (0.3).  Review litigation documents and further revisions to plan documents based on litigation documents (2.3). | | | |
| McKay, E. | 11/29/16 | Prepare, print, and cite check hearing materials per R. D'Amato (4.5). | 4.50 | 1,327.50 | 45326705 |
| Wu, A. Y. | 11/29/16 | Review and summarize litigation documents (1). | 1.00 | 480.00 | 45321567 |
| Wu, A. Y. | 11/29/16 | Corr. re: litigation issues (.50); input changes into litigation document (1.0); summarize related cases (.50). | 2.00 | 960.00 | 45321575 |
| D'Amato, R. | 11/29/16 | Finalize updated litigation documents and sent to MNAT for filing (1.5); coordinate with paralegals to create binders of key documents for the hearing (.20) | 1.70 | 816.00 | 45322730 |
| Setren, K. | 11/29/16 | Prepare hearing binder for R. D'Amato (.70); organize litigation documents in litpath per A. Wu (.10) | .80 | 212.00 | 45324767 |
| Luis, A. | 11/29/16 | Prepare binder of cases cited in litigation documents per R. D'Amato. | 6.00 | 1,590.00 | 45348547 |
| Cantwell, P. A. | 11/29/16 | Correspondence to B. Beller regarding hearing prep. (.1); communication with L. Schweitzer regarding hearing prep (.2) and correspondence to B. Beller, M. Livingston regarding same (.3); communication with Skadden regarding plan issue (.2) and correspondence to L. Schweitzer regarding same (.1); prepare for hearing including outline (1.5); review of filings (.3) and correspondence to S. Bomhof (Torys) regarding required filing (.2); attention to hearing preparation (1.5). | 4.40 | 3,344.00 | 45319124 |
| Beller, B. S. | 11/29/16 | Review litigation documents | 2.20 | 1,584.00 | 45350412 |
| Livingston, M. | 11/29/16 | Review litigation documents (3.2); Draft EM summarizing remaining issues for CGSH team and Epiq (1). | 4.20 | 2,373.00 | 45441465 |
| Livingston, M. | 11/29/16 | Finalize plan, ds, and related documents, and coordinating with MNAT and CGSH teams for filing (1.5); call w/ R. D'Amato re: same (.1). | 1.60 | 904.00 | 45441454 |
| Livingston, M. | 11/29/16 | Coordinate and review binder materials for 12/1 hearing (1.5); Calls w/ P. Cantwell, R. D'Amato re: same (.2); coordinate w/ A. Wu re: hearing logistics re: same (.2). | 1.90 | 1,073.50 | 45441475 |
| Livingston, M. | 11/30/16 | Attend call w/ P. Cantwell, L. Schweitzer re: DS and Plan issues (.4); follow-up re: same (.4). | .80 | 452.00 | 45441922 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 11/30/16 | Follow-up review of Epiq plan issues and Ems to Epiq team re: same | .60 | 339.00 | 45441801 |
| Livingston, M. | 11/30/16 | Non-working travel from NY to Wilmington for hearing with P. Cantwell, A. Wu (50% of 2.5 or 1.2). | 1.20 | 678.00 | 45441582 |
| Livingston, M. | 11/30/16 | Final review of report from Epiq, including revising and highlighting outstanding issues for P. Cantwell, L. Schweitzer review. | 2.90 | 1,638.50 | 45442522 |
| Livingston, M. | 11/30/16 | Work with P. Cantwell, A. Wu, L. Schweitzer on disclosure statement revisions and final review of disclosure statement summary table and blackline. | 1.20 | 678.00 | 45442750 |
| Rahn, A. | 11/30/16 | Emails with MNAT, Hunton, paralegal coordination for hearing. | 1.00 | 760.00 | 45349514 |
| Rahn, A. | 11/30/16 | Comm. with Hunton re: litigation issues. | .30 | 228.00 | 45349542 |
| Rappoport, M. L | 11/30/16 | Review revisions to litigation documents, correspondence re same | .60 | 390.00 | 45365705 |
| Goodman, C. M. | 11/30/16 | Corr. with K. Schultea re: tax issues. | .40 | 366.00 | 45335538 |
| Schweitzer, L. | 11/30/16 | 1/2 non-billable travel NJ to Del (0.8 or 50% of 1.6). Prepare for hearing presentation (1.3). Work on resolving litigation issues, including multiple comm., e/ms constituents re same (4.7).  Mtg J Ray, M Kennedy re hearing, case issues (1.3). Further hearing prep based on additional comments received, revisions made (1.2). | 9.3 | 11,532.00 | 45341924 |
| McKay, E. | 11/30/16 | Circulate case binder litpath per R. D'Amato (0.1). | .10 | 29.50 | 45326743 |
| Wu, A. Y. | 11/30/16 | Non-working travel to Wilmington, DE (1.1 or 50% of 2.2). | 1.10 | 528.00 | 45331268 |
| Wu, A. Y. | 11/30/16 | Assist in preparations for hearing (7). | 7.00 | 3,360.00 | 45331271 |
| D'Amato, R. | 11/30/16 | Additional edits to litigation documents in anticipation of the Hearing (.50), create summary of recent changes made subsequent to filing amended documents (.30), and work with paralegals to prepare key documents for hearing (.20) | 1.00 | 480.00 | 45350405 |
| Lobacheva, A. | 11/30/16 | Review of correspondence re: litigation documents. | .50 | 132.50 | 45345304 |
| Luis, A. | 11/30/16 | Page check and correct caselaw binders per R. D'Amato. | 1.50 | 397.50 | 45348636 |
| Luis, A. | 11/30/16 | Pull corporate documents of Nortel entities and send via FTP per A. Rahn. | 1.80 | 477.00 | 45349117 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luis, A. | 11/30/16 | Continue pulling corporate documents of Nortel entities per A. Rahn. | 1.00 | 265.00 | 45349150 |
| Cantwell, P. A. | 11/30/16 | Extensive preparation and review of materials in advance of hearing (8.0). Non-working travel time New York to Wilmington (50% of 3.0 or 1.5). | 9.50 | 7,220.00 | 45359793 |
| Beller, B. S. | 11/30/16 | Correspondence with team re hearing | .50 | 360.00 | 45350565 |
| | | **MATTER TOTALS:** | **669.00** | **472,680.50** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 11/01/16 | Correspondence to M. Ryan and accounting team regarding invoice payment issue. | .40 | 304.00 | 45101361 |
| Rozan, B. D. | 11/03/16 | Email timekeepers with missing time (.5); email correspondence with retained professionals re October fee estimates (.2); email correspondence with M. Ryan re expert invoices for the fee app (.1); email correspondence w/ P. Cantwell re estimated expert fees (.2); email correspondence with team re Marquis invoice (.2); drafting October 2016 Disbursements chart and exhibit (3.8). | 5.00 | 1,775.00 | 45111816 |
| Rozan, B. D. | 11/04/16 | Review October 2016 diaries. | 2.00 | 710.00 | 45111822 |
| Rozan, B. D. | 11/07/16 | Review October 2016 diaries. | 4.80 | 1,704.00 | 45111880 |
| Rozan, B. D. | 11/08/16 | Review October 2016 diaries. | 9.50 | 3,372.50 | 45157646 |
| Cantwell, P. A. | 11/08/16 | Corr. with A. Eber, fee team regarding fee payment of professional (.2); Corr. to K. Ponder regarding October fee estimates (.2); Corr. to B. Rozan regarding fee application (.1). | .50 | 380.00 | 45157042 |
| Rozan, B. D. | 11/09/16 | Review 30th Quarterly fee order per P. Cantwell (1.5) review October 2016 diaries (1.5). | 3.00 | 1,065.00 | 45157675 |
| Cantwell, P. A. | 11/09/16 | Review fee application matter transfers (.4). | .40 | 304.00 | 45157119 |
| Graham, A. | 11/10/16 | Review of diaries for client matter transfers | .60 | 228.00 | 45169821 |
| Rozan, B. D. | 11/10/16 | Review back up rec'd re expense disbursements, follow up with attorney's and secretaries and update chart. | 4.10 | 1,455.50 | 45157783 |
| Cantwell, P. A. | 11/10/16 | Corr. to M. Ryan regarding fee issues (.2). | .20 | 152.00 | 45157236 |
| Graham, A. | 11/13/16 | Review of diaries for matter number transfers | 1.30 | 494.00 | 45169672 |
| Graham, A. | 11/14/16 | Redaction of October diaries | .50 | 190.00 | 45253460 |
| Rozan, B. D. | 11/14/16 | Document searches for previous invoices per A. Eber (2); review back up rec'd re expense disbursements (3.5) | 5.50 | 1,952.50 | 45238411 |
| Graham, A. | 11/15/16 | Redaction of October diaries | 3.40 | 1,292.00 | 45253493 |
| Eber, A. | 11/15/16 | Review expense write-offs. | .10 | 65.00 | 45211274 |
| Bromley, J. L. | 11/15/16 | Emails P. Cantwell regarding fee app (.20) | .20 | 250.00 | 45312162 |
| Rozan, B. D. | 11/15/16 | Review back up rec'd re expense disbursements and update charts accordingly (6.4); comm. with P. | 7.00 | 2,485.00 | 45238461 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | O'Keefe re temporary attorney expenses (.6). | | | |
| Cantwell, P. A. | 11/15/16 | Correspondence to M. Ryan, A. Graham regarding October fee application (.2). | .20 | 152.00 | 45217492 |
| Graham, A. | 11/16/16 | Redaction of October diaries | 5.50 | 2,090.00 | 45253520 |
| Eber, A. | 11/16/16 | Review disbursements exhibit. | .30 | 195.00 | 45211609 |
| Bromley, J. L. | 11/16/16 | Emails P. Cantwell, team regarding CNO regarding Cleary Fee Application (.20) | .20 | 250.00 | 45312376 |
| Rozan, B. D. | 11/16/16 | Cont. review of back up rec'd re expense disbursements (.5), update expense exhibit (1.5), match expenses with accounting, email correspondence with team (1.1) | 3.10 | 1,100.50 | 45238937 |
| Cantwell, P. A. | 11/16/16 | Correspondence to J. Bromley, L. Schweitzer, C. Brod regarding fee application (.1). | .10 | 76.00 | 45217453 |
| Graham, A. | 11/17/16 | Review of October diaries for redaction and matching of client matter totals with M. Ryan | 2.00 | 760.00 | 45253542 |
| Eber, A. | 11/17/16 | Draft fee application. | .50 | 325.00 | 45226955 |
| Eber, A. | 11/17/16 | Correspond with B. Rozan regarding fee application expenses. | .10 | 65.00 | 45226962 |
| Rozan, B. D. | 11/17/16 | Timekeeper exercise per A. Eber (1.2); review diaries for time consistency (1.5); update October expense exhibit (.1); email correspondence with team re expert fee apps (.2); email correspondence re expert invoices (.2) | 3.20 | 1,136.00 | 45239986 |
| Cantwell, P. A. | 11/17/16 | Review and revise October diaries (3.5) and review fee application materials (.5). | 4.00 | 3,040.00 | 45217186 |
| Brod, C. B. | 11/18/16 | Review October Fee Application (1.0). | 1.00 | 1,250.00 | 45349130 |
| Cantwell, P. A. | 11/18/16 | Review fee application edits and send to C. Brod for review (.5). | .50 | 380.00 | 45232962 |
| Brod, C. B. | 11/19/16 | Review October Fee Application, diaries and disbursements (2.0). | 2.00 | 2,500.00 | 45349463 |
| Brod, C. B. | 11/20/16 | Review October Fee Applications, including Motions (.80). | .80 | 1,000.00 | 45349519 |
| Graham, A. | 11/21/16 | Redact October diaries; matching monthly matter totals with M.V. Ryan | 1.50 | 570.00 | 45301803 |
| Eber, A. | 11/21/16 | Revise fee application. | .70 | 455.00 | 45288391 |
| Bromley, J. L. | 11/21/16 | Email P. Cantwell regarding 30th Quarterly Fee Hearing (.20) | .20 | 250.00 | 45313020 |

**MATTER: 17650-019  FEE AND EMPLOYMENT**
**APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozan, B. D. | 11/21/16 | Update expense exhibit (.5), email correspondence with team re retained professional invoice (.2) | .70 | 248.50 | 45293916 |
| Cantwell, P. A. | 11/21/16 | Coordinate completion of Cleary October fee application (.4); correspondence to K. Ponder, T. Ross regarding year end fees (.2). | .60 | 456.00 | 45286652 |
| Eber, A. | 11/22/16 | Review quarterly disbursements exhibit | .10 | 65.00 | 45288636 |
| Rozan, B. D. | 11/22/16 | Working w/Practice support re expert materials for filing (.2); working with word processing re fee app (.2); transfer documents to the litigation notebook (.2); draft and circulate the October 2016 fee app for the fee examiner (1.5); update year to date chart for the client (.3); email correspondence re draft expert materials for filing (.2) | 2.60 | 923.00 | 45293986 |
| Cantwell, P. A. | 11/22/16 | Coordinate and file Cleary October fee application (.4) and related correspondence to T. Ross regarding same (.1). | .50 | 380.00 | 45286904 |
| Brod, C. B. | 11/23/16 | Conference P. Cantwell re fee app (.10); review quarterly application (.30). | .40 | 500.00 | 45351182 |
| Eber, A. | 11/23/16 | Draft quarterly fee application. | 1.10 | 715.00 | 45288707 |
| Rozan, B. D. | 11/23/16 | Timekeeper exercise per A. Eber for quarterly filing (1); review and submit expert materials for filing (.5) | 1.50 | 532.50 | 45293993 |
| Cantwell, P. A. | 11/23/16 | Review Cleary quarterly fee application and correspondence to J. Bromley, L. Schweitzer regarding same (.5). | .50 | 380.00 | 45287026 |
| Schweitzer, L. | 11/25/16 | Review draft fee app (0.10). | .10 | 124.00 | 45288010 |
| Brod, C. B. | 11/28/16 | E-mail re: December fee app schedule. | .10 | 125.00 | 45351709 |
| Eber, A. | 11/28/16 | Correspond with B. Rozan regarding fee application timeline. | .10 | 65.00 | 45348276 |
| Rozan, B. D. | 11/28/16 | Draft and circulate December 2016 fee app timeline (.8); review potential expert invoice per A. Eber (.3) | 1.10 | 390.50 | 45335064 |
| Brod, C. B. | 11/29/16 | E-mail re: filing status (.10). | .10 | 125.00 | 45352482 |
| Bromley, J. L. | 11/29/16 | Email P. Cantwell regarding Quarterly Fee App Filed (.20) | .20 | 250.00 | 45352723 |
| Rozan, B. D. | 11/29/16 | Circulate December 2016 fee app timeline (.1) review potential expert invoice per A. Eber (.1) | .20 | 71.00 | 45335149 |
| Cantwell, P. A. | 11/29/16 | Coordinate filing of Nortel Cleary quarterly fee application (.2). | .20 | 152.00 | 45318925 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 11/30/16 | E-mail re: fee app expenses (.10). | .10 | 125.00 | 45352697 |
| | | **MATTER TOTALS:** | **84.60** | **39,400.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Redway, R. S. | 6/26/16 | Perform case review regarding litigation document, including research regarding same | 9.50 | 4,560.00 | 43834132 |
| Gatti, J. | 11/01/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45137765 |
| Graham, A. | 11/01/16 | Deposition preparation, including targeted searches and communications with team re: same | 1.20 | 456.00 | 45106759 |
| Wu, S. | 11/01/16 | Review litigation documents. | 2.10 | 1,365.00 | 45228486 |
| Redway, R. S. | 11/01/16 | Revise call summary re: call w/expert. | 2.50 | 1,412.50 | 45080693 |
| Redway, R. S. | 11/01/16 | Extensive second level document review for deposition preparation. | 2.50 | 1,412.50 | 45080706 |
| Redway, R. S. | 11/01/16 | Review and revise modules re: litigation issues. | 3.60 | 2,034.00 | 45080710 |
| Gallagher, E. C | 11/01/16 | Correspond re: litigation issue (0.2) Correspond re: expert issue (0.1) Correspond re: doc review for deposition preparation (0.2) Revise module re: litigation issue and correspond re: same (1.7) Corr. w/K. Sheridan re: litigation document (0.2) Correspond re: deposition document review questions (0.2). | 2.60 | 1,469.00 | 45072597 |
| Sheridan, K. M. | 11/01/16 | Revise litigation document. | 3.50 | 2,765.00 | 45063652 |
| Sheridan, K. M. | 11/01/16 | Revise litigation issue module. | 1.50 | 1,185.00 | 45063664 |
| Montgomery, D. | 11/01/16 | Prepare for expert reports with D. Herrington (0.7); document review with K. Sheridan (5.3). | 6.00 | 2,880.00 | 45070821 |
| Gonzalez, E. | 11/01/16 | Update log of materials sent to retained professional per E. Gallagher. | 1.00 | 265.00 | 45057688 |
| Darigan, S. | 11/01/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45082911 |
| Darson, S. J. | 11/01/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45082925 |
| Pierce, L. J. | 11/01/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45082891 |
| De La Flor, V. | 11/01/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45082903 |
| Herrington, D. | 11/01/16 | Prep of outline re: litigation issues (2.30); emails and comm. re confidentiality issues (0.80); review of revised litigation document and emails re same (0.40); several emails re finalizing and executing litigation document (1.20); emails to and from counsel re discovery issue (0.80); emails re confidentiality issue (0.30). | 5.80 | 6,032.00 | 45157470 |
| Hong, H. S. | 11/01/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45136965 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barreto, B. | 11/01/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45136984 |
| Cavanagh, J. | 11/01/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45137552 |
| Luft, A. E. | 11/01/16 | Review expert report. | .50 | 520.00 | 45081180 |
| Palmer, J. M. | 11/01/16 | Review litigation documents (1); review E Gallagher and R Redway litigation issue modules, related email with E Gallagher and R Redway (1.6); team emails re discovery and deposition issues (.5); email with D Herrington, A Graham re communication with UCC (.1); review D Herrington, opposing counsel emails re discovery issues (.2); email with K Sheridan re litigation document (.1) | 3.50 | 2,835.00 | 45057661 |
| Gatti, J. | 11/02/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45137766 |
| Graham, A. | 11/02/16 | Deposition preparation (3.0); Discussions with C. Eskanazi and R. Perubhatla re: Nortel internal document database (.8); All-hands meeting with D. Herrington, J. Palmer, P. Cantwell, S. Wu, D. Montgomery, E. Gallagher, R. Redway, and E. Hanly re: litigation issues. (.8) | 4.60 | 1,748.00 | 45121425 |
| Wu, S. | 11/02/16 | All-hands meeting with D. Herrington, J. Palmer, P. Cantwell, Graham, D. Montgomery, E. Gallagher, R. Redway, and E. Hanly re: litigation issues (.8) | .80 | 520.00 | 45228495 |
| Schweitzer, L. | 11/02/16 | Review expert report (0.6). E/ms J. Ray, M Kennedy, D Herrington re same (0.2). | .80 | 992.00 | 45365152 |
| McKay, E. | 11/02/16 | Coordinate litigation document binder printing per E. Hanly (0.3) Prepare for litigation document submission per J. Palmer (0.7). Download, unzip, and circulate litigation documents per J. Palmer (2.0). Send FTP to retained professional and UCC (0.5). Compile binder of litigation documents (1.3). | 4.80 | 1,416.00 | 45121418 |
| Redway, R. S. | 11/02/16 | Extensive second level document review for deposition preparation. | 2.80 | 1,582.00 | 45137151 |
| Redway, R. S. | 11/02/16 | Module review and revision. | 3.70 | 2,090.50 | 45137156 |
| Gallagher, E. C | 11/02/16 | All-hands meeting with D. Herrington, J. Palmer, P. Cantwell, S. Wu, A. Graham, D. Montgomery, R. Redway, and E. Hanly re: litigation issues (0.8) Review litigation issue modules (1) Extensive second level document review for deposition preparation (2.5) Correspond re: litigation documents (0.3) Meeting with J. Palmer, K. Sheridan, and D. Montgomery to discuss litigation document (0.7) Correspond re: expert reports and timelines (0.7) Draft mini litigation issue module | 9.10 | 5,141.50 | 45081716 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.4) Review and correspond re: copyright infringement research (0.5) Correspond re: outgoing document production (0.2) Review litigation documents (0.8) Correspond re: expert reports (0.2). | | | |
| Sheridan, K. M. | 11/02/16 | Meeting with J. Palmer, D. Montgomery, and E. Gallagher to discuss litigation document. | .70 | 553.00 | 45164455 |
| Sheridan, K. M. | 11/02/16 | Meeting with D. Herrington, J. Palmer, D. Montgomery (partial), and retained professional re: litigation issues. | .90 | 711.00 | 45164457 |
| Sheridan, K. M. | 11/02/16 | Review and revise litigation document. | 1.40 | 1,106.00 | 45164468 |
| Montgomery, D. | 11/02/16 | Extensive second level document review for deposition preparation (.4); preparation for all-hands meeting (.2); all-hands meeting with D. Herrington, J. Palmer, P. Cantwell, S. Wu, A. Graham, E. Gallagher, R. Redway, and E. Hanly re: litigation issues (.8); meeting with D. Herrington, J. Palmer, K. Sheridan (partial), and retained professional re: litigation issue (1); meeting with J. Palmer, K. Sheridan, and E. Gallagher to discuss litigation document (.7); follow-up tasks from all-hands meeting with J. Palmer (.3); meeting with E. Hanly and T. Ross (.1); preparation of letter to opposing counsel with P. Cantwell (1.3); preparation for discovery task with E. Hanly (.5); preparation of litigation document with K. Sheridan (1.2); comm. with A. Luft, E. Hanly, and retained professional re: litigation issue (1.3); follow-up meeting with A. Luft and E. Hanly (0.2). | 8.00 | 3,840.00 | 45084932 |
| Darigan, S. | 11/02/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45082912 |
| Setren, K. | 11/02/16 | Prepare litigation documents binder per E. Hanly | 2.30 | 609.50 | 45106230 |
| Darson, S. J. | 11/02/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45082926 |
| Pierce, L. J. | 11/02/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45082886 |
| De La Flor, V. | 11/02/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45082904 |
| Herrington, D. | 11/02/16 | Meeting with D. Herrington, J. Palmer, K. Sheridan (partial), D. Montgomery and retained professional re litigation issues (1.0); all-hands meeting with D. Herrington, J. Palmer, P. Cantwell, S. Wu, A. Graham, E. Gallagher, R. Redway, E. Hanly and D. Montgomery re: litigation issue (0.80); review of litigation issue module (1.00); work on locating litigation documents (0.70); emails re discovery issues (0.30). | 3.80 | 3,952.00 | 45158728 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hong, H. S. | 11/02/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45136966 |
| Barreto, B. | 11/02/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45136985 |
| Cavanagh, J. | 11/02/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45137553 |
| Luft, A. E. | 11/02/16 | Review litigation document. | .50 | 520.00 | 45081063 |
| Luft, A. E. | 11/02/16 | Review litigation documents. | 1.00 | 1,040.00 | 45081067 |
| Luft, A. E. | 11/02/16 | Comm. with E. Hanly, D. Montgomery and retained professional regarding litigation issue (1.3); follow-up meeting w/ E. Hanly and D. Montgomery (.2); prep for meeting (.3). | 1.80 | 1,872.00 | 45081167 |
| Palmer, J. M. | 11/02/16 | Review/revise draft litigation document (2.5); All-hands meeting with D. Herrington, D Montgomery, P. Cantwell, S. Wu, A. Graham, E. Gallagher, R. Redway, and E. Hanly re: litigation issue (.8); comm. with D. Herrington, D Montgomery, K. Sheridan (partial), and retained professional re litigation issues (1); Meeting with D Montgomery, K. Sheridan, and E. Gallagher to discuss litigation document (.7); email with retained professional re litigation issues (.3); email with T Ross re document production issue (.2); review retained professional litigation issue memo (1.1); team emails re expert workstream and team meeting follow-up issues (1.4); email with E Gallagher re expert issues (.3) | 8.30 | 6,723.00 | 45072943 |
| Cantwell, P. A. | 11/02/16 | All-hands meeting with D. Herrington, J. Palmer, S. Wu, A. Graham, E. Gallagher, D. Montgomery, R. Redway, and E. Hanly re: litigation issues (.8). | .80 | 608.00 | 45080340 |
| Hanly, E. M. | 11/02/16 | Prepare for team meeting.  (0.2) | .20 | 144.00 | 45105271 |
| Hanly, E. M. | 11/02/16 | All-hands meeting with D. Herrington, J. Palmer, P. Cantwell, S. Wu, A. Graham, E. Gallagher, R. Redway, and D. Montgomery re: litigation issues. (0.8) | .80 | 576.00 | 45105273 |
| Hanly, E. M. | 11/02/16 | Meeting with D. Montgomery and T. Ross re: litigation issues. | .10 | 72.00 | 45105299 |
| Hanly, E. M. | 11/02/16 | Comm. with A. Luft, D. Montgomery, and retained professional re: litigation issue (1.3) and follow-up meeting with A. Luft and D. Montgomery (0.2). | 1.50 | 1,080.00 | 45105307 |
| Gatti, J. | 11/03/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45137767 |
| Graham, A. | 11/03/16 | Correspondence regarding Nortel's internal document system (.50); Deposition preparation (.80); Collection of sources cited in expert reports | 5.30 | 2,014.00 | 45121474 |

**MATTER: 17650-021  LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | (4.0) | | | |
| Wu, S. | 11/03/16 | Comm. with D. Herrington, J. Palmer, and opposing counsel re litigation document. | .20 | 130.00 | 45102291 |
| Wu, S. | 11/03/16 | Correspond with D. Herrington, J. Palmer, and P. Cantwell regarding litigation document (1.4); review litigation documents (6.8); communicate with expert and retained professional regarding review of expert reports (.7). | 8.90 | 5,785.00 | 45282924 |
| McKay, E. | 11/03/16 | Communications and coordination with Duplicating and J. Palmer re expert report printing (0.5). Communications with J. Palmer, Practice Support, Concierge, and Duplicating re expert report printing (0.5). Communications with A. Graham re litigation document submission (0.1). Compile and coordinate printing of litigation documents binders per S. Wu (0.9). | 2.00 | 590.00 | 45121457 |
| Redway, R. S. | 11/03/16 | Extensive second level document review for deposition preparation. | 2.70 | 1,525.50 | 45137113 |
| Redway, R. S. | 11/03/16 | Review litigation documents. | 4.60 | 2,599.00 | 45137124 |
| Gallagher, E. C | 11/03/16 | Correspond re: expert reports (1) Comm. w/S. Wu re: expert reports (0.1) Review expert reports (2.7) Revise litigation document and correspond re: same (0.6) Extensive second level document review for deposition preparation (1.6). | 6.00 | 3,390.00 | 45094611 |
| Sheridan, K. M. | 11/03/16 | Comm. with expert and R. Redway re: litigation issues. | .50 | 395.00 | 45164602 |
| Montgomery, D. | 11/03/16 | Send litigation documents to experts (0.3); prepare litigation document with K. Sheridan (0.1); review and analyze litigation documents (4.3); analysis of documents underlying same (1.8); Meeting with A. Luft and E. Hanly re: litigation issues (0.1); Meeting follow-up with E. Hanly (0.1); correspondence with experts (0.1); Extensive second level document review for deposition preparation (1.3). | 8.10 | 3,888.00 | 45090597 |
| Gonzalez, E. | 11/03/16 | Assist E. McKay with printing of litigation documents per J. Palmer. | .50 | 132.50 | 45096427 |
| Setren, K. | 11/03/16 | Prepare binders of litigation documents per E. Hanly (.20); attn. to emails and team assignment coordination (.20) | .40 | 106.00 | 45106314 |
| Herrington, D. | 11/03/16 | Review of litigation documents and emails re same (2.80); review and comment on draft email to opposing counsel re discovery issues (0.30); emails and calls re confidentiality issues (0.70); | 4.00 | 4,160.00 | 45158773 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails re logistics for experts review (0.20). | | | |
| Hong, H. S. | 11/03/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45136967 |
| Cavanagh, J. | 11/03/16 | Extensive electronic document review. | 8.00 | 1,640.00 | 45137554 |
| Luft, A. E. | 11/03/16 | Notes on litigation document (1.9); meeting with E. Hanly and D. Montgomery re: litigation issues (.1). | 2.00 | 2,080.00 | 45090751 |
| Luft, A. E. | 11/03/16 | Notes on litigation document. | .80 | 832.00 | 45090755 |
| Palmer, J. M. | 11/03/16 | Review litigation documents (4.6); related team emails re same (1); emails with D Herrington, S Wu, P Cantwell and team re confidentiality issue (1); comm. with D Herrington, S Wu, opposing counsel re confidentiality issue (.2); prep for same (.1); email with D Herrington, opposing counsel re: discovery issues (1); email with retained professional re expert issues (.5); comm. with retained professional re expert issues (.3); review/revise litigation document and related email with D Montgomery, K Sheridan, E Gallagher (3) | 11.70 | 9,477.00 | 45086165 |
| Hanly, E. M. | 11/03/16 | Review litigation materials in preparation for team meeting. | 4.50 | 3,240.00 | 45105345 |
| Hanly, E. M. | 11/03/16 | Meeting with A. Luft and D. Montgomery re: litigation issues. | .10 | 72.00 | 45351438 |
| Hanly, E. M. | 11/03/16 | Follow-up meeting with D. Montgomery. | .10 | 72.00 | 45351447 |
| Gatti, J. | 11/04/16 | Electronic document review. | .30 | 61.50 | 45137768 |
| Graham, A. | 11/04/16 | Pull and organize sources cited in litigation documents, correspondence with team and experts re: same | 4.80 | 1,824.00 | 45121503 |
| Wu, S. | 11/04/16 | Review litigation documents (2.5); communicate with expert re review of same (.2) | 2.70 | 1,755.00 | 45102219 |
| McKay, E. | 11/04/16 | Collect sources cited in litigation document per A. Graham (1.5) | 1.50 | 442.50 | 45121910 |
| Redway, R. S. | 11/04/16 | Extensive second level document review for deposition preparation. | 3.50 | 1,977.50 | 45137044 |
| Redway, R. S. | 11/04/16 | Review litigation documents | 1.50 | 847.50 | 45137305 |
| Gallagher, E. C | 11/04/16 | Research and correspond re: litigation issue (0.7) Comm. w/D. Montgomery re: litigation documents (0.1) Research and correspond re: litigation documents (1.1) Review hard copy deposition documents (0.3) Extensive second level document review for deposition preparation (1.1) Meeting | 3.60 | 2,034.00 | 45105559 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with D. Montgomery and E. Hanly re: litigation issues (0.1) Correspond re: expert reports (0.2). | | | |
| Sheridan, K. M. | 11/04/16 | Review and analyze litigation documents. | 3.60 | 2,844.00 | 45164635 |
| Sheridan, K. M. | 11/04/16 | Draft mini-module re: litigation issue. | 2.50 | 1,975.00 | 45164643 |
| Montgomery, D. | 11/04/16 | Prepare litigation document with K. Sheridan (1.1); expert report research and preparation with J. Palmer (4.6); expert report meeting with E. Gallagher and E. Hanly (0.1); meeting with A. Luft, E. Hanly, and retained professional (1); follow-up meeting with A. Luft and E. Hanly (.1); follow-up meeting with E. Hanly (0.1). | 7.00 | 3,360.00 | 45103350 |
| Lobacheva, A. | 11/04/16 | Prepare litigation document binder per P. Cantwell. | 1.00 | 265.00 | 45115413 |
| Gonzalez, E. | 11/04/16 | Search for sources cited in litigation documents per A. Graham (4.5); search for litigation documents per A. Graham and S. Wu (0.5). | 5.00 | 1,325.00 | 45097265 |
| Cavanagh, J. | 11/04/16 | Electronic document review. | 1.00 | 205.00 | 45137555 |
| Luft, A. E. | 11/04/16 | Work on litigation document (1.9); Team meeting w/ retained professional E. Hanly and D. Montgomery re: litigation issues (1); follow up re same (.1). | 3.00 | 3,120.00 | 45137169 |
| Palmer, J. M. | 11/04/16 | Review litigation documents (2.5); emails with A Graham, K Sheridan, P Cantwell, D Montgomery, S Wu re expert workstream issues (1.5) | 4.00 | 3,240.00 | 45097464 |
| Hanly, E. M. | 11/04/16 | Team meeting with retained professional, A. Luft and D. Montgomery re: litigation issues (1); follow-up re same (.1). | 1.10 | 792.00 | 45105387 |
| Hanly, E. M. | 11/04/16 | Team meeting follow-up with D. Montgomery, E. Gallagher. | .10 | 72.00 | 45105395 |
| Hanly, E. M. | 11/04/16 | Prepare for team meeting re: litigation issues. | 3.30 | 2,376.00 | 45105402 |
| Hanly, E. M. | 11/04/16 | Review email from retained professional re expert issues and respond, including internal discussions with D. Montgomery re same. | 1.10 | 792.00 | 45105412 |
| Hanly, E. M. | 11/04/16 | Revise outline for call with consultant. | .20 | 144.00 | 45105421 |
| Hanly, E. M. | 11/04/16 | Expert report meeting with E. Gallagher and D. Montgomery. | .10 | 72.00 | 45351574 |
| Montgomery, D. | 11/05/16 | Legal research with J. Palmer re: litigation issue. | 3.60 | 1,728.00 | 45103442 |
| Palmer, J. M. | 11/05/16 | Email with S Wu, R Redway re expert communication | .10 | 81.00 | 45097466 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hanly, E. M. | 11/05/16 | Begin outlining litigation document and additional reading and research re same. | 1.30 | 936.00 | 45181881 |
| Hanly, E. M. | 11/05/16 | Review email re discovery issues and internal discussion with D. Montgomery re same. | .10 | 72.00 | 45181893 |
| Wu, S. | 11/06/16 | Review litigation documents and draft emails summarizing same. | 7.10 | 4,615.00 | 45138019 |
| Gallagher, E. C | 11/06/16 | Review questions for expert and corresponded re: same. | .20 | 113.00 | 45105779 |
| Montgomery, D. | 11/06/16 | Legal research with J. Palmer re: litigation issue. | 3.30 | 1,584.00 | 45103738 |
| Cantwell, P. A. | 11/06/16 | Draft and revise corr. to opposing counsel (2.1) and corr. to D. Montgomery (.1), D. Herrington regarding same (.1); Review litigation issue (.2) and corr. to S. Wu regarding same (.1). | 2.60 | 1,976.00 | 45156838 |
| Graham, A. | 11/07/16 | Targeted searches in document database for deposition preparation | 3.20 | 1,216.00 | 45169712 |
| Wu, S. | 11/07/16 | Comm. with D. Herrington, N. Jedrey, and R. Redway, expert, and retained professional re litigation issues (1); call with D. Herrington and creditor counsel; comm. with D. Herrington re litigation document (.1); meeting with D. Herrington, N. Jedrey, and R. Redway re litigation document (.3); comm. with retained professional re litigation document (.3); Draft summary of call with expert (.9); review and respond to requests regarding litigation documents (3.3); review arguments re: litigation issue (3.8) | 9.80 | 6,370.00 | 45172845 |
| Redway, R. S. | 11/07/16 | Comm. w/D. Herrington, N. Jedrey, S. Wu, expert, and retained professional re: litigation document. (1.5); follow-up call with D. Herrington, N. Jedrey, S. Wu (.3). | 1.80 | 1,017.00 | 45136783 |
| Redway, R. S. | 11/07/16 | Review litigation document. | 3.50 | 1,977.50 | 45136791 |
| Redway, R. S. | 11/07/16 | Review litigation document. | 1.70 | 960.50 | 45136804 |
| Gallagher, E. C | 11/07/16 | Review litigation document (1.8) Corr. w/J. Palmer re: expert call (0.1) Corr. w/J. Palmer re: litigation issue (0.1) Correspond re: litigation documents (0.2) Research litigation issue and correspond re: same (0.7) Prepare for call with experts (0.2) Correspond w/experts (0.2) Expert report meeting with D. Herrington, A. Luft, J. Palmer (partial), D. Montgomery, E. Hanly, and retained professional (1.3) Expert report meeting with D. Herrington (partial), A. Luft, D. Montgomery, E. Hanly, and retained professional (1.5) Correspond re: litigation issue (0.1) Extensive second level document review for | 7.30 | 4,124.50 | 45117028 |

**MATTER: 17650-021  LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | deposition preparation (1.1). | | | |
| Sheridan, K. M. | 11/07/16 | Review of litigation document and investigation regarding same. | 2.50 | 1,975.00 | 45164666 |
| Sheridan, K. M. | 11/07/16 | Review and analyze litigation documents. | 3.90 | 3,081.00 | 45164672 |
| Montgomery, D. | 11/07/16 | Meeting with E. Hanly to discuss litigation document (0.3); prepare for afternoon call with expert (0.8); expert report research (1.6); legal research with J. Palmer re: litigation issue (3.2); preparation for afternoon call with expert (1.0); expert report meeting with D. Herrington, A. Luft, J. Palmer (partial), E. Gallagher, E. Hanly, and retained professional (1.3); expert report meeting with D. Herrington (partial), A. Luft, E. Gallagher, E. Hanly, and retained professional (1.5); follow-up meeting with E. Hanly (0.3); drafting email re: experts with A. Luft (0.6). | 10.60 | 5,088.00 | 45116359 |
| Gonzalez, E. | 11/07/16 | Update case shared drive to include sources cited in litigation documents per S. Wu (0.2); search for litigation documents per S. Wu (0.3). | .50 | 132.50 | 45108127 |
| Setren, K. | 11/07/16 | Prepare minibooks of litigation documents per A. Luft. | 1.60 | 424.00 | 45140989 |
| Herrington, D. | 11/07/16 | Expert report meeting with D. Herrington, A. Luft, J. Palmer (partial), E. Gallagher, E. Hanly, D. Montgomery and retained professional (1.3); Expert report meeting with D. Herrington (partial), A. Luft, E. Gallagher, E. Hanly, D. Montgomery and retained professional (1.0); review of research re litigation issue and prep of notes re same (1.20); review of litigation documents and call with expert and team re same (1.10); review of litigation documents (1.80); review of proposed amendment to litigation document and emails re same (0.60); prep of outline for litigation document (1.10); review of arguments re: litigation issue (0.30). | 8.40 | 8,736.00 | 45158861 |
| Luft, A. E. | 11/07/16 | Prep work regarding litigation document. | 3.50 | 3,640.00 | 45137206 |
| Luft, A. E. | 11/07/16 | Comm. with D. Herrington, J. Palmer (partial), D. Montgomery, E. Hanly, and retained professional. | 1.30 | 1,352.00 | 45174652 |
| Luft, A. E. | 11/07/16 | Comm. with retained professional, D. Herrington, D. Montgomery, E. Hanly regarding litigation document (1.5) and follow up (.3). | 1.80 | 1,872.00 | 45174669 |
| Jedrey, N. E. | 11/07/16 | Review litigation documents. | 4.70 | 4,535.50 | 45105858 |
| Jedrey, N. E. | 11/07/16 | Comm. with D. Herrington, S. Wu, and R. Redway, expert, and retained professional re litigation issues. | 1.50 | 1,447.50 | 45105873 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jedrey, N. E. | 11/07/16 | Comm. with D. Herrington, S. Wu, and R. Redway re litigation document. | .30 | 289.50 | 45110528 |
| Palmer, J. M. | 11/07/16 | Draft memo on litigation issue, related research (6); team emails re documents cited in litigation documents (1); email with D Cozart re document collection (.3); comm with expert, A Luft, D Herrington, E Hanly, E Gallagher, D Montgomery re: litigation issues (1); email with S Wu re expert issues (.2) | 8.50 | 6,885.00 | 45108050 |
| Cantwell, P. A. | 11/07/16 | Attention to expert report issues (.5). | .50 | 380.00 | 45156944 |
| Hanly, E. M. | 11/07/16 | Meeting with D. Montgomery to discuss expert report. | .30 | 216.00 | 45181909 |
| Hanly, E. M. | 11/07/16 | Extensive second level document review for deposition preparation. | 1.90 | 1,368.00 | 45181914 |
| Hanly, E. M. | 11/07/16 | Begin outlining litigation document and additional reading and research re same. | 2.30 | 1,656.00 | 45181915 |
| Hanly, E. M. | 11/07/16 | Expert report meeting with D. Herrington, A. Luft, J. Palmer (partial), E. Gallagher, D. Montgomery, and retained professional. | 1.30 | 936.00 | 45181927 |
| Hanly, E. M. | 11/07/16 | Expert report meeting with D. Herrington (partial), A. Luft, E. Gallagher, D. Montgomery and retained professional. | 1.50 | 1,080.00 | 45181937 |
| Hanly, E. M. | 11/07/16 | Comm. with D. Montgomery re: litigation issues. | .30 | 216.00 | 45181940 |
| Graham, A. | 11/08/16 | Deposition preparation, communications with E. Hanly and L. Gallagher re: same | 4.20 | 1,596.00 | 45169732 |
| Wu, S. | 11/08/16 | Summarize research re litigation issues in email (.6); review litigation document and correspond with retained professional, D. Herrington re same (.5); review and summarize issues in related litigation, correspond with D. Herrington, J. Palmer, E. Hanly and E. Gallagher re same (5.8); review litigation document (1.8). | 8.70 | 5,655.00 | 45122118 |
| Redway, R. S. | 11/08/16 | Research re: litigation document. | 2.60 | 1,469.00 | 45136499 |
| Redway, R. S. | 11/08/16 | Extensive second level document review for deposition preparation. | 2.70 | 1,525.50 | 45136659 |
| Redway, R. S. | 11/08/16 | Draft and revise litigation issue module. | 4.10 | 2,316.50 | 45136735 |
| Gallagher, E. C | 11/08/16 | Correspond re: litigation issue (0.2) Expert report meeting with D. Herrington, J. Palmer, N. Jedrey, K. Sheridan, D. Montgomery, and retained professional (1.7) Follow-up comm. with D. Herrington and K. Sheridan re: expert next steps (0.2) Corr. w/S. Wu re: litigation issue (0.2) | 2.90 | 1,638.50 | 45125734 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Research and correspond re: litigation issue (0.6) | | | |
| Sheridan, K. M. | 11/08/16 | Expert report meeting with D. Herrington, J. Palmer, N. Jedrey, E. Gallagher, D. Montgomery and retained professional. | 1.70 | 1,343.00 | 45164783 |
| Sheridan, K. M. | 11/08/16 | Revise mini-module re: litigation issue. | 4.80 | 3,792.00 | 45164794 |
| Sheridan, K. M. | 11/08/16 | Fact investigation for deposition preparation. | 1.60 | 1,264.00 | 45164909 |
| Montgomery, D. | 11/08/16 | Research for expert report (1.2); preparation for team meeting (0.3); expert report meeting with D. Herrington, J. Palmer, N. Jedrey, K. Sheridan, E. Gallagher, and retained professional (1.7); research for litigation document (0.8); legal research per J. Palmer re: litigation issue (3.9). | 7.90 | 3,792.00 | 45125116 |
| Setren, K. | 11/08/16 | Prepare expert report spiralbounds per A. Luft | .20 | 53.00 | 45140998 |
| Herrington, D. | 11/08/16 | Expert report meeting with D. Herrington, J. Palmer, N. Jedrey, K. Sheridan, E. Gallagher, and D. Montgomery retained professional (1.70); several emails with opposing counsel re confidentiality issues (0.70); further review of litigation documents (2.70); review of information from retained professional and emails re same (0.30); emails re meeting to discuss litigation issue (0.20); review of treatise re litigation issue and emails re same (0.40); work on litigation document and emails re same (0.30). | 6.30 | 6,552.00 | 45158907 |
| Luft, A. E. | 11/08/16 | Review expert litigation documents. | 3.00 | 3,120.00 | 45137213 |
| Luft, A. E. | 11/08/16 | Outline points for expert litigation. | 1.50 | 1,560.00 | 45174750 |
| Jedrey, N. E. | 11/08/16 | Review expert report. | 1.30 | 1,254.50 | 45110529 |
| Jedrey, N. E. | 11/08/16 | Complete review of expert litigation document. | .50 | 482.50 | 45110810 |
| Jedrey, N. E. | 11/08/16 | Perform legal research in connection with expert litigation document. | 1.10 | 1,061.50 | 45111814 |
| Jedrey, N. E. | 11/08/16 | Expert report meeting with D. Herrington, J. Palmer, K. Sheridan, E. Gallagher, D. Montgomery and retained professional. | 1.70 | 1,640.50 | 45115867 |
| Jedrey, N. E. | 11/08/16 | Perform legal research in connection with litigation document. | .80 | 772.00 | 45116688 |
| Palmer, J. M. | 11/08/16 | Email with D Herrington, opposing counsel re: discovery issues (.5); email with retained professional re litigation issues (.8); email with D Montgomery re litigation document (,2); review litigation documents (1.5); Expert report meeting with D. Herrington, D Montgomery, N. Jedrey, K. Sheridan, E. Gallagher, and retained professional | 7.50 | 6,075.00 | 45118162 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.7); email with D Montgomery re legal research issue (.5); email with D Herrington re discovery issue, drafting re same (.7); email with P Cantwell re legal research issue (.6); team emails re expert report issues (1) | | | |
| Cantwell, P. A. | 11/08/16 | Review expert report (1.6). | 1.60 | 1,216.00 | 45157076 |
| Hanly, E. M. | 11/08/16 | Extensive second level document review for deposition preparation and internal discussions with A. Graham re same. | .20 | 144.00 | 45181706 |
| Hanly, E. M. | 11/08/16 | Begin research on litigation issue. | .10 | 72.00 | 45181707 |
| Graham, A. | 11/09/16 | All-hands meeting with D. Herrington, A. Luft (partial), J. Palmer, S. Wu, K. Sheridan, P. Cantwell, E. Hanly, D. Montgomery, E. Gallagher, and N. Jedrey re: litigation issue (1.50); Targeted searches for expert reports (2.30) | 3.80 | 1,444.00 | 45169797 |
| Wu, S. | 11/09/16 | Comm. with N. Jedrey re expert issues (.4); prep for same (.3) all-hands meeting with D. Herrington, A. Luft, J. Palmer, K. Sheridan, P. Cantwell, E. Hanly, A. Graham, E. Gallagher, and N. Jedrey re: litigation issues (1.5); review and respond to requests regarding expert report (4.1); comm. with opposing counsel, regarding confidentiality issues; comm. with D. Herrington and C. Scott regarding confidentiality issues (.2); research litigation issue (2.2); review and summarize litigation documents (.8) | 9.50 | 6,175.00 | 45138002 |
| Schweitzer, L. | 11/09/16 | Meeting re bankruptcy proceedings with D. Herrington, J. Palmer (partial), N. Jedrey and P. Cantwell (1.7). | 1.70 | 2,108.00 | 45413388 |
| Redway, R. S. | 11/09/16 | Comm. w/K. Sheridan re: litigation issue. | 1.70 | 960.50 | 45136438 |
| Redway, R. S. | 11/09/16 | Draft email re: litigation issue. | 1.00 | 565.00 | 45136444 |
| Redway, R. S. | 11/09/16 | Extensive second level document review re: litigation issue. | 3.70 | 2,090.50 | 45136467 |
| Redway, R. S. | 11/09/16 | Research re: litigation issue. | 2.50 | 1,412.50 | 45136473 |
| Gallagher, E. C | 11/09/16 | Comm. w/D. Herrington re: experts (0.1) Comm. w/K. Sheridan re: litigation issues (0.1) All-hands meeting with D. Herrington, A. Luft (partial), J. Palmer, S. Wu, K. Sheridan, P. Cantwell, E. Hanly, A. Graham, D. Montgomery, and N. Jedrey re: litigation issues (1.5) Research and correspond re: expert issues (0.5) Correspond re: litigation document (0.2) Extensive second level document review for deposition preparation (1) | 3.40 | 1,921.00 | 45135181 |

**MATTER: 17650-021  LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Sheridan, K. M. | 11/09/16 | All-hands meeting with D. Herrington, A. Luft (partial), J. Palmer, S. Wu, D. Montgomery, P. Cantwell, E. Hanly, A. Graham, E. Gallagher, and N. Jedrey re: litigation issues. | 1.50 | 1,185.00 | 45165052 |
| Sheridan, K. M. | 11/09/16 | Follow-up comm. with R. Redway to call with expert. | 1.70 | 1,343.00 | 45165060 |
| Sheridan, K. M. | 11/09/16 | Revise mini-module re: litigation issues. | 2.20 | 1,738.00 | 45165064 |
| Sheridan, K. M. | 11/09/16 | Revise litigation document. | 2.10 | 1,659.00 | 45165067 |
| Sheridan, K. M. | 11/09/16 | Review and analyze expert reports. | 2.40 | 1,896.00 | 45165088 |
| Montgomery, D. | 11/09/16 | Prepare for all-hands meeting (0.2); research for expert (.6); meeting with E. Hanly and retained professional re: litigation issues (.6); all-hands meeting with D. Herrington, A. Luft (partial), J. Palmer, S. Wu, K. Sheridan, P. Cantwell, E. Hanly, A. Graham, E. Gallagher, and N. Jedrey (1.5) re: litigation issues; meeting re: bankruptcy proceedings with L. Schweitzer, D. Herrington, J. Palmer (partial), and P. Cantwell (1.7); follow up re: meeting re: bankruptcy proceedings (0.2); research re: expert issues (0.7); meeting with E. Hanly and expert re: litigation issues (0.6). | 6.10 | 2,928.00 | 45137040 |
| Herrington, D. | 11/09/16 | Meeting re: bankruptcy proceedings with L. Schweitzer, D. Herrington, J. Palmer (partial), P. Cantwell and N. Jedrey (1.70); All-hands meeting with A. Luft (partial), J. Palmer, S. Wu, K. Sheridan, P. Cantwell, E. Hanly, A. Graham, E. Gallagher, and N. Jedrey and D. Montgomery re: litigation issues (1.50); review of summary of retained professional's review and comments on expert reports (0.30); emails re plan for meeting to discuss expert report (0.20); review and comment on draft email to opposing counsel re documents to be produced and emails re same (0.30); emails re logistics for review of litigation documents (0.20); emails to opposing counsel re confidentiality issues (0.20); emails and calls with third party counsel re confidentiality issues (0.30); emails re plan for litigation documents (0.30). | 5.00 | 5,200.00 | 45158999 |
| Luft, A. E. | 11/09/16 | Review literature re: litigation issue. | 1.50 | 1,560.00 | 45137231 |
| Luft, A. E. | 11/09/16 | Team meeting with D. Harrington, P. Cantwell, J. Palmer, S. Wu, K. Sheridan, E. Hanly, A. Graham, E. Gallaher and N. Jedrey, D. Montgomery re: litigation issues. | 1.00 | 1,040.00 | 45137234 |
| Luft, A. E. | 11/09/16 | Review memo and expert litigation document. | 1.00 | 1,040.00 | 45137236 |
| Luft, A. E. | 11/09/16 | Work on expert report. | 1.30 | 1,352.00 | 45137246 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 11/09/16 | Work on expert report. | .80 | 832.00 | 45137247 |
| Luft, A. E. | 11/09/16 | Comm. with D. Herrington regarding litigation issue. | .30 | 312.00 | 45137289 |
| Luft, A. E. | 11/09/16 | Work on expert report. | 1.50 | 1,560.00 | 45175078 |
| Jedrey, N. E. | 11/09/16 | Review legal research on litigation issues. | .80 | 772.00 | 45121479 |
| Jedrey, N. E. | 11/09/16 | Review expert report. | 1.90 | 1,833.50 | 45125661 |
| Jedrey, N. E. | 11/09/16 | All-hands meeting with D. Herrington, A. Luft (partial), J. Palmer, S. Wu, K. Sheridan, P. Cantwell, E. Hanly, A. Graham, and E. Gallagher, D. Montgomery re: litigation issues | 1.50 | 1,447.50 | 45125665 |
| Jedrey, N. E. | 11/09/16 | Comm. with D. Herrington, L. Schweitzer and P. Cantwell, J. Palmer re: litigation issues. | 1.40 | 1,351.00 | 45125673 |
| Jedrey, N. E. | 11/09/16 | Comm. with S. Wu regarding expert report. | .40 | 386.00 | 45125681 |
| Palmer, J. M. | 11/09/16 | Review expert reports (.6); All-hands meeting with D. Herrington, A. Luft (partial), D Montgomery, S. Wu, K. Sheridan, P. Cantwell, E. Hanly, A. Graham, E. Gallagher, and N. Jedrey re: litigation issues (1.5); Meeting re: bankruptcy proceedings with L. Schweitzer, D. Herrington, N Jedrey, P Cantwell (.8); team emails re discovery issues (.5); draft/revise litigation document, related email with MNAT, D Herrington (1.5); email with retained professional re discovery issues (.1); email with D Herrington re document production issues (.4); review S Wu fact research, related email with S Wu (.6) | 6.00 | 4,860.00 | 45141220 |
| Cantwell, P. A. | 11/09/16 | Meeting regarding bankruptcy proceedings with L. Schweitzer, D. Herrington, J. Palmer (partial), N. Jedrey, (1.7); All-hands meeting with D. Herrington, A. Luft (partial), J. Palmer, S. Wu, K. Sheridan, E. Hanly, D. Montgomery, A. Graham, E. Gallagher, and N. Jedrey re: litigation issues (1.5); Comm. with litigation consultant regarding litigation issues (.6); Review expert reports (1.5). | 5.30 | 4,028.00 | 45157094 |
| Hanly, E. M. | 11/09/16 | All-hands meeting with D. Herrington, A. Luft (partial), J. Palmer, S. Wu, K. Sheridan, P. Cantwell, D. Montgomery, A. Graham, E. Gallagher, and N. Jedrey re: litigation issues. | 1.50 | 1,080.00 | 45181723 |
| Hanly, E. M. | 11/09/16 | Meeting with D. Montgomery and retained professional re: expert issues. | .60 | 432.00 | 45181730 |
| Hanly, E. M. | 11/09/16 | Continue research on litigation issue. | .50 | 360.00 | 45181734 |
| Graham, A. | 11/10/16 | Communications with team and retained professionals in preparation for expert reports | 1.50 | 570.00 | 45170162 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.50); Collection of documents cited in litigation documents (1.0) | | | |
| Wu, S. | 11/10/16 | Comm. with D. Herrington, N. Jedrey, R. Redway, expert, and retained professional re expert report (1.6 hour); Draft preliminary outline for expert report, reviewing expert reports and relevant case law (6.4); review documents relied on for expert report and correspond with expert and retained professional regarding re same (.7). | 8.70 | 5,655.00 | 45283003 |
| McKay, E. | 11/10/16 | Collect litigation documents per S. Wu (5.4). | 5.40 | 1,593.00 | 45167422 |
| Redway, R. S. | 11/10/16 | Comm. w/D. Herrington, N. Jedrey, S. Wu, and retained professional re: expert report. | 1.60 | 904.00 | 45206077 |
| Redway, R. S. | 11/10/16 | Redline and review expert report. | 4.60 | 2,599.00 | 45206084 |
| Redway, R. S. | 11/10/16 | Research re: claims litigation issue. | 6.70 | 3,785.50 | 45206092 |
| Redway, R. S. | 11/10/16 | Research re: litigation issue. | 2.90 | 1,638.50 | 45206370 |
| Gallagher, E. C | 11/10/16 | Revise litigation document and correspond re: same (2.3) Meeting with D. Herrington, A. Luft, J. Palmer, D. Montgomery, retained professional, and expert re: litigation issue. (1.5) Corr. w/K. Sheridan re: litigation document (0.2) Corr. w/J. Palmer re: expert issues (0.1) Draft email to expert re: outline (0.9) Extensive second level document review for deposition preparation (1.5) | 6.50 | 3,672.50 | 45158996 |
| Sheridan, K. M. | 11/10/16 | Revise litigation document. | 1.20 | 948.00 | 45165132 |
| Montgomery, D. | 11/10/16 | Preparation for call re: expert issues (0.2); Meeting with D. Herrington, A. Luft, J. Palmer, N. Jedrey, and retained professional re: expert issues (1.1); Meeting with D. Herrington, A. Luft, J. Palmer, E. Gallagher, retained professional, and expert re: litigation issues (1.5); legal research with J. Palmer (4.4); prepare litigation document per J. Palmer (0.7); research for expert (0.4). | 8.30 | 3,984.00 | 45148106 |
| Gonzalez, E. | 11/10/16 | Pull documents cited in litigation documents per S. Wu. | 3.50 | 927.50 | 45144948 |
| Herrington, D. | 11/10/16 | Call with retained professional N. Jedrey, S. Wu, R. Redway from Cleary, source code expert, and retained professional re expert report (1.6); Call with A. Luft, J. Palmer, N. Jedrey, D. Montgomery and retained professional re: litigation issue (1.1) Call with D. Herrington, A. Luft, J. Palmer, E. Gallagher, D. Montgomery and retained professional re: litigation issues (1.5), review of summary of litigation documents (0.50); Review of litigation document and preparation of email re same (0.40); call and emails re meeting with | 7.40 | 7,696.00 | 45147697 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | retained professional (0.30); emails re follow-up on research for claims litigation issue (0.30); emails re confidentiality issues (0.30); review of expert report (1.00); review of research re claims litigation issue (0.40) | | | |
| Luft, A. E. | 11/10/16 | Review expert report. | 1.00 | 1,040.00 | 45147382 |
| Luft, A. E. | 11/10/16 | Call with expert, D. Herrington, N. Jedrey, J. Palmer, D. Montgomery re: expert issue (1.1); prep for same (.4). | 1.50 | 1,560.00 | 45147396 |
| Luft, A. E. | 11/10/16 | Meeting with D. Herrington, E. Gallagher, J. Palmer, D. Montgomery and retained professional re: litigation issues. | 1.50 | 1,560.00 | 45147402 |
| Luft, A. E. | 11/10/16 | Review expert litigation documents. | 2.30 | 2,392.00 | 45147405 |
| Jedrey, N. E. | 11/10/16 | Review and annotate expert reports. | 1.20 | 1,158.00 | 45133869 |
| Jedrey, N. E. | 11/10/16 | Review expert report and drafting outline for expert report. | 2.00 | 1,930.00 | 45138914 |
| Jedrey, N. E. | 11/10/16 | Comm. with D. Herrington, S. Wu, R. Redway, expert, and retained professional re expert report. | 1.60 | 1,544.00 | 45141861 |
| Jedrey, N. E. | 11/10/16 | Meeting with D. Herrington, A. Luft, J. Palmer, and retained professional re: litigation issue. | 1.10 | 1,061.50 | 45141864 |
| Jedrey, N. E. | 11/10/16 | Review expert report. | .40 | 386.00 | 45141867 |
| Palmer, J. M. | 11/10/16 | Review D Montgomery research memos, related team emails (1.6); Meeting with D. Herrington, A. Luft, D Montgomery, N. Jedrey, and retained professional re: litigation issue (1.1); Meeting with D. Herrington, A. Luft, D Montgomery, E. Gallagher, retained professional, and expert re: litigation issues (1.5); email with D Herrington, opposing counsel re discovery issues (.8); review R Redway research re litigation issue, related research and email with R Redway (1.2); review E Gallagher email re litigation issues, related email with E Gallagher (.3); team emails re discovery issues (.5); review/revise litigation document, related email with D Montgomery (2.5) | 9.50 | 7,695.00 | 45141218 |
| Cantwell, P. A. | 11/10/16 | Corr. to R. Perubhatla, A. Graham regarding litigation document access (.1); Review expert litigation issue (.6); Corr. to L. Schweitzer, J. Bromley regarding litigation objection (.2). | .90 | 684.00 | 45157195 |
| Hanly, E. M. | 11/10/16 | Review summary of call with retained professional from D. Montgomery. | .10 | 72.00 | 45181859 |
| Hanly, E. M. | 11/10/16 | Comm. with D. Montgomery re expert documents. | .10 | 72.00 | 45181863 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hanly, E. M. | 11/10/16 | Continue research on litigation issue. | 1.30 | 936.00 | 45181873 |
| Wu, S. | 11/11/16 | Corr. with N. Jedrey re expert report (.3); respond to requests regarding expert and prepared issues outline re same (5.9); call with opposing counsel re confidentiality issues and draft summary re same (.6). | 6.80 | 4,420.00 | 45159153 |
| McKay, E. | 11/11/16 | Search for expert engagement letter per A. Eber (1.0). Update litpath per S. Wu (0.5) | 1.50 | 442.50 | 45167297 |
| Redway, R. S. | 11/11/16 | Review and revise litigation issue modules. | 3.70 | 2,090.50 | 45206068 |
| Redway, R. S. | 11/11/16 | Review and revise chronology re: litigation issue. | 2.20 | 1,243.00 | 45206073 |
| Gallagher, E. C | 11/11/16 | Correspond w/ experts re: litigation issues (0.2) Comm. w/S. Wu re: litigation issue (0.1) Meeting with D. Herrington, A. Luft, E. Hanly, N. Jedrey, D. Montgomery and retained professional re: expert reports (4.3) comm. w/expert re: litigation issues (1.3) comm. w/D. Herrington and expert re: litigation issues (2.2) | 8.10 | 4,576.50 | 45159021 |
| Montgomery, D. | 11/11/16 | Legal research with J. Palmer re: litigation issue (3.9); meeting with D. Herrington, A. Luft, E. Hanly, N. Jedrey (partial), and retained professional re: expert reports (0.4); research for expert report (0.6); research for expert report (0.4); preparation for meeting with expert (0.4) | 5.70 | 2,736.00 | 45180489 |
| Herrington, D. | 11/11/16 | Meeting with A. Luft, E. Hanly, N. Jedrey (partial), E. Gallagher; D. Montgomery (partial) and retained professional re: expert reports (4.3); prep for call with expert and E. Gallagher (.5) and participation in call (2.20); work on notes for critique of expert report (0.90); emails re confidentiality issues (0.30). | 8.20 | 8,528.00 | 45159050 |
| Luft, A. E. | 11/11/16 | Meeting with retained professional, E. Gallagher, D. Herrington, E. Hanly, N. Jedrey, D. Montgomery re: expert reports (4.3); prep for same (.5). | 4.80 | 4,992.00 | 45161833 |
| Luft, A. E. | 11/11/16 | Work on expert report. | .50 | 520.00 | 45161837 |
| Luft, A. E. | 11/11/16 | Prep for meeting re: expert reports. | 1.80 | 1,872.00 | 45161841 |
| Jedrey, N. E. | 11/11/16 | Review and annotate expert reports. | 1.50 | 1,447.50 | 45144593 |
| Jedrey, N. E. | 11/11/16 | Meeting with D. Herrington, A. Luft, E. Hanly, D. Montgomery (partial), E. Gallagher and retained professional re: expert reports. | 3.80 | 3,667.00 | 45150184 |
| Jedrey, N. E. | 11/11/16 | Review expert reports and prepare outline for expert report. | 1.10 | 1,061.50 | 45150189 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Palmer, J. M. | 11/11/16 | Revise litigation document, related email with D Herrington (2.1); email with D Herrington, L Hanly re litigation issues (.1); review D Montgomery legal research re: litigation issue (.1); email with opposing counsel, D Montgomery re litigation issues (.2); email with retained professional, E Gallagher re litigation issue (.1) | 2.60 | 2,106.00 | 45147378 |
| Cantwell, P. A. | 11/11/16 | Review expert issues (.8) and corr. to consultant (.3) and team regarding same (.5). | 1.60 | 1,216.00 | 45157326 |
| Hanly, E. M. | 11/11/16 | Meeting with D. Herrington, A. Luft, E. Gallagher, N. Jedrey (partial), D. Montgomery (partial) and retained professional re: expert reports. | 4.30 | 3,096.00 | 45353525 |
| Hanly, E. M. | 11/11/16 | Revise draft email re missing expert documents and send to A. Luft. | .20 | 144.00 | 45353550 |
| Hanly, E. M. | 11/11/16 | Send email re missing expert documents. | .10 | 72.00 | 45353561 |
| Hanly, E. M. | 11/11/16 | Review response from opposing counsel re: expert issues and respond. | .10 | 72.00 | 45353571 |
| Hanly, E. M. | 11/11/16 | Review expert documents and send to retained professional team. | .20 | 144.00 | 45353588 |
| Hanly, E. M. | 11/11/16 | Internal discussions with D. Herrington re expert report. | .20 | 144.00 | 45353619 |
| Hanly, E. M. | 11/11/16 | Revise expert report outline and send to A. Luft and D. Herrington for review. | 1.40 | 1,008.00 | 45353629 |
| Hanly, E. M. | 11/11/16 | Internal discussions with D. Herrington re missing expert information. | .30 | 216.00 | 45353686 |
| Hanly, E. M. | 11/11/16 | Finish caselaw research on litigation issue and send summary to team for review. | 4.30 | 3,096.00 | 45353819 |
| Montgomery, D. | 11/12/16 | Research for bankruptcy proceeding (1.0); Extensive second level document review for deposition preparation (1.7). | 2.70 | 1,296.00 | 45180223 |
| Palmer, J. M. | 11/12/16 | Email with E. Hanly re legal research (.1); email with D Montgomery re litigation document (.1) | .20 | 162.00 | 45157601 |
| Cantwell, P. A. | 11/12/16 | Review claim issues (1.5) and corr. to D. Montgomery regarding same (.5). | 2.00 | 1,520.00 | 45170250 |
| Hanly, E. M. | 11/12/16 | Continue work on expert report. | 1.60 | 1,152.00 | 45354123 |
| Wu, S. | 11/13/16 | Review expert reports and respond to emails re same. | 3.40 | 2,210.00 | 45172646 |
| Montgomery, D. | 11/13/16 | Extensive second level document review for deposition preparation. | 2.30 | 1,104.00 | 45180204 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 11/13/16 | Prep of outline for expert report and emails re same (2.40); review of research re: litigation issue and emails re same (0.50); emails re confidentiality issues (0.20); review of litigation document and emails re same (0.30). | 3.40 | 3,536.00 | 45159154 |
| Palmer, J. M. | 11/13/16 | Email with D Herrington re legal research issues (.1) | .10 | 81.00 | 45157630 |
| Graham, A. | 11/14/16 | Deposition preparation, corr with E. Gallagher re: same | 1.00 | 380.00 | 45253476 |
| Wu, S. | 11/14/16 | Comm. with N. Jedrey re litigation issue (1.3); review expert reports pertaining to litigation issue and research litigation issues pertaining to those reports (5.9); coordinate access to expert documents and respond to requests re same (1.8) | 9.00 | 5,850.00 | 45172604 |
| Schweitzer, L. | 11/14/16 | Review expert reports (0.6); P. Cantwell e/ms re claims litigation issue (0.3). | .90 | 1,116.00 | 45365949 |
| McKay, E. | 11/14/16 | Create and circulate calendar invitations per M. Gianis. | .50 | 147.50 | 45262216 |
| Redway, R. S. | 11/14/16 | Comm. w/P. Cantwell re: expert. | .60 | 339.00 | 45206033 |
| Redway, R. S. | 11/14/16 | Review expert report. | 3.20 | 1,808.00 | 45206046 |
| Redway, R. S. | 11/14/16 | Begin draft summary re: expert report. | .80 | 452.00 | 45206052 |
| Gallagher, E. C | 11/14/16 | Revise expert report and correspond re: same (3.5) Correspond re: litigation document (0.1) Correspond re: litigation issue (0.3) Draft outline for expert (2.6) Comm. w/retained professional re: expert (0.1) Extensive second level document review for expert preparation (1.4) | 8.00 | 4,520.00 | 45172577 |
| Sheridan, K. M. | 11/14/16 | Review and analyze expert outline. | 2.10 | 1,659.00 | 45225477 |
| Sheridan, K. M. | 11/14/16 | Factual investigation regarding litigation issue. | 2.80 | 2,212.00 | 45225486 |
| Montgomery, D. | 11/14/16 | Prepare for expert meeting (0.6); meeting with A. Luft, E. Hanly (partial), expert (partial), and retained professional (3.3); draft summary and other follow-up from expert meeting (1.5). | 5.40 | 2,592.00 | 45180026 |
| Montgomery, D. | 11/14/16 | Non-working travel time from office to PA for expert meeting and back to office (50% of 5.6, or 2.8). | 2.80 | 1,344.00 | 45180047 |
| Gonzalez, E. | 11/14/16 | Prepare mailing of document production per A. Graham (0.5); coordinate with Practice Support to OCR litigation documents per D. Montgomery (0.5); prepare documents to update case notebook (2.0). | 3.00 | 795.00 | 45226961 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 11/14/16 | Several emails re analysis on expert report (1.20). | 1.20 | 1,248.00 | 45184848 |
| Luft, A. E. | 11/14/16 | Prep for meeting re: expert issues. | 1.30 | 1,352.00 | 45175524 |
| Luft, A. E. | 11/14/16 | Non-working travel to PA for expert meeting (50% of .60 or .30). | .30 | 312.00 | 45175532 |
| Luft, A. E. | 11/14/16 | Review memo on expert. | .50 | 520.00 | 45175539 |
| Luft, A. E. | 11/14/16 | Prep outline for meeting re: expert. | 1.80 | 1,872.00 | 45175548 |
| Luft, A. E. | 11/14/16 | Non-working travel to meeting (50% of .60 or .30). | .30 | 312.00 | 45175555 |
| Luft, A. E. | 11/14/16 | Meet with expert, E. Hanly, D. Montgomery and retained professional re: expert issues. | 3.30 | 3,432.00 | 45175561 |
| Luft, A. E. | 11/14/16 | Non-working travel to train (50% of .60 or .30). | .30 | 312.00 | 45175566 |
| Luft, A. E. | 11/14/16 | Comments regarding meeting with expert and retained professional. | .80 | 832.00 | 45175571 |
| Luft, A. E. | 11/14/16 | Follow up work from meeting with expert and retained professional. | 1.50 | 1,560.00 | 45175574 |
| Luft, A. E. | 11/14/16 | Non-working travel from PA to NY (50% of 1.0 or .50) | .50 | 520.00 | 45175579 |
| Jedrey, N. E. | 11/14/16 | Perform legal and technical research in connection with expert report; email to team regarding same. | 2.10 | 2,026.50 | 45156087 |
| Palmer, J. M. | 11/14/16 | Team emails re expert report issues (1.4); comm. with N Jedrey re same (1.1); review R Redway legal research, related email with R Redway, N Jedrey, P Cantwell (1); review expert report outline, prepare comments and related research (3); email with D Herrington re litigation document (.1); review draft litigation document, related email with D Herrington (.2); email with N Jedrey, S Wu re confidentiality issue (.4) | 7.20 | 5,832.00 | 45166923 |
| Cantwell, P. A. | 11/14/16 | Communication with R. Redway regarding expert issues (.7); Draft summary of expert report (1.1). | 1.80 | 1,368.00 | 45217521 |
| Hanly, E. M. | 11/14/16 | Meeting with A. Luft, D. Montgomery, D. expert (partial), and retained professional. | 2.10 | 1,512.00 | 45360024 |
| Graham, A. | 11/15/16 | Targeted searches in electronic review database for expert report preparation | 2.90 | 1,102.00 | 45253483 |
| Wu, S. | 11/15/16 | Review expert report materials and draft emails re same. | 8.90 | 5,785.00 | 45338740 |
| McKay, E. | 11/15/16 | Compile locations of documents in expert reports per S. Wu (1.5) | 1.50 | 442.50 | 45262367 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gallagher, E. C | 11/15/16 | Review summary of expert meeting (0.2) Correspond re: searching for litigation documents (0.2) Review expert filings (1.9) Revise expert report draft and correspond re: same (4.7) Meeting to discuss litigation document with J. Palmer, D. Montgomery (partial), and D. Herrington (0.1) Comm. w/S. Wu re: expert issues (0.1). | 7.20 | 4,068.00 | 45193054 |
| Sheridan, K. M. | 11/15/16 | Review and analyze expert report. | 2.50 | 1,975.00 | 45225617 |
| Sheridan, K. M. | 11/15/16 | Factual investigation regarding litigation issue. | 2.90 | 2,291.00 | 45225619 |
| Montgomery, D. | 11/15/16 | Correspondence re: 11/14 expert meeting (0.1); correspondence re: agenda for meeting (0.1); research re: litigation issue per P. Cantwell (0.2); correspondence re: litigation issue research (0.8); Extensive second level document review for expert preparation (2.6); legal research with J. Palmer (0.2); research for expert report (0.2); meeting to discuss litigation document with J. Palmer, D. Herrington, and E. Gallagher (partial) (1.2); prepare litigation document with J. Palmer (1.0); prepare for weekly meeting (0.3). | 6.70 | 3,216.00 | 45188591 |
| Gonzalez, E. | 11/15/16 | Coordinate with practice support to extract expert document per S. Wu and correspond regarding the same (0.8); prepare documents to update case notebook (2.0). | 2.80 | 742.00 | 45227058 |
| Herrington, D. | 11/15/16 | Meeting and emails with A. Luft re expert report and several follow-up emails re same (1.20); review of expert report and preparation of notes re same (1.80); review of litigation document and preparation of comments (0.60); Meeting to discuss litigation document with J. Palmer, D. Montgomery (partial), and E. Gallagher (partial) (1.40); meeting. with/ team re litigation document (1.4); emails re confidentiality issues (0.40); review of litigation document and monitoring and emails re same (0.40). | 7.20 | 7,488.00 | 45184857 |
| Luft, A. E. | 11/15/16 | Work on expert report with retained professional expert. | 5.00 | 5,200.00 | 45352155 |
| Luft, A. E. | 11/15/16 | Meet with D. Herrington re: expert reports. | 1.00 | 1,040.00 | 45352167 |
| Jedrey, N. E. | 11/15/16 | Review expert reports and draft emails to team regarding same. | 2.00 | 1,930.00 | 45170294 |
| Jedrey, N. E. | 11/15/16 | Review expert reports (1.0); drafting outline for rebuttal report (1.5); emails to team regarding issues related to same (.3); emails to retained professional regarding issues related to same (.3). | 3.10 | 2,991.50 | 45184315 |
| Palmer, J. M. | 11/15/16 | Email with N Jedrey, S Wu re confidentiality | 5.30 | 4,293.00 | 45182751 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.5); team emails re expert workstream issues (.6); comm. with N Jedrey, S Wu re expert issues (.4); email with A Graham, P Cantwell, opposing counsel re document production (.5); review expert comments, related email with E Gallagher (1.7)  Meeting to discuss litigation document with D. Montgomery (partial), and E. Gallagher (partial) D. Herrington (1.4); email with S Wu re communications with experts (.2) | | | |
| Cantwell, P. A. | 11/15/16 | Read and review expert materials (2.2). | 2.20 | 1,672.00 | 45217478 |
| Hanly, E. M. | 11/15/16 | Review meeting summary draft by D. Montgomery and respond with additional thoughts | .40 | 288.00 | 45360056 |
| Hanly, E. M. | 11/15/16 | Email opposing counsel re expert materials. | .10 | 72.00 | 45360066 |
| Hanly, E. M. | 11/15/16 | Discussions with D. Montgomery re litigation issue. | .10 | 72.00 | 45360080 |
| Hanly, E. M. | 11/15/16 | Email expert and D. Montgomery re expert materials. | .10 | 72.00 | 45360090 |
| Hanly, E. M. | 11/15/16 | Continue work on expert report. | .20 | 144.00 | 45360111 |
| Hanly, E. M. | 11/15/16 | Review D. Montgomery research summary on litigation issue and internal discussion re same. | .30 | 216.00 | 45360119 |
| Gatti, J. | 11/16/16 | Extensive electronic document review. | 10.30 | 2,111.50 | 45251299 |
| Graham, A. | 11/16/16 | All-hands meeting with D. Herrington, A. Luft, J. Palmer, S. Wu, R. Redway, K. Sheridan, E. Gallagher, E. Hanly, N. Jedrey, D. Montgomery, and P. Cantwell (partial) re: litigation issues (.80); Targeted searches in electronic review database re: litigation issues for deposition and expert prep (1.70) | 2.50 | 950.00 | 45253515 |
| Wu, S. | 11/16/16 | All-hands meeting with D. Herrington, A. Luft, J. Palmer, S. Wu, R. Redway, K. Sheridan, E. Gallagher, E. Hanly, N. Jedrey, A. Graham, and P. Cantwell re: litigation issues (1.0); review litigation documents (2.8); review expert reports and related materials, Draft emails and correspond with retained professionals re same (5.1). | 8.90 | 5,785.00 | 45368072 |
| Redway, R. S. | 11/16/16 | Team meeting w/D. Herrington, A. Luft, J. Palmer, N. Jedrey, K. Sheridan, P. Cantwell, E. Hanly, A. Graham, S. Wu, E. Gallagher, D. Montgomery re: litigation issues. | 1.00 | 565.00 | 45326211 |
| Redway, R. S. | 11/16/16 | Review expert report. | .80 | 452.00 | 45326214 |
| Redway, R. S. | 11/16/16 | Review expert report. | 1.40 | 791.00 | 45326219 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Redway, R. S. | 11/16/16 | Review expert report. | 3.70 | 2,090.50 | 45326221 |
| Redway, R. S. | 11/16/16 | Draft summary re: expert report. | 3.60 | 2,034.00 | 45326227 |
| Gallagher, E. C | 11/16/16 | All-hands meeting with D. Herrington, A. Luft, J. Palmer, S. Wu, R. Redway, K. Sheridan, D. Montgomery, E. Hanly, N. Jedrey, A. Graham (partial), and P. Cantwell (partial) re: litigation issues (1) Correspond re: expert reports (1.1) Correspond re: litigation issue (0.2) Extensive second level document review for expert preparation (1.6) Revise expert report outline and correspond re: same (0.4) Revise expert report draft and corresponded re: same (1.7). | 6.00 | 3,390.00 | 45211741 |
| Sheridan, K. M. | 11/16/16 | All-hands meeting with D. Herrington, A. Luft, J. Palmer, S. Wu, R. Redway, K. Sheridan, E. Gallagher, E. Hanly, N. Jedrey, A. Graham (partial), and P. Cantwell re: litigation issues (partial). | 1.00 | 790.00 | 45225623 |
| Sheridan, K. M. | 11/16/16 | Expert meeting with D. Herrington, A. Luft, J. Palmer, K. Sheridan, N. Jedrey, E. Hanly, expert, and retained professional. | 1.80 | 1,422.00 | 45225626 |
| Sheridan, K. M. | 11/16/16 | Follow-up meeting to meeting with expert with D. Herrington, A. Luft, J. Palmer, and K. Sheridan. | .10 | 79.00 | 45225630 |
| Sheridan, K. M. | 11/16/16 | Comm. with D. Herrington and R. Redway re: expert issues. | .20 | 158.00 | 45225631 |
| Montgomery, D. | 11/16/16 | Correspondence re: legal research with E. Hanly (0.1); preparation for weekly meeting (0.7); all-hands meeting with D. Herrington, A. Luft, J. Palmer, S. Wu, R. Redway, K. Sheridan, E. Gallagher, E. Hanly, N. Jedrey, A. Graham (partial), and P. Cantwell (partial) re: litigation issues (1.0); Expert meeting with D. Herrington, A. Luft, J. Palmer, K. Sheridan, N. Jedrey, E. Hanly, expert, and retained professional (1.8); follow-up meeting with D. Herrington, A. Luft, J. Palmer, and K. Sheridan (0.1); follow-up tasks from expert team meeting (0.7); research for expert report (0.7); Expert report meeting with D. Herrington, A. Luft, E. Hanly (partial), and retained professional (1.8); follow up tasks from expert meeting (2.4); preparation of litigation documents (0.4); Extensive second level document review for expert preparation (0.8). | 10.50 | 5,040.00 | 45207302 |
| Gonzalez, E. | 11/16/16 | Update cash notebook. | 5.50 | 1,457.50 | 45227113 |
| Herrington, D. | 11/16/16 | Expert report meeting with D. Montgomery, E. Hanly (partial), and A. Luft, retained professional (1.8); Expert meeting with A. Luft, J. Palmer, K. | 9.20 | 9,568.00 | 45286151 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Sheridan, N. Jedrey, expert, D. Montgomery, and retained professional (1.8); Follow-up meeting with A. Luft, J. Palmer, D. Montgomery and K. Sheridan (.1); All-hands meeting with D. Herrington, A. Luft, J. Palmer, S. Wu, R. Redway, K. Sheridan, E. Gallagher, E. Hanly, N. Jedrey, A. Graham (partial), D. Montgomery and P. Cantwell (partial) re: litigation issues (1); review of summary of expert report and emails re same (0.40); work on outline of expert report (1.00); work on litigation documents and emails re same (2.30); emails re proposed litigation documents (0.20); emails re expert reports concerning litigation issues (0.30); preparation of notes re expert analysis and emails re same (0.30). | | | |
| Luft, A. E. | 11/16/16 | Prep for meeting for expert issues. | .50 | 520.00 | 45234202 |
| Luft, A. E. | 11/16/16 | All-hands meeting with D. Herrington, A. Luft, J. Palmer, S. Wu, R. Redway, K. Sheridan, E. Gallagher, E. Hanly, N. Jedrey, A. Graham (partial), D. Montgomery and P. Cantwell (partial) re: litigation issues | 1.00 | 1,040.00 | 45234209 |
| Luft, A. E. | 11/16/16 | Meeting w/ D. Herrington, J. Palmer, K. Sheridan, N. Jedrey, expert, D. Montgomery and retained professional (1.8); follow-up meeting re same (.1); prep for same (.1). | 2.00 | 2,080.00 | 45234215 |
| Luft, A. E. | 11/16/16 | Review expert report. | .80 | 832.00 | 45234223 |
| Luft, A. E. | 11/16/16 | Prep for expert call. | .80 | 832.00 | 45234236 |
| Luft, A. E. | 11/16/16 | Call with expert team: D. Herrington, D. Montgomery, E. Hanly, retained professional (1.8); prep for same (1.2). | 3.00 | 3,120.00 | 45234259 |
| Jedrey, N. E. | 11/16/16 | Review expert reports (1.2), draft email to D. Herrington regarding analysis of same (.50). | 1.70 | 1,640.50 | 45187098 |
| Jedrey, N. E. | 11/16/16 | Review expert report outline. | .20 | 193.00 | 45187922 |
| Jedrey, N. E. | 11/16/16 | All-hands meeting with D. Herrington, A. Luft, J. Palmer, S. Wu, R. Redway, K. Sheridan, E. Gallagher, D. Montgomery, E. Hanly, A. Graham (partial), and P. Cantwell (partial) re: litigation issue. | 1.00 | 965.00 | 45194330 |
| Jedrey, N. E. | 11/16/16 | Meeting with D. Herrington, A. Luft, J. Palmer, K. Sheridan, expert, E. Hanly, D. Montgomery and retained professional. | 1.80 | 1,737.00 | 45194331 |
| Palmer, J. M. | 11/16/16 | Review expert reports (1); All-hands meeting with D. Herrington, A. Luft, D Montgomery, S. Wu, R. Redway, K. Sheridan, E. Gallagher, E. Hanly, N. Jedrey, A. Graham (partial), and P. Cantwell | 10.60 | 8,586.00 | 45198092 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (partial) re: litigation issues (1); Expert meeting with D. Herrington, A. Luft, D Montgomery, K. Sheridan, N. Jedrey, expert. E. Hanly, and retained professional (1.8); Follow-up meeting with D. Herrington, A. Luft, D Montgomery, and K. Sheridan (.1); email with E Gallagher re expert issues (.2); email with MNAT re litigation document (.1); revise litigation document, related research and email with D Herrington, D Montgomery (3); draft litigation documents, related email with D Herrington (.8); follow-up email with retained professional, P Cantwell, D Montgomery, K Sheridan re litigation issues (2.5); email with R Redway re fact research issue (.1) | | | |
| Cantwell, P. A. | 11/16/16 | All-hands meeting with D. Herrington, A. Luft, J. Palmer, D. Montgomery, S. Wu, R. Redway, K. Sheridan, E. Gallagher, E. Hanly, N. Jedrey, A. Graham (partial), (partial attendee .4) re: litigation issues; Correspondence to N. Jedrey regarding litigation issues (.1) and review of same (.3). | .80 | 608.00 | 45217388 |
| Hanly, E. M. | 11/16/16 | Additional research re: litigation issue | 1.20 | 864.00 | 45360207 |
| Hanly, E. M. | 11/16/16 | All-hands meeting with D. Herrington, A. Luft, J. Palmer, S. Wu, R. Redway, K. Sheridan, E. Gallagher, D. Montgomery, N. Jedrey, A. Graham (partial), and P. Cantwell re: litigation issue (partial). | 1.00 | 720.00 | 45360216 |
| Hanly, E. M. | 11/16/16 | Expert report meeting with D. Herrington, A. Luft, D. Montgomery, and retained professional. | 1.60 | 1,152.00 | 45360225 |
| Hanly, E. M. | 11/16/16 | Review production documents. | .20 | 144.00 | 45360280 |
| Hanly, E. M. | 11/16/16 | Review list re: litigation issue sent by retained professional. | .30 | 216.00 | 45360366 |
| Hanly, E. M. | 11/16/16 | Review litigation documents. | .20 | 144.00 | 45360381 |
| Hanly, E. M. | 11/16/16 | All-hands meeting with D. Herrington, A. Luft, J. Palmer, S. Wu, R. Redway, K. Sheridan, E. Gallagher, E. Hanly, N. Jedrey, A. Graham (partial), D. Montgomery and P. Cantwell (partial) re: litigation issues. | 3.80 | 2,736.00 | 45360389 |
| Graham, A. | 11/17/16 | Review of litigation documents for outgoing production (.20); Targeted searches for deposition preparation (.50); Preparation of binders for expert preparation (.30) | 1.00 | 380.00 | 45253546 |
| Wu, S. | 11/17/16 | Call with P. Cantwell, R. Redway, and expert re litigation issue (1); review expert reports pertaining to litigation issue and related materials (4.0), research legal issues raised by expert reports | 10.40 | 6,760.00 | 45368074 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (5.0), Draft emails and correspond with retained professionals re same (.4) | | | |
| Schweitzer, L. | 11/17/16 | E/ms D. Herrington re litigation issue (0.2). | .20 | 248.00 | 45412418 |
| Redway, R. S. | 11/17/16 | Meeting w/D. Herrington and K. Sheridan re: litigation issue. | 2.00 | 1,130.00 | 45326192 |
| Redway, R. S. | 11/17/16 | All-hands meeting with D. Herrington, A. Luft, J. Palmer, S. Wu, R. Redway, K. Sheridan, E. Gallagher, E. Hanly, N. Jedrey, A. Graham (partial), D. Montgomery and P. Cantwell (partial) re: litigation issues. | 5.50 | 3,107.50 | 45326197 |
| Redway, R. S. | 11/17/16 | Comm. w/P. Cantwell, S. Wu and consultant re: expert report (.4); prep for same (.2). | .60 | 339.00 | 45326199 |
| Redway, R. S. | 11/17/16 | Follow-up meeting w/P. Cantwell and S. Wu re: expert report. | .50 | 282.50 | 45326203 |
| Gallagher, E. C | 11/17/16 | Correspond re: litigation issue (0.2) Correspond re: expert report updates (0.2) Correspond re: expert opinions (0.1) Extensive second level review of documents for deposition preparation (2.1). | 2.60 | 1,469.00 | 45224865 |
| Sheridan, K. M. | 11/17/16 | Factual investigation of litigation document. | 1.30 | 1,027.00 | 45225674 |
| Sheridan, K. M. | 11/17/16 | Prepare for meeting with D. Herrington and R. Redway re: litigation issues. | 1.10 | 869.00 | 45225678 |
| Sheridan, K. M. | 11/17/16 | Attend and participate in meeting with D. Herrington and R. Redway re: litigation issues. | 2.00 | 1,580.00 | 45225680 |
| Sheridan, K. M. | 11/17/16 | Prepare information for experts. | 5.00 | 3,950.00 | 45225685 |
| Montgomery, D. | 11/17/16 | Correspondence with expert team (0.1); prepare litigation documents (0.8); research re expert report (0.1); meeting with E. Hanly to discuss expert report (0.2); research for expert report (1.3); legal research with E. Hanly (1.9); Extensive second level review of documents for deposition preparation (1.2); legal research with E. Gallagher (1.3). | 6.90 | 3,312.00 | 45223058 |
| Gonzalez, E. | 11/17/16 | Update case notebook. | 5.80 | 1,537.00 | 45227135 |
| Setren, K. | 11/17/16 | Prepare wirebound of expert materials for P. Cantwell per A. Graham | 1.00 | 265.00 | 45215204 |
| Herrington, D. | 11/17/16 | Meeting with K. Sheridan, R. Redway, Ryan re: litigation issues (2.0); review of helpful emails for litigation issues and corr re same (0.70); review and comment on draft report for expert (3.50); emails to third party counsel re obtaining access to litigation documents (0.30); several emails re litigation issue and calls re same (1.20); email to | 8.10 | 8,424.00 | 45286607 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Nortel Canada's counsel re contact info and question about litigation issues (0.40). | | | |
| Luft, A. E. | 11/17/16 | Review and comment on expert reports. | 2.00 | 2,080.00 | 45234324 |
| Luft, A. E. | 11/17/16 | Work on expert material. | 1.00 | 1,040.00 | 45234331 |
| Jedrey, N. E. | 11/17/16 | Revise outline for expert (2.0), review and analyze expert reports (2.2), comm. with S. Wu regarding related legal research (.60). | 4.80 | 4,632.00 | 45211735 |
| Jedrey, N. E. | 11/17/16 | Complete draft outline for expert report. | 2.50 | 2,412.50 | 45215534 |
| Palmer, J. M. | 11/17/16 | Email with A Graham, D Montgomery, re document production issues (.1); review expert report outline, related team email (1.9); email with K Sheridan re litigation issue research (.2); comm. with D Herrington, K Sheridan, R Redway re litigation issues (.3); email with retained professional re litigation issues (.6) | 3.10 | 2,511.00 | 45211845 |
| Cantwell, P. A. | 11/17/16 | Prep for call (.20) call with consultant, R. Redway, S. Wu regarding litigation issue (.4) and follow-up meeting with R. Redway, S. Wu regarding call (.5); Communication to D. Herrington regarding litigation issues (.2). | 1.30 | 988.00 | 45217189 |
| Hanly, E. M. | 11/17/16 | Meeting with D. Montgomery to discuss expert report. | .20 | 144.00 | 45360441 |
| Hanly, E. M. | 11/17/16 | Email opposing counsel re expert materials. | .10 | 72.00 | 45360451 |
| Hanly, E. M. | 11/17/16 | Review additional expert materials produced by opposing counsel and update team re same. | .60 | 432.00 | 45360456 |
| Hanly, E. M. | 11/17/16 | Send additional expert materials to retained professional | .10 | 72.00 | 45360461 |
| Hanly, E. M. | 11/17/16 | Extensive second level review of documents for deposition preparation. | 4.50 | 3,240.00 | 45360473 |
| Hanly, E. M. | 11/17/16 | Review D. Montgomery research re litigation issue. | .20 | 144.00 | 45360567 |
| Hanly, E. M. | 11/17/16 | Discussions with D. Montgomery and expert re additional expert materials | .20 | 144.00 | 45360574 |
| Hanly, E. M. | 11/17/16 | Send email to opposing counsel re additional expert materials. | .10 | 72.00 | 45360583 |
| Graham, A. | 11/18/16 | Draft document production request (.50); QC of outgoing document production (.80); Comms with team regarding expert and deposition preparation (.50); Targeted searches for deposition preparation (1.70) | 3.50 | 1,330.00 | 45253558 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, S. | 11/18/16 | Comm. with expert, retained professional, and D. Herrington, N. Jedrey, R. Redway (1); research litigation issues (2.2); review expert report and proposed contents for expert report, correspond with opposing counsel and Cleary team re same, correspond with retained professional re same (5.5). | 8.70 | 5,655.00 | 45228466 |
| Schweitzer, L. | 11/18/16 | Comms, e/ms D. Herrington re litigation issue (0.3). | .30 | 372.00 | 45287169 |
| Redway, R. S. | 11/18/16 | Comm. w/D. Herrington, N. Jedrey, S. Wu, expert and retained professional re: expert report. | 1.30 | 734.50 | 45326171 |
| Redway, R. S. | 11/18/16 | Review and analyze expert report. | 3.70 | 2,090.50 | 45326177 |
| Redway, R. S. | 11/18/16 | Extensive second level review of documents for deposition preparation. | 2.20 | 1,243.00 | 45326184 |
| Gallagher, E. C | 11/18/16 | Correspond re: expert questions (0.2) Review expert documents (1.4) Comm. w/expert re: expert report (1.3) Meeting with D. Herrington, A. Luft, D. Montgomery, E. Hanly, consultant re: expert issues (1.1) Comm. w/D. Herrington and consultant re: expert issues (0.2) Comm. w./D. Herrington re: expert issues (0.2) Correspond re: expert (0.1) Comm. w/S. Wu re: litigation issue (0.1). | 4.60 | 2,599.00 | 45250479 |
| Sheridan, K. M. | 11/18/16 | Meeting with D. Herrington, A. Luft (partial), J. Palmer, K. Sheridan, N. Jedrey and retained professional re: litigation issue. | 1.00 | 790.00 | 45350014 |
| Sheridan, K. M. | 11/18/16 | Factual investigation for expert report. | 2.40 | 1,896.00 | 45364446 |
| Montgomery, D. | 11/18/16 | Prepare for expert meeting (0.2); meeting with D. Herrington, A. Luft (partial), J. Palmer, K. Sheridan, N. Jedrey, and retained professional re: litigation issue (1.0); preparation of litigation document with J. Palmer (0.5); research for expert report with J. Palmer (0.9); research for expert report with A. Luft (1.5); review of litigation documents per R. Redway (1.2); meeting with D. Herrington, A. Luft, E. Gallagher, E. Hanly, consultant and retained professional re: expert issues (1.1). | 6.40 | 3,072.00 | 45250954 |
| Setren, K. | 11/18/16 | Coordinate calendar updates per P. Cantwell | .20 | 53.00 | 45252237 |
| Herrington, D. | 11/18/16 | Meeting with D. Herrington, A. Luft, E. Gallagher, E. Hanly, consultant, D. Montgomery and retained professional re: expert issues (1.1); meeting with A. Luft (partial), J. Palmer, K. Sheridan, N. Jedrey, D. Montgomery, and retained professional re: litigation issue (1); Comm. with expert, retained | 8.10 | 8,424.00 | 45286696 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | professional, and N. Jedrey, S. Wu and R. Redway (1.1); work on outline for expert and emails re same (1.0); Comm. with third party counsel re litigation document and emails re same (0.80); review of draft litigation document (0.40); comm. with opposing counsel re litigation issue and emails re same (1.0); review of outline for our expert (.9) and comm. with A. Luft re same (.5); review of litigation documents and emails re same (0.30). | | | |
| Luft, A. E. | 11/18/16 | Call with retained professional D. Herrington, J. Palmer, K. Sheridan, N. Jedrey, D. Montgomery re: litigation issue. | .50 | 520.00 | 45234694 |
| Luft, A. E. | 11/18/16 | Review expert reports. | .30 | 312.00 | 45234717 |
| Luft, A. E. | 11/18/16 | Comm. with D. Herrington and retained professional regarding expert report outline. | .50 | 520.00 | 45234726 |
| Luft, A. E. | 11/18/16 | Comm. with D Herrington, E. Gallagher, D. Montgomery, E. Hanly, consultant and retained professional. | 1.00 | 1,040.00 | 45234742 |
| Luft, A. E. | 11/18/16 | Comm. with expert. | .80 | 832.00 | 45234754 |
| Jedrey, N. E. | 11/18/16 | Review legal research and perform additional research; draft email to team regarding same. | 2.00 | 1,930.00 | 45217056 |
| Jedrey, N. E. | 11/18/16 | Review legal research concerning litigation issue; comm. with J. Palmer regarding same. | 1.00 | 965.00 | 45218069 |
| Jedrey, N. E. | 11/18/16 | Meeting with D. Herrington, A. Luft (partial), J. Palmer, K. Sheridan, and D. Montgomery and retained professionals re: litigation issue. | 1.00 | 965.00 | 45223377 |
| Jedrey, N. E. | 11/18/16 | Call with expert, retained professional and D. Herrington, S. Wu and R. Redway re: litigation issue. | 1.10 | 1,061.50 | 45229706 |
| Palmer, J. M. | 11/18/16 | Review outgoing document production, related team email and email with A Graham (1); email with K Sheridan re litigation document (.4); email with D Montgomery re litigation document (.3); Meeting with D. Herrington, A. Luft (partial), D Montgomery, K. Sheridan, N. Jedrey, and retained professional re: litigation issue (1); email with D Montgomery, A Graham re document production issues (.3); email with retained professional, D Montgomery re litigation documents (.2); email with retained professional re litigation issue (.1) | 3.30 | 2,673.00 | 45230754 |
| Cantwell, P. A. | 11/18/16 | Correspondence to R. Redway regarding expert litigation issue (.3); attention to deposition issue (.5). | .80 | 608.00 | 45233047 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hanly, E. M. | 11/18/16 | Meeting with D. Herrington, A. Luft, E. Gallagher, D. Montgomery, consultant and retained professional re: litigation issue. | 1.10 | 792.00 | 45360621 |
| Hanly, E. M. | 11/18/16 | Internal discussions with retained professional and D. Montgomery re materials for consultant  review | .10 | 72.00 | 45360634 |
| Wu, S. | 11/19/16 | Research litigation issue. | 2.10 | 1,365.00 | 45228468 |
| Montgomery, D. | 11/19/16 | Correspondence re: litigation document. | .30 | 144.00 | 45250959 |
| Hanly, E. M. | 11/19/16 | Send email to opposing counsel re additional expert materials | .10 | 72.00 | 45360677 |
| Hanly, E. M. | 11/19/16 | Extensive second level review of documents for deposition preparation. | 2.30 | 1,656.00 | 45360686 |
| Hanly, E. M. | 11/19/16 | Circulate key litigation documents to team. | .30 | 216.00 | 45360692 |
| Gallagher, E. C | 11/20/16 | Extensive second level review of documents for deposition preparation. | 2.20 | 1,243.00 | 45250570 |
| Sheridan, K. M. | 11/20/16 | Extensive second level review of documents for deposition preparation. | 6.70 | 5,293.00 | 45364452 |
| Montgomery, D. | 11/20/16 | Correspondence re expert report. | .30 | 144.00 | 45250970 |
| Cantwell, P. A. | 11/20/16 | Correspondence to litigation consultant regarding litigation issue (.2). | .20 | 152.00 | 45288135 |
| Graham, A. | 11/21/16 | Deposition preparation (3.0); Assist with materials for expert reports, correspondence with S. Wu re: same (1.0); Preparation of outgoing document production (.30); QC and sending out of document production (.70) | 5.00 | 1,900.00 | 45301817 |
| Wu, S. | 11/21/16 | Comm. re expert report with N. Jedrey, P. Cantwell (.9); comm. with D. Herrington and N. Jedrey regarding materials for expert report and litigation issues (.2); review expert reports and related materials and draft emails re same (6.7). | 7.80 | 5,070.00 | 45284090 |
| Redway, R. S. | 11/21/16 | Extensive second level review of documents for deposition preparation. | 4.20 | 2,373.00 | 45326148 |
| Redway, R. S. | 11/21/16 | Review and summarize expert report issues. | 3.60 | 2,034.00 | 45326155 |
| Gallagher, E. C | 11/21/16 | Extensive second level review of documents for deposition preparation (1.6) Research documents and correspond w/expert re: litigation issues (1.3) Correspond re: litigation documents (0.4) Research litigation issue (1.9) Comm. w/K. Sheridan re: deposition prep (0.2) prep for same (.1); Comm. w/D. Herrington re: litigation issues (0.1) Comm. w/S. Wu re: litigation documents (0.1) Research | 6.40 | 3,616.00 | 45257524 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues (0.7). | | | |
| Sheridan, K. M. | 11/21/16 | Comm. with P. Cantwell regarding litigation issue. | .70 | 553.00 | 45350471 |
| Sheridan, K. M. | 11/21/16 | Research regarding litigation issue. | 1.20 | 948.00 | 45350487 |
| Sheridan, K. M. | 11/21/16 | Comm. with E. Gallagher regarding document review. | .20 | 158.00 | 45350499 |
| Sheridan, K. M. | 11/21/16 | Research regarding litigation documents. | 4.30 | 3,397.00 | 45364459 |
| Sheridan, K. M. | 11/21/16 | Supervision of document review. | 1.00 | 790.00 | 45364463 |
| Sheridan, K. M. | 11/21/16 | Extensive second level review of documents for deposition preparation. | 2.20 | 1,738.00 | 45364468 |
| Montgomery, D. | 11/21/16 | Research for expert with J. Palmer (3.0); correspondence re expert report (0.1); reconcile litigation documents (1.1); research for expert report (0.1); legal research with E. Hanly (2); Extensive second level review of documents for deposition preparation (3.4). | 9.70 | 4,656.00 | 45256994 |
| Herrington, D. | 11/21/16 | Review of expert report (2.0); emails re our expert's report (0.50); work on arguments re: litigation issue (0.70); several emails re litigation issue (0.80); review and comment on outline for our expert (1.50); comm. with N. Jedrey and S. Wu regarding materials for expert report and litigation issue (0.20); review of legal research re litigation issue (0.40); work on expert report (2.30); review of emails relating to litigation issue (0.40). | 8.80 | 9,152.00 | 45255171 |
| Luft, A. E. | 11/21/16 | Work on expert report. | 1.00 | 1,040.00 | 45290350 |
| Luft, A. E. | 11/21/16 | Work on expert report. | 1.00 | 1,040.00 | 45290353 |
| Luft, A. E. | 11/21/16 | Work on expert report. | 1.00 | 1,040.00 | 45290360 |
| Luft, A. E. | 11/21/16 | Review correspondence from retained professional re: expert issue. | .50 | 520.00 | 45290367 |
| Jedrey, N. E. | 11/21/16 | Review and annotate expert report (1.0), emails regarding documentation for expert report (.20); formulating proposed approach to expert report (1.9). | 3.10 | 2,991.50 | 45231592 |
| Jedrey, N. E. | 11/21/16 | Comm. re expert report with P. Cantwell, S. Wu. | .90 | 868.50 | 45238418 |
| Jedrey, N. E. | 11/21/16 | Comm. with P. Cantwell regarding litigation issue. | .50 | 482.50 | 45247869 |
| Jedrey, N. E. | 11/21/16 | Review and revise litigation document. | .70 | 675.50 | 45247892 |
| Jedrey, N. E. | 11/21/16 | Comm. w/ P. Cantwell re litigation issue. | .40 | 386.00 | 45251766 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jedrey, N. E. | 11/21/16 | Comm. with D. Herrington and S. Wu regarding materials for expert report. | .20 | 193.00 | 45253054 |
| Jedrey, N. E. | 11/21/16 | Draft plan for expert report; emails with team regarding same. | 1.10 | 1,061.50 | 45253155 |
| Palmer, J. M. | 11/21/16 | Email with A Graham, D Montgomery re litigation and production issues (.5); email with D Montgomery re litigation document (.1);  email with D Montgomery, N Jedrey, K Sheridan re litigation issues (.7); review litigation documents and related email with K Sheridan (1.6); comm. with K Sheridan re depo prep and litigation issues (.3); email with D Herrington, K Sheridan re litigation issues (.2) | 3.40 | 2,754.00 | 45252274 |
| Cantwell, P. A. | 11/21/16 | Comm. regarding expert report with N. Jedrey, S. Wu (.9); Correspondence to S. Wu, K. Sheridan regarding litigation issues (.2) and review of related materials (.7); comm. with N. Jedrey regarding litigation issue (.4); communication with D. Abbott (MNAT) regarding litigation issue (.2); review summary prepared by R. Redway (.4); correspondence regarding the same (.2). | 3.00 | 2,280.00 | 45286615 |
| Dompierre, Y. | 11/21/16 | Conduct research re: litigation documents; emails w/A. Graham and E. Gallagher re: same. | 3.00 | 1,140.00 | 45264178 |
| Hanly, E. M. | 11/21/16 | Extensive second level review of documents for deposition preparation. | 4.80 | 3,456.00 | 45360878 |
| Hanly, E. M. | 11/21/16 | Internal discussions with D. Montgomery re litigation issue. | .10 | 72.00 | 45360887 |
| Hanly, E. M. | 11/21/16 | Continue work on expert report. | .30 | 216.00 | 45360900 |
| Wu, S. | 11/22/16 | Comm. with expert, retained professional, and D. Herrington, N. Jedrey, and R. Redway re: expert issues (1.5); review litigation documents (1.1); review expert reports and related materials, and draft emails re same (3.8); research litigation issue (2.4) | 8.80 | 5,720.00 | 45284078 |
| Schweitzer, L. | 11/22/16 | E/ms P. Cantwell re: litigation issue (0.2). | .20 | 248.00 | 45408355 |
| Redway, R. S. | 11/22/16 | Comm. w/D. Herrington, N. Jedrey, S. Wu, expert and retained professional re: expert issues. | 1.50 | 847.50 | 45326096 |
| Redway, R. S. | 11/22/16 | Meeting w/K. Sheridan, E. Hanly, E. Gallagher, D. Montgomery re: deposition preparation. | .50 | 282.50 | 45326107 |
| Redway, R. S. | 11/22/16 | Search for and retrieve litigation document re: litigation issue. | .30 | 169.50 | 45326116 |
| Redway, R. S. | 11/22/16 | Extensive second level review of documents for | 4.70 | 2,655.50 | 45326121 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition preparation. | | | |
| Redway, R. S. | 11/22/16 | Research re: litigation issue. | 3.20 | 1,808.00 | 45326130 |
| Redway, R. S. | 11/22/16 | Comm. w/K. Sheridan re: draft litigation document. | .40 | 226.00 | 45326140 |
| Gallagher, E. C | 11/22/16 | Correspond re: litigation document (0.1) Comm. w/N. Jedrey re: litigation issues (0.3) Deposition preparation meeting with K. Sheridan, D. Montgomery, R. Redway, and E. Hanly (0.5) Comm. w/expert re: litigation issues (0.8) Comm. w/D. Herrington re: litigation issues (0.2) | 1.90 | 1,073.50 | 45287193 |
| Sheridan, K. M. | 11/22/16 | Call with J. Palmer re: litigation issues. | .40 | 316.00 | 45350558 |
| Sheridan, K. M. | 11/22/16 | Meeting with D. Herrington and J. Palmer re: litigation issues. | 1.30 | 1,027.00 | 45350572 |
| Sheridan, K. M. | 11/22/16 | Meeting with D. Herrington, J. Palmer, N. Jedrey, D. Montgomery, and retained professional re: litigation issue. | 1.00 | 790.00 | 45350604 |
| Sheridan, K. M. | 11/22/16 | Follow-up meeting with D. Herrington, J. Palmer, and D. Montgomery re: litigation issue. | .40 | 316.00 | 45350620 |
| Sheridan, K. M. | 11/22/16 | Deposition preparation meeting with E. Gallagher, R. Redway, E. Hanly, and D. Montgomery. | .50 | 395.00 | 45350642 |
| Sheridan, K. M. | 11/22/16 | Deposition preparation. | 2.10 | 1,659.00 | 45364470 |
| Sheridan, K. M. | 11/22/16 | Factual investigation for expert reports. | 3.50 | 2,765.00 | 45364474 |
| Sheridan, K. M. | 11/22/16 | Research regarding litigation issue. | 1.20 | 948.00 | 45364477 |
| Montgomery, D. | 11/22/16 | Correspondence re expert report (0.1); preparation for meeting (0.2); work on litigation document with J. Palmer (0.2); Meeting with D. Herrington, J. Palmer, N. Jedrey, K. Sheridan, and retained professional re: litigation issue (1.0); follow-up meeting with D. Herrington, J. Palmer, and K. Sheridan (0.4); Meeting with D. Herrington, A. Luft, E. Hanly, and retained professional re: expert issues (1.1); deposition preparation meeting with K. Sheridan, E. Gallagher, R. Redway, and E. Hanly (0.5); Expert report prep with A. Luft (0.6); research for expert report (0.3); Extensive second level review of documents for deposition preparation (1.7); legal research re: litigation issue with E. Hanly (0.5); research for expert report with A. Luft (0.9); legal research re: litigation issue with D. Herrington (0.9). | 8.40 | 4,032.00 | 45270445 |
| Setren, K. | 11/22/16 | Coordinate paralegal tasks (.40) | .40 | 106.00 | 45264459 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 11/22/16 | Review of research re litigation issue (0.50); further review of expert report (1.00); review of litigation documents for depo prep and call re same (0.40); Comm. with expert, retained professional, N. Jedrey, S. Wu and R. Redway re: litigation issues (1.5); Meeting with K. Sheridan and J. Palmer (1.3); Meeting with A. Luft, E. Hanly, D. Montgomery and retained professional re: expert issue (1.1); Meeting with J. Palmer, N. Jedrey, K. Sheridan, D. Montgomery and retained professional re: litigation issue (1.0); Follow-up meeting with J. Palmer, D. Montgomery and K. Sheridan (.4). | 7.20 | 7,488.00 | 45286788 |
| Luft, A. E. | 11/22/16 | Review expert report. | 1.00 | 1,040.00 | 45290429 |
| Luft, A. E. | 11/22/16 | Work on expert report. | .30 | 312.00 | 45290437 |
| Jedrey, N. E. | 11/22/16 | Review expert report and revise plan for expert report (1.6); send email reflecting plan to team (.4). | 2.00 | 1,930.00 | 45254598 |
| Jedrey, N. E. | 11/22/16 | Revise outline for expert report. | .80 | 772.00 | 45254952 |
| Jedrey, N. E. | 11/22/16 | Perform legal research on litigation issue (1.8); comm. with E. Gallagher regarding same (.3); draft email to team regarding same (.2). | 2.30 | 2,219.50 | 45259910 |
| Jedrey, N. E. | 11/22/16 | Meeting with D. Herrington, J. Palmer, K. Sheridan, D. Montgomery and retained professional re: litigation issue. | 1.00 | 965.00 | 45259913 |
| Jedrey, N. E. | 11/22/16 | Further revise expert outline. | .50 | 482.50 | 45260097 |
| Jedrey, N. E. | 11/22/16 | Comm. with expert, retained professional, and D. Herrington, S. Wu and R. Redway re: expert issue. | 1.50 | 1,447.50 | 45265921 |
| Palmer, J. M. | 11/22/16 | Email with D Montgomery re litigation documents and review of same (.2); review expert report and related analysis (1.8); comm. with D Herrington re litigation issue (.1); Meeting with D. Herrington, D Montgomery, N. Jedrey, K. Sheridan, and retained professional re: litigation issue (1); Follow-up meeting with D. Herrington, D. Montgomery, and K. Sheridan (.4); comm. with K Sheridan re litigation issues (.4) comm. with D Herrington, K Sheridan re litigation and deposition issues (1.3); email with K Sheridan re litigation issue (.1); review S Wu research re litigation issue (.1) | 5.40 | 4,374.00 | 45259869 |
| Dompierre, Y. | 11/22/16 | Conduct research re: litigation documents; emails w/S. Wu and A. Graham re: same. | 4.00 | 1,520.00 | 45264210 |
| Hanly, E. M. | 11/22/16 | Deposition preparation meeting with K. Sheridan, E. Gallagher, R. Redway, and D. Montgomery. | .50 | 360.00 | 45360839 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hanly, E. M. | 11/22/16 | Meeting with D. Herrington, A. Luft, D. Montgomery, and retained professional re: expert issues. | 1.10 | 792.00 | 45360846 |
| Hanly, E. M. | 11/22/16 | Extensive second level review of documents for deposition preparation. | .80 | 576.00 | 45360850 |
| Hanly, E. M. | 11/22/16 | Review D. Montgomery summary of research re litigation issue and revise. | .30 | 216.00 | 45360858 |
| Hanly, E. M. | 11/22/16 | Start working on summary of key litigation documents for E. Gallagher and internal discussions with E. Gallagher re same. | 2.30 | 1,656.00 | 45360871 |
| Wu, S. | 11/23/16 | Review expert reports and materials cited therein, performed case law research, and draft emails re same (3.9); comm. with N. Jedrey, P. Cantwell, R. Redway and consultant (.5); prep for same (.5); review documents discussing litigation issue (1.9); all-hands meeting with D. Herrington, A. Luft, J. Palmer, N. Jedrey, E. Hanly, E. Gallagher, D. Montgomery R. Redway, K. Sheridan, and P. Cantwell re: litigation issue (1.1 hour) | 7.90 | 5,135.00 | 45284074 |
| Schweitzer, L. | 11/23/16 | E/ms D Herrington re litigation issue (0.2). | .20 | 248.00 | 45287967 |
| Redway, R. S. | 11/23/16 | Team meeting w/D. Herrington, A. Luft, J. Palmer, N. Jedrey, K. Sheridan, P. Cantwell, S. Wu, E. Hanly, E. Gallagher, D. Montgomery re: litigation issue. | 1.10 | 621.50 | 45326056 |
| Redway, R. S. | 11/23/16 | Comm. w/ N. Jedrey, P. Cantwell, S, Wu and consultant re: litigation issue (.5); prep for same (.2). | .70 | 395.50 | 45326067 |
| Redway, R. S. | 11/23/16 | Research re: litigation issue. | 6.80 | 3,842.00 | 45326078 |
| Gallagher, E. C | 11/23/16 | All-hands meeting with D. Herrington, A. Luft (partial), J. Palmer, N. Jedrey, E. Hanly, D. Montgomery, R. Redway, K. Sheridan, S. Wu, and P. Cantwell (partial) re: litigation issue (1.1) Comm. w/expert re: expert report (.6) Mtg. w/D. Herrington re: litigation issues (.2) Comm. w/D. Herrington and expert re: expert report (.8) Draft summary of documents for deposition (1). | 3.70 | 2,090.50 | 45287771 |
| Montgomery, D. | 11/23/16 | Extensive second level review of documents for deposition preparation. | 1.30 | 624.00 | 45287752 |
| Montgomery, D. | 11/23/16 | Prepare for weekly meeting. | .20 | 96.00 | 45287766 |
| Montgomery, D. | 11/23/16 | All-hands meeting with D. Herrington, A. Luft (partial), J. Palmer, N. Jedrey, E. Hanly, E. Gallagher, R. Redway, K. Sheridan, S. Wu, and P. Cantwell re: litigation issue (partial). | 1.10 | 528.00 | 45287789 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Montgomery, D. | 11/23/16 | Meeting with D. Herrington (partial), A. Luft, E. Hanly, and retained professional re: litigation issue. | 1.20 | 576.00 | 45287820 |
| Montgomery, D. | 11/23/16 | Research for expert report with J Palmer. | .40 | 192.00 | 45287826 |
| Montgomery, D. | 11/23/16 | Extensive second level review of documents for deposition preparation. | .90 | 432.00 | 45287835 |
| Montgomery, D. | 11/23/16 | Deposition logistics with D Herrington. | .30 | 144.00 | 45287854 |
| Montgomery, D. | 11/23/16 | Correspondence re: expert report. | .20 | 96.00 | 45287867 |
| Montgomery, D. | 11/23/16 | Review litigation document. | 1.00 | 480.00 | 45287875 |
| Herrington, D. | 11/23/16 | Meeting with A. Luft, E. Hanly, D. Montgomery and retained professional  re: litigation issue (1.2); All-hands meeting with D. Herrington, A. Luft (partial), J. Palmer, N. Jedrey, E. Hanly, E. Gallagher, R. Redway, K. Sheridan, D. Montgomery, S. Wu, and P. Cantwell (partial) re: litigation issue (1.1); review of relevant provisions of litigation document (0.40); comm. with E. Gallagher and expert re: litigation issues (0.8); Mtg. with E. Gallagher re: litigation issues (.2); further review of litigation documents (0.40); emails re litigation issue (0.80); emails re deposition notices (0.20); emails re expert issues (0.30); review and comment on draft email re consultant (0.20); work on outline for expert (1.80) | 7.40 | 7,696.00 | 45287430 |
| Luft, A. E. | 11/23/16 | Team Meeting w/ P. Cantwell, D. Herrington, J. Palmer, N. Jedrey, E. Hanly, E. Gallagher, R. Redway, K. Sheridan, S. Wu, D. Montgomery re: litigation issues (1.1); prep for same (.2). | 1.30 | 1,352.00 | 45290493 |
| Luft, A. E. | 11/23/16 | Comm. with retained professional, D. Herrington, D. Montgomery, E. Hanly re: litigation issue (1.2); prep for same (.1) | 1.30 | 1,352.00 | 45290497 |
| Jedrey, N. E. | 11/23/16 | Review and draft emails concerning legal research on litigation issues. | 1.50 | 1,447.50 | 45266342 |
| Jedrey, N. E. | 11/23/16 | Review deposition documents. | .40 | 386.00 | 45266968 |
| Jedrey, N. E. | 11/23/16 | All-hands meeting with D. Herrington, A. Luft (partial), J. Palmer, E. Hanly, E. Gallagher, R. Redway, K. Sheridan, D. Montgomery, S. Wu, and P. Cantwell re: litigation issues (partial). | 1.10 | 1,061.50 | 45270551 |
| Jedrey, N. E. | 11/23/16 | Review analysis prepared by retained professional. | 1.10 | 1,061.50 | 45270730 |
| Jedrey, N. E. | 11/23/16 | Comm. with S. Wu regarding analysis prepared by retained professional and related issues. | .30 | 289.50 | 45270731 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jedrey, N. E. | 11/23/16 | Perform legal research related to litigation issue analysis. | .40 | 386.00 | 45270735 |
| Jedrey, N. E. | 11/23/16 | Review and take notes concerning deposition issues. | .80 | 772.00 | 45272573 |
| Jedrey, N. E. | 11/23/16 | Comm. with P. Cantwell, R. Redway, S. Wu and consultant re: litigation issue (.5); prep for same (.1). | .60 | 579.00 | 45274929 |
| Jedrey, N. E. | 11/23/16 | Comm. with S. Wu and R. Redway concerning expert report. | .40 | 386.00 | 45274931 |
| Jedrey, N. E. | 11/23/16 | Comm. with S. Wu regarding expert report and related issues. | .30 | 289.50 | 45274933 |
| Palmer, J. M. | 11/23/16 | Comm. with E Gallagher, R Redway re expert report (.3); team emails re litigation and research issues (.2); email with K Sheridan re litigation issues (.5); All-hands meeting with D. Herrington, A. Luft (partial), D. Montgomery, N. Jedrey, E. Hanly, E. Gallagher, R. Redway, K. Sheridan, S. Wu, and P. Cantwell (partial) re: litigation issues (1.1); email with retained professional re litigation issues (.2); email with D Montgomery re litigation documents (.1) | 2.40 | 1,944.00 | 45269600 |
| Cantwell, P. A. | 11/23/16 | All-hands meeting with D. Herrington, A. Luft (partial), J. Palmer, D. Montgomery, N. Jedrey, E. Hanly, E. Gallagher, R. Redway, K. Sheridan, S. Wu re: litigation issues (Partial Attendee - .7); call with consultant, N. Jedrey, R. Redway. S. Wu regarding litigation issue (.5) and summarize and outline for team (.6); correspondence to A. Merskey (Nortel Rose) regarding same (.2). | 2.00 | 1,520.00 | 45287407 |
| Hanly, E. M. | 11/23/16 | Meeting with D. Herrington, A. Luft, D. Montgomery, and retained professional re: litigation issue. | 1.20 | 864.00 | 45360913 |
| Hanly, E. M. | 11/23/16 | All-hands meeting with D. Herrington, A. Luft (partial), J. Palmer, N. Jedrey, D. Montgomery, E. Gallagher, R. Redway, K. Sheridan, S. Wu, and P. Cantwell (partial) re: litigation issue. | 1.10 | 792.00 | 45360934 |
| Hanly, E. M. | 11/23/16 | Finish summary of key documents for E. Gallagher and send to E. Gallagher for review. | 1.60 | 1,152.00 | 45360943 |
| Jedrey, N. E. | 11/24/16 | Review summary of research, reading relevant case law and performing additional research on legal argument related to litigation issue. | 1.80 | 1,737.00 | 45275448 |
| Jedrey, N. E. | 11/24/16 | Review litigation documents for litigation issue. | 1.80 | 1,737.00 | 45280039 |
| Jedrey, N. E. | 11/24/16 | Review and comment on draft expert report. | 1.70 | 1,640.50 | 45280370 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/25/16 | E/ms P Cantwell re litigation document (0.3). | .30 | 372.00 | 45288018 |
| Herrington, D. | 11/25/16 | Emails re issues concerning our expert's report (0.40); emails re litigation documents (0.50). | .90 | 936.00 | 45287414 |
| Jedrey, N. E. | 11/25/16 | Review and comment on draft expert report. | 2.90 | 2,798.50 | 45282482 |
| Jedrey, N. E. | 11/25/16 | Review and analyze expert report; draft emails to team and experts regarding same. | 2.00 | 1,930.00 | 45283111 |
| Schweitzer, L. | 11/26/16 | E/ms D Herrington re litigation issues, expert planning (0.2). | .20 | 248.00 | 45288072 |
| Montgomery, D. | 11/26/16 | Extensive second level review of documents for deposition preparation. | 1.00 | 480.00 | 45287886 |
| Herrington, D. | 11/26/16 | Work on litigation document (1.40); review of litigation document and preparation of notes for our response (2.00). | 3.40 | 3,536.00 | 45288854 |
| Palmer, J. M. | 11/26/16 | Email with S Wu, K Sheridan re document production issue (.1); review D Herrington email re litigation documents (.1) | .20 | 162.00 | 45288507 |
| Wu, S. | 11/27/16 | Review expert report. | 1.70 | 1,105.00 | 45284093 |
| Schweitzer, L. | 11/27/16 | E/ms P Cantwell, D Herrington re litigation document, expert issues (0.3). | .30 | 372.00 | 45288104 |
| Gallagher, E. C | 11/27/16 | Extensive second level review of documents for deposition preparation (2.2) Correspond re: call with deponent (.2) | 2.40 | 1,356.00 | 45287816 |
| Montgomery, D. | 11/27/16 | Extensive second level review of documents for deposition preparation. | 6.20 | 2,976.00 | 45287904 |
| Montgomery, D. | 11/27/16 | Legal research re: litigation issue with D Herrington. | 1.00 | 480.00 | 45287906 |
| Montgomery, D. | 11/27/16 | Correspondence re expert report. | .20 | 96.00 | 45287919 |
| Herrington, D. | 11/27/16 | Work on litigation document and emails re same (1.00); work on outline for expert report (2.80); emails re litigation issues (0.50). | 4.30 | 4,472.00 | 45288835 |
| Graham, A. | 11/28/16 | Targeted searches re: litigation issues for deposition preparation (.60); Collection of documents for expert report preparation, communications with experts and retained professionals re: same (.50); Communications with D. Montgomery re: deposition logistics (.20) | 1.30 | 494.00 | 45331433 |
| Wu, S. | 11/28/16 | Review expert reports and correspond with N. Jedrey re same (3.3); review documents pertaining to litigation issue (2.1); review case law re: | 5.60 | 3,640.00 | 45302922 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issue (.2) | | | |
| Schweitzer, L. | 11/28/16 | Work on litigation issues (0.4). | .40 | 496.00 | 45348407 |
| Redway, R. S. | 11/28/16 | Review documents re: litigation issue. | 3.60 | 2,034.00 | 45326040 |
| Redway, R. S. | 11/28/16 | Review expert report. | 1.50 | 847.50 | 45326047 |
| Gallagher, E. C | 11/28/16 | Extensive second level review of documents for deposition preparation (0.4) Draft summary of documents for deposition (1.3) Comm. w/D. Herrington re: call with consultant (0.1) Comm. w/K. Sheridan re: deposition prep (0.1) Prepare for call with consultant (0.2) Correspond re: deposition prep (0.2) Comm. w/D. Herrington and consultant (0.8) Correspond re: litigation documents (0.2) Correspond re: expert report (0.3) Review amended litigation document (0.9) Update litigation issue module (0.5) Draft deposition outline (1.3). | 6.30 | 3,559.50 | 45313559 |
| Sheridan, K. M. | 11/28/16 | Review draft expert reports. | 2.20 | 1,738.00 | 45364495 |
| Montgomery, D. | 11/28/16 | Research for expert report with E. Hanly (1.5); draft litigation documents per J. Palmer (0.2); correspondence re expert report (0.2); Extensive second level review of documents for deposition preparation (1.0); legal research re: litigation issue per D. Herrington (1.5); preparation for 11/29 call with expert (0.5); research for expert report with J. Palmer (1.2). | 6.10 | 2,928.00 | 45310520 |
| Setren, K. | 11/28/16 | Pull and save litigation documents in litpath per S. Wu (.7); prepared binders of same per D. Montgomery (.8) | 1.50 | 397.50 | 45324993 |
| Herrington, D. | 11/28/16 | Review of research on litigation issue and emails re same (0.70); calls with opposing counsel and with team re litigation issue (0.80); review of draft expert report and preparation of comments re same (0.90); emails re our comments on draft outline for our expert (0.40); work on meeting logistics (0.50); call with E. Gallagher and consultant (0.80); review of documents and preparation in advance for call with consultant (1.10); emails re additional analysis for our expert to perform (0.40); research re: litigation issue (2.00). | 7.60 | 7,904.00 | 45302285 |
| Jedrey, N. E. | 11/28/16 | Review outline for expert report (1.0); review litigation document (.5); review expert reports and draft summary of further analysis to be done (1.1). | 2.60 | 2,509.00 | 45288498 |
| Jedrey, N. E. | 11/28/16 | Corr. with S. Wu regarding litigation issues. | .50 | 482.50 | 45291178 |
| Jedrey, N. E. | 11/28/16 | Draft emails to team regarding additional analysis | .50 | 482.50 | 45301230 |

MATTER: 17650-021  LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | for expert. | | | |
| Palmer, J. M. | 11/28/16 | Review/comment on draft expert report, related team email (5); review litigation document (1.1); email with N Jedrey, K Sheridan, P Cantwell, D Herrington, D Montgomery re litigation issues (.9) | 7.00 | 5,670.00 | 45294696 |
| Hanly, E. M. | 11/28/16 | Work on expert report. | 2.30 | 1,656.00 | 45353269 |
| Hanly, E. M. | 11/28/16 | Review emails from opposing counsel re: litigation issue and respond. | .10 | 72.00 | 45353285 |
| Graham, A. | 11/29/16 | Targeted searches re: litigation issues for deposition preparation (1.0); Expert report preparation (.30) | 1.30 | 494.00 | 45331456 |
| Wu, S. | 11/29/16 | Deposition prep meeting with D. Herrington, R. Redway, P. Kleist, K. Sheridan, S. Wu, N. Jedrey, E. Gallagher, and P. Cantwell (1.8); comm. with D. Herrington, N. Jedrey and R. Redway, expert, and retained professional re expert report (1.4); review draft expert report and related materials, Draft emails re same (3.7); review amended litigation document (1.0) | 7.90 | 5,135.00 | 45334818 |
| Schweitzer, L. | 11/29/16 | E/ms J Palmer re: litigation issue (0.2). | .20 | 248.00 | 45344474 |
| McKay, E. | 11/29/16 | Coordinate deposition logistics per E. Gallagher (0.4) | .40 | 118.00 | 45326717 |
| Redway, R. S. | 11/29/16 | Deposition Prep Meeting w/ D. Herrington, N. Jedrey, K. Sheridan, P. Cantwell, P. Klein, S. Wu, E. Gallagher, D. Montgomery. | 1.80 | 1,017.00 | 45326003 |
| Redway, R. S. | 11/29/16 | Extensive second level review of documents for deposition preparation. | 4.60 | 2,599.00 | 45326011 |
| Redway, R. S. | 11/29/16 | Comm. w/D. Herrington, N. Jedrey, S. Wu, expert and retained professional re: expert report. | 1.30 | 734.50 | 45326027 |
| Redway, R. S. | 11/29/16 | Review documents re: litigation issue. | 2.20 | 1,243.00 | 45326034 |
| Gallagher, E. C | 11/29/16 | Prepare for deposition prep meeting (0.2) Deposition prep meeting with D. Herrington, R. Redway, P. Kleist, K. Sheridan, S. Wu, N. Jedrey, D. Montgomery, and P. Cantwell (partial). (1.8) Correspond re: deposition prep (0.2) Draft deposition outlines (5.3) Comm. w/R. Redway re: expert report (0.3) Further corr. re: expert report (0.3). | 8.10 | 4,576.50 | 45321859 |
| Sheridan, K. M. | 11/29/16 | Deposition prep meeting with D. Herrington, R. Redway, P. Kleist, D. Montgomery, S. Wu, N. Jedrey, E. Gallagher, and P. Cantwell (partial). | 1.80 | 1,422.00 | 45350862 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sheridan, K. M. | 11/29/16 | Meeting with D. Herrington, A. Luft (partial), J. Palmer, N. Jedrey, D. Montgomery, and retained professional re: expert issues. | 1.10 | 869.00 | 45351048 |
| Sheridan, K. M. | 11/29/16 | Meeting to discuss next steps for expert report with D. Montgomery. | .30 | 237.00 | 45351078 |
| Montgomery, D. | 11/29/16 | Correspondence re depositions (0.2); preparation for expert call (0.2); meeting with D. Herrington, A. Luft (partial), J. Palmer, N. Jedrey, K. Sheridan, and retained professional re: expert issues (1.1); meeting to discuss next steps for expert report with K. Sheridan (0.3); deposition prep meeting with D. Herrington, R. Redway, P. Kleist, K. Sheridan, S. Wu, N. Jedrey, E. Gallagher, and P. Cantwell (partial) (1.8); research for expert report (3.6); deposition prep (0.3); call with J. Perez re: litigation issue (0.5). | 8.00 | 3,840.00 | 45324595 |
| Esannason, D. | 11/29/16 | Perform case law research on litigation issue. | 4.30 | 2,064.00 | 45349652 |
| Kleist, P. | 11/29/16 | Deposition prep meeting with D. Herrington, R. Redway, K. Sheridan, S. Wu, N. Jedrey, E. Gallagher, and P. Cantwell (partial) (1.8). | 1.80 | 1,296.00 | 45412966 |
| Herrington, D. | 11/29/16 | Work on expert report (3.50); Finalize litigation document and arrange for signature (0.60); Deposition prep meeting with R. Redway, P. Kleist, K. Sheridan, S. Wu, N. Jedrey, E. Gallagher, D. Montgomery and P. Cantwell (partial) (1.8); Meeting with A. Luft (partial), J. Palmer, N. Jedrey, K. Sheridan, D. Montgomery and retained professional re: expert issues (1.1); Comm. with N. Jedrey, S. Wu, and R. Redway, expert and retained professional re expert report (1.3). | 8.30 | 8,632.00 | 45354699 |
| Luft, A. E. | 11/29/16 | Call with D. Herrington, J. Palmer, N. Jedrey, K. Sheridan, D. Montgomery and retained professional re: expert issues and follow up. | 1.00 | 1,040.00 | 45352770 |
| Luft, A. E. | 11/29/16 | Work on litigation issues. | 1.50 | 1,560.00 | 45352780 |
| Luft, A. E. | 11/29/16 | Review and comment on draft expert report. | 1.00 | 1,040.00 | 45352788 |
| Jedrey, N. E. | 11/29/16 | Review expert materials; draft email to expert regarding same. | .80 | 772.00 | 45301514 |
| Jedrey, N. E. | 11/29/16 | Review expert reports (.60) and draft email to expert regarding additional analysis (.20). | .80 | 772.00 | 45307354 |
| Jedrey, N. E. | 11/29/16 | Review and respond to emails concerning litigation documents. | .20 | 193.00 | 45307535 |
| Jedrey, N. E. | 11/29/16 | Meeting with D. Herrington, A. Luft (partial), J. Palmer, D. Montgomery, K. Sheridan, and retained | 1.10 | 1,061.50 | 45317647 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | professional re: expert issues. | | | |
| Jedrey, N. E. | 11/29/16 | Deposition prep meeting with D. Herrington, R. Redway, P. Kleist, K. Sheridan, S. Wu, D. Montgomery, E. Gallagher, and P. Cantwell (partial). | 1.80 | 1,737.00 | 45317649 |
| Jedrey, N. E. | 11/29/16 | Meeting with D. Herrington, S. Wu, R. Redway, retained professional and expert re: expert report. | 1.10 | 1,061.50 | 45317665 |
| Jedrey, N. E. | 11/29/16 | Emails with S. Wu and D. Herrington regarding deposition prep and memo for expert. | .40 | 386.00 | 45317670 |
| Jedrey, N. E. | 11/29/16 | Review and comment on draft expert report. | 1.00 | 965.00 | 45317673 |
| Palmer, J. M. | 11/29/16 | Email with L Schweitzer, P Cantwell re litigation issues (2); Meeting with D. Herrington, A. Luft (partial), J. Palmer, N. Jedrey, K. Sheridan, and retained professional re: expert issues (1.1); follow-up email with D Montgomery, P Cantwell (.3); review D Montgomery research re: litigation issue (.2); email with E Gallagher re expert issues (.1) | 3.70 | 2,997.00 | 45311120 |
| Cantwell, P. A. | 11/29/16 | Deposition prep meeting with D. Herrington, R. Redway, P. Kleist, K. Sheridan, S. Wu, N. Jedrey, E. Gallagher, D. Montgomery (1.6) (partial); comm. with P. Kleist to discuss litigation document (.2). | 1.80 | 1,368.00 | 45318976 |
| Hanly, E. M. | 11/29/16 | Extensive second level review of documents for deposition preparation and begin summary for team re: same. | 3.90 | 2,808.00 | 45351601 |
| Hanly, E. M. | 11/29/16 | Internal discussions with K. Sheridan, R. Redway and D. Montgomery re second level document review. | .80 | 576.00 | 45351610 |
| Graham, A. | 11/30/16 | All-hands meeting with D. Herrington, A. Luft (partial), J. Palmer (partial), N. Jedrey, S. Wu, P. Kleist, E. Hanly, E. Gallagher, J. Perez, R. Redway, D. Montgomery, and K. Sheridan re: litigation issues (.60); Targeted searches re: litigation issues for deposition preparation (.50); Gather documents for deposition preparation, comms with E. Gallagher and K. Sheridan re: same (.70). | 1.80 | 684.00 | 45327771 |
| Wu, S. | 11/30/16 | All-hands meeting with D. Herrington, A. Luft , J. Palmer, N. Jedrey, S. Wu, P. Kleist, E. Hanly, E. Gallagher, J. Perez, R. Redway, A. Graham, and K. Sheridan re: litigation issues (.6); comm. with N. Jedrey and retained professional re: expert issues (.4); review documents regarding litigation issue (2.9); review draft of expert report and | 7.10 | 4,615.00 | 45334462 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | materials for expert report, draft emails re same (3.2) | | | |
| McKay, E. | 11/30/16 | Collect expert materials and circulated to creditor counsel per J. Palmer (0.8). Assist with deposition preparation per E. Gallagher (0.7) | 1.50 | 442.50 | 45326737 |
| Gallagher, E. C | 11/30/16 | Draft deposition outlines (5.8) All-hands meeting with D. Herrington, A. Luft (partial), J. Palmer (partial), N. Jedrey, S. Wu, P. Kleist, E. Hanly, D. Montgomery, J. Perez, R. Redway, A. Graham, and K. Sheridan re: litigation issues (0.6) Follow-up with D. Herrington, K. Sheridan & R. Redway re: deposition prep questions (0.2) Follow-up meeting with E. Hanly re: documents for deposition (0.2) Review documents for and correspond re: depositions (1) Comm. w/K. Sheridan re: depositions (0.1) Correspond re: litigation issue (0.2) | 8.10 | 4,576.50 | 45335857 |
| Sheridan, K. M. | 11/30/16 | All-hands meeting with D. Herrington, A. Luft (partial), J. Palmer (partial), N. Jedrey, S. Wu, P. Kleist, E. Hanly, E. Gallagher, J. Perez, R. Redway, A. Graham, and D. Montgomery re: litigation issues. | .60 | 474.00 | 45351149 |
| Sheridan, K. M. | 11/30/16 | Follow-up with D. Herrington and R. Redway re: litigation issue. | .60 | 474.00 | 45351161 |
| Perez, J. R. P. | 11/30/16 | All-hands meeting with D. Herrington, A. Luft (partial), J. Palmer (partial), N. Jedrey, S. Wu, P. Kleist, E. Hanly, D. Montgomery. E. Gallagher, R. Redway, A. Graham, and K. Sheridan re: litigation issues. | .60 | 288.00 | 45334241 |
| Perez, J. R. P. | 11/30/16 | Meeting with P. Kleist & D. Herrington (partial) re: litigation issues. | 1.00 | 480.00 | 45334258 |
| Montgomery, D. | 11/30/16 | Prepare for weekly meeting (0.2); Extensive second level review of documents for deposition preparation (0.4); all-hands meeting with D. Herrington, A. Luft (partial), J. Palmer (partial), N. Jedrey, S. Wu, P. Kleist, E. Hanly, E. Gallagher, J. Perez, R. Redway, A. Graham, and K. Sheridan re: litigation issues (0.6); correspondence re expert report (0.1); review expert report (0.2); legal research with D. Herrington (2.5); research for expert report with A. Luft (1.0). | 5.00 | 2,400.00 | 45338519 |
| Esannason, D. | 11/30/16 | Research issues pertaining to litigation issue | 2.00 | 960.00 | 45350281 |
| Luis, A. | 11/30/16 | Create deposition prep binder per E. Gallagher. | 3.00 | 795.00 | 45349184 |
| Kleist, P. | 11/30/16 | Meeting with J. Perez & D. Herrington re: litigation issues (1); All-hands meeting with D. | 1.60 | 1,152.00 | 45344604 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Herrington, A. Luft (partial), J. Palmer (partial), N. Jedrey, S. Wu, E. Hanly, E. Gallagher, J. Perez, R. Redway, D. Montgomery, A. Graham, and K. Sheridan re: litigation issues (.6). | | | |
| Herrington, D. | 11/30/16 | Work on expert report and emails re same (4.50); emails re staffing (.40); All-hands meeting with D. Herrington, A. Luft (partial), J. Palmer (partial), N. Jedrey, S. Wu, P. Kleist, E. Hanly, E. Gallagher, J. Perez, R. Redway, A. Graham, D. Montgomery and K. Sheridan re: litigation issue (.6); Meeting with P. Kleist, J. Perez  re: litigation issues (1). | 6.50 | 6,760.00 | 45354730 |
| Luft, A. E. | 11/30/16 | Team Meeting with D. Herrington, J. Palmer A. Graham, N,. Jedrey, P. Kleist, E. Hanly, E. Gallagher, J. Perez. R. Redway, D. Montgomery and K. Sheridan. and Deposition re: litigation issue (.4); and follow up (.4). | .80 | 832.00 | 45353184 |
| Luft, A. E. | 11/30/16 | Follow up re: expert report. | .50 | 520.00 | 45353214 |
| Jedrey, N. E. | 11/30/16 | Review and comment on draft report from expert. | 2.00 | 1,930.00 | 45318148 |
| Jedrey, N. E. | 11/30/16 | Review retained professional memo re: litigation issue. | .40 | 386.00 | 45318259 |
| Jedrey, N. E. | 11/30/16 | Comm. with S. Wu and retained professional re expert report. | .40 | 386.00 | 45334447 |
| Jedrey, N. E. | 11/30/16 | Review additional comments on expert report (.20), send comments to expert (.30). | .50 | 482.50 | 45334468 |
| Jedrey, N. E. | 11/30/16 | All-hands meeting with D. Herrington, A. Luft (partial), J. Palmer (partial), N. Jedrey, S. Wu, P. Kleist, E. Hanly, E. Gallagher, J. Perez, R. Redway, A. Graham, and K. Sheridan re: litigation issues. | .60 | 579.00 | 45340286 |
| Palmer, J. M. | 11/30/16 | All-hands meeting with D. Herrington, A. Luft (partial), D Montgomery, N. Jedrey, S. Wu, P. Kleist, E. Hanly, E. Gallagher, J. Perez, R. Redway, A. Graham, and K. Sheridan re: litigation issues (.4); email with D Herrington re team meeting (.1); email with A Graham, E McKay re communication with creditor counsel (.2) | .70 | 567.00 | 45322334 |
| Hanly, E. M. | 11/30/16 | All-hands meeting with D. Herrington, A. Luft (partial), J. Palmer (partial), N. Jedrey, S. Wu, P. Kleist, D. Montgomery, E. Gallagher, J. Perez, R. Redway, A. Graham, and K. Sheridan re: litigation issues. | .60 | 432.00 | 45352181 |
| Hanly, E. M. | 11/30/16 | Comm. with D. Montgomery and retained professional re: expert issues. | .60 | 432.00 | 45352192 |

**MATTER: 17650-021  LITIGATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Hanly, E. M. | 11/30/16 | Work on expert report. | 2.20 | 1,584.00 | 45352207 |
| Hanly, E. M. | 11/30/16 | Meet with re documents for depo prep. | .20 | 144.00 | 45352224 |
| Hanly, E. M. | 11/30/16 | Comm. with A. Luft and D. Montgomery re expert report. | .10 | 72.00 | 45352561 |
| Hanly, E. M. | 11/30/16 | Extensive second level review of documents for deposition preparation and summary for team re: same. | .70 | 504.00 | 45352583 |
| | | **MATTER TOTALS:** | **1,559.70** | **1,014,402.50** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-035  NN III**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 11/09/16 | Review L. Schweitzer's markup of litigation document. | .90 | 585.00 | 45166059 |
| Rappoport, M. L | 11/10/16 | Draft litigation document. | 2.80 | 1,820.00 | 45165245 |
| Rappoport, M. L | 11/11/16 | Draft litigation document. | 1.70 | 1,105.00 | 45165145 |
| Rappoport, M. L | 11/14/16 | Draft litigation document. | 3.60 | 2,340.00 | 45175145 |
| Rappoport, M. L | 11/29/16 | Correspondence re issues for hearing (.20); review draft related documents (.40) | .60 | 390.00 | 45320649 |
| Rappoport, M. L | 11/30/16 | Correspondence re tax issue | .20 | 130.00 | 45365638 |
| | | **MATTER TOTALS:** | **9.80** | **6,370.00** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/01/16 | Revise draft litigation document (0.7) | .70 | 868.00 | 45413554 |
| Hakkenberg, L. | 11/01/16 | Legal research for D Stein. | .40 | 226.00 | 45071951 |
| Scherker, E. R. | 11/01/16 | Prepare summary of research re: litigation issue. | .30 | 144.00 | 45062382 |
| Gianis, M. A. | 11/01/16 | Correspondence with core parties re: electronic review database. | .50 | 360.00 | 45352967 |
| Bromley, J. L. | 11/02/16 | Emails L. Schweitzer regarding case update/status (.50). | .50 | 625.00 | 45122793 |
| Bromley, J. L. | 11/03/16 | Meeting with M. Gianis, D. Stein on litigation issues (.5); prep for same (.2); Comm. with D. Abbott regarding same (.30); emails with team members regarding same (.30). | 1.30 | 1,625.00 | 45122885 |
| Hakkenberg, L. | 11/03/16 | Legal research for D. Stein. | .70 | 395.50 | 45089328 |
| Stein, D. G. | 11/03/16 | Meeting with J. Bromley and M. Gianis regarding litigation issues. | .50 | 395.00 | 45103636 |
| Gianis, M. A. | 11/03/16 | Meeting with J. Bromley and D. Stein re: litigation issue (.5); prep for same (.8). | 1.30 | 936.00 | 45352600 |
| Bromley, J. L. | 11/04/16 | Emails H. Smith, other parties, team regarding litigation document (.50). | .50 | 625.00 | 45123016 |
| Schweitzer, L. | 11/04/16 | Comm. B Feder re litigation issue (0.4).  Comm. F Hodara, re: litigation issue (0.4). | .80 | 992.00 | 45412936 |
| Stein, D. G. | 11/04/16 | Comm. with opposing counsel, J. Bromley, M. Gianis, B. Tunis regarding litigation issue. | .60 | 474.00 | 45103814 |
| Gianis, M. A. | 11/04/16 | Coordinate filing with MNAT. | .50 | 360.00 | 45167102 |
| Schweitzer, L. | 11/06/16 | Review draft litigation document, e/ms M Gianis re same (0.3). | .30 | 372.00 | 45102448 |
| Bromley, J. L. | 11/07/16 | Meeting on litigation issues with L. Schweitzer, D. Stein, M. Gianis, L. Hakkenberg, E. Scherker (1.0). | 1.00 | 1,250.00 | 45413375 |
| Schweitzer, L. | 11/07/16 | Meeting with M. Gianis, D. Stein, J. Bromley, E. Scherker re lit planning (1.0). | 1.00 | 1,240.00 | 45413320 |
| Hakkenberg, L. | 11/07/16 | Check for completion of steps in litigation document. | .50 | 282.50 | 45111729 |
| Hakkenberg, L. | 11/07/16 | Research re litigation issue (2.7); meeting re: same with J. Bromley, L. Schweitzer, M. Gianis, D. Stein, E. Scherker (1). | 3.70 | 2,090.50 | 45111741 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Scherker, E. R. | 11/07/16 | Coordinate update of team calendar (.10); research case law in preparation for litigation document (3.20); Meeting on litigation issues with L. Schweitzer, D. Stein, M. Gianis, L. Hakkenberg, J. Bromley (1.0). | 4.30 | 2,064.00 | 45112737 |
| Stein, D. G. | 11/07/16 | Internal correspondence and review regarding litigation issues. | 1.70 | 1,343.00 | 45164501 |
| Stein, D. G. | 11/07/16 | Meeting with J. Bromley, L. Schweitzer, M. Gianis, E. Scherker and L. Hakkenberg regarding litigation issues. | 1.00 | 790.00 | 45164520 |
| Gianis, M. A. | 11/07/16 | Email correspondence with A. Slavens re: filing. | .40 | 288.00 | 45166895 |
| Gianis, M. A. | 11/07/16 | Draft email to L. Hakkenberg and E. Scherker re: litigation issue research. | .30 | 216.00 | 45166903 |
| Gianis, M. A. | 11/07/16 | Meeting with J. Bromley, L. Schweitzer, D. Stein, L. Hakkenberg and E. Scherker re: litigation issue. | 1.00 | 720.00 | 45166924 |
| Bromley, J. L. | 11/08/16 | Emails with team members, J. Ray, M. Kennedy on litigation issue (.40) | .40 | 500.00 | 45123353 |
| Hakkenberg, L. | 11/08/16 | Research re: litigation issue (1.1); meet re same with M. Gianis, D. Stein and E. Scherker (.5). | 1.60 | 904.00 | 45125482 |
| Scherker, E. R. | 11/08/16 | Correspond with team regarding meeting to discuss litigation document and related research (.30); research case law re: litigation issue (2.50); prepare summary of relevant case law (2.80); attend meeting with M. Gianis, D. Stein and L. Hakkenberg re: litigation issue (.5); follow-up meeting w/ M. Gianis (.5); prep for same (.1). | 6.70 | 3,216.00 | 45124655 |
| Gonzalez, E. | 11/08/16 | Update team calendar per E. Scherker and correspond regarding the same. | .30 | 79.50 | 45144928 |
| Stein, D. G. | 11/08/16 | Review and correspondence with NNSA counsel (Skadden) regarding litigation issues. | .40 | 316.00 | 45164605 |
| Stein, D. G. | 11/08/16 | Meeting with M. Gianis, L. Hakkenberg, and E. Scherker regarding litigation issues. | .50 | 395.00 | 45164673 |
| Gianis, M. A. | 11/08/16 | Review research re: litigation issue from E. Scherker. | .50 | 360.00 | 45166816 |
| Gianis, M. A. | 11/08/16 | Meeting with D. Stein, L. Hakkenberg and E. Scherker re: litigation document (.5); continuing meeting with E. Scherker re: same (.5). | 1.00 | 720.00 | 45166829 |
| Graham, A. | 11/09/16 | Search for corporate records of subsidiary, communications with L. Hakkenberg re: same | 2.40 | 912.00 | 45169763 |
| Bromley, J. L. | 11/09/16 | Emails Goodmans, other parties, team members regarding litigation document (.30); emails L. | .60 | 750.00 | 45173414 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer re: litigation issue (.30) | | | |
| Bromley, J. L. | 11/09/16 | Emails E. Scherker, M. Gianis regarding litigation issues (.30); email P. Cantwell regarding same (.20) | .50 | 625.00 | 45413268 |
| Hakkenberg, L. | 11/09/16 | Draft and research regarding litigation issue. | 3.60 | 2,034.00 | 45148672 |
| Scherker, E. R. | 11/09/16 | Draft research summary in anticipation of J. Bromley's review (.30); research case law re: litigation issue (2.00); Draft outline of litigation document (2.00). | 4.30 | 2,064.00 | 45137043 |
| Stein, D. G. | 11/09/16 | Review and correspondence with E. Scherker regarding litigation issues. | 1.20 | 948.00 | 45165099 |
| McKay, E. | 11/10/16 | Prepare chart re: litigation issue per L. Hakkenberg (1.3). | 1.30 | 383.50 | 45167423 |
| Hakkenberg, L. | 11/10/16 | Research and drafting regarding litigation issue. | 3.00 | 1,695.00 | 45148715 |
| Hakkenberg, L. | 11/10/16 | Call to B. Beller regarding litigation issue, (.3); corr re same (.1). | .40 | 226.00 | 45148763 |
| Scherker, E. R. | 11/10/16 | Draft outline of litigation document. | 4.50 | 2,160.00 | 45148004 |
| Stein, D. G. | 11/10/16 | Correspondence regarding litigation issues. | .40 | 316.00 | 45166781 |
| Gianis, M. A. | 11/10/16 | Revise outline re: litigation issues. | 2.30 | 1,656.00 | 45149487 |
| Bromley, J. L. | 11/11/16 | Emails Dentons, Torys, others re litigation documents (.20). | .20 | 250.00 | 45173851 |
| Hakkenberg, L. | 11/11/16 | Draft section of litigation document on litigation issue. | 1.20 | 678.00 | 45163113 |
| Scherker, E. R. | 11/11/16 | Draft outline of  litigation document. | 1.90 | 912.00 | 45158770 |
| Stein, D. G. | 11/11/16 | Correspondence with L. Hakkenberg regarding litigation issues. | .30 | 237.00 | 45172563 |
| Gianis, M. A. | 11/11/16 | Review outline of section of  litigation document. | .70 | 504.00 | 45166597 |
| Brod, C. B. | 11/14/16 | Conference L. Hakkenberg and D. Stein re: litigation issue (.50). | .50 | 625.00 | 45343744 |
| Graham, A. | 11/14/16 | Search for litigation documents re: litigation issue | .50 | 190.00 | 45253462 |
| Schweitzer, L. | 11/14/16 | E/m M. Gianis re litigation issue (0.3). | .30 | 372.00 | 45366012 |
| Hakkenberg, L. | 11/14/16 | Draft section of litigation document re: litigation issue. | 5.70 | 3,220.50 | 45178643 |
| Hakkenberg, L. | 11/14/16 | Meeting with C. Brod and D. Stein regarding litigation issue (.5); prep for same (.1). | .60 | 339.00 | 45178649 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Scherker, E. R. | 11/14/16 | Draft litigation document. | 3.80 | 1,824.00 | 45173237 |
| Stein, D. G. | 11/14/16 | Meeting with C. Brod and L. Hakkenberg regarding litigation issues. | .50 | 395.00 | 45197016 |
| Gianis, M. A. | 11/14/16 | Coordinate calendar for various workstreams. | .30 | 216.00 | 45182316 |
| Gianis, M. A. | 11/14/16 | Review litigation document. | 2.50 | 1,800.00 | 45354377 |
| Brod, C. B. | 11/15/16 | Conference J. Bromley on case status (.10) | .10 | 125.00 | 45344490 |
| Brod, C. B. | 11/15/16 | Conference L. Schweitzer on case status (.10). | .10 | 125.00 | 45345143 |
| Schweitzer, L. | 11/15/16 | Review litigation document (0.3); team correspondence re same (0.1) | .40 | 496.00 | 45413537 |
| Hakkenberg, L. | 11/15/16 | Draft litigation document for D. Stein. | 4.30 | 2,429.50 | 45203201 |
| Hakkenberg, L. | 11/15/16 | Review litigation issue for P. Cantwell. | .20 | 113.00 | 45203206 |
| Hakkenberg, L. | 11/15/16 | Review litigation documents and procedural rules re: same. | 2.30 | 1,299.50 | 45203209 |
| Scherker, E. R. | 11/15/16 | Draft litigation document (3.6); research litigation issue (2.6); attend team meeting w/ M. Gianis, L. Hakkenberg and D. Stein re: litigation document (.6). | 6.80 | 3,264.00 | 45188588 |
| Stein, D. G. | 11/15/16 | Review and correspondence regarding litigation issues. | 1.50 | 1,185.00 | 45272399 |
| Gianis, M. A. | 11/15/16 | Revise section of litigation document. | 4.10 | 2,952.00 | 45351123 |
| Gianis, M. A. | 11/15/16 | Review litigation document. | .50 | 360.00 | 45351192 |
| Gianis, M. A. | 11/15/16 | Meeting with E. Scherker, L. Hakkenberg and D. Stein (partial) re: litigation document. | .60 | 432.00 | 45351252 |
| Gianis, M. A. | 11/15/16 | Litigation document related research. | 2.00 | 1,440.00 | 45351275 |
| Schweitzer, L. | 11/16/16 | Mtg. D. Stein re litigation document (0.5). | .50 | 620.00 | 45408291 |
| Schweitzer, L. | 11/16/16 | Mtg. J. Bromley, D. Stein, M. Gianis re litigation issue (1.0) | 1.00 | 1,240.00 | 45413498 |
| Hakkenberg, L. | 11/16/16 | Revise litigation document. | 2.30 | 1,299.50 | 45203225 |
| Scherker, E. R. | 11/16/16 | Research litigation issue (1.9); prepare summary of the same (.8); attend team meetings to discuss litigation issues (2.3); Draft responses to litigation document (1.6). | 6.60 | 3,168.00 | 45211881 |
| Stein, D. G. | 11/16/16 | Research regarding litigation issues. | 1.50 | 1,185.00 | 45272410 |
| Stein, D. G. | 11/16/16 | Team meeting w/ M. Gianis and E. Scherker regarding litigation issues. | 1.00 | 790.00 | 45272484 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 11/16/16 | Team meeting with L. Schweitzer, J. Bromley, and M. Gianis re: litigation issues. | 1.00 | 790.00 | 45272488 |
| Gianis, M. A. | 11/16/16 | Meeting with D. Stein, L. Hakkenberg and E. Scherker re: litigation issues. | .50 | 360.00 | 45211279 |
| Gianis, M. A. | 11/16/16 | Continuing meeting with J. Bromley, D. Stein and L. Schweitzer re: litigation issues. | 1.00 | 720.00 | 45211290 |
| Gianis, M. A. | 11/16/16 | Research discovery rules. | .30 | 216.00 | 45213579 |
| Gianis, M. A. | 11/16/16 | Meeting with D. Stein and E. Scherker re: discovery issues. | .50 | 360.00 | 45213584 |
| Gianis, M. A. | 11/16/16 | Revise section of litigation document. | 2.40 | 1,728.00 | 45214329 |
| Bromley, J. L. | 11/16/16 | Meeting with M. Gianis, D. Stein, and L. Schweitzer re: litigation issues | 1.00 | 1,250.00 | 45451937 |
| Bromley, J. L. | 11/17/16 | Emails M. Gianis, team regarding draft email to opposing counsel re: litigation issues | .30 | 375.00 | 45451948 |
| Graham, A. | 11/17/16 | Meeting with M. Gianis, D. Stein, L. Hakkenberg, and E. Scherker re: litigation issues (.40); Follow up review of litigation documents (.20) | .60 | 228.00 | 45253547 |
| Bromley, J. L. | 11/17/16 | Emails with L. Schweitzer, J. Ray, M. Kennedy regarding litigation issue (.50). | .50 | 625.00 | 45312618 |
| McKay, E. | 11/17/16 | Search for and coordinate library searches for litigation documents per L. Hakkenberg (1.0) | 1.00 | 295.00 | 45262507 |
| Hakkenberg, L. | 11/17/16 | Prepare litigation document. | 2.40 | 1,356.00 | 45291134 |
| Hakkenberg, L. | 11/17/16 | Edit litigation document for M. Gianis (4.2); meeting w/ M. Gianis, D. Stein, A. Graham and E. Scherker re litigation issues (.4). | 4.60 | 2,599.00 | 45291146 |
| Scherker, E. R. | 11/17/16 | Meeting with M. Gianis to discuss litigation document (.9); prep for dame (.4); team meeting w/ M. Gianis, D. Stein, L. Hakkenberg, A. Graham re: litigation issues (.4); prep for same (.4) Draft litigation document (2.5). | 4.60 | 2,208.00 | 45217650 |
| Planamento, J. | 11/17/16 | Prepare binders, and create index of cases cited in litigation document per E. Scherker. | 2.00 | 530.00 | 45235099 |
| Stein, D. G. | 11/17/16 | Team meeting w/ M. Gianis, L. Hakkenberg, E. Scherker, A. Graham regarding litigation issues (.4); prep for same (.3). | .70 | 553.00 | 45272661 |
| Gianis, M. A. | 11/17/16 | Meeting with E. Scherker re: litigation document and related follow up. | .90 | 648.00 | 45344622 |
| Gianis, M. A. | 11/17/16 | Meeting with D. Stein, L. Hakkenberg, E. Scherker and A. Graham re: litigation issue (.4); | .50 | 360.00 | 45344635 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | prep for same (.1). | | | |
| Gianis, M. A. | 11/17/16 | Draft e-mail to opposing counsel re: litigation issue. | .30 | 216.00 | 45344686 |
| Gianis, M. A. | 11/17/16 | Review and revise litigation document. | 2.30 | 1,656.00 | 45345087 |
| Graham, A. | 11/18/16 | Draft section of litigation document re: document collection | 2.30 | 874.00 | 45253570 |
| Schweitzer, L. | 11/18/16 | E/ms client re litigation documents (0.2); correspondence with J. Ray, M. Kennedy re case issues, hearings (0.3); e/m opposing counsel re: litigation issue (0.1). | .60 | 744.00 | 45286730 |
| Scherker, E. R. | 11/18/16 | Draft litigation document (8.0); Draft discovery document (.9). | 8.90 | 4,272.00 | 45238488 |
| Gianis, M. A. | 11/18/16 | Review and finalize litigation documents. | 5.10 | 3,672.00 | 45354657 |
| Stein, D. G. | 11/20/16 | Review and correspondence regarding litigation issues. | 2.50 | 1,975.00 | 45287234 |
| Graham, A. | 11/21/16 | Correspondence with E. Scherker and M. Gianis re: litigation documents | .30 | 114.00 | 45301808 |
| Scherker, E. R. | 11/21/16 | Reviewed D. Stein's edits to litigation documents (.4); Draft litigation document (4.7); comm. with M. Gianis to discuss D. Stein's edits (.90); meeting with M. Gianis and D. Stein re: litigation documents (.4); prep for same (.4) implement D. Stein edits into litigation documents (1.70); proofread same (.5). | 9.00 | 4,320.00 | 45256381 |
| Stein, D. G. | 11/21/16 | Meeting with E. Scherker and M. Gianis regarding litigation issues | .40 | 316.00 | 45291512 |
| Gianis, M. A. | 11/21/16 | Review litigation document (.6); call with B. Beller re: same (.3). | .90 | 648.00 | 45310563 |
| Gianis, M. A. | 11/21/16 | Correspondence with E. Scherker re: revising litigation documents. | .30 | 216.00 | 45310578 |
| Gianis, M. A. | 11/21/16 | Review revised litigation documents. | .50 | 360.00 | 45310752 |
| Gianis, M. A. | 11/21/16 | Meeting with E. Scherker and D. Stein re: revisions to litigation documents (.4); prep for same (.9). | 1.30 | 936.00 | 45310813 |
| Gianis, M. A. | 11/21/16 | Draft, review and revise litigation documents. | 2.50 | 1,800.00 | 45310819 |
| Gianis, M. A. | 11/21/16 | Draft litigation document. | 1.50 | 1,080.00 | 45310824 |
| Schweitzer, L. | 11/22/16 | E/m M. Gianis re litigation documents (0.4) | .40 | 496.00 | 45413219 |
| Scherker, E. R. | 11/22/16 | Attend hearing (1.5); correspond with M. Gianis | 6.50 | 3,120.00 | 45270334 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding the same (.20); review notes from conference in anticipation of follow-up tasks (.5); Draft litigation document (2.9); review litigation document (.2); correspond with M. Kennedy re: litigation issue (.7); comm. with M. Gianis regarding edits to litigation document (.5). | | | |
| Stein, D. G. | 11/22/16 | Attend hearing. | 1.00 | 790.00 | 45294649 |
| Stein, D. G. | 11/22/16 | Review and correspondence regarding litigation issues. | 1.50 | 1,185.00 | 45294669 |
| Gianis, M. A. | 11/22/16 | Attend hearing. | .80 | 576.00 | 45309569 |
| Gianis, M. A. | 11/22/16 | Prepare materials for and meeting with L. Schweitzer re: litigation issue. | .80 | 576.00 | 45309853 |
| Gianis, M. A. | 11/22/16 | Revise and circulate litigation documents. | 1.20 | 864.00 | 45309875 |
| Gianis, M. A. | 11/22/16 | Draft litigation document. | 1.80 | 1,296.00 | 45309888 |
| Gianis, M. A. | 11/22/16 | Revise sections of litigation document. | 2.20 | 1,584.00 | 45309907 |
| Schweitzer, L. | 11/23/16 | E/ms J Bromley re discovery issues (0.2).  Revise draft litigation document (0.9). | 1.10 | 1,364.00 | 45287975 |
| Scherker, E. R. | 11/23/16 | Draft litigation document (2.00); correspond with team regarding the same (.3) review correspondence from M. Kennedy and T. Ross re: litigation issue (.3); incorporate L. Schweitzer's edits into litigation documents (1.9); review team correspondence regarding timing (.2). | 4.70 | 2,256.00 | 45287273 |
| Stein, D. G. | 11/23/16 | Review and corr regarding litigation document. | 3.50 | 2,765.00 | 45365119 |
| Bromley, J. L. | 11/25/16 | Emails S. Pohl, Silverpoint, C. Fortgang, others regarding litigation issue (.50); emails with L. Schweitzer, J. Ray, M. Kennedy regarding same (.50); email J. Farnan re: litigation issue (.40) | 1.40 | 1,750.00 | 45351614 |
| Scherker, E. R. | 11/25/16 | Review team correspondence and correspond with M. Gianis regarding litigation document. | .30 | 144.00 | 45286566 |
| Gianis, M. A. | 11/25/16 | Review and revise litigation document. | 3.00 | 2,160.00 | 45309365 |
| Schweitzer, L. | 11/26/16 | E/ms J. Bromley, opposing counsel re litigation issues (0.1). | .10 | 124.00 | 45288045 |
| Hakkenberg, L. | 11/27/16 | Email to P. Cantwell relating to litigation issue. | .20 | 113.00 | 45286684 |
| Bromley, J. L. | 11/28/16 | Emails team members, MNAT re; litigation documents, review same (.50) | .50 | 625.00 | 45351816 |
| Schweitzer, L. | 11/28/16 | Revise draft litigation document (0.7). | .70 | 868.00 | 45413575 |
| Hakkenberg, L. | 11/28/16 | Review litigation document and work to respond | 3.60 | 2,034.00 | 45308322 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to same. | | | |
| Hakkenberg, L. | 11/28/16 | Meeting with M. Gianis and E. Scherker regarding litigation issue (.6); prep for same (.2). | .80 | 452.00 | 45308330 |
| Scherker, E. R. | 11/28/16 | Review team correspondence (.3); attended team meeting w/ M. Gianis and L. Hakkenberg re: litigation issue (.6); prep for same (.2); edit litigation documents (.4); coordinated chart re: litigation issue (.3); review hearing transcript and prepare summary for M. Gianis and L. Hakkenberg's review (.5); correspond with team re: litigation issue (.4). | 2.70 | 1,296.00 | 45307739 |
| Gianis, M. A. | 11/28/16 | Draft e-mail to L. Schweitzer re: litigation documents. | .60 | 432.00 | 45308293 |
| Gianis, M. A. | 11/28/16 | Meeting with E. Scherker and L. Hakkenberg re: workstreams. | .60 | 432.00 | 45308307 |
| Gianis, M. A. | 11/28/16 | Revise litigation documents and email correspondence with Milbank, PBGC, and NTCC and L. Schweitzer re: same. | 1.40 | 1,008.00 | 45308344 |
| Gianis, M. A. | 11/28/16 | Revise litigation document. | 2.00 | 1,440.00 | 45308919 |
| Graham, A. | 11/29/16 | Draft chart re: litigation issues | 1.50 | 570.00 | 45331458 |
| Schweitzer, L. | 11/29/16 | E/ms M Gianis, E. Gallagher re litigation documents (0.1). | .10 | 124.00 | 45344543 |
| Schweitzer, L. | 11/29/16 | Review litigation document, e/ms J Bromley re same (0.4). | .40 | 496.00 | 45413519 |
| Schweitzer, L. | 11/29/16 | Revise litigation document (0.5). | .50 | 620.00 | 45413770 |
| Hakkenberg, L. | 11/29/16 | Respond to litigation document including calls with T. Ross and K. Schulte re: same. | 5.20 | 2,938.00 | 45320336 |
| Scherker, E. R. | 11/29/16 | Coordinate preparation of chart re: litigation issue (.3); integrate team edits to litigation document and correspond with team regarding the same (2.30); Draft litigation document (.5); conducted searches for documents re: litigation issue and correspond with M. Gianis regarding the same (2.00); review litigation documents and prepare summary regarding the same (.5); participate in call with T. Ross re: discovery issues (.5); participate in call with K. re: discovery issues (.5). | 6.60 | 3,168.00 | 45324443 |
| Gianis, M. A. | 11/29/16 | Review litigation document. | .30 | 216.00 | 45350477 |
| Gianis, M. A. | 11/29/16 | Correspondence with MNAT re: litigation documents updates. | .50 | 360.00 | 45350503 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 11/29/16 | Comm. with L. Hakkenberg and E. Scherker re: discovery issues, phone call with T. Ross re: same. | .70 | 504.00 | 45350605 |
| Graham, A. | 11/30/16 | Draft chart re: litigation issues (.70); Targeted search for litigation documents (.70) | 1.40 | 532.00 | 45331491 |
| Schweitzer, L. | 11/30/16 | Finalize litigation document (0.3). | .30 | 372.00 | 45413302 |
| Hakkenberg, L. | 11/30/16 | Revise litigation document. | 5.70 | 3,220.50 | 45353089 |
| Scherker, E. R. | 11/30/16 | Incorporate team edits into litigation document and circulate to team (2.5); review litigation documents to formulate search terms (1.00); correspond with M. Gianis regarding review of litigation documents and attend to request regarding the same (2.00). | 5.50 | 2,640.00 | 45353925 |
| Gianis, M. A. | 11/30/16 | Prepare litigation documents for filing. | .70 | 504.00 | 45350961 |
| Gianis, M. A. | 11/30/16 | Revise litigation documents and correspondence with E. Scherker and L. Hakkenberg re: same. | 1.50 | 1,080.00 | 45351028 |
| | | **MATTER TOTALS:** | **252.30** | **158,522.00** | |