**Exhibit B**

**EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

November 1, 2016 through November 30, 2016

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $477.00 |
| Travel – Transportation | | 5,700.14 |
| Travel – Lodging | | 1,378.91 |
| Travel – Meals | | 190.63 |
| Mailing & Shipping Charges | | 287.08 |
| Duplicating Charges (at $0.10/page) | | 5,483.90 |
| Color Duplicating Charges (at $0.65/page) | | 200.20 |
| Legal Research | Lexis | 13,024.29 |
| | Westlaw | 24,248.11 |
| Late Work – Meals | | 1,722.30 |
| Late Work – Transportation | | 6,846.28 |
| Conference Meals | | 919.99 |
| Other | | 3,388.32 |
| Expert Expenses | | 674,209.45 |
| **Grand Total Expenses** | | **$738,076.60** |

---

[1]    Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**                                                                        In re Nortel Networks Inc., et al.
**November 1, 2016 through November 30, 2016**                                             **(Case No. 09-10138 (KG))**

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| **Telephone** | | | |
| | | | |
| 10/13/2016 | 46.00 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 10/17/2016 | 15.00 | Conference Call Charges Conf. ID : | Name: Angela Wu |
| 10/17/2016 | 4.00 | Conference Call Charges Conf. ID : | Name: Jennifer Westerfield |
| 10/18/2016 | 1.00 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 10/19/2016 | 12.00 | Conference Call Charges Conf. ID : | Name: Brent Tunis |
| 10/19/2016 | 6.00 | Conference Call Charges Conf. ID : | Name: Daniel Montgomery |
| 10/19/2016 | 4.00 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 10/20/2016 | 10.00 | Conference Call Charges Conf. ID : | Name: Brent Tunis |
| 10/20/2016 | 7.00 | Conference Call Charges Conf. ID : | Name: Daniel Montgomery |
| 10/20/2016 | 18.00 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 10/21/2016 | 58.00 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 10/21/2016 | 6.00 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 10/22/2016 | 5.00 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 10/24/2016 | 8.00 | Conference Call Charges Conf. ID : | Name: Brent Tunis |
| 10/24/2016 | 3.00 | Conference Call Charges Conf. ID : | Name: Matt Rappoport |
| 10/24/2016 | 4.00 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 10/24/2016 | 15.00 | Conference Call Charges Conf. ID : | Name: Ryan Redway |
| 10/25/2016 | 26.00 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 10/25/2016 | 1.00 | Conference Call Charges Conf. ID : | Name: Rebecca Reeb |
| 10/25/2016 | 4.00 | Conference Call Charges Conf. ID : | Name: Ryan Redway |
| 10/26/2016 | 6.00 | Conference Call Charges Conf. ID : | Name: Erin Gallagher |
| 10/26/2016 | 3.00 | Conference Call Charges Conf. ID : | Name: Matt Rappoport |
| 10/26/2016 | 3.00 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 10/26/2016 | 2.00 | Conference Call Charges Conf. ID : | Name: Rebecca Reeb |
| 10/28/2016 | 11.00 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 10/29/2016 | 4.00 | Conference Call Charges Conf. ID : | Name: Brent Tunis |
| 10/29/2016 | 3.00 | Conference Call Charges Conf. ID : | Name: Lisa M. Schweitzer |
| 10/31/2016 | 20.00 | Conference Call Charges Conf. ID : | Name: Katie Sheridan |
| 10/31/2016 | 16.00 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 11/2/2016 | 1.00 | Conference Call Charges Conf. ID : | Name: Daniel Montgomery |
| 11/2/2016 | 1.00 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 11/2/2016 | 12.00 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 11/3/2016 | 3.00 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 11/3/2016 | 5.00 | Conference Call Charges Conf. ID : | Name: Ryan Redway |

**EXPENSE SUMMARY**
November 1, 2016 through November 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2016 | 55.00 | Conference Call Charges Conf. ID :     Name: Lisa M. Schweitzer |
| 11/4/2016 | 13.00 | Conference Call Charges Conf. ID :     Name: Philip Cantwell |
| 11/7/2016 | 6.00 | Conference Call Charges Conf. ID :     Name: Erin Gallagher |
| 11/8/2016 | 12.00 | Conference Call Charges Conf. ID :     Name: Corey Goodman |
| 11/8/2016 | 14.00 | Conference Call Charges Conf. ID :     Name: Daniel Montgomery |
| 11/8/2016 | 2.00 | Conference Call Charges Conf. ID :     Name: Matt Rappoport |
| 11/8/2016 | 4.00 | Telephone Charges: Matthew Livingston |
| 11/9/2016 | 5.00 | Conference Call Charges Conf. ID :     Name: Brent Tunis |
| 11/9/2016 | 1.00 | Conference Call Charges Conf. ID :     Name: Matthew Livingston |
| 11/9/2016 | 2.00 | Conference Call Charges Conf. ID :     Name: Matthew Livingston |
| 11/10/2016 | 20.00 | Conference Call Charges Conf. ID :     Name: Daniel Montgomery |
| **TOTAL:** | **477.00** | |
| | | |
| **Travel - Transportation**[1] | | |
| | | |
| 9/15/2016 | 4.50 | TRAVEL - TRANSPORTATION - Herrington Trip to Massachusetts (ride within Massachusetts - subway) |
| 10/6/2016 | 112.01 | TRAVEL - TRANSPORTATION - Perubhatia (RLKS) Trip to New York (ride to airport - authorized by Schweitzer) |
| 10/12/2016 | 83.21 | TRAVEL - TRANSPORTATION - Cozart (Nortel) Trip to New York (ride to airport - authorized by Palmer) |
| 10/12/2016 | 52.25 | TRAVEL - TRANSPORTATION - Redway Trip to Ottawa (booking fee) |
| 10/12/2016 | 1,623.69 | TRAVEL - TRANSPORTATION - Redway Trip to Ottawa (roundtrip airplane ticket) |
| 10/14/2016 | 49.79 | TRAVEL - TRANSPORTATION - Ray Trip to New York (ride to airport - authorized by Schweitzer) |
| 10/17/2016 | 122.82 | TRAVEL - TRANSPORTATION - Herrington Trip to Toronto (ride to airport) |
| 10/17/2016 | 60.79 | TRAVEL - TRANSPORTATION - Redway Trip to Ottawa (ride to airport) |
| 10/17/2016 | 30.55 | TRAVEL - TRANSPORTATION - Redway Trip to Ottawa (ride within Ottawa) |
| 10/17/2016 | 32.82 | TRAVEL - TRANSPORTATION - Sheridan Trip to Ottawa (ride within Ottawa) |
| 10/17/2016 | 97.66 | TRAVEL - TRANSPORTATION - Sheridan Trip to Toronto (ride to airport) |
| 10/18/2016 | 7.31 | TRAVEL - TRANSPORTATION - Redway (ride within Ottawa) |
| 10/18/2016 | 5.07 | TRAVEL - TRANSPORTATION - Sheridan Trip to Ottawa (ride within Ottawa) |
| 10/18/2016 | 7.40 | TRAVEL - TRANSPORTATION - Sheridan Trip to Ottawa (ride within Ottawa) |
| 10/19/2016 | 17.78 | TRAVEL - TRANSPORTATION - Redway Trip to Ottawa (ride from airport) |
| 10/19/2016 | 32.28 | TRAVEL - TRANSPORTATION - Redway Trip to Ottawa (ride within Ottawa) |
| 10/20/2016 | 268.00 | TRAVEL - TRANSPORTATION - Hakkenberg Trip to Delaware (roundtrip train ticket) |
| 10/20/2016 | 45.00 | TRAVEL - TRANSPORTATION - Hakkenberg Trip to Delaware (booking fee) |
| 10/21/2016 | 14.76 | TRAVEL - TRANSPORTATION - Hakkenberg Trip to Delaware (ride to train station) |
| 11/4/2016 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 11/4/2016 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |
| 11/7/2016 | 45.00 | TRAVEL - TRANSPORTATION - Bibi Trip to Delaware (booking fee) |
| 11/7/2016 | 151.00 | TRAVEL - TRANSPORTATION - Bibi Trip to Delaware (one-way train ticket) |
| 11/7/2016 | 151.00 | TRAVEL - TRANSPORTATION - Bibi Trip to Delaware (one-way train ticket) |
| 11/7/2016 | 45.00 | TRAVEL - TRANSPORTATION - Livingston Trip to Delaware (booking fee) |

**EXPENSE SUMMARY**
November 1, 2016 through November 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2016 | 268.00 | TRAVEL - TRANSPORTATION - Livingston Trip to Delaware (roundtrip train ticket) |
| 11/8/2016 | -112.00 | TRAVEL - TRANSPORTATION - Bibi Trip to Delaware (credit) |
| 11/8/2016 | 13.60 | TRAVEL - TRANSPORTATION - Bibi Trip To Delaware (ride to train station) |
| 11/10/2016 | 45.00 | TRAVEL - TRANSPORTATION - Luft Trip to Pennsylvania (booking fee) |
| 11/10/2016 | 229.00 | TRAVEL - TRANSPORTATION - Luft Trip to Pennsylvania (roundtrip train ticket) |
| 11/10/2016 | 45.00 | TRAVEL - TRANSPORTATION - Montgomery Trip to Pennsylvania (booking fee) |
| 11/10/2016 | 248.00 | TRAVEL - TRANSPORTATION - Montgomery Trip to Pennsylvania (roundtrip train ticket) |
| 11/14/2016 | 17.16 | TRAVEL - TRANSPORTATION - Montgomery Trip to Pennsylvania (ride from train station) |
| 11/14/2016 | 8.69 | TRAVEL - TRANSPORTATION - Montgomery Trip to Pennsylvania (ride to train station) |
| 11/15/2016 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (booking fee) |
| 11/15/2016 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (roundtrip train ticket) |
| 11/15/2016 | 45.00 | TRAVEL - TRANSPORTATION - Cantwell Trip to Delaware (booking fee) |
| 11/15/2016 | 268.00 | TRAVEL - TRANSPORTATION - Cantwell Trip to Delaware (roundtrip train ticket) |
| 11/15/2016 | 45.00 | TRAVEL - TRANSPORTATION - Livingston Trip to Delaware (booking fee) |
| 11/15/2016 | 268.00 | TRAVEL - TRANSPORTATION - Livingston Trip to Delaware (roundtrip train ticket) |
| 11/15/2016 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 11/15/2016 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |
| 11/18/2016 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (booking fee) |
| 11/18/2016 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (roundtrip train ticket) |
| **TOTAL:** | **5,700.14** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 10/17/2016 | 344.15 | TRAVEL - LODGING - Redway Trip to Ottawa (1 night) |
| 10/17/2016 | 346.46 | TRAVEL - LODGING - Sheridan Trip to Ottawa (1 night) |
| 10/18/2016 | 344.15 | TRAVEL - LODGING - Redway Trip to Ottawa (1 night) |
| 10/18/2016 | 344.15 | TRAVEL - LODGING - Sheridan Trip to Ottawa (1 night) |
| **TOTAL:** | **1,378.91** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 10/17/2016 | 28.74 | TRAVEL - MEALS - Redway Trip to Ottawa |
| 10/17/2016 | 16.93 | TRAVEL - MEALS - Sheridan Trip to Ottawa |
| 10/17/2016 | 46.69 | TRAVEL - MEALS - Sheridan Trip to Ottawa |
| 10/18/2016 | 16.91 | TRAVEL - MEALS - Sheridan Trip to Ottawa |
| 10/19/2016 | 23.40 | TRAVEL - MEALS - Redway Trip to Ottawa |
| 10/19/2016 | 20.60 | TRAVEL - MEALS - Sheridan Trip to Ottawa |
| 10/19/2016 | 21.82 | TRAVEL - MEALS - Sheridan Trip to Ottawa |
| 11/14/2016 | 3.58 | TRAVEL - MEALS - Montgomery Trip to Pennsylvania |
| 11/14/2016 | 11.96 | TRAVEL - MEALS - Montgomery Trip to Pennsylvania |

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL:** | **190.63** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 10/13/2016 | 34.37 | SHIPPING CHARGES Inv#: 666819587  Track#: 671479903660 |
| 10/21/2016 | 137.72 | SHIPPING CHARGES Inv#: 667064064  Track#: 801819893762 |
| 10/27/2016 | 45.16 | SHIPPING CHARGES Inv#: 559599388  Track#: 809486680293 |
| 10/27/2016 | 31.62 | SHIPPING CHARGES Inv#: 667309577  Track#: 541171396379 |
| 10/27/2016 | 23.97 | SHIPPING CHARGES Inv#: 667309577  Track#: 541171396519 |
| 11/14/2016 | 14.24 | SHIPPING CHARGES Inv#: 561404333  Track#: 671479908087 |
| **TOTAL:** | **287.08** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 11/1/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2016 | 0.90 | NY DUPLICATING XEROX |
| 11/1/2016 | 0.90 | NY DUPLICATING XEROX |
| 11/1/2016 | 0.90 | NY DUPLICATING XEROX |
| 11/1/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/1/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/1/2016 | 1.90 | NY DUPLICATING XEROX |
| 11/1/2016 | 1.90 | NY DUPLICATING XEROX |
| 11/1/2016 | 3.10 | NY DUPLICATING XEROX |
| 11/1/2016 | 5.70 | NY DUPLICATING XEROX |
| 11/1/2016 | 5.70 | NY DUPLICATING XEROX |
| 11/1/2016 | 9.70 | NY DUPLICATING XEROX |
| 11/1/2016 | 9.80 | NY DUPLICATING XEROX |
| 11/1/2016 | 9.80 | NY DUPLICATING XEROX |
| 11/1/2016 | 16.90 | NY DUPLICATING XEROX |
| 11/1/2016 | 16.90 | NY DUPLICATING XEROX |
| 11/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/2/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/2/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/2/2016 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/2/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/2/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/2/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 11/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 11/2/2016 | 0.90 | NY DUPLICATING XEROX |
| 11/2/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/2/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/2/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/2/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/2/2016 | 1.40 | NY DUPLICATING XEROX |
| 11/2/2016 | 1.40 | NY DUPLICATING XEROX |
| 11/2/2016 | 1.40 | NY DUPLICATING XEROX |
| 11/2/2016 | 1.50 | NY DUPLICATING XEROX |
| 11/2/2016 | 2.00 | NY DUPLICATING XEROX |
| 11/2/2016 | 2.20 | NY DUPLICATING XEROX |
| 11/2/2016 | 2.40 | NY DUPLICATING XEROX |
| 11/2/2016 | 2.50 | NY DUPLICATING XEROX |
| 11/2/2016 | 2.50 | NY DUPLICATING XEROX |
| 11/2/2016 | 2.60 | NY DUPLICATING XEROX |
| 11/2/2016 | 2.80 | NY DUPLICATING XEROX |
| 11/2/2016 | 3.10 | NY DUPLICATING XEROX |
| 11/2/2016 | 3.50 | NY DUPLICATING XEROX |
| 11/2/2016 | 3.50 | NY DUPLICATING XEROX |
| 11/2/2016 | 3.70 | NY DUPLICATING XEROX |
| 11/2/2016 | 3.90 | NY DUPLICATING XEROX |
| 11/2/2016 | 4.00 | NY DUPLICATING XEROX |
| 11/2/2016 | 4.40 | NY DUPLICATING XEROX |
| 11/2/2016 | 4.80 | NY DUPLICATING XEROX |
| 11/2/2016 | 5.20 | NY DUPLICATING XEROX |
| 11/2/2016 | 5.20 | NY DUPLICATING XEROX |
| 11/2/2016 | 5.40 | NY DUPLICATING XEROX |
| 11/2/2016 | 5.60 | NY DUPLICATING XEROX |
| 11/2/2016 | 5.90 | NY DUPLICATING XEROX |
| 11/2/2016 | 6.00 | NY DUPLICATING XEROX |
| 11/2/2016 | 6.30 | NY DUPLICATING XEROX |
| 11/2/2016 | 6.30 | NY DUPLICATING XEROX |
| 11/2/2016 | 6.40 | NY DUPLICATING XEROX |
| 11/2/2016 | 7.10 | NY DUPLICATING XEROX |
| 11/2/2016 | 7.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2016 through November 30, 2016**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/2/2016 | 7.60 | NY DUPLICATING XEROX |
| 11/2/2016 | 9.30 | NY DUPLICATING XEROX |
| 11/2/2016 | 9.40 | NY DUPLICATING XEROX |
| 11/2/2016 | 9.40 | NY DUPLICATING XEROX |
| 11/2/2016 | 9.60 | NY DUPLICATING XEROX |
| 11/2/2016 | 9.70 | NY DUPLICATING XEROX |
| 11/2/2016 | 11.50 | NY DUPLICATING XEROX |
| 11/2/2016 | 23.90 | NY DUPLICATING XEROX |
| 11/2/2016 | 38.80 | NY DUPLICATING XEROX |
| 11/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/3/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/3/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/3/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/3/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/3/2016 | 1.00 | NY DUPLICATING XEROX |
| 11/3/2016 | 1.00 | NY DUPLICATING XEROX |
| 11/3/2016 | 1.80 | NY DUPLICATING XEROX |
| 11/3/2016 | 3.40 | NY DUPLICATING XEROX |
| 11/3/2016 | 3.60 | NY DUPLICATING XEROX |
| 11/3/2016 | 3.60 | NY DUPLICATING XEROX |
| 11/3/2016 | 4.40 | NY DUPLICATING XEROX |
| 11/3/2016 | 4.40 | NY DUPLICATING XEROX |
| 11/3/2016 | 4.90 | NY DUPLICATING XEROX |
| 11/3/2016 | 6.20 | NY DUPLICATING XEROX |
| 11/3/2016 | 6.60 | NY DUPLICATING XEROX |
| 11/3/2016 | 7.40 | NY DUPLICATING XEROX |
| 11/3/2016 | 7.60 | NY DUPLICATING XEROX |
| 11/3/2016 | 8.60 | NY DUPLICATING XEROX |
| 11/3/2016 | 12.00 | NY DUPLICATING XEROX |
| 11/3/2016 | 18.20 | NY DUPLICATING XEROX |
| 11/3/2016 | 21.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/3/2016 | 21.40 | NY DUPLICATING XEROX |
| 11/3/2016 | 50.70 | NY DUPLICATING XEROX |
| 11/4/2016 | 0.10 | NY DUPLICATING |
| 11/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/4/2016 | 1.00 | NY DUPLICATING XEROX |
| 11/4/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/4/2016 | 1.30 | NY DUPLICATING XEROX |
| 11/4/2016 | 1.60 | NY DUPLICATING XEROX |
| 11/4/2016 | 1.60 | NY DUPLICATING XEROX |
| 11/4/2016 | 1.80 | NY DUPLICATING XEROX |
| 11/4/2016 | 1.90 | NY DUPLICATING XEROX |
| 11/4/2016 | 1.90 | NY DUPLICATING XEROX |
| 11/4/2016 | 1.90 | NY DUPLICATING XEROX |
| 11/4/2016 | 2.20 | NY DUPLICATING XEROX |
| 11/4/2016 | 2.30 | NY DUPLICATING XEROX |
| 11/4/2016 | 2.40 | NY DUPLICATING XEROX |
| 11/4/2016 | 3.10 | NY DUPLICATING XEROX |
| 11/4/2016 | 3.30 | NY DUPLICATING XEROX |
| 11/4/2016 | 3.80 | NY DUPLICATING XEROX |
| 11/4/2016 | 4.60 | NY DUPLICATING XEROX |
| 11/4/2016 | 5.70 | NY DUPLICATING XEROX |
| 11/4/2016 | 6.00 | NY DUPLICATING XEROX |
| 11/4/2016 | 6.80 | NY DUPLICATING XEROX |
| 11/4/2016 | 8.60 | NY DUPLICATING XEROX |
| 11/4/2016 | 9.10 | NY DUPLICATING XEROX |
| 11/4/2016 | 9.70 | NY DUPLICATING XEROX |
| 11/4/2016 | 10.70 | NY DUPLICATING XEROX |
| 11/4/2016 | 12.40 | NY DUPLICATING XEROX |
| 11/4/2016 | 13.50 | NY DUPLICATING XEROX |
| 11/4/2016 | 17.00 | NY DUPLICATING XEROX |
| 11/4/2016 | 17.00 | NY DUPLICATING XEROX |
| 11/5/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2016 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2016 through November 30, 2016**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 11/5/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/5/2016 | 0.90 | NY DUPLICATING XEROX |
| 11/5/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/5/2016 | 1.50 | NY DUPLICATING XEROX |
| 11/5/2016 | 4.90 | NY DUPLICATING XEROX |
| 11/5/2016 | 5.30 | NY DUPLICATING XEROX |
| 11/5/2016 | 8.30 | NY DUPLICATING XEROX |
| 11/5/2016 | 12.20 | NY DUPLICATING XEROX |
| 11/7/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/7/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/7/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/7/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/7/2016 | 0.90 | NY DUPLICATING XEROX |
| 11/7/2016 | 0.90 | NY DUPLICATING XEROX |
| 11/7/2016 | 0.90 | NY DUPLICATING XEROX |
| 11/7/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/7/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/7/2016 | 1.50 | NY DUPLICATING XEROX |
| 11/7/2016 | 1.50 | NY DUPLICATING XEROX |
| 11/7/2016 | 1.50 | NY DUPLICATING XEROX |
| 11/7/2016 | 1.50 | NY DUPLICATING XEROX |
| 11/7/2016 | 1.80 | NY DUPLICATING XEROX |
| 11/7/2016 | 2.10 | NY DUPLICATING XEROX |
| 11/7/2016 | 4.00 | NY DUPLICATING XEROX |
| 11/7/2016 | 4.80 | NY DUPLICATING XEROX |
| 11/7/2016 | 7.50 | NY DUPLICATING XEROX |
| 11/7/2016 | 7.80 | NY DUPLICATING XEROX |
| 11/7/2016 | 8.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2016 through November 30, 2016

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/7/2016 | 10.00 | NY DUPLICATING XEROX |
| 11/7/2016 | 17.80 | NY DUPLICATING XEROX |
| 11/7/2016 | 20.40 | NY DUPLICATING XEROX |
| 11/7/2016 | 20.70 | NY DUPLICATING XEROX |
| 11/7/2016 | 21.00 | NY DUPLICATING XEROX |
| 11/7/2016 | 21.00 | NY DUPLICATING XEROX |
| 11/7/2016 | 22.50 | NY DUPLICATING XEROX |
| 11/7/2016 | 23.40 | NY DUPLICATING XEROX |
| 11/7/2016 | 25.20 | NY DUPLICATING XEROX |
| 11/7/2016 | 25.20 | NY DUPLICATING XEROX |
| 11/7/2016 | 26.70 | NY DUPLICATING XEROX |
| 11/7/2016 | 33.00 | NY DUPLICATING XEROX |
| 11/7/2016 | 46.50 | NY DUPLICATING XEROX |
| 11/7/2016 | 60.00 | NY DUPLICATING XEROX |
| 11/8/2016 | 1.20 | NY DUPLICATING |
| 11/8/2016 | 4.00 | NY DUPLICATING XEROX |
| 11/8/2016 | 6.00 | NY DUPLICATING XEROX |
| 11/8/2016 | 8.30 | NY DUPLICATING XEROX |
| 11/8/2016 | 12.40 | NY DUPLICATING XEROX |
| 11/8/2016 | 29.60 | NY DUPLICATING XEROX |
| 11/9/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/9/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/9/2016 | 3.00 | NY DUPLICATING XEROX |
| 11/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/10/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2016 | 1.00 | NY DUPLICATING XEROX |
| 11/10/2016 | 1.40 | NY DUPLICATING XEROX |
| 11/10/2016 | 1.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/10/2016 | 2.60 | NY DUPLICATING XEROX |
| 11/10/2016 | 9.00 | NY DUPLICATING XEROX |
| 11/10/2016 | 14.90 | NY DUPLICATING XEROX |
| 11/10/2016 | 16.50 | NY DUPLICATING XEROX |
| 11/10/2016 | 48.50 | NY DUPLICATING XEROX |
| 11/10/2016 | 48.70 | NY DUPLICATING XEROX |
| 11/11/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2016 | 0.70 | NY DUPLICATING XEROX |
| 11/11/2016 | 1.80 | NY DUPLICATING XEROX |
| 11/11/2016 | 3.60 | NY DUPLICATING XEROX |
| 11/11/2016 | 4.00 | NY DUPLICATING XEROX |
| 11/11/2016 | 4.20 | NY DUPLICATING XEROX |
| 11/11/2016 | 8.30 | NY DUPLICATING XEROX |
| 11/11/2016 | 10.20 | NY DUPLICATING XEROX |
| 11/11/2016 | 10.20 | NY DUPLICATING XEROX |
| 11/11/2016 | 21.10 | NY DUPLICATING XEROX |
| 11/11/2016 | 25.00 | NY DUPLICATING XEROX |
| 11/14/2016 | 0.10 | NY DUPLICATING |
| 11/14/2016 | 0.90 | NY DUPLICATING XEROX |
| 11/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 11/14/2016 | 3.30 | NY DUPLICATING XEROX |
| 11/14/2016 | 3.60 | NY DUPLICATING XEROX |
| 11/14/2016 | 7.20 | NY DUPLICATING XEROX |
| 11/14/2016 | 22.80 | NY DUPLICATING XEROX |
| 11/15/2016 | 6.40 | NY DUPLICATING |
| 11/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/15/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/15/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/15/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/15/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/15/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/15/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/15/2016 | 1.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2016 through November 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/15/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/15/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/15/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/15/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/15/2016 | 2.20 | NY DUPLICATING XEROX |
| 11/15/2016 | 2.20 | NY DUPLICATING XEROX |
| 11/15/2016 | 2.20 | NY DUPLICATING XEROX |
| 11/15/2016 | 2.20 | NY DUPLICATING XEROX |
| 11/15/2016 | 2.20 | NY DUPLICATING XEROX |
| 11/15/2016 | 2.20 | NY DUPLICATING XEROX |
| 11/15/2016 | 2.20 | NY DUPLICATING XEROX |
| 11/15/2016 | 2.20 | NY DUPLICATING XEROX |
| 11/15/2016 | 2.20 | NY DUPLICATING XEROX |
| 11/15/2016 | 2.20 | NY DUPLICATING XEROX |
| 11/15/2016 | 2.20 | NY DUPLICATING XEROX |
| 11/15/2016 | 3.30 | NY DUPLICATING XEROX |
| 11/15/2016 | 3.30 | NY DUPLICATING XEROX |
| 11/15/2016 | 3.30 | NY DUPLICATING XEROX |
| 11/15/2016 | 3.30 | NY DUPLICATING XEROX |
| 11/15/2016 | 8.80 | NY DUPLICATING XEROX |
| 11/15/2016 | 8.80 | NY DUPLICATING XEROX |
| 11/15/2016 | 9.90 | NY DUPLICATING XEROX |
| 11/15/2016 | 9.90 | NY DUPLICATING XEROX |
| 11/15/2016 | 9.90 | NY DUPLICATING XEROX |
| 11/15/2016 | 9.90 | NY DUPLICATING XEROX |
| 11/15/2016 | 18.70 | NY DUPLICATING XEROX |
| 11/15/2016 | 18.70 | NY DUPLICATING XEROX |
| 11/15/2016 | 19.80 | NY DUPLICATING XEROX |
| 11/15/2016 | 19.80 | NY DUPLICATING XEROX |
| 11/15/2016 | 20.90 | NY DUPLICATING XEROX |
| 11/15/2016 | 20.90 | NY DUPLICATING XEROX |
| 11/15/2016 | 28.60 | NY DUPLICATING XEROX |
| 11/15/2016 | 28.60 | NY DUPLICATING XEROX |
| 11/15/2016 | 33.00 | NY DUPLICATING XEROX |
| 11/15/2016 | 33.00 | NY DUPLICATING XEROX |
| 11/15/2016 | 59.40 | NY DUPLICATING XEROX |
| 11/15/2016 | 59.40 | NY DUPLICATING XEROX |
| 11/15/2016 | 99.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2016 | 99.00 | NY DUPLICATING XEROX |
| 11/15/2016 | 160.60 | NY DUPLICATING XEROX |
| 11/15/2016 | 160.60 | NY DUPLICATING XEROX |
| 11/15/2016 | 181.50 | NY DUPLICATING XEROX |
| 11/15/2016 | 181.50 | NY DUPLICATING XEROX |
| 11/16/2016 | 319.00 | NY DUPLICATING |
| 11/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/16/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/16/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/16/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/16/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/16/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/16/2016 | 3.30 | NY DUPLICATING XEROX |
| 11/16/2016 | 3.30 | NY DUPLICATING XEROX |
| 11/16/2016 | 3.30 | NY DUPLICATING XEROX |
| 11/16/2016 | 6.00 | NY DUPLICATING XEROX |
| 11/16/2016 | 6.00 | NY DUPLICATING XEROX |
| 11/16/2016 | 6.00 | NY DUPLICATING XEROX |
| 11/16/2016 | 6.20 | NY DUPLICATING XEROX |
| 11/16/2016 | 7.20 | NY DUPLICATING XEROX |
| 11/16/2016 | 7.30 | NY DUPLICATING XEROX |
| 11/16/2016 | 14.60 | NY DUPLICATING XEROX |
| 11/16/2016 | 17.60 | NY DUPLICATING XEROX |
| 11/16/2016 | 18.50 | NY DUPLICATING XEROX |
| 11/16/2016 | 21.60 | NY DUPLICATING XEROX |
| 11/16/2016 | 22.30 | NY DUPLICATING XEROX |
| 11/16/2016 | 23.10 | NY DUPLICATING XEROX |
| 11/17/2016 | 0.10 | NY DUPLICATING |
| 11/17/2016 | 0.80 | NY DUPLICATING |
| 11/17/2016 | 2.00 | NY DUPLICATING |
| 11/17/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/17/2016 | 1.60 | NY DUPLICATING XEROX |
| 11/17/2016 | 1.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2016 | 2.00 | NY DUPLICATING XEROX |
| 11/17/2016 | 2.80 | NY DUPLICATING XEROX |
| 11/17/2016 | 3.20 | NY DUPLICATING XEROX |
| 11/17/2016 | 3.60 | NY DUPLICATING XEROX |
| 11/17/2016 | 4.00 | NY DUPLICATING XEROX |
| 11/17/2016 | 4.40 | NY DUPLICATING XEROX |
| 11/17/2016 | 4.40 | NY DUPLICATING XEROX |
| 11/17/2016 | 6.80 | NY DUPLICATING XEROX |
| 11/17/2016 | 6.80 | NY DUPLICATING XEROX |
| 11/17/2016 | 7.20 | NY DUPLICATING XEROX |
| 11/17/2016 | 7.60 | NY DUPLICATING XEROX |
| 11/17/2016 | 7.60 | NY DUPLICATING XEROX |
| 11/17/2016 | 11.90 | NY DUPLICATING XEROX |
| 11/17/2016 | 17.20 | NY DUPLICATING XEROX |
| 11/17/2016 | 24.80 | NY DUPLICATING XEROX |
| 11/18/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/18/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/18/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/18/2016 | 1.60 | NY DUPLICATING XEROX |
| 11/18/2016 | 1.90 | NY DUPLICATING XEROX |
| 11/18/2016 | 6.00 | NY DUPLICATING XEROX |
| 11/18/2016 | 6.30 | NY DUPLICATING XEROX |
| 11/18/2016 | 7.60 | NY DUPLICATING XEROX |
| 11/18/2016 | 11.90 | NY DUPLICATING XEROX |
| 11/18/2016 | 29.60 | NY DUPLICATING XEROX |
| 11/19/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2016 | 1.00 | NY DUPLICATING XEROX |
| 11/19/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/20/2016 | 4.10 | NY DUPLICATING XEROX |
| 11/20/2016 | 6.60 | NY DUPLICATING XEROX |
| 11/20/2016 | 8.30 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2016 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.70 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2016 | 0.90 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.00 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.30 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.30 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.30 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.30 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2016 through November 30, 2016

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2016 | 1.40 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.40 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.40 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.50 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.50 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.50 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.50 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.60 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.60 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.60 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.60 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.60 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.60 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.70 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.70 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.70 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.70 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.70 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.80 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.80 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.80 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.80 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.90 | NY DUPLICATING XEROX |
| 11/21/2016 | 1.90 | NY DUPLICATING XEROX |
| 11/21/2016 | 2.00 | NY DUPLICATING XEROX |
| 11/21/2016 | 2.00 | NY DUPLICATING XEROX |
| 11/21/2016 | 2.00 | NY DUPLICATING XEROX |
| 11/21/2016 | 2.10 | NY DUPLICATING XEROX |
| 11/21/2016 | 2.10 | NY DUPLICATING XEROX |
| 11/21/2016 | 2.10 | NY DUPLICATING XEROX |
| 11/21/2016 | 2.10 | NY DUPLICATING XEROX |
| 11/21/2016 | 2.10 | NY DUPLICATING XEROX |
| 11/21/2016 | 2.30 | NY DUPLICATING XEROX |
| 11/21/2016 | 2.30 | NY DUPLICATING XEROX |
| 11/21/2016 | 2.40 | NY DUPLICATING XEROX |
| 11/21/2016 | 2.60 | NY DUPLICATING XEROX |
| 11/21/2016 | 2.60 | NY DUPLICATING XEROX |
| 11/21/2016 | 2.60 | NY DUPLICATING XEROX |
| 11/21/2016 | 2.80 | NY DUPLICATING XEROX |
| 11/21/2016 | 3.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2016 through November 30, 2016

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2016 | 3.00 | NY DUPLICATING XEROX |
| 11/21/2016 | 3.00 | NY DUPLICATING XEROX |
| 11/21/2016 | 3.50 | NY DUPLICATING XEROX |
| 11/21/2016 | 3.80 | NY DUPLICATING XEROX |
| 11/21/2016 | 3.80 | NY DUPLICATING XEROX |
| 11/21/2016 | 4.10 | NY DUPLICATING XEROX |
| 11/21/2016 | 4.80 | NY DUPLICATING XEROX |
| 11/21/2016 | 6.00 | NY DUPLICATING XEROX |
| 11/21/2016 | 9.00 | NY DUPLICATING XEROX |
| 11/21/2016 | 10.10 | NY DUPLICATING XEROX |
| 11/21/2016 | 14.60 | NY DUPLICATING XEROX |
| 11/21/2016 | 16.50 | NY DUPLICATING XEROX |
| 11/22/2016 | 3.00 | NY DUPLICATING XEROX |
| 11/22/2016 | 20.40 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/23/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/23/2016 | 0.90 | NY DUPLICATING XEROX |
| 11/23/2016 | 1.80 | NY DUPLICATING XEROX |
| 11/23/2016 | 2.00 | NY DUPLICATING XEROX |
| 11/23/2016 | 2.00 | NY DUPLICATING XEROX |
| 11/23/2016 | 2.50 | NY DUPLICATING XEROX |
| 11/23/2016 | 2.90 | NY DUPLICATING XEROX |
| 11/23/2016 | 3.20 | NY DUPLICATING XEROX |
| 11/23/2016 | 3.70 | NY DUPLICATING XEROX |
| 11/23/2016 | 13.40 | NY DUPLICATING XEROX |
| 11/25/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/25/2016 | 1.70 | NY DUPLICATING XEROX |
| 11/25/2016 | 3.50 | NY DUPLICATING XEROX |
| 11/27/2016 | 1.30 | NY DUPLICATING XEROX |
| 11/27/2016 | 1.70 | NY DUPLICATING XEROX |
| 11/27/2016 | 2.50 | NY DUPLICATING XEROX |
| 11/28/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/28/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/28/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/28/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/28/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/28/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/28/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/28/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/28/2016 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/28/2016 | 1.40 | NY DUPLICATING XEROX |
| 11/28/2016 | 1.60 | NY DUPLICATING XEROX |
| 11/28/2016 | 1.80 | NY DUPLICATING XEROX |
| 11/28/2016 | 1.80 | NY DUPLICATING XEROX |
| 11/28/2016 | 2.50 | NY DUPLICATING XEROX |
| 11/28/2016 | 2.50 | NY DUPLICATING XEROX |
| 11/28/2016 | 3.40 | NY DUPLICATING XEROX |
| 11/28/2016 | 3.60 | NY DUPLICATING XEROX |
| 11/28/2016 | 3.80 | NY DUPLICATING XEROX |
| 11/28/2016 | 5.20 | NY DUPLICATING XEROX |
| 11/28/2016 | 5.60 | NY DUPLICATING XEROX |
| 11/28/2016 | 5.60 | NY DUPLICATING XEROX |
| 11/28/2016 | 6.00 | NY DUPLICATING XEROX |
| 11/28/2016 | 6.90 | NY DUPLICATING XEROX |
| 11/28/2016 | 10.80 | NY DUPLICATING XEROX |
| 11/28/2016 | 18.00 | NY DUPLICATING XEROX |
| 11/28/2016 | 29.20 | NY DUPLICATING XEROX |
| 11/28/2016 | 33.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/29/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/29/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/29/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/29/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/29/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/29/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/29/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/29/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/29/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/29/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/29/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/29/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/29/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/29/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/29/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/29/2016 | 1.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 1.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 1.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 1.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 11/29/2016 | 1.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 1.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 1.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 1.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 1.80 | NY DUPLICATING XEROX |
| 11/29/2016 | 1.80 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.40 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.40 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.40 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.40 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.50 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.50 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.50 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.50 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.50 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.50 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.50 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.50 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.80 | NY DUPLICATING XEROX |
| 11/29/2016 | 2.80 | NY DUPLICATING XEROX |
| 11/29/2016 | 3.20 | NY DUPLICATING XEROX |
| 11/29/2016 | 3.20 | NY DUPLICATING XEROX |
| 11/29/2016 | 3.20 | NY DUPLICATING XEROX |
| 11/29/2016 | 3.20 | NY DUPLICATING XEROX |
| 11/29/2016 | 3.20 | NY DUPLICATING XEROX |
| 11/29/2016 | 3.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 3.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 3.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 3.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 4.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 4.00 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
November 1, 2016 through November 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/29/2016 | 4.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 4.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 4.20 | NY DUPLICATING XEROX |
| 11/29/2016 | 4.40 | NY DUPLICATING XEROX |
| 11/29/2016 | 4.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 4.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 4.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 4.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 4.80 | NY DUPLICATING XEROX |
| 11/29/2016 | 4.80 | NY DUPLICATING XEROX |
| 11/29/2016 | 4.80 | NY DUPLICATING XEROX |
| 11/29/2016 | 4.80 | NY DUPLICATING XEROX |
| 11/29/2016 | 4.80 | NY DUPLICATING XEROX |
| 11/29/2016 | 4.80 | NY DUPLICATING XEROX |
| 11/29/2016 | 5.20 | NY DUPLICATING XEROX |
| 11/29/2016 | 5.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 5.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 6.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 6.40 | NY DUPLICATING XEROX |
| 11/29/2016 | 6.40 | NY DUPLICATING XEROX |
| 11/29/2016 | 6.40 | NY DUPLICATING XEROX |
| 11/29/2016 | 6.40 | NY DUPLICATING XEROX |
| 11/29/2016 | 7.20 | NY DUPLICATING XEROX |
| 11/29/2016 | 7.20 | NY DUPLICATING XEROX |
| 11/29/2016 | 8.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 8.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 8.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 9.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 9.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 9.80 | NY DUPLICATING XEROX |
| 11/29/2016 | 9.80 | NY DUPLICATING XEROX |
| 11/29/2016 | 9.80 | NY DUPLICATING XEROX |
| 11/29/2016 | 9.80 | NY DUPLICATING XEROX |
| 11/29/2016 | 10.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 10.10 | NY DUPLICATING XEROX |
| 11/29/2016 | 10.10 | NY DUPLICATING XEROX |
| 11/29/2016 | 10.10 | NY DUPLICATING XEROX |
| 11/29/2016 | 10.90 | NY DUPLICATING XEROX |
| 11/29/2016 | 10.90 | NY DUPLICATING XEROX |
| 11/29/2016 | 10.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/29/2016 | 10.90 | NY DUPLICATING XEROX |
| 11/29/2016 | 11.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 11.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 11.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 12.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 12.50 | NY DUPLICATING XEROX |
| 11/29/2016 | 12.80 | NY DUPLICATING XEROX |
| 11/29/2016 | 13.20 | NY DUPLICATING XEROX |
| 11/29/2016 | 13.80 | NY DUPLICATING XEROX |
| 11/29/2016 | 14.40 | NY DUPLICATING XEROX |
| 11/29/2016 | 14.80 | NY DUPLICATING XEROX |
| 11/29/2016 | 15.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 15.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 15.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 17.50 | NY DUPLICATING XEROX |
| 11/29/2016 | 17.50 | NY DUPLICATING XEROX |
| 11/29/2016 | 17.50 | NY DUPLICATING XEROX |
| 11/29/2016 | 17.50 | NY DUPLICATING XEROX |
| 11/29/2016 | 18.10 | NY DUPLICATING XEROX |
| 11/29/2016 | 18.10 | NY DUPLICATING XEROX |
| 11/29/2016 | 18.10 | NY DUPLICATING XEROX |
| 11/29/2016 | 22.40 | NY DUPLICATING XEROX |
| 11/29/2016 | 22.80 | NY DUPLICATING XEROX |
| 11/29/2016 | 27.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 58.80 | NY DUPLICATING XEROX |
| 11/29/2016 | 60.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 60.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 65.40 | NY DUPLICATING XEROX |
| 11/29/2016 | 66.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 66.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 105.00 | NY DUPLICATING XEROX |
| 11/29/2016 | 108.60 | NY DUPLICATING XEROX |
| 11/29/2016 | 108.60 | NY DUPLICATING XEROX |
| **TOTAL:** | **5,483.90** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 11/17/2016 | 200.20 | NY COLOR DUPLICATING |
| **TOTAL:** | **200.20** | |
| | | |

| Date | Amount | Narrative |
|---|---|---|
| **Legal Research - Lexis** | | |
| | | |
| 10/1/2016 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/1/2016 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/2/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/2/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/3/2016 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/3/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/4/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/4/2016 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/5/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/5/2016 | 1.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/6/2016 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/6/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/7/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/7/2016 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/8/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/8/2016 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/9/2016 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/9/2016 | 1.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/10/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/10/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/11/2016 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/11/2016 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/12/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/12/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/13/2016 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/13/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/14/2016 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/14/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/15/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/15/2016 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/16/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/16/2016 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/17/2016 | 97.99 | COMPUTER RESEARCH - LEXIS |
| 10/17/2016 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/17/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/18/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/18/2016 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/19/2016 | 195.98 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**

November 1, 2016 through November 30, 2016

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/19/2016 | 557.44 | COMPUTER RESEARCH - LEXIS |
| 10/19/2016 | 1,553.65 | COMPUTER RESEARCH - LEXIS |
| 10/19/2016 | 1,796.44 | COMPUTER RESEARCH - LEXIS |
| 10/19/2016 | 8,294.47 | COMPUTER RESEARCH - LEXIS |
| 10/19/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/19/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/20/2016 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/20/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/21/2016 | 97.99 | COMPUTER RESEARCH - LEXIS |
| 10/21/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/21/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/22/2016 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/22/2016 | 1.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/23/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/23/2016 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/24/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/24/2016 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/25/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/25/2016 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/26/2016 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/26/2016 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/27/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/27/2016 | 1.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/28/2016 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/28/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/29/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/29/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/30/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/30/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/31/2016 | 2.18 | COMPUTER RESEARCH - LEXIS |
| 10/31/2016 | 8.71 | COMPUTER RESEARCH - LEXIS |
| 10/31/2016 | 344.05 | COMPUTER RESEARCH - LEXIS |
| 10/31/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/31/2016 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| **TOTAL:** | **13,024.29** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 10/24/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 10/24/2016 | 990.76 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
November 1, 2016 through November 30, 2016

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/24/2016 | 1,778.47 | COMPUTER RESEARCH - WESTLAW |
| 10/25/2016 | 11.98 | COMPUTER RESEARCH - WESTLAW |
| 10/25/2016 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 10/25/2016 | 678.84 | COMPUTER RESEARCH - WESTLAW |
| 10/26/2016 | 461.09 | COMPUTER RESEARCH - WESTLAW |
| 10/26/2016 | 1,567.26 | COMPUTER RESEARCH - WESTLAW |
| 10/27/2016 | 86.01 | COMPUTER RESEARCH - WESTLAW |
| 10/27/2016 | 554.72 | COMPUTER RESEARCH - WESTLAW |
| 10/28/2016 | 193.80 | COMPUTER RESEARCH - WESTLAW |
| 10/28/2016 | 431.15 | COMPUTER RESEARCH - WESTLAW |
| 10/30/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 10/31/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 10/31/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 10/31/2016 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 10/31/2016 | 323.36 | COMPUTER RESEARCH - WESTLAW |
| 11/1/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 11/2/2016 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 11/3/2016 | 13.61 | COMPUTER RESEARCH - WESTLAW |
| 11/3/2016 | 62.50 | COMPUTER RESEARCH - WESTLAW |
| 11/5/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 11/6/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 11/7/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 11/7/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 11/7/2016 | 167.12 | COMPUTER RESEARCH - WESTLAW |
| 11/8/2016 | 19.42 | COMPUTER RESEARCH - WESTLAW |
| 11/8/2016 | 121.40 | COMPUTER RESEARCH - WESTLAW |
| 11/8/2016 | 172.02 | COMPUTER RESEARCH - WESTLAW |
| 11/8/2016 | 431.15 | COMPUTER RESEARCH - WESTLAW |
| 11/9/2016 | 204.14 | COMPUTER RESEARCH - WESTLAW |
| 11/9/2016 | 226.46 | COMPUTER RESEARCH - WESTLAW |
| 11/10/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 11/10/2016 | 86.01 | COMPUTER RESEARCH - WESTLAW |
| 11/10/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 11/10/2016 | 602.08 | COMPUTER RESEARCH - WESTLAW |
| 11/10/2016 | 731.64 | COMPUTER RESEARCH - WESTLAW |
| 11/11/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 11/11/2016 | 59.34 | COMPUTER RESEARCH - WESTLAW |
| 11/11/2016 | 67.50 | COMPUTER RESEARCH - WESTLAW |
| 11/11/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 11/11/2016 | 268.38 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
November 1, 2016 through November 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2016 | 365.81 | COMPUTER RESEARCH - WESTLAW |
| 11/11/2016 | 1,886.26 | COMPUTER RESEARCH - WESTLAW |
| 11/12/2016 | 485.04 | COMPUTER RESEARCH - WESTLAW |
| 11/13/2016 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 11/13/2016 | 613.51 | COMPUTER RESEARCH - WESTLAW |
| 11/14/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 11/14/2016 | 485.04 | COMPUTER RESEARCH - WESTLAW |
| 11/14/2016 | 1,045.74 | COMPUTER RESEARCH - WESTLAW |
| 11/15/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 11/15/2016 | 323.36 | COMPUTER RESEARCH - WESTLAW |
| 11/15/2016 | 592.82 | COMPUTER RESEARCH - WESTLAW |
| 11/15/2016 | 2,425.19 | COMPUTER RESEARCH - WESTLAW |
| 11/16/2016 | 15.99 | COMPUTER RESEARCH - WESTLAW |
| 11/16/2016 | 32.12 | COMPUTER RESEARCH - WESTLAW |
| 11/16/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 11/16/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 11/16/2016 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 11/16/2016 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 11/16/2016 | 279.81 | COMPUTER RESEARCH - WESTLAW |
| 11/17/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 11/17/2016 | 236.26 | COMPUTER RESEARCH - WESTLAW |
| 11/17/2016 | 323.36 | COMPUTER RESEARCH - WESTLAW |
| 11/17/2016 | 808.40 | COMPUTER RESEARCH - WESTLAW |
| 11/18/2016 | 32.12 | COMPUTER RESEARCH - WESTLAW |
| 11/18/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 11/18/2016 | 72.46 | COMPUTER RESEARCH - WESTLAW |
| 11/18/2016 | 247.69 | COMPUTER RESEARCH - WESTLAW |
| 11/18/2016 | 559.62 | COMPUTER RESEARCH - WESTLAW |
| 11/19/2016 | 311.93 | COMPUTER RESEARCH - WESTLAW |
| 11/20/2016 | 95.27 | COMPUTER RESEARCH - WESTLAW |
| 11/20/2016 | 113.23 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **24,248.11** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 10/8/2016 | 25.87 | Late Work Meals - Livingston |
| 10/9/2016 | 33.31 | Late Work Meals - Livingston |
| 10/14/2016 | 27.11 | Late Work Meals - Livingston |
| 10/22/2016 | 25.69 | Late Work Meals - D'Amato (weekend meal) |
| 10/22/2016 | 30.83 | Late Work Meals - D'Amato (weekend meal) |

| Date | Amount | Narrative |
|---|---|---|
| 10/22/2016 | 20.22 | Late Work Meals - Livingston (weekend meal) |
| 10/22/2016 | 33.93 | Late Work Meals - Livingston (weekend meal) |
| 10/22/2016 | 24.28 | Late Work Meals - Stein (weekend meal) |
| 10/23/2016 | 18.14 | Late Work Meals - D'Amato |
| 10/23/2016 | 30.20 | Late Work Meals - Livingston |
| 10/25/2016 | 17.35 | Late Work Meals - D'Amato |
| 10/25/2016 | 30.20 | Late Work Meals - Livingston |
| 10/26/2016 | 30.48 | Late Work Meals - Redway |
| 10/29/2016 | 44.87 | Late Work Meals - Cantwell (weekend meal) |
| 10/29/2016 | 13.02 | Late Work Meals - D'Amato (weekend meal) |
| 10/29/2016 | 30.24 | Late Work Meals - Livingston (weekend meal) |
| 10/29/2016 | 19.57 | Late Work Meals - Tunis (weekend meal) |
| 10/29/2016 | 26.29 | Late Work Meals - Tunis (weekend meal) |
| 10/30/2016 | 35.94 | Late Work Meals - Cantwell (weekend meal) |
| 10/30/2016 | 19.27 | Late Work Meals - D'Amato (weekend meal) |
| 10/30/2016 | 23.06 | Late Work Meals - D'Amato (weekend meal) |
| 10/30/2016 | 20.05 | Late Work Meals - Livingston (weekend meal) |
| 10/30/2016 | 18.78 | Late Work Meals - Planamento (weekend meal) |
| 10/30/2016 | 18.16 | Late Work Meals - Tunis (weekend meal) |
| 10/30/2016 | 22.81 | Late Work Meals - Wu (weekend meal) |
| 10/30/2016 | 36.79 | Late Work Meals - Wu (weekend meal) |
| 10/31/2016 | 50.00 | Late Work Meals - Cantwell |
| 10/31/2016 | 18.88 | Late Work Meals - Gonzalez |
| 10/31/2016 | 20.00 | Late Work Meals - McKay |
| 10/31/2016 | 19.01 | Late Work Meals - Tunis |
| 10/31/2016 | 34.17 | Late Work Meals - Wu |
| 11/1/2016 | 30.83 | Late Work Meals - Gallagher (meal on 10/31/16) |
| 11/1/2016 | 28.98 | Late Work Meals - Livingston |
| 11/1/2016 | 25.05 | Late Work Meals - Montgomery |
| 11/1/2016 | 28.09 | Late Work Meals - Wu |
| 11/2/2016 | 8.32 | Late Work Meals - McKay |
| 11/3/2016 | 40.50 | Late Work Meals - Livingston |
| 11/3/2016 | 28.42 | Late Work Meals - Livingston (meal on 11/2/16) |
| 11/4/2016 | 49.15 | Late Work Meals - Cantwell |
| 11/4/2016 | 34.94 | Late Work Meals - Wu |
| 11/5/2016 | 20.14 | Late Work Meals - Luft (weekend meal) |
| 11/5/2016 | 22.41 | Late Work Meals - Tunis (weekend meal) |
| 11/6/2016 | 11.19 | Late Work Meals - Tunis (weekend meal) |
| 11/6/2016 | 27.54 | Late Work Meals - Tunis (weekend meal) |
| 11/7/2016 | 41.32 | Late Work Meals - Bibi |

| Date | Amount | Narrative |
|---|---|---|
| 11/7/2016 | 19.70 | Late Work Meals - Setren |
| 11/8/2016 | 15.00 | Late Work Meals - Barreto (1 meal during the week of 10/10/16 - 10/16/16) |
| 11/8/2016 | 15.00 | Late Work Meals - Barreto (1 meal during the week of 10/3/16 - 10/9/16) |
| 11/8/2016 | 37.88 | Late Work Meals - Livingston |
| 11/8/2016 | 31.30 | Late Work Meals - Montgomery |
| 11/8/2016 | 29.74 | Late Work Meals - Wu |
| 11/9/2016 | 15.00 | Late Work Meals - Barreto (1 meal during the week of 10/17/16 - 10/23/16) |
| 11/9/2016 | 15.00 | Late Work Meals - Darson (1 meal during the week of 10/10/16 - 10/16/16) |
| 11/9/2016 | 21.11 | Late Work Meals - Sheridan |
| 11/14/2016 | 39.25 | Late Work Meals - Wu |
| 11/15/2016 | 26.29 | Late Work Meals - Lifshitz |
| 11/16/2016 | 27.96 | Late Work Meals - Gatti (2 meals during the week of 9/26/16 - 10/2/16) |
| 11/16/2016 | 41.59 | Late Work Meals - Wu |
| 11/17/2016 | 44.81 | Late Work Meals - Hong (3 meals during the week of 10/17/16 - 10/23/16) |
| 11/17/2016 | 24.41 | Late Work Meals - Montgomery |
| 11/20/2016 | 30.82 | Late Work Meals - Sheridan |
| 11/21/2016 | 28.09 | Late Work Meals - Cavanagh (2 meals during the week of 10/03/16 - 10/09/16) |
| 11/21/2016 | 27.05 | Late Work Meals - Pierce (2 meals during the week of 10/03/16 - 10/09/16) |
| 11/21/2016 | 16.90 | Late Work Meals - Rappoport |
| **TOTAL:** | **1,722.30** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 9/7/2016 | 37.09 | Late Work Transportation - Cantwell |
| 9/7/2016 | 34.97 | Late Work Transportation - Graham |
| 9/8/2016 | 37.09 | Late Work Transportation - Cantwell |
| 9/11/2016 | 29.26 | Late Work Transportation - Cantwell |
| 9/12/2016 | 37.09 | Late Work Transportation - Cantwell |
| 9/12/2016 | 22.94 | Late Work Transportation - Wu |
| 9/14/2016 | 22.94 | Late Work Transportation - Mainoo |
| 9/26/2016 | 33.65 | Late Work Transportation - Chinloy |
| 9/26/2016 | 33.65 | Late Work Transportation - Gallagher |
| 9/27/2016 | 56.58 | Late Work Transportation - Cantwell |
| 9/30/2016 | 34.97 | Late Work Transportation - Graham |
| 10/3/2016 | 26.90 | Late Work Transportation - Cantwell |
| 10/3/2016 | 144.60 | Late Work Transportation - Palmer |
| 10/4/2016 | 36.03 | Late Work Transportation - Sheridan |
| 10/5/2016 | 157.36 | Late Work Transportation - Schweitzer |
| 10/6/2016 | 22.94 | Late Work Transportation - Wu |
| 10/7/2016 | 32.80 | Late Work Transportation - Cantwell |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2016 | 38.14 | Late Work Transportation - Dompierre |
| 10/7/2016 | 29.75 | Late Work Transportation - Livingston |
| 10/7/2016 | 37.09 | Late Work Transportation - Wu |
| 10/8/2016 | 38.14 | Late Work Transportation - Dompierre (weekend ride) |
| 10/9/2016 | 11.76 | Late Work Transportation - Livingston (weekend ride) |
| 10/9/2016 | 13.56 | Late Work Transportation - Livingston (weekend ride) |
| 10/9/2016 | 41.32 | Late Work Transportation - Planamento (weekend ride) |
| 10/10/2016 | 113.96 | Late Work Transportation - Cantwell |
| 10/10/2016 | 52.96 | Late Work Transportation - Planamento |
| 10/10/2016 | 52.73 | Late Work Transportation - Sheridan |
| 10/11/2016 | 26.00 | Late Work Transportation - Cantwell |
| 10/11/2016 | 17.76 | Late Work Transportation - Livingston |
| 10/11/2016 | 52.96 | Late Work Transportation - Planamento |
| 10/11/2016 | 25.45 | Late Work Transportation - Sheridan |
| 10/11/2016 | 44.89 | Late Work Transportation - Wu |
| 10/12/2016 | 28.62 | Late Work Transportation - Gianis |
| 10/12/2016 | 39.36 | Late Work Transportation - Scherker |
| 10/12/2016 | 25.45 | Late Work Transportation - Sheridan |
| 10/13/2016 | 28.78 | Late Work Transportation - Cantwell |
| 10/13/2016 | 55.29 | Late Work Transportation - Gonzalez |
| 10/13/2016 | 48.72 | Late Work Transportation - Lobacheva |
| 10/13/2016 | 42.38 | Late Work Transportation - Luis |
| 10/13/2016 | 155.66 | Late Work Transportation - Palmer |
| 10/13/2016 | 52.96 | Late Work Transportation - Planamento |
| 10/13/2016 | 22.96 | Late Work Transportation - Sheridan |
| 10/13/2016 | 64.37 | Late Work Transportation - Wu |
| 10/14/2016 | 37.09 | Late Work Transportation - Cantwell |
| 10/14/2016 | 44.82 | Late Work Transportation - Herrington |
| 10/14/2016 | 15.96 | Late Work Transportation - Livingston |
| 10/14/2016 | 25.45 | Late Work Transportation - Sheridan |
| 10/16/2016 | 41.54 | Late Work Transportation - Herrington |
| 10/17/2016 | 37.09 | Late Work Transportation - Cantwell |
| 10/17/2016 | 44.21 | Late Work Transportation - Gianis |
| 10/17/2016 | 103.55 | Late Work Transportation - Schweitzer |
| 10/18/2016 | 95.35 | Late Work Transportation - Schweitzer |
| 10/19/2016 | 28.62 | Late Work Transportation - Gianis |
| 10/19/2016 | 44.76 | Late Work Transportation - Hakkenberg |
| 10/19/2016 | 149.42 | Late Work Transportation - Herrington |
| 10/19/2016 | 15.35 | Late Work Transportation - Livingston |
| 10/19/2016 | 60.41 | Late Work Transportation - Lobacheva |

**EXPENSE SUMMARY**
November 1, 2016 through November 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/19/2016 | 48.72 | Late Work Transportation - Scherker |
| 10/19/2016 | 28.62 | Late Work Transportation - Tunis |
| 10/20/2016 | 17.76 | Late Work Transportation - Livingston |
| 10/20/2016 | 28.62 | Late Work Transportation - Tunis |
| 10/21/2016 | 103.19 | Late Work Transportation - Brod |
| 10/21/2016 | 165.18 | Late Work Transportation - Bromley |
| 10/21/2016 | 28.25 | Late Work Transportation - Hakkenberg |
| 10/21/2016 | 27.00 | Late Work Transportation - Hakkenberg (ride on 10/20/16) |
| 10/21/2016 | 14.15 | Late Work Transportation - Livingston |
| 10/21/2016 | 92.79 | Late Work Transportation - Schweitzer |
| 10/21/2016 | 99.45 | Late Work Transportation - Schweitzer (ride after midnight on 10/20/16) |
| 10/21/2016 | 40.99 | Late Work Transportation - Wu |
| 10/22/2016 | 35.75 | Late Work Transportation - D'Amato |
| 10/22/2016 | 17.16 | Late Work Transportation - Livingston |
| 10/22/2016 | 28.51 | Late Work Transportation - Stein |
| 10/23/2016 | 30.91 | Late Work Transportation - D'Amato |
| 10/24/2016 | 21.35 | Late Work Transportation - Livingston |
| 10/25/2016 | 29.96 | Late Work Transportation - Bibi |
| 10/25/2016 | 14.15 | Late Work Transportation - Livingston |
| 10/25/2016 | 18.41 | Late Work Transportation - Montgomery |
| 10/26/2016 | 29.95 | Late Work Transportation - Bibi |
| 10/26/2016 | 14.15 | Late Work Transportation - Livingston |
| 10/26/2016 | 21.98 | Late Work Transportation - Rappoport |
| 10/27/2016 | 19.20 | Late Work Transportation - Rahn |
| 10/27/2016 | 19.82 | Late Work Transportation - Rappoport |
| 10/27/2016 | 34.37 | Late Work Transportation - Redway |
| 10/28/2016 | 23.56 | Late Work Transportation - Cantwell |
| 10/28/2016 | 28.00 | Late Work Transportation - Montgomery |
| 10/28/2016 | 10.40 | Late Work Transportation - Sheridan |
| 10/29/2016 | 29.85 | Late Work Transportation - Cantwell (weekend ride) |
| 10/29/2016 | 52.93 | Late Work Transportation - Cantwell (weekend ride) |
| 10/29/2016 | 11.20 | Late Work Transportation - D'Amato  (weekend ride) |
| 10/29/2016 | 15.95 | Late Work Transportation - Livingston  (weekend ride) |
| 10/30/2016 | 32.21 | Late Work Transportation - Cantwell  (weekend ride) |
| 10/30/2016 | 15.35 | Late Work Transportation - Livingston  (weekend ride) |
| 10/31/2016 | 8.00 | Late Work Transportation - Sheridan |
| 10/31/2016 | 19.55 | Late Work Transportation - Wu |
| 11/1/2016 | 26.31 | Late Work Transportation - Cantwell |
| 11/1/2016 | 32.21 | Late Work Transportation - Cantwell (ride on 10/30/16 (weekend ride)) |
| 11/1/2016 | 20.98 | Late Work Transportation - Rappoport |

**EXPENSE SUMMARY**
November 1, 2016 through November 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/1/2016 | 8.00 | Late Work Transportation - Sheridan |
| 11/2/2016 | 8.46 | Late Work Transportation - Sheridan |
| 11/2/2016 | 8.00 | Late Work Transportation - Sheridan (ride on 10/30/16) |
| 11/7/2016 | 26.16 | Late Work Transportation - Montgomery |
| 11/8/2016 | 93.69 | Late Work Transportation - Barreto (1 ride during the week of 10/10/16 - 10/16/16) |
| 11/8/2016 | 266.10 | Late Work Transportation - Barreto (3 rides during the week of 9/26/16 - 10/9/16) |
| 11/8/2016 | 10.00 | Late Work Transportation - Schweitzer (ride to meeting) |
| 11/9/2016 | 85.67 | Late Work Transportation - Barreto (1 ride during the week of 10/17/16 - 10/23/16) |
| 11/9/2016 | 151.90 | Late Work Transportation - Dela Flor Kivaki (2 rides during the week of 10/10/16 - 10/23/16) |
| 11/9/2016 | 457.50 | Late Work Transportation - Dela Flor Kivaki (4 rides during the week of 10/3/16 - 10/16/16) |
| 11/9/2016 | 133.92 | Late Work Transportation - Hong (2 rides during the week of 10/17/16 - 10/23/16) |
| 11/9/2016 | 200.88 | Late Work Transportation - Hong (3 rides during the week of 10/3/16 - 10/9/16) |
| 11/10/2016 | 11.63 | Late Work Transportation - Rappoport |
| 11/11/2016 | 10.10 | Late Work Transportation - Lifshitz |
| 11/14/2016 | 21.59 | Late Work Transportation - Cantwell |
| 11/14/2016 | 9.15 | Late Work Transportation - Lifshitz |
| 11/15/2016 | 20.16 | Late Work Transportation - Livingston |
| 11/15/2016 | 31.56 | Late Work Transportation - Montgomery |
| 11/15/2016 | 20.18 | Late Work Transportation - Rappoport |
| 11/16/2016 | 27.49 | Late Work Transportation - Cantwell |
| 11/16/2016 | 24.32 | Late Work Transportation - Hakkenberg |
| 11/16/2016 | 67.16 | Late Work Transportation - Pierce (1 ride during the week of 10/17/16 - 10/23/16) |
| 11/17/2016 | 10.70 | Late Work Transportation - Lifshitz |
| 11/17/2016 | 11.61 | Late Work Transportation - Lifshitz (ride on 11/16/16) |
| 11/18/2016 | 15.64 | Late Work Transportation - Darigan (1 ride during the week of 10/17/16 - 10/23/16) |
| 11/18/2016 | 75.95 | Late Work Transportation - Dela Flor Kivaki (1 ride during the week  of 10/17/16 - 10/23/16) |
| 11/18/2016 | 66.96 | Late Work Transportation - Hong (1 ride during the week of 10/17/16 - 10/23/16) |
| 11/19/2016 | 29.85 | Late Work Transportation - Cantwell |
| 11/20/2016 | 9.11 | Late Work Transportation - Sheridan |
| 11/21/2016 | 25.56 | Late Work Transportation - Montgomery |
| 11/21/2016 | 134.32 | Late Work Transportation - Pierce (2 rides during the week of  10/24/16 - 10/30/16) |
| 11/21/2016 | 336.86 | Late Work Transportation - Pierce (5 rides during the week of 10/3/16 - 10/16/16) |
| 11/21/2016 | 335.80 | Late Work Transportation - Pierce (5 rides during the week of 9/19/16 - 10/9/16) |
| 11/21/2016 | 22.65 | Late Work Transportation - Rappoport |
| 11/27/2016 | 15.26 | Late Work Transportation - Lifshitz |
| **TOTAL:** | **6,846.28** | |
| | | |
| **Conference Meals** | | |
| | | |
| 10/14/2016 | 130.65 | Conference Meals (15 attendees) |

**EXPENSE SUMMARY**
November 1, 2016 through November 30, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2016 | 130.65 | Conference Meals (15 attendees) |
| 10/14/2016 | 615.14 | Conference Meals (15 attendees) |
| 11/11/2016 | 43.55 | Conference Meals (5 attendees) |
| **TOTAL:** | **919.99** | |
| | | |
| **Other** | | |
| | | |
| 9/26/2016 | -13.28 | Foreign currency exchange (credit) |
| 9/29/2016 | 766.20 | Witness Travel Expense |
| 9/29/2016 | 47.25 | Witness Travel Expense (booking fee) |
| 10/20/2016 | 894.68 | Transcription Services |
| 10/25/2016 | 1,693.47 | Corporate Documentation Fee |
| **TOTAL:** | **3,388.32** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 11/28/2016 | 4,275.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 11/28/2016 | 129,891.50 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 12/2/2016 | 25,950.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 12/6/2016 | 514,092.95 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| **TOTAL:** | **674,209.45** | |
| | | |
| | | |
| **GRAND TOTAL:** | **738,076.60** | |
| | | |

[1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares.