# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

November 1, 2016 through November 30, 2016

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 2.7 | $1,187.50 |
| Creditor Communications and Meetings | 2.2 | 1,018.50 |
| Fee Applications (MNAT- Filing) | 22.3 | 6,669.00 |
| Fee Applications (Others – Filing) | 42.3 | 15,528.50 |
| Fee Applications (MNAT- Objections) | .4 | 127.50 |
| Fee Applications (Others- Objections) | 7.0 | 2,434.50 |
| Other Contested Matters | 8.7 | 3,603.00 |
| Real Estate Matters | .4 | 180.00 |
| Court Hearings | 33.8 | 14,278.50 |
| Claims Objections and Administration | 57.3 | 29,427.50 |
| Plan and Disclosure Statement | 63.3 | 31,527.50 |
| Litigation/Adversary Proceedings | 19.3 | 8,016.00 |
| Professional Retention (MNAT-Filing) | .4 | 180.00 |
| Professional Retention (MNAT-Objections) | .2 | 90.00 |
| General Corporate Matters | .5 | 357.50 |
| Schedules/SOFA/U.S. Trustee Reports | .9 | 300.00 |
| Allocation | 2.4 | 1,216.00 |
| **TOTAL** | **264.1** | **$116,141.50** |

Nortel Networks, Inc.                         PROFORMA 412788                    AS OF 11/30/16              INVOICE# ******
63989-DIP
DATE: 12/21/16 11:10:19

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 3902203 | 605 | Naimoli | 11/29/16 | B | B110 | 0.20 | 31.00 | Review and respond to email from T. Minott re filing of notice (.1); Prepare & efile Notice of Service Re: Debtors' Second Amended First Set of Requests for Production of Documents to the PBGC (.1) |
| 3889963 | 684 | Maddox | 11/07/16 | B | B110 | 0.30 | 82.50 | File P Bibi pro hac (.2); emails with T Minott re same (.1) |
| 3892570 | 684 | Maddox | 11/11/16 | B | B110 | 0.10 | 27.50 | Emails with T Conklin and T Minott re various AOS |
| 3896739 | 961 | Remming | 11/08/16 | B | B110 | 0.10 | 59.50 | Email to T. Minott re pro hac motion |
| 3892832 | 961 | Remming | 11/11/16 | B | B110 | 0.10 | 59.50 | Review email from A. Wu re case calendar |
| 3893799 | 961 | Remming | 11/14/16 | B | B110 | 0.10 | 59.50 | Review email from A. Wu re case calendar |
| 3897592 | 961 | Remming | 11/20/16 | B | B110 | 0.10 | 59.50 | Review email from A. Wu re case calendar |
| 3898955 | 961 | Remming | 11/21/16 | B | B110 | 0.10 | 59.50 | Review email from M. Gianis re certification of counsel |
| 3901304 | 961 | Remming | 11/28/16 | B | B110 | 0.10 | 59.50 | Review email from A. Wu re case calendar |
| 3903004 | 961 | Remming | 11/30/16 | B | B110 | 0.10 | 59.50 | Review email from R. D'Amato re docket summary |
| 3890953 | 971 | Minott | 11/08/16 | B | B110 | 0.10 | 45.00 | Email from R. D'Amato re daily docket report |
| 3893715 | 971 | Minott | 11/14/16 | B | B110 | 0.10 | 45.00 | Email from R. D'Amato re docket summary |
| 3893728 | 971 | Minott | 11/14/16 | B | B110 | 0.30 | 135.00 | Emails with A. Wu re case calendar |
| 3895544 | 971 | Minott | 11/16/16 | B | B110 | 0.10 | 45.00 | Email from T. Conklin re creditor address |
| 3895548 | 971 | Minott | 11/16/16 | B | B110 | 0.10 | 45.00 | Email with creditor re change of address |
| 3895567 | 971 | Minott | 11/16/16 | B | B110 | 0.10 | 45.00 | Email from R. D'Amato re docket summary |
| 3897330 | 971 | Minott | 11/18/16 | B | B110 | 0.20 | 90.00 | Email from A. Wu re case calendar |
| 3900195 | 971 | Minott | 11/23/16 | B | B110 | 0.10 | 45.00 | Email from R. D'Amato re docket summary |
| 3902927 | 971 | Minott | 11/25/16 | B | B110 | 0.10 | 45.00 | Email from A. Wu re case calendar |
| 3903055 | 971 | Minott | 11/30/16 | B | B110 | 0.10 | 45.00 | Emails form R. D'Amato and A. Remming re docket summary |
| 3902875 | 971 | Minott | 11/30/16 | B | B110 | 0.10 | 45.00 | Email to R. D'Amato re docket summary |
| | | | | Total Task: | B110 | 2.70 | 1,187.50 | |
| | | Creditor Communications and Meetings | | | | | | |
| 3895469 | 322 | Abbott | 11/16/16 | B | B150 | 0.10 | 71.00 | Tc w/ Steppner re: transperfect |

| 3899447 | 594 | Conway | 11/22/16 | B | B150 | 0.20 | 55.00 | Review creditor calls re claims (.1); emails to T. Minott re same (.1) |
| 3902634 | 684 | Maddox | 11/30/16 | B | B150 | 0.20 | 55.00 | Call with former employee re address change (.1); emails with Epiq re same (.1) |
| 3896741 | 961 | Remming | 11/08/16 | B | B150 | 0.20 | 119.00 | Tele w/ former employee (.1); tele w/ T. Minott re same (.1) |
| 3893093 | 961 | Remming | 11/13/16 | B | B150 | 0.10 | 59.50 | Review and respond to email from M. Cilia re call from claimant. |
| 3893409 | 961 | Remming | 11/14/16 | B | B150 | 0.10 | 59.50 | Email to M. Cilia re pensioner call |
| 3895368 | 961 | Remming | 11/16/16 | B | B150 | 0.10 | 59.50 | Review email from R. Adams re contact information |
| 3890967 | 971 | Minott | 11/08/16 | B | B150 | 0.20 | 90.00 | Call with A. Remming re former employee inquiry and email to M. Cilia re same |
| 3892721 | 971 | Minott | 11/11/16 | B | B150 | 0.20 | 90.00 | Call with creditor re case inquiry |
| 3893737 | 971 | Minott | 11/14/16 | B | B150 | 0.30 | 135.00 | Emails from M. Cilia and A. Remming re pension inquiry |
| 3900205 | 971 | Minott | 11/23/16 | B | B150 | 0.10 | 45.00 | Emails with M. Cilia re creditor inquiry |
| 3900118 | 971 | Minott | 11/23/16 | B | B150 | 0.10 | 45.00 | Call with D. Whitney re severance claims and email to M. Cilia re same |
| 3902872 | 971 | Minott | 11/30/16 | B | B150 | 0.20 | 90.00 | Emails with P. Cantwell re creditor inquiry |
| 3902919 | 971 | Minott | 11/30/16 | B | B150 | 0.10 | 45.00 | Email from P. Cantwell re former employee inquiry |
| | | | | Total Task: | B150 | 2.20 | 1,018.50 | |

### Fee Applications (MNAT - Filing)

| 3888497 | 546 | Fusco | 11/03/16 | B | B160 | 0.40 | 110.00 | Work on fee chart re final fee app |
| 3891960 | 546 | Fusco | 11/10/16 | B | B160 | 1.10 | 302.50 | Work on fee charts re MNAT final fee app |
| 3888368 | 684 | Maddox | 11/03/16 | B | B160 | 3.20 | 880.00 | Draft MNAT fee and expense chart (3.0); call and emails with R Fusco re same (.2) |
| 3890220 | 684 | Maddox | 11/07/16 | B | B160 | 1.00 | 275.00 | Prepare MNAT fee chart |
| 3890596 | 684 | Maddox | 11/08/16 | B | B160 | 2.30 | 632.50 | Draft MNAT fee and expense chart |
| 3891199 | 684 | Maddox | 11/09/16 | B | B160 | 1.00 | 275.00 | Review Oct. MNAT pro forma |
| 3892047 | 684 | Maddox | 11/10/16 | B | B160 | 1.00 | 275.00 | Revise MNAT Oct pro forma |
| 3891861 | 684 | Maddox | 11/10/16 | B | B160 | 0.20 | 55.00 | Meeting with R Fusco re MNAT fee chart |
| 3891943 | 684 | Maddox | 11/10/16 | B | B160 | 0.50 | 137.50 | Further meeting with R Fusco re MNAT fee chart |
| 3892534 | 684 | Maddox | 11/11/16 | B | B160 | 0.60 | 165.00 | Edit MNAT Oct pro forma |
| 3892548 | 684 | Maddox | 11/11/16 | B | B160 | 0.20 | 55.00 | Draft notice and COS re MNAT Oct fee app |
| 3892552 | 684 | Maddox | 11/11/16 | B | B160 | 0.60 | 165.00 | Draft MNAT Oct fee app |
| 3892616 | 684 | Maddox | 11/11/16 | B | B160 | 0.40 | 110.00 | Review MNAT fee chart numbers |
| 3895260 | 684 | Maddox | 11/16/16 | B | B160 | 0.10 | 27.50 | Edit MNAT pro forma |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3895269 | 684 | Maddox | 11/16/16 | B | B160 | 0.90 | 247.50 | Revise COS re MNAT fee app (.1); revise notice of same (.1); revise MNAT Oct fee app (.2); file and serve MNAT Oct fee app (.5) |
| 3896557 | 684 | Maddox | 11/17/16 | B | B160 | 2.40 | 660.00 | Prepare MNAT fees and expenses chart |
| 3896576 | 684 | Maddox | 11/17/16 | B | B160 | 0.50 | 137.50 | File and serve quarterly fee app of MNAT (.4); emails with T Minott re same (.1) |
| 3895703 | 684 | Maddox | 11/17/16 | B | B160 | 1.10 | 302.50 | Draft MNAT quarterly fee app for Aug-Oct 2016 (.9); draft COS re same (.1); emails with T Minott re same (.1) |
| 3899132 | 684 | Maddox | 11/22/16 | B | B160 | 1.90 | 522.50 | Revise MNAT fee and expense chart |
| 3888006 | 961 | Remming | 11/02/16 | B | B160 | 0.20 | 119.00 | Office conf. w/ T. Minott and M. Maddox re MNAT final fee app |
| 3887831 | 971 | Minott | 11/02/16 | B | B160 | 0.20 | 90.00 | Conf. with M. Maddox and A. Remming re MNAT fee app |
| 3890851 | 971 | Minott | 11/08/16 | B | B160 | 0.10 | 45.00 | Conf. with M. Maddox re MNAT final fee app |
| 3891450 | 971 | Minott | 11/09/16 | B | B160 | 1.10 | 495.00 | Review and revise draft Oct. pro forma |
| 3891474 | 971 | Minott | 11/09/16 | B | B160 | 0.20 | 90.00 | Further review and revise draft Oct. pro forma |
| 3892129 | 971 | Minott | 11/10/16 | B | B160 | 0.80 | 360.00 | Further review and revise draft October pro forma |
| 3895558 | 971 | Minott | 11/16/16 | B | B160 | 0.10 | 45.00 | Email from M. Maddox re service of MNAT Oct. fee app |
| 3897363 | 971 | Minott | 11/17/16 | B | B160 | 0.20 | 90.00 | Review MNAT quarterly fee app and emails with M. Maddox re same |
| | | | Total Task: | B160 | | 22.30 | 6,669.00 | |

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3887641 | 322 | Abbott | 11/02/16 | B | B165 | 0.10 | 71.00 | Review Torys 66th fee app |
| 3887646 | 322 | Abbott | 11/02/16 | B | B165 | 0.10 | 71.00 | Review Akin 91st fee app |
| 3887131 | 322 | Abbott | 11/02/16 | B | B165 | 0.10 | 71.00 | Review Cassells fee examiner report re: 10th quarterly |
| 3887143 | 322 | Abbott | 11/02/16 | B | B165 | 0.10 | 71.00 | Review Ashurst fee examiner report re: 30th quarterly |
| 3888722 | 322 | Abbott | 11/03/16 | B | B165 | 0.10 | 71.00 | Review Ray 61st monthly app |
| 3888651 | 322 | Abbott | 11/03/16 | B | B165 | 0.10 | 71.00 | Review 66th RLKS fee app |
| 3889413 | 322 | Abbott | 11/04/16 | B | B165 | 0.10 | 71.00 | Review 92nd Akin fee app |
| 3892365 | 322 | Abbott | 11/11/16 | B | B165 | 0.10 | 71.00 | Review Ray 28th quarterly fee app |
| 3893903 | 322 | Abbott | 11/15/16 | B | B165 | 0.10 | 71.00 | Review 55th E&Y fee app |
| 3893905 | 322 | Abbott | 11/15/16 | B | B165 | 0.10 | 71.00 | Review 31st Cassels fee app |
| 3894206 | 322 | Abbott | 11/15/16 | B | B165 | 0.10 | 71.00 | Review 10/16 Torys fee app |
| 3896658 | 322 | Abbott | 11/17/16 | B | B165 | 0.10 | 71.00 | Review Torys 24th quarterly |
| 3901970 | 322 | Abbott | 11/29/16 | B | B165 | 0.10 | 71.00 | Review 16th BRG fee app |
| 3901674 | 322 | Abbott | 11/29/16 | B | B165 | 0.10 | 71.00 | Review 8th interim WTP fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 12/21/16 11:10:19

| 3901678 | 322 | Abbott | 11/29/16 | B | B165 | 0.10 | 71.00 | Review 22nd WTP fee app |
| 3902104 | 322 | Abbott | 11/29/16 | B | B165 | 0.10 | 71.00 | Review 31st quarterly Cleary fee app |
| 3902105 | 322 | Abbott | 11/29/16 | B | B165 | 0.10 | 71.00 | Review 31st quarterly EY fee app |
| 3902120 | 322 | Abbott | 11/29/16 | B | B165 | 0.10 | 71.00 | Review 56th EY tax fee app |
| 3902121 | 322 | Abbott | 11/29/16 | B | B165 | 0.10 | 71.00 | Review 93 Akin fee app |
| 3902518 | 322 | Abbott | 11/30/16 | B | B165 | 0.10 | 71.00 | Review 31st Akin quarterly fee app |
| 3902737 | 322 | Abbott | 11/30/16 | B | B165 | 0.10 | 71.00 | Review final Punter Shouthall application |
| 3902739 | 322 | Abbott | 11/30/16 | B | B165 | 0.10 | 71.00 | Review 93 Ashurst app |
| 3902770 | 322 | Abbott | 11/30/16 | B | B165 | 0.10 | 71.00 | Review Ashurst 31st quarterly |
| 3902455 | 322 | Abbott | 11/30/16 | B | B165 | 0.10 | 71.00 | Review 32nd Cassells fee app |
| 3902459 | 322 | Abbott | 11/30/16 | B | B165 | 0.10 | 71.00 | Review 17th monthly BRG fee app |
| 3894400 | 546 | Fusco | 11/15/16 | B | B165 | 0.50 | 137.50 | Edit fee order & send fee binders to KG chambers |
| 3894401 | 546 | Fusco | 11/15/16 | B | B165 | 0.30 | 82.50 | Draft notice & cos re Torys fee app |
| 3894402 | 546 | Fusco | 11/15/16 | B | B165 | 0.30 | 82.50 | Efile Torys October fee app |
| 3894403 | 546 | Fusco | 11/15/16 | B | B165 | 0.70 | 192.50 | Prep email & hard copy service of Torys fee app |
| 3899978 | 546 | Fusco | 11/23/16 | B | B165 | 0.20 | 55.00 | Draft notice & cos re Chilmark 80th fee app |
| 3899979 | 546 | Fusco | 11/23/16 | B | B165 | 0.20 | 55.00 | Efile Chilmark October fee app |
| 3899980 | 546 | Fusco | 11/23/16 | B | B165 | 0.30 | 82.50 | Prep service of Chilmark fee app |
| 3892111 | 605 | Naimoli | 11/10/16 | B | B165 | 0.30 | 46.50 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Twenty-Eighth Quarterly Fee Application of John Ray for the Period August 1, 2016 through October 31, 2016 (.2) |
| 3893772 | 605 | Naimoli | 11/14/16 | B | B165 | 0.40 | 62.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Fifty-Fifth Interim Application of Ernst & Young LLP for the Period September 1, 2016 through September 30, 2016 (.3) |
| 3903805 | 605 | Naimoli | 11/30/16 | B | B165 | 0.60 | 93.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile and serve Seventy-First Interim Application of Crowell & Moring for the Period August 1, 2016 through October 31, 2016 (.5) |
| 3903807 | 605 | Naimoli | 11/30/16 | B | B165 | 0.50 | 77.50 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile and serve Thirtieth Quarterly Fee Application Request of Crowell & Moring LLP for the Period August 1, 2016 through October 31, 2016 (.4) |
| 3886574 | 684 | Maddox | 11/02/16 | B | B165 | 0.20 | 55.00 | Emails with Chilmark and T Minott re fee order numbers |
| 3886591 | 684 | Maddox | 11/02/16 | B | B165 | 0.10 | 27.50 | Emails with O Perales re fee order numbers for Crowell |

Nortel Networks, Inc.
63989-DIP
DATE: 12/21/16 11:10:19

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3886594 | 684 | Maddox | 11/02/16 | B | B165 | 1.00 | 275.00 | Draft 30th omnibus fee order |
| 3886883 | 684 | Maddox | 11/02/16 | B | B165 | 0.10 | 27.50 | Call with J Forini re omnibus fee order numbers |
| 3886891 | 684 | Maddox | 11/02/16 | B | B165 | 0.20 | 55.00 | Draft notice and COS re Torys Sept fee app |
| 3886917 | 684 | Maddox | 11/02/16 | B | B165 | 0.20 | 55.00 | Emails with J Lee and T Minott re fee order numbers (.1); emails with C brown and T Minott re fee order numbers (.1) |
| 3887320 | 684 | Maddox | 11/02/16 | B | B165 | 0.20 | 55.00 | Call with R Smith re omnibus fee order |
| 3887437 | 684 | Maddox | 11/02/16 | B | B165 | 0.60 | 165.00 | File and serve Torys Sept fee app (.5); emails with T Minott re same (.1) |
| 3888719 | 684 | Maddox | 11/03/16 | B | B165 | 0.40 | 110.00 | File and serve John Ray Oct fee app |
| 3888667 | 684 | Maddox | 11/03/16 | B | B165 | 0.30 | 82.50 | Draft notice and cos re John Ray Oct fee app (.2); emails with T Minott re same (.1) |
| 3888645 | 684 | Maddox | 11/03/16 | B | B165 | 0.50 | 137.50 | File and serve RLKS Oct fee app |
| 3888169 | 684 | Maddox | 11/03/16 | B | B165 | 0.50 | 137.50 | Revise fee exhibit A (.1); revise fee order (.1); draft notice and COS re RLKS Oct fee app (.2); emails with T Minott re same (.1) |
| 3889330 | 684 | Maddox | 11/04/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re Chilmark fee app (.2); emails with T Minott re same (.1) |
| 3889074 | 684 | Maddox | 11/04/16 | B | B165 | 0.10 | 27.50 | Call with K Northcutt re EY fee numbers |
| 3889082 | 684 | Maddox | 11/04/16 | B | B165 | 0.20 | 55.00 | Revise omnibus fee order |
| 3889355 | 684 | Maddox | 11/04/16 | B | B165 | 0.50 | 137.50 | File and serve Chilmark Sept fee app |
| 3889949 | 684 | Maddox | 11/07/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re Mergis report (.2); emails with T Minott re same (.1) |
| 3889961 | 684 | Maddox | 11/07/16 | B | B165 | 0.20 | 55.00 | Emails with A Bauer and K Fleary re Torys number on fee order (.1); revise fee order chart (.1) |
| 3889964 | 684 | Maddox | 11/07/16 | B | B165 | 0.50 | 137.50 | File and serve Mergis report (.4); emails with T Minott re same (.1) |
| 3890070 | 684 | Maddox | 11/07/16 | B | B165 | 0.40 | 110.00 | Revise fee exhibit A (.1); revise fee hearing binders (.3) |
| 3890722 | 684 | Maddox | 11/08/16 | B | B165 | 0.50 | 137.50 | File and serve Huron's Oct fee application |
| 3890701 | 684 | Maddox | 11/08/16 | B | B165 | 0.30 | 82.50 | Draft notice and cos re Huron fee app (.2); emails with T Minott and C Brown re same (.1) |
| 3890717 | 684 | Maddox | 11/08/16 | B | B165 | 0.40 | 110.00 | Revise omnibus fee order |
| 3891153 | 684 | Maddox | 11/09/16 | B | B165 | 0.20 | 55.00 | Retrieve fee applications from docket for period Aug.-Oct. 2016 |
| 3891330 | 684 | Maddox | 11/09/16 | B | B165 | 0.40 | 110.00 | File Huron quarterly app (.1); serve same (.3) |
| 3891334 | 684 | Maddox | 11/09/16 | B | B165 | 0.20 | 55.00 | Additional emails with C Brown re fee numbers |
| 3891361 | 684 | Maddox | 11/09/16 | B | B165 | 0.10 | 27.50 | Revise fee examiner professional applications fee chart |
| 3891285 | 684 | Maddox | 11/09/16 | B | B165 | 0.10 | 27.50 | Draft cos re quarterly fee app of Huron |
| 3891287 | 684 | Maddox | 11/09/16 | B | B165 | 0.10 | 27.50 | Emails with C Brown re fee numbers |
| 3891827 | 684 | Maddox | 11/10/16 | B | B165 | 0.20 | 55.00 | Emails with R McGlothin and T Minott re Punter final fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 12/21/16 11:10:19

PROFORMA 412788                          AS OF 1/30/16          INVOICE# ******

| 3891837 | 684 | Maddox | 11/10/16 | B | B165 | 0.30 | 82.50 | Emails with C Brown re fee numbers (.1); edit professionals fee chart (.1); revise fee order (.1) |
| 3896584 | 684 | Maddox | 11/17/16 | B | B165 | 0.10 | 27.50 | Emails with K Ponder and T Minott re proposed omnibus fee order |
| 3896585 | 684 | Maddox | 11/17/16 | B | B165 | 0.10 | 27.50 | Emails with D Abbott and J Schierbaum re McCarter outstanding invoices |
| 3896589 | 684 | Maddox | 11/17/16 | B | B165 | 0.20 | 55.00 | Draft cos re Torys quarterly app (.1); emails with T Minott re same (.1) |
| 3896618 | 684 | Maddox | 11/17/16 | B | B165 | 0.40 | 110.00 | File and serve Torys quarterly app |
| 3896882 | 684 | Maddox | 11/18/16 | B | B165 | 0.70 | 192.50 | Emails with K Ponder and T Minott re Whiteford's holdback (.1); review order (.1); emails with K Good re same (.1); revise order (.4) |
| 3897143 | 684 | Maddox | 11/18/16 | B | B165 | 0.20 | 55.00 | Emails with T Minott and C McClamb re Committee fee order (.1); emails with T Minott re M&E invoices (.1) |
| 3897924 | 684 | Maddox | 11/21/16 | B | B165 | 0.20 | 55.00 | File Certification of Counsel Regarding Thirtieth Omnibus Order Allowing Certain Professionals Interim Compensation (.1); coordinate copy to chambers (.1) |
| 3897893 | 684 | Maddox | 11/21/16 | B | B165 | 0.30 | 82.50 | Draft COC re omnibus fee order (.2); emails with T Minott re same (.1) |
| 3898735 | 684 | Maddox | 11/21/16 | B | B165 | 0.10 | 27.50 | Serve omnibus fee order |
| 3897853 | 684 | Maddox | 11/21/16 | B | B165 | 0.10 | 27.50 | Emails with S Scarruzi re omnibus fee order |
| 3899390 | 684 | Maddox | 11/22/16 | B | B165 | 0.90 | 247.50 | File Cleary Oct fee app (.2); emails with P Cantwell re same (.1); serve app (.6) |
| 3899391 | 684 | Maddox | 11/22/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re Mergis Oct report (.2); emails with T Minott re same (.1) |
| 3899399 | 684 | Maddox | 11/22/16 | B | B165 | 0.40 | 110.00 | File and serve Mergis report for Oct. |
| 3899339 | 684 | Maddox | 11/22/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re Cleary Oct fee app (.2); emails with P Cantwell and T Minott re fee app (.1) |
| 3901059 | 684 | Maddox | 11/28/16 | B | B165 | 0.70 | 192.50 | Draft fee exhibit A for Aug. to Oct. |
| 3901142 | 684 | Maddox | 11/28/16 | B | B165 | 0.10 | 27.50 | Draft cos re E&Y quarterly app |
| 3901189 | 684 | Maddox | 11/28/16 | B | B165 | 0.20 | 55.00 | Draft notice and COS re E&Y monthly app |
| 3901213 | 684 | Maddox | 11/28/16 | B | B165 | 0.70 | 192.50 | File and serve E&Y monthly fee app (.4); file and serve EY quarterly app (.3) |
| 3901775 | 684 | Maddox | 11/29/16 | B | B165 | 0.30 | 82.50 | File and serve RLKS quarterly fee app |
| 3901793 | 684 | Maddox | 11/29/16 | B | B165 | 0.30 | 82.50 | File and serve Cleary quarterly app |
| 3901543 | 684 | Maddox | 11/29/16 | B | B165 | 0.10 | 27.50 | Draft COS re RLKS fee app |
| 3901546 | 684 | Maddox | 11/29/16 | B | B165 | 0.30 | 82.50 | Revise fee exhibit A for Aug to Oct (.1); draft COS re Cleary quarterly app (.1); emails with P Cantwell and T Minott re quarterly (.1) |
| 3902573 | 684 | Maddox | 11/30/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re Punter final fee app (.2); emails with T Minott re same (.1) |
| 3902408 | 684 | Maddox | 11/30/16 | B | B165 | 0.40 | 110.00 | Emails with R McGlothin re Punter fee apps (.1); retrieve Punter fee apps from docket (.3) |
| 3902593 | 684 | Maddox | 11/30/16 | B | B165 | 0.40 | 110.00 | File and serve Punter final fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 12/21/16 11:10:19

PROFORMA  412788                    AS OF / P30/16              INVOICE# ******

| 3902692 | 684 | Maddox | 11/30/16 | B | B165 | 0.20 | 55.00 | Draft cos re Chilmark quarterly app (.1); emails with T Minott and J Forini re fee app (.1) |
| 3902719 | 684 | Maddox | 11/30/16 | B | B165 | 0.40 | 110.00 | File and serve Chilmark fee app |
| 3898805 | 961 | Remming | 11/21/16 | B | B165 | 0.10 | 59.50 | Review email from T. Minott re omnibus fee order |
| 3885550 | 971 | Minott | 11/01/16 | B | B165 | 0.10 | 45.00 | Review KCC invoice and email to K. Ponder re same |
| 3885544 | 971 | Minott | 11/01/16 | B | B165 | 0.10 | 45.00 | Emails from M. Maddox and K. Good re fee order |
| 3888030 | 971 | Minott | 11/02/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Torys Sept fee app |
| 3887827 | 971 | Minott | 11/02/16 | B | B165 | 0.10 | 45.00 | Emails from M. Maddox re quarterly fee order |
| 3887840 | 971 | Minott | 11/02/16 | B | B165 | 0.10 | 45.00 | Emails with O. Perales re quarterly fee order |
| 3887877 | 971 | Minott | 11/02/16 | B | B165 | 0.60 | 270.00 | Conf. with M. Maddox re final fee applications (.2); conf. with M. Maddox re plan and disclosure statement (.2); emails with P. Cantwell re same (.2) |
| 3887887 | 971 | Minott | 11/02/16 | B | B165 | 0.10 | 45.00 | Emails with R. Smith re John Ray fee app |
| 3887888 | 971 | Minott | 11/02/16 | B | B165 | 0.10 | 45.00 | Call with M. Maddox re draft omnibus fee order |
| 3887891 | 971 | Minott | 11/02/16 | B | B165 | 0.10 | 45.00 | Emails from M. Maddox re Chilmark and C&M fee orders |
| 3887830 | 971 | Minott | 11/02/16 | B | B165 | 0.40 | 180.00 | Review Torys Sept fee app and emails with K. Fleary re same (.3); review Notice and COS re same (.1) |
| 3888901 | 971 | Minott | 11/03/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of John Ray October fee app |
| 3888816 | 971 | Minott | 11/03/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re John Ray Oct. fee app |
| 3888817 | 971 | Minott | 11/03/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of RLKS October fee app |
| 3888824 | 971 | Minott | 11/03/16 | B | B165 | 0.30 | 135.00 | Review RLKS October fee application and emails with K. Schultea re same (.2); review Notice and COS re same (.1) |
| 3888822 | 971 | Minott | 11/03/16 | B | B165 | 0.10 | 45.00 | Review John Ray October fee app and emails with R. Smith re same |
| 3889477 | 971 | Minott | 11/04/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re Chilmark Sept fee app |
| 3889486 | 971 | Minott | 11/04/16 | B | B165 | 0.30 | 135.00 | Emails from J. Forini and M. Maddox re omnibus fee order |
| 3889498 | 971 | Minott | 11/04/16 | B | B165 | 0.10 | 45.00 | Email from K. Northcutt re omnibus fee order |
| 3890311 | 971 | Minott | 11/07/16 | B | B165 | 0.10 | 45.00 | Email to M. Maddox re Mergis compensation report |
| 3890846 | 971 | Minott | 11/08/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Huron Oct. fee application |
| 3890861 | 971 | Minott | 11/08/16 | B | B165 | 0.50 | 225.00 | Review Huron October fee app and emails with C. Brown re same (.4); review notice and COS re same (.1) |
| 3890837 | 971 | Minott | 11/08/16 | B | B165 | 0.20 | 90.00 | Review draft omnibus fee order (.1); email to fee professionals re same (.1) |
| 3890841 | 971 | Minott | 11/08/16 | B | B165 | 0.10 | 45.00 | Emails with M. Maddox re draft omnibus fee order |
| 3891419 | 971 | Minott | 11/09/16 | B | B165 | 0.30 | 135.00 | Further emails from C. Brown and M. Maddox re omnibus fee order |
| 3891402 | 971 | Minott | 11/09/16 | B | B165 | 0.10 | 45.00 | Emails with P. Cantwell, B. Renazir and M. Maddox re omnibus fee order |

Nortel Networks, Inc.
63989-DIP
DATE: 12/21/16 11:10:19

PROFORMA 412788                          AS OF: 7/30/16                    INVOICE# ******

| 3891405 | 971 | Minott | 11/09/16 | B | B165 | 0.20 | 90.00 | Conf. with M. Maddox re final fee apps |
| 3891411 | 971 | Minott | 11/09/16 | B | B165 | 0.10 | 45.00 | Email from T. Dolcourt re omnibus fee order |
| 3891412 | 971 | Minott | 11/09/16 | B | B165 | 0.40 | 180.00 | Weekly fee application/CNO email to Nortel |
| 3891415 | 971 | Minott | 11/09/16 | B | B165 | 0.10 | 45.00 | Email from C. Brown re omnibus fee order |
| 3891417 | 971 | Minott | 11/09/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re Huron fee order |
| 3891423 | 971 | Minott | 11/09/16 | B | B165 | 0.20 | 90.00 | Call with M. Maddox re omnibus fee order |
| 3892130 | 971 | Minott | 11/10/16 | B | B165 | 0.20 | 90.00 | Emails from M. Maddox and C. Brown re omnibus fee order |
| 3892131 | 971 | Minott | 11/10/16 | B | B165 | 0.40 | 180.00 | Email from M. Maddox re draft Punter Southall final fee app and review same |
| 3892115 | 971 | Minott | 11/10/16 | B | B165 | 0.20 | 90.00 | Review John Ray quarterly fee app (.1) and emails with R. Smith and J. Ray re same (.1) |
| 3892112 | 971 | Minott | 11/10/16 | B | B165 | 0.10 | 45.00 | Email from T. Naimoli re service of John Ray fee app |
| 3892113 | 971 | Minott | 11/10/16 | B | B165 | 0.10 | 45.00 | Review COS re John Ray quarterly fee app and emails with T. Naimoli re same |
| 3893716 | 971 | Minott | 11/14/16 | B | B165 | 0.20 | 90.00 | Email from K. Good re Committee exhibit re omnibus fee order and review same |
| 3893717 | 971 | Minott | 11/14/16 | B | B165 | 0.10 | 45.00 | Emails with T. Dolcourt re EY invoice |
| 3893718 | 971 | Minott | 11/14/16 | B | B165 | 0.30 | 135.00 | Review email from T. Dolcourt re EY invoice and email to K. Ponder re same |
| 3893719 | 971 | Minott | 11/14/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re EY September fee app and emails with T. Naimoli re same |
| 3893720 | 971 | Minott | 11/14/16 | B | B165 | 0.10 | 45.00 | Emails with A. Bauer re Torys Oct. fee app |
| 3893723 | 971 | Minott | 11/14/16 | B | B165 | 0.30 | 135.00 | Review Torys October fee application and email to K. Fleary re comment re same |
| 3893725 | 971 | Minott | 11/14/16 | B | B165 | 0.40 | 180.00 | Review EY September fee app (.3); emails with K. Northcutt re same (.1) |
| 3893714 | 971 | Minott | 11/14/16 | B | B165 | 0.10 | 45.00 | Email from T. Naimoli re service of EY Sept. fee app |
| 3894111 | 971 | Minott | 11/14/16 | B | B165 | 0.10 | 45.00 | Emails with T. Naimoli re Torys fee app |
| 3894114 | 971 | Minott | 11/14/16 | B | B165 | 0.10 | 45.00 | Emails with K. Ponder re EY invoice |
| 3894816 | 971 | Minott | 11/15/16 | B | B165 | 0.10 | 45.00 | Emails with R. Fusco re omnibus fee order |
| 3894809 | 971 | Minott | 11/15/16 | B | B165 | 0.10 | 45.00 | Email from R. Fusco re service of Torys fee app |
| 3894805 | 971 | Minott | 11/15/16 | B | B165 | 0.50 | 225.00 | Review EY payment history |
| 3894806 | 971 | Minott | 11/15/16 | B | B165 | 0.20 | 90.00 | Emails with K. Fleary re revised Torys fee app and review same |
| 3894807 | 971 | Minott | 11/15/16 | B | B165 | 0.20 | 90.00 | Emails with R. McGlothlin and M. Maddox re Punter Southall final fee application |
| 3895555 | 971 | Minott | 11/16/16 | B | B165 | 0.20 | 90.00 | Emails with C. McClamb and M. Maddox re fee hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 12/21/16 11:10:19

PRO FORMA  412788                                    As of 11/30/16                    INVOICE# ******

| 3897367 | 971 | Minott | 11/17/16 | B | B165 | 0.10 | 45.00 | Emails with K. Ponder and M. Maddox re omnibus fee order |
| 3897370 | 971 | Minott | 11/17/16 | B | B165 | 0.20 | 90.00 | Review Torys quarterly fee app (.1); emails with K. Fleary and M. Maddox re same (.1) |
| 3897375 | 971 | Minott | 11/18/16 | B | B165 | 0.10 | 45.00 | Emails from M. Maddox re service of MNAT and Torys fee apps |
| 3897355 | 971 | Minott | 11/18/16 | B | B165 | 0.40 | 180.00 | Emails with M. Maddox re McCarter & English invoices (.2); review same (.1); conf. with M. Maddox re same (.1) |
| 3897356 | 971 | Minott | 11/18/16 | B | B165 | 0.10 | 45.00 | Emails from C. McClamb and M. Maddox re omnibus fee order |
| 3897350 | 971 | Minott | 11/18/16 | B | B165 | 0.30 | 135.00 | Emails with M. Maddox and K. Ponder re omnibus fee order (.1); review redline re Committee fees (.2) |
| 3898876 | 971 | Minott | 11/21/16 | B | B165 | 0.20 | 90.00 | Emails with A. Eber re retained professionals |
| 3898880 | 971 | Minott | 11/21/16 | B | B165 | 0.20 | 90.00 | Review COC re omnibus fee order and emails with M. Maddox re comment re same |
| 3898862 | 971 | Minott | 11/21/16 | B | B165 | 0.10 | 45.00 | Emails with K. Ponder re omnibus fee order |
| 3898864 | 971 | Minott | 11/21/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re omnibus fee order |
| 3899483 | 971 | Minott | 11/22/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re Cleary Oct. fee app |
| 3899484 | 971 | Minott | 11/22/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Mergis Oct. report and emails with M. Maddox re same |
| 3899486 | 971 | Minott | 11/22/16 | B | B165 | 0.20 | 90.00 | Emails with T. Ross re Mergis Oct. report (.1); review same (.1) |
| 3899490 | 971 | Minott | 11/22/16 | B | B165 | 0.10 | 45.00 | Emails with M. Maddox re professional fee apps |
| 3899491 | 971 | Minott | 11/22/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re McCarter & English invoices |
| 3899494 | 971 | Minott | 11/22/16 | B | B165 | 0.50 | 225.00 | Emails with P. Cantwell re Cleary Oct. fee app (.1); review same (.3); review notice and COS re same (.1) |
| 3900105 | 971 | Minott | 11/23/16 | B | B165 | 0.10 | 45.00 | Email from R. Fusco re service of Chilmark October fee app |
| 3900108 | 971 | Minott | 11/23/16 | B | B165 | 0.30 | 135.00 | Emails with J. Forini re Chilmark Oct. fee app (.1); review same (.1); review Notice and COS re same (.1) |
| 3901334 | 971 | Minott | 11/28/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of EY fee apps |
| 3901338 | 971 | Minott | 11/28/16 | B | B165 | 0.10 | 45.00 | Review COS re EY quarterly fee app and emails with M. Maddox re same |
| 3901339 | 971 | Minott | 11/28/16 | B | B165 | 0.20 | 90.00 | Review EY October and quarterly fee applications and emails with K. Northcutt re same |
| 3901348 | 971 | Minott | 11/28/16 | B | B165 | 0.40 | 180.00 | Emails with A. Eber and P. Cantwell re fee applications |
| 3901368 | 971 | Minott | 11/28/16 | B | B165 | 0.10 | 45.00 | Email to O. Perales re fee applications |
| 3901895 | 971 | Minott | 11/29/16 | B | B165 | 0.10 | 45.00 | Review Cleary quarterly fee application and emails with P. Cantwell re same |
| 3901896 | 971 | Minott | 11/29/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of RLKS quarterly fee application |
| 3901898 | 971 | Minott | 11/29/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Cleary quarterly fee app |
| 3901926 | 971 | Minott | 11/29/16 | B | B165 | 0.10 | 45.00 | Emails with K. Shultea re RLKS quarterly fee app and review same |

Nortel Networks, Inc.
63989-DIP
DATE: 12/21/16 11:10:19

| 3903056 | 971 | Minott | 11/30/16 | B | B165 | 0.40 | 180.00 | Emails with O. Perales re C&M fee applications (.1); review same (.2); review Notice and COS re same and emails with T. Naimoli re same (.1) |
| 3902905 | 971 | Minott | 11/30/16 | B | B165 | 0.10 | 45.00 | Emails with R. McGlothlin and M. Maddox re Punter fee app |
| 3902878 | 971 | Minott | 11/30/16 | B | B165 | 0.10 | 45.00 | Email from M. Kennedy re Chilmark quarterly fee app |
| 3902882 | 971 | Minott | 11/30/16 | B | B165 | 0.60 | 270.00 | Emails with R. McGlothlin re Punter Southall final fee application and review same |
| 3902885 | 971 | Minott | 11/30/16 | B | B165 | 0.20 | 90.00 | Emails with O. Perales and J. Forini re quarterly fee applications |
| 3902886 | 971 | Minott | 11/30/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Punter final fee app |
| 3902888 | 971 | Minott | 11/30/16 | B | B165 | 0.30 | 135.00 | Emails with J. Forini re Chilmark quarterly fee app (.1); review same and COS re same (.2) |
| 3902889 | 971 | Minott | 11/30/16 | B | B165 | 0.10 | 45.00 | Email from O. Perales re Crowell fee apps |
| 3902901 | 971 | Minott | 11/30/16 | B | B165 | 0.10 | 45.00 | Emails with R. McGlothlin and M. Maddox re Punter Southall final fee application |
| 3902868 | 971 | Minott | 11/30/16 | B | B165 | 0.10 | 45.00 | Email to M. Kenney and J. Scarborough re retained professionals |
| 3902869 | 971 | Minott | 11/30/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Punter final fee app |
| 3902865 | 971 | Minott | 11/30/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Chilmark quarterly fee app |
| 3902866 | 971 | Minott | 11/30/16 | B | B165 | 0.60 | 270.00 | Attn to retained professionals materials re Cleary Oct. fee app |
| | | | | Total Task: | B165 | 42.30 | 15,528.50 | |

Fee Applications (MNAT - Objections)

| 3897215 | 684 | Maddox | 11/18/16 | B | B170 | 0.10 | 27.50 | File CNO re MNAT fee app |
| 3897114 | 684 | Maddox | 11/18/16 | B | B170 | 0.20 | 55.00 | Draft MNAT cno (.1); emails with T Minott re same (.1) |
| 3897339 | 971 | Minott | 11/18/16 | B | B170 | 0.10 | 45.00 | Review MNAT Oct. CNO and emails with M. Maddox re same |
| | | | | Total Task: | B170 | 0.40 | 127.50 | |

Fee Applications (Other - Objections)

| 3887121 | 322 | Abbott | 11/02/16 | B | B175 | 0.10 | 71.00 | Review Cleary fee examiner report re: 30th quarterly |
| 3902201 | 605 | Naimoli | 11/29/16 | B | B175 | 0.20 | 31.00 | Review and respond to email from M. Maddox re filing of CNO (.1); Prepare & efile Certificate of No Objection Regarding Ninety-Third Interim Application of Huron Business Advisory for the Period of October 1, 2016 through October 31, 2016 (.1) |
| 3884875 | 684 | Maddox | 11/01/16 | B | B175 | 0.10 | 27.50 | Emails with T Minott and J Scarbourgh re prelim reports |
| 3884890 | 684 | Maddox | 11/01/16 | B | B175 | 0.20 | 55.00 | Emails with K Good and T Minott re final fee reports (.1); emails with S Scarruzi re fee hearing (.1) |
| 3884723 | 684 | Maddox | 11/01/16 | B | B175 | 0.20 | 55.00 | Draft Huron CNO re Sept fees (.1); emails with C Brown and T Minott re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/21/16 11:10:19

PRO FORMA  412788                                    AS OF 11/30/16          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3885285 | 684 | Maddox | 11/01/16 | B | B175 | 0.10 | 27.50 | File CNO re Huron Sept fee app |
| 3889374 | 684 | Maddox | 11/04/16 | B | B175 | 0.10 | 27.50 | File CNO re E&Y fee app |
| 3889128 | 684 | Maddox | 11/04/16 | B | B175 | 0.20 | 55.00 | Emails with J Lee, T Minott and K Northcutt re cno re EY Aug fee app (.1); draft cno (.1) |
| 3890718 | 684 | Maddox | 11/08/16 | B | B175 | 0.20 | 55.00 | Draft CNO re Chilmark Aug fee app (.1); emails with J Fiorini and T Minott re same (.1) |
| 3890874 | 684 | Maddox | 11/08/16 | B | B175 | 0.10 | 27.50 | File Chilmark CNO |
| 3895034 | 684 | Maddox | 11/16/16 | B | B175 | 0.20 | 55.00 | Draft Cleary Sept fee cno (.1); emails with T Minott and P Cantwell re same (.1) |
| 3897036 | 684 | Maddox | 11/18/16 | B | B175 | 0.10 | 27.50 | File Cleary Sept cno |
| 3897202 | 684 | Maddox | 11/18/16 | B | B175 | 0.20 | 55.00 | Emails with T Ross and T Minott re Mergis cno (.1); draft cno (.1) |
| 3897255 | 684 | Maddox | 11/18/16 | B | B175 | 0.10 | 27.50 | File Certificate of No Objection Regarding Report by the Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of September 1, 2016 through September 30, 2016 |
| 3900765 | 684 | Maddox | 11/28/16 | B | B175 | 0.80 | 220.00 | Draft Chilmark Sept CNO (.1); emails with J Forini re same (.1); draft CNO re John Ray Oct fee app (.1); emails with R Smith re same (.1); draft RLKS fee cno (.1); emails with K Schultea re same (.1); draft Torys cno (.1); emails with A Beaur re same (.1) |
| 3901147 | 684 | Maddox | 11/28/16 | B | B175 | 0.40 | 110.00 | File John Ray fee cno (.1); file Chilmark fee cno (.1); file cno re RLKS fee app (.1); file CNO re Torys fee app (.1) |
| 3901827 | 684 | Maddox | 11/29/16 | B | B175 | 0.20 | 55.00 | Emails with J Scarbourgh and T Minott re Huron prelim report (.1); emails with C Brown re same (.1) |
| 3901579 | 684 | Maddox | 11/29/16 | B | B175 | 0.20 | 55.00 | Review John Ray prelim report (.1); emails with T Minott and R Smith re same (.1) |
| 3901957 | 684 | Maddox | 11/29/16 | B | B175 | 0.20 | 55.00 | Draft CNO re Huron (.1); emails with C Brown re same (.1) |
| 3902504 | 684 | Maddox | 11/30/16 | B | B175 | 0.20 | 55.00 | Emails with A Bauer and T Minott re Torys prelim report (.1); review Torys report (.1) |
| 3902517 | 684 | Maddox | 11/30/16 | B | B175 | 0.10 | 27.50 | Emails with J Scarbourgh re torys report |
| 3885540 | 971 | Minott | 11/01/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re fee examiner reports and fee hearing |
| 3885541 | 971 | Minott | 11/01/16 | B | B175 | 0.20 | 90.00 | Emails from M. Maddox and C. Brown re Huron CNO (.1); review Huron (.1) |
| 3889503 | 971 | Minott | 11/04/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox, K. Northcutt and T. Dolcourt re EY CNO |
| 3889488 | 971 | Minott | 11/04/16 | B | B175 | 0.10 | 45.00 | Email from J. Lee re EY CNO and review same |
| 3890867 | 971 | Minott | 11/08/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and J. Forini re Chilmark CNO and review same |
| 3895556 | 971 | Minott | 11/16/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Cleary CNO |
| 3897333 | 971 | Minott | 11/18/16 | B | B175 | 0.20 | 90.00 | Email from T. Ross re Mergis CNO and review same |
| 3897337 | 971 | Minott | 11/18/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Mergis Sept. report |

Nortel Networks, Inc.
63989-DIP
DATE: 12/21/16 11:10:19

PRO FORMA  412788                As of 11/30/16                INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3897352 | 971 | Minott | 11/18/16 | B | B175 | 0.10 | 45.00 | Emails from P. Cantwell and M. Maddox re Cleary CNO |
| 3901345 | 971 | Minott | 11/28/16 | B | B175 | 0.10 | 45.00 | Review John Ray and Chilmark CNOs and emails with M. Maddox re same |
| 3901323 | 971 | Minott | 11/28/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and R. Smith re John Ray CNO |
| 3901324 | 971 | Minott | 11/28/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re Chilmark CNO |
| 3901316 | 971 | Minott | 11/28/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and A. Bauer re Torys Sept. CNO and review same |
| 3901317 | 971 | Minott | 11/28/16 | B | B175 | 0.20 | 90.00 | Emails from M. Maddox and K. Schultea re RLKS Oct. CNO and review same |
| 3901927 | 971 | Minott | 11/29/16 | B | B175 | 0.10 | 45.00 | Email from J. Scarborough re John Ray preliminary fee examiner report |
| 3901928 | 971 | Minott | 11/29/16 | B | B175 | 0.20 | 90.00 | Review John Ray preliminary fee examiner report and emails from M. Maddox and R. Smith re same |
| 3902129 | 971 | Minott | 11/29/16 | B | B175 | 0.20 | 90.00 | Emails from M. Maddox and C. Brown re Huron CNO and review same |
| 3902138 | 971 | Minott | 11/29/16 | B | B175 | 0.20 | 90.00 | Email from J. Scarborough re Huron preliminary fee examiner report and review same (.1); emails from M. Maddox and C. Brown re same (.1) |
| 3902879 | 971 | Minott | 11/30/16 | B | B175 | 0.10 | 45.00 | Emails with A. Bauer re Torys preliminary fee examiner report |
| 3902880 | 971 | Minott | 11/30/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re response re Torys preliminary fee examiner report |
| 3902907 | 971 | Minott | 11/30/16 | B | B175 | 0.20 | 90.00 | Email from J. Scarborough re Torys preliminary fee examiner report and review same (.1); email from M. Maddox re same (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Task: | B175 | 7.00 | 2,434.50 | |

Other Contested Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3886979 | 221 | Schwartz | 11/01/16 | B | B190 | 0.10 | 71.00 | Review Notice of Entry of Canadian Court Order Approving Canadian Distribution Escrow Agreement and Currency Conversion to Facilitate Global Settlement |
| 3887006 | 221 | Schwartz | 11/01/16 | B | B190 | 0.10 | 71.00 | Review Order Approving Debtors' Entry Into Additional Sale Proceeds Escrow Agreement |
| 3898738 | 322 | Abbott | 11/21/16 | B | B190 | 0.10 | 71.00 | Corresp w/ Slavens re: Wireless Privilege fight |
| 3898717 | 322 | Abbott | 11/21/16 | B | B190 | 0.10 | 71.00 | Corresp w/ Slavens re: Wireless (TX) privilege fight |
| 3901677 | 322 | Abbott | 11/29/16 | B | B190 | 0.10 | 71.00 | Corresp to Gianis re: status reports for D. Ct. appeals |
| 3901842 | 322 | Abbott | 11/29/16 | B | B190 | 0.20 | 142.00 | Review CTA3 rules re: rehearing en banc re: email (.1); review Demel en banc petition (.1) |
| 3902922 | 322 | Abbott | 11/30/16 | B | B190 | 0.30 | 213.00 | Review trade claims consortium motion to reconsider |
| 3895761 | 594 | Conway | 11/15/16 | B | B190 | 0.80 | 220.00 | Review email from T. Minott re filing and service of amended interrogatories and requests on the PBGC (.1); discuss same w/R. Fusco (.1); review and prep for service upon parties and email (.2); revise and revise NOS and email to T. Minott for review (.1); discuss efiling same w/T. Naimoli (.1); discuss other form of service w/L. Gast and serve (.2) |
| 3884719 | 684 | Maddox | 11/01/16 | B | B190 | 0.10 | 27.50 | File AOS re Order Approving Debtors' Entry Into Additional Sale Proceeds Escrow Agreement |

Nortel Networks, Inc.
63989-DIP
DATE: 12/21/16 11:10:19

PRO FORMA   412788   AS OF: 11/30/16   INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3890243 | 684 | Maddox | 11/07/16 | B | B190 | 0.20 | 55.00 | Emails with M Livingston and T Minott re: Demel opinion (.1); circulate same to E Demel (.1) |
| 3897904 | 684 | Maddox | 11/21/16 | B | B190 | 0.10 | 27.50 | Emails with M Karlan and T Minott re reply |
| 3897937 | 684 | Maddox | 11/21/16 | B | B190 | 0.20 | 55.00 | Prepare reply exhibits for filling |
| 3898317 | 684 | Maddox | 11/21/16 | B | B190 | 0.10 | 27.50 | File NOS re Debtors' Opposition to Pension Benefit Guaranty Corporation's Motion for Summary Judgment Briefing Schedule |
| 3898226 | 684 | Maddox | 11/21/16 | B | B190 | 0.20 | 55.00 | File Debtors' Opposition to Pension Benefit Guaranty Corporation's Motion for Summary Judgment Briefing Schedule (.1); serve same (.1) |
| 3898306 | 684 | Maddox | 11/21/16 | B | B190 | 0.80 | 220.00 | Draft NOS re PBGC obj (.2); emails with T Minott re same (.1); serve PBGC obj (.5) |
| 3901834 | 684 | Maddox | 11/29/16 | B | B190 | 0.40 | 110.00 | File status report in EMEA Case (.1); file PPI appeal status report (.1);file status report in Ch 15 case (.1); emails with T Minott re same (.1) |
| 3901768 | 684 | Maddox | 11/29/16 | B | B190 | 0.20 | 55.00 | Emails with B Tunis and T Minott re PBGC motion to shorten the response deadline until today or the telephonic hearing date tomorrow (.1); retrieve order (.1) |
| 3902705 | 684 | Maddox | 11/30/16 | B | B190 | 0.10 | 27.50 | File NOS re Debtors' Requests for Production of Documents to the Pension Benefit Guaranty Corporation |
| 3902668 | 684 | Maddox | 11/30/16 | B | B190 | 0.40 | 110.00 | Draft NOS re Debtors' Requests for Production of Documents to the Pension Benefit Guaranty Corporation (.1); serve discovery (.3) |
| 3901990 | 961 | Remming | 11/29/16 | B | B190 | 0.10 | 59.50 | Review email from P. Cantwell re Demel third circuit filing |
| 3901992 | 961 | Remming | 11/29/16 | B | B190 | 0.10 | 59.50 | Review email from L. Schweitzer re Demel third circuit filing |
| 3901995 | 961 | Remming | 11/29/16 | B | B190 | 0.10 | 59.50 | Review email from D. Abbott re Demel third circuit filings |
| 3903743 | 961 | Remming | 11/30/16 | B | B190 | 0.10 | 59.50 | Review status reports |
| 3890859 | 971 | Minott | 11/08/16 | B | B190 | 0.20 | 90.00 | Emails with A. Remming and B. Tunis re PBGC pro hacs |
| 3893736 | 971 | Minott | 11/14/16 | B | B190 | 0.40 | 180.00 | Emails with R. D'Amato and B. Beller re 9019 motion and omnibus hearing dates |
| 3893727 | 971 | Minott | 11/14/16 | B | B190 | 0.40 | 180.00 | Emails with M. Gianis re status reports and research re same |
| 3897336 | 971 | Minott | 11/18/16 | B | B190 | 1.40 | 630.00 | Draft status reports re District Court appeals (1.3); emails with M. Gianis and M. Maddox re same (.1) |
| 3900106 | 971 | Minott | 11/23/16 | B | B190 | 0.20 | 90.00 | Emails from R. Johnson re District Court and Third Circuit status reports |
| 3900107 | 971 | Minott | 11/23/16 | B | B190 | 0.10 | 45.00 | Email from C. Huberty re joint status reports |
| 3900109 | 971 | Minott | 11/23/16 | B | B190 | 0.10 | 45.00 | Emails from M. Gianis re draft joint status reports re District Court appeals and review same |
| 3901344 | 971 | Minott | 11/28/16 | B | B190 | 0.20 | 90.00 | Email from E. Gallagher re Ch. 15 status report |
| 3901900 | 971 | Minott | 11/29/16 | B | B190 | 0.10 | 45.00 | Email from J. Chapman re joint status reports |
| 3901889 | 971 | Minott | 11/29/16 | B | B190 | 0.10 | 45.00 | Email from N. Brannick re joint status report |
| 3901885 | 971 | Minott | 11/29/16 | B | B190 | 0.10 | 45.00 | Email from D. Dean re Ch. 15 joint status report |

| 3901886 | 971 | Minott | 11/29/16 | B | B190 | 0.30 | 135.00 | Emails from M. Gianis and D. Abbott re appeal status reports (.1); finalize same and emails to local counsel re same (.2) |
| 3901891 | 971 | Minott | 11/29/16 | B | B190 | 0.10 | 45.00 | Emails with K. Good re joint status report |
| | | | Total Task: | B190 | | 8.70 | 3,603.00 | |

### Real Estate Matters

| 3891410 | 971 | Minott | 11/09/16 | B | B250 | 0.40 | 180.00 | Research re title issue |
| | | | Total Task: | B250 | | 0.40 | 180.00 | |

### Court Hearings

| 3889645 | 221 | Schwartz | 11/07/16 | B | B300 | 0.10 | 71.00 | Review Notice of Agenda of Matters Scheduled for Hearing scheduled for 11/8/2016 |
| 3888848 | 322 | Abbott | 11/03/16 | B | B300 | 0.40 | 284.00 | Telephone call w/Bromley, Gianis, Stein re: confirmation hearing issues |
| 3898326 | 322 | Abbott | 11/21/16 | B | B300 | 0.10 | 71.00 | Review amended agenda re: PBGC status conf |
| 3902712 | 322 | Abbott | 11/30/16 | B | B300 | 1.80 | 1,278.00 | Prep for DS hearing |
| 3902452 | 322 | Abbott | 11/30/16 | B | B300 | 0.10 | 71.00 | Review amended agenda re:  12/1 hearing (.1); review LSI joinder and reservation of rights |
| 3897217 | 546 | Fusco | 11/18/16 | B | B300 | 0.60 | 165.00 | Efile agenda (.1); update hrg binder (.4); send hrg binder to KG chambers (.1) |
| 3884720 | 684 | Maddox | 11/01/16 | B | B300 | 0.10 | 27.50 | File Affidavit/Declaration of Service Regarding Notice of Agenda of Matters Scheduled for Hearing on October 27, 2016 |
| 3887651 | 684 | Maddox | 11/02/16 | B | B300 | 0.10 | 27.50 | Further revise agenda |
| 3886119 | 684 | Maddox | 11/02/16 | B | B300 | 0.10 | 27.50 | Revise 11.8 agenda |
| 3886153 | 684 | Maddox | 11/02/16 | B | B300 | 0.10 | 27.50 | Further revise 11.8 agenda |
| 3888620 | 684 | Maddox | 11/03/16 | B | B300 | 0.40 | 110.00 | Revise agenda (.1); revise hearing binders (.2); emails with Cleary and T Minott re agenda (.1) |
| 3888150 | 684 | Maddox | 11/03/16 | B | B300 | 0.50 | 137.50 | Prepare 11.8 hearing binders |
| 3889120 | 684 | Maddox | 11/04/16 | B | B300 | 0.30 | 82.50 | File and serve 11/8 agenda (.2); coordinate copy to chambers (.1) |
| 3890246 | 684 | Maddox | 11/07/16 | B | B300 | 0.30 | 82.50 | Prepare order for tomorrow's hearing (.2); emails with T Minott re same (.1) |
| 3892325 | 684 | Maddox | 11/11/16 | B | B300 | 0.30 | 82.50 | Draft 11.22 agenda |
| 3892681 | 684 | Maddox | 11/11/16 | B | B300 | 0.10 | 27.50 | Revise 11.2 agenda |
| 3892569 | 684 | Maddox | 11/11/16 | B | B300 | 0.10 | 27.50 | File AOS re Notice of Agenda of Matters Scheduled for Hearing |
| 3895195 | 684 | Maddox | 11/16/16 | B | B300 | 0.10 | 27.50 | Revise 11.22 agenda |
| 3895246 | 684 | Maddox | 11/16/16 | B | B300 | 0.70 | 192.50 | Prepare hearing binders for 11.22 |
| 3896916 | 684 | Maddox | 11/18/16 | B | B300 | 0.20 | 55.00 | Revise agenda (.1); emails with B Tunis, M Livingston and T Minott re agenda (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3897901 | 684 | Maddox | 11/21/16 | B | B300 | 0.90 | 247.50 | Draft 12.1 agenda (.5); retrieve pleadings for 12.1 hearing binder (.4) |
| 3898311 | 684 | Maddox | 11/21/16 | B | B300 | 0.20 | 55.00 | Further revise amended agenda (.1); emails with T Minott re same (.1) |
| 3898257 | 684 | Maddox | 11/21/16 | B | B300 | 0.20 | 55.00 | Draft amended agenda |
| 3898319 | 684 | Maddox | 11/21/16 | B | B300 | 0.40 | 110.00 | File and serve amended agenda (.2); coordinate copy to chambers (.1); revise hearing binder (.1) |
| 3899040 | 684 | Maddox | 11/22/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott re draft 12.1 agenda |
| 3899163 | 684 | Maddox | 11/22/16 | B | B300 | 0.40 | 110.00 | Prepare 12.1 hearing attorney binder |
| 3901141 | 684 | Maddox | 11/28/16 | B | B300 | 0.30 | 82.50 | Further revise agenda for 12.1 (.1); revise hearing binders (.2) |
| 3900701 | 684 | Maddox | 11/28/16 | B | B300 | 0.20 | 55.00 | Revise 12/1 agenda |
| 3900703 | 684 | Maddox | 11/28/16 | B | B300 | 0.20 | 55.00 | Draft 12/2 agenda |
| 3901061 | 684 | Maddox | 11/28/16 | B | B300 | 0.40 | 110.00 | Further revise 12.1 agenda (.3); emails with T MInott re same (.1) |
| 3901767 | 684 | Maddox | 11/29/16 | B | B300 | 1.40 | 385.00 | Revise agenda (.4); revise hearing binders (1.0) |
| 3901867 | 684 | Maddox | 11/29/16 | B | B300 | 0.20 | 55.00 | File and serve 12/6 agenda |
| 3901876 | 684 | Maddox | 11/29/16 | B | B300 | 0.10 | 27.50 | Further revise 12/2 agenda |
| 3901795 | 684 | Maddox | 11/29/16 | B | B300 | 0.10 | 27.50 | Revise 12.6 agenda |
| 3901788 | 684 | Maddox | 11/29/16 | B | B300 | 0.10 | 27.50 | Draft 12/2 agenda |
| 3901817 | 684 | Maddox | 11/29/16 | B | B300 | 0.20 | 55.00 | File and serve agenda for 12.1 |
| 3901824 | 684 | Maddox | 11/29/16 | B | B300 | 0.10 | 27.50 | Coordinate hearing binders to chambers |
| 3902502 | 684 | Maddox | 11/30/16 | B | B300 | 0.20 | 55.00 | Emails with P Cantwell and T Minott re further amended agenda |
| 3902790 | 684 | Maddox | 11/30/16 | B | B300 | 0.10 | 27.50 | Emails with P Cantwell and T Minott re hearing prep |
| 3902793 | 684 | Maddox | 11/30/16 | B | B300 | 0.20 | 55.00 | Coordinate hearing prep and emails with DLS and Cleary team |
| 3902522 | 684 | Maddox | 11/30/16 | B | B300 | 0.50 | 137.50 | Draft 2nd amended agenda for 12.1 (.1); retrieve amended documents for binder (.4) |
| 3902560 | 684 | Maddox | 11/30/16 | B | B300 | 0.20 | 55.00 | Hearing document prep |
| 3902574 | 684 | Maddox | 11/30/16 | B | B300 | 0.20 | 55.00 | File and serve 2nd amended agenda |
| 3902591 | 684 | Maddox | 11/30/16 | B | B300 | 0.30 | 82.50 | Prep 12/1 second amended binders (.2); coordinate binder to chambers (.1) |
| 3902302 | 684 | Maddox | 11/30/16 | B | B300 | 0.30 | 82.50 | File and serve Agenda of Matters Scheduled for Telephonic Hearing for 12/2 (.2); emails with T Minott re same (.1) |
| 3902325 | 684 | Maddox | 11/30/16 | B | B300 | 0.40 | 110.00 | Prepare 12/2 hearing binders (.3); coordinate binder to chambers (.1) |
| 3902372 | 684 | Maddox | 11/30/16 | B | B300 | 0.60 | 165.00 | Draft amended 12/1 agenda (.1); prep documents for binder (.1); emails with T Minott re same (.1); file and serve amended agenda (.2); coordinate agenda to chambers (.1) |
| 3902374 | 684 | Maddox | 11/30/16 | B | B300 | 0.10 | 27.50 | Emails with P Cantwell and T Minott re 12/2 hearing prep |

Nortel Networks, Inc.
63989-DIP
DATE: 12/21/16 11:10:19

PRO FORMA  412788                    As of: 11/30/16              INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3890969 | 961 | Remming | 11/08/16 | B | B300 | 0.10 | 59.50 | Review email from T. Minott re prep for 11/8 hearing |
| 3890990 | 961 | Remming | 11/08/16 | B | B300 | 0.10 | 59.50 | Review and respond to email from D. Abbott re 11/8 hearing |
| 3896738 | 961 | Remming | 11/08/16 | B | B300 | 2.00 | 1,190.00 | Prepare for and attend 11/8 hearing |
| 3892074 | 961 | Remming | 11/10/16 | B | B300 | 0.20 | 119.00 | Office conf w/ T. Minott re hearing date and objection deadline issue |
| 3897613 | 961 | Remming | 11/20/16 | B | B300 | 0.10 | 59.50 | Review and respond to email from D. Abbott re 11/22 hearing |
| 3899638 | 961 | Remming | 11/22/16 | B | B300 | 0.10 | 59.50 | Office conf. w/ D. Abbott re result of 11/22 hearing |
| 3901448 | 961 | Remming | 11/28/16 | B | B300 | 0.80 | 476.00 | Review transcript from 11/22 hearing |
| 3903391 | 961 | Remming | 11/29/16 | B | B300 | 0.20 | 119.00 | Office confs. w/ T. Minott re hearing |
| 3903392 | 961 | Remming | 11/29/16 | B | B300 | 0.10 | 59.50 | Review email from T. Minott re prep for 12/1 hearing |
| 3901996 | 961 | Remming | 11/29/16 | B | B300 | 0.10 | 59.50 | Review email from B. Tunis re agenda for 12/2 hearing; review email from T. Minott re same |
| 3901976 | 961 | Remming | 11/29/16 | B | B300 | 0.10 | 59.50 | Review email from T. Minott re agenda for 12/2 hearing |
| 3901978 | 961 | Remming | 11/29/16 | B | B300 | 0.10 | 59.50 | Review draft agenda for 12/2 hearing |
| 3901983 | 961 | Remming | 11/29/16 | B | B300 | 0.10 | 59.50 | Review agenda for 12/1 hearing |
| 3902997 | 961 | Remming | 11/30/16 | B | B300 | 0.10 | 59.50 | Review email from B. Springart re prep for 12/1 hearing |
| 3903745 | 961 | Remming | 11/30/16 | B | B300 | 0.10 | 59.50 | Review amended agenda for 12/1 hearing |
| 3885542 | 971 | Minott | 11/01/16 | B | B300 | 0.10 | 45.00 | Email to fee professionals re quarterly fee hearing |
| 3885547 | 971 | Minott | 11/01/16 | B | B300 | 0.10 | 45.00 | Emails from M. Maddox and S. Scaruzzi re quarterly fee hearing |
| 3885548 | 971 | Minott | 11/01/16 | B | B300 | 0.10 | 45.00 | Emails with S. Scaruzzi re omnibus hearings |
| 3885539 | 971 | Minott | 11/01/16 | B | B300 | 0.30 | 135.00 | Emails with K. Fleary re quarterly fee hearing (.2); email to M. Maddox re same (.1) |
| 3887879 | 971 | Minott | 11/02/16 | B | B300 | 0.10 | 45.00 | Emails with M. Livingston re 11/8 agenda |
| 3887842 | 971 | Minott | 11/02/16 | B | B300 | 0.10 | 45.00 | Email to M. Livingston, P. Cantwell, E. McKay and M. Maddox re draft 11/8 agenda |
| 3887843 | 971 | Minott | 11/02/16 | B | B300 | 0.20 | 90.00 | Revise draft 11/8 agenda |
| 3887846 | 971 | Minott | 11/02/16 | B | B300 | 0.10 | 45.00 | Call with S. Scaruzzi re 11/22 status conference |
| 3888837 | 971 | Minott | 11/03/16 | B | B300 | 0.10 | 45.00 | Emails with M. Livingston re draft 11/8 agenda |
| 3888818 | 971 | Minott | 11/03/16 | B | B300 | 0.10 | 45.00 | Conf. with M. Maddox re 11/8 agenda and email from M. Maddox re revised agenda |
| 3889501 | 971 | Minott | 11/04/16 | B | B300 | 0.10 | 45.00 | Email from P. Cantwell re 11/8 agenda |
| 3889504 | 971 | Minott | 11/04/16 | B | B300 | 0.10 | 45.00 | Emails from M. Maddox and T. Conklin re service of 11/8 agenda |
| 3889499 | 971 | Minott | 11/04/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re 11/8 agenda |
| 3890307 | 971 | Minott | 11/07/16 | B | B300 | 0.10 | 45.00 | Conf. with D. Abbott re 11/8 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 12/21/16 11:10:19

PRO FORMA   412788                    AS OF 11/30/16          INVOICE# ******

| 3890312 | 971 | Minott | 11/07/16 | B | B300 | 0.20 | 90.00 | Call with P. Bibi re 11/8 hearing and emails with P. Bibi re pro hac |
| 3890320 | 971 | Minott | 11/07/16 | B | B300 | 0.10 | 45.00 | Emails with M. Livingston and D. Abbott re 11/8 hearing |
| 3890329 | 971 | Minott | 11/07/16 | B | B300 | 0.10 | 45.00 | Email to M. Maddox re hearing prep |
| 3890432 | 971 | Minott | 11/07/16 | B | B300 | 0.20 | 90.00 | Emails with M. Livingston and M. Maddox re 11/8 hearing prep |
| 3890570 | 971 | Minott | 11/07/16 | B | B300 | 0.20 | 90.00 | Emails with M. Livingston re 11/8 hearing prep |
| 3890573 | 971 | Minott | 11/07/16 | B | B300 | 0.10 | 45.00 | Email from D. Abbott re 11/8 hearing |
| 3890850 | 971 | Minott | 11/08/16 | B | B300 | 0.10 | 45.00 | Emails with P. Bibi re hearing prep |
| 3890847 | 971 | Minott | 11/08/16 | B | B300 | 0.70 | 315.00 | 11/8 hearing prep |
| 3890853 | 971 | Minott | 11/08/16 | B | B300 | 0.30 | 135.00 | Emails with A. Remming re 11/8 hearing prep |
| 3892717 | 971 | Minott | 11/11/16 | B | B300 | 0.20 | 90.00 | Review draft 11/22 agenda and emails with M. Maddox re same |
| 3897331 | 971 | Minott | 11/18/16 | B | B300 | 0.10 | 45.00 | Emails with A. Bauer re fee hearing |
| 3897351 | 971 | Minott | 11/18/16 | B | B300 | 0.30 | 135.00 | Emails with B. Tunis re 11/22 agenda |
| 3897357 | 971 | Minott | 11/18/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re service of 11/22 agenda |
| 3897343 | 971 | Minott | 11/18/16 | B | B300 | 0.20 | 90.00 | Emails with M. Livingston re 11/22 hearing |
| 3897346 | 971 | Minott | 11/18/16 | B | B300 | 0.10 | 45.00 | Email to Cleary re 11/22 agenda |
| 3897347 | 971 | Minott | 11/18/16 | B | B300 | 0.10 | 45.00 | Emails from M. Maddox re draft 11/22 agenda |
| 3897348 | 971 | Minott | 11/18/16 | B | B300 | 0.20 | 90.00 | Emails with M. Maddox re comments re draft 11/22 agenda |
| 3897349 | 971 | Minott | 11/18/16 | B | B300 | 0.10 | 45.00 | Email from B. Tunis re comment re 11/22 agenda |
| 3898866 | 971 | Minott | 11/21/16 | B | B300 | 0.10 | 45.00 | Emails with B. Tunis re 11/22 hearing prep |
| 3898867 | 971 | Minott | 11/21/16 | B | B300 | 0.10 | 45.00 | Email to B. Tunis and M. Karlan re 11/22 hearing |
| 3898869 | 971 | Minott | 11/21/16 | B | B300 | 0.10 | 45.00 | Emails from M. Maddox and T. Conklin re service of 11/22 amended agenda |
| 3898870 | 971 | Minott | 11/21/16 | B | B300 | 0.20 | 90.00 | Review amended 11/22 agenda and emails with M. Maddox re comments re same |
| 3898871 | 971 | Minott | 11/21/16 | B | B300 | 0.10 | 45.00 | Email to fee professionals re 11/22 fee hearing |
| 3898872 | 971 | Minott | 11/21/16 | B | B300 | 0.10 | 45.00 | Emails with M. Almy re 11/22 fee hearing |
| 3898863 | 971 | Minott | 11/21/16 | B | B300 | 0.10 | 45.00 | Emails with M. Livingston re 11/22 hearing and email to T. Naimoli re same |
| 3898861 | 971 | Minott | 11/21/16 | B | B300 | 0.10 | 45.00 | Emails with E. Lifshitz re 11/22 hearing |
| 3898878 | 971 | Minott | 11/21/16 | B | B300 | 0.20 | 90.00 | Emails with M. Maddox re 12/1 agenda |
| 3898879 | 971 | Minott | 11/21/16 | B | B300 | 0.10 | 45.00 | Further emails with T. Dolcourt and J. Lee re 11/22 fee hearing |
| 3898883 | 971 | Minott | 11/21/16 | B | B300 | 0.20 | 90.00 | Emails with T. Dolcourt re fee hearing |
| 3899495 | 971 | Minott | 11/22/16 | B | B300 | 0.10 | 45.00 | Emails with E. Lifshitz re 11/22 transcript |

Nortel Networks, Inc.
63989-DIP
DATE: 12/21/16 11:10:19

| 3899500 | 971 | Minott | 11/22/16 | B | B300 | 0.20 | 90.00 | Emails with P. Cantwell and M. Livingston re 12/1 hearing prep |
| 3899737 | 971 | Minott | 11/22/16 | B | B300 | 0.20 | 90.00 | Review draft 12/1 agenda and email to M. Maddox re comments re same |
| 3900094 | 971 | Minott | 11/23/16 | B | B300 | 0.10 | 45.00 | Email to M. Maddox re draft 12/1 agenda |
| 3900111 | 971 | Minott | 11/23/16 | B | B300 | 0.10 | 45.00 | Emails with M. Maddox re 11/22 transcript |
| 3900112 | 971 | Minott | 11/23/16 | B | B300 | 0.70 | 315.00 | Review 11/22 transcript |
| 3900097 | 971 | Minott | 11/23/16 | B | B300 | 0.10 | 45.00 | Further emails with P. Cantwell re 12/1 hearing |
| 3900115 | 971 | Minott | 11/23/16 | B | B300 | 0.20 | 90.00 | Email from D. Abbott re 11/22 transcript (.1); emails with C. Samis re same (.1) |
| 3901318 | 971 | Minott | 11/28/16 | B | B300 | 0.10 | 45.00 | Emails with P. Cantwell re 12/1 hearing |
| 3901319 | 971 | Minott | 11/28/16 | B | B300 | 0.20 | 90.00 | Call with S. Scaruzzi re 12/1 hearing and emails with L. Schweitzer and P. Cantwell re same |
| 3901347 | 971 | Minott | 11/28/16 | B | B300 | 0.10 | 45.00 | Review revised 12/1 agenda and email to P. Cantwell, M. Livingston and M. Maddox re same |
| 3901321 | 971 | Minott | 11/28/16 | B | B300 | 0.30 | 135.00 | Further emails with L. Schweitzer and D. Abbott re 12/1 disclosure statement hearing |
| 3901333 | 971 | Minott | 11/28/16 | B | B300 | 0.10 | 45.00 | Email from C. Armstrong re 12/1 hearing |
| 3901362 | 971 | Minott | 11/28/16 | B | B300 | 0.10 | 45.00 | Email from C. Armstrong re 12/1 joint hearing |
| 3901903 | 971 | Minott | 11/29/16 | B | B300 | 0.10 | 45.00 | Further email to P. Cantwell and M. Livingston re 12/1 agenda |
| 3901906 | 971 | Minott | 11/29/16 | B | B300 | 0.30 | 135.00 | Emails with M. Maddox and M. Gianis re 12/6 hearing |
| 3901914 | 971 | Minott | 11/29/16 | B | B300 | 0.30 | 135.00 | Further emails with B. Tunis re comments re 12/2 agenda |
| 3901915 | 971 | Minott | 11/29/16 | B | B300 | 0.20 | 90.00 | Emails with B. Tunis re 12/2 agenda (.1); review revised agenda and email to Cleary re same (.1) |
| 3901916 | 971 | Minott | 11/29/16 | B | B300 | 0.10 | 45.00 | Review revised 12/6 agenda and emails with M. Maddox and M. Gianis re same |
| 3901917 | 971 | Minott | 11/29/16 | B | B300 | 0.10 | 45.00 | Emails from M. Maddox and S. Scaruzzi re 12/6 hearing |
| 3901918 | 971 | Minott | 11/29/16 | B | B300 | 0.10 | 45.00 | Emails with B. Tunis re 12/2 agenda |
| 3901890 | 971 | Minott | 11/29/16 | B | B300 | 0.10 | 45.00 | Review 12/1 agenda and email to P. Cantwell, M. Livingston and M. Maddox re same |
| 3901897 | 971 | Minott | 11/29/16 | B | B300 | 0.20 | 90.00 | Review and revise draft 12/2 agenda and email to Cleary re same |
| 3901899 | 971 | Minott | 11/29/16 | B | B300 | 0.10 | 45.00 | Review draft 12/6 agenda and comments to M. Maddox re same |
| 3901892 | 971 | Minott | 11/29/16 | B | B300 | 0.10 | 45.00 | Email from J. Stam re call re 12/1 hearing |
| 3901887 | 971 | Minott | 11/29/16 | B | B300 | 0.10 | 45.00 | Email from P. Cantwell re 12/1 hearing logistics |
| 3902139 | 971 | Minott | 11/29/16 | B | B300 | 0.10 | 45.00 | Conf. with A. Remming re 12/1 transcriber |
| 3902130 | 971 | Minott | 11/29/16 | B | B300 | 0.10 | 45.00 | Emails with M. Karlan re revised 12/2 agenda |
| 3902127 | 971 | Minott | 11/29/16 | B | B300 | 0.10 | 45.00 | Emails with B. Tunis re 12/2 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 12/21/16 11:10:19

INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3902128 | 971 | Minott | 11/29/16 | B | B300 | 0.40 | 180.00 | Call re 12/1 hearing logistics |
| 3902132 | 971 | Minott | 11/29/16 | B | B300 | 0.20 | 90.00 | Emails with P. Cantwell re hearing logistics |
| 3902135 | 971 | Minott | 11/29/16 | B | B300 | 0.10 | 45.00 | Email from J. Pasquariello re 12/1 hearing |
| 3902136 | 971 | Minott | 11/29/16 | B | B300 | 0.10 | 45.00 | Email from P. Cantwell re 12/1 joint hearing |
| 3901923 | 971 | Minott | 11/29/16 | B | B300 | 0.10 | 45.00 | Call with Chambers re 12/1 hearing |
| 3902908 | 971 | Minott | 11/30/16 | B | B300 | 0.10 | 45.00 | Further email from K. Murphy re 12/1 agenda |
| 3902906 | 971 | Minott | 11/30/16 | B | B300 | 0.10 | 45.00 | Call re S. Scaruzzi re 12/1 hearing |
| 3902920 | 971 | Minott | 11/30/16 | B | B300 | 0.10 | 45.00 | Call with D. Abbott re 12/1 hearing |
| 3902883 | 971 | Minott | 11/30/16 | B | B300 | 0.30 | 135.00 | Emails with A. Wu re 12/1 hearing prep |
| 3902884 | 971 | Minott | 11/30/16 | B | B300 | 0.10 | 45.00 | Review second amended 12/1 agenda and emails with M. Maddox re same |
| 3902897 | 971 | Minott | 11/30/16 | B | B300 | 0.20 | 90.00 | Emails from M. Maddox and P. Cantwell re 12/1 hearing prep |
| 3902898 | 971 | Minott | 11/30/16 | B | B300 | 0.10 | 45.00 | Emails from M. Maddox and A. Lewis re service of 12/2 agenda |
| 3902900 | 971 | Minott | 11/30/16 | B | B300 | 0.10 | 45.00 | Emails with K. Murphy re 12/1 amended agenda |
| 3902893 | 971 | Minott | 11/30/16 | B | B300 | 0.10 | 45.00 | Emails with M. Maddox re 12/1 hearing prep |
| 3902894 | 971 | Minott | 11/30/16 | B | B300 | 0.30 | 135.00 | Emails with P. Keane re 12/1 amended agenda (.2); review same and emails with M. Maddox re same (.1) |
| 3902895 | 971 | Minott | 11/30/16 | B | B300 | 0.10 | 45.00 | Emails with M. Maddox re 12/2 agenda |
| 3902871 | 971 | Minott | 11/30/16 | B | B300 | 0.40 | 180.00 | Emails with P. Cantwell and M. Maddox re 12/1 hearing prep |
| 3902873 | 971 | Minott | 11/30/16 | B | B300 | 0.20 | 90.00 | Emails with M. Livingston re 12/1 hearing prep |
| 3902874 | 971 | Minott | 11/30/16 | B | B300 | 0.10 | 45.00 | Email from P. Cantwell re 12/1 agenda |
| | | | Total Task: | B300 | | 33.80 | 14,278.50 | |

Claims Objections and Administration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3885033 | 034 | Roth-Moore | 11/01/16 | B | B310 | 0.20 | 85.00 | Draft proposed edits to PBGC claim objection (.1), e-mail same to T. Minott (.1) |
| 3885034 | 034 | Roth-Moore | 11/01/16 | B | B310 | 0.30 | 127.50 | Multiple discussion with D. Abbott re PBGC claim objection |
| 3885035 | 034 | Roth-Moore | 11/01/16 | B | B310 | 2.60 | 1,105.00 | Review and draft summary of case law re PBGC claim objection |
| 3887013 | 221 | Schwartz | 11/01/16 | B | B310 | 0.10 | 71.00 | Review Objection to Forty Fifth Omnibus Objection |
| 3893068 | 221 | Schwartz | 11/09/16 | B | B310 | 0.80 | 568.00 | Review Debtors' Objection to Proofs of Claim Filed by Pension Benefit Guaranty Corporation and Motion for an Order (I) Disallowing PBGCs Late Filed Amended Claims, (II) Disallowing Certain of the PBGC Claims, and (III) Deeming Certain of the PBGC Claims Satisfied in Part by Post-Petition Transfers |

| 3893069 | 221 | Schwartz | 11/09/16 | B | B310 | 0.10 | 71.00 | Review Declaration in Support of Debtors' Objection to Proofs of Claim Filed by Pension Benefit Guaranty Corporation and Motion for an Order (I) Disallowing PBGCs Late Filed Amended Claims, (II) Disallowing Certain of the PBGC Claims, and (III) Deeming Certain of the PBGC Claims Satisfied in Part by Post-Petition Transfers |
| 3885336 | 322 | Abbott | 11/01/16 | B | B310 | 0.10 | 71.00 | Corresp w/ Cilia re: Jaco claim |
| 3884721 | 322 | Abbott | 11/01/16 | B | B310 | 0.50 | 355.00 | Review Wendt, Roese & Flaherty objection |
| 3884844 | 322 | Abbott | 11/01/16 | B | B310 | 1.70 | 1,207.00 | Review PBGC objection |
| 3885026 | 322 | Abbott | 11/01/16 | B | B310 | 0.10 | 71.00 | Mtg w/ Roth-Moore re: PBGC objection |
| 3886847 | 322 | Abbott | 11/02/16 | B | B310 | 0.20 | 142.00 | Review final form of PBGC objection |
| 3888867 | 322 | Abbott | 11/03/16 | B | B310 | 0.20 | 142.00 | Telephone call w/ Ayres re: JACO |
| 3888873 | 322 | Abbott | 11/03/16 | B | B310 | 0.10 | 71.00 | Coordinate call w/ Spelfogel, Ayres re: JACO claim |
| 3888746 | 322 | Abbott | 11/03/16 | B | B310 | 0.10 | 71.00 | Call to Tom Ayres re: JACO claim |
| 3888928 | 322 | Abbott | 11/03/16 | B | B310 | 0.10 | 71.00 | Telephone call w/ Gianis re: claim objection |
| 3888930 | 322 | Abbott | 11/03/16 | B | B310 | 0.10 | 71.00 | Further telephone call w/ Gianis re: claim objection |
| 3888610 | 322 | Abbott | 11/03/16 | B | B310 | 0.10 | 71.00 | Corresp with Gianis, Vanlare re:  claims issues |
| 3888619 | 322 | Abbott | 11/03/16 | B | B310 | 0.10 | 71.00 | Review reply to 45th claim objection |
| 3888643 | 322 | Abbott | 11/03/16 | B | B310 | 0.20 | 142.00 | Review and revise Rose Flaherty and Wendt claim objection |
| 3889356 | 322 | Abbott | 11/04/16 | B | B310 | 0.10 | 71.00 | Review corresp re: motion to shorten/plan filing |
| 3889268 | 322 | Abbott | 11/04/16 | B | B310 | 0.10 | 71.00 | Review 46th omnibus objection |
| 3889290 | 322 | Abbott | 11/04/16 | B | B310 | 0.10 | 71.00 | Corresp re: scheduling w/ Minott, Cantwell |
| 3889196 | 322 | Abbott | 11/04/16 | B | B310 | 0.20 | 142.00 | Review capitalize Demel opinion |
| 3891237 | 322 | Abbott | 11/09/16 | B | B310 | 1.50 | 1,065.00 | Review corresp re: Wireless (TX) claim issues |
| 3891249 | 322 | Abbott | 11/09/16 | B | B310 | 0.30 | 213.00 | Call / Bomhoff, Schweitzer re: CDN privilege fight |
| 3891273 | 322 | Abbott | 11/09/16 | B | B310 | 0.20 | 142.00 | Corresp re: CDN privilege fight |
| 3891291 | 322 | Abbott | 11/09/16 | B | B310 | 0.20 | 142.00 | Telephone call w/ Schweitzer, Bomhoff re: letter to claims officers |
| 3893426 | 322 | Abbott | 11/14/16 | B | B310 | 0.70 | 497.00 | Conf call w/ Spelfogel, Ayres re: JACO claims |
| 3896620 | 322 | Abbott | 11/17/16 | B | B310 | 0.10 | 71.00 | Corresp w/ Slavens re: Wireless privilege issue resolution |
| 3896873 | 322 | Abbott | 11/17/16 | B | B310 | 0.10 | 71.00 | Review trade claims joinder to PBGC objection |
| 3895683 | 322 | Abbott | 11/17/16 | B | B310 | 0.30 | 213.00 | Corresp w/ Slavens re: Wireless rejection claim |
| 3896878 | 322 | Abbott | 11/18/16 | B | B310 | 0.10 | 71.00 | Review corresp from Tunis re: PBGC claim legal issues motion briefing |
| 3898837 | 322 | Abbott | 11/21/16 | B | B310 | 0.10 | 71.00 | Corresp w/ Spelfogel re: JACO claim |

PRO FORMA  412788                    AS OF 11/30/16          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3897940 | 322 | Abbott | 11/21/16 | B | B310 | 0.60 | 426.00 | Review response to PBGC briefing motion |
| 3898794 | 322 | Abbott | 11/21/16 | B | B310 | 0.20 | 142.00 | Review corresp and draft CoC re: withdrawal of Rose Flaherty and Wendt claims |
| 3899176 | 322 | Abbott | 11/22/16 | B | B310 | 2.90 | 2,059.00 | Prep and attend hearing re:  PBGC scheduling motion |
| 3899193 | 322 | Abbott | 11/22/16 | B | B310 | 0.20 | 142.00 | Prep for hearing re:  PBGC scheduling motion |
| 3899235 | 322 | Abbott | 11/22/16 | B | B310 | 0.10 | 71.00 | Review and respond to Slavens corresp re: Wireless claim fight |
| 3899702 | 322 | Abbott | 11/23/16 | B | B310 | 0.10 | 71.00 | Review draft status reports re: EMEA c. 15 and third party appeals |
| 3899769 | 322 | Abbott | 11/23/16 | B | B310 | 0.90 | 639.00 | Review 94th Cleary app (.1); coordinate 10 am call w/ UST (.1); call with Schweitzer, Cantwell, Minott, Kenney re: UST DS comments (.7) |
| 3899814 | 322 | Abbott | 11/23/16 | B | B310 | 0.10 | 71.00 | Review corresp from Cantwell re: UST call |
| 3901541 | 322 | Abbott | 11/29/16 | B | B310 | 0.10 | 71.00 | Review PBGC motion re: adjournment of evidentiary hearing and accompanying motion to shorten |
| 3902123 | 322 | Abbott | 11/29/16 | B | B310 | 0.10 | 71.00 | Review Innings Telecom motion to amend |
| 3892833 | 605 | Naimoli | 11/11/16 | B | B310 | 0.20 | 31.00 | Review and respond to email from T. Minott re filing of notice (.1); Prepare & efile Notice of Service Regarding (1) First Set of Interrogatories and (2) First Set of Requests for Production of Documents to the PBGC (.1) |
| 3894968 | 605 | Naimoli | 11/15/16 | B | B310 | 0.20 | 31.00 | Review and respond to email from A. Conway re filing of notice (.1); Prepare & efile Notice of Service re Debtors' Amended First Set of Interrogatories and First Set of Requests for Production of Documents to the PBGC (.1) |
| 3886882 | 684 | Maddox | 11/02/16 | B | B310 | 1.10 | 302.50 | Multiple emails with T Minott and B Tunis re Debtors' Objection to Proofs of Claim Filed by Pension Benefit Guaranty Corporation and Motion for an Order (I) Disallowing PBGCs Late Filed Amended Claims, (II) Disallowing Certain of the PBGC Claims, and (III) Deeming Certain of the PBGC Claims Satisfied in Part by Post-Petition Transfers (.3); prep and file PBCG motion (.2); prep and file declaration in support (.3); retrieve and serve motion and declaration (.3) |
| 3886145 | 684 | Maddox | 11/02/16 | B | B310 | 0.20 | 55.00 | Draft CRT 9019 CNO (.1); draft CNO re BUlldog 9019 (.1) |
| 3886020 | 684 | Maddox | 11/02/16 | B | B310 | 0.30 | 82.50 | Draft notice of PBGC clams obj motion (.2); emails with T Minott re same (.1) |
| 3886118 | 684 | Maddox | 11/02/16 | B | B310 | 0.10 | 27.50 | Emails with M Livingston and T Minott re CRT and Bulldog 9019 CNO |
| 3887624 | 684 | Maddox | 11/02/16 | B | B310 | 0.20 | 55.00 | File CNO re CRT 9019 motion (.1); file CNO re Bulldog 9019 motion (.1) |
| 3888604 | 684 | Maddox | 11/03/16 | B | B310 | 0.30 | 82.50 | File and serve Reply |
| 3888405 | 684 | Maddox | 11/03/16 | B | B310 | 0.30 | 82.50 | Draft COS re Wislocki reply (.1); emails with M Livingston and T Minott re reply (.1); emails with T Minott re cos (.1) |
| 3889363 | 684 | Maddox | 11/04/16 | B | B310 | 0.10 | 27.50 | Serve CRT and Bulldog 9019 orders |
| 3889365 | 684 | Maddox | 11/04/16 | B | B310 | 0.20 | 55.00 | File AOS re PBGC obj to claims (.1); emails with A Lewis and T Minott re same (.1) |
| 3889373 | 684 | Maddox | 11/04/16 | B | B310 | 0.10 | 27.50 | Call with M Gianis and T Minott re omnibus claims obj |

PRO FORMA  412788                    As of  11/30/16                        INVOICE# ******

| 3889394 | 684 | Maddox | 11/04/16 | B | B310 | 0.90 | 247.50 | Prep to file and file 46th omnibus claims obj |
| 3889403 | 684 | Maddox | 11/04/16 | B | B310 | 0.20 | 55.00 | Emails with Epiq and T Minott re service of omnibus claims obj |
| 3889262 | 684 | Maddox | 11/04/16 | B | B310 | 0.20 | 55.00 | Draft notice of 45th omnibus claims obj (.1); emails with T Minott re same (.1) |
| 3890703 | 684 | Maddox | 11/08/16 | B | B310 | 0.10 | 27.50 | Serve 45th omnibus claims order |
| 3892029 | 684 | Maddox | 11/10/16 | B | B310 | 0.20 | 55.00 | Retrieve Motion of Pension Benefit Guaranty Corporation to Issue Briefing Schedule on Legal Issues in Debtors' Objection to PBGC's Claims and send to T Minott |
| 3892567 | 684 | Maddox | 11/11/16 | B | B310 | 0.10 | 27.50 | File AOS re Bulldog order |
| 3892568 | 684 | Maddox | 11/11/16 | B | B310 | 0.10 | 27.50 | File AOS re Debtors' Forty-Sixth Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bank. P. 3007 and Del. L.R. 3007-1 (No-Liability Claims) |
| 3892572 | 684 | Maddox | 11/11/16 | B | B310 | 0.10 | 27.50 | File AOS re Order Granting Debtors' Forty-Fifth Omnibus Objection (Substantive) to Certain Claims. (Amended or Superseded Claims, Insufficient Documentation Claims, Non-Debtor Liability Claims, No-Basis Claims, No-Basis 503(B)(9) Claims, No-Basis Deferred Compensation Claims, No-Basis Pension Claims, No-Basis Retiree Claims, No-Basis Equity Claims, Redundant Claims, Modified, Reclassified and Allowed Claims and Wrong Debtor Claims) |
| 3892575 | 684 | Maddox | 11/11/16 | B | B310 | 0.10 | 27.50 | File Affidavit/Declaration of Service Regarding Notice: Filing of Transfer of Claim |
| 3895723 | 684 | Maddox | 11/17/16 | B | B310 | 0.10 | 27.50 | Emails with D Abbott and L Stepner re claims |
| 3899412 | 684 | Maddox | 11/22/16 | B | B310 | 0.20 | 55.00 | File Certification of Counsel Regarding Agreed Order Resolving Debtors' Forty-Sixth Omnibus Objection (Substantive) to Certain Claims (No Liability Claims) |
| 3901088 | 684 | Maddox | 11/28/16 | B | B310 | 0.20 | 55.00 | Emails with T Minott re Order Approving; (1)the Withdrawal of Claims 6233-6247 and 6806 Filed by Dietmar Wendt; (2)the Withdrawal of Claims 6249-6262, 6281 and 6807 Filed by John Roese and (3)the Withdrawal of Claims 6263-6277 and 6808 Filed by Lauren Flaherty (.1); serve same (.1) |
| 3901542 | 684 | Maddox | 11/29/16 | B | B310 | 0.10 | 27.50 | File Affidavit/Declaration of Service Regarding Notice of Filing of Transfer of Claim |
| 3895287 | 924 | Harvey | 11/16/16 | B | B310 | 0.20 | 105.00 | Confer with T. Minott re: PBGC discovery issue. |
| 3894122 | 961 | Remming | 11/01/16 | B | B310 | 0.20 | 119.00 | Tele w/ B. Tunis re PBGC objection (.1); tele w/ T. Minott re same (.1) |
| 3894107 | 961 | Remming | 11/01/16 | B | B310 | 0.30 | 178.50 | Office conf. w/ T. Minott re PBGC claim objection |
| 3894108 | 961 | Remming | 11/01/16 | B | B310 | 0.40 | 238.00 | Separate office confs. w/ T. Minott, D. Abbott and ARM re PBGC claim objection |
| 3894109 | 961 | Remming | 11/01/16 | B | B310 | 0.20 | 119.00 | Office conf. w/ T. Minott re PBGC objection (tele w/ T. Minott and D. Abbott in part) |
| 3888163 | 961 | Remming | 11/02/16 | B | B310 | 0.60 | 357.00 | Review objection to PBGC claim |
| 3890406 | 961 | Remming | 11/07/16 | B | B310 | 0.40 | 238.00 | Review objection to PBGC claim |

PRO FORMA  415788          As of 11/30/16          INVOICE# ******

| 3890993 | 961 | Remming | 11/08/16 | B | B310 | 0.10 | 59.50 | Review vmail re claims resolution status and plan |
|---|---|---|---|---|---|---|---|---|
| 3891017 | 961 | Remming | 11/08/16 | B | B310 | 0.10 | 59.50 | Review emails from M. Livingston and P. Cantwell re claims status |
| 3891132 | 961 | Remming | 11/08/16 | B | B310 | 0.40 | 238.00 | Review emails from L. Schweitzer, S. Bonhoff, D. Abbott and C. Armstrong re claim issue |
| 3896740 | 961 | Remming | 11/08/16 | B | B310 | 0.10 | 59.50 | Email to T. Minott re proof of claim |
| 3891568 | 961 | Remming | 11/09/16 | B | B310 | 0.60 | 357.00 | Review and respond to email from D. Abbott re call re claim issue |
| 3891223 | 961 | Remming | 11/09/16 | B | B310 | 0.20 | 119.00 | Review add'l emails re claim objection issue |
| 3892075 | 961 | Remming | 11/10/16 | B | B310 | 0.10 | 59.50 | Review PBGC motion for briefing schedule |
| 3892101 | 961 | Remming | 11/10/16 | B | B310 | 0.20 | 119.00 | Office conf. w/ T. Minott re PBGC motion to shorten |
| 3892102 | 961 | Remming | 11/10/16 | B | B310 | 0.10 | 59.50 | Add'l office conf from T. Minott re PBGC motion to shorten |
| 3892103 | 961 | Remming | 11/10/16 | B | B310 | 0.20 | 119.00 | Review numerous emails from T. Minott, B. Tunis, J. Bromley re PBGC motion to shorten |
| 3892803 | 961 | Remming | 11/11/16 | B | B310 | 0.10 | 59.50 | Review email from B. Tunis re PBGC claim objection |
| 3892804 | 961 | Remming | 11/11/16 | B | B310 | 0.10 | 59.50 | Office conf. w/ T. Minott re PBGC discovery |
| 3892805 | 961 | Remming | 11/11/16 | B | B310 | 0.70 | 416.50 | Review discovery requests to PBGC |
| 3892815 | 961 | Remming | 11/11/16 | B | B310 | 0.10 | 59.50 | Review email from B. Tunis re PBGC scheduling motion |
| 3892825 | 961 | Remming | 11/11/16 | B | B310 | 0.10 | 59.50 | Review email from B. Tunis re PBGC discovery requests |
| 3893797 | 961 | Remming | 11/14/16 | B | B310 | 0.10 | 59.50 | Review email from T. Minott re PBGC motion to shorten and objection deadline |
| 3893798 | 961 | Remming | 11/14/16 | B | B310 | 0.20 | 119.00 | Office conf. w/ T. Minott re PBGC discovery issue |
| 3895515 | 961 | Remming | 11/15/16 | B | B310 | 0.10 | 59.50 | Review email from M. Gianis re PBGC discovery requests |
| 3896730 | 961 | Remming | 11/16/16 | B | B310 | 0.20 | 119.00 | Office conf. w/ T. Minott re response to PBGC motion |
| 3896731 | 961 | Remming | 11/16/16 | B | B310 | 0.10 | 59.50 | Review emails from B. Tunis and T. Minott re response to PBGC motion |
| 3895364 | 961 | Remming | 11/16/16 | B | B310 | 0.20 | 119.00 | Review emails from B. Springart, T. Minott and M. Livingston re response to inquiry re claim |
| 3898839 | 961 | Remming | 11/21/16 | B | B310 | 0.10 | 59.50 | Review email from T. Minott re withdrawal of claims |
| 3898804 | 961 | Remming | 11/21/16 | B | B310 | 0.10 | 59.50 | Review joinder from UCC to PBGC objection |
| 3898779 | 961 | Remming | 11/21/16 | B | B310 | 0.20 | 119.00 | Review objection to PBGC motion |
| 3897793 | 961 | Remming | 11/21/16 | B | B310 | 0.10 | 59.50 | Review emails from M. Karlan and T. Minott re response to PBGC motion |
| 3903390 | 961 | Remming | 11/29/16 | B | B310 | 0.60 | 357.00 | Review SNMP motion to amend claims |
| 3903393 | 961 | Remming | 11/29/16 | B | B310 | 0.10 | 59.50 | Review Innings motion to amend |
| 3902998 | 961 | Remming | 11/30/16 | B | B310 | 0.10 | 59.50 | Review email from D. Abbott re discovery requests to PBGC |
| 3902999 | 961 | Remming | 11/30/16 | B | B310 | 0.10 | 59.50 | Review email from M. Gianis re PBGC document requests |

Nortel Networks, Inc.                                    PRO FORMA  413788                 As of  11/30/16                    INVOICE#  ******
63989-DIP
DATE: 12/21/16 11:10:19

| 3903742 | 961 | Remming | 11/30/16 | B | B310 | 0.30 | 178.50 | Review document requests to PBGC |
| 3885533 | 971 | Minott | 11/01/16 | B | B310 | 0.10 | 45.00 | Email to M. Maddox re notice re PBGC claims objection |
| 3885534 | 971 | Minott | 11/01/16 | B | B310 | 0.10 | 45.00 | Emails with H. Suarez re service of claims objection |
| 3885535 | 971 | Minott | 11/01/16 | B | B310 | 1.20 | 540.00 | Review and revise draft D&O claims objection (.6); conf. with D. Abbott re same (.2); call and email with M. Gianis re same (.2); review proofs of claim (.2) |
| 3885536 | 971 | Minott | 11/01/16 | B | B310 | 0.20 | 90.00 | Email from D. Abbott re D&O claim objection |
| 3885558 | 971 | Minott | 11/01/16 | B | B310 | 0.30 | 135.00 | Emails with Epiq re service of PBGC objection |
| 3885559 | 971 | Minott | 11/01/16 | B | B310 | 0.70 | 315.00 | Further emails with B. Tunis re claims objection (.3); conf. with A. Remming re same (.2); conf. with A. Remming re plan (.2) |
| 3885560 | 971 | Minott | 11/01/16 | B | B310 | 0.20 | 90.00 | Call with B. Tunis and D. Abbott re PBGC claims objection |
| 3885561 | 971 | Minott | 11/01/16 | B | B310 | 1.10 | 495.00 | Review draft objection re PBGC claims and conf. with A. Roth-Moore re same |
| 3885562 | 971 | Minott | 11/01/16 | B | B310 | 0.70 | 315.00 | Revise draft PBGC objection (.6); email to B. Tunis, D. Abbott and J. Bromley re same (.1) |
| 3885552 | 971 | Minott | 11/01/16 | B | B310 | 0.10 | 45.00 | Email from B. Tunis re draft PBGC claim objection |
| 3885554 | 971 | Minott | 11/01/16 | B | B310 | 0.10 | 45.00 | Call with A. Remming re PBGC objection |
| 3885555 | 971 | Minott | 11/01/16 | B | B310 | 0.30 | 135.00 | Calls with B. Tunis re PBGC objection (.2); email to Epiq re same (.1) |
| 3885556 | 971 | Minott | 11/01/16 | B | B310 | 0.50 | 225.00 | Emails with B. Tunis re PBGC objection (.2); conf. with A. Remming re same (.2); call with D. Abbott and A. Remming re same (.1) |
| 3887828 | 971 | Minott | 11/02/16 | B | B310 | 0.10 | 45.00 | Email from A. Tsai re revised exhibit re 45th omnibus objection |
| 3887829 | 971 | Minott | 11/02/16 | B | B310 | 0.20 | 90.00 | Review Bulldog and CRT 9019 motion CNOs |
| 3887872 | 971 | Minott | 11/02/16 | B | B310 | 0.10 | 45.00 | Email from M. Cilia re revised proposed order re 45th omni |
| 3887873 | 971 | Minott | 11/02/16 | B | B310 | 0.10 | 45.00 | Emails with B. Tunis re PBGC claim objection |
| 3887874 | 971 | Minott | 11/02/16 | B | B310 | 0.10 | 45.00 | Emails from M. Maddox and M. Livingston re Bulldog and CRT 9019 motion CNOs |
| 3887875 | 971 | Minott | 11/02/16 | B | B310 | 0.20 | 90.00 | Review Notice re PBGC objection (.1); emails with B. Tunis and M. Maddox re same (.1) |
| 3887844 | 971 | Minott | 11/02/16 | B | B310 | 0.70 | 315.00 | Call with M. Livingston re Wislocki reply re 45th omnibus objection (.1); draft revised proposed order re 45th omnibus objection (.5); email to M. Livingston and M. Cilia re revised order (.1) |
| 3887881 | 971 | Minott | 11/02/16 | B | B310 | 0.10 | 45.00 | Emails with M. Cilia re 45th omnibus objection |
| 3887841 | 971 | Minott | 11/02/16 | B | B310 | 0.10 | 45.00 | Email from M. Livingston re revised proposed order re 45th omnibus objection |
| 3887885 | 971 | Minott | 11/02/16 | B | B310 | 0.10 | 45.00 | Email from M. Cilia re exhibit A to 45th omni |
| 3887886 | 971 | Minott | 11/02/16 | B | B310 | 0.10 | 45.00 | Review revised Notice re PBGC claim objection and emails with B. Tunis re same |

Nortel Networks, Inc.
63989-DIP
DATE: 12/21/16 11:10:19

PRO FORMA  412788          As of 11/30/16          INVOICE# ******

| 3887893 | 971 | Minott | 11/02/16 | B | B310 | 0.10 | 45.00 | Emails with B. Tunis re proposed order re PBGC objection |
| 3887889 | 971 | Minott | 11/02/16 | B | B310 | 0.10 | 45.00 | Emails with B. Tunis re PBGC objection and conf. with D. Abbott re same |
| 3887890 | 971 | Minott | 11/02/16 | B | B310 | 0.20 | 90.00 | Finalize PBGC objection (.1); call with B. Tunis re same (.1) |
| 3887896 | 971 | Minott | 11/02/16 | B | B310 | 0.20 | 90.00 | Emails with M. Maddox and B. Tunis re PBGC objection and declaration in support |
| 3887974 | 971 | Minott | 11/02/16 | B | B310 | 0.10 | 45.00 | Emails with M. Livingston re reply re 45th omnibus objection |
| 3887823 | 971 | Minott | 11/02/16 | B | B310 | 0.10 | 45.00 | Emails with Epiq re service of PBGC objection and declaration |
| 3888900 | 971 | Minott | 11/03/16 | B | B310 | 0.10 | 45.00 | Email from D. Abbott re Coface claim |
| 3888823 | 971 | Minott | 11/03/16 | B | B310 | 0.10 | 45.00 | Email from D. Abbott re draft 46th omnibus objection |
| 3888830 | 971 | Minott | 11/03/16 | B | B310 | 0.10 | 45.00 | Review COS re Wislocki reply |
| 3888832 | 971 | Minott | 11/03/16 | B | B310 | 0.50 | 225.00 | Emails with M. Livingston re draft Wislocki reply (.1)and review same (.4) |
| 3888833 | 971 | Minott | 11/03/16 | B | B310 | 0.60 | 270.00 | Emails with M. Gianis re draft 46th omnibus objection |
| 3888835 | 971 | Minott | 11/03/16 | B | B310 | 0.10 | 45.00 | Emails with M. Livingston re Wislocki reply |
| 3888897 | 971 | Minott | 11/03/16 | B | B310 | 0.10 | 45.00 | Email from L. Schweitzer re 46th omnibus objection |
| 3888898 | 971 | Minott | 11/03/16 | B | B310 | 0.10 | 45.00 | Email from M. Gianis re 46th omnibus objection |
| 3888819 | 971 | Minott | 11/03/16 | B | B310 | 0.10 | 45.00 | Email from D. Abbott re comment re 46th omni |
| 3888820 | 971 | Minott | 11/03/16 | B | B310 | 0.10 | 45.00 | Emails from M. Maddox, P. Bibi and M. Livingston re as-filed reply re Wislocki claim |
| 3888821 | 971 | Minott | 11/03/16 | B | B310 | 0.10 | 45.00 | Emails with P. Bibi re reply re 45th omnibus objection |
| 3888825 | 971 | Minott | 11/03/16 | B | B310 | 0.10 | 45.00 | Emails with J. VanLare re 46th omnibus objection |
| 3888827 | 971 | Minott | 11/03/16 | B | B310 | 0.10 | 45.00 | Email from M. Livingston re draft reply re 45th omni |
| 3888828 | 971 | Minott | 11/03/16 | B | B310 | 0.10 | 45.00 | Further emails with M. Gianis re 46th omnibus objection |
| 3889398 | 971 | Minott | 11/04/16 | B | B310 | 0.20 | 90.00 | Emails with M. Gianis re revised exhibit re 46th Omni and review same |
| 3889399 | 971 | Minott | 11/04/16 | B | B310 | 0.10 | 45.00 | Email from D. Abbott re comments re 46th omnibus objection |
| 3889401 | 971 | Minott | 11/04/16 | B | B310 | 0.10 | 45.00 | Email from D. Spelfogel re Coface claims |
| 3889502 | 971 | Minott | 11/04/16 | B | B310 | 0.20 | 90.00 | Call with M. Gianis re exhibit re 46th omnibus objection |
| 3889507 | 971 | Minott | 11/04/16 | B | B310 | 0.10 | 45.00 | Call with M. Gianis re 46th omnibus objection |
| 3889508 | 971 | Minott | 11/04/16 | B | B310 | 0.20 | 90.00 | Review draft 46th omnibus objection |
| 3889511 | 971 | Minott | 11/04/16 | B | B310 | 0.10 | 45.00 | Emails with M. Gianis re 46th omni |
| 3889489 | 971 | Minott | 11/04/16 | B | B310 | 0.10 | 45.00 | Review Notice re 46th omnibus objection |
| 3889479 | 971 | Minott | 11/04/16 | B | B310 | 0.10 | 45.00 | Review AOS re PBGC claims objection |

PRO FORMA   412788                    As of: 11/30/16             INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3889482 | 971 | Minott | 11/04/16 | B | B310 | 0.30 | 135.00 | Call with M. Gianis re 46th omnibus objection (.1); review and finalize same (.2) |
| 3889483 | 971 | Minott | 11/04/16 | B | B310 | 0.10 | 45.00 | Conf. with A. Conway re 46th Omni slipsheets |
| 3889474 | 971 | Minott | 11/04/16 | B | B310 | 0.10 | 45.00 | Emails from T. Ayres and D. Abbott re Coface claims |
| 3890322 | 971 | Minott | 11/07/16 | B | B310 | 0.20 | 90.00 | Email from A. Tsai re revised exhibit re 45th Omni and review same |
| 3890316 | 971 | Minott | 11/07/16 | B | B310 | 0.30 | 135.00 | Revise proposed order re 45th Omni and email to M. Livingston, M. Cilia, P. Bibi and M. Maddox re same |
| 3890319 | 971 | Minott | 11/07/16 | B | B310 | 0.20 | 90.00 | Emails with M. Livingston and M. Cilia re exhibit re 45th Omni proposed order |
| 3890308 | 971 | Minott | 11/07/16 | B | B310 | 0.30 | 135.00 | Further emails from M. Livingston and A. Tsai re exhibit re 45th omni |
| 3890310 | 971 | Minott | 11/07/16 | B | B310 | 0.50 | 225.00 | Emails with M. Livingston re proposed order re 45th Omni and research re same |
| 3890869 | 971 | Minott | 11/08/16 | B | B310 | 0.10 | 45.00 | Emails from M. Maddox and T. Conklin re service of 45th Omni order |
| 3890863 | 971 | Minott | 11/08/16 | B | B310 | 0.60 | 270.00 | Review Oracle claim and emails with P. Cantwell and A. Remming re claim issues |
| 3890865 | 971 | Minott | 11/08/16 | B | B310 | 0.20 | 90.00 | Emails with M. Livingston and P. Cantwell re claims issues |
| 3891408 | 971 | Minott | 11/09/16 | B | B310 | 0.30 | 135.00 | Call with D. Abbott re cross-border protocol and research re same |
| 3891409 | 971 | Minott | 11/09/16 | B | B310 | 0.10 | 45.00 | Email from M. Cilia re creditor inquiry |
| 3892118 | 971 | Minott | 11/10/16 | B | B310 | 0.20 | 90.00 | Email to B. Tunis, D. Abbott and A. Remming re PBGC motion for briefing schedule and review same |
| 3892114 | 971 | Minott | 11/10/16 | B | B310 | 0.40 | 180.00 | Emails with B. Tunis and J. Bromley re PBGC motion to shorten (.3); conf. with A. Remming re same (.1) |
| 3892719 | 971 | Minott | 11/11/16 | B | B310 | 0.40 | 180.00 | Research re claims issues |
| 3892724 | 971 | Minott | 11/11/16 | B | B310 | 0.20 | 90.00 | Emails with B. Tunis re PBGC motion to shorten and email to L. Haney re same |
| 3892712 | 971 | Minott | 11/11/16 | B | B310 | 0.20 | 90.00 | Review and revise NOS re PBGC discovery and email to T. Naimoli re same |
| 3892713 | 971 | Minott | 11/11/16 | B | B310 | 0.10 | 45.00 | Emails and conf. with M. Maddox re NOS re PBGC discovery requests |
| 3892715 | 971 | Minott | 11/11/16 | B | B310 | 0.40 | 180.00 | Emails and call with B. Tunis re PBGC discovery (.2); review same (.2) |
| 3893734 | 971 | Minott | 11/14/16 | B | B310 | 0.50 | 225.00 | Review order re PBGC motion to shorten (.1); call and email with B. Tunis and J. Bromley re same (.2); conf. with A. Remming re claims issues (.2) |
| 3894808 | 971 | Minott | 11/15/16 | B | B310 | 0.20 | 90.00 | Emails with B. Tunis re amended discovery requests |
| 3894810 | 971 | Minott | 11/15/16 | B | B310 | 0.20 | 90.00 | Finalize amended discovery requests and emails with B. Tunis and A. Conway re same |
| 3894803 | 971 | Minott | 11/15/16 | B | B310 | 0.10 | 45.00 | Email from A. Conway re service of PBGC discovery |
| 3895546 | 971 | Minott | 11/16/16 | B | B310 | 0.20 | 90.00 | Email to M. Livingston re Oracle claim |
| 3895547 | 971 | Minott | 11/16/16 | B | B310 | 0.10 | 45.00 | Emails with M. Livingston re claims issues |

Nortel Networks, Inc.
63989-DIP
DATE: 12/21/16 11:10:19

PRO FORMA  412788                     AS OF: 11/30/16          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3895552 | 971 | Minott | 11/16/16 | B | B310 | 0.30 | 135.00 | Emails with B. Tunis re PBGC motion re briefing schedule |
| 3895553 | 971 | Minott | 11/16/16 | B | B310 | 0.10 | 45.00 | Email from B. Tunis re PBGC briefing motion |
| 3897368 | 971 | Minott | 11/17/16 | B | B310 | 0.30 | 135.00 | Multiple emails from M. Livingston, A. Tsai and M. Cilia re claims issues |
| 3898881 | 971 | Minott | 11/21/16 | B | B310 | 0.20 | 90.00 | Emails with D. Abbott and M. Karlan re PBGC briefing motion reply and exhibits |
| 3898882 | 971 | Minott | 11/21/16 | B | B310 | 0.10 | 45.00 | Emails with M. Karlan re reply re PBGC briefing motion |
| 3898877 | 971 | Minott | 11/21/16 | B | B310 | 1.20 | 540.00 | Review and revise draft objection to PBGC briefing motion (.9); conf. with D. Abbott re same (.1); emails with M. Karlan, B. Tunis and D. Abbott re same (.2) |
| 3898874 | 971 | Minott | 11/21/16 | B | B310 | 0.10 | 45.00 | Review NOS re PBGC briefing motion objection |
| 3898875 | 971 | Minott | 11/21/16 | B | B310 | 0.10 | 45.00 | Emails with M. Maddox re service of PBGC objection |
| 3898857 | 971 | Minott | 11/21/16 | B | B310 | 0.10 | 45.00 | Email from M. Gianis re 46th omnibus objection |
| 3898858 | 971 | Minott | 11/21/16 | B | B310 | 0.10 | 45.00 | Email from D. Abbott re COC re 46th omnibus objection |
| 3898860 | 971 | Minott | 11/21/16 | B | B310 | 0.60 | 270.00 | Review draft COC and proposed order re D&O claims and emails with M. Gianis, A. Remming and D. Abbott re same |
| 3899504 | 971 | Minott | 11/22/16 | B | B310 | 0.10 | 45.00 | Emails with R. Mersky re COC and proposed order re 46th omnibus objection |
| 3899497 | 971 | Minott | 11/22/16 | B | B310 | 0.10 | 45.00 | Review order re PBGC evidentiary hearing |
| 3899487 | 971 | Minott | 11/22/16 | B | B310 | 0.10 | 45.00 | Call with D. Abbott and M. Gianis re COC re D&O claims |
| 3899485 | 971 | Minott | 11/22/16 | B | B310 | 0.40 | 180.00 | Emails with M. Gianis re COC re 46th omnibus objection (.1); finalize same (.3) |
| 3900099 | 971 | Minott | 11/23/16 | B | B310 | 0.10 | 45.00 | Call with B. Tunis re PBGC issues |
| 3901327 | 971 | Minott | 11/28/16 | B | B310 | 0.10 | 45.00 | Emails with M. Maddox re order re 46th omnibus objection |
| 3901346 | 971 | Minott | 11/28/16 | B | B310 | 0.10 | 45.00 | Email from M. Maddox and T. Conklin re service re 46th omnibus objection order |
| 3901893 | 971 | Minott | 11/29/16 | B | B310 | 0.10 | 45.00 | Review order shortening notice re PBGC motion to extend and email from M. Maddox re same |
| 3901894 | 971 | Minott | 11/29/16 | B | B310 | 0.10 | 45.00 | Email to L. Hakkenberg re PBGC discovery requests |
| 3901883 | 971 | Minott | 11/29/16 | B | B310 | 0.10 | 45.00 | Email from M. Karlan re amended PBGC discovery requests |
| 3901884 | 971 | Minott | 11/29/16 | B | B310 | 0.10 | 45.00 | Emails with B. Tunis re PBGC motion to extend |
| 3901905 | 971 | Minott | 11/29/16 | B | B310 | 0.10 | 45.00 | Emails with L. Hakkenberg re PBGC discovery |
| 3901921 | 971 | Minott | 11/29/16 | B | B310 | 0.10 | 45.00 | Emails with B. Tunis and M. Karlan re 11/30 meeting |
| 3901922 | 971 | Minott | 11/29/16 | B | B310 | 0.50 | 225.00 | Emails with L. Hakkenberg and M. Gianis re PBGC discovery (.3); conf. with A. Remming re same (.2) |
| 3902124 | 971 | Minott | 11/29/16 | B | B310 | 0.10 | 45.00 | Email from T. Naimoli re service of PBGC discovery |

Nortel Networks, Inc.  
63989-DIP  
DATE: 12/21/16 11:10:19

PRO FORMA 412788          AS OF 11/30/16          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3902125 | 971 | Minott | 11/29/16 | B | B310 | 0.40 | 180.00 | Review Innings motion to amend (.3); emails with R. D'Amato re docket summary (.1) |
| 3902126 | 971 | Minott | 11/29/16 | B | B310 | 0.10 | 45.00 | Emails with M. Karlan re PBGC document requests |
| 3902131 | 971 | Minott | 11/29/16 | B | B310 | 0.40 | 180.00 | Finalize amended document requests to PBGC and emails with M. Karlan, B. Tunis, E. Lifshiz and T. Naimoli re same |
| 3902867 | 971 | Minott | 11/30/16 | B | B310 | 0.10 | 45.00 | Emails with M. Gianis and M. Maddox re service of PBGC document requests |
| 3902896 | 971 | Minott | 11/30/16 | B | B310 | 0.50 | 225.00 | Email from E. Scherker re PBGC document requests (.1); review same (.2); emails from D. Abbott and M. Gianis re same (.2) |
| 3902887 | 971 | Minott | 11/30/16 | B | B310 | 0.10 | 45.00 | Email to M. Gianis re PBGC discovery |
| 3902924 | 971 | Minott | 11/30/16 | B | B310 | 0.90 | 405.00 | Conf. with M. Maddox re NTCC motion for reconsideration (.1); review same (.8) |
| | | | | Total Task: | B310 | 57.30 | 29,427.50 | |

Plan and Disclosure Statement

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3889644 | 221 | Schwartz | 11/02/16 | B | B320 | 2.00 | 1,420.00 | Review Draft Plan |
| 3888372 | 221 | Schwartz | 11/02/16 | B | B320 | 1.00 | 710.00 | Review case law re: plan issue and research re: same |
| 3889347 | 221 | Schwartz | 11/04/16 | B | B320 | 0.10 | 71.00 | Conf. w\ A. Remming and review A. Remming email w\ attachment re: Canadian draft plan |
| 3906069 | 221 | Schwartz | 11/28/16 | B | B320 | 0.10 | 71.00 | Review L. Thomas with limited objection to disclosure statement |
| 3884965 | 322 | Abbott | 11/01/16 | B | B320 | 0.60 | 426.00 | Review revisions to plan |
| 3885462 | 322 | Abbott | 11/01/16 | B | B320 | 0.30 | 213.00 | Coordinate plan filing |
| 3885529 | 322 | Abbott | 11/01/16 | B | B320 | 0.10 | 71.00 | Telephone call w/ Minott, Tunis re plan |
| 3888098 | 322 | Abbott | 11/03/16 | B | B320 | 0.20 | 142.00 | Review motion to shorten re DS hearing (.1); corresp re same (.1) |
| 3888101 | 322 | Abbott | 11/03/16 | B | B320 | 0.30 | 213.00 | Review revisions to plan |
| 3888140 | 322 | Abbott | 11/03/16 | B | B320 | 0.30 | 213.00 | Review corresp from Cantwell, Remming re plan (.1); telephone call w/ Remming re same (.2) |
| 3888187 | 322 | Abbott | 11/03/16 | B | B320 | 0.20 | 142.00 | Telephone call w/ Cantwell re plan provisions |
| 3889197 | 322 | Abbott | 11/04/16 | B | B320 | 1.20 | 852.00 | Review CDN plan and info circular |
| 3889395 | 322 | Abbott | 11/04/16 | B | B320 | 0.10 | 71.00 | Review revised motion to shorten w/r/t DS |
| 3889393 | 322 | Abbott | 11/04/16 | B | B320 | 0.20 | 142.00 | Corresp w/ Cantwell re: DS approval and timing |
| 3890496 | 322 | Abbott | 11/04/16 | B | B320 | 0.20 | 142.00 | Coordinate service and filing of plan and DS |
| 3890495 | 322 | Abbott | 11/07/16 | B | B320 | 0.30 | 213.00 | Tc w/ Schweitzer, Kenney re: DS timing |
| 3897236 | 322 | Abbott | 11/18/16 | B | B320 | 0.10 | 71.00 | Review corresp from Schweitzer re: UST plan/DS comments |
| 3897254 | 322 | Abbott | 11/18/16 | B | B320 | 0.40 | 284.00 | Review trade claim consortium objection to DS |

PRO FORMA  412788                                     As of 11/30/16            INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3897142 | 322 | Abbott | 11/18/16 | B | B320 | 0.10 | 71.00 | Review corresp from Hodara re: informal objection |
| 3897212 | 322 | Abbott | 11/18/16 | B | B320 | 0.10 | 71.00 | Review UST plan/DS comments |
| 3897230 | 322 | Abbott | 11/18/16 | B | B320 | 0.10 | 71.00 | Review corresp from Slavens re: SCT Canada extension |
| 3897891 | 322 | Abbott | 11/21/16 | B | B320 | 0.90 | 639.00 | Review Trade claims objection to DS |
| 3897899 | 322 | Abbott | 11/21/16 | B | B320 | 0.20 | 142.00 | Review PBGC objection to DS |
| 3898381 | 322 | Abbott | 11/21/16 | B | B320 | 0.10 | 71.00 | Review corresp re: DS reply |
| 3898404 | 322 | Abbott | 11/21/16 | B | B320 | 0.10 | 71.00 | Call to Cantwell re: plan provisions |
| 3898399 | 322 | Abbott | 11/21/16 | B | B320 | 0.30 | 213.00 | Review research re: plan provisions |
| 3898130 | 322 | Abbott | 11/21/16 | B | B320 | 0.20 | 142.00 | Review research re: estimation procedures |
| 3898314 | 322 | Abbott | 11/21/16 | B | B320 | 0.40 | 284.00 | Review SNMP objection to DS |
| 3898323 | 322 | Abbott | 11/21/16 | B | B320 | 0.10 | 71.00 | Further review SNMP objection to DS |
| 3898737 | 322 | Abbott | 11/21/16 | B | B320 | 0.40 | 284.00 | Corresp w/ Roth-Moore re: plan provisions (.1); telephone call w /Cantwell, Roth-Moore re: same (.3) |
| 3899212 | 322 | Abbott | 11/22/16 | B | B320 | 0.20 | 142.00 | Mtg w/ Minott re plan (.1); telephone call w/ Minott, Rahn re: plan provisions (.1) |
| 3899228 | 322 | Abbott | 11/22/16 | B | B320 | 0.10 | 71.00 | Email to Wells rp re: status of case |
| 3901536 | 322 | Abbott | 11/26/16 | B | B320 | 0.30 | 213.00 | Review draft DS reply |
| 3901537 | 322 | Abbott | 11/27/16 | B | B320 | 0.80 | 568.00 | Complete review of drfat DS reply and distribute comments to Livingston |
| 3901538 | 322 | Abbott | 11/28/16 | B | B320 | 0.50 | 355.00 | Corresp w/ Minott, Cleary team re: DS reply and filing amended DS |
| 3901535 | 322 | Abbott | 11/29/16 | B | B320 | 0.10 | 71.00 | Review ad hoc bond joinder |
| 3901676 | 322 | Abbott | 11/29/16 | B | B320 | 0.10 | 71.00 | Review corresp joint DS hearing issues |
| 3902441 | 322 | Abbott | 11/30/16 | B | B320 | 0.20 | 142.00 | Review draft PBGC disco re: sub con |
| 3902513 | 322 | Abbott | 11/30/16 | B | B320 | 1.00 | 710.00 | Mtg w/ Bromley, Kennedy, Schweitzer, Ray re: PBGC issues |
| 3902571 | 322 | Abbott | 11/30/16 | B | B320 | 0.30 | 213.00 | Review plan language re: corp governance issues |
| 3902847 | 322 | Abbott | 11/30/16 | B | B320 | 0.70 | 497.00 | Mtg w/ Vella re plan language, bylaws |
| 3902853 | 322 | Abbott | 11/30/16 | B | B320 | 0.10 | 71.00 | Corresp w/ Rahn re: plan language |
| 3913225 | 389 | Butz | 11/29/16 | B | B320 | 0.20 | 111.00 | Conf with T Minott re: plan |
| 3886484 | 684 | Maddox | 11/02/16 | B | B320 | 0.30 | 82.50 | Emails with P Cantwell and T Minott re plan (.1); meeting with T Minott re same (.2) |
| 3887102 | 684 | Maddox | 11/02/16 | B | B320 | 0.80 | 220.00 | Emails with A Wu, P Cantwell, M Livingston and T Minott re plan exhibits (.2); call with T Minott re same (.1); prepare plan and DS exhibits for filing (.5) |
| 3889404 | 684 | Maddox | 11/04/16 | B | B320 | 0.20 | 55.00 | Additional emails with Cleary Team, T Minott and D Abbott re plan filing and DS |

Nortel Networks, Inc.
63989-DIP
DATE: 12/21/16 11:10:19

PRO FORMA 412788                                                        As of 11/30/16                    INVOICE# ******

| 3889529 | 684 | Maddox | 11/04/16 | B | B320 | 3.40 | 935.00 | Assist in preparation for file plan and DS (1.0); multiple emails with Cleary team and T Minott re filing of plan, DS, and motion to shorten (.4); file plan (.2); file DS (.3); file motion to shorten (.8); file motion to approve (.4); serve all (.3) |
| 3889357 | 684 | Maddox | 11/04/16 | B | B320 | 0.10 | 27.50 | Revise notice of DS motion |
| 3889265 | 684 | Maddox | 11/04/16 | B | B320 | 0.10 | 27.50 | Emails with T Minott and P Cantwell re plan filing |
| 3889337 | 684 | Maddox | 11/04/16 | B | B320 | 0.20 | 55.00 | Emails with T Minott and Cleary team re DS approval motion |
| 3889338 | 684 | Maddox | 11/04/16 | B | B320 | 0.20 | 55.00 | Prep exhibits to DS |
| 3889344 | 684 | Maddox | 11/04/16 | B | B320 | 0.20 | 55.00 | Draft notice of DS motion (.1); emails with T Minott re same (.1) |
| 3889269 | 684 | Maddox | 11/04/16 | B | B320 | 0.20 | 55.00 | Further emails with Cleary team and MNAT team re plan filing |
| 3890241 | 684 | Maddox | 11/07/16 | B | B320 | 1.00 | 275.00 | Emails with D Abbott, T Minott and M Livingston re binder of plan docs |
| 3889975 | 684 | Maddox | 11/07/16 | B | B320 | 0.10 | 27.50 | Serve Order Granting Debtors' Motion for Entry of an Order Shortening the Objection Deadline and Notice of the Hearing to Consider Approval of Disclosure Statement |
| 3892579 | 684 | Maddox | 11/11/16 | B | B320 | 0.10 | 27.50 | File Affidavit of Service Regarding Notice of Hearing to Consider Approval of Disclosure Statement |
| 3892571 | 684 | Maddox | 11/11/16 | B | B320 | 0.10 | 27.50 | File AOS re Order Granting Debtors' Motion for Entry of an Order Shortening the Objection Deadline and Notice of the Hearing to Consider Approval of Disclosure Statement |
| 3897218 | 684 | Maddox | 11/18/16 | B | B320 | 0.20 | 55.00 | Emails with Cleary team and T Minott re DS obj (.1); retrieve and email Edward E. Piltz response (.1) |
| 3897235 | 684 | Maddox | 11/18/16 | B | B320 | 0.10 | 27.50 | Retrieve Nortel Trade Claim Consortium DS obj and email to Cleary team |
| 3901134 | 684 | Maddox | 11/28/16 | B | B320 | 0.20 | 55.00 | Review multiple emails with T Minott and Cleary team we amended plan and DS |
| 3901135 | 684 | Maddox | 11/28/16 | B | B320 | 0.30 | 82.50 | File Reply of Debtors to Objections to the Debtors' Proposed Disclosure Statement and in Further Support of the Debtors' Solicitation Procedures Motion (.2); emails with T Minott re same (.1) |
| 3901136 | 684 | Maddox | 11/28/16 | B | B320 | 0.10 | 27.50 | Emails with P Cantwell and T Minott re service of reply |
| 3901139 | 684 | Maddox | 11/28/16 | B | B320 | 0.10 | 27.50 | Emails with T Minott and Epiq re service of reply |
| 3900840 | 684 | Maddox | 11/28/16 | B | B320 | 0.10 | 27.50 | Emails with T Minott re DS reply |
| 3901766 | 684 | Maddox | 11/29/16 | B | B320 | 2.40 | 660.00 | Multiple emails with Cleary team and MNAT team re amended plan and DS (.2); call with T Minott and P Cantwell re same (.2); meeting with T Minott re filings of plan and ds and prep slipsheets (.6); prep plan and DS for filing (.5); file clean plan (.2); file BL plan (.2); file clean disclosure statement (.3); file BL Disclosure statement (.2) |
| 3901800 | 684 | Maddox | 11/29/16 | B | B320 | 0.10 | 27.50 | Emails with T Minott and P Cantwell re service of plan and DS |

| 3901779 | 684 | Maddox | 11/29/16 | B | B320 | 0.20 | 55.00 | Prep for filing and file Notice of Filing of Proposed Order (I) Approving the Disclosure Statement, (III) Establishing the Voting Record Date and Procedures for Soliciting, Receiving and Tabulating Votes on the Plan and (III) Setting the Confirmation Hearing Date and Establishing Notice and Objection Procedures |
| 3902445 | 684 | Maddox | 11/30/16 | B | B320 | 0.50 | 137.50 | Emails with DLS re plan documents (.1); retrieve all plan and DS documents filed yesterday from docket (.4) |
| 3888935 | 961 | Remming | 11/03/16 | B | B320 | 0.20 | 119.00 | Review email from P. Cantwell re ballots (.1); review email from P. Cantwell and Epiq re filing status of plan and DS (.1) |
| 3888958 | 961 | Remming | 11/03/16 | B | B320 | 0.10 | 59.50 | Research re ballot issue |
| 3888959 | 961 | Remming | 11/03/16 | B | B320 | 0.10 | 59.50 | Review email from D. Abbott re plan issue |
| 3888960 | 961 | Remming | 11/03/16 | B | B320 | 0.10 | 59.50 | Review email from P. Cantwell re plan issue |
| 3888961 | 961 | Remming | 11/03/16 | B | B320 | 0.50 | 297.50 | Research re plan issue (.3); email to D. Abbott re same (.1); tele w/ D. Abbott re same (.1) |
| 3891554 | 961 | Remming | 11/09/16 | B | B320 | 0.20 | 119.00 | Review proposed ballots |
| 3897458 | 961 | Remming | 11/18/16 | B | B320 | 0.70 | 416.50 | Review objections to DS |
| 3897459 | 961 | Remming | 11/18/16 | B | B320 | 0.20 | 119.00 | Review email memo from P. Cantwell re DS objection |
| 3897574 | 961 | Remming | 11/20/16 | B | B320 | 0.10 | 59.50 | Review email from UST re comments to DS and DS approval motion |
| 3897576 | 961 | Remming | 11/20/16 | B | B320 | 0.10 | 59.50 | Review email response from L. Schweitzer re UST comments to DS and DS approval motion |
| 3897604 | 961 | Remming | 11/20/16 | B | B320 | 0.10 | 59.50 | Review email from L. Schweitzer re objections to DS |
| 3898820 | 961 | Remming | 11/21/16 | B | B320 | 0.10 | 59.50 | Review email from ARM re plan issue |
| 3898784 | 961 | Remming | 11/21/16 | B | B320 | 0.40 | 238.00 | Review objections to DS |
| 3898787 | 961 | Remming | 11/21/16 | B | B320 | 0.10 | 59.50 | Review email from P. Cantwell re plan issue |
| 3898789 | 961 | Remming | 11/21/16 | B | B320 | 0.10 | 59.50 | Review emails from ARM and DCA re plan research |
| 3898889 | 961 | Remming | 11/21/16 | B | B320 | 0.30 | 178.50 | Research re plan issue |
| 3899618 | 961 | Remming | 11/22/16 | B | B320 | 0.10 | 59.50 | Review email from L. Schweitzer re UST issues |
| 3899622 | 961 | Remming | 11/22/16 | B | B320 | 0.10 | 59.50 | Review emails D. Abbott and L. Schweitzer re plan issue |
| 3901287 | 961 | Remming | 11/28/16 | B | B320 | 0.80 | 476.00 | Review reply in support of disclosure statement |
| 3901288 | 961 | Remming | 11/28/16 | B | B320 | 0.50 | 297.50 | Review exhibit to disclosure stmt |
| 3901289 | 961 | Remming | 11/28/16 | B | B320 | 0.10 | 59.50 | Review and respond to email from D. Abbott re disclosure statement reply |
| 3901290 | 961 | Remming | 11/28/16 | B | B320 | 0.10 | 59.50 | Review email from M. Cilia re disclosure statement exhibit |
| 3901291 | 961 | Remming | 11/28/16 | B | B320 | 0.10 | 59.50 | Review email from P. Cantwell re disclosure statement exhibit |
| 3901292 | 961 | Remming | 11/28/16 | B | B320 | 0.10 | 59.50 | Review email from L. Schweitzer re reply in support of disclosure statement |

PRO FORMA 412788     As of 11/30/16                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3901294 | 961 | Remming | 11/28/16 | B | B320 | 0.40 | 238.00 | Review bondholders reply in support of disclosure statement |
| 3901302 | 961 | Remming | 11/28/16 | B | B320 | 0.10 | 59.50 | Review emails from P. Cantwell and T. Minott re objection to DS |
| 3901392 | 961 | Remming | 11/28/16 | B | B320 | 0.10 | 59.50 | Review email from A. Wu re DS exhibit |
| 3903746 | 961 | Remming | 11/30/16 | B | B320 | 0.70 | 416.50 | Review NTTC motion to reconsider (.5); office conf. w/ T. Minott re same and prep for 12/1 hearing (.2) |
| 3903744 | 961 | Remming | 11/30/16 | B | B320 | 0.80 | 476.00 | Review blackline of amended DS and plan |
| 3885543 | 971 | Minott | 11/01/16 | B | B320 | 0.10 | 45.00 | Email to P. Cantwell re plan and disclosure statement |
| 3885553 | 971 | Minott | 11/01/16 | B | B320 | 0.50 | 225.00 | Call with P. Cantwell, D. Abbott and R. D'Amato re plan and disclosure statement (.2); review plan (.3) |
| 3885557 | 971 | Minott | 11/01/16 | B | B320 | 0.10 | 45.00 | Emails from P. Cantwell and T. Conklin re Plan and Disclosure statement |
| 3887845 | 971 | Minott | 11/02/16 | B | B320 | 0.20 | 90.00 | Emails with P. Cantwell re plan and disclosure statement |
| 3887892 | 971 | Minott | 11/02/16 | B | B320 | 0.50 | 225.00 | Email from A. Wu re plan and disclosure statement exhibits and review same |
| 3887884 | 971 | Minott | 11/02/16 | B | B320 | 0.10 | 45.00 | Email from M. Maddox re exhibits re plan and DS |
| 3887824 | 971 | Minott | 11/02/16 | B | B320 | 0.20 | 90.00 | Call with M. Maddox re exhibits to plan and disclosure statement (.1); email from M. Maddox re same (.1) |
| 3887825 | 971 | Minott | 11/02/16 | B | B320 | 0.20 | 90.00 | Further call with M. Maddox re disclosure statement exhibits and emails from M. Maddox and A. Wu re same |
| 3887826 | 971 | Minott | 11/02/16 | B | B320 | 0.40 | 180.00 | Conf. with M. Maddox re plan and disclosure statement (.1); conf. with D. Abbott re same (.2); email to Cleary re same (.1) |
| 3888838 | 971 | Minott | 11/03/16 | B | B320 | 0.10 | 45.00 | Email from P. Cantwell re revised plan |
| 3888841 | 971 | Minott | 11/03/16 | B | B320 | 0.10 | 45.00 | Email from L. Schweitzer re plan |
| 3888842 | 971 | Minott | 11/03/16 | B | B320 | 0.10 | 45.00 | Emails to M. Maddox re motion to shorten re disclosure statement |
| 3888843 | 971 | Minott | 11/03/16 | B | B320 | 0.30 | 135.00 | Emails with P. Cantwell re revised motion to shorten re disclosure statement (.1); review same (.1); emails with D. Abbott re same (.1) |
| 3888844 | 971 | Minott | 11/03/16 | B | B320 | 0.30 | 135.00 | Emails from P. Cantwell and D. Abbott re plan |
| 3888899 | 971 | Minott | 11/03/16 | B | B320 | 1.00 | 450.00 | Review draft ballots |
| 3888815 | 971 | Minott | 11/03/16 | B | B320 | 0.10 | 45.00 | Conf. with A. Remming re plan |
| 3889402 | 971 | Minott | 11/04/16 | B | B320 | 0.60 | 270.00 | Call with S. Scaruzzi re disclosure statement hearing and emails with P. Cantwell re same (.2); revised motion to shorten re disclosure statement and disclosure statement hearing notice (.4) |
| 3889400 | 971 | Minott | 11/04/16 | B | B320 | 0.10 | 45.00 | Emails with P. Cantwell re Plan and DS exhibits |
| 3889530 | 971 | Minott | 11/04/16 | B | B320 | 0.20 | 90.00 | Call with P. Cantwell and T. Conklin re service of plan documents |
| 3889397 | 971 | Minott | 11/04/16 | B | B320 | 0.40 | 180.00 | Emails with P. Cantwell and D. Abbott re disclosure statement hearing notice (.1); revise motion to shorten re disclosure statement and draft hearing notice (.3) |
| 3889478 | 971 | Minott | 11/04/16 | B | B320 | 0.10 | 45.00 | Revise notice re solicitation procedures motion |

PRO FORMA  412788                    As of 11/30/16               INVOICE# ******

| 3889475 | 971 | Minott | 11/04/16 | B | B320 | 0.10 | 45.00 | Email to P. Cantwell re disclosure statement procedures motion |
| 3889476 | 971 | Minott | 11/04/16 | B | B320 | 0.40 | 180.00 | Review solicitation procedures motion and emails with P. Cantwell re same |
| 3889484 | 971 | Minott | 11/04/16 | B | B320 | 0.20 | 90.00 | Revise draft motion to shorten re disclosure statement per D. Abbott and P. Cantwell comments |
| 3889480 | 971 | Minott | 11/04/16 | B | B320 | 0.10 | 45.00 | Email from P. Cantwell re service of disclosure statement hearing notice and DS and plan |
| 3889490 | 971 | Minott | 11/04/16 | B | B320 | 0.20 | 90.00 | Conf. with D. Abbott re plan and disclosure statement |
| 3889497 | 971 | Minott | 11/04/16 | B | B320 | 0.10 | 45.00 | Email from P. Cantwell re publication notice |
| 3889500 | 971 | Minott | 11/04/16 | B | B320 | 0.40 | 180.00 | Emails from P. Cantwell and T. Conklin re service of plan documents |
| 3889487 | 971 | Minott | 11/04/16 | B | B320 | 0.20 | 90.00 | Emails with P. Cantwell re plan and disclosure statement (.1); email to S. Scaruzzi re same (.1) |
| 3889505 | 971 | Minott | 11/04/16 | B | B320 | 0.10 | 45.00 | Emails from T. Conklin and P. Cantwell re publication notice |
| 3889512 | 971 | Minott | 11/04/16 | B | B320 | 0.50 | 225.00 | Attn to filing plan and disclosure statement and emails with P. Cantwell and M. Maddox re same |
| 3889526 | 971 | Minott | 11/04/16 | B | B320 | 0.10 | 45.00 | Email to Epiq re disclosure hearing notice |
| 3889527 | 971 | Minott | 11/04/16 | B | B320 | 0.40 | 180.00 | Review solicitation procedures motion and finalize for filing |
| 3889528 | 971 | Minott | 11/04/16 | B | B320 | 0.10 | 45.00 | Emails with P. Cantwell re plan |
| 3889510 | 971 | Minott | 11/04/16 | B | B320 | 0.10 | 45.00 | Call with P. Cantwell and L. Schweitzer re plan and disclosure statement |
| 3890325 | 971 | Minott | 11/07/16 | B | B320 | 1.20 | 540.00 | Review Canadian plan |
| 3890313 | 971 | Minott | 11/07/16 | B | B320 | 0.10 | 45.00 | Review Order re motion to shorten re disclosure statement hearing and email to P. Cantwell re same |
| 3890315 | 971 | Minott | 11/07/16 | B | B320 | 0.10 | 45.00 | Emails from M. Maddox and T. Conklin re services of order re disclosure statement hearing |
| 3892120 | 971 | Minott | 11/10/16 | B | B320 | 0.10 | 45.00 | Emails with A. Wu re disclosure statement responses |
| 3892127 | 971 | Minott | 11/10/16 | B | B320 | 0.20 | 90.00 | Review disclosure statement response and email to P. Cantwell, M. Livingston, M. Rappaport, A. Wu and R. D'Amato re same |
| 3892128 | 971 | Minott | 11/10/16 | B | B320 | 0.40 | 180.00 | Emails with A. Wu and B. Beller re SPSA and 9019 motion |
| 3892722 | 971 | Minott | 11/11/16 | B | B320 | 0.20 | 90.00 | Emails with T. Chambers and Epiq re disclosure statement hearing notice |
| 3892723 | 971 | Minott | 11/11/16 | B | B320 | 0.20 | 90.00 | Review multiple AOS re plan documents and omnibus objections |
| 3897354 | 971 | Minott | 11/18/16 | B | B320 | 0.10 | 45.00 | Emails with P. Cantwell re disclosure statement objection deadline |
| 3897376 | 971 | Minott | 11/18/16 | B | B320 | 0.10 | 45.00 | Email from M. Livingston re solicitation |
| 3897395 | 971 | Minott | 11/18/16 | B | B320 | 0.10 | 45.00 | Emails with P. Cantwell re disclosure statement objections |
| 3897407 | 971 | Minott | 11/18/16 | B | B320 | 1.50 | 675.00 | Review PBGC and SNMP disclosure statement objections |
| 3897344 | 971 | Minott | 11/18/16 | B | B320 | 0.20 | 90.00 | Email to M. Livingston, M. Cilia and A. Tsai re solicitation issues |
| 3897340 | 971 | Minott | 11/18/16 | B | B320 | 0.10 | 45.00 | Email to M. Maddox re disclosure statement objection |

PRO FORMA  412788                     As of 11/30/16                     INVOICE# ******

| 3897335 | 971 | Minott | 11/18/16 | B | B320 | 0.10 | 45.00 | Review disclosure statement objection and emails from M. Maddox and P. Cantwell re same |
| 3898873 | 971 | Minott | 11/21/16 | B | B320 | 3.10 | 1,395.00 | Research re plan issues (1.2); emails from P. Cantwell and L. Schweitzer re same (.2); review SNMP disclosure statement objection (.6); review NTCC disclosure statement objection (1.1) |
| 3898868 | 971 | Minott | 11/21/16 | B | B320 | 0.10 | 45.00 | Conf. with A. Roth-Moore re disclosure statement research |
| 3898865 | 971 | Minott | 11/21/16 | B | B320 | 0.80 | 360.00 | Review email from A. Roth-Moore re disclosure statement research |
| 3899505 | 971 | Minott | 11/22/16 | B | B320 | 1.80 | 810.00 | Email from R. D'Amato re disclosure statement issues (.1); research re same (1.7) |
| 3899498 | 971 | Minott | 11/22/16 | B | B320 | 0.60 | 270.00 | Email from A. Rahn re corporate issues and review plan re same |
| 3899499 | 971 | Minott | 11/22/16 | B | B320 | 0.20 | 90.00 | Call to creditor re disclosure statement notice and research re same |
| 3899501 | 971 | Minott | 11/22/16 | B | B320 | 0.20 | 90.00 | Voicemail from creditors re disclosure statement and email to M. Cilia re same |
| 3899502 | 971 | Minott | 11/22/16 | B | B320 | 0.20 | 90.00 | Email to R. D'Amato, M. Livingston and D. Abbott re disclosure statement issues |
| 3899503 | 971 | Minott | 11/22/16 | B | B320 | 0.30 | 135.00 | Call with A. Rahn re corporate issues (.1); conf. with D. Abbott re same (.2) |
| 3900095 | 971 | Minott | 11/23/16 | B | B320 | 0.10 | 45.00 | Review Liquidity Solutions joinder to NTCC disclosure statement objection and email to P. Cantwell and M. Livingston re same |
| 3900093 | 971 | Minott | 11/23/16 | B | B320 | 0.30 | 135.00 | Emails with P. Cantwell re Liquidity Solutions joinder |
| 3900098 | 971 | Minott | 11/23/16 | B | B320 | 0.10 | 45.00 | Emails with P. Cantwell re reply re disclosure statement |
| 3900113 | 971 | Minott | 11/23/16 | B | B320 | 0.80 | 360.00 | Call with M. Kenney, D. Abbott, L. Schweitzer and P. Cantwell re disclosure statement and plan |
| 3902928 | 971 | Minott | 11/27/16 | B | B320 | 0.10 | 45.00 | Emails with P. Cantwell re disclosure statement and 12/1 agenda |
| 3901418 | 971 | Minott | 11/28/16 | B | B320 | 0.30 | 135.00 | Emails with A. Wu and P. Cantwell re revised recovery analysis and review same |
| 3901320 | 971 | Minott | 11/28/16 | B | B320 | 0.10 | 45.00 | Email from A. Rahn re plan |
| 3901340 | 971 | Minott | 11/28/16 | B | B320 | 0.30 | 135.00 | Emails with P. Cantwell re comments re notices of filing re disclosure statement and revise same |
| 3901341 | 971 | Minott | 11/28/16 | B | B320 | 0.10 | 45.00 | Emails from M. Maddox and P. Cantwell re service of reply re disclosure statement |
| 3901342 | 971 | Minott | 11/28/16 | B | B320 | 0.30 | 135.00 | Emails with P. Cantwell re disclosure statement reply and finalize same |
| 3901343 | 971 | Minott | 11/28/16 | B | B320 | 0.50 | 225.00 | Draft notice of filing re amended solicitation procedures order and email to Cleary re same |
| 3901328 | 971 | Minott | 11/28/16 | B | B320 | 0.40 | 180.00 | Emails with P. Cantwell re revised plan documents (.2); emails with M. Maddox re 12/1 agenda (.2) |
| 3901326 | 971 | Minott | 11/28/16 | B | B320 | 0.70 | 315.00 | Draft notice of filing of appendices to disclosure statement and emails with P. Cantwell re same |
| 3901335 | 971 | Minott | 11/28/16 | B | B320 | 0.50 | 225.00 | Review bondholder reply to NTCC disclosure statement objection |

Nortel Networks, Inc.
63989-DIP
DATE: 12/21/16 11:10:19

PRO FORMA  412788                    As of: 11/30/16              INVOICE# ******

| 3901336 | 971 | Minott | 11/28/16 | B | B320 | 0.10 | 45.00 | Email from L. Schweitzer re notice of filing of appendices to DS |
| 3901351 | 971 | Minott | 11/28/16 | B | B320 | 0.10 | 45.00 | Email from M. Cilia re comment re DS reply |
| 3901880 | 971 | Minott | 11/29/16 | B | B320 | 0.10 | 45.00 | Revise notice of filing re solicitation procedures order |
| 3901888 | 971 | Minott | 11/29/16 | B | B320 | 0.20 | 90.00 | Emails with R. D'Amato re solicitation procedures order and conf. with M. Maddox re same |
| 3901904 | 971 | Minott | 11/29/16 | B | B320 | 0.10 | 45.00 | Emails with P. Cantwell re notice of revised solicitation procedures order |
| 3901920 | 971 | Minott | 11/29/16 | B | B320 | 0.10 | 45.00 | Emails with P. Cantwell re disclosure statement appendix |
| 3901902 | 971 | Minott | 11/29/16 | B | B320 | 0.10 | 45.00 | Emails from P. Cantwell and M. Maddox re service of plan and disclosure statement |
| 3902134 | 971 | Minott | 11/29/16 | B | B320 | 0.10 | 45.00 | Emails from M. Maddox and T. Conklin re service of plan documents and agenda |
| 3901924 | 971 | Minott | 11/29/16 | B | B320 | 1.60 | 720.00 | Attn to filing revised plan and disclosure statement |
| 3901925 | 971 | Minott | 11/29/16 | B | B320 | 0.10 | 45.00 | Emails with R. D'Amato re revised solicitation procedures order |
| 3902870 | 971 | Minott | 11/30/16 | B | B320 | 0.60 | 270.00 | Attn to disclosure statement hearing prep |
| 3902877 | 971 | Minott | 11/30/16 | B | B320 | 0.20 | 90.00 | Emails from D. Abbott and P. Cantwell re plan |
| 3902909 | 971 | Minott | 11/30/16 | B | B320 | 0.20 | 90.00 | Conf. with P. Cantwell re plan |
| 3902881 | 971 | Minott | 11/30/16 | B | B320 | 0.20 | 90.00 | Email from A. Rahn re corporate documents |
| 3902904 | 971 | Minott | 11/30/16 | B | B320 | 0.20 | 90.00 | Emails from A. Rahn, D. Abbott and P. Cantwell re plan issue |

Total Task:  B320          63.30          31,527.50

Litigation/Adversary Proceedings

| 3898388 | 034 | Roth-Moore | 11/21/16 | B | B330 | 0.90 | 382.50 | Per e-mail from P. Cantwell, review case law re claims estimation |
| 3898389 | 034 | Roth-Moore | 11/21/16 | B | B330 | 0.40 | 170.00 | Draft e-mail to D. Abbott re claims estimation research |
| 3898391 | 034 | Roth-Moore | 11/21/16 | B | B330 | 2.60 | 1,105.00 | Research post confirmation claim estimation |
| 3898392 | 034 | Roth-Moore | 11/21/16 | B | B330 | 0.70 | 297.50 | Draft e-mail to D. Abbott re post-confirmation claims estimation |
| 3898402 | 034 | Roth-Moore | 11/21/16 | B | B330 | 0.10 | 42.50 | Confer with D. Abbott re results of research |
| 3898719 | 034 | Roth-Moore | 11/21/16 | B | B330 | 1.60 | 680.00 | Per discussions with D. Abbott and T. Minott, revise e-mail memo re post-confirmation claim estimation; send same to D. Abbott |
| 3898736 | 034 | Roth-Moore | 11/21/16 | B | B330 | 0.30 | 127.50 | Phone call with D. Abbott, P. Cantwell, and M. Raposardi re SNMP's objection |
| 3888456 | 221 | Schwartz | 11/02/16 | B | B330 | 0.10 | 71.00 | Review  Notice Regarding Debtors' First Supplemental Initial Disclosures Pursuant and U.S. Debtors' Second Supplemental Responses and Objections |
| 3888671 | 322 | Abbott | 11/03/16 | B | B330 | 0.10 | 71.00 | Review SNMP expert witness disclosure |
| 3894414 | 322 | Abbott | 11/15/16 | B | B330 | 0.10 | 71.00 | Review bondholder joinder to PBGC claim objection |
| 3894543 | 322 | Abbott | 11/15/16 | B | B330 | 0.20 | 142.00 | Corresp w/ Ray re: work product issue in CDN Wireless claim dispute |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3902085 | 322 | Abbott | 11/29/16 | B | B330 | 0.50 | 355.00 | Call w/ Pasquiriello, Schweitzer, Bomhof, Minott, Slavens re: DS hearing |
| 3895608 | 605 | Naimoli | 11/16/16 | B | B330 | 0.60 | 93.00 | Review and respond to email from T. Minott re filing and service of notice (.1); Prepare & efile Notice of Deposition Pursuant to Rule 30(B)(6) Directed to Plaintiffs SNMP Research, Inc. and SNMP Research International, Inc. (.2); service of (1) Rule 30(b)(6) Deposition Notice; and (2) service of U.S. Debtors' Fourth Set of Interrogatories (Nos. 12-13) and Fourth Set of Requests for Production of Documents (Nos. 40-41) (.3) |
| 3895609 | 605 | Naimoli | 11/16/16 | B | B330 | 0.20 | 31.00 | Review and respond to email from T. Minott re filing of fee notice (.1); Prepare & efile Notice of Service Re: (1) Notice of Deposition Pursuant to Rule 30(B)(6); and (2) U.S. Debtors' Fourth Set of Interrogatories (Nos. 12-13) and Fourth Set of Requests for Production of Documents (Nos. 40-41) (.1) |
| 3890790 | 684 | Maddox | 11/08/16 | B | B330 | 0.40 | 110.00 | Serve Order Approving Second Amendment to Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials (.2); draft NOS re same (.2) |
| 3890830 | 684 | Maddox | 11/08/16 | B | B330 | 0.10 | 27.50 | File NOS re Order Approving Second Amendment to Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials |
| 3890603 | 684 | Maddox | 11/08/16 | B | B330 | 0.30 | 82.50 | File Certification of Counsel Regarding Order Approving Second Amendment to Stipulation and Agreement Governing Production, Exchange and Filing of Confidential Materials (.2); coordinate copy to chambers (.1) |
| 3891388 | 684 | Maddox | 11/09/16 | B | B330 | 0.50 | 137.50 | Emails wit J Palmer and T Minott re discovery (.1); serve discovery on SNMP (.3); file NOS re same (.1) |
| 3891360 | 684 | Maddox | 11/09/16 | B | B330 | 0.20 | 55.00 | Revise SNMP docket re discovery (.1); call with T Minott re same (.1) |
| 3892689 | 684 | Maddox | 11/11/16 | B | B330 | 0.20 | 55.00 | Draft NOS re discovery (.1); emails with T Minott re same (.1) |
| 3892703 | 684 | Maddox | 11/11/16 | B | B330 | 0.30 | 82.50 | Serve discovery (.2); revise NOS re same (.1) |
| 3895199 | 684 | Maddox | 11/16/16 | B | B330 | 0.10 | 27.50 | Conf with T Minott re M Giannis email re discovery |
| 3900812 | 684 | Maddox | 11/28/16 | B | B330 | 0.70 | 192.50 | File Notice of Subpoena for Deposition (.1); meeting and emails with T Minott re same (.1); file Notice of Deposition of Dr. Jeffrey Case (.1); serve same (.4) |
| 3900814 | 684 | Maddox | 11/28/16 | B | B330 | 0.20 | 55.00 | Draft NOS re SNMP depos |
| 3900815 | 684 | Maddox | 11/28/16 | B | B330 | 0.10 | 27.50 | File NOS re notice of depo |
| 3903741 | 961 | Remming | 11/30/16 | B | B330 | 0.10 | 59.50 | Review SNMP discovery responses |
| 3885545 | 971 | Minott | 11/01/16 | B | B330 | 0.10 | 45.00 | Emails with J. Palmer re SNMP discovery |
| 3885546 | 971 | Minott | 11/01/16 | B | B330 | 0.10 | 45.00 | Email to S. Scaruzzi re SNMP teleconference re discovery |
| 3888829 | 971 | Minott | 11/03/16 | B | B330 | 0.40 | 180.00 | Review SNMP expert disclosures |
| 3889506 | 971 | Minott | 11/04/16 | B | B330 | 0.40 | 180.00 | Review Demel Third Circuit opinion |
| 3890321 | 971 | Minott | 11/07/16 | B | B330 | 0.40 | 180.00 | Emails with M. Livingston and M. Maddox re Demel opinion (.2); emails with M. Maddox re 11/8 hearing prep (.2) |

| 3890574 | 971 | Minott | 11/07/16 | B | B330 | 0.20 | 90.00 | Emails with D. Abbott and D. Herrington re SNMP order re amended confidentiality stipulation |
| 3890842 | 971 | Minott | 11/08/16 | B | B330 | 0.10 | 45.00 | Email to D. Herrington and D. Abbott re entered order re amendment to confidentiality agreement |
| 3890838 | 971 | Minott | 11/08/16 | B | B330 | 0.10 | 45.00 | Email from D. Herrington re order re confidentiality stip |
| 3890839 | 971 | Minott | 11/08/16 | B | B330 | 0.10 | 45.00 | Review NOS re order approving amendment to confidentiality stipulation |
| 3890855 | 971 | Minott | 11/08/16 | B | B330 | 0.10 | 45.00 | Emails with N. Brannick re COC re confidentiality stip |
| 3890857 | 971 | Minott | 11/08/16 | B | B330 | 0.10 | 45.00 | Call with M. Maddox re COC re confidentiality stipulation |
| 3890848 | 971 | Minott | 11/08/16 | B | B330 | 0.70 | 315.00 | Draft COC re proposed order approving second amendment to confidentiality stipulation |
| 3890849 | 971 | Minott | 11/08/16 | B | B330 | 0.10 | 45.00 | Email to N. Brannick and M. Maddox re COC re proposed order approving second amendment to confidentiality stipulation |
| 3891421 | 971 | Minott | 11/09/16 | B | B330 | 0.20 | 90.00 | Review Notice of Service re document requests and emails with M. Maddox re same |
| 3891403 | 971 | Minott | 11/09/16 | B | B330 | 0.30 | 135.00 | Review Third set of document requests directed to SNMP (.2); emails with J. Palmer and M. Maddox re same (.1) |
| 3891404 | 971 | Minott | 11/09/16 | B | B330 | 0.10 | 45.00 | Email from J. Palmer re discovery requests |
| 3891406 | 971 | Minott | 11/09/16 | B | B330 | 0.20 | 90.00 | Call and email with J. Palmer re SNMP document requests |
| 3891418 | 971 | Minott | 11/09/16 | B | B330 | 0.10 | 45.00 | Emails with J. Palmer re document requests |
| 3895554 | 971 | Minott | 11/16/16 | B | B330 | 0.40 | 180.00 | Emails with J. Palmer re discovery and research re same |
| 3895545 | 971 | Minott | 11/16/16 | B | B330 | 1.00 | 450.00 | Research re discovery issues (.6); call with M. Gianis re same (.2); conf. with M. Harvey re same (.2) |
| 3895560 | 971 | Minott | 11/16/16 | B | B330 | 0.10 | 45.00 | Conf. with A. Remming re discovery issues |
| 3895579 | 971 | Minott | 11/16/16 | B | B330 | 0.70 | 315.00 | Emails with J. Palmer re 30(b)(6) notice and discovery requests (.1); finalize same (.4); emails with T. Naimoli re same (.2) |
| 3900090 | 971 | Minott | 11/23/16 | B | B330 | 0.10 | 45.00 | Further emails with D. Montgomery re SNMP discovery |
| 3900091 | 971 | Minott | 11/23/16 | B | B330 | 0.10 | 45.00 | Emails with D. Montgomery re SNMP notice of deposition and notice of subpoena |
| 3900102 | 971 | Minott | 11/23/16 | B | B330 | 0.30 | 135.00 | Emails with D. Montgomery re deposition notices |
| 3901354 | 971 | Minott | 11/28/16 | B | B330 | 0.10 | 45.00 | Review NOS re SNMP deposition notice and emails with M. Maddox re same |
| 3901349 | 971 | Minott | 11/28/16 | B | B330 | 0.30 | 135.00 | Emails with D. Montgomery re SNMP subpoena and deposition notice (.1); review same (.2) |
| 3901350 | 971 | Minott | 11/28/16 | B | B330 | 0.40 | 180.00 | Call with M. Maddox re SNMP subpoena (.1); email from M. Maddox re service of deposition notices (.1); emails with D. Abbott and A. Remming re DS reply (.2) |
| 3902140 | 971 | Minott | 11/29/16 | B | B330 | 0.10 | 45.00 | Email from P. Ratkowiak re SNMP discovery responses |
| 3902876 | 971 | Minott | 11/30/16 | B | B330 | 0.30 | 135.00 | Review Demel motion for reconsideration |

Nortel Networks, Inc.                              PRO FORMA  412788                    As of 11/30/16                 INVOICE#  ******
63989-DIP
DATE: 12/21/16 11:10:19

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
|  |  |  | Total Task: | B330 |  | 19.30 | 8,016.00 |  |
|  | Professional Retention (MNAT - Filing) |  |  |  |  |  |  |  |
| 3897353 | 971 | Minott | 11/18/16 | B | B340 | 0.40 | 180.00 | Draft supplemental disclosure re MNAT retention |
|  |  |  | Total Task: | B340 |  | 0.40 | 180.00 |  |
|  | Professional Retention (MNAT - Objections) |  |  |  |  |  |  |  |
| 3887894 | 971 | Minott | 11/02/16 | B | B350 | 0.20 | 90.00 | Attn to Rule 2014 disclosure issues |
|  |  |  | Total Task: | B350 |  | 0.20 | 90.00 |  |
|  | General Corporate Matters (including Corporate Gover |  |  |  |  |  |  |  |
| 3903766 | 330 | Vella | 11/30/16 | B | B400 | 0.50 | 357.50 | Conference D. Abbott re corporate issues |
|  |  |  | Total Task: | B400 |  | 0.50 | 357.50 |  |
|  | Schedules/SOFA/U.S. Trustee Reports |  |  |  |  |  |  |  |
| 3894517 | 546 | Fusco | 11/15/16 | B | B420 | 0.20 | 55.00 | Draft cos re MOR |
| 3894518 | 546 | Fusco | 11/15/16 | B | B420 | 0.10 | 27.50 | Efile September MOR |
| 3894519 | 546 | Fusco | 11/15/16 | B | B420 | 0.20 | 55.00 | Prep service of September MOR |
| 3895764 | 594 | Conway | 11/15/16 | B | B420 | 0.10 | 27.50 | Discuss filing and service of MOR w/R. Fusco |
| 3894812 | 971 | Minott | 11/15/16 | B | B420 | 0.20 | 90.00 | Emails with R. D'Amato re Sept. MOR and review same |
| 3894813 | 971 | Minott | 11/15/16 | B | B420 | 0.10 | 45.00 | Review COS re Sept. MOR and emails with R. Fusco re same |
|  |  |  | Total Task: | B420 |  | 0.90 | 300.00 |  |
|  | Allocation |  |  |  |  |  |  |  |
| 3899386 | 322 | Abbott | 11/22/16 | B | B500 | 0.10 | 71.00 | Review revised 3rd circuit letter draft |
| 3899388 | 322 | Abbott | 11/22/16 | B | B500 | 0.10 | 71.00 | Review and coordinate filing RFW claim withdrawal cert |
| 3899698 | 322 | Abbott | 11/23/16 | B | B500 | 0.10 | 71.00 | Review joint status report draft re: PPI appeal |
| 3892822 | 961 | Remming | 11/11/16 | B | B500 | 0.10 | 59.50 | Review email from A. Slavens re Canadian appeal docs |
| 3893095 | 961 | Remming | 11/13/16 | B | B500 | 0.10 | 59.50 | Review multiple emails re Canadian appeal process |
| 3895474 | 961 | Remming | 11/15/16 | B | B500 | 0.10 | 59.50 | Review email from A. Salvens are Canadian appeal process |
| 3897589 | 961 | Remming | 11/20/16 | B | B500 | 0.10 | 59.50 | Review email from A. Slavens re Canadian appeal process |
| 3892718 | 971 | Minott | 11/11/16 | B | B500 | 0.30 | 135.00 | Emails from A. Slavens and K. Kraft re motion to extend time re Canadian appeals |
| 3893729 | 971 | Minott | 11/14/16 | B | B500 | 0.10 | 45.00 | Email from M. Wunder re Canada stay motion |

Nortel Networks, Inc.
63989-DIP
DATE: 12/21/16 11:10:19

PRO FORMA  412788                    As of 11/30/16                    INVOICE# ******

| 3893733 | 971 | Minott | 11/14/16 | B | B500 | 0.10 | 45.00 | Emails from B. Shaw and G. Finlayson re Canada stay motion |
| 3894815 | 971 | Minott | 11/15/16 | B | B500 | 0.10 | 45.00 | Email from A. Slavens re Canada motion to extend |
| 3897338 | 971 | Minott | 11/18/16 | B | B500 | 0.10 | 45.00 | Email from A. Slavens re order re motion to extend |
| 3899488 | 971 | Minott | 11/22/16 | B | B500 | 0.30 | 135.00 | Email from M. Gianis re draft Third Circuit letter and review same |
| 3901329 | 971 | Minott | 11/28/16 | B | B500 | 0.70 | 315.00 | Emails from M. Gianis re Third Circuit letters and review same (.2); review revised DS reply (.5) |

Total Task:  B500                    2.40          1,216.00

FEE SUBTOTAL                    264.10          116,141.50