# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| *In re* | Chapter 11 |
| Nortel Networks Inc., *et al.*,[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |
|  | **Ref. Docket No. 17589** |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                           ) ss.:
COUNTY OF NEW YORK  )

FORREST KUFFER, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the "Notice of Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Federal Rule of Bankruptcy Procedure 9019 Approving Settlement and Plans Support Agreement," dated December 16, 2016, to which was attached the "Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Federal Rule of Bankruptcy Procedure 9019 Approving Settlement and Plans Support Agreement," dated December 16, 2016 [Docket No. 17589], (the "Notice"), by causing true and correct copies to be:

    i.   enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A, on December 16, 2016, and

    ii.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B, on December 19, 2016.

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332); Nortel Networks Capital Corporation (9620); Nortel Altsystems Inc. (9769); Nortel Altsystems International Inc. (5596); Xros, Inc. (4181); Sonoma Systems (2073); Qtera Corporation (0251); Coretek, Inc. (5722); Nortel Networks Applications Management Solutions, Inc. (2846); Nortel Networks Optical Components, Inc. (3545); Nortel Networks HPOCS Inc. (3546); Architel Systems (U.S.) Corporation (3826); Nortel Networks International Inc. (0358); Northern Telecom International Inc. (6286); Nortel Networks Cable Solutions Inc. (0567); and Nortel Networks (CALA) Inc. (4226).Contact information for the Debtors and their petitions are available at http://dm.epiq11.com/nortel.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

4. Additionally, on December 19, 2016, I caused to be delivered by next-day delivery to the brokerage firms, banks and agents (the "Nominees"), identified on the annexed Exhibit C, sufficient copies of the Notice, as well as a Memorandum instructing the Nominees to distribute the Notice to the beneficial owners of the Debtors' public securities referenced in the Memorandum.

Sworn to before me this
___ day of December, 2016

_____
Notary Public

_____
Forrest Kuffer

KEGIN AMPORFRO
Notary Public, State of New Yor
No. 01AM6064508
Qualified in Bronx County
Certificate Filed in New York County
Commission Expires Sept. 24, 201_

-2-

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| ACUSHNET COMPANY | ATTN: CREDIT DEPT TITLEIST & FOOTJOY, PO BOX 965 FAIRHAVEN MA 02719 |
| ADAMS, LAURIE | 217 RIDGE CREEK DRIVE MORRISVILLE NC 27560 |
| AIKEN, SANDRA | 3166 TUMP WILKINS ROAD STEM NC 27581 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: FRED S. HODARA ESQ.; RYAN C. JACOBS ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ. 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN, ESQ. & DANIEL GUYDER, ESQ. 1221 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO 420 SOUTH ORANGE AVENUE, 6TH FL ORLANDO FL 32801 |
| ARDENT LAW GROUP, P.C. | ATTN: HUBERT H. KUO ESQ. 2301 DUPONT DR STE 510 IRVINE CA 92612 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN ESQ.,FRANK N. WHITE ESQ. 171 17TH ST NW, STE 2100 ATLANTA GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATTN: RICARDO PALACIO ESQ. 500 DELAWARE AVE WILMINGTON DE 19801 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD ESQ. P.O. BOX 20207 NASHVILLE TN 37202 |
| BAKER BOTTS L.L.P. | JUDITH W. ROSS, ESQ. COUNSEL TO GENBAND, INC. 2001 ROSS AVENUE DALLAS TX 75201 |
| BALLARD SPAHR | ATTN: LESLIE HEILMAN ESQ. 919 MARKET ST, 12TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L. POLLACK ESQ.,JEFFREY MEYERS ESQ. 51ST FL MELLON BANK CTR, 1735 MARKET ST PHILADELPHIA PA 19103 |
| BALLARD SPAHR LLP | ROBERT MCL. BOOTE, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| BALLARD SPAHR, LLP | TOBEY M. DALUZ, ESQ.; DAVID T. MAY, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 919 N. MARKET STREET, 12TH FLOOR WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN ESQ. 155 FEDERAL ST, 9TH FL BOSTON MA 02110 |
| BAYARD, P.A. | CHARLENE D. DAVIS, ESQ., JUSTIN R. ALBERTO, ESQ. & DANIEL A. O'BRIEN, ESQ. 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19899 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L. URANGA 201 MONROE STREET, SUITE 300 MONTGOMERY AL 36104 |
| BENNETT, STEVEN E. | 37052 CHESTNUT STREET NEWARK CA 94560 |
| BERNSTEIN, SHUR, SAWYER & NELSON | ATTN: ROBERT J. KEACH, ESQ.; PAUL MCDONALD, ESQ.; DANIEL J. MURPHY, ESQ. COUNSEL TO AD HOC COMMITTEE 100 MIDDLE STREET P.O. BOX 9729 PORTLAND ME 04104-5029 |
| BERTRAM FREDRICK THOMAS FLETCHER | 35 BROOMHILL COURT CLAYTON NC 27527 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M. SCHWAB ESQ.,THOMAS M. GAA ESQ. PATRICK M. COSTELLO ESQ. 633 MENLO AVENUE, SUITE 100 MENLO PARK CA 94025 |
| BIFFERATO LLC | IAN CONNOR BIFFERATO, ESQ.; MATTHEW DENN, ESQ; KEVIN G. COLLINS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 1007 N ORANGE ST FL 4 WILMINGTON DE 19801 |
| BLANK ROME LLP | ATTN: MICHAEL DEBAECKE, ESQ. COUNSEL TO CABLE NEWS NETWORK, INC. 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BLANK ROME LLP | ATTN: BONNIE GLANTZ FATELL, ESQ.; VICTORIA A. GUILFOYLE, ESQ. COUNSEL TO AD HOC COMMITTEE 1201 NORTH MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BOYER, BONNIE J. | 346 BLACKPEPPER LOOP LITTLE RIVER SC 29566-8535 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER 145 CULVER ROAD ROCHESTER NY 14620-1678 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER 1251 AVENUE OF THE AMERICAS 49TH FL NEW YORK NY 10020-1104 |
| BRENDA L. ROHRBAUGH | 2493 ALSTON DRIVE MARIETTA GA 30062 |
| BRENT E. BEASLEY | 541 AMMONS RD DUNN NC 28334 |
| BROWN & CONNERY LLP | ATTN: DONALD K. LUDMAN ESQ. 6 NORTH BROAD ST, STE 1000 WOODBURY NJ 08096 |
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR KELL C. MERCER; AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN RUDNICK LLP | EDWARD S. WEISFELNER & BENNETT S. SILVERBERG COUNSEL FOR THE NORTEL TRADE CLAIM CONSORTIUM SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | STEVEN D. POHL, ESQ. COUNSEL FOR THE NORTEL TRADE CLAIM CONSORTIUM ONE FINANCIAL CENTER BOSTON MA 02111 |

| Claim Name | Address Information |
|---|---|
| BROWN, REMAJOS | 2353 SWORD DRIVE GARLAND TX 75044 |
| BRUCE FRANCIS | 5506 LAKE ELTON RD. DURHAM NC 27713 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ERIC S. PREZANT ESQ. 161 N CLARK ST, STE 4300 CHICAGO IL 60601 |
| BRYAN CAVE LLP | ATTN: CULLEN K. KUHN ESQ. 211 N BROADWAY, STE 3600 ST. LOUIS MO 63102 |
| BUCHALTER NEMER | ATTN: SHAWN M. CHRISTIANSON ESQ. 55 SECOND STREET, 17TH FL SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: MARY F. CALOWAY ESQ.,P.J. DUHIG ESQ. 919 N MARKET ST STE 1500 WILMINGTON DE 19801-3046 |
| CAROL F. RAYMOND | 7962 S.W. 185 STREET MIAMI FL 33157 |
| CAROLINE UNDERWOOD | 4834 CRESTMORE RD RALEIGH NC 27612-3800 |
| CARR, BARBARA | 145 GRECIAN PKWY ROCHESTER NY 14626 |
| CARTER LEDYARD & MILBURN LLP | ATTN: JAMES GADSDEN 2 WALL STREET NEW YORK NY 10005 |
| CASSELS BROCK & BLACKWELL LLP | ATTN: MICHAEL J. WUNDER, R. SNAYNE KUKULOWICZ, AND RYAN C. JACOBS SUITE 2100 SCOTIA PLAZA 40 KING STREET WEST TORONTO ON M5H 3C2 CANADA |
| CHAD SORAINO | 894 HICKORY AVE. HESPERIA CA 92345 |
| CHAMBERS, LOTTIE EDITH | 2716 DALFORD CT. RALEIGH NC 27604 |
| CHIPMAN BROWN CICERO & COLE, LLP | 1313 N MARKET ST STE 5100 ATTN: W. CHIPMAN, M. OLIVERE & A. KASHISHIAN COUNSEL FOR WILMINGTON TRUST, NATIONAL ASSOCIATION WILMINGTON DE 19801 |
| COLE SCHOTZ P.C. | N. PERNICK, S. BHATNAGAR & N. BRANNICK COUNSEL FOR SNMP RESEARCH INTERNATIONAL AND SNMP RESEARCH INC. 300 E. LOMBARD STREET, SUITE 1450 BALTIMORE MD 21202 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E. MOMJIAN OFFICE OF THE ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | C/O MARK K. AMES TAX AUTHORITY CONSULTING SERVICES P.C. PO BOX 31800 RICHMOND VA 23294-1800 |
| CONNOLLY BOVE | ATTN: JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ. THE NEMOURS BUILDING, 1007 N ORANGE ST WILMINGTON DE 19801 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H. RUDMAN, ESQ.; DAVID A. ROSENFELD, ESQ. 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| COWLES & THOMPSON, PC | ATTN: STEPHEN C. STAPLETON COUNSEL TO GTCI 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| CROSS & SIMON, LLC | CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR P.O. BOX 1380 WILMINGTON DE 19899-1380 |
| CULLEN, EMILY D | 100 TELMEW CT CARY NC 27518 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| CYNTHIA ANN SCHMIDT | P.O. BOX 119 OREGON HOUSE CA 95962 |
| DAVID LITZ | 316 N MANUS DRIVE DALLAS TX 75224 |
| DAVID, DANIEL D. | 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DEMEL, ERNEST | 530 W. 55TH STREET, APT. 13K NEW YORK NY 10019 |
| DENTONS CANADA LLP | KENNETH KRAFT JOHN SALMAS 77 KING STREET WEST, SUITE 400, TD CENTRE TORONTO ON M5K 0A1 CANADA |
| DEWEY & LEBOEUF, LLP | LAWRENCE E. MILLER, ESQ. 125 W 55TH STREET NEW YORK NY 10019 |
| DLA PIPER LLP (US) | ATTN: SELINDA A. MELNIK COUNSEL FOR THE CANADIAN CREDITORS COMMITTEE 1201 NORTH MARKET STREET, SUITE 2100 WILMINGTON DE 19801 |
| DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ. 6225 SMITH AVENUE BALTIMORE MD 21209 |
| DRINKER BIDDLE & REATH LLP | COUNSEL TO SANMINA CORPORATION ATTN: ROBERT K. MALONE, ESQ. 500 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| DRINKER BIDDLE & REATH LLP | COUNSEL TO SANMINA CORPORATION ATTN: HOWARD A. COHEN, ESQ. 222 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801-1621 |
| DUANE MORRIS LLP | MICHAEL R. LASTOWSKI, ESQ.; SUMMER L. ROSS, ESQ. COUNSEL TO GENBAND INC. 222 |

| Claim Name | Address Information |
|---|---|
| DUANE MORRIS LLP | DELAWARE AVENUE SUITE 1600 WILMINGTON DE 19801-1659 |
| DURANT, FRED | 708 EAST H STREET LEOTI KS 67861 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| ELLIOTT GREENLEAF | ATTN: RAFAEL X. ZAHRALDDIN-ARAVENA; SHELLY A. KINSELLA COUNSEL TO THE OFFICIAL COMMITTEE OF LONG TERM DISABILITY PLAN PARTICIPANTS 1105 N. MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| EMC CORPORATION | RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 305 FELLOWSHIP RD STE 100 MOUNT LAUREL NJ 08054-1232 |
| ESTELLE LOGGINS | 6707 LATTA STREET DALLAS TX 75227 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN 151 O'CONNOR STREET OTTOWA ON K1A 1K3 CANADA |
| FAIRCLOTH, DEBORAH | 227 MARIE ST JACKSONVILLE NC 28546-5142 |
| FLEXTRONICS INTERNATIONAL | ATTN: STEVEN JACKMAN, VICE PRESIDENT 847 GIBRALTAR DRIVE MILPITAS CA 95035 |
| FOX ROTHSCHILD LLP | JEFFREY M. SCHLERF, ESQ. COUNSEL FOR THE NORTEL TRADE CLAIM CONSORTIUM 919 NORTH MARKET STREET, SUITE 300 CITIZENS BANK CENTER WILMINGTON DE 19801 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S. BUDKE ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FRANCHISE TAX BOARD | ATTN: DELAWARE DEPARTMENT OF STATE DIVISION OF CORPORATIONS PO BOX 898 DOVER DE 19903 |
| FRANCIS, BRUCE | 5506 LAKE ELTON ROAD DURHAM NC 27713 |
| FREDDIE WORMSBAKER | 327 LOCUST ST. TWIN FALLS ID 83301 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER ESQ. ATTN: DEVON J. EGGERT, ESQ. 311 SOUTH WACKER DR, STE 3000 COUNSEL TO MERCER (US) INC. CHICAGO IL 60606 |
| FRIEDLANDER & GORRIS, P.A. | 1201 N. MARKET STREET SUITE 2200 WILMINGTON DE 19801 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A. ROSENZWEIG ESQ. 666 5TH AVE NEW YORK NY 10103-3198 |
| GAMBOURG & BORSEN LLP | ATTN: ROMAN GAMBOURG, ESQ. COUNSEL TO MERA NETOWRKS 2160 N CENTRAL RD STE 201 FORT LEE NJ 07024 |
| GARRETT, GARY W. | 4093 HOGAN DRIVE UNIT 4114 TYLER TX 75709 |
| GERALD R. UTPADEL | 4627 GREENMEADOWS AVENUE TORRANCE CA 90505 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO ESQ. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBSON DUNN | JANET WEISS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 200 PARK AVENUE NEW YORK NY 10166-0193 |
| GOODMANS LLP | ATTN: CHRIS ARMSTRONG 333 BAY STREET, SUITE 3400 TORONTO ON M5H 2S7 CANADA |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ. 222 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| GOWLING LAFLEUR HENDERSON | ATTN: JENNIFER STAM; DERRICK TAY 1 FIRST CANADIAN PLACE 100 KING STREET WEST, SUITE 1600 TORONTO ON M5X 1G5 CANADA |
| GUEVARRA JR., EDWARD | 11007 SCRIPPS RANCH BLVD SAN DIEGO CA 92131 |
| GUSSIE H. ANDERSON | 109 GUMPOND BELL RD LUMBERTON MS 39455 |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ. 200 PUBLIC SQUARE, STE 2800 CLEVELAND OH 44114 |
| HEINBAUGH, ALLAN | 165 BLOSSOM HILL ROAD SPC 14 SAN JOSE CA 95123-5902 |
| HEISLER, SUSAN ANN | 133 ANNA ROAD BOX 194 BLAKESLEE PA 18610 |
| HERBERT PRESTON STANSBURY | 3193 US HIGHWAY 15 STEM NC 27581 |
| HERBERT SMITH | ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREEET LONDON EC2A 2HS UNITED KINGDOM |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN ESQ. 28 STATE ST BOSTON MA 02109 |
| HODGES, RICHARD | 12804 PAMPLONA DR WAKE FOREST NC 27587 |
| HOLBROOK, MARY L. | 1181 GREY FOX COURT FOLSOM CA 95630 |
| HP COMPANY | ATTN: RAMONA NEAL ESQ. 11307 CHINDEN BLVD, MS 314 BOISE ID 83714 |
| HUGHES HUBBARD & REED LLP | CHARLES HUBERTY, DEREK ADLER AND FARA TABATABAI ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| HUNTON & WILLIAMS | ATTN: LYNNETTE R. WARMAN 1445 ROSS AVE, ROUNTAIN PLACE STE 3700 DALLAS TX 75202-2799 |

| Claim Name | Address Information |
|---|---|
| IBM CORPORATION/IBM CREDIT LLC | ATTN: BANKRUPTCY COORDINATOR 275 VIGER EAST 4TH FLOOR MONTREAL QC H3G 2W6 CANADA |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| J. SCOTT DOUGLASS ESQ. | 1811 BERING DRIVE SUITE 420 HOUSTON TX 77057-3186 |
| JACOBS, WANDA | 801 DUPREE STREET DURHAM NC 27701 |
| JAMES HUNT | 8903 HANDEL LOOP LAND O LAKES FL 34637 |
| JAMES LEE | 1310 RICHMOND STREET EL CERRITO CA 94530 |
| JANETTE M. HEAD | 16 GLENEAGLE DRIVE BEDFORD NH 03110 |
| JD THOMPSON LAW | JUDY T. THOMPSON, ESQ. P.O. BOX 33127 CHARLOTTE NC 28233 |
| JOHN J. ROSSI | 1568 WOODCREST DRIVE WOOSTER OH 44691 |
| JOHN MERCER | 2123 - 14 STREET MOLINE IL 61265 |
| JONES DAY | ATTN: JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ. 1420 PEACHTREE ST NE, STE 800 ATLANTA GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: CRAIG BARBAROSH; DAVID CRICHLOW; KAREN DINE KEVIN BAUM 575 MADISON AVENUE COUNSEL FOR WILMINGTON TRUST, NATIONAL ASSOCIATION NEW YORK NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: DUSTIN P. BRANCH ESQ. 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES CA 90067-3012 |
| KAUSHIK PATEL | 5665 ARAPAHO RD. #1023 DALLAS TX 75248 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | KRISTIN S. ELLIOTT, ESQ. COUNSEL TO CYPRESS COMMUNICATIONS, INC.; TATA AMERICAN INTERNATIONAL CORP. 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | SARAH L. REID, ERIC R. WILSON & BENJAMIN D. FEDER COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION 101 PARK AVENUE NEW YORK NY 10178 |
| KENNETH MURRAY | PO BOX 3043 MCKEESPORT PA 15134 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T. ATTANASIO ESQ. 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON | ATTN: JOANNE B. WILLS ESQ. 919 MARKET ST, STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS FRANKEL LLP | ERNSEST S. WECHSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KUMAR, RAHUL | C-701 NEELACHAL APT. PLOT NO 3 SECTOR 4, DWARKA NEW DELHI 110078 INDIA |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LANDIS RATH & COBB LLP | ADAM G. LANDIS, ESQ.; KERRI K. MUMFORD, ESQ.; J. LANDON ELLIS, ESQ. COUNSEL TO ASM CAPITAL III, L.P. 919 MARKET STREET, SUITE 1800 WILMINGTON DE 19801 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K. DEXTER ESQ. U.S. BANK TOWER 950 SEVENTEENTH STREET, SUITE 2400 DENVER CO 80202 |
| LAW OFFICE OF VIVIAN HOUGHTON | ATTN: VIVIAN A. HOUGHTON, ESQ. COUNSEL TO MERA NETWORKS 800 WEST STREET WILMINGTON DE 19801 |
| LECLAIRRYAN LLP | ROBERT S. MCWHORTER COUNSEL FOR AVNET INTERNATIONAL (CANADA) LTD. 400 CAPITOL MALL STE 1500 SACRAMENTO CA 95814-4406 |
| LEWIS AND ROCA LLP | ATTN: SCOTT K. BROWN ESQ. 201 E WASHINGTON ST STE 1200 PHOENIX AZ 85004 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ. 2777 N. STEMMONS FREEWAY; STE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN ESQ. P.O. BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G. AELVOET ESQ. TRAVIS BLDG SUITE 300, 711 NAVARRO SAN ANTONIO TX 78205 |
| LONG, VERNON | 4929 KELSO LANE GARLAND TX 75043 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A. D'AGOSTINO ESQ. 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | JOHN SHERWOOD, ESQ.; IRA M. LEVEE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| MADDRY, SHIRLEY | 1607 SUMMIT DRIVE ROCKINGHAM NC 28379-3960 |
| MAGNOZZI & KYE, LLP | ATTN: AMISH R. DOSHI, ESQ. COUNSEL TO ORACLE AMERICA, INC. 23 GREEN STREET, SUITE 302 HUNTINGTON NY 11743 |
| MANN, WENDY BOSWELL | 4913 SUMMIT PLACE DR. NW, APT. 404 WILSON NC 27896 |

| Claim Name | Address Information |
| --- | --- |
| MARILYN DAY | 2020 FOX GLEN DRIVE ALLEN TX 75013 |
| MARILYN GREEN | 1106 BOSTON HOLLOW ROAD ASHLAND CITY TN 37015 |
| MARK A. PHILLIPS | 6117 TREVOR SIMPSON DRIVE LAKE PARK NC 28079 |
| MARK R. JANIS | 193 VIA SODERINI APTOS CA 95003 |
| MARTEL, ROBERT JOSEPH | 200 LIGHTHOUSE LANE APT B3 SWANSBORO NC 28584 |
| MASSENGILL, TERRY D. | 126 KERI DRIVE GARNER NC 27529 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, ESQ.; THOMAS M. VITALE, ESQ.; AMIT K. TREHAN, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY 71 S. WACKER DRIVE CHICAGO IL 60604-1404 |
| MCCAFFREY, LEAH | 7139 DEBBE DR. DALLAS TX 75252 |
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN 7 SAINT PAUL STREET SUITE 1000 BALTIMORE MD 21202 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ. 1750 TYSONS BLVD, STE 1800 MCLEAN VA 22102-4215 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT INSURANCE CONTRIBUTIONS DIVISION 1100 N. EUTAW STREET, ROOM 401 SUITE 3000 BALTIMORE MD 21201 |
| MEYERS LAW GROUP P.C. | ATTN: MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ. 44 MONTGOMERY STREET, STE 1010 SAN FRANCISCO CA 94104 |
| MICHAEL P. ALMS | 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE ESQ.,THOMAS R. KRELLER ESQ. ALBERT A. PISA ESQ.,ANDREW M. LEBLANC ESQ. 28 LIBERTY STREET NEW YORK NY 10005 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L. MOREAU ESQ. P.O. BOX 475, BANKRUPTCY DIVISION JEFFERSON CITY MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN 535 MADISON AVE. NEW YORK NY 10022 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER P.A. | ATTN: RACHEL B. MERSKY ESQ. 1201 N ORANGE ST, STE 400 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: MICHAEL J. CUSTER ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRISON, PAUL EDWARD | 2241 COLLEGE AVENUE QUINCY IL 62301 |
| MULLETT, REID | 266 CAMDEN TRL DALLAS GA 30157-8716 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST. CITY ATTY. 201 W. COLFAX AVENUE, DEPT. 1207 DENVER CO 80202-5332 |
| NAJAM UD DEAN | 6 AUGUSTA DRIVE MILLBURY MA 01527 |
| NETWORK ENGINEERING INC. | C/O EVAN A MCCORMICK ESQUIRE 1900 NW EXPRESSWAY SUITE 450 50 PENN PLACE OKLAHOMA CITY OK 73118 |
| NEUMANN, JANE | 11730 CO. ROAD 24 WATERTOWN MN 55388 |
| NIXON PEABODY LLP | ATTN: LOUIS J. CISZ, III ONE EMBARCADERO CENTER, 18TH FLOOR SAN FRANCISCO CA 94111 |
| NORTEL NETWORKS, INC. | P.O. 13010 RESEARCH TRIANGLE PARK NC 27709 |
| NORTON ROSE | ATTN: TONY REYES ROYAL BANK PLAZA SOUTH TOWER 200 BAY ST., SUITE 3800 TORONTO ON M5J 2Z4 CANADA |
| OFFICE OF THE U.S. TRUSTEE | ATTN: MARK KENNEY 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801-3519 |
| OFFICE OF UNEMPLOYMENT INSURANCE | CONTRIBUTIONS DIVISION MD DEPT. OF LABOR LICENSING & REG. 1100 N. EUTAW STREET, ROOM 401 BALTIMORE MD 21201 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQ,LAURA D METZGER ESQ WESTON T. EGUCHI ESQ. 51 WEST 52ND STREET NEW YORK NY 10019-6142 |
| OWENBY, DANNY | 2136 SAPELO CT FERNANDINA BEACH FL 32034 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E. MOMJIAN ESQ. 21 S 12TH ST, 3RD FL PHILADELPHIA PA 19107-3603 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONES,TIMOTHY P. CAIRNS 919 N. MARKET ST. 17TH FL. WILMINGTON DE 19899-8705 |

| Claim Name | Address Information |
|---|---|
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DANIEL A. LOWENTHAL; BRIAN P. GUINEY LAW DEBENTURE TRUST COMPANY OF NEW YORK 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON HARKAVY | 225 E WORTHINGTON AVE STE 200 CHARLOTTE NC 28203-4886 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | STEPHEN J. SHIMSHAK; MARILYN SOBEL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL ESQ., STEPHEN D. SCHREIBER ESQ., PAULA J. CONNELLY & GARTH D. WILSON, ESQ. OFFICE OF THE CHIEF COUNSEL 1200 K STREET NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQ,LEIGH-ANNE M RAPORT ESQ 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ. 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | EVELYN J. MELTZER, ESQ. HERCULES PLAZA, SUITE 5100 1313 MARKET STREET PO BOX 1709 WILMINGTON DE 19899-1709 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ. 500 E BORDER ST STE 640 ARLINGTON TX 76010-7457 |
| PINCKNEY, WEIDINGER, URBAN & JOYCE, LLC | ATTN: JOANNE P. PINCKNEY, ESQ. COUNSEL TO SOLUS ALTERNATIVE ASSET MANAGEMENT LP 3711 KENNETT PIKE, SUITE 210 GREENVILLE DE 19807 |
| POLSINELLI PC | ATTN: CHRISTOPHER A WARD ESQ,JUSTIN K EDELSON ESQ 222 DELAWARE AVENUE, STE 1101 WILMINGTON DE 19801 |
| POST & SCHELL P.C. | ATTN: BRIAN W. BISIGNANI ESQ. 17 N 2ND ST, 12TH FL HARRISBURG PA 17101-1601 |
| POYNER SPRUILL LLP | ATTN: SHANNON E. HOFF 301 S. COLLEGE STREET, SUITE 2300 CHARLOTTE NC 28202 |
| PRYOR CASHMAN LLP. | ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | SUSHEEL KIRPALANI, ESQ., JAMES C. TECCE, ESQ. AND DANIEL S. HOLZMAN, ESQ. COUNSEL FOR SOLUS ALTERNATIVE ASSET MANAGEMENT LP 51 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10010 |
| RAY QUINNEY & NEBEKER P.C. | ATTN: STEPHEN C. TINGEY, ESQ. 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84145-0385 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| REESE, KATHLEEN | 200 CARNEGIE DRIVE MILPITAS CA 95035 |
| RICHARD LYNN ENGLEMAN | 1505 NEVADA DRIVE PLANO TX 75093 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH JR. ESQ. 1001 4TH AVE, STE 4500 SEATTLE WA 98154-1192 |
| ROBERT DALE DOVER | 2509 QUAIL RIDGE RD. MELISSA TX 75454 |
| ROBERT JOSEPH MARTEL | 200 LIGHTHOUSE LANE; APT. B3 SWANSBORO NC 28584 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ. 101 NORTH TRYON ST, STE 1900 CHARLOTTE NC 28246 |
| RONALD J. ROSE JR. | 26 PHEASANT RUN BALLSTON SPA NY 12020 |
| ROOB, CHAE S. | 8584 CHANHASSEN HILLS DR. SOUTH, CHANHASSEN MN 55317 |
| ROPES & GRAY LLP | ATTN: ANNE H. PAK 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | JAMES M. WILTON, ESQ. PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SANDNER, CHARLES | 1970 N. LESLIE #3779 PAHRUMP NV 89060 |
| SAUL EWING LLP | ATTN: JOYCE A. KUHNS 500 E. PRATT STREET, 8TH FLOOR BALTIMORE MD 21202 |
| SCOTT GENNETT | 16 WILDWOOD DRIVE LAKE GROVE NY 11755 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH BANKRUPTCY DIV_STE 400 3 WORLD FINANCIAL CENTER NEW YORK NY 10281-1022 |
| SEC NY REGIONAL OFFICE | ATTN ANDREW CALAMARI BROOKFIELD PLACE STE 400 200 VESEY STREET NEW YORK NY 10281-1022 |
| SECRETARY OF STATE | ATTN: BANKRUPTCY / FRANCHISE TAX DEPT. TOWNSEND BUILDING SUITE 1 401 FEDERAL STREET DOVER DE 19901 |
| SECRETARY OF TREASURY | 820 SILVERLAKE BLVD., SUITE 100 DOVER DE 19904 |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F STREET, NE WASHINGTON DC 20549 |

| Claim Name | Address Information |
| --- | --- |
| SEGURA, MANUEL | 215 SHERIDAN APT. #B-43 PERTH AMBOY NJ 08861 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ 30 ROCKEFELLER PLAZA, 24TH FL NEW YORK NY 10112 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN: DANA S. PLON ESQ. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: GEORGE A. ZIMMERMAN, ESQ. & SUSAN L. SALTZSTEIN, ESQ. COUNSEL FOR STEPHEN TAYLOR, CONFLICTS ADMINISTRATOR FOR NORTEL NETWORKS SA FOUR TIMES SQUARE NEW YORK NY 10036-6522 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: ROBERT A. WEBER, ESQ. COUNSEL FOR STEPHEN TAYLOR CONFLICTS ADMINISTRATOR FOR NORTEL NETWORKS SA ONE RODNEY SQUARE PO BOX 636 WILMINGTON DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | LLP, ATTN: AMOS U. PRIESTER IV ESQ. ANNA B. OSTERHOUT ESQ. P.O. BOX 2611 RALEIGH NC 27602-2611 |
| SPECTRUM GROUP MANAGEMENT LLC | ATTN: DAVID D.R. BULLOCK 1250 BROADWAY, 19TH FLOOR NEW YORK NY 10001 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATTN: EDMOND P. O'BRIEN ESQ. 675 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| STEVEN S. HONIGMAN | ATTORNEY FOR SUPERIOR AVIATION BEIJING CO. LTD 500 EAST 77TH STREET NEW YORK NY 10162 |
| STEWART, MIRIAM L. | 2615 BAILEY'S CROSSROADS RD. BENSON NC 27504 |
| STUTTS, MICHAEL | 1616 HASTINGS BLUFF MCKINNEY TX 75070 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN ESQ. 901 N. MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER 201 S. ROGERS LANE, STE. 100 RALEIGH NC 26710 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ. 300 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801 |
| TANNENBAUM HELPERN SYRACUSE & HIRSCHTRITT LLP | MICHAEL J. RIELA US COUNSEL FOR THE BANK OF NEW YORK MELLON 900 THIRD AVENUE NEW YORK NY 10022 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |
| THOMPSON, MICHAEL R. | 564 OLD CANDIA ROAD CANDIA NH 03034 |
| TISHLER & WALK, LTD. | JEFFREY B. ROSE 801 SKOKIE BLVD STE 100 NORTHBROOK IL 60062 |
| TOTMAN, CARMEL TURLINGTON | 1821 DORA AVE APT 228 TAVARES FL 32778-5770 |
| TW TELECOM INC. | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR, STE 400 LITTLETON CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B. SHAPIRO ESQ. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZI,ACTING GENERAL COUNSEL 700 12TH ST NW STE 900 WASHINGTON DC 20005-3948 |
| UPHOLD, LOIS DIANE | 201 CAMDEN PARK DRIVE GOLDSBORO NC 27530 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE 1007 N. ORANGE STREET WILMINGTON DE 19801 |
| US DEPARTMENT OF LABOR | FRANCES PERKINS BUILDING 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| VEDDER PRICE P.C. | COUNSEL TO MIKE ZAFIROVSKI ATTN: DOUGLAS J. LIPKE, ESQ.; ROBERT F. SIMON, ESQ 222 NORTH LASALLE STREET, SUITE 2600 CHICAGO IL 60601 |
| VEGA, DEBRA | 818 GLENCO ROAD DURHAM NC 27703 |
| VIDMER, CLAUDIA | 213 ORCHARD LANE GLEN ELLYN IL 60137 |
| VONBRIESEN & ROPER S.C. | ATTN: RANDALL D. CROCKER ESQ. 411 E WISCONSIN AVE, STE 700 MILWAUKEE WI 53202 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET COLUMBUS OH 43215 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN, ESQ.; DOUGLAS K. MAYER, ESQ. BENJAMIN M. ROTH, ESQ.; GREGORY E. PESSIN, ESQ; BRIAN M. WALKER, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 51 WEST 52ND STREET NEW YORK NY 10019 |
| WADLOW, JERRY | PO BOX 722 STRATFORD OK 74872 |
| WATSON, THELMA | PO BOX 971 BATH SC 29816 |
| WEIR & PARTNERS LLP | JEFFREY S. CIANCIULLI, ESQ. COUNSEL TO ACME PACKET, INC. 824 MARKET STREET, SUITE 800 WILMINGTON DE 19801-4939 |
| WERB & SULLIVAN | ATTN: DUANE D. WERB ESQ. 300 DELAWARE AVE, 13TH FL WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| WHITEFORD TAYLOR & PRESTON LLC | CHRISTOPHER M. SAMIS AND L. KATHERINE GOOD CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS THE RENAISSANCE CENTER 405 NORTH KING STREET, SUITE 500 WILMINGTON DE 19801 |
| WICK PHILLIPS GOULD & MARTIN, LLP | ANDREW M. GOULD, ESQ. COUNSEL FOR ERICSSON INC. AND TELEFONAKTIEBOLAGET LM ERICSSON (PUBL.) 3131 MCKINNEY DRIVE SUITE 100 DALLAS TX 75204-2430 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J. LIPKIN ESQ.,JEREMY E. CRYSTAL ESQ. 787 7TH AVE NEW YORK NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | MARC ABRAMS, ESQ.; BRIAN E. O'CONNOR, ESQ; SAMEER ADVANI, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN ESQ. 3 GANNETT DR WHITE PLAINS NY 10604 |
| WOLFE, PAUL DOUGLAS | 113 RED DRUM LANE GLOUCESTER NC 28528 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES ESQ. THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | STEVEN K. KORTANEK, ESQ.; MATTHEW P. WARD, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| WREAD, BRENDA L. | 3408A WATER VISTA PARKWAY LAWRENCEVILLE GA 30044 |
| YATES, KIM M. | 207 TOMATO HILL ROAD LEESBURG FL 34748 |
| YOUNG CONAWAY | ATTN: JAMES L. PATTON AND EDWIN J. HARRON 1000 NORTH KING STREET WILMINGTON DE 19801 |

**Total Creditor count  261**

**NNI 9019 MTN 12-16-16**

Torys LLP
Attention: Scott Bomhof
79 Wellington St. W. 30th Floor
Box 270 TD South Tower
Toronto, Ontario M5K 1N2
Canada

**NNI 9019 MTN 12-16-16**

Debevoise & Plimpton
Attention: Kevin Lloyd
65 Gresham Street
London EC2V 7NQ
United Kingdom

**NNI 9019 MTN 12-16-16**

Herbert Smith Freehills
Attention: Kevin Pullen
Exchange House
Primrose Street
London EC2A 2EG
United Kingdom

**NNI 9019 MTN 12-16-16**

Stikeman Elliot LLP
Attention: Daniel Murdoch
5300 Commerce Court West
199 Bay Street
Toronto, ON M5L 1B9
Canada

**NNI 9019 MTN 12-16-16**

Koskie Minsky LLP
Attention: Mark Zigler
20 Queen Street West
Suite 900, Box 52
Toronto, Ontario M5H 3R3
Canada

**NNI 9019 MTN 12-16-16**

McCarthy Tétrault LLP
Attention: James D. Gage
Suite 5300, TD Bank Tower
Box 48, 66 Wellington Street West
Toronto ON M5K 1E6
Canada

**NNI 9019 MTN 12-16-16**

Paliare Roland Rosenberg Rothstein LLP
Attention: Ken Rosenberg
155 Wellington St. W., Suite 3500
Toronto, ON M5V 3H1

**NNI 9019 MTN 12-16-16**

Bennett Jones
Attention: Kevin Zych
3400 One First Canadian Place
P.O. Box 130
Toronto, Ontario M5X 1A4
Canada

**NNI 9019 MTN 12-16-16**

Hogan Lovells International LLP
Attention: Angela Dimsdale Gill
Atlantic House
Holborn Viaduct
London EC1A 2FG
United Kingdom

**NNI 9019 MTN 12-16-16**

Thornton Grout Finnigan LLP
Attention: D.J. Miller
Suite 3200, 100 Wellington Street West
P.O. Box 329, Toronto-Dominion Centre
Toronto, ON M5K 1K7, Canada

**NNI 9019 MTN 12-16-16**

Blake, Cassels & Graydon LLP
Attention: Michael Barrack
199 Bay Street, Suite 4000
Toronto, Ontario M5L 1A9
Canada

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| 10 SYLVAN SPE LLC | C/O MACK-CALI REALTY CORPORATION 11 COMMERCE DRIVE CRANFORD NJ 07016 |
| 10 SYLVAN SPE LLC | ATTN; 113246-01041-3244002931 NEWARK NJ 07189 |
| 10 SYLVAN SPE LLC | C/O MACK-CALI REALTY CORPORATION ATTN: MARC RIPP,COUNSEL,THE GALE COMPANY 100 CAMPUS DRIVE, SUITE 200 FLORHAM PARK NJ 07932 |
| 101 CONSTITUTION TRUST | 101 CONSTITUTION AVENUE NW SUITE L140 WASHINGTON DC 20001 |
| 101 CONSTITUTION TRUST | ATTN: SHAWN KYLE 101 CONSTITUTION AVE., SUITE L140 WASHINGTON DC 20001 |
| 101 CONSTITUTION TRUST | 101 CONSTITUTION AVENUE, N.W. WASHINGTON DC 20001-2133 |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC | ATTN: ASSET MANAGEMENT C/O UBS REALTY INVESTORS LLC 242 TRUMBULL STREET HARTFORD CT 06103-1212 |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC | C/O JONES LANG LASALLE ALPHARETTA GA 30004 |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC | 13560 MORRIS ROAD SUITE 1100, 1ST FLOOR ALPHARETTA GA 30004-8508 |
| 1417396 ONTARIO INC. | C/O MCLEAN WATSON CAPITAL INC ONE FIRST CANADIAN PLACE, SUITE 1410 BOX 129, ATTN: GLENN RUMBELL TORONTO ON M5X 1A4 CANADA |
| 1417396 ONTARIO INC., C/O MCLEAN WATSON | CAPITAL INC. ATTN: GLENN RUMBELL ONE FIRST CANADIAN PLACE, SUITE 1410 BOX 129 TORONTO ON M5X 1A4 CANADA |
| 1417397 ONTARIO INC. | C/O MCLEAN WATSON CAPITAL INC., ONE FIRST CANADIAN PLACE, SUITE 1410 BOX 129, ATTN: GLENN RUMBELL TORONTO ON M5X 1A4 CANADA |
| 1417397 ONTARIO INC., C/O MCLEAN WATSON | CAPITAL INC., ATTN: GLENN RUMBELL ONE FIRST CANADIAN PLACE, SUITE 1410 BOX 129 TORONTO ON M5X 1A4 CANADA |
| 1500 CONCORD TERRACE LP | C/O CODINA RE MGMT L MITCHELL ATLANTA GA 30353-3221 |
| 20TH CENTURY INSURANCE COMPANY | 6301 OWENSMOUTH AVENUE WOODLAND HILLS CA 91367 |
| 21ST CENTURY BROADBAND INC. | 5905 STILL FOREST DR. DALLAS TX 75252 |
| 24-BY-7 SERVICE, INC. DBA TELIZENT | COMMUNICATIONS 7303 SOUTH ALTON WAY SUITE A CENTENNIAL CO 80112-3524 |
| 3 RIVERS PCS INC | 1211 NORTHWEST BYPASS, PO BOX 3387 GREAT FALLS MT 59403-3387 |
| 3 RIVERS TELEPHONE COOPERATIVE INC | 422 S 2ND AVE S FAIRFIELD MT 59436 |
| 3-DIMENSIONAL PHARMACEUTICALS, INC. | (3DP) AND JOHNSON & JOHNSON WELSH AND MCKEAN ROADS, BOX 776 SPRING HOUSE PA 19477-0776 |
| 3-RIVERS TELEPHONE COOPERATIVE | 422 SECOND AVENUE SOUTH FAIRFIELD MT 59436 |
| 3COM CORPORATION | 4300 BAYFRONT PLAZA SANTA CLARA CA 95052-8145 |
| 3G AMERICAS LLC | 1750 112TH AVE NE BELLEVUE WA 98004 |
| 3G AMERICAS LLC | CHRIS PEARSON 1750-112TH AVE. NE #B220 BELLEVUE WA 98004 |
| 3M HEALTH INFORMATION SYSTEMS INC | 12215 PLUM ORCHARD DR SILVER SPRING MD 20904-7803 |
| 485 LEXINGTON OWNER LLC | STEMPEL BENNETT ET AL 675 THIRD AVE - 31ST FLOOR NEW YORK NY 10017 |
| 485 LEXINGTON OWNER LLC | C/O SL GREEN REALTY CO. 420 LEXINGTON AVE. NEW YORK NY 10170 |
| 4G-TRE LLC | 3709 CONTRARY CREEK RD, SUITE 125 GRANBURY TX 76048-6757 |
| 6335195 CANADA INC | 985 LARKIN STREET OTTAWA ON K1Z 5R5 CANADA |
| 7884 BR LLC | 256 DELTA DRIVE MANDEVILLE LA 70448 |
| 7884 BR LLC | ATTN: MICHAEL H. KRITZ 256 DELTA DRIVE MANDEVILLE LA 70448 |
| 7884 BR LLC | 7884 OFFICE PARK BLVD. SUITE 130 BATON ROUGE LA 70827-7603 |
| 800 FLOWERS, INC. | 1600 STEWART AVENUE WESTBURY NY 11590 |
| 911 ENABLE | 5101 BUCHAN, SUITE 510 MONTREAL QC H4P 2R9 CANADA |
| 911 ETC, INC. | PO BOX 2169 SNOHOMISH WA 98291-2169 |
| 911 NERDS | 801 N. GREENGATE RD SUITE 325 GREENSBURG PA 15601-7575 |
| A & J ELECTRIC FORKLIFT SALES INC | 6670 ELM STREET BAILEY NC 27807 |
| A 1 COMMUNICATIONS SOLUTIONS | 2112 US 41 W MARQUETTE MI 49855 |
| A BUSINESS COMMUNICATIONS CO. | 810 FENTRESS COURT SUITE 140 DAYTONA BEACH FL 32117 |
| A C PACKAGING COMPANY INC | P O BOX 306 FAIRPORT NY 14450-0306 |
| A GERARD O'BRIEN | ADDRESS ON FILE |
| A P C VOICE DATA& COMMUNICATIONS, INC. | 350 WARD AVE SUITE 106 HONOLULU HI 96814-4004 |
| A T KEARNEY INC | OFFICE OF GENERAL COUNSEL 227 WEST MONROE STREET CHICAGO IL 60606 |

| Claim Name | Address Information |
| --- | --- |
| A T PLUS LLC | 525 N VANDEMARK RD. SIDNEY OH 45365-2454 |
| A TELECOM TELEINFORMATICA LTDA | SCS Q7 ED PATIO BRASIL, SALA 822 BRASILIA SAO PAULO 70307-902 BRAZIL |
| A TELECOM TELEINFORMATICAL TDA | SCS 4.7 ED PATIO BRASIL-BRASILIA DF R.ARIZONA 1426 7IH S.& O PAULO RIO DE JANEIRO |
| A&T MARKETING, INC. DBA A&T NETWORKS | 9861 BROKEN LAND PKWY SUITE 154 COLUMBIA MD 21046-1170 |
| A-1 TELECOMMUNICATIONS LLC | PO BOX 366 LIBERTYTOWN MD 21762 |
| A. MICHAEL DONDERO | ADDRESS ON FILE |
| A. TELECOM TELEINFORMATICA LTDA. | SCS QUADRA 7 BLOCO A SALA 822 ED. PATIO BRASIL BRASILIA DF 70307-902 BRAZIL |
| A.E. LATINTEL C.A. | ZONA INDUSTRIAL DE LA URBINA, CALLE 9, ENTRE 4 Y 5 TRANSVERSAL, EDIFICIO 123, PISO 2 CARACAS VENEZUELA |
| A.G. EDWARDS TECHNOLOGY GROUP, INC. | 1 N JEFFERSON AVE SAINT LOUIS MO 63103-2287 |
| AAA MICHIGAN AUTO CLUB INSURANCE | ASSOCIATION 1 AUTO CLUB DRIVE DEARBORN MI 48126-9982 |
| AAA SOUND SERVICE LTD | 295 MT READ BLVD ROCHESTER NY 14611 |
| AAKASH DESAI | ADDRESS ON FILE |
| AAMIR SADIQ | ADDRESS ON FILE |
| AARON BENNIS | ADDRESS ON FILE |
| AARON BUHLER | ADDRESS ON FILE |
| AARON DEMPSEY | ADDRESS ON FILE |
| AARON HAWKINS | ADDRESS ON FILE |
| AARON HAYDEN | ADDRESS ON FILE |
| AARON ISLER | ADDRESS ON FILE |
| AARON KOLEGA | ADDRESS ON FILE |
| AARON LANTING | ADDRESS ON FILE |
| AARON LEFLER | ADDRESS ON FILE |
| AARON ROE | ADDRESS ON FILE |
| AARON WILLIAMS | ADDRESS ON FILE |
| AARON ZIGELSTEIN | ADDRESS ON FILE |
| AASTRA TECHNOLOGIES LIMITED | 1685 FLINT ROAD TORONTO ON M3J 2W8 CANADA |
| AASTRA TELECOM INC | 155 SNOW BLVD CONCORD ON L4K 4N9 CANADA |
| AASTRA TELECOM U.S., INC. | 155 SNOW BLVD. CONCORD ON L4K 4N9 CANADA |
| AB COMMUNICATIONS | 312 E SCHOOL ST RIDGELAND MS 39157-2842 |
| ABACUS COMPUTER STORE, INC DBA ICC | TECHNOLOGY PARTNERS 229 W COURT ST PRESTONSBURG KY 41653-7725 |
| ABACUS SOLUTIONS LLC | 1190 KENNESTONE CIR STE 120 MARIETTA GA 30066-6019 |
| ABBA TECHNOLOGIES, INC. | 1501 SAN PEDRO DR NE ALBUQUERQUE NM 87110-6731 |
| ABBIGAIL FRASER | ADDRESS ON FILE |
| ABBIGAIL FRASER | ADDRESS ON FILE |
| ABBOTT LABORATORIES INC | 100 ABBOTT PARK RD NORTH CHICAGO IL 60064-3500 |
| ABBY FRASER | 3612 ALEXANDRIA DR AUSTIN TX 78749-3963 |
| ABC MANAGEMENT SOLUTIONS | PO BOX 941 CENTREVILLE VA 20122-0941 |
| ABC, INC | 77 W 66TH ST RM 100 NEW YORK NY 10023-6298 |
| ABCOMMUNICA SC | HAMBURGO 281 INT 203 MEXICO 06600 MEXICO |
| ABD FEDERAL CREDIT UNION | 27350 MOUND ROAD WARREN MI 48092 |
| ABDELHAK LALAMI | ADDRESS ON FILE |
| ABDENNACEAUR LACHTAR | ADDRESS ON FILE |
| ABDUL ALZINDANI | ADDRESS ON FILE |
| ABDUL KAZI | ADDRESS ON FILE |
| ABDULKADIR SHARIF-AHMED | ADDRESS ON FILE |
| ABDUNNASSAR USMAN | ADDRESS ON FILE |
| ABEDI, BEHZAD S. | 114 PINNACLE RIDGE DANVILLE CA 94506 |

| Claim Name | Address Information |
|---|---|
| ABEL DUENAS | ADDRESS ON FILE |
| ABEL RAMIREZ | ADDRESS ON FILE |
| ABELARDO RODRIGUEZ | ADDRESS ON FILE |
| ABERDEEN FEDERAL CREDIT UNION | PO BOX 1495 ABERDEEN SD 57402-1495 |
| ABHA JAIN | ADDRESS ON FILE |
| ABHIJEET SOBALKAR | ADDRESS ON FILE |
| ABHIJIT MAJUMDAR | ADDRESS ON FILE |
| ABID LATIF | ADDRESS ON FILE |
| ABIDI, SALMAN | 3060 BENT CREEK TER ALPHARETTA GA 30005-8703 |
| ABINGTON MEML HSP | PO BOX 95000-1133 PHILADELPHIA PA 19195 |
| ABLE BUSINESS MACHINES INC | 3201 BEECHBERRY CIR DAVIE FL 33328-6720 |
| ABM HABIBULLAH | ADDRESS ON FILE |
| ABNER SERRANO | ADDRESS ON FILE |
| ABO-MAHMOOD, MOHAMMED | 1811 BAKER RIDGE RD SHERMAN TX 75090 |
| ABOOD WOOD-FAY REAL ESTATE GROUP | 6360 NW 5TH WAY SUITE 300 FORT LAUDERDALE FL 33309 |
| ABOOD WOOD-FAY REAL ESTATE GROUP (DBA | 10000 CORPORATE DR STE 100 FT LAUDERDALE FL 33334-3653 |
| ABORO, PEREARI | 4051 BELTWAY DRIVE #106 ADDISON TX 75001 |
| ABOUND NETWORKS, LLC | 8701 MALLARD CREEK RD CHARLOTTE NC 28262-6007 |
| ABOVENET COMMUNICATIONS INC | 360 HAMILTON AVE WHITE PLAINS NY 10601-1811 |
| ABRAHAM BIENENSTOCK | ADDRESS ON FILE |
| ABSOLUTE COMMUNICATIONS INC. | 12190 RACE TRACK ROAD TAMPA FL 33626-3111 |
| ABSOLUTE TRANSPORTATION LLC | 9230 GLOBE CENTER DR, SUITE 115 RESEARCH TRIANGLE PARK NC 27560 |
| ABTELCOM,INC. | 454 MOORE LN STE 4 BILLINGS MT 59101-4600 |
| ABU ISLAM | ADDRESS ON FILE |
| ABUOBIEDA ELFAKI | ADDRESS ON FILE |
| ACACIA GROUP LLC | 4718 S INGLESIDE AVE SUITE 1S CHICAGO IL 60615-1812 |
| ACADEMIC BENCHMARKS INC | 1244 MEADOWGATE PLACE LOVELAND OH 45140-6028 |
| ACADEMIC MANAGEMENT SERVICES | 50 VISION BOULEVARD EAST PROVIDENCE RI 02914 |
| ACADIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. DRAWER 309 CROWLEY LA 70527-0309 |
| ACCEL INTERNET FUND 2 LP | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 |
| ACCEL INTERNET FUND 3 LP | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 |
| ACCEL INTERNET FUND II ASSOCIATES L.L.C. | PO BOX 213 PRINCETON NJ 85420213 |
| ACCEL VIII ASSOCIATES L.L.C. | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 |
| ACCELINK TECHNOLOGIES CO LTD | 88 YOUKEYUAN ROAD, HONGSHAN DISTRICT WUHAN 430074 CHINA |
| ACCENTURE LLP | 100 CAMPUS DRIVE FLORHAM NJ 07932 |
| ACCENTURE LLP | 900 W TRADE STREET NO 800 CHARLOTTE NC 28202-1144 |
| ACCENTURE LLP | 161 NORTH CLARK CHICAGO IL 60601 |
| ACCERIS COMMUNICATIONS CORP | 1001 BRINTON RD PITTSBURGH PA 15221 |
| ACCERIS COMMUNICATIONS CORP | 9775 BUSINESS PARK AVE SAN DIEGO CA 92131 |
| ACCESS ANYPLACE LLC | 4906 CEDAR WOOD DR LILBURN GA 30047 |
| ACCESS COMMUNICATIONS L.L.C. | PO BOX 1672 GONZALES LA 70707-1672 |
| ACCESS POINT INC | 1100 CRESCENT GREEN DR, STE 109 CARY NC 27511-8105 |
| ACCESS TO INDEPENDENCE | 11785 W 56TH DR ARVADA CO 80002 |
| ACCESSIBLE SYSTEMS INC | 3011 GROTTO WALK ELLICOTT CITY MD 21042 |
| ACCIPITER COMMUNICATIONS, INC. | 8115 N. 18TH STREET, #101 PHOENIX AZ 85020 |
| ACCOUNTING EQUIPMENT CORP, DBA AE | BUSINESS SOLUTIONS 2310 CROSSROADS DRIVE SUITE 2800 MADISON WI 53718-7316 |
| ACCREDITED COMPUTER SERVICES | 4780 HINKLEY INDUSTRIAL PARKWAY CLEVELAND OH 44109 |
| ACCREDO HEALTH INCORPORATED | 1640 CENTURY CENTER PKWY MEMPHIS TN 38134-8822 |

| Claim Name | Address Information |
|---|---|
| ACCTON TECHNOLOGY CORP | NO.1 CREATION ROAD III SCIENCE-BASED INDUSTRIAL PARK HSINCHU 300 TAIWAN, R.O.C. |
| ACCTON TECHNOLOGY CORP | NO.1 CREATION ROAD III, HSINCHU 300 TAIWAN, R.O.C. |
| ACCTON TECHNOLOGY CORP | 1962 ZANKER ROAD SAN JOSE CA 95112 |
| ACCTON TECHNOLOGY CORPORATION | NO. 1 CREATION ROAD III SCIENCE-BASED INDUSTRIAL PARK HSINCHU 30077 TAIWAN, R.O.C. |
| ACCTON TECHNOLOGY CORPORATION | RICHARD C. VASQUEZ, ESQ. VASQUEZ BENISEK & LINDGREN LLP 3685 MT. DIABLO BLVD., SUITE 300 LAFAYETTE CA 94549 |
| ACCTON WIRELESS BROADBAND CORP | NO 1 CREATION RD III HSINCHU TAIWAN |
| ACCTON WIRELESS BROADBAND CORP | NO 1 CREATION RD III HSINCHU TAIWAN, R.O.C. |
| ACCUDATA SYSTEMS, INC. | 7906 N SAM HOUSTON PKWY W HOUSTON TX 77064-3463 |
| ACCULOGIC, INC. | 175 RIVIERA DRIVE MARKHAM ON L3R 5J6 CANADA |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | CHRISTINA M. REGER, ESQ 1 S BROAD ST  STE 1500 PHILADELPHIA PA 19107-3401 |
| ACE TECHNOLOGIES CORP | 156B 5L 727-4, KONJAN-DONG  NAMDONG-GU INCHEON 405-310 KOREA |
| ACE TECHNOLOGY CORP | 156B 6L 727-5 GOJAN DONG NAM INCHEON 405-310 KOREA |
| ACE TECHNOLOGY CORP | 156B 6L 727-5 GOJAN DONG NAM, DONG GU INCHEON 405-310 KOREA |
| ACE TELEPHONE ASSOCIATION | BOX 182 OSSIAN IA 52161 |
| ACE TELEPHONE ASSOCIATION | 207 E CEDAR ST, PO BOX 360 HOUSTON MN 55943-0360 |
| ACER INCORPORATED | 21F 88 SEC 1 HSIN TAI WU ROAD, HSICHIH TAIPEI 221 TAIWAN, R.O.C. |
| ACHILLES INFORMATION INC | 400 N SAM HOUSTON PKWY E SUITE 325 HOUSTON TX 77060-3557 |
| ACI SOLUTIONS | 2900 CRYSTAL DR STE 201 ARLINGTON VA 22202-3557 |
| ACKLEY, RAYMOND | 403 HICKORY ST CARY NC 27513 |
| ACM GROUP | 12515 ORANGE DR., SUITE 810 DAVIE FL 33330 |
| ACM GROUP USA CORPORATION | 12515 ORANGE DRIVE, SUITE 810 DAVIE FL 33330 |
| ACME PACKET INC | 71 THIRD AVENUE BURLINGTON MA 01803-4430 |
| ACME PACKET INC. | 100 CROSBY DR STE 110 BEDFORD MA 01730-1438 |
| ACRESSO SOFTWARE INC | 1000 E WOODFIELD RD STE 400 SCHAUMBURG IL 60173-4745 |
| ACRONIS INC | 52 THIRD AVENUE BURLINGTON MA 01803 |
| ACROSS COMERCIO E PRESTACAO DE SERVICOS | EM TELECOMUNICACOES LTDA. AVENIDA LEONARDO DA VINCI, 1182 SAO PAULO, CEP 06515-065 BRAZIL |
| ACS CABLE SYSTEMS INC. | 600 TELEPHONE AVENUE, MS65 ANCHORAGE AK 99503-6010 |
| ACS CONSULTANT COMPANY | 5225 AUTO CLUB DR DEARBORN MI 48126-2620 |
| ACTAR CONNECTIVITY INFORMATICA LTDA. | AV. FRANCISCO SALES, 1614 SALA GR. 1302, STA. EFIGENIA, BELO HORIZONE MINAS GERAIS 30150-221 BRAZIL |
| ACTAR CONSULTING SERVICOS DE | TELECOMUNICACOES LTDA AV.FRANCISCO SALES 1614/1303 BELO HORIZONTE MINAS GERAIS BRAZIL |
| ACTAR CONSULTING SERVICOS DE | AV FRANCISCO SALES 1614 SL BELO HORIZONTE 30150-221 BRAZIL |
| ACTERNA LLC | ONE MILESTONE CENTER COURT GERMANTOWN MD 20876 |
| ACTICON TECHNOLOGIES LLC, | AND SUBSIDIARIES AND AFFILIATES MONTEBELLO PARK, 75 MONTEBELLO ROAD SUFFERN NY 10901 |
| ACTION COMMUNICATION TECHNOLOGY, INC. | 27417 HANNA RD CONROE TX 77385-6623 |
| ACTIVE PORT INC. | 149 3553 ATLANTIC AVE STE A LONG BEACH CA 90807-5605 |
| ACTIVE VOICE CORPORATION | 157 YESLER WAY SEATTLE WA 98104 |
| ACTIX INC | 45365 VINTAGE PARK PLZ  STE 110 DULLES VA 20166-6720 |
| ACTIX INC | 12012 SUNSETHILLS ROAD RESTON VA 20190 |
| ACTMEDIA | 301 MERRITT 7 NORWALK CT 06856 |
| ACTUATE CORPORATION | DEPT #05875, PO BOX 39000 SAN FRANCISCO CA 94139-5875 |
| ACUPUNTURE MEDICAL | 1310 SE MAYNARD RD CARY NC 27511 |

| Claim Name | Address Information |
|---|---|
| ADALEX ENTERPRISES, INC. | FRANZBLAU, DRATCH, ATTN: NICHOLAS GRAHAM 354 EISENHOWER PARKWAY, PLAZA ONE LIVINGSTON NJ 07039 |
| ADAM BOLANDER | ADDRESS ON FILE |
| ADAM BYRD | ADDRESS ON FILE |
| ADAM CROWLEY | ADDRESS ON FILE |
| ADAM D BUSTILLO | 611 LONE RIDGE WAY MURPHY TX 75094 |
| ADAM FLOYD | ADDRESS ON FILE |
| ADAM KELLEY | ADDRESS ON FILE |
| ADAM OVERBEEKE | ADDRESS ON FILE |
| ADAM ROSE | ADDRESS ON FILE |
| ADAM SHAPIRO | ADDRESS ON FILE |
| ADAM STURT | ADDRESS ON FILE |
| ADAMS & ADAMS | PO BOX 1014 PRETORIA 0001 SOUTH AFRICA |
| ADAMS, KIRK | 1927 HORTON POND RD APEX NC 27523-5610 |
| ADAMYK, GORDON B | 137 BROADMEADOW RD GROTON MA 01450 |
| ADAPTIVE COMMUNICATIONS LLC | 230 COMMERCE WAY STE 100 PORTSMOUTH NH 03801-6849 |
| ADARSH KUMAR | ADDRESS ON FILE |
| ADC FULFILLMENT SERVICES INC | 2555 ROUTE 130 SOUTH CRANBURY NJ 08512 |
| ADC SOFTWARE SYSTEMS (USA) INC | LEVEL 7, 215 ADELAIDE STREET BRISBANE QLD 4001 AUSTRALIA |
| ADC SOFTWARE SYSTEMS (USA) INC | ONE VAN DE GRAFF DRIVE BURLINGTON MA 01803 |
| ADC TELECOMMUNICATIONS INC | 13625 TECHNOLOGY DRIVE EDEN PRAIRIE MN 55344-2252 |
| ADC TELECOMMUNICATIONS INC | PO BOX 1101 MINNEAPOLIS MN 55440-1101 |
| ADCOX, SARA | 100 CROSSWIND DRIVE CARY NC 27513 |
| ADD ON DATA | 35 UPTON DR WILMINGTON MA 01887-1018 |
| ADEA GROUP INC | 4835 LBJ FREEWAY, SUITE 800 DALLAS TX 75244 |
| ADELA VENNEMAN | ADDRESS ON FILE |
| ADELPHIA COMMUNICATIONS CORPORATION | 5619 DTC PARKWAY GREENWOOD VILLAGE CO 80111-3013 |
| ADEPTRON TECHNOLOGIES CORPORATION | 1402 STARTOP ROAD OTTAWA ON K1B 4V7 CANADA |
| ADESTA LLC | 1299 FARNAM ST, STE 1300 OMAHA NE 68102-1854 |
| ADEX CORPORATION | 1035 WINDWARD RIDGE PARKWAY, SUITE 500 ALPHARETTA GA 30005-1789 |
| ADEX CORPORATION | 1035 WINDWARD RIDGE PARKWAY ALPHARETTA GA 30005-1789 |
| ADH COMMUNICATIONS, INC. | 806 KENDALL LN LAKE GENEVA WI 53147-1059 |
| ADIREM QUINTAL | ADDRESS ON FILE |
| ADIRONDACK WIRE & CABLE CO | DIVISION OF ACS INDUSTRIES CO WOONSOCKET RI 02895-4835 |
| ADMIRAL INTEGRATION, INC. | 1950 OLD CUTHBERT ROAD SUITE L CHERRY HILL NJ 08034-1439 |
| ADNAN MUNDRES | ADDRESS ON FILE |
| ADNAN ONART | ADDRESS ON FILE |
| ADNAN TARHONI | ADDRESS ON FILE |
| ADOBE SYSTEMS INCORPORATED | 345 PARK AVE. SAN JOSE CA 05110-2704 |
| ADOBE SYSTEMS INCORPORATED | 1585 CHARLESTON ROAD, P.O. BOX 7900 MOUNTAIN VIEW CA 94039-7900 |
| ADOLFO TINOCO | ADDRESS ON FILE |
| ADP | 201 E PARK DRIVE MOUNT LAUREL NJ 08054-1246 |
| ADP NATIONAL ACCT SERVICES | PRO BUSINESS, INC. MONETTE DAY 4125 HOPYARD RD PLEASANTON CA 94588 |
| ADRI CORPORATION | 8235 DOUGLAS AVENUE DALLAS TX 75225 |
| ADRIAN BEST | ADDRESS ON FILE |
| ADRIAN BREWSTER | ADDRESS ON FILE |
| ADRIAN PERRY | ADDRESS ON FILE |
| ADRIANNE COURT | 2613 COMMONWEALTH CIRCLE PLANO TX 75093 |
| ADRIEN LE BLANC | 4520 ATLANTA DRIVE PLANO TX 75093 |

| Claim Name | Address Information |
|---|---|
| ADRIENNE MAHONEY | ADDRESS ON FILE |
| ADSPEC | 21818 LASSEN STREET, SUITE D CHATSWORTH CA 91311 |
| ADTRAN, INC. | 901 EXPLORER BLVD. HUNTSVILLE AL 35806 |
| ADV THRP CTR | 5093 OKEECHOBEE BLVD WEST PALM BEACH FL 33417 |
| ADVANCE 099 COMMUNICATION NETWORK S.A. | PISO 3, EDIFICIO PLAZA OBARIO PANAMA |
| ADVANCE CONSULTING INC | 2560 GARDEN ROAD, SUITE 205 MONTEREY CA 93940-5338 |
| ADVANCE NEWHOUSE COMMUNICATIONS INC | 5000 CAMPUS WOOD DRIVE EAST SYRACUSE NY 13057-1236 |
| ADVANCE PARDIGM DATA SERVICES, INC. | 14755 PRESTON ROAD, SUITE 200 DALLAS TX 75240 |
| ADVANCE TELECOM RESOURCES, INC. | KIRKPATRICK & LOCKHART ATTN:MARK S.MORGAN 1601 K STREET WASHINGTON DC 20006-1600 |
| ADVANCED APPROACH | 1950 E 220TH ST STE 300 LONG BEACH CA 90810-1650 |
| ADVANCED C4 SOLUTIONS | 2202 N WEST SHORE BLVD SUITE 200 TAMPA FL 33607-5747 |
| ADVANCED CARDIOLOGY CONSULTAN | 915 CENTER ST STE 2002 ELGIN IL 60120 |
| ADVANCED COM, INC. DBA ADVANCED | 1060 MINNESOTA AVE STE 4 SAN JOSE CA 95125-2461 |
| ADVANCED COMMUNICATION EQUIPMENT | SPECIALISTS 1918 W 4100 S STE 115 WEST VALLEY UT 84119 |
| ADVANCED COMMUNICATION SOLUTIONS | 1200 SUNSET LN STE 2111 CULPEPER VA 22701-3376 |
| ADVANCED COMMUNICATION TECHNOLOGY | 10 GREG ST STE 124 SPARKS NV 89431-6232 |
| ADVANCED COMMUNICATIONS | 169 DENA DR NEWBURY PARK CA 91320-3108 |
| ADVANCED COMMUNICATIONS GROUP INC | 1200 SUNSET LN STE 2111 CULPEPER VA 22701-3376 |
| ADVANCED DIGITAL SOLUTIONS, INC. | 555 116TH AVE NE STE 140 BELLEVUE WA 98004-5205 |
| ADVANCED HOME AND BUSINESS SYSTEMS INC. | 2737 W SOUTH RANGE ROAD COLUMBIANA OH 44408-9764 |
| ADVANCED INFORMATION MANAGEMENT | 311 MOORE LANE COLLIERVILLE TN 38017-2764 |
| ADVANCED INFORMATION MANAGEMENT | 311 MOORE LANE, PO BOX 1150 COLLIERVILLE TN 38017-2764 |
| ADVANCED INFORMATION MANAGEMENT SYSTEMS | LLC 311 MOORE LANE, PO BOX 1150 COLLIERVILLE TN 38017-2764 |
| ADVANCED INTEGRATED TECHNOLOGY | 4239 OTTERLAKE CV NICEVILLE FL 32578-8777 |
| ADVANCED MEDICAL SYSTEMS INC | 8300 BISSONNET HOUSTON TX 77074 |
| ADVANCED MICRO DEVICES INC | PO BOX 360193M, PO BOX 1067 CHARLOTTE NC 28201-1067 |
| ADVANCED MICRO DEVICES INC AMD | 1 AMD PLACE SUNNYVALE CA 94088-3453 |
| ADVANCED PROJECT SOLUTIONS, LLP | 5513 FEMRITE DRIVE BUILDING A MADISON WI 53718-6834 |
| ADVANCED SECURITY SOLUTIONS INC. DBA | ADVANCED COMMUNICATIONS COMPANY 1003 SHORT STREET SANFORD NC 27330-5346 |
| ADVANCED SOLUTIONS & SUPPLY LLC | 30 W 24TH ST FL 3 NEW YORK NY 10010-3559 |
| ADVANCED TELCOM GROUP INC | 110 STONY POINT ROAD, FLOOR 2 SANTA ROSA CA 95401-4118 |
| ADVANCED TELECOM GROUP, LLC | 506 N OLD MISSOURI RD SUITE B SPRINGDALE AR 72764-3637 |
| ADVANCED TELECOMMUNICATIONS GROUP INC | 110 STONY POINT ROAD, FLOOR 2 SANTA ROSA CA 95401-4118 |
| ADVANCED VOICE TECHNOLOGIES INC. | 1865 AIRLANE DRIVE NASHVILLE TN 37210 |
| ADVANCEME INC | 2015 VAUGHN RD NW STE 500 KENNESAW GA 30144-7831 |
| ADVANTAGE CELLULAR SYSTEMS INC | 34030 NASHVILLE HIGHWAY ALEXANDRIA TN 37012 |
| ADVANTAGE ELECTRONICS, INC. | 1020 EDGEMOOR ROAD CLINTON TN 37716-6261 |
| ADVANTECH CORP | 38 TESLA SUITE 100 IRVINE CA 92618 |
| ADVATEL AUSTRALIA | 133 MORAY STREET SOUTH MELBOURNE VIC 3205 AUSTRALIA |
| ADVATEL, A DIVISION OF TELEMATIC | COMMUNICATIONS PTY LTD 133 MORAY STREET SOUTH MELBOURNE VICTORIA 3205 AUSTRALIA |
| ADVENTNET | 5645 GIBRALTAR DR PLEASANTON CA 94588 |
| ADVENTNET | 4900 HOPYARD RD., SUITE 310 PLEASANTON CA 94588 |
| ADVENTNET INC | 4900 HOPYARD RD., SUITE 310 PLEASANTON CA 94588 |
| ADVENTNET INC | 4900 HOPYARD RD STE 310 PLEASANTON CA 94588-7100 |
| ADVENTUS TECHNOLOGIES, LLC | 110 12ST NORTH BIRMINGHAM AL 35203-1537 |
| AEA FEDERAL CREDIT UNION | 2201 AVENUE A YUMA AZ 85364-0828 |
| AEGIS BUSINESS SOLUTIONS LIMITED | PO BOX 1543 PORT OF SPAIN 1543 TRINIDAD & TOBAGO |

| Claim Name | Address Information |
|---|---|
| AEGON USA INC | 1111 N CHARLES ST BALTIMORE MD 21201-5505 |
| AEP COMMUNICATIONS LLC | 1 RIVERSIDE PLZ, PO BOX 16631 COLUMBUS OH 43215-2355 |
| AER LINGUS | 538 BROAD HOLLOW ROAD MELVILLE NY 11747 |
| AER LINGUS LTD | 538 BROADHOLLOW RD MELVILLE NY 11747-3676 |
| AERO-METRIC INC | N6216 RESOURCE DR SHEBOYGAN FLS WI 53085-2349 |
| AEROFLEX | AEROFLEX WEINSCHEL 5305 SPECTRUM DRIVE FREDERICK MD 21703-7362 |
| AEROFLEX WEINSCHEL | 5305 SPECTRUM DRIVE FREDERICK MD 21703-7362 |
| AFA TECNOLOGIA | CRA. 11N 93 53 OFICINA 602 BOGOTA DC COLOMBIA |
| AFFILIATED COMPUTER SERVICES | 2828 N HASKELL AVE DALLAS TX 75204-2988 |
| AFFILIATED COMPUTER SERVICES INC | 2828 N HASKELL AVE DALLAS TX 75204-2988 |
| AFFILIATED DISTRIBUTORS INC | 1005 PLACID AVENUE PLANO TX 75220 |
| AFFILIATED TELEPHONE | 720 AVENUE F STE 100 PLANO TX 75074-6861 |
| AFFILIATED TELEPHONE INC | 730 AVENUE  F, SUITE 210 PLANO TX 75074-6868 |
| AFFILIATED TELEPHONE, INC. | 720 AVENUE F, SUITE 100 PLANO TX 75074-6727 |
| AFFILIATED TELEPHONE, INCORPORATED | 990 NORTH BOWSER ROAD, SUITE 880 RICHARDSON TX 75081 |
| AFFILIATES OF VERIZON COMMUNICATIONS INC | DARRYL S. LADDIN, ESQ. ARNALL GOLDEN GREGORY LLP 171 17TH STREET NW, SUITE 2100 ATLANTA GA 30363-1031 |
| AFFINITAS CORPORATION | 1015 N 98TH STREET, SUITE 100 OMAHA NE 68114 |
| AFL NETWORK SERVICES INC. | 170 RIDGEVIEW CENTER DR DUNCAN SC 29334-9635 |
| AFL TELECOMMUNICATIONS LLC | 13726 COLLECTIONS CENTER DR CHICAGO IL 60693-0137 |
| AFSANEH ENTERPRISES, INC. DBA BUSINESS | COMMUNICATIONS SOLUTIONS 9910 IRVINE CENTER DR IRVINE CA 92618 |
| AFTAB LUBIS | ADDRESS ON FILE |
| AGABAR, LLC DBA APPLIED DATA MANAGEMENT | 915 HIGHLAND POINTE DR SUITE 250 ROSEVILLE CA 95678-5421 |
| AGCO CORPORATION | 4205 RIVER GREEN PARKWAY DULUTH GA 30096-2584 |
| AGILE INFUSION LLC | 100 DANBY COURT CHURCHVILLE PA 18966-1533 |
| AGILENT FINANCIAL SERVICES LTD-422833 | 207 QUEENS QUAY WEST, SUITE 700 TORONTO ON M5J 1A7 CANADA |
| AGILENT TECHNOLOGIES | PO BOX 4026 ENGLEWOOD CO 80155-4026 |
| AGILENT TECHNOLOGIES | PO BOX 2995 COLORADO SPRINGS CO 80901 |
| AGILENT TECHNOLOGIES INC | 4187 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| AGILENT TECHNOLOGIES INC | 395 PAGE MILL RD PALO ALTO CA 94306-2024 |
| AGILENT TECHNOLOGIES, INC. | 5070 CENTENNIAL BOULEVARD COLORADO SPRINGS CO 80919 |
| AGILQUEST | 7 ARGENTINE WAY NORWALK CT 06850 |
| AGMA | PO BOX 2613 FREMONT CA 94536-0613 |
| AGNITEK LLC | 214 N MAIN ST BRYAN TX 77803-3236 |
| AGO COMMUNICATIONS CONSULTANTS S L | CALLE SIRIO NO 14 MADRID SPAIN |
| AGO COMMUNICATIONS CONSULTANTS, S.L. | CALLE SIRIO, N 14 28.007 MADRID SPAIN |
| AH-THAI CHAN | ADDRESS ON FILE |
| AHAD EBRAHIMI-SIRIZI | ADDRESS ON FILE |
| AHANG VESSAL | ADDRESS ON FILE |
| AHMAD MALIK | ADDRESS ON FILE |
| AHMAD MUBARAK | ADDRESS ON FILE |
| AHMAD MUHANNA | ADDRESS ON FILE |
| AHMAD ZUREIKI | ADDRESS ON FILE |
| AHMAD, AZEEM | 1328 WATERDOWN DR ALLEN TX 75013 |
| AHMAD, REAZ | 637 FRANCES WAY RICHARDSON TX 75081 |
| AHMED KAMAL | ADDRESS ON FILE |
| AHMED SERAG | ADDRESS ON FILE |
| AHSAN ALE-RASOOL | ADDRESS ON FILE |
| AHSANUDDIN MOHAMMED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AHTEN, TRACY S. | 1409 GLASTONBURY DR PLANO TX 75075 |
| AHUJA, BINU | 30 DANJOU DRIVE MARLBOROUGH MA 01752 |
| AIBS, INC | 408 415 DAIRY RD STE E KAHULUI HI 96732-2348 |
| AILEEN HENNESSY | ADDRESS ON FILE |
| AIM ADVISORS | 11 GREENWAY PLAZA HOUSTON TX 77046 |
| AIM MANAGEMENT GROUP INC. | 11 GREENWAY PLAZA HOUSTON TX 77046 |
| AIM TECHNICAL CONSULTANTS INC. | 7600 SLATE RIDGE BLVD REYNOLDSBURG OH 43068-8157 |
| AIMEET TERRADES | ADDRESS ON FILE |
| AIMS TECHNICAL SERVICES INC. | 250 E. 65TH STREET, SUITE 13E NEW YORK NY 10021 |
| AIR CANADA | BASE 25, STATION ST. LAURENT SAINT-LAURENT QC H4Y 1C1 CANADA |
| AIR CANADA | BASE 25, PURCHASING DEPT. DORVAL QC H4Y 1C2 CANADA |
| AIR CANADA | CENTRE AIR CANADA 045, CP 9000 SAINT-LAURENT QC H4Y 1C2 CANADA |
| AIR CANADA | CENTRE AIR CANADA, ZIP 240 SAINT-LAURENT QC H4Y 1H4 CANADA |
| AIR CANADA | 7373 COTE VERTU BLVD. W. SAINT-LAURENT QC H4Y 1H4 CANADA |
| AIR TRANSAT | 11600 CARGO A-1 INTERNATIONAL AIRPORT OF MONTREAL MIRABEL QC J7N 1G9 CANADA |
| AIRBAND COMMUNICATIONS INC | 14800 LANDMARK BLVD., SUITE 500 DALLAS TX 75254 |
| AIRBIGUITY, INC. | 945 HILDEBRAND LANE, NE BAINBRIDGE ISLAND WA 98110 |
| AIRBIQUITY | 945 HILDEBRAND LANE BAINBRIDGE ISLAND WA 98110-2877 |
| AIRCOM INTERNATIONAL LTD | GROSVENOR HOUSE, 65 TO 71 LONDON ROAD REDHILL RH1 1LQ UNITED KINGDOM |
| AIRDEFENSE INC | 1125 SANCTUARY PKWY STE 250 ALPHARETTA GA 30009-7610 |
| AIRIMBA WIRELESS INC | 75 FIFTH ST NW, SUITE 460 ATLANTA GA 30308-1019 |
| AIRSAGE INC. | 441 LANGLEY OAKS DRIVE MARIETTA GA 30067 |
| AIRSAGE INC. | 441 LANGLEY OAKS DR SE MARIETTA GA 30067 |
| AIRSPAN COMMUNICATIONS LTD | CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE UB8 1UN GREAT BRITAIN |
| AIRSPAN COMMUNICATIONS LTD | CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE UB8 1UN UNITED KINGDOM |
| AIRSPAN NETWORKS | C/O FLYING CARGO MERLOG EIN CARMEL INDUSTRIAL ZONE EIN CARMEL 30860 ISRAEL |
| AIRSPAN NETWORKS | EIN CARMEL INDUSTRIAL ZONE EIN CARMEL 30860 ISRAEL |
| AIRSPAN NETWORKS INC | 777 YAMATO ROAD-310 BOCA RATON FL 33431 |
| AIRSPAN NETWORKS, INC. | 777 YAMATO ROAD, SUITE 105 BOCA RATON FL 33431 |
| AIRVANA | 250 APOLLO DR #100 CHELMSFORD MA 01824-3627 |
| AIRVANA INC | 19 ALPHA ROAD CHELMSFORD MA 01824 |
| AIRVANA INC | 250 APOLLO DR #100 CHELMSFORD MA 01824-3627 |
| AIRVANA INC | 19 ALPHA RD CHELMSFORD MA 01824-4124 |
| AIRVANA INC. | 25 INDUSTRIAL AVE. CHELMSFORD MA 01824 |
| AISYS INC | 4633 OLD IRONSIDES DRIVE SANTA CLARA CA 95054 |
| AIXA TORRES MERCADO | ADDRESS ON FILE |
| AJAY DABRAL | ADDRESS ON FILE |
| AJAY DESAI | ADDRESS ON FILE |
| AJAY SACHDEV | ADDRESS ON FILE |
| AJILON COMMUNICATIONS | DEPT AT 40052 ATLANTA GA 31192-0052 |
| AJILON COMMUNICATIONS | 14911 QUORUM DR STE 120 DALLAS TX 75254-1401 |
| AJILON COMMUNICATIONS | 14241 DALLAS PKWY STE 200 DALLAS TX 75254-2938 |
| AJILON COMMUNICATIONS LLC | 970 PEACHTREE INDUSTRIAL BLVD SUWANEE GA 30024 |
| AJILON COMMUNICATIONS LLC | 1117 PERIMETER CTR W STE N402 ATLANTA GA 30338-5456 |
| AJILON COMMUNICATIONS LLC | DEPT CH 14131 PALATINE IL 60055-4131 |
| AJILON COMMUNICATIONS, LLC | 60 QUEEN ST, SUITE 201 OTTAWA ON K1P 5Y7 CANADA |
| AJILON COMMUNICATIONS, LLC | 3039 PREMIERE PARKWAY, SUITE 900 DULUTH GA 30097 |
| AJILON LLC | 175 BROADHOLLOW ROAD MELVILLE NY 11747 |
| AJILON PROFESSIONAL STAFFING | 175 BROADHOLLOW RD MELVILLE NY 11747-4902 |

| Claim Name | Address Information |
|------------|-------------------|
| AJIT MAHAREDDY | ADDRESS ON FILE |
| AKAI, CARL | 1040 LUCY LANE ALLEN TX 75013 |
| AKHIL BHARGAVA | 37 FAIRCHILD DRIVE READING MA 01867 |
| AKILA GANAPATHY | ADDRESS ON FILE |
| AKILA SAIFULLAH | ADDRESS ON FILE |
| AKIN SASORE | ADDRESS ON FILE |
| AKOS TECHNOLOGIES LLC | 7901 BAYMEADOWS WAY SUITE 1 JACKSONVILLE FL 32256-7571 |
| AL-CALL, INC. DBA ATC | 405 WEST 11TH ST ALMA GA 31510-2117 |
| AL-DAYAA, HANI | 72 OLD STAGE ROAD CHELMSFORD MA 01824 |
| ALA ALTAMIMI | ADDRESS ON FILE |
| ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION P.O. BOX 327431 MONTGOMERY AL 36132-7431 |
| ALABAMA DEPARTMENT OF REVENUE | SALES, USE, AND BUSINESS TAX DIVISION P. O. BOX 327790 MONTGOMERY AL 36132-7790 |
| ALACATEL USA SOURCING, L.P. | 3400 WEST PLANO PARKWAY PLANO TX 75075 |
| ALADDIN KNOWLEDGE SYSTEM LIMITED | 35 EFAL STREET, KIRYAT ARYE PETACH TIKVA 49511 ISRAEL |
| ALAGAPPAN MUTHURAMAN | ADDRESS ON FILE |
| ALAIN GW HOLTZ | 1135 PHEASANT LN COLLEGEVILLE PA 19426 |
| ALAIN JANSEN | 592 RUE BOISVERT GATINEAU J9J3E1 CANADA |
| ALAIN WONG | ADDRESS ON FILE |
| ALAMO DIRECT | 280 OSER AENUE HAUPPAUGE NY 11788-3610 |
| ALAMOTECH LLC | 3311 FALLING CREEK SAN ANTONIO TX 78259-2169 |
| ALAN A WAY | 764 COLDBROOK PL SIMI VALLEY CA 93065 |
| ALAN BERG | ADDRESS ON FILE |
| ALAN BRYANT | 40 PLANTATION RD WHITEHOUSE STATION NJ 08889 |
| ALAN BRYANT | ADDRESS ON FILE |
| ALAN BRYANT | ADDRESS ON FILE |
| ALAN CARRIERE | ADDRESS ON FILE |
| ALAN CASSIDY | ADDRESS ON FILE |
| ALAN CLOE | ADDRESS ON FILE |
| ALAN G LUTZ | 511 RIVER BLUFFS WILLIAMSBURG VA 23185 |
| ALAN GENOVISE | ADDRESS ON FILE |
| ALAN GODSEY | ADDRESS ON FILE |
| ALAN HEINBAUGH | ADDRESS ON FILE |
| ALAN HOLT | ADDRESS ON FILE |
| ALAN J GENOVISE | ADDRESS ON FILE |
| ALAN JACKSON | ADDRESS ON FILE |
| ALAN KALTZ | ADDRESS ON FILE |
| ALAN KEEN | ADDRESS ON FILE |
| ALAN LAFLEUR | ADDRESS ON FILE |
| ALAN LYTLE | 1471 FAIRMILE CRT. MISSISSAUGA ON L5J 3E9 CANADA |
| ALAN MALINGER | ADDRESS ON FILE |
| ALAN MCKINZIE | ADDRESS ON FILE |
| ALAN MEADE | ADDRESS ON FILE |
| ALAN MILLER | ADDRESS ON FILE |
| ALAN PARRISH | ADDRESS ON FILE |
| ALAN PRITCHARD | ADDRESS ON FILE |
| ALAN PRITCHARD | ADDRESS ON FILE |
| ALAN RAINBOW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALAN REID | ADDRESS ON FILE |
| ALAN REIDMILLER | ADDRESS ON FILE |
| ALAN RICE | ADDRESS ON FILE |
| ALAN RICH | ADDRESS ON FILE |
| ALAN RICH | ADDRESS ON FILE |
| ALAN SCHIMMOELLER | ADDRESS ON FILE |
| ALAN SOWARDS | ADDRESS ON FILE |
| ALAN STODDARD | 8104 GREENSBORO DR. PLANO TX 75025 |
| ALAN STODDARD | 8104 GREENSBORO DR. PLANO TX 75025-2587 |
| ALAN T KEMBER | 5683 S LOCUST ST GREENWOOD VLG CO 80111-1534 |
| ALAN TOWNSEND | ADDRESS ON FILE |
| ALAN WILSON | ADDRESS ON FILE |
| ALAN ZEUNEN | ADDRESS ON FILE |
| ALASKA AIRLINES | 19300 PACIFIC HIGHWAY SOUTH SEATTLE WA 98188 |
| ALASKA COMMUNICATIONS SYSTEMS GROUP | 600 TELEPHONE AVE ANCHORAGE AK 99503-6010 |
| ALASKA COMMUNICATIONS SYSTEMS GROUP INC | 600 TELEPHONE AVE ANCHORAGE AK 99503-6010 |
| ALASKA COMMUNICATIONS SYSTEMS HLDGS | 600 TELEPHONE AVE ANCHORAGE AK 99503-6010 |
| ALASKA COMMUNICATIONS SYSTEMS HOLDINGS, INC. | 600 TELEPHONE AVE ANCHORAGE AK 99503 |
| ALASKA COMMUNICATIONS SYSTEMS HOLDINGS, INC. | 600 TELEPHONE AVE ANCHORAGE AK 99503-6010 |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET JUNEAU AK 99811-0420 |
| ALASKA DIGITEL LLC | 3127 COMMERCIAL DR ANCHORAGE AK 99501-3018 |
| ALASKA NATIVE BROADBAND 1 LICENSE LLC | 3900 C STREET ANCHORAGE AK 99503-5963 |
| ALASKA POWER AND TELEPHONE COMPANY | 193 OTTO STREET, PO BOX 3222 PORT TOWNSEND WA 98368-0922 |
| ALASKA TELEPHONE ASSOCIATION | 201 EAST 56TH ANCHORAGE AK 99518 |
| ALAZMA, MANAR | ALFUNDUQ ST.390 APARTMENT 72 DIPLOMATIC DISTRICT 61 P.O. BOX 26660 DOHA QAT |
| ALBA ROVIRA | ADDRESS ON FILE |
| ALBANY MUTUAL TELEPHONE ASSOCIATION | 131 6TH ST, PO BOX 570 ALBANY MN 56307-0570 |
| ALBANY MUTUAL TELEPHONE ASSOCIATION | 131 6TH ST ALBANY MN 56307-8322 |
| ALBEMARLE CORPORATION | 451 FLORIDA STREET BATON ROUGE LA 70801-1765 |
| ALBERT ANDUX | ADDRESS ON FILE |
| ALBERT BENDER | 7313 SPY GLASS WAY RALEIGH NC 27615 |
| ALBERT BENSON | ADDRESS ON FILE |
| ALBERT CHEE | ADDRESS ON FILE |
| ALBERT FINCH | 2309 PEMBROKE ST GARLAND TX 75040 |
| ALBERT FINCH | ADDRESS ON FILE |
| ALBERT G OFFERS | 2352 HEDGEWOOD LANE ALLEN TX 75013 |
| ALBERT HART | ADDRESS ON FILE |
| ALBERT KAMINUMA | ADDRESS ON FILE |
| ALBERT LOPEZ | ADDRESS ON FILE |
| ALBERT MACIAS | ADDRESS ON FILE |
| ALBERT OFFERS | 2352 HEDGEWOOD LANE ALLEN TX 75013 |
| ALBERT PAGE II | ADDRESS ON FILE |
| ALBERT POLLEY | ADDRESS ON FILE |
| ALBERT SHA | ADDRESS ON FILE |
| ALBERT SLECHTEN | ADDRESS ON FILE |
| ALBERT WINDOM | ADDRESS ON FILE |
| ALBERT YAN | ADDRESS ON FILE |
| ALBERT ZANGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALBERT ZANGER | ADDRESS ON FILE |
| ALBERT ZHOU | ADDRESS ON FILE |
| ALBION TELEPHONE COMPANY | 225 W NORTH ST, BOX 98 ALBION ID 83311 |
| ALCANTEL, A DIVISION OF ALCAN ELECTRICAL | & ENGINEERING INC. 6670 ARCTIC SPUR ROAD ANCHORAGE AK 99518-1548 |
| ALCATEL | 54 RUE LA BOETIE PARIS 78008 FRANCE |
| ALCATEL NV | BURGEMEESTER ELSENLAAN 170 BH RIJSWIJK 2288 THE NETHERLANDS |
| ALCATEL USA MARKETING | 3400 W PLANO PARKWAY PLANO TX 75075-8011 |
| ALCATEL USA SOURCING, L.P | 3400 WEST PLANO PARKWAY PLANO TX 75075 |
| ALCATEL-LUCENT USA INC | 600 MOUNTAIN AVE NEW PROVIDENCE NJ 07974-2008 |
| ALCOA INC | 201 ISABELLA ST PITTSBURGH PA 15212-5858 |
| ALCON DATA-TEL SOLUTIONS LLC | 5808 BALCONES DRIVE SUITE 104 AUSTIN TX 78731-4276 |
| ALDEN SMITH | ADDRESS ON FILE |
| ALDINE INDEPENDENT SCHOOL DISTRICT | 1300 MAIN ST # 300 HOUSTON TX 77002-6803 |
| ALDINE ISD TAX OFFICE | 14909 ALDINE WESTFIELD ROAD HOUSTON TX 77032-3027 |
| ALDISCON LIMITED | 5 CUSTOM HOUSE PLAZA HARBOURMASTER PLACE, ISFC, DUBLIN 1 IRELAND |
| ALDO IZAGUIRRE | ADDRESS ON FILE |
| ALECIA DANIEL | ADDRESS ON FILE |
| ALEJANDRO GARAY ROBLES | ADDRESS ON FILE |
| ALEJANDRO RUBEN BOURG | ADDRESS ON FILE |
| ALEJANDRO RUBEN BOURG | ADDRESS ON FILE |
| ALEKSANDAR BANOVICH | 515 MAIN UNIT 509 EVANSTON IL 60202 |
| ALENCO COMMUNICATIONS INC | 625 N BROADWAY, PO BOX 1106 JOSHUA TX 76058-1106 |
| ALETHEA STERN | ADDRESS ON FILE |
| ALEX AMINZADEH | ADDRESS ON FILE |
| ALEX BORO | ADDRESS ON FILE |
| ALEX CHIN | ADDRESS ON FILE |
| ALEX DININNO | ADDRESS ON FILE |
| ALEX KLIMARCHUK | ADDRESS ON FILE |
| ALEX LOUGHRY | ADDRESS ON FILE |
| ALEX MORENO | ADDRESS ON FILE |
| ALEX NARVAEZ | ADDRESS ON FILE |
| ALEX RAVENSCRAFT | ADDRESS ON FILE |
| ALEX TELECOM | 2504 AGA DRIVE ALEXANDRIA MN 56308 |
| ALEX THOMPSON | ADDRESS ON FILE |
| ALEX TSAO | ADDRESS ON FILE |
| ALEX TURCIOS | ADDRESS ON FILE |
| ALEXANDER CONTRERAS | ADDRESS ON FILE |
| ALEXANDER DRAGAN | ADDRESS ON FILE |
| ALEXANDER NETCOM CORP. | PO BOX 4654 CLEARWATER FL 33758-4654 |
| ALEXANDER NICHOLS | ADDRESS ON FILE |
| ALEXANDER SM NGUYEN | ADDRESS ON FILE |
| ALEXANDER THORNE | ADDRESS ON FILE |
| ALEXANDER ZOLOTAR | ADDRESS ON FILE |
| ALEXANDER, STACIE | 338 MELVIN JACKSON DR. CARY NC 27519 |
| ALEXANDR GUBENKO | 13289 HOLLY MEADOW LANE OAK HILL VA 20171 |
| ALEXANDRA MIKHALEVSKIY | ADDRESS ON FILE |
| ALEXANDROS MOISIADIS | ADDRESS ON FILE |
| ALEXIA KEEFE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXION PHARMACEUTICALS INC | 352 KNOTTER DR CHESHIRE CT 06410-1138 |
| ALEXIS SMITH | ADDRESS ON FILE |
| ALFA TOOLS | ATT. DIL AHLIWALHIA 7745 N. MERRIMAC AVENUE MORTON GROVE IL 60053 |
| ALFA WHITTICK | ADDRESS ON FILE |
| ALFACOM KOMUNIKASYON SAN. VE TIC. | LIMITED ATATURK MAHALLESI, GIRNE CADDESI, NO208 ISTANBUL 34758 TURKEY |
| ALFIERO VENTURINI | ADDRESS ON FILE |
| ALFORD, MARIANNE P. | 4616 PONY AVE CARROLLTON TX 75010-4969 |
| ALFRED B. LEVINE | ADDRESS CANNOT BE FOUND |
| ALFRED BINCAROUSKY III | ADDRESS ON FILE |
| ALFRED CAMPBELL | ADDRESS ON FILE |
| ALFRED ECHARD JR | ADDRESS ON FILE |
| ALFRED MARSAN | ADDRESS ON FILE |
| ALFRED NICKSON | ADDRESS ON FILE |
| ALFRED WILLIAMS & CO | 1813 CAPITAL BLVD, P O BOX 591 RALEIGH NC 27604-2189 |
| ALFRED WOOTEN JR | ADDRESS ON FILE |
| ALFRED YOUNG | ADDRESS ON FILE |
| ALFREDO DECARDENAS | 4607 RUE BORDELAUX LUTZ FL 33558-5364 |
| ALFREDO GONZALEZ | ADDRESS ON FILE |
| ALGO COMMUNICATION PRODUCTS LTD | 4500 BEEDIE STREET BURNABY BC V5J 5L2 CANADA |
| ALGO COMMUNICATION PRODUCTS LTS. | 4500 BEEDIE STREET BURNABY BC V5J 5L2 CANADA |
| ALGO COMMUNICATIONS PRODUCTS | 4500 BEEDIE STREET BURNABY BC V5J 5L2 CANADA |
| ALHAMBRA-GRANTFORK TELEPHONE COMPANY | 114 WALL ST, PO BOX 207 ALHAMBRA IL 62001-0207 |
| ALI KASHANIAN | ADDRESS ON FILE |
| ALIANT TELECOM INC | 10 FACTORY LANE, PO BOX 2110 ST JOHNS NL A1C 5H6 CANADA |
| ALICE BOOTH | ADDRESS ON FILE |
| ALICE BREWTON | ADDRESS ON FILE |
| ALICE BUSTILLOS | ADDRESS ON FILE |
| ALICE GIBSON | ADDRESS ON FILE |
| ALICE GODFREY | ADDRESS ON FILE |
| ALICIA ARELLANO | ADDRESS ON FILE |
| ALICIA ARROYO | ADDRESS ON FILE |
| ALICIA CHEN | ADDRESS ON FILE |
| ALICIA CUEVAS | ADDRESS ON FILE |
| ALICIA DAHLING | ADDRESS ON FILE |
| ALICIA MULLINIX | ADDRESS ON FILE |
| ALICIA WOODS | ADDRESS ON FILE |
| ALICJA REIMANN | ADDRESS ON FILE |
| ALIGNED ACTION INC | 3434 135 KILDARE FARM ROAD, SUITE 143 CARY NC 27518-2275 |
| ALIMOGLU, FEVZI | 12 SHIP AVE APT 4 MEDFORD MA 02155 |
| ALINA MILLS | ADDRESS ON FILE |
| ALISON CHRISMAN | ADDRESS ON FILE |
| ALISON FARIES | ADDRESS ON FILE |
| ALISON MILLS | ADDRESS ON FILE |
| ALKA MALIK | ADDRESS ON FILE |
| ALL AMERICA CABLE AND RADIO | INC?DOMINICAN REPUBLIC AVE. ABRAHAM LINCOLN EDIFICIO CARIBALICO 4TA PLANTA SANTO DOMINGO DOMINICAN REPUBLIC |
| ALL COMMUNICATIONS, INC. | 221 WEST 18TH STREET NORTH LITTLE ROCK AR 72114-2863 |
| ALL MODE COMMUNICATIONS INC | 1725 DRYDEN ROAD FREEVILLE NY 13068-9637 |
| ALL WEST COMMUNICATIONS INC | 50 W 100 N, PO BOX 588 KAMAS UT 84036-0588 |

| Claim Name | Address Information |
|---|---|
| ALL3 COMMUNICATIONS | 17046 COUNTY ROAD 457 NORMANGEE TX 77871-3624 |
| ALLAN CHILTON | 7763 DAKOTA CIRCLE WEST DES MOINES IA 50266 |
| ALLAN CLAYBORNE JR | ADDRESS ON FILE |
| ALLAN CLEARY | ADDRESS ON FILE |
| ALLAN G O'DACRE | 3420 ANDORA DRIVE SUPERIOR TOWNSHIP MI 48198 |
| ALLAN GAAN | ADDRESS ON FILE |
| ALLAN J TOOMER | 1614 VERRAZZANO DRIVE WILMINGTON NC 28405 |
| ALLAN JUDKINS | ADDRESS ON FILE |
| ALLAN LANE | ADDRESS ON FILE |
| ALLAN PHILLIPS | 861 HILL STREET WHITINSVILLE MA 01588 |
| ALLAN ROTHFARB | 15624 BERNARDO CENTER DR APT 3602 SAN DIEGO CA 92127-1866 |
| ALLAN S GREENBERG | 83 KAYDEROSS PARK ROAD SARATOGA SPRINGS NY 12866 |
| ALLCOM GLOBAL SERVICES | 201 STAG INDUSTRIAL BLVD LAKE ST LOUIS MO 63367-4285 |
| ALLCOMM COMMUNICATIONS | 57855 GRAND RIVER AVE NEW HUDSON MI 48165-8542 |
| ALLEGIANCE TELECOM INC | 11111 SUNSET HILLS ROAD RESTON VA 20190-5339 |
| ALLEGIANT NETWORKS, LLC | 14643 W 95TH ST LENEXA KS 66215-5216 |
| ALLEGIS GROUP INC | 7301 PARKWAY DRIVE HANOVER MD 21076 |
| ALLEGIS GROUP SERVICES | 7301 PARKWAY DRIVE HANOVER MD 21076 |
| ALLEN CAVENDER | ADDRESS ON FILE |
| ALLEN DANA | ADDRESS ON FILE |
| ALLEN EMERY | ADDRESS ON FILE |
| ALLEN GINDER | ADDRESS ON FILE |
| ALLEN JAMES | ADDRESS ON FILE |
| ALLEN MORRISON | ADDRESS ON FILE |
| ALLEN PARISH SCHOOL BOARD | SALES AND USE TAX REPORT P.O. DRAWER 190 OBERLIN LA 70655 |
| ALLEN SHAVER | ADDRESS ON FILE |
| ALLEN STOUT | ADDRESS ON FILE |
| ALLEN SYSTEMS GROUP INC | PO BOX 2197 CAROL STREAM IL 60132-2197 |
| ALLEN SYSTEMS GROUP INC | 708 GOODLETTE RD N NAPLES FL 34102-5644 |
| ALLEN TELECOM LLC | 30500 BRUCE INDUSTRIAL PKWY CLEVELAND OH 44139-3996 |
| ALLEN YAU | ADDRESS ON FILE |
| ALLENDALE COMMUNICATIONS | 6568 LAKE MICHIGAN DRIVE, PO BOX 0509 ALLENDALE MI 49401-0509 |
| ALLIANCE COMMUNICATIONS | 612 THIRD STREET GARRETSON SD 57030 |
| ALLIANCE COMMUNICATIONS COOPERATIVE INC | 612 3RD ST, PO BOX 349 GARRETSON SD 57030-0349 |
| ALLIANCE FOR TELECOMMUNICATION | INDUSTRY SOLUTIONS ATIS 1200 G STREET NW WASHINGTON DC 20005 |
| ALLIANCE MICRO | 4124 WALNEY ROAD CHANTILLY VA 20151 |
| ALLIANCE MICRO, INC. | 44258 MERCURE CIRCLE SUITE D DULLES VA 20166-2025 |
| ALLIANCEBERSTEIN TRUST COMPANY, LLC | 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIED ELECTRONICS INC | 3505 BOCA CHICA BLVD BROWNSVILLE TX 78521-4063 |
| ALLIED ELECTRONICS INC | 3505 BOCA CHICA BLVD, STE 260 BROWNSVILLE TX 78521-4063 |
| ALLIED NETWORK SOLUTIONS | 1358 BLUE OAKS BLVD ROSEVILLE CA 95678-7014 |
| ALLIED VENDOR SELECT, LLC | 500 PRESIDENT CLINTON AVE SUITE 304 LITTLE ROCK AR 72201 |
| ALLISON EARNHARDT | ADDRESS ON FILE |
| ALLISON ELRO | ADDRESS ON FILE |
| ALLISTER WOLOWIDNYK | ADDRESS ON FILE |
| ALLODIUM CORPORATION INC. DBA REDDING | COMMUNICATIONS 6816 AIRPORT ROAD REDDING CA 96002-9474 |
| ALLSTATE PAPER BOX CO | 223 RAYMOND BLVD NEWARK NJ 07105 |
| ALLSUP | 300 ALLSUP PLACE BELLEVILLE IL 62223-8626 |
| ALLSUP INC | 300 ALLSUP PLACE BELLEVILLE IL 62223 |

| Claim Name | Address Information |
|---|---|
| ALLTEL COMMUNICATIONS | 1 ALLIED DRIVE, PO BOX 2177 LITTLE ROCK AR 72203-2177 |
| ALLTEL COMMUNICATIONS INC | 13560 MORRIS RD ALPHARETTA GA 30004-8508 |
| ALLTEL COMMUNICATIONS INC | 1 ALLIED DRIVE, PO BOX 2177 LITTLE ROCK AR 72203-2177 |
| ALLTEL CORPORATION | 1 ALLIED DR, PO BOX 2177 LITTLE ROCK AR 72203-2177 |
| ALLTEL INFORMATION SERVICES, INC. | 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| ALLTEL INFORMATION SERVICES, INC. | 4001 RODNEY PARHAM ROAD LITTLE ROCK AR 72212-2496 |
| ALLYSON AVILA | WILSON ELSER MOSKOWITZ EDELMAN & DICKER 3 GANNETT DRIVE WHITE PLAINS NY 10604 |
| ALMA CARDENAS | ADDRESS ON FILE |
| ALMA HALL | ADDRESS ON FILE |
| ALMA HERNANDEZ | ADDRESS ON FILE |
| ALMA TELEPHONE COMPANY | 101 MERCER STREET ALMA GA 31510-2129 |
| ALPEROVICH, ZHANNA | 3109 PRESTON MEADOW DR PLANO TX 75093 |
| ALPHA CONSULTORIA COMERCIO E SERVICOS DE | TELECOMMUNICAOES LTDA. R. CAPOTE VALENTE 528 SAO PAULO-SP, CEP 05408-001 BRAZIL |
| ALPHA NETWORKS INC | NO 8 LI SHING 7TH ROAD HSINCHU 300 TAIWAN |
| ALPHA NETWORKS INC | NO 8 LI SHING 7TH ROAD SCIENCE BASED INDUSTRIAL PARK HSINCHU 300 TAIWAN, R.O.C. |
| ALPHA NETWORKS INC | 2901 TASMAN DR STE 109 SANTA CLARA CA 95054-1137 |
| ALPHA NETWORKS INC. | C/O JOON M. KHANG, ESQ. KHANG & KHANG LLP 1901 AVENUE OF THE STARS, #200 LOS ANGELES CA 90067 |
| ALPHONSE ONOVE | ADDRESS ON FILE |
| ALPINE BATTERY COMPANY, INC | 11931 DIXIE STREET REDFORD MI 48239 |
| ALPINE COMMUNICATIONS | 923 HUMPHREY STREET ELKADER IA 52043 |
| ALPINE COMMUNICATIONS INC | 4364 114TH ST DES MOINES IA 50322-5408 |
| ALPINE COMMUNICATIONS LC | 4364 114TH ST DES MOINES IA 50322-5408 |
| ALSTON, VIOLET | PO BOX 1442 PITTSBORO NC 27312 |
| ALT ENTERPRISES, INC | 11225 KENSINGTON KENSINGTON MD 20895 |
| ALTAMONTE (JOSE LUIS MARTINEZ CASTRO) | CALLE 13, ESQUINA ZERRO ALTOS DE ARROYO HONDO SANTO DOMINGO DOMINICAN REPUBLIC |
| ALTEK COMPUTER GROUP INC. | 1400 NW 107TH AVE STE 307 DORAL FL 33172-2746 |
| ALTEON WEBSYSTEMS INTERNATIONAL LIMITED | THISTLE HOUSE 4 BURNABY STREET HAMILTON HM 11 BERMUDA |
| ALTEON WEBSYSTEMS, INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| ALTERA CORPORATION | 101 INNOVATION DRIVE SAN JOSE CA 95134-1941 |
| ALTERNATE COMMUNICATIONS | 509B CENTRE STREET SW HIGH RIVER AB T1V 2C2 CANADA |
| ALTERNATE COMMUNICATIONS INT LTD | 309 FIRST STREET SW HIGH RIVER AB T1V 1M5 CANADA |
| ALTERNATE COMMUNICATIONS INT LTD | 509-B CENTRE STREET SW HIGH RIVER AB T1V 2C2 CANADA |
| ALTERNATE COMMUNICATIONS INTERNATIONAL | LTD 509B CENTRE ST SW HIGH RIVER AB T1V 2C2 CANADA |
| ALTERNATE RECRUITING SERVICES LTD. | 4 CHAPEL STREET DEVON, HOLSWORTHY EX22 6AR UNITED KINGDOM |
| ALTERNATIVE TELECOMMUNICATION | 5600 GENERAL WASHINGTON DRIVE SUITE B210 ALEXANDRIA VA 22312 |
| ALTERNATIVE TELECOMMUNICATION SOLUTIONS, | 9231 SHEFFIELD HUNT CT LORTON VA 22079-1892 |
| ALTICOR INC | 7575 E FULTON ROAD ADA MI 49301 |
| ALTIGEN COMMUNICATIONS, INC. | ATTN: PRESIDENT 47427 FREMONT BOULEVARD FREMONT CA 94538 |
| ALTON CROMER | ADDRESS ON FILE |
| ALTON MCCOY | ADDRESS ON FILE |
| ALTON OMURA | ADDRESS ON FILE |
| ALTON SALTSMAN | ADDRESS ON FILE |
| ALVAREZ & MARSAL BUSINESS CONSULTING | 600 MADISON AVENUE NEW YORK NY 10022 |
| ALVAREZ & MARSAL BUSINESS CONSULTING LLC | 600 MADISON AVENUE NEW YORK NY 10022 |
| ALVARION LTD | 21A HABARZEL STREET TEL AVIV 69710 ISRAEL |

| Claim Name | Address Information |
|---|---|
| ALVARION LTD | 21A HABARZEL STREET, PO BOX 13139 TEL AVIV 69710 ISRAEL |
| ALVARO VELAZQUEZ | ADDRESS ON FILE |
| ALVERNO INFORMATION SERVICES | 1515 W DRAGOON TRAIL MISHAWAKA IN 46544-4797 |
| ALVIN EZUKA | ADDRESS ON FILE |
| ALVIN M ETHINGTON | 252 SHAWNEE RUN TAYLORSVILL KY 40071 |
| ALVIN MILLER | ADDRESS ON FILE |
| ALVIO BARRIOS | ADDRESS ON FILE |
| ALVIO SILVIO BARRIOS | ADDRESS ON FILE |
| ALWIN HEKI | ADDRESS ON FILE |
| ALYENE SCHNEIDEWIND | ADDRESS ON FILE |
| ALYSHA GODIN | ADDRESS ON FILE |
| ALYSSA WILLIAMS | ADDRESS ON FILE |
| ALZINDANI, ABDUL | 75 SYCAMORE CT BASKING RIDGE NJ 07920 |
| AM FIRE & ELECTRONIC SERVICES, INC. | 3330 WYNN RD STE A LAS VEGAS NV 89102-8238 |
| AMA INTERNATIONAL | 1601 BROADWAY NEW YORK NY 10019-7420 |
| AMAL GUERMOUDI | ADDRESS ON FILE |
| AMALGAMATED BANK OF NEW YORK | 11-15 UNION SQUARE NEW YORK NY 10003 |
| AMANDA BAUER | ADDRESS ON FILE |
| AMANDA BRESCIA | ADDRESS ON FILE |
| AMANDA BRUCE | ADDRESS ON FILE |
| AMANDA HARRIS | ADDRESS ON FILE |
| AMANDA THOMAS | ADDRESS ON FILE |
| AMANDIP SEHMBEY | PO BOX 2388 SARATOGA CA 95070-0388 |
| AMANULLA KHAN | ADDRESS ON FILE |
| AMARENDRA BAGUL | ADDRESS ON FILE |
| AMARILLO CELLTELCO | 7203 I-40 WEST, SUITE M AMARILLO TX 79106 |
| AMARJIT DEOL | ADDRESS ON FILE |
| AMATI COMMUNICATIONS CORP. | 1975 EL CAMINO REAL WEST, SUITE 303 MOUNTAIN VIEW CA 94040 |
| AMATI COMMUNICATIONS CORP. | 101 UNIVERSITY AVE. PALO ALTO CA 94301 |
| AMBER INGRAHAM | ADDRESS ON FILE |
| AMBER MALDONADO | ADDRESS ON FILE |
| AMBER NOBLE | ADDRESS ON FILE |
| AMBILI BABU | ADDRESS ON FILE |
| AMBIT DESIGN SYSTEMS INC. | 1208 APOLLO WAY, SUITE NO. 502 SUNNYVALE CA 94806 |
| AMBREEN HASSAN | ADDRESS ON FILE |
| AMC TECHNOLOGY LLC | 15521 MIDLOTHIAN TURNPIKE, SUITE 301 MIDLOTHIAN VA 23113 |
| AMC TECHNOLOGY, L.L.C. | 15521 MIDLOTHIAN TPKE STE 301 MIDLOTHIAN VA 23113-7313 |
| AMCO INSURANCE COMPANY | 701 5TH AVENUE DES MOINES IA 50391-1002 |
| AMCOM SOFTWARE INC. | 5555 WEST 78TH STREET MINNEAPOLIS MN 55435 |
| AMCOM SOFTWARE INC. | 5200 WEST 73RD STREET EDINA MN 55435 |
| AMCOM SOFTWARE INC. | 5555 W. 78TH EDINA MN 55439 |
| AMDOCS (ISRAEL) LIMITED | 8 HAPNINA ST. RA'ANANA 4300 ISRAEL |
| AMDOCS SOFTWARE LTD | 2ND FLOOR REGUS HOUSE HARCOURT CENTRE HARCOURT RD DUBLIN 2 IRELAND |
| AMDOCS SOFTWARE SYSTEMS LIMITED | REGUS HOUSE, 2ND FLOOR HARCOURT CENTRE, HARCOURT ROAD DUBLIN 2 IRELAND |
| AMDOCS SOFTWARE SYSTEMS LIMITED | ABN AMRO BANK NV, 350 PARK AVE 2ND FLOOR NEW YORK NY 10022 |
| AMDOCS SOFTWARE SYSTEMS LTD | FIRST FLOOR, BLOCK S DUBLIN 3 IRELAND |
| AME SMALLWOOD | ADDRESS ON FILE |
| AMEEL KAMBOH | ADDRESS ON FILE |
| AMELIA ACORDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMERICA FIRST CREDIT UNION | 1344 WEST 4675 SOUTH RIVERDALE UT 84405 |
| AMERICA LEGASPY | ADDRESS ON FILE |
| AMERICA LEGASPY | 3653 BRIARGROVE LN APT DALLAS TX 75287 |
| AMERICA ONLINE, INC. | 22000 AOL WAY DULLES VA 20166 |
| AMERICA WEST AIRLINES, INC. | 4000 E SKY HARBOR BLVD PHOENIX AZ 85034-3802 |
| AMERICA'S FIBER NETWORK | 2 W 2ND ST, WILLIAMS TOWER II 9 SOUTH TULSA OK 74103-3123 |
| AMERICAN AIRLINES INC | 4333 AMON CARTER BLVD FORT WORTH TX 76155-2664 |
| AMERICAN AIRLINES INC. | 4333 AMON CARTER BLVD FORT WORTH TX 76155-2644 |
| AMERICAN AIRLINES, INC. | PO BOX 1495 DFW AIRPORT TX 75261-9616 |
| AMERICAN APPRAISAL ASSOCIATES | 411 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| AMERICAN ASSOCIATION OF COLLEGES | 15850 CRABBS BRANCH WAY, SUITE 320 ROCKVILLE MD 20855-2622 |
| AMERICAN AUTOGARD CORP | 5173 26TH AVENUE ROCKFORD IL 61109-1705 |
| AMERICAN AXLE & MANUFACTURING INC | 1840 HOLBROOK ST DETROIT MI 48212-3442 |
| AMERICAN BAR ASSOCIATION | 321 N CLARK STREET CHICAGO IL 60654-7598 |
| AMERICAN BROADBAND INC | 50 WEST MAIN ST, APT 737 UNIONTOWN PA 15401-3321 |
| AMERICAN CANCER SOCIETY EASTERN DIVISION | 2 LYON PL WHITE PLAINS NY 10601-5402 |
| AMERICAN CELLULAR WIRELESS, INC. | 1375 WOODFIELD ROAD, SUITE 700 SCHAUMBURG IL 60173 |
| AMERICAN ELECTRIC POWER COMPANY INC | 1 RIVERSIDE PLAZA, STE 1600 COLUMBUS OH 43215-2373 |
| AMERICAN ELECTRONIC COMPONENTS INC | 90 FANNY ROAD BOONTON NJ 07005-1065 |
| AMERICAN EXPRESS | 40 WALL STREET, 20TH FLOOR NEW YORK NY 10005 |
| AMERICAN EXPRESS | PO BOX 360001 FORT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS CANADA INC | 101 MCNABB STREET MARKHAM ON L3R 4H8 CANADA |
| AMERICAN EXPRESS CORPORATION | AMERICAN EXPRESS TOWER NEW YORK NY 10285-0001 |
| AMERICAN EXPRESS INTERNATIONAL, INC. | TRAVEL RELATED SERVICES 96 SOMERSET ROAD, UOC BUILDING SINGAPORE 923 SINGAPORE |
| AMERICAN EXPRESS TRAVEL RELATED | ONE BELLE MEADE PLACE 4400 HARDING ROAD, SUITE 101 NASHVILLE TN 37205 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | COMPANY, INC. AMERICAN EXPRESS TOWER WFC NEW YORK NY 10285-3300 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | CO INC PO BOX 360001 FORT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | COMPANY, INC. 19640 NORTH 31ST AVENUE PHOENIX AZ 85027 |
| AMERICAN MANAGEMENT SYSTEMS | 12601 FAIR LAKES CIRCLE FAIRFAX VA 22033 |
| AMERICAN MEDICAL ASSOCIATION | 515 N STATE ST CHICAGO IL 60610-4320 |
| AMERICAN MEGACOM, INC. DBA AMI | 28700 CABOT DR STE 300 NOVI MI 48377-2960 |
| AMERICAN POWER CONVERSION CORPORATION | 132 FAIRGROUNDS ROAD WEST KINGSTON RI 02892-1517 |
| AMERICAN SAMOA TELECOMMUNICATIONS | AUTHORITY PO BOX M, FAGATOGA COMMUNICATIONS BLDG. PAGO PAGO 96799 AMERICA SAMOA |
| AMERICAN SPEECH-LANGUAGE-HEARING | ASSOCIATION 10801 ROCKVILLE PIKE ROCKVILLE MD 20852 |
| AMERICAN STOCK EXCHANGE LLC | 86 TRINITY PLACE NEW YORK NY 10006-1872 |
| AMERICAN TELESYSTEMS CORP. | 6 PIEDMONT CT. (SUITE 608) ATLANTA GA 30305 |
| AMERICAN TRANS AIR | 8350 N CENTRAL EXPY STE 700 DALLAS TX 75206-1636 |
| AMERICAN VIDEO AND VENDING | 121 AMBER OAK CT LOS GATOS CA 95032 |
| AMERICAN WELL | 75 STATE ST., 26TH FLOOR BOSTON MA 02109 |
| AMERICAN WELL SYSTEMS | 75 STATE STREET, 26TH FLOOR BOSTON MA 02109-1827 |
| AMERICAN-TEL-A-SYSTEMS, INC. | 4800 CURTIN DRIVE MCFARLAND WI 53558 |
| AMERICATEL CORPORATION | 7361 CALHOUN PL STE 520 ROCKVILLE MD 20855-2774 |
| AMERICATEL CORPORATION | 4045 97TH AVENUE MIAMI FL 33178 |
| AMERICELL PA-3 LP | 18 BEECHNUT TERRACE ITHACA NY 14850-9611 |
| AMERICOM AUTOMATION SERICES INC. | 705 N ALAMEDA BLVD LAS CRUCES NM 88005-2128 |

| Claim Name | Address Information |
| --- | --- |
| AMERIPRISE FINANCIAL INC | 2922 AMERIPRISE FINANCIAL CTR MINNEAPOLIS MN 55474 |
| AMERIPRISE FINANCIAL, INC. | 50587 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERITAS FINANCIAL SERVICES | 5900 O STREET LINCOLN NE 68510 |
| AMERITAS LIFE INSURANCE CORP. | 5900 O STREET LINCOLN NE 68510 |
| AMERITEC CORPORATION | 760 ARROW GRAND CIRCLE COVINA CA 91722 |
| AMERITECH | 444 MICHIGAN AVENUE, 5TH FLOOR DETROIT MI 48226 |
| AMERITECH | TWO WESTBROOK CORPORATE CENTER SUITE 900 WESTCHESTER IL 60153 |
| AMERITECH CORPORATION | 30 S WACKER DR CHICAGO IL 60606-7413 |
| AMERITECH INFORMATION SYSTEMS, INC. | 225 WEST RANDOLPH STREET CHICAGO IL 60606 |
| AMERITECH SERVICES, INC. | 2000 WEST AMERITECH CENTER DRIVE HOFFMAN ESTATES IL 60196-1025 |
| AMERJIT SANDHU | ADDRESS ON FILE |
| AMERY TELCOM INC | 116 HARRIMAN AVE N AMERY WI 54001-1069 |
| AMGEN INC | 1 AMGEN CENTER DR THOUSAND OAKS CA 91320-1799 |
| AMICA MUTUAL INSURANCE COMPANY | 100 AMICA WAY LINCOLN RI 02865-1156 |
| AMIN MEGHANI | ADDRESS ON FILE |
| AMINZADEH, HOSSAIN | 106 MOONLIGHT DRIVE MURPHY TX 75094 |
| AMIR AHMED | ADDRESS ON FILE |
| AMIR SAGHIR | ADDRESS ON FILE |
| AMIR SOLTANI-SOLTANNEJAD | ADDRESS ON FILE |
| AMIR TAHRIRIAN | ADDRESS ON FILE |
| AMIT CHAWLA | 116 BARBERRY LANE SAN RAMON CA 94583 |
| AMIT DAVE | ADDRESS ON FILE |
| AMKOR ELECTRONICS, INCORPORATED | ADDRESS CANNOT BE FOUND |
| AMMIE JACKSON | ADDRESS ON FILE |
| AMNA KHAN | ADDRESS ON FILE |
| AMOL AGARWAL | ADDRESS ON FILE |
| AMOSS, GEORGE B | P.O. BOX 13 MENDEN HALL PA 19357 |
| AMPAC TELECOM INC. | 8197 NORTH UNIVERSITY DRIVE, SUITE 12 TAMARAC FL 33321 |
| AMPHENOL FIBRE OPTIC PRODUCTS | 1925A OHIO ST LISLE IL 60532-2389 |
| AMPHENOL INTERCONNECT PRODUCTS CORP | 20 VALLEY STREET ENDICOTT NY 13760-3600 |
| AMPHENOL PRINTED CIRCUITS | 91 NORTHEASTERN BLVD NASHUA NH 03062-3141 |
| AMPHENOL TAT TECHNOLOGIES | 5975 ANDOVER AVE MONT ROYAL QC H4T 1H3 CANADA |
| AMPSS INC | 6506 WEST CHANDLER BLVD CHANDLER AZ 85226-3324 |
| AMR SALEM | ADDRESS ON FILE |
| AMREP VENDOR INSPECTION SERVICE PTE | 10031 PINES BOULEVARD, SUITE 213 PEMBROKE PINES FL 33024 |
| AMRIT LAMBA | ADDRESS ON FILE |
| AMTEC ADVANCED MEASUREMENT | MEATECHNISCHER SERVICE GMBH HOER STEG 13 D-74348 LAUFFEN GERMANY |
| AMTEL COMMUNICATIONS CO. | 1830 S KIRKWOOD RD SUITE 201 HOUSTON TX 77077-5032 |
| AMTELCO | 4800 CURTIN DR MCFARLAND WI 53558 |
| AMTELCO | 4800 CURIN DRIVE MCFARLAND WI 53558 |
| AMWAY CORPORATION | 7575 EAST FULTON STREET ADA MI 4935--0001 |
| AMY BARABE | ADDRESS ON FILE |
| AMY DETWILER | ADDRESS ON FILE |
| AMY HANNEN | ADDRESS ON FILE |
| AMY JACOBS | ADDRESS ON FILE |
| AMY KAUFMAN | ADDRESS ON FILE |
| AMY MOORE | ADDRESS ON FILE |
| AMY PATTERSON | ADDRESS ON FILE |
| AMY PENDLETON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMY RASMUSON | ADDRESS ON FILE |
| AMY SCHNEEBERGER | ADDRESS ON FILE |
| AMY SECRIST | ADDRESS ON FILE |
| AMY SECRIST | ADDRESS ON FILE |
| AMY TUPPER | ADDRESS ON FILE |
| AMY VANFLETEREN | ADDRESS ON FILE |
| AMY WELSH | ADDRESS ON FILE |
| AMY ZHAO | ADDRESS ON FILE |
| AN PHAM | ADDRESS ON FILE |
| ANA CHACON | ADDRESS ON FILE |
| ANA DE VALDENEBRO | ADDRESS ON FILE |
| ANA LOPEZ | ADDRESS ON FILE |
| ANA MARIA GOMEZ | ADDRESS ON FILE |
| ANA MERCEDES MIJARES | ADDRESS ON FILE |
| ANA NOY | ADDRESS ON FILE |
| ANAALICIA SCHRAM | ADDRESS ON FILE |
| ANABELLA ACOSTA | ADDRESS ON FILE |
| ANABELLA TEVEROVSKY | ADDRESS ON FILE |
| ANALOG DEVICES | 1 TECHNOLOGY WAY NORWOOD MA 02062-2666 |
| ANAM MOBILE | HOSPITALITY HOUSE, 16-20 CUMBERLAND STREET DUBLIN 2 IRELAND |
| ANAND KRISHNASWAMY | ADDRESS ON FILE |
| ANAND KUMAR GNANAMOORTHY | ADDRESS ON FILE |
| ANAND THAKUR | ADDRESS ON FILE |
| ANANT JALNAPURKAR | ADDRESS ON FILE |
| ANASTASIOS C KOUMOUZELIS | 92 MAPLES ST. WEEHAWKEN NJ 07087 |
| ANATECH MICROWAVE COMPANY | 70 OUTWATER LANE GARFIELD NJ 07026-3847 |
| ANATOLY NOSOVITSKY | ADDRESS ON FILE |
| ANATOLY VASERFIRER | ADDRESS ON FILE |
| ANAYS TONG | ADDRESS ON FILE |
| ANCOM SYSTEMS, INC. | 9408 ROBERTS RD ODESSA FL 33556-2018 |
| ANDA NETWORKS INC | 247 SANTA ANA COURT SUNNYVALE CA 94085 |
| ANDA NETWORKS INC | 785 N MARY AVE STE 220 SUNNYVALE CA 94085-2922 |
| ANDA NETWORKS INC | 1274 GENEVA DRIVE SUNNYVALE CA 94089-1122 |
| ANDERSEN CONSULTING | 185 WEST MALL, SUITE 500 ETOBICOKE ON M9C 5K1 CANADA |
| ANDERSON GORECKI & MANARAS LLP | 33 NAGOG PARK ACTON MA 01720-3421 |
| ANDERSON GORECKI & MANARAS LLP | 33 NAGOG PARK ACTON MA 01720-3451 |
| ANDERSON GORECKI & MANARAS LLP | ANDERSON GORECKI & MANARAS LLP PO BOX 553 CARLISLE MA 01741 |
| ANDERSON JACOBSON, INC. | 125 W. CERRITOS AVE. ANAHEIM CA 92805 |
| ANDERSON, CARL A. | 8945 HUNTCLIFF TRACE ATLANTA GA 30350 |
| ANDERSON, JULIE | P.O. BOX 109 BUFORD GA 30515 |
| ANDERSON, RONALD H. | 1606 NAVARRO CT ALLEN TX 75013 |
| ANDERSON, STUART | 16 RUE LIONEL RENAUD GATINEAU QC J9H 7T6 CANADA |
| ANDI REINHARD | ADDRESS ON FILE |
| ANDITEL S.A. | CARRERA 18 NO. 79-22 BOGATO, DC COLOMBIA |
| ANDON LUCAS | ADDRESS ON FILE |
| ANDOVER PUBLIC SCHOOLS | 36 BARTLET ST, SUITE 2 ANDOVER MA 01810-3887 |
| ANDRE ANGEL | 3820 KIMBROUGH LN PLANO TX 75025 |
| ANDRE HARRIS | ADDRESS ON FILE |
| ANDREA BAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREA BIERSCHENK | ADDRESS ON FILE |
| ANDREA DALTON-LAY | ADDRESS ON FILE |
| ANDREA DAVIS | ADDRESS ON FILE |
| ANDREA KIEFER | ADDRESS ON FILE |
| ANDREA KNUFFKE-BLANCO | ADDRESS ON FILE |
| ANDREA MOTZ | ADDRESS ON FILE |
| ANDREA PELOSI | ADDRESS ON FILE |
| ANDREA SUAREZ | ADDRESS ON FILE |
| ANDREA WAYTENA | ADDRESS ON FILE |
| ANDREEA SPIRIDE | ADDRESS ON FILE |
| ANDRES BARRIOS | ADDRESS ON FILE |
| ANDRES GUBBINS | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| ANDRES VALENCIA | ADDRESS ON FILE |
| ANDREW AND BARBARA DEQUATTRO | 49 TYLER DRIVE UXBRIDGE MA 01569 |
| ANDREW BENTLEY | ADDRESS ON FILE |
| ANDREW BOJAK | ADDRESS ON FILE |
| ANDREW BUCKLES | ADDRESS ON FILE |
| ANDREW C PRESTON | 101 HALLEYS COURT MORRISVILLE NC 27560 |
| ANDREW CABLE JR | ADDRESS ON FILE |
| ANDREW CHEZEM | ADDRESS ON FILE |
| ANDREW CHILLAR | ADDRESS ON FILE |
| ANDREW CHUD | ADDRESS ON FILE |
| ANDREW CLARK | ADDRESS ON FILE |
| ANDREW COOK | ADDRESS ON FILE |
| ANDREW CORPORATION | 3 WESTBROOK CORPORATE CENTER, SUITE 900 WESTCHESTER IL 60154 |
| ANDREW CORPORATION | 2700 ELLIS ROAD JOLIET IL 60433-8459 |
| ANDREW CORPORATION | 10500 W. 153RD ST. ORLAND PARK IL 60462 |
| ANDREW CORPORATION | 10500 WEST 153RD STREET ORLAND PARK IL 60462-3099 |
| ANDREW CRIDER | 5806 HATHAWAY ALLEN TX 75002 |
| ANDREW DUONG | ADDRESS ON FILE |
| ANDREW F SCHOBER | ADDRESS ON FILE |
| ANDREW HOLDEN | ADDRESS ON FILE |
| ANDREW HULL | ADDRESS ON FILE |
| ANDREW KHO | ADDRESS ON FILE |
| ANDREW LARK | 112 ALTA HEIGHTS COURT LOS GATOS CA 95030 |
| ANDREW LLC | 2700 ELLIS ROAD JOLIET IL 60433-8459 |
| ANDREW LONG | ADDRESS ON FILE |
| ANDREW LUDWICK | C/O BOIES, SCHILLER & FLEXNER LLP ATTN: DAVID SHAPIRO, ESQ. 1999 HARRISON ST., SUITE 900 OAKLAND CA 94612 |
| ANDREW MCQUERRY | ADDRESS ON FILE |
| ANDREW MORAWSKI | 7 EVANS AVENUE FARMINGTON NY 11735 |
| ANDREW O'TOOL | ADDRESS ON FILE |
| ANDREW PETTIT | ADDRESS ON FILE |
| ANDREW PIETRZAK | ADDRESS ON FILE |
| ANDREW POWELL | ADDRESS ON FILE |
| ANDREW PROKOP | ADDRESS ON FILE |
| ANDREW PUETZER | ADDRESS ON FILE |
| ANDREW REED | ADDRESS ON FILE |
| ANDREW REUSS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREW RIPLEY III | ADDRESS ON FILE |
| ANDREW ROBERTSON | ADDRESS ON FILE |
| ANDREW ROSE | ADDRESS ON FILE |
| ANDREW S TWYNHAM | 10451 BIG CANOE JASPER GA 30143 |
| ANDREW SCHOBER | ADDRESS ON FILE |
| ANDREW SERP | ADDRESS ON FILE |
| ANDREW SMITH | ADDRESS ON FILE |
| ANDREW SNEDEKER | ADDRESS ON FILE |
| ANDREW SUTCLIFFE | ADDRESS ON FILE |
| ANDREW SUTCLIFFE | ADDRESS ON FILE |
| ANDREW T OREFFICE | 3180 WILLS MILL RD CUMMING GA 30041 |
| ANDREW TELCO SRL | 11 RUE DE FIEUZAL BRUGES 33520 FRANCE |
| ANDREW TELCO SRL | 11 RUE DE FIEUZAL BRUGES 33520 FRENCE |
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE MILANO MI 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE, 22-24 AGRATE BIRANZA MILANO MI 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS SRL | VIA ARCHIMEDE MILANO MI 20041 ITALY |
| ANDREW TOTH | ADDRESS ON FILE |
| ANDREW WARD | ADDRESS ON FILE |
| ANDREWS & KURTH | 1717 MAIN STREET, SUITE 3700 DALLAS TX 75201 |
| ANDREWS KURTH LLP | PO BOX 201785 HOUSTON TX 77216 |
| ANDREWS KURTH LLP | ATTENTION: CARMELO M. GORDIAN 111 CONGRESS AVENUE, SUITE 1700 AUSTIN TX 78701 |
| ANDREY GNETNEV | ADDRESS ON FILE |
| ANDROMEDA COMPUTING SYSTEMS, INC. | 16624 W 159TH ST STE 600 LOCKPORT IL 60441-8017 |
| ANDRZEJ JESIONEK | ADDRESS ON FILE |
| ANDUX, ALBERT | 9304 MIRANDA DR. RALEIGH NC 27617 |
| ANDY ESCOBEDO | ADDRESS ON FILE |
| ANDY KRAFT | 1408 OAKHILL DR PLANO TX 75075 |
| ANDY LAM | ADDRESS ON FILE |
| ANDY N VO | 422 REMINGTON DR MURPHY TX 75094 |
| ANDY NGUYEN | ADDRESS ON FILE |
| ANDY ROBAINA | ADDRESS ON FILE |
| ANDY SPITZER | ADDRESS ON FILE |
| ANDY WATSON | ADDRESS ON FILE |
| ANGEL CUSHMA | ADDRESS ON FILE |
| ANGEL JULIO ARDILES ARON | ADDRESS ON FILE |
| ANGEL L OLAVARRIETA | ADDRESS ON FILE |
| ANGEL VIDAL | ADDRESS ON FILE |
| ANGELA ANDERSON | ADDRESS ON FILE |
| ANGELA BEMQUERER | ADDRESS ON FILE |
| ANGELA BRIGGS | ADDRESS ON FILE |
| ANGELA CODY | ADDRESS ON FILE |
| ANGELA DAVENPORT | ADDRESS ON FILE |
| ANGELA HADDON | ADDRESS ON FILE |
| ANGELA IMMING | ADDRESS ON FILE |
| ANGELA KIM | ADDRESS ON FILE |
| ANGELA LANNOM | ADDRESS ON FILE |
| ANGELA LIVINGSTON | ADDRESS ON FILE |
| ANGELA PORTER | ADDRESS ON FILE |
| ANGELA RIDDICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ANGELA STYONS | ADDRESS ON FILE |
| ANGELA TUCKER | ADDRESS ON FILE |
| ANGELA WILLIAMS | ADDRESS ON FILE |
| ANGELIC KIRKLAND | ADDRESS ON FILE |
| ANGELO ALBRITTON | ADDRESS ON FILE |
| ANGELO CAMMILLERI | 6191 SHAMROCK LN EAST AMHERST NY 14051 |
| ANGELOS CHRISTIDES | ADDRESS ON FILE |
| ANGIE ST CLAIR | ADDRESS ON FILE |
| ANGOSS SOFTWARE | 111 GEORGE STREET SUITE 200 TORONTO ON M5A 2N4 CANADA |
| ANGSTROM NETWORKS | 710 ROUTE 46 E FAIRFIELD NJ 07004 |
| ANH NGUYEN | ADDRESS ON FILE |
| ANH-DAO DO | ADDRESS ON FILE |
| ANI P CRUZ | 8895 E CLOUDVIEW WAY ANAHEIM HILLS CA 92808 |
| ANIL EDATHARA | ADDRESS ON FILE |
| ANIL K KHATOD | 8560 ST. MARLO FAIRWAY DRIVE DULUTH GA 30097 |
| ANIL RIJHSINGHANI | ADDRESS ON FILE |
| ANILA DHOKIA | ADDRESS ON FILE |
| ANISHA CHHABRA | ADDRESS ON FILE |
| ANIT LOHTIA | ADDRESS ON FILE |
| ANITA BOGGESS | ADDRESS ON FILE |
| ANITA DAYE | ADDRESS ON FILE |
| ANITA SHAW | ADDRESS ON FILE |
| ANITHA TELLAKULA | ADDRESS ON FILE |
| ANIXTER | AV. VIVEROS DE ATIZAPAN NON 123-A COL VIVEROS DE LA LOMA MEXICO |
| ANIXTER | 2800 PERIMETER PARK DRIVE MORRISVILLE NC 27560 |
| ANIXTER | 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE NC 27560 |
| ANIXTER | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER | 425 WEST BROADWAY, SUITE 100 GLENDALE CA 91204 |
| ANIXTER CARIBBEAN EXPORT | 10051 NW 99TH AVE STE 5 MEDLEY FL 33178-1161 |
| ANIXTER COLOMBIA SA | CRA 106 NO 15-25 BOGOTA DC COLOMBIA |
| ANIXTER COSTA RICA SA | BARRIO MEXICO CALLE 20 SAN JOSE COSTA RICA |
| ANIXTER DE MEXICO SA DE CV | VIVEROS DE ATIZAPAN NO 123A MEXICO CITY 54800 MEXICO |
| ANIXTER DISTRIBUTION | 1601 WATERS RIDGE ROAD LEWISVILLE TX 75057 |
| ANIXTER INC | 2800 PERIMETER PARK DRIVE MORRISVILLE NC 27560 |
| ANIXTER INC | 2301 PATRIOT BLVD GLENVIEW IL 60026-8020 |
| ANIXTER INC | 1255 NW 17TH AVENUE STE 4 DELRAY BEACH FL 33445 |
| ANIXTER INC | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER INC. | 2301 PATRIOT BLVD. GLENVIEW IL 60026 |
| ANIXTER INTERNATIONAL | 2800 PERIMETER PARK DRIVE SUIT MORRISVILLE NC 27560-8429 |
| ANIXTER MEXICO | AV. VIVEROS DE ATIZAPAN NO. 123-  COL. VIVEROS DE LA LOMA, TLALNEPANTL MEXICO |
| ANIXTER MEXICO | AV. VIVEROS DE ATIZAPAN # 123-A COL. VIVEROS DE LA LOMA TLALNEPANTLA EDO. DE MEXICO 54080 MEXICO |
| ANIXTER PERU SAC | CALLE ONTARIO 157 LIMA PERU |
| ANIXTER PUERTO RICO | PLAZA HATO TEJAS CORUJO I BAYAMON 00961 PUERTO RICO |
| ANJALI VARMA | ADDRESS ON FILE |
| ANN BISHOP | ADDRESS ON FILE |
| ANN BOARDMAN | ADDRESS ON FILE |
| ANN BRIDENSTINE | ADDRESS ON FILE |
| ANN COX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANN E. GRONINGER | 225 E OWRTHINGTON AVE STE 200 CHARLOTTE NC 28203-4886 |
| ANN LOOMIS | ADDRESS ON FILE |
| ANN SIMS | ADDRESS ON FILE |
| ANN TRAN-LEE | ADDRESS ON FILE |
| ANN WALSH | ADDRESS ON FILE |
| ANN WHITEHURST | ADDRESS ON FILE |
| ANN WORTHAM | ADDRESS ON FILE |
| ANN-MARIE VIERTEL | ADDRESS ON FILE |
| ANNA ANGUSTIA DEGRAFTENREED | ADDRESS ON FILE |
| ANNA GRIFFIN | ADDRESS ON FILE |
| ANNA L GLEASON | 6030 LOCH HARBOR COURT ROSWELL GA 30075 |
| ANNA YEUNG | ADDRESS ON FILE |
| ANNAMALAI SITSABESHON | ADDRESS ON FILE |
| ANNAPOLIS WIRELESS INTERNET LLC | 326 FIRST STREET, SUITE 39B A ANNAPOLIS MD 21403-2682 |
| ANNE HEYMANN | ADDRESS ON FILE |
| ANNE JEJATI | ADDRESS ON FILE |
| ANNE SILVERS | ADDRESS ON FILE |
| ANNESE & ASSOCIATES INC | 4781 STATE ROUTE 5W, PO BOX 127 HERKIMER NY 13350-0127 |
| ANNESE & ASSOCIATES INC | 4781 STATE ROUTE 5 W HERKIMER NY 13350-2154 |
| ANNETTE HOLLIDAY-MOSLEY | ADDRESS ON FILE |
| ANNIE HSU | ADDRESS ON FILE |
| ANNMARIE SANTARELLI | ADDRESS ON FILE |
| ANOOSH FARVARDIN | ADDRESS ON FILE |
| ANRITSU A/S | KIRKEBJERG ALLE 90 DK-2605 BRONDBY DENMARK |
| ANS ADVANCED NETWORK SERVICE, LLC | 12 ELMWOOD ROAD MENNANDS NY 12204 |
| ANSHU BABAR | ADDRESS ON FILE |
| ANSHUMAN MUKERJI | ADDRESS ON FILE |
| ANTEC CORPORATION | 2850 WEST GOLF ROAD ROLLING MEADOWS IL 60008 |
| ANTELECOM NV | SCHOUWBURGWEG 22 CURACAO NETHERLANDS ANTILLES |
| ANTHEM ELECTRONICS INC. | 1040 EAST BROKAW ROAD SAN JOSE CA 95131 |
| ANTHONY ABUTA | ADDRESS ON FILE |
| ANTHONY AGOSTINO | ADDRESS ON FILE |
| ANTHONY ANCLARD | ADDRESS ON FILE |
| ANTHONY ANDERSON | ADDRESS ON FILE |
| ANTHONY BATTAGLIA | ADDRESS ON FILE |
| ANTHONY BENNETT | ADDRESS ON FILE |
| ANTHONY BONAVENTURA | ADDRESS ON FILE |
| ANTHONY BROWN | ADDRESS ON FILE |
| ANTHONY BUFFA | ADDRESS ON FILE |
| ANTHONY CIOFFI | ADDRESS ON FILE |
| ANTHONY CIOFFI | ADDRESS ON FILE |
| ANTHONY COLLINS | ADDRESS ON FILE |
| ANTHONY COMPISENO | ADDRESS ON FILE |
| ANTHONY CORWIN | ADDRESS ON FILE |
| ANTHONY D SUTHERLAND | 710 YELLOWSTONE CT ALLEN TX 75002 |
| ANTHONY DELISSIO | ADDRESS ON FILE |
| ANTHONY DICK | ADDRESS ON FILE |
| ANTHONY DRAKE | ADDRESS ON FILE |
| ANTHONY DYSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY E HOLLAND | 1423 PITCHING WEDGE DR STE 208 RALEIGH NC 27603 |
| ANTHONY ESCH | ADDRESS ON FILE |
| ANTHONY ESPE | ADDRESS ON FILE |
| ANTHONY FORTUNE | ADDRESS ON FILE |
| ANTHONY GLORIANA | ADDRESS ON FILE |
| ANTHONY HEWITT | ADDRESS ON FILE |
| ANTHONY HUMPHREYS | ADDRESS ON FILE |
| ANTHONY IPPOLITO | ADDRESS ON FILE |
| ANTHONY J BELLOFATTO | ADDRESS ON FILE |
| ANTHONY JANECZEK | ADDRESS ON FILE |
| ANTHONY JENNINGS | ADDRESS ON FILE |
| ANTHONY JOHNSON | ADDRESS ON FILE |
| ANTHONY KAUFMAN | ADDRESS ON FILE |
| ANTHONY KAUNE | ADDRESS ON FILE |
| ANTHONY KENNEY | ADDRESS ON FILE |
| ANTHONY KIRCHER | ADDRESS ON FILE |
| ANTHONY L BONACORDA | 1246 CONNETQUOT AVE CENTRAL ISL NY 11722 |
| ANTHONY L CIOFFI | ADDRESS ON FILE |
| ANTHONY LEGER | ADDRESS ON FILE |
| ANTHONY LEWIS | ADDRESS ON FILE |
| ANTHONY LINZY | ADDRESS ON FILE |
| ANTHONY LJUBICICH | ADDRESS ON FILE |
| ANTHONY LUGO | ADDRESS ON FILE |
| ANTHONY M BOTYRIUS | 7607 W 158TH TER OVERLAND PARK KS 66223-3672 |
| ANTHONY M. SALVATORE | C/O HEWITT & SALVATORE PLLC 204 NORTH COURT STREET FAYETTEVILLE WV 25840 |
| ANTHONY MATURO | ADDRESS ON FILE |
| ANTHONY MAZUR | ADDRESS ON FILE |
| ANTHONY MCDONALD | ADDRESS ON FILE |
| ANTHONY METKOWSKI | ADDRESS ON FILE |
| ANTHONY NOLASCO | ADDRESS ON FILE |
| ANTHONY NOVAK | ADDRESS ON FILE |
| ANTHONY P DOMINO | 4124 STAGWOOD DRIVE RALEIGH NC 27613 |
| ANTHONY PEREZ | ADDRESS ON FILE |
| ANTHONY PIRIH | 900 ANDERSON DRIVE GREEN OAKS IL 60048-4506 |
| ANTHONY QUIHUIS | ADDRESS ON FILE |
| ANTHONY R GENTILE | 1979 FORD STREET BROOKLYN NY 11229 |
| ANTHONY RODRIGUES | ADDRESS ON FILE |
| ANTHONY SABEUR | ADDRESS ON FILE |
| ANTHONY SIMONS | ADDRESS ON FILE |
| ANTHONY STIGLITZ | ADDRESS ON FILE |
| ANTHONY TEGONE | ADDRESS ON FILE |
| ANTHONY TORTORICH | ADDRESS ON FILE |
| ANTHONY WHARWOOD | ADDRESS ON FILE |
| ANTHONY YIM | ADDRESS ON FILE |
| ANTIGUA PUBLIC UTILITIES AUTHORITY | APUA HEADQUARTERS, CASSADA GARDENS SAINT JOHNS ANTIGUA AND BARBUDA |
| ANTOINE RICHMOND | ADDRESS ON FILE |
| ANTON BUYS DU PLESSIS | ADDRESS ON FILE |
| ANTONINA MILES | ADDRESS ON FILE |
| ANTONIO ARAUJO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO PEIXOTO | ADDRESS ON FILE |
| ANTONIO S ZACARIAS | 18931 SW 30TH STREET MIRAMAR FL 33029 |
| ANTONIO SMALLWOOD | ADDRESS ON FILE |
| ANTONIO TAVARES | ADDRESS ON FILE |
| ANTRANIK ARMOUDIAN | ADDRESS ON FILE |
| ANU BANDOPADHAY | ADDRESS ON FILE |
| ANUJ SHROFF | ADDRESS ON FILE |
| ANURADHA BHATE | ADDRESS ON FILE |
| ANWAR A PIRACHA | 2001 LUNENBURG DRIVE ALLEN TX 75013 |
| ANWAR DISSI | ADDRESS ON FILE |
| ANWAR RAFIQ | ADDRESS ON FILE |
| ANWAR SLEEM | ADDRESS ON FILE |
| ANYDATA CORPORATION | 5 OLDFIELD IRVINE CA 92618-2809 |
| AON CONSULTING | WILLIAM GRUBBS 1100 REYNOLDS BLVD. WINSTON SALEM NC 27105 |
| AON CONSULTING INC | 10451 MILL RUN CIRCLE OWINGS MILLS MD 21117 |
| AON CONSULTING INC | 2540 NORTH 1ST STREET SAN JOSE CA 95131 |
| AON CONSULTING INC | 2540 NORTH 1ST STREET, SUITE 400 SAN JOSE CA 95131 |
| AON CONSULTING INC. | 310 WEST FOURTH STREET WINSTON-SALEM NC 27101 |
| AONIX NORTH AMERICA INC | 5675 RUFFIN RD STE 305 SAN DIEGO CA 92123-1362 |
| APANI NETWORKS | C/O C T CORPORATION SYSTEM 818 WEST 7TH STREET LOS ANGELES CA 90017 |
| APANI NETWORKS | 3230 EAST IMPERIAL HIGHWAY BREA CA 92821 |
| APANI NETWORKS | 3230 EAST IMPERIAL HIGHWAY, SUITE 201 BREA CA 92821 |
| APANI NETWORKS | 1800 E IMPERIAL HIGHWAY, SUITE 210 BREA CA 92821 |
| APANI NETWORKS | 2929 E. IMPERIAL HWY, SUITE 110 BREA CA 92821 |
| APERTO NETWORKS INC | 1637 SOUTH MAIN STREET MILPITAS CA 95035-6262 |
| APEX ANALYTIX | 3859 BATTLEGROUND AVENUE GREENSBORO NC 27410 |
| APEX ANALYTIX, INC | 3859 BATTLEGROUND AVENUE GREENSBORO NC 27410 |
| APEX SOLUTIONS, INC. | PO BOX 690188 ORLANDO FL 32869-0188 |
| APOLLINAIRE MORENO BORONDO | ADDRESS ON FILE |
| APOLLO COMPUTERS INC. | 300 BILLERICA ROAD CHELMSFORD MA 01824 |
| APOLLO CUEVAS | ADDRESS ON FILE |
| APPELL, MARTIN | 12002 BROWNING LN DALLAS TX 75230 |
| APPLABS INC | 1515 MARKET STREET SUITE 1110 PHILADELPHIA PA 19102-1905 |
| APPLE FEDERAL CREDIT UNION | 9701 MAIN STREET FAIRFAX VA 22031 |
| APPLEBY | CLIFTON HOUSE,75 FORT STREET, PO BOX 190 GRAND CAYMAN KY1-1104 CAYMAN ISLAND |
| APPLEBY HUNTER BAILHACHE | CLIFTON HOUSE GRAND CAYMAN CAYMAN ISLANDS |
| APPLIED AUTOMATION TECHNOLOGY | 1703 STAR BATT DR ROGHESTER HLS MI 48309-3708 |
| APPLIED BIOSYSTEMS | 550 LINCOLN CENTRE DRIVE FOSTER CITY CA 94404 |
| APPLIED COMMUNICATIONS JLC INC. | PO BOX 6741 CONCORD CA 94524-1741 |
| APPLIED COMMUNICATIONS, INC. | 6060 COVENTRY DR ELKHORN NE 68022-6482 |
| APPLIED DISCOVERY INC | 13427 NE 16TH STREET STE 200 BELLEVUE WA 98005 |
| APPLIED INNOVATION INC | 5800 INNOVATION DRIVE DUBLIN OH 43016-3271 |
| APPLIED INOVATION, INC. | 5800 INOVATION DRIVE DUBLIN OH 43016-3271 |
| APPLIED MICRO CIRCUITS CORP | 6290 SEQUENCE DRIVE SAN DIEGO CA 92121-4358 |
| APPLIED SIMULATION TECHNOLOGY INC | 2025 GATEWAY PL STE 210 SAN JOSE CA 95110-1094 |
| APPLIED SOFTWARE TECHNOLOGY INC | 59 INTERSTATE DR SUITE. 30 WEST SPRINGFIELD MA 01089 |
| APPLIED TELECOM INC | 3333 WARRENVILLE ROAD, SUITE 250 LISLE IL 60532-4549 |
| APPLIED VOICE & SPEECH TECHNOLOGIES | 10885 NE 4 STREET, SUITE 500 BELLEVUE WA 98004 |
| APPLIED VOICE TECHNOLOGY, INC. | 11410 NORTHEAST 122ND WAY KIRKLAND WA 98083 |

| Claim Name | Address Information |
|---|---|
| APPLINET | PARAGON PARTNER SERVICES UNIT 14 THATCHAM BUSINESS VILLAGE, COLTH THATCHAM RG19 4LW UNITED KINGDOM |
| APPMATE PERFORMANCE SOFTWARE LLC | 18 ROWLAND ST SOMERSWORTH NH 03878-1716 |
| APPMATE PERFORMANCE SOFTWARE LLC | 18 ROWLAND ST, STREET SOMERSWORTH NH 03878-1716 |
| APPROVE IT | ATTN: JOHN GRINGER 1606 DIANA ROAD MENDOTA HEIGHTS MN 55118-3626 |
| APPY WARFIELD | ADDRESS ON FILE |
| APRIA HLTHCARE INC | PO BOX 6000 DEPT 73239 SAN FRANCISCO CA 94160 |
| APRIL CHERRY | ADDRESS ON FILE |
| APRIL MILLER | ADDRESS ON FILE |
| APRIL MONK | ADDRESS ON FILE |
| APRIL PENNISI | ADDRESS ON FILE |
| APRIL PYATT | ADDRESS ON FILE |
| APRIL RIGHTMYER | ADDRESS ON FILE |
| APRIMO | 900 EAST 96TH STREET INDIANAPOLIS IN 46240 |
| APRIMO | 510 EAST 96TH STREET INDIANAPOLIS IN 46240 |
| APRIMO | 900 EAST 96TH STREET, SUITE 400 INDIANAPOLIS IN 46240 |
| APRIMO, INC. | ATTN: GEORGE LAWRENCE 900 EAST 96TH STREET SUITE 400 INDIANAPOLIS IN 46240 |
| APRISA TECHNOLOGY LLC | 24 LUMBER ROAD ROSLYN NY 11576-2106 |
| APTILO NETWORKS INC | 5800 GRANITE PARKWAY PLANO TX 75024 |
| APTILO NETWORKS INC | 5800 GRANITE PARKWAY, SUITE 300 PLANO TX 75024-6616 |
| APTO SOLUTIONS INC | 1227 LOGAN CIRCLE NW ATLANTA GA 30318-2856 |
| APW ELECTRONIC SOLUTIONS | 14100 DANIELSON STREET POWAY CA 92064-6898 |
| AQ COMMUNICATIONS, A.C.C. | 6501 E GREENWAY PKWY SCOTTSDALE AZ 85254-2070 |
| AQIBUDDIN KAZI | ADDRESS ON FILE |
| AQM, INC. DBA AQM COMPUTER HELP | 300 W MAIN ST UNION MO 63084-1367 |
| AQUAPRIX INC | 2026 W WINTON AVENUE HAYWARD CA 94545 |
| AR GRAY & ASSOCIATES | 265 HYMUS BOULEVARD, SUITE 1550 POINT CLARE QC H9R 1G6 CANADA |
| ARACELI HERNANDEZ | ADDRESS ON FILE |
| ARACELI ORIZONDO | ADDRESS ON FILE |
| ARALDO MENEGON | ADDRESS ON FILE |
| ARAPAHOE COMMUNITY COLLEGE | 2500 W. COLLEGE DRIVE LITTLETON CO 80160 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 LITTLETON CO 80160-0571 |
| ARAPAHOE TELEPHONE COMPANY | 524 NEBRASKA AVENUE ARAPAHOE NE 68922 |
| ARAPAHOE TELEPHONE COMPANY | 524 NEBRASKA AVE, PO BOX 300 ARAPAHOE NE 68922-0300 |
| ARBOR INDUSTRIES USA INC | 101 DOMINION BOULEVARD RONKONKOMA NY 11779-7409 |
| ARBORTEXT INC | 3767 RANCHERO DR ANN ARBOR MI 48108-2770 |
| ARCHANA KRISHNA | ADDRESS ON FILE |
| ARCHANA VIJAYALAKSHMANAN | ADDRESS ON FILE |
| ARCHITEL SYSTEMS (U.S.) CORPORATION | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| ARCHITEL SYSTEMS CORP | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| ARCHIVE AMERICA, INC | C/O CONTRACT ADMINISTRATION 3455 NW 54 STREET MIAMI FL 33142 |
| ARCTIC SLOPE TELEPHONE ASSOCIATION | COOPERATIVE 4300 B ST STE 501 ANCHORAGE AK 99503-5950 |
| ARCTIC SLOPE TELEPHONE ASSOCIATION | 4300 B ST STE 501 ANCHORAGE AK 99503-5950 |
| ARCYCOM S.A. | RUE JEAN-PIERRE TIMBAUD, B.P. 26 BOIS D'ARCY 78892 FRANCE |
| ARDAVAN NAWABY | ADDRESS ON FILE |
| ARDEN MILLER | ADDRESS ON FILE |
| ARDMORE TELEPHONE CO | 30190 ARDMORE AVE, PO BOX 549 ARDMORE AL 35739 |
| ARDMORE TELEPHONE COMPANY INCORPORATED | 30190 ARDMORE AVE, PO BOX 549 ARDMORE AL 35739 |
| ARELLANO, ALICIA | 6206 FIREFLY DRIVE SAN JOSE CA 95120 |

| Claim Name | Address Information |
| --- | --- |
| AREVA T&D SA | C/O BREVALEX BREVATOME GROUP 3 RUE DU DOCTEUR LANCEREAUX PARIS 75008 FRANCE |
| ARGENT ASSOCIATES INC | 140 FIELDCREST AVENUE EDISON NJ 08837 |
| ARGO PARTNERS | TRANSFEROR: ATLANTA SYMPHONY ORCHESTRA 12 WEST 37TH ST, 9TH FLOOR NEW YORK NY 10018 |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY | 10-12 LEXINGTON DRIVE NSW NSW 2153 AUSTRALIA |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY | 10-12 LEXINGTON DRIVE, BELLA VISTA NSW NEW SOUTH WALES 2153 AUSTRALIA |
| ARI FLEET SERVICES S DE RL DE CV | PRESIDENTE MAZARYK 61 20 PISO MEXICO CITY 11560 MEXICO |
| ARI FLEET SERVICES S DE RL DE CV | PRESIDENTE MAZARYK 61 20 PISO COL CHAPULTEPEC MORALES MEXICO CITY 11560 MEXICO |
| ARIBA INC | PO BOX 642962 PITTSBURGH PA 15264-2962 |
| ARICENT COMMUNICATIONS US INC | 3460 HILLVIEW AVENUE PALO ALTO CA 94304-1338 |
| ARICENT TECHNOLOGIES HOLDINGS LTD | PLOT NO 17 ELECTRONIC CITY, SECTOR 18 GURGAON HARYANA 122002 INDIA |
| ARICENT TECHNOLOGIES HOLDINGS LTD | PLOT NO 17 ELECTRONIC CITY, SECTOR 18 GURGAON HR 122002 INDIA |
| ARICENT TECHNOLOGIES MAURITIUS LTD | PLOT NO 17 ELECTRONIC CITY, SECTOR 18 GURGAON HR 122002 INDIA |
| ARIF ABOOBACKER | ADDRESS ON FILE |
| ARISTOTLE | 205 PENNSYLVANIA SE WASHINGTON DC 20003 |
| ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS CORPORATIONS DIVISION 1300 WEST WASHINGTON PHOENIX AZ 85007-2929 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 PHOENIX AZ 85038-9010 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA TECHNOLOGY ENTERPRISES | SKYSONG 1475 N. SCOTTSDALE RD, SUITE 200 SCOTTSDALE AZ 85257-3538 |
| ARJANG SOLTANI | ADDRESS ON FILE |
| ARK LA TEX COMMUNICATIONS, INC. | 417 WATTS ROAD SHREVEPORT LA 71106-6407 |
| ARKANSAS AUDITOR OF STATE | ATTN: ROB SCOTT, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 1401 WEST CAPITOL AVENUE, SUITE 325 LITTLE ROCK AR 72201 |
| ARKANSAS SECRETARY OF STATE | BUSINESS & COMMERCIAL SERVICES DIVISION PO BOX 8014 LITTLE ROCK AR 72203-8014 |
| ARKANSAS TELEPHONE CO INC | 502 CHURCH ST, PO BOX 69 CLINTON AR 72031-0069 |
| ARKWEST COMMUNICATIONS INC | 126 E 7TH STREET, PO BOX 699 DANVILLE AR 72833-0699 |
| ARLENE BOYD | ADDRESS ON FILE |
| ARLENE OWEN | ADDRESS ON FILE |
| ARLENE ROBBINS | ADDRESS ON FILE |
| ARLINGTON CHIRO CLINIC | 1875 BETHEL RD COLUMBUS OH 43220 |
| ARMANDO TELLO | ADDRESS ON FILE |
| ARMANDO VILLARREAL JR | ADDRESS ON FILE |
| ARMON NETWORKING LTD | PO BOX 58030 ATIDIM TECHNOLOGICAL PK BLDG 7 TEL AVIV 61580 ISRAEL |
| ARMOUDIAN, ANTRAKIN G. | P.O. BOX 938 MOUNDS OK 74047 |
| ARMSTRONG SCHOOL DISTRICT | 410 MAIN ST. FORD CITY PA 16226-1698 |
| ARMY EMERGENCY RELIEF, DEPARTMENT OF THE | ARMY 200 STOVALL STREET ALEXANDRIA VA 22332-0600 |
| ARNEDO, RUBEN | 1315 SPRING HAVEN DRIVE MESQUITE TX 75181 |
| ARNO NADOLNY | ADDRESS ON FILE |
| ARNOLD & PORTER LLP | 399 PARK AVE NEW YORK NY 10022-4690 |
| ARNOLD FISHER | ADDRESS ON FILE |
| ARNOLD KING III | ADDRESS ON FILE |
| ARNOLD MARQUEZ | ADDRESS ON FILE |
| ARNOLD, JEFFREY | 20903 W. 48TH ST SHAWNEE KS 66218 |
| ARNOLDO HERRERA | ADDRESS ON FILE |
| AROCHA, JANET | 720 WEST 74TH PLACE HIALEAH FL 33014 |
| AROMAT CORP | 62 DERBY STREET HINGHAM MA 02043 |
| ARON BOHLIG | 5 CENTRAL AVENUE BRYN MAWR PA 19010 |
| AROOSTOOK MEDIA | 22 CATALINA ROAD HODGDON ME 04730-4250 |

| Claim Name | Address Information |
|---|---|
| ARRIS INTERACTIVE LLC | 3871 LAKEFIELD DR STE 300 SUWANEE GA 30024-1292 |
| ARRIS INTERNATIONAL INC | 3871 LAKEFIELD DRIVE, SUITE 300 SUWANEE GA 30024-1292 |
| ARRIS INTERNATIONAL, INC. | 3871 LAKEFIELD DRIVE SUITE 300 SUWANEE GA 30024 |
| ARROW ELECTRIC INC | 1300 RICHARDS STREET PO BOX 1333 DOUGLAS WY 82633-1333 |
| ARROW ELECTRONICS INT INC | 50 MARCUS DR MELVILLE NY 11747-3509 |
| ARSHAD SHAIKH | ADDRESS ON FILE |
| ART JACKSON | 5134 DEREK DRIVE SAN JOSE CA 95136 |
| ART TANIMURA | 18662 MEADOW LN MUNDELEIN IL 60060 |
| ART VELA | ADDRESS ON FILE |
| ARTESYN COMMUNICATION PRODUCTS | 2900 S DIABLO WAY STE 190 TEMPE AZ 85282-3202 |
| ARTESYN TECHNOLOGIES | 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| ARTHRITIS AND RHEUMATOLOGY | SUITE 220 980 JOHNSON FRY RD ATLANTA GA 30342 |
| ARTHUR A RUSSELL | 89 WINDING CREEK LANE ROCHESTER NY 14625 |
| ARTHUR A. COLLINS INC. | ADDRESS CANNOT BE FOUND |
| ARTHUR BROOKS | ADDRESS ON FILE |
| ARTHUR BROWN | ADDRESS ON FILE |
| ARTHUR DEAR | ADDRESS ON FILE |
| ARTHUR HILLIARD | ADDRESS ON FILE |
| ARTHUR J AXFORD | 190 EAGLEVILLE RD SHUSHAN NY 12873-2005 |
| ARTHUR P MEDEIROS JR | 1600 MORGANTON ROAD L-10 PINEHURST NC 28374 |
| ARTHUR PHYALL | ADDRESS ON FILE |
| ARTHUR R HILLIARD | ADDRESS ON FILE |
| ARTHUR STANTON | ADDRESS ON FILE |
| ARTOLA, PATSY | 10720 WINDING WOOD TRAIL RALEIGH NC 27613 |
| ARTURO ANDRADE | ADDRESS ON FILE |
| ARTURO VERGEL | ADDRESS ON FILE |
| ARVIG COMMUNICATIONS SYSTEMS | 160 2ND AVE SW PERHAM MN 56573-1409 |
| ARVIG ENTERPRISE INC | 150 2ND AVE SW PERHAM MN 56573-1409 |
| ARVIND MISTRY | ADDRESS ON FILE |
| ARVIND MOOSTHIALA | ADDRESS ON FILE |
| ARVINDER SAWHNEY | ADDRESS ON FILE |
| ARVINDKUMAR J KARIA | 3517 LAKEBROOK DR PLANO TX 75093 |
| ASA SOLUTIONS | 2155 W PINNACLE PEAK RD STE 201 PHOENIX AZ 85027-1203 |
| ASA SOLUTIONS INC | 2155 W PINNACLE PEAK RD STE 201 PHOENIX AZ 85027-1203 |
| ASC TELECOM LTD. T/A ACTIVA SOLUTIONS | SEIBELSTRASSE 2 - 4 HOESBACH BAVARIA GERMANY |
| ASCEND COMMUNICATIONS,  INC. | 1160 BATTERY STREET, SUITE 324 SAN FRANCISCO CA 94111 |
| ASCEND PARTNERS, L.P. | 14A AHIMEIR STREET 52587 RAMAT GAN ISRAEL |
| ASCENSION PARISH | SALES AND USE TAX AUTHORITY P.O. BOX 1718 GONZALES LA 70707-1718 |
| ASCENTIUM CORPORATION | 10500 NE 8TH ST STE 1300 BELLEVUE WA 98004-4312 |
| ASCENTIUM CORPORATION | 225 108TH AVE NE, SUITE 225 BELLEVUE WA 98004-5770 |
| ASGHAR SHARIFF | ADDRESS ON FILE |
| ASHA KRISHNASWAMY | ADDRESS ON FILE |
| ASHA RAMANAN | ADDRESS ON FILE |
| ASHANTI DAWSON | ADDRESS ON FILE |
| ASHBY, ROBERT L. | 11985 HWY. 641 SOUTH HOLLADAY TN 38341 |
| ASHISH JULKA | ADDRESS ON FILE |
| ASHISH MEHROTRA | ADDRESS ON FILE |
| ASHISH SINGH | ADDRESS ON FILE |
| ASHLEY GATLIN-WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASHLEY MCGEE | ADDRESS ON FILE |
| ASHLEY PHANETHONG | ADDRESS ON FILE |
| ASHLEY PORTER | ADDRESS ON FILE |
| ASHLEY WILLIAMS | ADDRESS ON FILE |
| ASHRAF ABDU | ADDRESS ON FILE |
| ASHRAF HASSAN | ADDRESS ON FILE |
| ASHRAF STAMBOULIE | 313 W 22ND ST APT 2C NEW YORK NY 10011 |
| ASHRAFI, BASHIR | 7 AUTUMN LEAF DR # 9 NASHUA NH 03060 |
| ASHVIN CHHEDA | ADDRESS ON FILE |
| ASHWIN GEORGE THOMAS | ADDRESS ON FILE |
| ASI GROUP | 2925 BRIARPARK DR HOUSTON TX 77042 |
| ASIA BELL COMPANY LIMITED | FKA SINORBIT TELECOM LIMITED 133 VIBHAVADEE RANGSIT ROAD SAMSANE NAI BANGKOK THAILAND |
| ASIA FAZAL | ADDRESS ON FILE |
| ASIC LLC | 640B MATTHEWS MINT-HILL RD MATTHEWS NC 28105-1759 |
| ASIF IQBAL | ADDRESS ON FILE |
| ASIF KHAN | ADDRESS ON FILE |
| ASIR SIKDAR | ADDRESS ON FILE |
| ASIS TP SAC | AV JAVIER PRADO ESTE 5370 LA MOLINA LIMA 12 PERU |
| ASIT K AHLUWALIA | 600 TWIN CREEKS DRIVE ALLEN TX 75013 |
| ASK JEEVES INC | DEPT 33187, PO BOX 39000 SAN FRANCISCO CA 94139-7451 |
| ASM CAPITAL III, L.P. | TRANSFEROR: MERCURY COMPUTER SYSTEMS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: MINERVA NETWORKS INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: OCLARO (NORTH AMERICA), INC. ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASP TECHNOLOGIES INC | 710 PINE DRIVE WINDSOR CO 80550-5603 |
| ASPECT SOFTWARE | 4450 RIVER GREEN PKWY DULUTH GA 30096 |
| ASPECT TELECOMMUNICATIONS CORPORATION | 1730 FOX DRIE SAN JOSE CA 95131 |
| ASPEN COMMUNICATIONS | 1855 W KAIBAB LN SUITE 4 FLAGSTAFF AZ 86001-8750 |
| ASPIRE MANAGED SERVICES PRIVATE LIMITED | 201A BETA 1 GIGASPACE, VIMAN NAGAR PUNA MH 411014 INDIA |
| ASRAR PATEL | ADDRESS ON FILE |
| ASSEMBLY & TEST WORLDWIDE INC | 313 MOUND ST DAYTON OH 45402 |
| ASSENZA, CHARLES | 4668 MEANS DRIVE PLANO TX 75024 |
| ASSET OPTIMA DBA AO COMMUNICATIONS | 1 SUN CT NORCROSS GA 30092-2851 |
| ASSOCIACAO NCC CERTIFICACOES | RUA CONCEICAO, 233 -, SALA 2510/2511 CAMPINAS SAO PAULO 13010-916 BRAZIL |
| ASSOCIACAO NCC CERTIFICACOES DO BRASIL | RUA CONCEICAO, 233 - CAMPINAS SP 13010-916 BRAZIL |
| ASSOCIATED PIPE LINE CONTRACTORS | 3535 BRIARPARK DR, SUITE 135 HOUSTON TX 77042-5233 |
| ASSOCIATED TELEPHONE TECHNICIAN, INC. | 9921 SW 198TH ST CUTLER BAY FL 33157-8619 |
| ASSOCIATES IN SURGERY | 5747 DEMPSTER ST STE 100 MORTON GROVE IL 60053-3061 |
| ASSORTED BUSINESS SOLUTIONS | 77 RAVENSWOOD CT OAKLEY CA 94561-3062 |
| ASSURANCE TECHNOLOGY CORP | 303 LITTLETON ROAD CHELMSFORD MA 01824-3311 |
| AST TELECOM LLC | PO BOX 478 PAGO PAGO 96799 AMERICA SAMOA |
| ASTEC ADVANCED POWER SYSTEMS LIMITED | 2280 ALFRED-NOBEL BLVD. SAINT-LAURENT PQ H4S 2A4 CANADA |
| ASTEC AMERICA INC | PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC AMERICA INC | 5810 VAN ALLEN WAY CARLSBAD CA 92008 |
| ASTEC INTERNATIONAL LIMITED | 38TH FLOOR, CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG CHINA |
| ASTEELFLASH GROUP | 4050 STARBOARD DR FREMONT CA 94538-6402 |

| Claim Name | Address Information |
|---|---|
| ASTOR, MARK B | 1318 YOUNG AVE. MARYVILLE TN 37801 |
| ASTRAZENECA | 1800 CONCORD PIKE WILMINGTON DE 19803-2910 |
| ASTRID GARCIA | ADDRESS ON FILE |
| ASTUTE ELECTRONICS | CHURCH HOUSE WARE HRT SG12 9EN UNITED KINGDOM |
| ASUTOSH REGULAGADDA | ADDRESS ON FILE |
| AT & T | PO BOX 105262 ATLANTA GA 30348-5262 |
| AT & T | 85 ANNEX ATLANTA GA 30385-0001 |
| AT & T | PO BOX 5001 CAROL STREAM IL 60297-5001 |
| AT & T | PO BOX 8100 AURORA IL 60507 |
| AT & T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT COMM CORPORATION | 150 DOW STREET MANCHESTER NH 03101 |
| AT HOME TECHNOLOGIES INC. | 250 1055 W RED CLIFFS DR STE C WASHINGTON UT 84780-2542 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13146 NEWARK NJ 07101-5646 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | ONE AT&T WAY BEDMINSTER NJ 07921 |
| AT&T | ONE AT&T WAY, RM 3C221H BEDMINSTER NJ 07921 |
| AT&T | ATTN: JAMES GRUDUS, ESQ. AT&T INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T | PO BOX 105068 ATLANTA GA 30348-5068 |
| AT&T | PO BOX 105414 ATLANTA GA 30348-5414 |
| AT&T | PO BOX 105503 ATLANTA GA 30348-5503 |
| AT&T | MAILDROP P308 TAMPA FL 33607 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | PO BOX 5011 CAROL STREAM IL 60197-5011 |
| AT&T | PO BOX 8110 AURORA IL 60507-8110 |
| AT&T CORP | ATTN: DOROTHY TAKACS 900 ROUTE 202/206 NORTH, RM. 1C158F BEDMINSTER NJ 07921 |
| AT&T CORP | ATTN: GROUP PROCUREMENT DIRECTOR 900 ROUTE 202-206 NORTH ROOM 1C-152 BEDMINSTER NJ 07921 |
| AT&T CORP | ATTN: JAMES P. OLS 2000 W. AT&T CENTER DRIVE – ROOM 3A87E HOFFMAN ESTATES IL 60192 |
| AT&T CORP | ATTN: DAVE ATKINSON 2000 W. AT&T CENTER DR. – ZL, RM. 3A21H HOFFMAN ESTATES IL 60192 |
| AT&T CORP | ATTN: NANCY KANZLER 2000 W. AT&T CENTER DRIVE LOCATION 3A36F HOFFMAN ESTATES IL 60196 |
| AT&T CORP, ET AL | ATTN: JAMES W. GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T CORP. | ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T CORP. | ONE AT&T PLAZA DALLAS TX 75202 |
| AT&T CORPORATION | 1 AT&T WAY BEDMINSTER NJ 07921 |
| AT&T CORPORATION | 2500 TURNER ROAD RICHMOND VA 23224 |
| AT&T GLOBAL NETWORK SERVICES LLC | 200 FRONT ST WEST SUITE 2500 TORONTO ON M5V 3L2 CANADA |
| AT&T GLOBAL SERVICES | PO BOX 9012 CAROL STREAM IL 60197-9012 |
| AT&T INC. | AT&T ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T KNOWLEDGE VENTURES LP | 6500 RIVER PLACE BLVD AUSTIN TX 78730-1119 |
| AT&T KNOWLEDGE VENTURES LP | 6500 RIVER PLACE BLVD BUILDING III 4TH FLOOR AUSTIN TX 78730-1119 |
| AT&T LATIN AMERICA | 220 ALHAMBRA CIRCLE; SUITE 900 CORAL GABLES FL 33134 |
| AT&T MOBILITY | 1025 LENOX PARK BLVD NE ATLANTA GA 30319-5309 |
| AT&T MOBILITY | ATTN: SR. CONTACTS MANAGER 5565 GLENRIDGE CONNECTOR ATLANTA GA 30342 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T MOBILITY LLC | 1025 LENOX PARK BLVD NE ATLANTA GA 30319-5309 |

| Claim Name | Address Information |
|---|---|
| AT&T MOBILITY LLC | ATTN: SR. CONTRACTS MANAGER GLENRIDGE HIGHLANDS TWO, SUITE 1520 5565 GLENRIDGE CONNECTOR ATLANTA GA 30342 |
| AT&T MOBILITY LLC | 8654 – 154TH AVENUE NE REDMOND WA 98052 |
| AT&T MOBILTY LLC | 1025 LENOX PARK BLVD NE ATLANTA GA 30319-5309 |
| AT&T SERVICES INC | 36 S FAIRVIEW AVE PARK RIDGE IL 60068-4016 |
| AT&T SERVICES INC | ATTN: JAMES P. OLS 2000 W. AT&T CENTER DRIVE – ROOM 3A87E HOFFMAN ESTATES IL 60192 |
| AT&T SERVICES INC | ATTN: NANCY KANZLER 2000 W. AT&T CENTER DRIVE LOCATION 3A36F HOFFMAN ESTATES IL 60196 |
| AT&T SERVICES INC | 2000 W SBC CENTER DR HOFFMAN ESTATES IL 60196-5000 |
| AT&T SERVICES INC | 530 MCCULLOUGH AVE. SAN ANTONIO TX 78215 |
| AT&T SERVICES INC | ATTN: DIRECTOR – SWITCHING 530 MCCULLOUGH 2-J-06 SAN ANTONIO TX 78215 |
| AT&T SERVICES INC | ATTN ROBERT C. GOURLEY, SR. CONTRACT MGR 530 MCCULLOUGH, RM 2-L-3 SAN ANTONIO TX 78215 |
| AT&T SERVICES INC | ATTN: CHRISTOPHER KNAPP 1010 N. S1.MARY'S, ROOM 9-055 SAN ANTONIO TX 78215 |
| AT&T SERVICES INC | ATTN: LYNDA FRANCKS 2600 CAMINO RAMON, RM. 1E050HH SAN RAMON CA 94583 |
| AT&T SERVICES INC ON BEHALF OF | BELLSOUTH TELECOMMUNICATIONS, INC. ATTN: ABDI MODARRESSI 725 W. PEACHTREE STREET ATLANTA GA 30314 |
| AT&T SERVICES INC ON BEHALF OF BELLSOUTH | LONG DISTANCE INC 32 PERIMETER CENTER EAST ATLANTA GA 30346 |
| AT&T SERVICES INC ON BEHALF OF BELLSOUTH | TELECOMMUNICATIONS INC 4300 BELLSOUTH CENTER 675 WEST PEACHTREE STREET, NE ATLANTA GA 30375 |
| AT&T SERVICES INC ON BEHALF OF BST | PURCHASING AND LEASING LP 175 E HOUSTON STREET SAN ANTONIO TX 78205-2233 |
| AT&T SERVICES, INC | 2600 CAMINO RAMON 1E0001 SAN RAMON CA 94583 |
| AT&T SERVICES, INC. | 175 E HOUSTON SAN ANTONIO TX 78299-2933 |
| AT&T SOLUTIONS INC | 15 VREELAND RD FLORHAM PARK NJ 07932-1506 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T WIRELESS SERVICES INC | ATTN: JIM KNAPIK  CC:  LONNIE ROSENWALD CORPORATE COUNS 7277 164TH AVE. NE REDMOND WA 98052 |
| AT&T WIRELESS SERVICES INC | ATTN: ERIC UPDYKE P.O. BOX 97061 REDMOND WA 98073-9761 |
| AT&T WIRELESS SERVICES, INC. | 11310 NE 124TH ST. KIRKLAND WA 98034 |
| AT&T WIRELESS, INC | 1025 LENOX PARK BLVD NE ATLANTA GA 30319-5309 |
| AT4 WIRELESS, S.A. | ATTN: MS. LAURA LUQUE CABEZAS PTA. C./SEVERO OCHOA 2 CAMPANILLAS MALAGA 29590 SPAIN |
| ATC ENTERPRISE GROUP, INC. | 909 S CUCAMONGA AVE ONTARIO CA 91761-1972 |
| ATC TOWER SERVICES INC | 116 HUNTINGTON AVENUE, 11TH FLOOR BOSTON MA 02116 |
| ATCO I-TEK INC | 10040  104 ST EDMONTON AB T5J 0Z2 CANADA |
| ATCOM, INC | 308 G STREET SAN DIEGO CA 92101 |
| ATEC GROUP INC | 1762 CENTRAL AVE ALBANY NY 12205-4736 |
| ATG-APPLIED TECHNOLOGY GROUP, INC. | 2230 W. COLISEUM BLVD FORT WAYNE IN 46808 |
| ATHENA COMMUNICATIONS, LTD | 4905 ANTIOCH RD OVERLAND PARK KS 66203-1312 |
| ATI RESEARCH SILICON VALLEY INC. | (ASSIGNOR) & ADVANCED MICRO DEVICES, INC (ASSIGNEE), ATI RESEARCH SILICON VALLEY, INC., 4555 GREAT AMERICAN PARKWAY SANTA CLARA CA 95054 |
| ATI/ARIZONA TELEPHONE INSTALLERS INC. | 2863 N NORWALK STE 104 MESA AZ 85215 |
| ATIC, LLC. DBA TELECO OF CHARLESTON | 1070 SAINT ANDREWS BLVD CHARLESTON SC 29407-7175 |
| ATIDAN, LLC | 1 ARBORLEA AVENUE YARDLEY PA 19067 |
| ATIF SAEED | ADDRESS ON FILE |
| ATKINS, CHRISTOPHER M. | 1813 BAGSHOT CT. WAKE FOREST NC 27587 |
| ATLANTA SYMPHONY ORCHESTRA | 1280 PEACHTREE ST NE ATLANTA GA 30309-3502 |
| ATLANTIA TECHNOLOGY GROUP, INC. | 21 OFFICE PARK ROAD SUITE 222 CAROLINA B HILTON HEAD ISLAND SC 29928-4654 |
| ATLANTIC ENVELOPE COMPANY | 888 ELM HILL PIKE NASHVILLE TN 37210-2843 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC SYSTEMS GROUP INC | INCUTECH CENTER, BAG SERVICE 69000 FREDERICTON NB E3B 6C2 CANADA |
| ATLANTICA NETWORK (VENEZUELA)LTD | CENTRO PLAZA TORRE A, PISO 20, AV. FRANCISCO DE MIRANDA CARACAS VENEZUELA |
| ATLANTICA NEWORKS (VENEZUELA) LTD. | CENTRO PLAZA TORRE A, PISO 20, AV. FRANCISCO DE MIRANDA CARACAS VENEZUELA |
| ATLAS BOX & CRATING CO | 38 PROVIDENCE ROAD SUTTON MA 01590-3813 |
| ATLAS COMMUNICTIONS LTD | 482 NORRISTOWN ROAD, SUITE 200 BLUE BELL PA 19422 |
| ATLAS TELEPHONE COMPANY INC | 119 W MAIN ST, PO BOX 77 BIG CABIN OK 74332-0077 |
| ATMEL CORPORATION | 2125 O,NEL DRIVE SAN JOSE CA 95131 |
| ATMOS ENERGY CORPORATION | 5430 LBJ FREEWAY, SUITE 1800 DALLAS TX 75240-2615 |
| ATMOS ENERGY/MID-TEX DIVISION | ATTN: BANKRUPTCY GROUP ATMOS ENERGY CORPORATION P.O. BOX 650205 DALLAS TX 75265-0205 |
| ATT MOBILITY LLC | PO BOX 288 GREENVILLE SC 29602-0288 |
| ATTACHMATE CORP | 3617 131ST AVENUE SOUTH EAST BELLEVUE WA 98006 |
| AUDIO FAX | 2000 POWERS FERRY ROAD, SUITE 200 MARIETTA GA 30067 |
| AUDIO FIDELITY COMMUNICATIONS CORP | 12820 WEST CREEK PKWY STE M HENRICO VA 23238-1111 |
| AUDIO RESPONSE TECHNOLOGIES, | INCORPORATED 647 FRANKLIN AVENUE GARDEN CITY NY 11530 |
| AUDIO VISUAL TECHNIQUES | 738 ALDO AVENUE SANTA CLARA CA 95054 |
| AUDIOCODES | 27 WORLDS FAIR DR STE 2 SOMERSET NJ 08873-1353 |
| AUDIOCODES CALIFORNIA INC | 9890 TOWNE CENTER DRIVE SAN DIEGO CA 92121-1999 |
| AUDIOCODES CALIFORNIA INC | 9890 TOWNE CENTER DRIVE, SUITE 150 SAN DIEGO CA 92121-1999 |
| AUDIOCODES INC | 27 WORLDS FAIR DR STE 2 SOMERSET NJ 08873-1353 |
| AUDIOCODES INC | PO BOX 10056 UNIONDALE NY 11555-1056 |
| AUDIOCODES INC | 3000 TECHNOLOGY DR SUITE PLANO TX 75074 |
| AUDIOCODES LTD | 1 HAYARDEN STREET AIRPORT CITY LOD 70151 ISRAEL |
| AUDIOCODES LTD. | 27 WORLDS FAIR DR STE 2 SOMERSET NJ 08873-1353 |
| AUDIOCODES LTD. | 100 RENNER RD, SUITE 300 RICHARDSON TX 75082 |
| AUDIOCOM | 8100 OAK LANE, PENTHOUSE 401 MIAMI LAKES FL 33016 |
| AUDITORY COMMUNICATIONS CORPORATION | 4541 NORTH PROSPECT ROAD, SUITE 101 PEORIA IL 61614 |
| AUDITYA CHUNDURI | ADDRESS ON FILE |
| AUDREY MCCARTHY | ADDRESS ON FILE |
| AUDREY TAYLOR | 4333 ANGELINA DR PLANO TX 75074 |
| AUGUST DATTILO | ADDRESS ON FILE |
| AUGUSTIN ROJAS | ADDRESS ON FILE |
| AURELIA CHAVEZ | ADDRESS ON FILE |
| AURELIA DINULESCU | ADDRESS ON FILE |
| AURELIO ARCESE | ADDRESS ON FILE |
| AURELIO ARCESE | ADDRESS ON FILE |
| AURITAS LLC | 183 OSPREY HAMMOCK TRAIL SANFORD FL 32771-8116 |
| AURITAS LLC | 4901 INTERNATIONAL PKWY  STE 1001 SANFORD FL 32771-8603 |
| AURORA MEDICAL GROUP | PO BOX 341457 MILWAUKEE WI 53234 |
| AURORA STANTON | ADDRESS ON FILE |
| AURORA SYSTEMS INC | 40 NAGOG PARK, SUITE 101 ACTON MA 01720 |
| AUSTRIA TELECOMMUNICATION GES. M.B.H. | POTTENDORFER STR. 19-21 VIENNA AUSTRIA |
| AUTO CLUB INSURANCE ASSOCIATION | 1 AUTO CLUB DRIVE DEARBORN MI 48126-9982 |
| AUTOMATED ANSWERING SYSTEMS | 875 AVENUE OF THE AMERICAS, 25TH FLOOR NEW YORK NY 10001 |
| AUTOMATED SYSTEMS (PRC) LTD. | TOPSAIL PLAZA, 15/F, 11 ON SUM STREET SHATIN HONG KONG CHINA |
| AUTOMATIC DATA PROCESSING | ONE ADP BOULEVARD ROSELAND NJ 07068 |
| AUTOMATIC DATA PROCESSING | 51 MERCEDES WAY EDGEWOOD NY 11717 |
| AUTOMATIC DATA PROCESSING | 1776 WEST LAKES PARKWAY WEST DES MOINES IA 50398 |
| AUTOMATIC DATA PROCESSING INC | 1 ADP BLVD ROSELAND NJ 07068-1786 |

| Claim Name | Address Information |
| --- | --- |
| AUTOMATION SOUTH ELECTRONICS | 1635 TRAILS END GREENVILLE NC 27858 |
| AUTOMOBILE CLUB OF MICHIGAN INC | 1 AUTO CLUB DRIVE DEARBORN MI 48126-2694 |
| AUTOMOTIVE RENTALS INC | PO BOX 8500-4375 PHILADELPHIA PA 19178-4375 |
| AV METRO | 5401 ETTA BURK COURT RALEIGH NC 27606 |
| AV METRO | 200 POWELL DR SUITE 108 RALEIGH NC 27606 |
| AV METRO INC. | 5401 ETTA BURKE CT. RALEIGH NC 27606 |
| AVA PARKER | ADDRESS ON FILE |
| AVAGO TECHNOLOGIES CORP | 350 WEST TRIMBLE RD SAN JOSE CA 95131-1008 |
| AVAIL MEDIA INC | 11911 FREEDOM DRIVE RESTON VA 20190-5668 |
| AVANEX CORPORATION | 40919 ENCYCLOPEDIA CIRCLE FREMONT CA 94538-2436 |
| AVANEX CORPORATION | 2560 JUNCTION AVE SAN JOSE CA 95134-1902 |
| AVANEX CORPORATION | 2584 JUNCTION AVE SAN JOSE CA 95134-1902 |
| AVANTEL INFRAESTRUCTURA S DE RL DE CV | CARRETERA LIBRE MEXICO, TOLUCA 5714 CIUDAD DE MEXICO, DF 05330 MEXICO |
| AVANTEL S.A. | LIVERPOOL 88 COL. JUAREZ MEXICO 6600 MEXICO |
| AVATAR MOVING SYSTEMS INC | PO BOX 728 YAPBANK NY 11980-0728 |
| AVATECH SOLUTIONS | 10715 RED RUN BOULEVARD, SUITE 101 OWINGS MILLS MD 21117 |
| AVATECH SOLUTIONS | 10715 RED RUN BOULEVARD OWINGS MILLS MD 21117 |
| AVATECH SOLUTIONS | PO BOX 17687 BALTIMORE MD 21297-1687 |
| AVAYA INC | BANK OF AMERICA, PO BOX 402408 ATLANTA GA 30384-2408 |
| AVBNET, LLC | 5922 N FRANKFORT PL TULSA OK 74126-2222 |
| AVCON INC | PO BOX 4793 CARY NC 27519-4793 |
| AVENTURE COMMUNICATION TECHNOLOGY LLC | 401 DOUGLAS ST, SUITE 406 SIOUX CITY IA 51101-1471 |
| AVENUE A /RAZORFISH LLC | DEPT. CH 17218 PALANTINE IL 60055-7218 |
| AVENUE A RAZORFISH | 821 SECOND AVENUE SUITE 1800 SEATLE WA 98104 |
| AVERY HARTGROVE | ADDRESS ON FILE |
| AVERY KAHAWAII | ADDRESS ON FILE |
| AVERY SMITH | ADDRESS ON FILE |
| AVERY WILLIAMS | ADDRESS ON FILE |
| AVERY, KAREN | 4945 CHATSWORTH LN SUWANEE GA 30024-1384 |
| AVICI SYSTEMS INC | 296 CONCORD ROAD BILLERICA MA |
| AVICI SYSTEMS INC | 296 CONCORD ROAD, SUITE 308 BILLERICA MA 01821-3487 |
| AVICI SYSTEMS INC DBA SOAPSTONE NETWORKS | 296 CONCORD ROAD, SUITE 308 BILLERICA MA 01821-3487 |
| AVILA COMMUNICATIONS GROUP | 1707 GREAT MEADOWS KATY TX 77493-2027 |
| AVION SYSTEMS INC | 3155 NORTH POINT PKWY SUITE G100 ALPHARETTA GA 30005 |
| AVION SYSTEMS INC | 200 MANSELL COURT EAST # 300 ROSWELL GA 30076 |
| AVION SYSTEMS PVT LTD | MARWAH COMPLEX, 4, MARWAH EST KRISHNALAL MARWAH MARG MUMBAI MH 400072 INDIA |
| AVIS RENT A CAR SYSTEM INC | 900 OLD COUNTRY RD GARDEN CITY NY 11530 |
| AVIS WASHINGTON | ADDRESS ON FILE |
| AVKASH PATEL | ADDRESS ON FILE |
| AVNET CANADA | 190 COLONNADE ROAD NEPEAN ON K2E 7J5 CANADA |
| AVNET CANADA, AS SUCCESSOR IN INTEREST | BELL MICROPRODUCTS CANADA TENEX DATA ULC ATTN: ROBERT S. MCWHORTER, ESQ. LECLAIRRYAN, 400 CAPITOL MALL, STE 1500 SACRAMENTO CA 95814 |
| AVNET ELECTRONICS MARKETING | 400 RIVERPARK DR #300 NORTH READING MA 01864-2623 |
| AVNET ELECTRONICS MARKETING | 10 CENTENNIAL DR PEABODY MA 01960-7900 |
| AVNET INC | 3101 E BUSH HWY STE 250 RICHARDSON TX 75082-3548 |
| AVNET INC | 1820 MCCARTHY BLVD MILPITAS CA 95035 |
| AVNET, INC. | 5400 PRAIRIE STONE PKWY HOFFMAN EST IL 60192-3721 |
| AVNISH PATEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AVONDA FELIX | ADDRESS ON FILE |
| AVOTUS CORPORATION | 110 MATHESON BOULEVARD MISSISSAUGA ON L5R 4G7 CANADA |
| AVOTUS CORPORATION | 110 MATHESON BLVD WEST MISSISSAUGA ON L5R 4G7 CANADA |
| AVOTUS CORPORATION | 110 MATHESON BLVD WEST, SUITE 300 MISSISSAUGA ON L5R 4G7 CANADA |
| AVOTUS CORPORATION | 2381 BRISTOL CIRCLE OAKVILLE ON L6H 5S9 CANADA |
| AVOTUS CORPORATION | BURLINGTON CENTRE 35 CORPORATE DRIVE, 4T BURLINGTON MA 01803 |
| AVOYELLES PARISH SALES TA | SALES AND USE TAX DEPARTMENT 221 TUNICA DRIVE WEST MARKSVILLE LA 71351 |
| AVRI DORIA | 125 6TH ST PROVIDENCE RI 02906-2805 |
| AVTAR BASRA | ADDRESS ON FILE |
| AVX CORPORATION | 801 17TH AVENUE SOUTH, PO BOX 867 MYRTLE BEACH SC 29578-0867 |
| AWARD SOLUTIONS INCORPORATED | 2100 LAKESIDE BLVD SUITE 300, SUITE 300 RICHARDSON TX 75082 |
| AWARD SOLUTIONS, INC. | 2100 LAKESIDE BLVD, SUITE 300 RICHARDSON TX 75082 |
| AXA ROSENBERG INVESTMENT MANAGEMENT LLC | 4 ORINDA WAY, BUILDING E ORINDA CA 94563 |
| AXERRA NETWORKS INC | 411 WAVERLEY OAKS RD STE 331 WALTHAM MA 02452-8422 |
| AXERRA NETWORKS INC | 411 WAVERLEY OAKS RD STE 331 WALTHAM MA 24528422 |
| AXERRA NETWORKS INC | 411 WAVERLY OAKS RD STE 331 WALTHAM MA 24528422 |
| AXERRA NETWORKS INC | 1900 GLADES ROAD, SUITE 359 BOCA RATON FL 33431 |
| AXERRA NETWORKS, INC. | 1900 GLADES ROAD, SUITE 251 BOCA RATON FL 33431 |
| AXION COMMUNICATIONS, INC | 569 CONSTITUTION AVE STE E CAMARILLO CA 93012-9105 |
| AXIS IP SOLUTIONSINC. | 2110 S. VANDEVENTER AVE SAINT LOUIS MO 63110 |
| AXTEL SA | BLVD GUSTAVO DIAZ ORDAZ 3.33 L-1 COL. UNIDAD SAN PEDRO MEXICO |
| AYDIN GUVENC | ADDRESS ON FILE |
| AYFANG YANG | ADDRESS ON FILE |
| AYMAN AISHAT | ADDRESS ON FILE |
| AYMAN AISHAT | ADDRESS ON FILE |
| AZAIRE NETWORKS | 4800 GREAT AMERICA PKWY, SUITE-515 SANTA CLARA CA 95054-1228 |
| AZAR MOBASHERI | ADDRESS ON FILE |
| AZB & PARTNERS ADVOCATES & SOLICITORS | UNITECH CYBER PARK 602 TOWER-B, 6TH FLOOR SECTOR 39 GURGAON 122001 INDIA |
| AZEA NETWORKS LIMITED | 2ND FLOOR, MILTON PARK, 25 MILTON PARK ABINGDON, OXFORDSHIRE OX14 4SH UNITED KINGDOM |
| AZIZ KHADBAI | ADDRESS ON FILE |
| AZIZ, FOUAD | 110 CITADEL CREST CIRCLE NW CALGARY AB T3G 4G3 CANADA |
| B GAIL YOUNG | 905 CRABTREE XING MORRISVILLE NC 27560 |
| B.E.L.-TRONICS LIMITED | 8100 SAGL PARKWAY COVINGTON GA 30209 |
| B2B COMPUTER PRODUCTS LLC | 313 S ROHLWING RD ADDISON IL 60101-3029 |
| B2X ONLINE INC | 30 MILL LANE SALEM VA 24153-3104 |
| BAAN INT BV | ZONNEOORDLAAN 17, 6710 BG EDE 3770AC THE NETHERLANDS |
| BABAK DARAB | ADDRESS ON FILE |
| BABAK NAMIRANIAN | ADDRESS ON FILE |
| BABAK NAMIRANIAN | ADDRESS ON FILE |
| BABSON COLLEGE | BABSON PARK WELLESLEY MA 02157-0310 |
| BABU SHANKER | ADDRESS ON FILE |
| BABU, AMBILI | 3276 BRITTANY CT SAN JOSE CA 95135-1062 |
| BABY CHACKO | ADDRESS ON FILE |
| BACA VALLEY TELEPHONE COMPANY INC | 532 BROADWAY AVE, PO BOX 67 DES MOINES NM 88418-0067 |
| BACCHIOCHI, GERRY | 1541 SKY ROCK WAY CASTLE ROCK CO 80109-3692 |
| BACCUS, JEFFREY | 9313 WESTERN TRAIL IRVING TX 75063 |
| BACKSHALL, DONALD | 10200 ROADSTEAD WAY W RALEIGH NC 27613 |
| BACO ENTERPRISES INC | 1985 ROUTE 34 WALL NJ 07719 |

| Claim Name | Address Information |
|---|---|
| BADER HOME & GARDENS, LLC DBA BLIZZARD | COMMUNICATIONS 1063 39TH ST DES MOINES IA 50311-3632 |
| BAE SYSTEMS SCIENCE & TECHNOLOGY INC. | 4032 LINDEN AVENUE DAYTON OH 45432 |
| BAGETAKOS, GEORGE T. | 4059 N. RIVER ROCK WAY CLOVIS CA 93619 |
| BAHAMAS TELECOMMUNICATIONS COMPANY | LIMITED JOHN F KENNEDY DRIVE NASSAU BAHAMAS |
| BAHAMAS TELECOMMUNICATIONS COMPANY | LIMITED JOHN F KENNEDY DRIVE, PO BOX N3048 NASSAU BAHAMAS |
| BAHAMAS TELECOMMUNICATIONS COMPANY LTD. | 21 JOHN F. KENNEDY DR. NASSAU BAHAMAS |
| BAHAMAS TELECOMMUNICATIONS CORPORATION | ("BATELCO") JOHN F. KENNEDY DRIVE, PO BOX N-3048 NASSAU BAHAMAS |
| BAHAMAS TELECOMMUNICATIONS CORPORATION | (BATELCO) JOHN F. KENNEDY DRIVE NASSAU BAHAMAS |
| BAHAMAS TELECOMUNICATIONS COMPANY | LIMITED JOHN F KENNEDY DRIVE NASSAU BAHAMAS |
| BAI LIN | ADDRESS ON FILE |
| BAILEY, JOEL S | 2020 RUBICON LANE WAKE FOREST NC 27587 |
| BAILLIE GIFFORD OVERSEAS LIMITED | CALTON SQUARE, 1 GREENSIDE ROW EDINBURGH EH13AN SCOTLAND |
| BAILLIE GIFFORD OVERSEAS LTD. | CALTON SQUARE, 1 GREENSIDE ROW EDINBURGH EH1 3AN UNITED KINGDOM |
| BAIN & COMPANY | 131 DARTMOUTH STREET BOSTON MA 02116-5145 |
| BAK INDUSTRIES INC. | 5055 OLD ELLIS POINTE, SUITE C-2 ROSWELL GA 30076 |
| BAKER & MCKENZIE | ONE PRUDENTIAL PLAZA CHICAGO IL 60601 |
| BAKER & MCKENZIE S C | EDIFICIO SCOTIABANK INVERLAT MEXICO D F 11009 MEXICO |
| BAKER & MCKENZIE TORONTO | BCE PLACE 181 BAY STREET TORONTO ON M5J 2T3 CANADA |
| BAKER COMMUNICATIONS INC | 6200 THORNTON AVE, STE 190 DES MOINES IA 50321-2410 |
| BAKER DONELSON BEARMAN CALDWELL & | FIRST TENNESSEE BLDG MEMPHIS TN 38103 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ 165 MADISON AVENUE, FIRST TENNESSEE BUILDING MEMPHIS TN 38103 |
| BAKER DONELSON BEARMAN CALDWELL & | 6060 POPLAR AVE, SUITE 440 MEMPHIS TN 38119 |
| BAKER, DAVID | 1729 FALMOUTH DR. PLANO TX 75025 |
| BAKER, MELINDA P. | 6516 BROWNLEE DRIVE NASHVILLE TN 37205 |
| BAKUL KHANNA | ADDRESS ON FILE |
| BALAJI PITCHAIKANI | ADDRESS ON FILE |
| BALDWIN & LYONS INC | 1099 N MERIDIAN STREET INDIANAPOLIS IN 46204-1075 |
| BALDWIN COUNTY | SALES & USE TAX DEPARTMENT P.O. BOX 1329 BAY MINETTE AL 36507 |
| BALDWIN FB | 2420 SUNNYSTONE WAY RALEIGH NC 27613-6082 |
| BALDWIN TELECOM INC | 930 MAPLE ST BALDWIN WI 54002-9281 |
| BALL, MARTIN A | 5713 CLOVERWOOD DR BRENTWOOD TN 37027 |
| BALLY TOTAL FITNESS | 110 WEST CAMBELL ROAD RICHARDSON TX 75080 |
| BALLY TOTAL FITNESS | 110 WEST CAMBELL ROAD, SUITE 100 RICHARDSON TX 75080 |
| BALTIMORE GAS & ELECTRIC COMPANY | 7152 WINDSOR BLVD. BALTIMORE MD 21207 |
| BANANA COMMUNICATIONS LLC | 2617 MEROMEDE LANE CHATTANOOGA TN 37421 |
| BANCORP SOUTH BANK | 2910 WEST JACKSON STREET TUPELO MS 38801 |
| BANCORPSOUTH BANK INC | 1 MISSISSIPPI PLZ, 210 S SPRING ST TUPELO MS 38804 |
| BANDOPADHAY, ANU | 12 VICTORY GARDEN WAY LEXINGTON MA 02420-3464 |
| BANDROWCZAK, STEVEN | 6 LOCH LN. GREENWICH CT 06830 |
| BANDROWCZAK, STEVEN | STEVEN BANDROWCZAK 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| BANK OF AMERICA | 100 FEDERAL ST. , MAILCODE M15-100-09-04 BOSTON MA 02110 |
| BANK OF AMERICA | 1655 GRANT AVENUE CONCORD CA 94520 |
| BANK OF AMERICA NA | 100 N TRYON ST CHARLOTTE NC 28202-4000 |
| BANK OF AMERICA, NATIONAL TRUST AND | SAVINGS ASSOCIATION PO BOX 37000 SAN FRANCISCO CA 94137 |
| BANK OF NEW YORK MELLON | L+4.25% FRN DUE 7/15/11 ATTN: VANESSA MACK 101 BARCLAY STREET – 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | 1.75% CONVERTIBLE NOTES DUE 4/15/12 ATTN: VANESSA MACK 101 BARCLAY STREET – 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | 2.125% CONVERTIBLE NOTES DUE 4/15/14 ATTN: VANESSA MACK 101 BARCLAY STREET – |

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK MELLON | 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | 10.125% NOTES DUE 7/15/13 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | 10.75% NOTES DUE 7/15/16 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS | INDENTURE TRUSTEE ATTN: MICHAEL J. RIELA, VEDDER PRICE PC 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| BANK OF NEW YORK MELLON, THE, AS | LATHAM & WATKINS LLP ATTN ROBERT J ROSENBERG, MICHAEL J RIELA 885 THIRD AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, THE, AS | BANK OF NEW YORK MELLON, AS INDENTURE TRUSTEE, CORPORATE TRUST RISK ATTN: MARTIN N FEIG 101 BARCLAY STREET, FLOOR 8W NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS | BANK OF NEW YORK MELLON, AS INDENTURE TRUSTEE, CORPORATE TRUST RISK ATT: MARTIN N FEIG 101 BARCLAY STREET, FLOOR 8W NEW YORK NY 10286 |
| BANK ONE NA | 1 BANK ONE PLAZA CHICAGO IL 60670-0001 |
| BANK PLUS CREDIT SERVICES | 12901 S.W. JENKINS ROAD BEAVERTON OR 97005 |
| BANKS, ROSLYN | 2730 OAK TRL CARROLLTON TX 75007 |
| BAOSHAN HAN | ADDRESS ON FILE |
| BAPTIST HEALTH INC | 9601 INTERSTATE 630 EXIT LITTLE ROCK AR 72205 |
| BAPTIST MEMORIAL HEALTH CARE | 350 N HUMPHREYS BLVD MEMPHIS TN 38120-2177 |
| BAPTIST MEMORIAL HEALTH CARE CORPORATION | 350 N HUMPHREYS BLVD MEMPHIS TN 38120-2177 |
| BARAGA TELEPHONE COMPANY | 204 STATE AVE, PO BOX 9 BARAGA MI 49908-0009 |
| BARANANO, ILDEFONSO | 4118 MONTGOMERY ST OAKLAND CA 94611 |
| BARBARA BRANDON | ADDRESS ON FILE |
| BARBARA CARR | ADDRESS ON FILE |
| BARBARA CONNORS | ADDRESS ON FILE |
| BARBARA DUNSTON | ADDRESS ON FILE |
| BARBARA GALLAGHER | ADDRESS ON FILE |
| BARBARA HALL | ADDRESS ON FILE |
| BARBARA HALL | ADDRESS ON FILE |
| BARBARA J KING | 9809 LA CIENEGA STREET LAS VEGAS NV 89183 |
| BARBARA JEAN SCOTT | ADDRESS ON FILE |
| BARBARA L MEADOWS | 1436 NORWOOD CREST RALEIGH NC 27614 |
| BARBARA LESANE | ADDRESS ON FILE |
| BARBARA LYNNE STEADMAN | ADDRESS ON FILE |
| BARBARA MEADOWS | 1436 NORWOOD CREST RALEIGH NC 27614 |
| BARBARA OTT | ADDRESS ON FILE |
| BARBARA PAYNE | ADDRESS ON FILE |
| BARBARA PRECHTL | ADDRESS ON FILE |
| BARBARA R BURKE | 12376 232ND WAY NE REDMOND WA 98053-5621 |
| BARBARA SCHOOF | ADDRESS ON FILE |
| BARBARA SMITH | ADDRESS ON FILE |
| BARBARA WHALEY | ADDRESS ON FILE |
| BARBER-MOYE, DARNELL | 8715 CRESTGATE CIRCLE ORLANDO FL 32819 |
| BARCLAYS STOCKBROKERS LIMITED | TAY HOUSE, 300 BATH STREET GLASGOW G2 4JR SCOTLAND |
| BARCODE GIANT | 218 SOUTH WABASH AVE, 5TH FLOOR CHICAGO IL 60604 |
| BARCODE GIANT | 200 W MONROE ST STE 1050 CHICAGO IL 60606-5122 |
| BARCODES LLC | 200 W MONROE ST STE 1050 CHICAGO IL 60606-5122 |
| BARFKNECHT, JOHN D. | 1016 PRAIRIE GROVE ROAD VALLEY VIEW TX 76272 |
| BARHAM, RHONDA | 5128 LINKSLAND DRIVE HOLLY SPRINGS NC 27540 |

| Claim Name | Address Information |
|---|---|
| BARIAHTARIS, ROBERT | 6312 VILLAGE CROSS WAY CARY NC 27518-7134 |
| BARKEL, THOMAS J. | 1905 BROADWELL OAKS DRIVE ALPHARETTA GA 30004-1588 |
| BARKER, BRYCE M. JR. | 214 FAIRCLOTH ST RALEIGH NC 27607 |
| BARNALI GUHA | ADDRESS ON FILE |
| BARNES & NOBLE COM INC | 1166 AVENUE OF THE AMERICAS FL 18 NEW YORK NY 10036-2745 |
| BARNES & NOBLE INC | 76 NINTH AVENUE, 11TH FLOOR NEW YORK NY 10011 |
| BARNES & NOBLE INC | 1166 AVENUE OF THE AMERICAS FL 18 NEW YORK NY 10036-2745 |
| BARNES & THORNBURG LLP | SUITE 4400 CHICAGO IL 60606-2809 |
| BARNHILL, SHERRIL, A. | 108 CAYMUS CT CARY NC 27519 |
| BARON, CLAIRE | ADDRESS ON FILE |
| BARRAN, DANIEL | 15560 SE 67TH PLACE BELLEVUE WA 98006 |
| BARRINGTON NUGENT | ADDRESS ON FILE |
| BARRINGTONS RECRUITMENT GROUP PTY | PO BOX 727 PYMBLE NSW 2073 AUSTRALIA |
| BARRY  CLINE | 603 MODENA DRIVE CARY NC 27513 |
| BARRY BOND | ADDRESS ON FILE |
| BARRY CHEATHAM | ADDRESS ON FILE |
| BARRY CLINE | ADDRESS ON FILE |
| BARRY COMMUNICATIONS, INC. | 146 W BOYLSTON DR WORCESTER MA 01606-2799 |
| BARRY COMPTON | 1770 MILL HOUSE RD. WOOLWINE VA 24185 |
| BARRY COUNTY TELEPHONE COMPANY | 123 W ORCHARD ST, PO BOX 128 DELTON MI 49046-0128 |
| BARRY CRAWFORD | ADDRESS ON FILE |
| BARRY CROMMETT | ADDRESS ON FILE |
| BARRY CROMMETT | ADDRESS ON FILE |
| BARRY ELECTRIC AND COMMUNICATIONS | 146 WEST BOYLSTON DRIVE WORCESTER MA 01606-2799 |
| BARRY GAFFNEY | ADDRESS ON FILE |
| BARRY GOLD | ADDRESS ON FILE |
| BARRY GOSSAGE | ADDRESS ON FILE |
| BARRY HIGGINS | ADDRESS ON FILE |
| BARRY HILL | ADDRESS ON FILE |
| BARRY HUFFMAN | ADDRESS ON FILE |
| BARRY IOVANNI | ADDRESS ON FILE |
| BARRY JOHNSON | ADDRESS ON FILE |
| BARRY KETCHAM | ADDRESS ON FILE |
| BARRY KIRK | ADDRESS ON FILE |
| BARRY L MALCOLM | 1140 LONE OAK LANE SW ORONOCO MN 55960 |
| BARRY LACROIX | ADDRESS ON FILE |
| BARRY LAURENT | ADDRESS ON FILE |
| BARRY LLOYD | 39 CLOVER HILL CIRCL TYNGSBOROUG MA 01879 |
| BARRY LLOYD | ADDRESS ON FILE |
| BARRY LUNT | ADDRESS ON FILE |
| BARRY MARTIN | ADDRESS ON FILE |
| BARRY MURASH | ADDRESS ON FILE |
| BARRY ROERTY | ADDRESS ON FILE |
| BARRY SADLER | ADDRESS ON FILE |
| BARRY TILLMAN | ADDRESS ON FILE |
| BARRY VEY | ADDRESS ON FILE |
| BARRY WATKINSON | 134 MALLARD LN CANONSBURG PA 15317-3238 |
| BARRY, CHARLES | 19693 E. IDA DRIVE AURORA CO 80015 |
| BART KOHNHORST | 5724 CEDAR GROVE CR. PLANO TX 75093 |

| Claim Name | Address Information |
|---|---|
| BART MUSSELMAN | ADDRESS ON FILE |
| BART POUSSON | ADDRESS ON FILE |
| BART WESTBROOK | ADDRESS ON FILE |
| BARTHALMUS, MARINA TERNEUS | 1429 FAIRWAY RIDGE DRIVE RALEIGH NC 27606 |
| BARTLEET ELECTRONICS LIMITED | 65 BRAYBROOKE PLACE COLOMBO 2 SRI LANKA |
| BARTLETT AND COMPANY | 4900 MAIN STREET, SUITE 1200 KANSAS CITY MO 64112-2509 |
| BARTON SKINNER | ADDRESS ON FILE |
| BARTZOKAS, ROBERT | 5432 CAMINITO BAYO LA JOLLA CA 92037 |
| BASEX INC | 2010 NORTH FIRST STREET, PO BOX 1409 SAN JOSE CA 95109-1409 |
| BASF CORPORATION | 3000 CONTINENTAL DR N MOUNT OLIVE NJ 07828-1234 |
| BASHEER AHMED | ADDRESS ON FILE |
| BASHIR ASHRAFI | ADDRESS ON FILE |
| BASIC TELECOMMUNICATIONS | 4414 EAST HARMONY ROAD FORT COLLINS CO 80525 |
| BASIL E PAPANTONIS | ADDRESS ON FILE |
| BASIL PAPANTONIS | ADDRESS ON FILE |
| BASIL T. SIMON ESQ. | SIMON KORACHIS STELLA & ZINGAS PC 422 W. CONGRESS SUITE 350 DETROIT MI 48226 |
| BASIL, NIPUN | 5 CARDINAL CIRCLE SHREWSBURY MA 01545 |
| BASIN ELECTRIC POWER COOPERATIVE | 1717 E INTERSTATE AVE BISMARCK ND 58503-0564 |
| BASIS INC. | 5758 HOLLIS STREET EMERYVILLE CA 94608-2514 |
| BASS CONSULTING SDN. BHD. | 8TH FLOOR MENARA SMI, 6 LORONG P. RAMLEE KUALA LUMPUR 50250 MALAYSIA |
| BASSETT HEALTHCARE | 1 ATWELL ROAD COOPERSTOWN NY 13326-1394 |
| BASSO, WILLY | 6588 BUENA VISTA DR MARGATE FL 33063 |
| BASVI AYULURI | ADDRESS ON FILE |
| BATTERY CONVERGENCE PARTNERS, LLC | 930 WINTER STREET SUITE 2500 WALTHAM MA 02451 |
| BATTERY CONVERGENCE PARTNERS, LLC | (GENERAL PARTNER) 20 WILLIAM STREET WELLESLEY MA 02481 |
| BATTERY VENTURES VI, LLC, C/O | CORPORATION SERVICE COMPANY 1013 CENTRE ROAD WILMINGTON DE 19805 |
| BAXTER, TIMOTHY | 404 WHISPERWOOD DR CARY NC 27518 |
| BAY AREA LABELS | 39203 TREASURY CENTER CHICAGO IL 60694-9200 |
| BAYLAND TELEPHONE INC | 2711 E FRONTAGE RD ABRAMS WI 54101-9570 |
| BBN TECHNOLOGIES | 10 MOULTON STREET CAMBRIDGE MA 02138-1191 |
| BBN TECHNOLOGIES A BBN CORPORATION | 10 MOULTON STREET CAMBRIDGE MA 02138 |
| BBRS TECHNOLOGY GROUP, LLC | 6939 SUNRISE BLVD SUITE 120 CITRUS HEIGHTS CA 95610 |
| BBTELSYS, LLC | 2910 LUCERN DRIVE SE GRAND RAPIDS MI 49546 |
| BCS COMMUNICATIONS, LLC | 723 GAINSBORO ROAD NW ROANOKE VA 24016-1407 |
| BDO ORTEGA & ASSOCIDOS | AV JOSE ORTEGA Y GASETT 46 ESQ SANTO DOMINGO DOMINICAN REPUBLIC |
| BDO SEIDMAN, LLP | ATTN: LAURENCE W. GOLDBERG 4135 MENDENHALL OAKS PARKWAY SUITE 140 HIGH POINT NC 27265 |
| BEACON NETWORK SYSTEMS, LLC | 102 STONEBROOK DR 723 THOMASTON GA 30286-1213 |
| BEACON TELECOM, INC. | 80 CEDAR STREET CANTON MA 02021-4218 |
| BEALLS INC | 1806 38TH AVE E BRADENTON FL 34208-4708 |
| BEAR INTERNATIONAL TECHNOLOGIES | PO BOX 14333 RALEIGH NC 27620 |
| BEAR INTERNATIONAL TECHNOLOGIES | 3110 ADELL WAY DURHAM NC 27703 |
| BEAR STEARNS & CO INC | 383 MADISON AVE NEW YORK NY 10179-0001 |
| BEARINGPOINT INC | DEPT AT 40297 ATLANTA GA 31192-0297 |
| BEATRIZ MCKNIGHT | ADDRESS ON FILE |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT P.O. BOX 639 DERIDDER LA 70634-0639 |
| BECCA LADD | ADDRESS ON FILE |
| BECKHAM, DALE R. | 2194 JOHNSON RD CANYON LAKE TX 78133-3187 |
| BECKMAN COULTER INC | 250 S KRAEMER BLVD BREA CA 92821-6232 |

| Claim Name | Address Information |
|---|---|
| BECKY AIRHART-SMITH | ADDRESS ON FILE |
| BECKY INMAN | ADDRESS ON FILE |
| BEDUIN COMMUNICATIONS CORPORATION | 153 ST. ANDREW STREET OTTAWA ON K1N 5G3 CANADA |
| BEEHIVE CREDIT UNION | 1470 S MAIN ST SALT LAKE CITY UT 84115-5338 |
| BEELINE | 1300 MARSH LANDING PARKWAY JACKSONVILLE BEACH FL 32250 |
| BEELINE | 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH FL 32250 |
| BEELINE INTERNATIONAL | 10TH FLOOR, 1 INDEPENDENT DR JACKSONVILLE FL 32202 |
| BEELINE INTERNATIONAL | 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH FL 32250 |
| BEELINE.COM, INC. | JONES DAY ATTN: ROBBIN S. RAHMAN; DANIEL MERRETT 1420 PEACHTREE ST., N.E. SUITE 800 ATLANTA GA 30309 |
| BEELINE.COM, INC. | ATTN: JENNY LEE 1 INDEPENDENT DRIVE SUITE 2500 JACKSONVILLE FL 32202 |
| BEENA VADLAMUDI | ADDRESS ON FILE |
| BEENE, CINDY J. | 7908 SAN ISABEL DR. PLANO TX 75025 |
| BEHEMOTH CORPORATION | 202 REYNOLDS AVE LEAGUE CITY TX 77573-4159 |
| BEHFAR AZIMI | ADDRESS ON FILE |
| BEHRINGER HARVARD T I C | 250 WEST PRATT STREET SUITE 900 BALTIMORE MD 21201-6808 |
| BEHRINGER HARVARD T I C | MGMT -250 PRATT DALLAS TX 75397-4324 |
| BEHRINGER HARVARD TIC MGMT. SERVICES LP | ATTN: ASSET MANAGER 15601 DALLAS PARKWAY, SUITE 600 15601 DALLAS PARKWAY, SUITE 600 ADDISON TX 75001 |
| BEHROOZ KATANIZADEH | ADDRESS ON FILE |
| BEHZAD S ABEDI | 114 PINNACLE RIDGE DANVILLE CA 94506 |
| BEIJING LIONBRIDGE GLOBAL SOLUTIONS | INC 909 TOWER C1 ORIENTAL PLAZA 1 DONGCHENG DISTRICT 100738 CHINA |
| BEIJING UNITED FAMILY HOSPITAL | #2 JIANGTAI LU CHAOYANG DISTRICT BEINJING CHINA |
| BEIXING YE | 2612 VAN BUREN DR. PLANO TX 75074 |
| BEL FUSE | 206 VAN VORST STREET JERSEY CITY NJ 07302 |
| BEL FUSE INC. | 198 VAN VORST STREET JERSEY CITY NJ 07302 |
| BELAM RIGA, SIA | GERTRUDES 94 RIGA LV-1009 LATVIA |
| BELANGER, KERRY E | 1054 EAGLE RIDGE WAY MILPITAS CA 95035 |
| BELANGER, MICHAEL | 2549 GREEN OAK DRIVE CARROLLTON TX 75010 |
| BELENOS INC | 320 CONGRESS STREET, 6TH FLOOR BOSTON MA 02210 |
| BELIZE TELEMEDIA LIMITED | ESQUIVAL TELECOM CENTER, 1 THOMAS STREET BELIZE CITY BELIZE |
| BELL ATLANTIC NETWORK SERVICES INC | ATTN KATHLEEN M CASEY SR STAFF CNSLT 4601 N. FAIRFAX DR., 6TH FL ARLINGTON VA 22203 |
| BELL ATLANTIC NETWORKS SERVICES, INC. | 1310 NORTH COURT HOUSE ROAD ARLINGTON VA 22201 |
| BELL CANADA | 1050 COTE DU BEAVER HALL MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | 1000 DE LA GAUCHETIERRE, SUITE 1100 MONTREAL QC H3B 4Y8 CANADA |
| BELL COMMUNICATIONS RESEARCH | 445 SOUTH ST LIVINGSTON NJ 07039-0486 |
| BELL COMMUNICATIONS RESEARCH, INC. | 290 WEST MT. PLEASANT AVE. LIVINGSTON NJ 07039-2729 |
| BELL MICRO PRODUCTS CANADA | 4118 14TH AVE, UNIT 5 MARKHAM ON L3R 0J3 CANADA |
| BELL MICROPRODUCTS CANADA | 4118 FOURTEENTH AVE MARKHAM ON L3R 0J3 CANADA |
| BELL MICROPRODUCTS CANADA | 4118 FOURTEENTH AVE, UNIT 5 MARKHAM ON L3R 0J3 CANADA |
| BELL SOUTH PERU S.A. | JAVIER PRADO ESTE 3190 SAN BORJA, LIMA 41 PERU |
| BELL-NORTHERN RESEARCH LTD. | 3500 CARLING AVENUE NEPEAN ON K2H 8E9 CANADA |
| BELLAMY, DEBRA | 1721 SAGAMORE CT RALEIGH NC 27604 |
| BELLSOUTH COMMUNICATION SYSTEMS LLC | 1936 BLUE HILLS DR NE, PO BOX 5455 ROANOKE VA 24012-0455 |
| BELLSOUTH COMMUNICATION SYSTEMS LLC | 1936 BLUE HILLS DR NE ROANOKE VA 24012-8611 |
| BELLSOUTH CORPORATION | SUITE 1700, 1155 PEACHTREE ST., NE ATLANTA GA 30309 |
| BELLSOUTH SERVICES INCORPORATED | 1600 N. 19TH STREET BIRMINGHAM AL 35234-2508 |
| BELLSOUTH TELECOMMUNICATIONS INC | 4300 BELLSOUTH CENTER 675 WEST PEACHTREE STREET, NE ATLANTA GA 30375 |
| BELLSOUTH TELECOMMUNICATIONS INC | 675 W PEACHTREE ST NW ATLANTA GA 30375-0001 |

| Claim Name | Address Information |
| --- | --- |
| BELMAN, DAVID | 101 CARLISLE AVE WINNSBORO SC 29180-1005 |
| BELTEL ZAO | NEVSKIJ,80 SAINT-PETERSBURG 191025 RUSSIA |
| BEN CARROLL | ADDRESS ON FILE |
| BEN LOMAND RURAL TELEPHONE COOP | 311 N CHANCERY ST MCMINNVILLE TN 37110-2085 |
| BEN LOMAND WIRELESS INC | 311 N CHANCERY ST MCMINNVILLE TN 37110-2085 |
| BEN WARREN | 37 CREST LN WATSONVILLE CA 95076 |
| BENAZEER SAIFEE | ADDRESS ON FILE |
| BENCHMARK NETWORK SOLUTIONS, INC. | 1931 EVANS RD CARY NC 27513-2041 |
| BENCY OONNOONNY | ADDRESS ON FILE |
| BEND CABLE DATA SERVICE LLC | 63090 SHERMAN ROAD BEND OR 97701 |
| BENEDICT, GEORGE E. | 1610 POETS GLADE DRIVE APEX NC 27523 |
| BENESTER WILLIAMS | ADDRESS ON FILE |
| BENFIELD, KEITH R. | 10012 KILNSTONE LANE RALEIGH NC 27613 |
| BENITA HOLLANDSWORTH | ADDRESS ON FILE |
| BENJAMIN CARUSO | ADDRESS ON FILE |
| BENJAMIN CARUSO | ADDRESS ON FILE |
| BENJAMIN DEGUZMAN | ADDRESS ON FILE |
| BENJAMIN HARRIS | ADDRESS ON FILE |
| BENJAMIN J FRANKLIN | ADDRESS ON FILE |
| BENJAMIN JOLLIFFE | ADDRESS ON FILE |
| BENJAMIN JORDAN | ADDRESS ON FILE |
| BENJAMIN KRAMER | ADDRESS ON FILE |
| BENJAMIN LUCAS | 236 S MAIN STREET FAIRPORT NY 11450 |
| BENJAMIN M. PINCZEWSKI | LAW OFFICES OF BENJAMIN M. PINCZEWSKI PC 2753 CONEY ISLAND AVENUE 2ND FLOOR BROOKLYN NY 11235 |
| BENJAMIN MOSES | 14404 COMSTOCK CT DARNESTOWN MD 20874 |
| BENJAMIN NEWLIN | ADDRESS ON FILE |
| BENJAMIN RODDA | ADDRESS ON FILE |
| BENJAMIN TRANG | ADDRESS ON FILE |
| BENKELMAN TELEPHONE COMPANY | 608 CHIEF STREET BENKELMAN NE 69021 |
| BENKELMAN TELEPHONE COMPANY INC | 607 CHIEF ST BENKELMAN NE 69021-4405 |
| BENNEFELD, BRIAN | 4705 W. ELGIN ST. BROKEN ARROW OK 74012 |
| BENNETT, PATRICIA M | 3053 CHESTERWOOD CT. MYRTLE BEACH SC 29579 |
| BENNETT, SUZAN | 142 CASTLE HILL RD WINDHAM NH 03087 |
| BENNY J ARGENTO JR | 7820 FOXWOOD DR RALEIGH NC 27615 |
| BENNYFER BRIDGEWATER | ADDRESS ON FILE |
| BENOIT GIROUX | ADDRESS ON FILE |
| BENSON, ROBERT A. | 513 WESTBROOK DR. RALEIGH NC 27615 |
| BENTON COOPERATIVE TELEPHONE COMPANY | 2220 125TH ST NW RICE MN 56367-9701 |
| BENTON COUNTY TAX COLLECTOR | 215 E CENTRAL AVE RM 101 BENTONVILLE AR 72712-5373 |
| BENTON RIDGE TELEPHONE COMPANY | 140 MAIN STREET, PO BOX 180 BENTON RIDGE OH 45816-0180 |
| BERESFORD TELEPHONE COMPANY | 101 N THIRD ST BERESFORD SD 57004-1741 |
| BERG, KEN | 5925 178TH STREET SE SNOHOMISH WA 98296 |
| BERGER, CLINTON | 4868 S. DANUBE WAY AURORA CO 80015 |
| BERGER, CLINTON | CLINTON BERGER 5335 S VALENTIA WAY  APT 492 GREENWOOD VLG CO 80111-3131 |
| BERIN CHMIELEWSKI | ADDRESS ON FILE |
| BERKEMEYER | SKY BOX 1900 NW 97TH AVE MIAMI FL 33172 |
| BERKEMEYER ATTORNEYS & COUNSELORS | EDIFICIO JACARANDA 4TO PISO BENJAMIN CONSTANT 835 ASUNCION PARAGUAY |
| BERKOWITZ, MARTIN | 71 REDWOOD RD NEWTON CENTER MA 02459 |

| Claim Name | Address Information |
|---|---|
| BERKSHIRE GAS COMPANY INC | 115 CHESHIRE ROAD PITTSFIELD MA 01201-1803 |
| BERLANGA, MIGUEL | 529 ROTHSCHILD LN MURPHY TX 75094 |
| BERNADETTE HARRIGAN ESQ. | MASSMUTUAL LAW DEPT. LITIGATION DIVISION 1295 STATE STREET SPRINGFIELD MA 01111 |
| BERNADETTE PAWLICKI | ADDRESS ON FILE |
| BERNAL, ERNIE | 3124 SHETLAND CT. FAIRFIELD CA 94533 |
| BERNARD DILELLA | ADDRESS ON FILE |
| BERNARD DIXON JR. | ADDRESS ON FILE |
| BERNARD ENRIQUEZ | ADDRESS ON FILE |
| BERNARD ONGEWE | ADDRESS ON FILE |
| BERNARD SINCLAIR | ADDRESS ON FILE |
| BERNARD SY | ADDRESS ON FILE |
| BERNARD TELEPHONE COMPANY INCORPORATED | 110 JESS STREET BERNARD IA 52032 |
| BERNARD TIEGERMAN | ADDRESS ON FILE |
| BERNARDO R ABELLO | ADDRESS ON FILE |
| BERNARDO WAXTEIN MIZRAHI | ADDRESS ON FILE |
| BERND HESSE | ADDRESS ON FILE |
| BERRY, BIRGIT | 165 SLY FOX WAY SEDALIA CO 80135 |
| BERRY, JOYCE | PO BOX 2784 LEBANON TN 37088 |
| BERRYMAN TRANSFER AND STORAGE | 2000 MOEN AVE JOLIET IL 60436-9002 |
| BERT FLETCHER | ADDRESS ON FILE |
| BERT KNOKE | ADDRESS ON FILE |
| BERTEAU, KAREN J | 15707 SPECTRUM DR ADDISON TX 75001-6340 |
| BERTEIG CONSULTING INC | 14774 WOODBINE AVE GORMLEY ON L0H 1G0 CANADA |
| BERTELSMANN MEDIA SYSTEMS GMBH | CARL-BERTELSMANN-STRABE 270 D-33311 GUTERSLOH GERMANY |
| BERTELSMANN MEDIA SYSTEMS GMBH | CARL-BERTELSMANN-STRABE 270 POSTFACH 111 GUTERSLOH 33311 GERMANY |
| BERTHA ROBLES | ADDRESS ON FILE |
| BERTHA ROGERS | ADDRESS ON FILE |
| BESSE, MARK A | 518 BALTUSROL CIRCLE GARLAND TX 75044-5057 |
| BESSIE JEAN HOLLOMAN | ADDRESS ON FILE |
| BEST IDEAL LIMITED | FLAT 7 5/F BLOCK B SHATIN NT HONG KONG CHINA |
| BEST IDEAL LIMITED | FLAT 7 5/F BLOCK B, NEWTRADE PLAZA 6 ONPING STREET SHATIN NT HONG KONG CHINA |
| BEST, ROBERT | 808 NORTHCLIFT DR RALEIGH NC 27609 |
| BETH ASHLEY | ADDRESS ON FILE |
| BETH BAKER | ADDRESS ON FILE |
| BETH DERRICK | ADDRESS ON FILE |
| BETH ISRAEL MEDICAL CENTER | 555 WEST 57TH STREET NEW YORK NY 10019-2925 |
| BETH REYNOSO | ADDRESS ON FILE |
| BETHANY KLEBANOV | ADDRESS ON FILE |
| BETSY BLACKLEY | ADDRESS ON FILE |
| BETTE BRENNAN | ADDRESS ON FILE |
| BETTIE HUMES | ADDRESS ON FILE |
| BETTINA STONE | ADDRESS ON FILE |
| BETTY CAO | ADDRESS ON FILE |
| BETTY CHEARS | ADDRESS ON FILE |
| BETTY DOWELL | ADDRESS ON FILE |
| BETTY LEWIS | ADDRESS ON FILE |
| BETTY MATTESON | ADDRESS ON FILE |
| BETTY ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BETTY SEACORD | ADDRESS ON FILE |
| BEVCOMM INC | 123 W 7TH ST BLUE EARTH MN 56013-1309 |
| BEVERLY MOSS | ADDRESS ON FILE |
| BEVERLY S DAY | 54 FLAT RIVER CHURCH RD ROXBORO NC 27574 |
| BEVERLY SHEFFIELD | ADDRESS ON FILE |
| BEVERLY THOMPSON | ADDRESS ON FILE |
| BEVINGTON, CHRISTIAN C. | 19 MALER LANE PATCHOGUE NY 11772 |
| BEXAR COUNTY TAX COLLECTOR | PO BOX 839950 SAN ANTONIO TX 78283-3950 |
| BGH S.A | BRASIL73 1 (C 11 54AAK BUENOS AIRES ARGENTINA |
| BGH S.A. | BRASIL 731 CIUDAD DE BUENOS AIRES ARGENTINA |
| BGH SA | BRASIL 731 BUENOS AIRES B 1154 ARGENTINA |
| BGH SA | BRASIL 731 BUENOS AIRES ﹂ 1154 ARGENTINA |
| BGH SA | AV. BRASIL 731 BUENOS AIRES C1154AAK ARGENTINA |
| BHANUKIRAN KANCHARLA | ADDRESS ON FILE |
| BHARAT THIMMANA | ADDRESS ON FILE |
| BHARATIA, JAYSHREE | 1717 PANTIGO DR. PLANO TX 75075 |
| BHARGAVA, AKHIL | 37 FAIRCHILD DR READING MA 01867 |
| BHARGAVI KALLAMADI | ADDRESS ON FILE |
| BHAT, SUNIL | 8236, NOVARO DR. PLANO TX 75025 |
| BHATT, JITENDRA D | 204 WILLINGHAM ROAD MORRISVILLE NC 27560 |
| BHAWNA SURTI | ADDRESS ON FILE |
| BHS TELECOM INC. | 1625 GENESSEE STREET KANSAS CITY MO 64102-1033 |
| BHUSHAN BHATT | ADDRESS ON FILE |
| BHUVANESHWER SHARMA | ADDRESS ON FILE |
| BIARD, JAMES | 120 ALBANS DRIVE, APT. #505 RALEIGH NC 27609 |
| BIBBY, BRIAN | 6309 VALLEY VIEW DR MCKINNEY TX 75071 |
| BIENVILLE PARISH SCHOOL BOARD | P.O. BOX 746 ARCADIA LA 71001 |
| BIERSCHENK, ANDREA | 4325 HANOVER ST. DALLAS TX 75225 |
| BIG BEND TELEPHONE COMPANY INC | 808 NORTH 5TH STREET, PO BOX 1024 ALPINE TX 79831-1024 |
| BIG MOON MARKETING | PO BOX 120492 NASHVILLE TN 37212 |
| BIG RIVER NETWORKS, LLC | 563 GREEN ST. AUGUSTA GA 30906 |
| BIG RIVER TELEPHONE COMPANY LLC | 24 S MINNESOTA ST CAPE GIRARDEAU MO 63703-6031 |
| BIG TIME | BIG TIME AUDIO 170 MULBERRY BEND JONESBOROUGH TN 37659 |
| BIG TIME AUDIO | 170 MULBERRY BEND JONESBOROUGH TN 37659 |
| BIGBAND NETWORKS INC | 475 BROADWAY STREET REDWOOD CITY CA 94063 |
| BIGHAM, KENNETH | 1310 KILMORY DR CARY NC 27511 |
| BIGHAM, MICHELLE | ADDRESS ON FILE |
| BIGHOUSE SYSTEMS, INC. | PO BOX 67 PARK FOREST IL 60466-0067 |
| BIJI JOHN | ADDRESS ON FILE |
| BIJOYA CHATTERJEE | ADDRESS ON FILE |
| BIJU KACHAPPILLY | ADDRESS ON FILE |
| BILL ELDER | ADDRESS ON FILE |
| BILL GANTZ | ADDRESS ON FILE |
| BILL GOFF | ADDRESS ON FILE |
| BILL MAK | ADDRESS ON FILE |
| BILL PEZZULLO | 117 STERLING RIDGE WAY CARY NC 27519 |
| BILL PINSON | ADDRESS ON FILE |
| BILL VOSBURG | 3232 NUESE BANK CT WAKE FOREST NC 27587 |
| BILL WOLF | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILL, LAWRENCE M. | 4816 ST SIMONS TER WAXHAW NC 28173-6823 |
| BILLIE PHELPS | ADDRESS ON FILE |
| BILLING INFORMATION SYSTEMS | 7411 JOHN SMITH, SUITE 200 SAN ANTONIO TX 78229 |
| BILLY BENNETT | ADDRESS ON FILE |
| BILLY BURNS | ADDRESS ON FILE |
| BILLY CREEL | ADDRESS ON FILE |
| BILLY GLENN ALLEN | ADDRESS ON FILE |
| BILLY GOODWIN | ADDRESS ON FILE |
| BILLY PREWETT | ADDRESS ON FILE |
| BILLY PRICE | ADDRESS ON FILE |
| BILLY REID | ADDRESS ON FILE |
| BILLY SPARKS | ADDRESS ON FILE |
| BILLY WILLS | ADDRESS ON FILE |
| BILTMORE CHANDLER LLC | 3212 JE&RSON STREET, SUITE 209 NAPA CA 94558 |
| BILTMORE FINANCIAL CENTER II | EAST CAMELBACK ROAD INC HICKSVILLE NY 11802-6135 |
| BILTMORE FINANCIAL CENTER II | 2398 E. CAMELBACK ROAD SUITE 1050 PHOENIX AZ 85016-9009 |
| BIN LI | 4751 SAN LUCAS WAY SAN JOSE CA 95135-2345 |
| BINH LEE | ADDRESS ON FILE |
| BINH V NGUYEN | 12591 WESTMINISTER AVE UNIT 111 GARDEN GROV CA 92843 |
| BINNER, SCOTT E. | 2505 JAKIN WAY NW SUWANEE GA 30024 |
| BINU AHUJA | ADDRESS ON FILE |
| BINYAM JIMMA | ADDRESS ON FILE |
| BIPNINDER MAKKAR | ADDRESS ON FILE |
| BIRCH MANAGEMENT CORPORATION | 2300 MAIN ST STE 340 KANSAS CITY MO 64108-2414 |
| BIRD & GO%N | KLEIN DALENSTRAAT 42A 3020 WINKSELE, BELGIUM |
| BIRD GOEN & CO | KLEIN DALENSTRAAT 42A WINKSELE 3020 BELGIUM |
| BIRD, THOMAS | 1325 INDIAN WOOD DR. BROOKFIELD WI 53005 |
| BIRDSTEP TECHNOLOGY | 720 3RD AVE STE 1100 SEATTLE WA 98104-1851 |
| BIRDSTEP TECHNOLOGY | 2101 FOURTH AVENUE, SUITE 2000 SEATTLE WA 98121 |
| BIRGIT BERRY | ADDRESS ON FILE |
| BIRKETT, DIANA | 5732 CR 2592 ROYSE CITY TX 75189 |
| BISCHOFF, MANFRED, DR. | PRINZENWEG 7 STARNBERG 82319 GERMANY |
| BISHOP COMMUNICATIONS CORPORATION | 9938 STATE HIGHWAY 55 NW ANNANDALE MN 55302-0340 |
| BISHOP, TAMMY | BISHOP, CORDELL (DECEASED) 836 ALTAIRE WALK PALO ALTO CA 94303-4642 |
| BISSONNETTE, PIERRE | 667 ROCKLAND AVENUE OUTREMONT, QUEBEC CANADA H2V-2Z5 |
| BISWAJIT KANUNGO | ADDRESS ON FILE |
| BIZ 360 INC | 1400 BRIDGE PKWY STE 202 REDWOOD CITY CA 94065-6130 |
| BJORN HAAS | ADDRESS ON FILE |
| BLACK BOX CORP | 1000 PARK DRIVE LAWRENCE PA 15055-1018 |
| BLACK BOX NETWORK SERVICES INC | 1010 HALEY RD MURFREESBORO TN 37129-4926 |
| BLACK BOX NETWORK SERVICES INC - | 1010 HALEY RD MURFREESBORO TN 37129 |
| BLACK DOG TOWERS INC | 1790 APEX ROAD, SUITE 200 SARASOTA FL 34240 |
| BLACK HILLS FIBERCOM LLC | 809 DEADWOOD AVE RAPID CITY SD 57702-0449 |
| BLACKFOOT TELEPHONE COOPERATIVE INC | 1221 N RUSSELL ST MISSOULA MT 59808-1898 |
| BLACKLEY, KAREN | 3165 TOM HUNT RD. OXFORD NC 27565 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: MOVIUS INTERACTIVE CORPORATI C/O DUMAC, INC 280 SOUTH MANGUM STREET, SUITE 210 DURHAM NC 27701 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: FAIR HARBOR CAPITAL, LLC C/O DUMAC, INC 280 SOUTH MANGUM STREET, SUITE 210 DURHAM NC 27701 |

| Claim Name | Address Information |
| --- | --- |
| BLACKWELL PARTNERS LLC | TRANSFEROR: GFI, A DIVISION OF THOMAS & C/O DUMAC INC, ATTN: JANNINE LALL 280 SOUTH MANGUM STREET, SUITE 210 DURHAM NC 27701 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: HARRIS STRATEX NETWORKS OPER C/O DUMAC, INC. 280 SOUTH MANGUM STREET, SUITE 210 DURHAM NC 27701-3675 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: SONAR CREDIT PARTNERS II, LL C/O DUMAC, INC., ATTN: JANNINE LALL 280 SOUTH MANGUM STREET, SUITE 210 DURHAM NC 27701-3675 |
| BLADE NETWORK TECHNOLOGIES, INC. | 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC. | C/O GARNETT & HELFRICH CAPITAL, 2460 SAND HILL ROAD, SUITE 100 ATTENTION: VIKRAM MEHTA MENLO PARK CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC., | C/O GARNETT & HELFRICH CAPITAL ATTN: VIKRAM MEHTA 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC., | C/O GARNETT & HELFRICH CAPITAL ATTN: ATTENTION: VIKRAM MEHTA 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC., C/O | GARNETT & HELFRICH CAPITAL ATTN V MEHTA 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| BLAINE CAVASSO | ADDRESS ON FILE |
| BLAIR TELEPHONE COMPANY | 1605 WASHINGTON ST, PO BOX 400 BLAIR NE 68008-0400 |
| BLAIR WISNER | ADDRESS ON FILE |
| BLAKE BETHEL | ADDRESS ON FILE |
| BLAKE CASSELS & GRAYDONLLP | 45 O CONNOR ST 20TH FLOOR OTTAWA ON K1P 1A4 CANADA |
| BLAKE DECKER | ADDRESS ON FILE |
| BLAKE DENISON | ADDRESS ON FILE |
| BLAKE KADRA | ADDRESS ON FILE |
| BLAKE KUNKEL | ADDRESS ON FILE |
| BLAKE PRENATT | ADDRESS ON FILE |
| BLAKELY SOKOLOFF TAYLOR & ZAFMAN | 1501 SOUTH MOPAC, SUITE 250 AUSTIN TX 78746-7542 |
| BLAKELY SOKOLOFF TAYLOR & ZAFMAN | 12400 WILSHIRE BLVD LOS ANGELES CA 90025-1040 |
| BLANCA ALONSO | 409 WASHINGTON AVE, SUITE 2B BROOKLYN NY 11238 |
| BLANCA TELEPHONE COMPANY INC | 129 SANTA FE AVENUE, PO BOX 1031 ALAMOSA CO 81101-1031 |
| BLANCHARD TELEPHONE ASSOCIATION INC | 425 MAIN ST, PO BOX 67 BLANCHARD MI 49310-0067 |
| BLANCHE HEALY | ADDRESS ON FILE |
| BLANCO, JORGE | 8101 SW 62ND PLACE SOUTH MIAMI FL 33143 |
| BLANK, JOSEPH JOHN III | 6018 SHERWOOD COURT NASHVILLE TN 37215 |
| BLANSCET,LUGAY | ADDRESS ON FILE |
| BLC TELECOM | 427 CENTERPOINTE CIRCLE SUITE 1881 ALTAMONTE SPRINGS FL 32701-3463 |
| BLEDSOE TELEPHONE COOPERATIVE | 203 CUMBERLAND AVE, PO BOX 609 PIKEVILLE TN 37367-0609 |
| BLISS, RALPH F. | 249 ASTLE STREET TEWKSBURY MA 01876 |
| BLOOD MARROW TRANSPLANT | #1000 5670 PEACHTREE DUNWOOD RD ATLANTA GA 30342 |
| BLOOD SYSTEMS INC | 6210 EAST OAK STREET, PO POX 1867 SCOTTSDALE AZ 85257-1101 |
| BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVE NEW YORK NY 10022-1331 |
| BLOOMBERG LP | 731 LEXINGTON AVE NEW YORK NY 10022-1331 |
| BLOOMER TELEPHONE COMPANY | 1120 15TH AVE BLOOMER WI 54724-1697 |
| BLOOMINGDALE HOME TELEPHONE COMPANY | 5 MAIN ST, PO BOX 206 BLOOMINGDALE IN 47832-0206 |
| BLOOMINGDALE TELCO | 101 W KALAMAZOO ST, PO BOX 187 BLOOMINGDALE MI 49026-0187 |
| BLOSSOM TELEPHONE COMPANY INC | 145 N CENTER STREET, PO BOX 8 BLOSSOM TX 75416-0008 |
| BLUE CROSS AND BLUE SHIELD OF TENNESSE | 801 PINE STREET CHATTANOOGA TN 37402-2555 |
| BLUE CROSS AND BLUE SHIELD OF TN | 801 PINE STREET CHATTANOOGA TN 37402-2555 |
| BLUE CROSS BLUE SHEILD OF DELAWARE INC | 1 BRANDWINE GATEWAY WILMINGTON DE 19803 |
| BLUE CROSS BLUE SHIELD OF ALABAMA | 450 RIVER CHASE PARKWAY BIRMINGHAM AL 35298 |
| BLUE CROSS BLUE SHIELD OF ARKANSAS | 10225 FLORIDA BOULEVARD BATON ROUGE LA 70815-1791 |

| Claim Name | Address Information |
|---|---|
| BLUE CROSS BLUE SHIELD OF ARKANSAS | 601 GAINES STREET LITTLE ROCK AR 72201 |
| BLUE CROSS BLUE SHIELD OF ARKANSAS | REGENCY CENTER OFFICE PARK, SUITE 100 701 N.W. 63RD STREET OKLAHOMA CITY OK 73116 |
| BLUE CROSS BLUE SHIELD OF COLORADO | 700 BROADWAY DENVER CO 80273 |
| BLUE CROSS BLUE SHIELD OF CONNECTICUT, | INC. 370 BASSETT ROAD NORTH HAVEN CT 06473-4201 |
| BLUE CROSS BLUE SHIELD OF DELAWARE | ONE BRANDYWINE GATEWAY, PO BOX 1991 WILMINGTON DE 19899 |
| BLUE CROSS BLUE SHIELD OF GEORGIA | 3350 PEACHTREE ROAD NE ATLANTA GA 30326 |
| BLUE CROSS BLUE SHIELD OF INDIANA | 8320 CRAIG STREET, SUITE 100 INDIANAPOLIS IN 46250-3595 |
| BLUE CROSS BLUE SHIELD OF NORTH DAKOTA | 4510 13TH AVENUE SW FARGO ND 58121-0001 |
| BLUE CROSS BLUE SHIELD OF RHODE ISLAND | ONE WAYBOSSET HILL PROVIDENCE RI 02903 |
| BLUE CROSS BLUE SHIELD OF ROCHESTER AREA | GATEWAY CENTER, 150 EAST MAIN STREET ROCHESTER NY 14647 |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 300 ARBOR LAKE DRIVE, SUITE 400 COLUMBIA SC 29223 |
| BLUE CROSS BLUE SHIELD OF TENNESSEE | 801 PINE STREET CHATTANOOGA TN 37402-2555 |
| BLUE MOON SOLUTIONS INC | 12117 BEE CAVES ROAD, SUITE 180 AUSTIN TX 78738-5392 |
| BLUE RIDGE PED | PO BOX 30693 RALEIGH NC 27622 |
| BLUE SHIELD OF WESTERN NEW YORK, UPSTATE | MEDICARE DIVISION 7-9 COURT STREET BINGHAMTON NY 13901 |
| BLUE SKY COMMUNICATIONS | 100 N POINT CTR E STE 300 ALPHARETTA GA 30022-8261 |
| BLUE SKY WIRELESS LTD. | GRAND PAVILION #802, WEST BAY ROAD GRAND CAYMAN CAYMAN ISLANDS |
| BLUE TECH INC | 2251 SAN DIEGO AVE SAN DIEGO CA 92110-2926 |
| BLUE VECTOR SYSTEMS | 2637 MARINE WAY # 200 MOUNTAIN VIEW CA 94043-1125 |
| BLUEFIN RESEARCH PARTNERS INC. | ATTN: BRIAN KRITZER ONE BOSTON PLACE 38TH FLOOR BOSTON MA 02108 |
| BLUEGRASS CELLULAR INC. | 2902 RING RD ELIZABETHTOWN KY 42701-7934 |
| BLUEPOINT LEADERSHIP DEVELOPMENT | 99 BRONTE ROAD, UNIT 804 OAKVILLE ON L6L 3B7 CANADA |
| BLYTHE HUGHES | 303 STONEBRIDGE DR RICHARDSON TX 75080 |
| BMC SOFTWARE INC | 2101 CITYWEST BLVD HOUSTON TX 77042-2827 |
| BMG DIRECT MARKETING | PO BOX 916400 RANTOUL IL 61866-6400 |
| BMH COMMUNICATIONS, INC | 4070 AMANDA LANE CUMMING GA 30040-5031 |
| BN SYSTEMS, INC. | 4213 N BUFFALO RD SUITE 1 ORCHARD PARK NY 14127-2421 |
| BO WEI | ADDRESS ON FILE |
| BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| BOARDMAN, ANN E. | 111 BRAMBLE CT. RALEIGH NC 27615 |
| BOARDWALK INFORMATION SYSTEMS INC. | 200 - 1501 FIRST STREET, S.W. CALGARY AB T2R 0W1 CANADA |
| BOB EICHMANN | 15 HASKELL AVE LEOMINSTER MA 01453 |
| BOB FUBEL | ADDRESS ON FILE |
| BOB SILVERNALE | 94 ELM ST GOFFSTOWN NH 03045-1913 |
| BOBBIE COFFEY | ADDRESS ON FILE |
| BOBBIE HENNIG | ADDRESS ON FILE |
| BOBBIE LAMBERT | ADDRESS ON FILE |
| BOBBIE SCHATZ | ADDRESS ON FILE |
| BOBBY B WILSON | 1001 HUMMINGBIRDLN WACO TX 76712-3440 |
| BOBBY DANIEL | ADDRESS ON FILE |
| BOBBY DAVEE | ADDRESS ON FILE |
| BOBBY JOHNSON | ADDRESS ON FILE |
| BOBBY NORRIS | ADDRESS ON FILE |
| BOBBY R. JOHNSON, JR. | C/O RUBY & SCHOFIELD 125 SOUTH MARKET STREET, SUITE 1001 SAN JOSE CA 95113 |
| BOBBY WILSON ELECTRIC CO | 2 HIGHCROSS COURT RALEIGH NC 27613 |
| BOE TEL | 105 SOUTHEAST PARKWAY, SUITE 110 FRANKLIN TN 37064 |

| Claim Name | Address Information |
|---|---|
| BOECK, DALE | 100 SOUTHWICK COURT CARY NC 27513 |
| BOEHLKE, MARK | 4555 SW115TH STREET OCALA FL 34476 |
| BOEING MANAGEMENT COMPANY | 15460 LAGUNA CANYON ROAD M/C 1650-7003 IRVINE CA 92618 |
| BOGDAN WISLOCKI | ADDRESS ON FILE |
| BOGGESS, ANITA F. | 2643 S DURANGO #204 LAS VEGAS NV 89117 |
| BOJAN KNEZEVIC | ADDRESS ON FILE |
| BOLAND, ROBERT D | 1237 IROQUOIS DR BATAVIA IL 60510 |
| BOLAND, TERRENCE | 404 S KENTUCKY ST MCKINNEY TX 75069 |
| BOLAND, THOMAS L. | 11778 SOUTHWEST 137TH LOOP DUNNELLON FL 34432 |
| BOLLI, HANS | 65 LATOUR WAY GREER SC 29650-4553 |
| BOLTON & COMPANY CORPORATION | 245 S LOS ROBLES AVENUE, SUITE 105 PASADENA CA 91101-3638 |
| BONACORDA, ANTHONY | 1246 CONNETQUOT AVE CENTRAL ISLIP NY 11722 |
| BOND INTERNATIONAL SOFTWARE INC | 8720 STONY POINT PARKWAY, SUITE 100 RICHMOND VA 23235-1947 |
| BONNIE BOYER | ADDRESS ON FILE |
| BONNIE BROOKS | ADDRESS ON FILE |
| BONNIE DRAKE | ADDRESS ON FILE |
| BONNIE MCMINN | ADDRESS ON FILE |
| BONNIE SCHOFIELD | ADDRESS ON FILE |
| BONNIE SEARCY | ADDRESS ON FILE |
| BOOK-OF-THE-MONTH CLUB | 1225 SOUTH MARKET STREET MECHANICSBURG PA 17055 |
| BOOKER SMITH | ADDRESS ON FILE |
| BOOKHAM TECHNOLOGY PLC | BRIXHAM ROAD PAIGNTON DEV TQ4 7BE GREAT BRITAIN |
| BOOKHAM TECHNOLOGY PLC | BRIXHAM ROAD PAIGNTON DEV TQ4 7BE UNITED KINGDOM |
| BORAN DEMIRCILER | ADDRESS ON FILE |
| BORAN KIV | ADDRESS ON FILE |
| BORCHGREVINK, JACK | 12006 TIDESWEPT COURT HOUSTON TX 77095 |
| BORDEN LADNER GERVAIS LLP | WORLD EXCHANGE PLAZA STE 1100 OTTAWA ON K1P 1J9 CANADA |
| BORDEN LADNER GERVAIS LLP | WORLD EXCHANGE PLAZA STE 1100 100 QUEEN STREET CANADA ON K1P 1J9 CANADA |
| BOREAL SYSTEM S.A. | 18 DE JULIO 2062 ESC 803 MONTEVIDEO URUGUAY |
| BOREAL SYSTEMS SA | 18 DE JULIO 2062 MONTEVIDEO MO 11500 URUGUAY |
| BORIS ARBUNIC | ADDRESS ON FILE |
| BORIS PORTNOY | ADDRESS ON FILE |
| BORIS, RICHARD A. | 416 LABARRE CT. ST. JOHNS FL 32259 |
| BOROUGH OF KUTZTOWN DBA HOMETOWN | UTILICOM 45 RAILROAD ST KUTZTOWN PA 19530-1112 |
| BORSTOCK, JAMES | 3295 FIFTH ST OCEANSIDE NY 11572 |
| BOSSIER CITY - PARISH | SALES & USE TAX DIVISION P.O. BOX 71313 BOSSIER CITY LA 71171-1313 |
| BOSTELMANN, ORLYN | 1209 OAKMONT RICHARDSON TX 75081 |
| BOSTON CAPITAL VENTURES V | LIMITED PARTNERSHIP ATTN: JOHN J. SHIELDS 45 SCHOOL STREET, OLD CITY HALL BOSTON MA 02108 |
| BOSTON CAPITAL VENTURES V, GMBH & CO. KG | ATTN: JOHN J. SHIELDS 45 SCHOOL STREET, OLD CITY HALL BOSTON MA 02108 |
| BOSTON CAPTL VENTURES V, LTD PARTNERSHIP | ATTN: JOHN J. SHIELDS 45 SCHOOL STREET, OLD CITY HALL 45 SCHOOL STREET, OLD CITY HALL BOSTON MA 02108 |
| BOSTON FINANCIAL DATA SERVICES INC | 2 HERITAGE DR QUINCY MA 02171-2144 |
| BOSTON TECHNOLOGIES | 5616 SOUTH 122 EAST AVENUE TULSA OK 74146 |
| BOSTON TECHNOLOGY INC. | 31C SHALER AVENUE CAMBRIDGE MA 02138 |
| BOSTON UNIVERSITY | OFFICE OF CAREER SERVICES 19 DEERFIELD ST BOSTON MA 02215-1904 |
| BOSTON WIRELESS, INC. | 50 SPEEN ST STE 200 FRAMINGHAM MA 01701-1802 |
| BOTHWELL, GW | 2616 DOCKERY LANE RALEIGH NC 27606 |
| BOTLAGUDUR, SREENIVAS | 14 OLD CHURCH CT. WESTWOOD NJ 07675 |

| Claim Name | Address Information |
|---|---|
| BOUBY, AMANDA | 310 LAKESIDE CT SUNRISE FL 33326 |
| BOULDER LOGIC LLC | 4678 LEE HILL DRIVE BOULDER CO 80302-9303 |
| BOUNDS, KATHY | 204 CASTLEBURY CREEK CT CARY NC 27519 |
| BOURGEOIS, GEORGE H. JR. | 8713 SILVERTHORNE DR. RALEIGH NC 27612 |
| BOURLAND, DEBORAH | 1806 MEADOWCOVE DRIVE RICHARDSON TX 75081 |
| BOURNS INC | 1200 COLUMBIA AVENUE RIVERSIDE CA 92507-2129 |
| BOVARNICK, ELLEN | 3945 NW 27TH AVE BOCA RATON FL 33434 |
| BOVENIZER, WILLIAM | 11 BOLLAND CRESCENT AJAX ON L1S 3G8 CANADA |
| BOWBEER, TERI | 65 GREG CT ALAMO CA 94507-2841 |
| BOWERY ACQUISITION, LLC | TRANSFEROR: BOWERY OPPORTUNITY FUND LTD ATTN: VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK NY 10019 |
| BOWERY INSTITUTIONAL OPPORTUNITY FUND, L | TRANSFEROR: MIR3 INC 1325 AVE OF THE AMERICAS 28TH FL ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| BOWERY OPPORTUNITY FUND LP | TRANSFEROR: NSIGHT INC 1325 AVE OF THE AMERICAS 28TH FL ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| BOWERY OPPORTUNITY FUND, L.P. | TRANSFEROR: COLLEVECCHIO ENTERPRISES, IN 1325 AVE OF THE AMERICAS 28TH FL ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| BOWYER, KEVIN E | 8000 TRADING POST DRIVE MCKINNEY TX 75070 |
| BOYCE CREAMER JR | ADDRESS ON FILE |
| BOYD ACOSTA | ADDRESS ON FILE |
| BOYD, ELIZABETH | 1706 WOODOAK DR RICHARDSON TX 75082 |
| BOYD, JUDY L. | 2032 LUCILLE ST. LEBANON TN 37087 |
| BOYER,BONNIE | 346 BLACKPEPPER LOOP LITTLE RIVER SC 29566 |
| BOYLE COMMUNICATIONS CORPORATION | PO BOX 404 NEWTON NC 28658-0404 |
| BP ALTERNATIVE ENERGY NORTH AMERICA | 90 NEW MONTGOMERY ST, SUITE 1500 SAN FRANCISCO CA 94105-3468 |
| BPS TELEPHONE COMPANY | 120 STEWART ST BERNIE MO 63822-9789 |
| BRACKETT, JAMES | 6769 N.W. 81ST COURT PARKLAND FL 33067 |
| BRAD & KIARA HICKEY | 1989 BIDWELL BAR DR PLUMAS LAKE CA 95961-9166 |
| BRAD ADRIAN | 3827 PAXTON AVE APT 1012 CINCINNATI OH 45209-2425 |
| BRAD BROWN | 3501 N JUPITER RD APT 1 RICHARDSON TX 75082 |
| BRAD FINK | ADDRESS ON FILE |
| BRAD FUCHS | ADDRESS ON FILE |
| BRAD HENRY | ADDRESS ON FILE |
| BRAD NIXON | ADDRESS ON FILE |
| BRAD PRITCHETT | ADDRESS ON FILE |
| BRAD SWANSON | ADDRESS ON FILE |
| BRAD WIKLE | ADDRESS ON FILE |
| BRADFORD ADRIAN | ADDRESS ON FILE |
| BRADFORD ADRIAN | ADDRESS ON FILE |
| BRADFORD BROWN | ADDRESS ON FILE |
| BRADFORD CAPITAL ADVISORS, LLC | TRANSFEROR: WIRELESS INTEGRATED NETWORKS ATTN: BRIAN BRAGER 11 BRADFORD AVENUE PASSAIC NJ 07055 |
| BRADFORD KLEMENTS | ADDRESS ON FILE |
| BRADFORD MUNK | ADDRESS ON FILE |
| BRADFORD SMITH | ADDRESS ON FILE |
| BRADFORD, WANDA | 8132 GRAND CANYON DRIVE PLANO TX 75025 |
| BRADLEY BROWN | ADDRESS ON FILE |
| BRADLEY CLAPHAM | ADDRESS ON FILE |
| BRADLEY CLENDANIEL | ADDRESS ON FILE |
| BRADLEY DOWHANIUK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRADLEY GARRETT | ADDRESS ON FILE |
| BRADLEY HETZEL | ADDRESS ON FILE |
| BRADLEY HIEBSCH | ADDRESS ON FILE |
| BRADLEY KAMER | ADDRESS ON FILE |
| BRADLEY KNIPPENBERG | ADDRESS ON FILE |
| BRADLEY LONG | 25856 NATURES LN SOUTH RIDING VA 20152 |
| BRADLEY OPPERMANN | ADDRESS ON FILE |
| BRADLEY POTTER | ADDRESS ON FILE |
| BRADLEY R BEALL | 940 E DIVISION ST LOCKPORT IL 60441 |
| BRADLEY R BERGESON | ADDRESS ON FILE |
| BRADLEY REECE | ADDRESS ON FILE |
| BRADLEY REYNOLDS | ADDRESS ON FILE |
| BRADLEY TURNER | ADDRESS ON FILE |
| BRADLEY, JOYCE | 3306 TOLER RD ROWLETT TX 75089 |
| BRADLY SMART | ADDRESS ON FILE |
| BRADMARK TECHNOLOGIES INC | 4265 SAN FELIPE HOUSTON TX 77027-2920 |
| BRADMARK TECHNOLOGIES INC | 4265 SAN FELIPE, SUITE 800 HOUSTON TX 77027-2920 |
| BRAHMANANDAM, SHRIRAM | 1231, REMBRANDT DRIVE SUNNYVALE CA 94087 |
| BRAJESH SINGH | ADDRESS ON FILE |
| BRANCH BANKING AND TRUST | 200 W 2ND STREET WINSTON SALEM NC 27101-4019 |
| BRANCH BANKING AND TRUST | 2501 WOOTEN BLVD. WILSON NC 27893 |
| BRANCH BANKING AND TRUST | 2586 JAMES B. WHITE HIGHWAY NORTH WHITEVILLE NC 28472 |
| BRANCH BANKING AND TRUST COMPANY | 200 W 2ND STREET WINSTON SALEM NC 27101-4019 |
| BRANDENBURG TELEPHONE COMPANY | 200 TELCO DR, PO BOX 599 BRANDENBURG KY 40108-0599 |
| BRANDES INVESTMENT PARTNERS LLC | 12750 HIGH BLUFF DR. SAN DIEGO CA 92130 |
| BRANDES INVESTMENT PARTNERS, L.P. | 11988 EL CAMINO REAL, SUITE 500 SAN DIEGO CA 92130 |
| BRANDON GUY | ADDRESS ON FILE |
| BRANDON HENSLEY | ADDRESS ON FILE |
| BRANDON HYATT | ADDRESS ON FILE |
| BRANDON METCALF | ADDRESS ON FILE |
| BRANDON MORENO | ADDRESS ON FILE |
| BRANDON MORGAN | ADDRESS ON FILE |
| BRANDON NOACK | ADDRESS ON FILE |
| BRANDON ROWE | ADDRESS ON FILE |
| BRANDON SMITH | ADDRESS ON FILE |
| BRANDON WEISZ | ADDRESS ON FILE |
| BRANDON WILLIAMS | ADDRESS ON FILE |
| BRANDON WOODS | ADDRESS ON FILE |
| BRANDTANK | 1150 55TH STREET B OAKLAND CA 94608-2656 |
| BRANDY BRYAN | ADDRESS ON FILE |
| BRANNON JAHNKE | ADDRESS ON FILE |
| BRANSTETTER STRANCH & JENNINGS | 223 ROSA L PARKS AVE STE 200 NASHVILLE TN 37203-3513 |
| BRANT MCARTHUR | ADDRESS ON FILE |
| BRASIL TELECOM S/A | SIA SUL - ASP - LOTE D BLOCO A - 1$^{\underline{1}}$ ANDAR BRASILIA - D.F. D.F. BRAZIL |
| BRASIL TELECOM S/A AND ANNEX A-D | SIA SUL, AREA DE SERVICOS PUBLICOS , LOTE "D", BLOCO "B" BRASILIA-DF 71215-000 BRAZIL |
| BRASSCRAFT MANUFACTURING CO | 39600 ORCHARD HILL PLACE NOVI MI 48375-5331 |
| BRAUN CONSULTING INC | PO BOX 10352 CHICAGO IL 60610-0352 |
| BRAZOS TELECOMMUNICATIONS INC | 104 N AVE E OLNEY TX 76374-1807 |

| Claim Name | Address Information |
|------------|---------------------|
| BRAZOS VALLEY SCHOOLS CREDIT UNION | 438 PM 1463 KATY TX 77494 |
| BREAKER GROUP INC | 32 MILL ST MOUNT HOLLY NJ 08060-1804 |
| BREAKFIELD, CHARLES | 5610 CLIFF HAVEN DRIVE DALLAS TX 75236 |
| BRECONRIDGE MANUFACTURING SOLUTIONS | CORPORATION 340 LEGGET DRIVE KANATA ON K2K 1Y6 CANADA |
| BRECONRIDGE MANUFACTURING SOLUTIONS | 500 PALLADIUM DRIVE OTTAWA ON K2V 1C2 CANADA |
| BREDA TELEPHONE CORP | 112 E MAIN ST BREDA IA 51436-8703 |
| BRENDA ABDALLA | ADDRESS ON FILE |
| BRENDA BUTNER | ADDRESS ON FILE |
| BRENDA CABAN | ADDRESS ON FILE |
| BRENDA KOULIS | ADDRESS ON FILE |
| BRENDA LAWLER | ADDRESS ON FILE |
| BRENDA LIEBMAN | ADDRESS ON FILE |
| BRENDA ROHRBAUGH | ADDRESS ON FILE |
| BRENDA STERNS | ADDRESS ON FILE |
| BRENDA W LUGAR | 2105 LITTLE ROGERS RD DURHAM NC 27704 |
| BRENDA WREAD | ADDRESS ON FILE |
| BRENDA WYNNE | ADDRESS ON FILE |
| BRENDAN FLAHERTY | ADDRESS ON FILE |
| BRENDAN FORD | ADDRESS ON FILE |
| BRENDAN MCCARRON | ADDRESS ON FILE |
| BRENNAN CONSULTING SERVICE | 1219 MAPLE ST LAKE OSWEGO OR 97034-4728 |
| BRENNION, JAMES | JIM BRENNION |
| BRENNION, JAMES | 270 POMMOGUSSETT RD RUTLAND MA 01543-1403 |
| BRENT BAILEY | ADDRESS ON FILE |
| BRENT BEASLEY | ADDRESS ON FILE |
| BRENT BROCKSCHMIDT | ADDRESS ON FILE |
| BRENT CADD | ADDRESS ON FILE |
| BRENT CAULDER | ADDRESS ON FILE |
| BRENT CHARBONNET | ADDRESS ON FILE |
| BRENT COPLEA | ADDRESS ON FILE |
| BRENT FEINBERG | ADDRESS ON FILE |
| BRENT HARSH | 401 LIVINGSTONE DR CARY NC 27513-2920 |
| BRENT JONES | ADDRESS ON FILE |
| BRENT LEAVELL | ADDRESS ON FILE |
| BRENT LEBO | ADDRESS ON FILE |
| BRENT LINEBERRY | ADDRESS ON FILE |
| BRENT LINGLE | ADDRESS ON FILE |
| BRENT N WILLIAMS | 11805 PEMBRIDGE LN RALEIGH NC 27613 |
| BRENT O'LEARY | 2209 MEADOWVIEW DR CADDO MILLS TX 75135-6465 |
| BRENT THOMAS | ADDRESS ON FILE |
| BRENTON BANK | 6800 LAKE DRIVE, SUITE 250 WEST DES MOINES IA 50266 |
| BRENTON FARINA | ADDRESS ON FILE |
| BRET BIEGHLER | ADDRESS ON FILE |
| BRET RAND | ADDRESS ON FILE |
| BRETT FRANCK | ADDRESS ON FILE |
| BRETT HIGGINS | ADDRESS ON FILE |
| BRETT PONTIFF | ADDRESS ON FILE |
| BRETT STEWART | ADDRESS ON FILE |
| BRETT THEISEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRETT TURNER | ADDRESS ON FILE |
| BRETT WALDICK | ADDRESS ON FILE |
| BRETTON WOODS TELEPHONE COMPANY | MOUNT WASHINGTON PLACE BRETTON WOODS NH 03575 |
| BREUER & CO | 500 EDGEWATER DRIVE, SUITE 557 WAKEFIELD MA 01880-6218 |
| BREUER & CO. | 701 EDGEWATER DR STE 360 WAKEFIELD MA 01880-6243 |
| BREUER & CO. | 401 EDGEWATER PL  STE 360 WAKEFIELD MA 01880-6208 |
| BREVARD BUSINESS TELEPHONE SYSTEMS, INC | 5125 US HIGHWAY 1 SUITE 1 ROCKLEDGE FL 32955-5442 |
| BREWER, DAVID J. | 9075 OLD KEITH BRIDGE RD GAINESVILLE GA 30506 |
| BRIAN A LEONARD | ADDRESS ON FILE |
| BRIAN ADAMS | ADDRESS ON FILE |
| BRIAN AUSTIN | ADDRESS ON FILE |
| BRIAN BELCHER | ADDRESS ON FILE |
| BRIAN BELL | ADDRESS ON FILE |
| BRIAN BENNEFELD | ADDRESS ON FILE |
| BRIAN BOGGS | ADDRESS ON FILE |
| BRIAN BROADBENT | 3108 BAYVIEW DRIVE ALAMEDA CA 94501 |
| BRIAN BRODERICK | ADDRESS ON FILE |
| BRIAN BRUNGARDT | ADDRESS ON FILE |
| BRIAN BULL | ADDRESS ON FILE |
| BRIAN CATALDO | ADDRESS ON FILE |
| BRIAN CHICK | ADDRESS ON FILE |
| BRIAN D SMITH | ADDRESS ON FILE |
| BRIAN DUFFY | 3613 WATERWAY BLVD ISLE OF PAL SC 29451 |
| BRIAN DUNAHOO | ADDRESS ON FILE |
| BRIAN FIRMIN | ADDRESS ON FILE |
| BRIAN FLEMING | ADDRESS ON FILE |
| BRIAN FORBES | ADDRESS ON FILE |
| BRIAN FORMAN | ADDRESS ON FILE |
| BRIAN FOX | ADDRESS ON FILE |
| BRIAN FRAVEL | ADDRESS ON FILE |
| BRIAN GRAINGER | ADDRESS ON FILE |
| BRIAN HACK | ADDRESS ON FILE |
| BRIAN HANCHEY | ADDRESS ON FILE |
| BRIAN HANCHEY | ADDRESS ON FILE |
| BRIAN HANSON | ADDRESS ON FILE |
| BRIAN HARDY | ADDRESS ON FILE |
| BRIAN HARWELL | ADDRESS ON FILE |
| BRIAN HICKMAN | ADDRESS ON FILE |
| BRIAN HOPF | ADDRESS ON FILE |
| BRIAN J. ROBBINS ESQ. | ROBBINS UMEDA & FINK LLP 1010 SECOND AVENUE SUITE 2360 SAN DIEGO CA 92101 |
| BRIAN JENSEN | ADDRESS ON FILE |
| BRIAN JOYCE | ADDRESS ON FILE |
| BRIAN K KINSEY | ADDRESS ON FILE |
| BRIAN KAPARSKI | ADDRESS ON FILE |
| BRIAN KEMP | ADDRESS ON FILE |
| BRIAN KINSEY | ADDRESS ON FILE |
| BRIAN LAGANA | 3113 CLARET LN MORRISVILLE NC 27560-7743 |
| BRIAN LANKARD | ADDRESS ON FILE |
| BRIAN LAXTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIAN LEE JACOBS | ADDRESS ON FILE |
| BRIAN LEONARD | ADDRESS ON FILE |
| BRIAN MACDONALD | ADDRESS ON FILE |
| BRIAN MAGEE | ADDRESS ON FILE |
| BRIAN MANNING | ADDRESS ON FILE |
| BRIAN MATTHEWS | ADDRESS ON FILE |
| BRIAN MCGLYNN | ADDRESS ON FILE |
| BRIAN MEEHAN | ADDRESS ON FILE |
| BRIAN MINER | ADDRESS ON FILE |
| BRIAN MOORING | ADDRESS ON FILE |
| BRIAN P DAVIS | 101 ATLANTIC AVE SPRING LAKE NJ 07762 |
| BRIAN PAGE | ADDRESS ON FILE |
| BRIAN PRINCE | ADDRESS ON FILE |
| BRIAN REAUME | ADDRESS ON FILE |
| BRIAN RING | ADDRESS ON FILE |
| BRIAN ROACH | ADDRESS ON FILE |
| BRIAN ROARK | ADDRESS ON FILE |
| BRIAN ROWLEY | ADDRESS ON FILE |
| BRIAN RUFFNER | ADDRESS ON FILE |
| BRIAN SAXON | ADDRESS ON FILE |
| BRIAN SENN | 12030 COPPERMINE RD UNION BRIDGE MD 21791 |
| BRIAN SHARKEY | ADDRESS ON FILE |
| BRIAN SHIELDS | ADDRESS ON FILE |
| BRIAN SHORT | ADDRESS ON FILE |
| BRIAN SIGMON | ADDRESS ON FILE |
| BRIAN SMITH | ADDRESS ON FILE |
| BRIAN SPENCER | ADDRESS ON FILE |
| BRIAN STAFFORD | ADDRESS ON FILE |
| BRIAN STEGEMOLLER | ADDRESS ON FILE |
| BRIAN STONE | ADDRESS ON FILE |
| BRIAN TALER | ADDRESS ON FILE |
| BRIAN TAYLOR | ADDRESS ON FILE |
| BRIAN THEOBALD | ADDRESS ON FILE |
| BRIAN TRACEY | ADDRESS ON FILE |
| BRIAN TROUP | ADDRESS ON FILE |
| BRIAN VAILLE | ADDRESS ON FILE |
| BRIAN VEZZA | ADDRESS ON FILE |
| BRIAN WOOD | ADDRESS ON FILE |
| BRIANNA HINOJOSA-FLORES | ADDRESS ON FILE |
| BRIANNE DOPART | ADDRESS ON FILE |
| BRIARD, ERNIE | 5 PROMENADE AVE OTTAWA ON K2E-DX4 CANADA |
| BRIDGECOM SOLUTIONS GROUP | 800 WESTCHESTER AVE RYE BROOK NY 10573 |
| BRIDGESTONE/FIRESTONE INC | 50 CENTURY BLVD NASHVILLE TN 37214-3672 |
| BRIDGET FIELDER | ADDRESS ON FILE |
| BRIDGET O'ROURKE | ADDRESS ON FILE |
| BRIDGEWATER SYSTEMS CORPORATION | 303 TERRY FOX DRIVE KANATA ON K2K 3J1 CANADA |
| BRIDGEWATER SYSTEMS CORPORATION | 303 TERRY FOX DRIVE, SUITE 500 KANATA ON K2K 3J1 CANADA |
| BRIDGEWATER SYSTEMS INC | 303 TERRY FOX DRIVE, SUITE 500 KANATA ON K2K 3J1 CANADA |
| BRIDGEWATER SYSTEMS INC | 1209 ORANGE STREET WILMINGTON DE 19801 |

| Claim Name | Address Information |
| --- | --- |
| BRIERLEY, ELIZABETH | 8675 OAK AVENUE ORANGEVALE CA 95662 |
| BRIGHT HOUSE NETWORKS LLC | 2530 DREW ST CLEARWATER FL 33765-2817 |
| BRIGHTPLANIT, INC. | 493 DELAWARE AVENUE BUFFALO NY 14202-1303 |
| BRIGHTSTAR CORP. | 2010 NW 84TH AVE. MIAMI FL 33122 |
| BRILLIANT CITIES INC | 2221 LAKESIDE BLVD RICHARDSON TX 75082 |
| BRINKER INTERNATIONAL PAYROLL COMPANY LP | 6820 LBJ FWY DALLAS TX 75240-6511 |
| BRION HANLON | ADDRESS ON FILE |
| BRISTOL BAY CELLULAR PARTNERSHIP | 1 MAIN ST KING SALMON AK 99613 |
| BRISTOL CAPITAL INC | 160 SUMMIT AVENUE MONTVAL NJ 07645 |
| BRISTOL CAPITAL, INC. | 160 SUMMIT AVE MONTVALE NJ 07645 |
| BRITISH AIRWAYS | 2 PARK AVE RM 1100 NEW YORK NY 10016-5702 |
| BRITISH AIRWAYS | 75-20 ASTORIA BLVD. JACKSON HEIGHTS NY 11370 |
| BRITISH AIRWAYS | 10700 NORTH FREEWAY, SUITE 900 HOUSTON TX 77037 |
| BRITISH COLOMBIA HYDRO AND POWER | AUTHORITY 6911 SOUTHPOINT DRIVE BURNABY BC V3N 4X8 CANADA |
| BRITISH EMBASSY | 3100 MASSACHUSETTS AVENUE, N.W. WASHINGTON DC 20008 |
| BRITISH TELECOM | 620 8TH AVE FL 46 NEW YORK NY 10018-1618 |
| BRITISH TELECOMMUNICATIONS PLC | 81 NEWGATE STREET LONDON EC1A 7AJ UNITED KINGDOM |
| BROADBAND WORLD COMMUNICATIONS, L.P. | P.O. BOX 645 WOLFFORTH TX 79382 |
| BROADBAND2WIRELESS | 1 MEMORIAL DR CAMBRIDGE MA 02142-1313 |
| BROADBANDNOW TEXAS INC. (FORMERLY I3S | INC.) 1440 CORPORATE DRIVE IRVING TX 75038 |
| BROADBASE SOFTWARE INC | 173 CONSTITUTION DRIVE MENLO PARL CA 94025 |
| BROADCOM CORP | PO BOX 409625 ATLANTA GA 30384-9625 |
| BROADCOM CORPORATION | 5300 CALIFORNIA AVENUE IRVINE CA 92617 |
| BROADCOM CORPORATION | 5300 CALIFORNIA AVENUE IRVINE CA 92617-3038 |
| BROADCOM CORPORATION | 16215 ALTON PARKWAY IRVINE CA 92619 |
| BROADVIEW NETWORKS INC | 59 MAIDEN LANE, FLOOR 27 NEW YORK NY 10038-4647 |
| BROADWAY & SEYMOUR INFORMATION | TECHNOLOGY SOLUTIONS 128 SOUTH TRYON STREET CHARLOTTE NC 28202-5050 |
| BROADWING COMMUNICATIONS SERVICES INC | 1122 S CAPITAL OF TEXAS HWY AUSTIN TX 78746-6426 |
| BROCADE COMMUNICATIONS SYSTEMS, INC. | 130 HOLGER WAY #36234 SAN JOSE CA 95134-1376 |
| BROCK CONTROL SYSTEMS INC | CS DRAWER 198655 ATLANTA GA 30384-8655 |
| BROCKMANN & COMPANY | 11 LIBERTY DR NORTHBOROUGH MA 01532-1884 |
| BROGDEN, DEBORAH GOSS | 2530 SAM MOSS HAYES RD. CREEDMOOR NC 27522-9334 |
| BROGDEN, JAMES EDWARD JR. | 2530 SAM MOSS HAYES RD. CREEDMOOR NC 27522-9334 |
| BRONCO ELECTRIC INC. | 1711 ART ST BAKERSFIELD CA 93312-2135 |
| BROOKFIELD LAKES CORPORATE CENTER | C/O HAMMES COMPANY BROOKFIELD WI 53045 |
| BROOKFIELD LEPAGE JOHNSON | 7400 BIRCHMOUNT ROAD, PO BOX 4800 MARKHAM ON L3R 4E6 CANADA |
| BROOKINGS MUNICIPAL UTILITIES (SWIFTEL) | 415 4TH STREET BROOKINGS SD 57006 |
| BROOKSIDE TECHNOLOGY PARTNERS | 7703 NORTH LAMAR BLVD SUITE 500 AUSTIN TX 78752-1027 |
| BROOKSIDE TECHNOLOGY PARTNERS INC | 7703 NORTH LAMAR BLVD, SUITE 500 AUSTIN TX 78752-1027 |
| BROOKSTONE TELECOM INC | P.O. BOX 1496 TEMECULA CA 92593-1496 |
| BROOKTROUT CANTATA TECHNOLOGY | 15 CRAWFORD ST NEEDHAM HGTS MA 02494-2600 |
| BROOKTROUT TECHNOLOGY INC. | 110 CEDAR STREET WELLESLEY HILLS MA 02181 |
| BROUGH, CHARLES L. | 1220 N. WEST ST. NAPERVILLE IL 60563 |
| BROUWER, LINDA | 1120 VIENNA DRIVE #487 SUNNY VALE CA 94089 |
| BROWARD COUNTY | REV.COLLECTION-GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY | TRINIDAD HOUSE ST VINCENT STREET FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY PROPERTY APPRAISER'S | OFFICE P. O. BOX 9022501 FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| BROWARD COUNTY REVENUE COLLECTION | PO BOX 29009 FORT LAUDERDALE FL 33301-9009 |
| BROWER, KOLLEN | 1303 ABERDEEN DRIVE ALLEN TX 75002 |
| BROWN TECHNOLOGY GROUP, LLC | 5155 PARKSTONE DR SUITE 140 CHANTILLY VA 20151-3812 |
| BROWN UNIVERSITY IN PROVIDENCE | 2 PROSPECT ST PROVIDENCE RI 02902-2216 |
| BROWN'S COMMUNICATIONS INC | 27 W JOPPA RD TOWSON MD 21286-8506 |
| BROWN, ARTHUR | NORTEL EMPLOYEE # 1555528 395 MACMILLER RD MORRISVILLE VT 05661 |
| BROWN, BRIAN | 1241 NEW JERSEY AVE N.W. WASHINGTON DC 20001 |
| BROWN, LARRY | 2635 HIGHLAND PASS ALPHARETTA GA 30004 |
| BROWN, MICHAEL | 1185 MEADOW BRIDGE ARRINGTON TN 37014 |
| BROWN, SHELIA ANN | 2003 CARNATION DRIVE DURHAM NC 27703 |
| BROWN, TIM | 1637 PRESCOTT CIRCLE FLOWER MOUND TX 75028 |
| BROWN,IRVIN | ADDRESS ON FILE |
| BRUCE A CRAWFORD | 1807 GRIST STONE CT ATLANTA GA 30307 |
| BRUCE AGNEW | ADDRESS ON FILE |
| BRUCE ARMSTRONG | ADDRESS ON FILE |
| BRUCE B TIPPETT | 5492 WHITEWOOD AVE MANOTICK K4M1K6 CANADA |
| BRUCE BELIVEAU | ADDRESS ON FILE |
| BRUCE BOKISH | ADDRESS ON FILE |
| BRUCE DEPEW | 516 NANTAHALA DR DURHAM NC 27713 |
| BRUCE DOUCET | ADDRESS ON FILE |
| BRUCE E JONES | 76 CORTLAND LANE GLASTONBURY CT 06033 |
| BRUCE FRANCIS | ADDRESS ON FILE |
| BRUCE FREUND | ADDRESS ON FILE |
| BRUCE GALUS | ADDRESS ON FILE |
| BRUCE GUSTAFSON | ADDRESS ON FILE |
| BRUCE HEATH | ADDRESS ON FILE |
| BRUCE HEWLETT | ADDRESS ON FILE |
| BRUCE HOCUTT | ADDRESS ON FILE |
| BRUCE KLEIN | ADDRESS ON FILE |
| BRUCE LANCASTER | ADDRESS ON FILE |
| BRUCE LEDFORD | ADDRESS ON FILE |
| BRUCE LORENC | ADDRESS ON FILE |
| BRUCE MILLER | ADDRESS ON FILE |
| BRUCE NORTH | ADDRESS ON FILE |
| BRUCE OLIVER | ADDRESS ON FILE |
| BRUCE OMAN | ADDRESS ON FILE |
| BRUCE OSTROWSKI | ADDRESS ON FILE |
| BRUCE PAWELK | ADDRESS ON FILE |
| BRUCE PORTELL | ADDRESS ON FILE |
| BRUCE PORTELL | ADDRESS ON FILE |
| BRUCE SALAMONE | ADDRESS ON FILE |
| BRUCE SAMUELS | ADDRESS ON FILE |
| BRUCE SCHESVOLD | ADDRESS ON FILE |
| BRUCE SCHOFIELD | ADDRESS ON FILE |
| BRUCE SEALY | 5218 RIDGEWOOD REEF HOUSTON TX 77041 |
| BRUCE SPECK | ADDRESS ON FILE |
| BRUCE TELEPHONE COMPANY | 620 N ALVEY ST, PO BOX 100 BRUCE WI 54819-0100 |
| BRUCE TURNER | ADDRESS ON FILE |
| BRUCE WEISS | 4084 CARRIAGE CT LAFAYETTE CO 80026-9674 |

| Claim Name | Address Information |
|---|---|
| BRUCE WHITE | ADDRESS ON FILE |
| BRUNCOR INC. | ONE BRUNSWICK SQUARE SAINT JOHN NB E2L 4L4 CANADA |
| BRUNELLE, GUY | 1142 AV.DES NENUPHARS LAVAL PQ H7Y 2H3 CANADA |
| BRUNER, JOHN | 3401 HORSESHOE BEND RALEIGH NC 27613 |
| BRUNO PARISEAU | ADDRESS ON FILE |
| BRUNO, MICHAEL | 258 SILVERBELL COURT WEST CHESTER PA 19380 |
| BRYAN ANDERSON | ADDRESS ON FILE |
| BRYAN AUTREY | ADDRESS ON FILE |
| BRYAN CAMPBELL | ADDRESS ON FILE |
| BRYAN EGNEW | ADDRESS ON FILE |
| BRYAN LOWRY | ADDRESS ON FILE |
| BRYAN LYDE | ADDRESS ON FILE |
| BRYAN MASSEY | ADDRESS ON FILE |
| BRYAN MITCHELL | ADDRESS ON FILE |
| BRYAN R STRICKLAND | 614 SLOOP POINTE LN KURE BEACH NC 28449 |
| BRYAN RITCHIE | ADDRESS ON FILE |
| BRYAN ROLLER | ADDRESS ON FILE |
| BRYAN SKEVINGTON | ADDRESS ON FILE |
| BRYAN STEFFENS | ADDRESS ON FILE |
| BRYAN WHITE | ADDRESS ON FILE |
| BRYAN, PAUL | 1221 NEWBERRY DRIVE ALLEN TX 75013 |
| BRYAN, STEVE | 406 KINSEY STREET RALEIGH NC 27603 |
| BRYANT HARSHFIELD | ADDRESS ON FILE |
| BRYANT REAMS | ADDRESS ON FILE |
| BRYCE BARKER JR | ADDRESS ON FILE |
| BRYCE CHAN | ADDRESS ON FILE |
| BRYON SHIFLETT | ADDRESS ON FILE |
| BSA S.A. COMUNICACIONES | PARAGUAY 2452 PISO 3, 1121 BUENOS AIRES ARGENTINA |
| BSI SUB, INC | C/O BLUESOCKET INC 10 NORTH AVENUE BURLINGTON MA 01803 |
| BSI SUB, INC | C/O BLUESOCKET INC. ATTN: MADIS LILLELUND 10 NORTH AVENUE BURLINGTON MA 01803 |
| BSI SUB, INC | C/O GOODWIN PROCTER LLP ATTN: JON HERZOG EXHANGE PLACE BOSTON MA 02109 |
| BST PURCHASING AND LEASING LP | 175 E HOUSTON STREET SAN ANTONIO TX 78205-2233 |
| BT AMERICAS INC | 520 8TH AVE FL 45 NEW YORK NY 10010-1741 |
| BT AMERICAS INC | 620 8TH AVE FL 45 NEW YORK NY 10018-1741 |
| BT AMERICAS INC | PO BOX 7247-6601 PHILADELPHIA PA 19170-6601 |
| BT AMERICAS INC. | 620 EIGHTH AVENUE FLOORS 45 AND 46 NEW YORK NY 10018 |
| BT AMERICAS, INC. | PROSKAUER ROSE LLP 1585 BROADWAY ATTN: SCOTT K. RUTSKY, ESQ. NEW YORK NY 10036 |
| BT AMERICAS, INC. | 2160 EAST GRAND AVENUE ATTN: NEIL HOBBS EL SEGUNDO CA 90245 |
| BT NORTH AMERICA INC. | 11440 COMMERCE PARK DRIVE RESTON VA 22091 |
| BTC NETWORKS | 2A ROAD 22, MAADI CAIRO EGYPT |
| BTC NETWORKS.COM | P.B.NO.6045 JEDDAH 21442 SAUDI ARABIA |
| BTE EQUIPMENT, LLC | 1025 ELDORADO BLVD. BRROMFIELD CO 80021 |
| BTS USA INC | 300 FIRST STAMFORD PLACE STAMFORD CT 06902 |
| BTS USA INC | 300 FIRST STAMFORD PLACE, 4TH FLOOR STAMFORD CT 06902 |
| BUBNISH OHRI | ADDRESS ON FILE |
| BUCHANAN, CATHERINE C. | ADDRESS ON FILE |
| BUCHWALD, ROBERT W. | ZILLER, MARSH & LANG 2410 N FOREST RD #301 GETZVILLE NY 14068-1224 |
| BUCKEYE EMPLOYMENT FEDERAL CREDIT UNION | ROUTE 5, BOX 255 PERRY FL 32347-9510 |
| BUCKLAND TELEPHONE COMPANY | 105 S MAIN ST, BOX 65 BUCKLAND OH 45819-9723 |

| Claim Name | Address Information |
|---|---|
| BUCKMIRE,MICHAEL | 19191 N.W. 23RD PLACE PEMBROKEPINES FL 33029 |
| BUCKNELL UNIVERSITY | 7TH & MOORE AVENUE LEWISBURG PA 17837 |
| BUCKY HAGA | ADDRESS ON FILE |
| BUDGET RENT A CAR SYSTEMS INC | PO BOX 71659 CHICAGO IL 60694 |
| BUFFALO GENERAL ASSOCIATE | PO BOX 4024 BUFFALO NY 14240 |
| BUGGS ISLAND TELEPHONE COOPERATIVE | 100 NELLIE JONES RD, BOX 129 BRACEY VA 23919-1732 |
| BUHLER, AARON | 13870 TAHOE LANE FRISCO TX 75035 |
| BULENGO, RAYMOND C. | 748 HERITAGE WAY WESTON FL 33326 |
| BULL SA | 68 ROUTE DE VERSAILLES LOUVECIENNES 78430 FRANCE |
| BULLDOG INVESTORS GENERAL PARTNERSHIP | TRANSFEROR: CRT SPECIAL INVESTMENTS LLC ATTN: B. DEMO 250 PEHLE, SUITE 708 SADDLE BROOK NJ 07663 |
| BULLOCK,DENNIS | 110 POOLE CT KNIGHTDALE NC 27545-9521 |
| BUREAU OF INTERNAL REVENUE | ST. THOMAS VI 00802 |
| BUREAU OF NATIONAL AFFAIRS INC | 1801 S BELL STREET ARLINGTON VA 22202-4501 |
| BUREAU OF WORKERS COMPENSATION | BWC STATE INSURANCE FUND COLUMBUS OH 43271-0821 |
| BURGESS, JOHN | 417 FUCHSIA LANE SAN RAMON CA 94582 |
| BURK CONSULTING, INC. | 1400 SHIPLEY FERRY RD E KINGSPORT TN 37663-3358 |
| BURKES GARDEN TELEPHONE COMPANY | INCORPORATED RR 623, PO BOX 428 TAZEWELL VA 24651-0428 |
| BURLESON, JONATHAN C. | 1331 HILL VIEW TRL WYLIE TX 75098-6657 |
| BURLINGTON NORTHERN SANTA FE | 2650 LOU MENK DR FORT WORTH TX 76131-2830 |
| BURNS, BILLY | 301 S RANCHWOOD MANOR DR OKLAHOMA CITY OK 73139-8813 |
| BURNS, BILLY | BILLY BURNS PO BOX 892682 OKLAHOMA CITY OK 73189-2682 |
| BURTON COMPUTER RESOURCES, INC. | 400 N 16TH AVE LAUREL MS 39440-3851 |
| BURTON WELLER | ADDRESS ON FILE |
| BURTON, RICHARD H. | 112 NORTHAMPTON DR. CANTON GA 30115 |
| BUSCH, JAMES | 3713 MULBERRY LN BEDFORD TX 76021 |
| BUSH BROTHERS & COMPANY | 1016 E WEISGARBER RD KNOXVILLE TN 37909-2678 |
| BUSH RENNER ORTHO | #500 2821 E PRESIDENT GEORGE BUSH RICHARDSON TX 75082 |
| BUSINESS COMMUNICATIONS MEDIA LLC | PO BOX 340541 TAMPA FL 33694-0541 |
| BUSINESS MONITOR INTERNATIONAL LTD | MERMAID HOUSE LONDON EC4V 3DS UNITED KINGDOM |
| BUSINESS OBJECTS AMERICAS | 3410 HILLVIEW AVE PALO ALTO CA 94304-1395 |
| BUSINESS OBJECTS AMERICAS | 2870 ZANKER ROAD SAN JOSE CA 95134 |
| BUSINESS OBJECTS SOFTWARE LTD | 840 CAMBIE STREET VANCOUVER BC V6B 4J2 CANADA |
| BUSINESS OBJECTS SOFTWARE LTD | PO BOX 2308 CAROL STREAM IL 60132-2308 |
| BUSINESS TELECOM INC | 4300 SIX FORKS ROAD, SUITE 500 RALEIGH NC 27609-5734 |
| BUSINETS, INC. | 3701 LATIMERS KNOLL COURT FREDERICKSBURG VA 22408-7347 |
| BUSTILLO, ADAM D | 611 LONE RIDGE WAY MURPHY TX 75094 |
| BUTCH BURNS | ADDRESS ON FILE |
| BUTLER TELECOM, INC. | 9212 W ROYAL LANE IRVING TX 75063-2422 |
| BUTLER-BREMER MUTUAL TELEPHONE COMPANY | 716 MAIN ST, BOX 86 PLAINFIELD IA 50666 |
| BUTLER-BREMER MUTUAL TELEPHONE COMPANY | P.O. BOX 86 PLAINFIELD IA 50666 |
| BUTNER, BRENDA R. | 514 SHASTEEN BEND DRIVE WINCHESTER TN 37398 |
| BUY RITE COMMUNICATIONS, INC. | 70 TURNER ST. CLAYTON CLAYTON NJ 08312-1647 |
| BUYERZONE COM | 125 WALNUT STREET WATERTOWN MA 02472 |
| BUYERZONE COM INC | PO BOX 7247-7026 PHILADELPHIA PA 19170-7026 |
| BUZNET COMMUNICATIONS INC | 301 S SHERMAN, SUITE 113 RICHARDSON TX 75081-4176 |
| BWCS LTD | 6 WORCESTER ROAD LEDBURY HR8 1PL UNITED KINGDOM |
| BYBSA INGENIERIA SA DE CV | HELIOTROPO NO 42 DEL XOCHIMILCO 16090 MEXICO |
| BYD COMPANY LIMITED | FLOOR7, BUILDING 5, NO.3000 LONGDONG AVENUE PUDONG DISTRICT SHANGHAI 20203 |

| Claim Name | Address Information |
|---|---|
| BYD COMPANY LIMITED | CHINA |
| BYNUM & ASSOCIATES, INC. | 803 HUNTERBORO COURT BRENTWOOD TN 37027 |
| BYRON COATES | ADDRESS ON FILE |
| BYRON HAGGERTY | ADDRESS ON FILE |
| BYRON HUMPHREY | ADDRESS ON FILE |
| BYRON MCNAUGHT | ADDRESS ON FILE |
| C MARK CORP | 10515 MARKISON ROAD DALLAS TX 75238 |
| C MICHELLE TRPKOSH | ADDRESS ON FILE |
| C ROCQUE WALMSLEY | ADDRESS ON FILE |
| C&S WHOLESALE GROCERS INC | 47 OLD FERRY ROAD BRATTLEBORO VT 05301-9240 |
| C-MAC INDUSTRIES INC. | 1010 SHERBROOKE STREET WEST, SUITE 1610 MONTREAL QC H3A 2R7 CANADA |
| C. DAVID BRILEY ESQ. | ATTN: LAW OFFICE OF J. HOUSTON GORDON 511 UNION STREET SUITE 1610 NASHVILLE TN 37219 |
| C. GREGORY FARMER | ADDRESS ON FILE |
| C. GREGORY FARMER | ADDRESS ON FILE |
| C.LINK CORPORATION | 2629 WESTGATE DRIVE PEARLAND TX 77581-7417 |
| C.R. HUDGINS PLATING, INC. | 2600 CANDLERS MT. RD. LYNCHBURG VA 24506-0639 |
| C4B COM FOR BUSINESS AG | GABRIELE-MUNTER-STRAAE 3-5 GERMERING 82110 GERMANY |
| CA INC | ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11749-7000 |
| CA STATE TEACHERS' RETIREMENT SYSTEM | ATTN: JOHN SISCHO C/O THOMAS PROPERTIES GROUP, LP 515 S. FLOWER STREET, 6TH FLOOR LOS ANGELES CA 90071 |
| CAA SCO | 60 COMMERCE VALLEY DRIVE THORNHILL ON L3T 7P9 CANADA |
| CABAN, BRENDA | 11 PLAZA REAL S APT 915 BOCA RATON FL 33432-4898 |
| CABIBI, FRANCIS J. | 10816 CHERRY HILLS DR CHERRY VALLEY CA 92223-5534 |
| CABINET AUCKENTHALER | 6 AVENUE D'EYSINES BORDEAUX 33200 FRANCE |
| CABINET PLASSERAUD | 52 RUE DE LA VICTOIRE PARIS 75440 FRANCE |
| CABINET TREMBLAY AVOCATS ASSOCIES | 3, RUE VLAMINCK, BP 40193 28004 CHARTRES CEDEX FRANCE |
| CABLE & COMMUNICATIONS CORPORATION | BOX 280 CIRCLE MT 59215 |
| CABLE & WIRELESS (WEST INDIES) LIMITED | WINDSOR LODGE GOVERNMENT HILL, PO BOX 272 BRIDGETOWN BARBADOS |
| CABLE & WIRELESS (WEST INDIES) LIMITED | LEEWARD 4, SAFEHAVEN, CORPORATE CENTRE, PO BOX 2425GT GRAND CAYMAN CAYMAN ISLANDS BRITISH WEST INDIES |
| CABLE & WIRELESS (WEST INDIES) LIMITED | 124 THEOBALDS ROAD LONDON WC1 8RX UNITED KINGDOM |
| CABLE & WIRELESS INTERNET SERVICES INC | 45 FREMONT ST, STE 1200 SAN FRANCISCO CA 94105 |
| CABLE & WIRELESS PANAMA SA | TORRE C PLAZA INTERNACIONAL PANAMA CITY PANAMA |
| CABLE & WIRELESS PANAMA SA | APARTADO 659 PANAMA 9A PANAMA |
| CABLE AND COMMUNICATIONS CORPORATION | 106 2ND AVENUE CIRCLE MT 59215 |
| CABLE CONNECTION | 1035 MISSION COURT FREMONT CA 94539 |
| CABLE DESIGN TECHNOLOGIES CORPORATION | FOSTER PLAZA 7, 661 ANDERSEN DRIVE PITTSBURGH PA 15220 |
| CABLE ONDA | CALLE 50, FRENTE A MEDCOM PANAMA CITY PANAMA |
| CABLE ONE | 210 E EARLL DR PHOENIX AZ 85012-2626 |
| CABLE ONE INC | 1314 NORTH 3RD ST PHOENIX AZ 85004-1748 |
| CABLE ONE, INC. | 210 E EARLL DR #6 PHOENIX AZ 85012-2626 |
| CABLE TELEVISION LABORATORIES INC | 858 COAL CREEK CIRCLE LOUISVILLE CO 80027-9750 |
| CABLE TELEVISION LABORATORIES, INC. | 400 CENTENNIAL PARKWAY LOUISVILLE CO 80027-1266 |
| CABLE US INC. | 3054 YANLEE LANE JACKSONVILLE FL 32223-7241 |
| CABLETRON SYSTEMS INC | 35 INDUSTRIAL WAY, BUILDING 36 ROCHESTER NH 03867 |
| CABLETRON SYSTEMS INC | 35 INDUSTRIAL WAY ROCHESTER NH 03867-4296 |
| CABLETRON SYSTEMS INC. | 35 INDUSTRIAL WAY ROCHESTER NH 03867 |
| CABLEVISION LIGHTPATH INC | 200 JERICHO QUADRANGLE JERICHO NY 11753-2701 |
| CABLEVISION LIGHTPATH, INC | PO BOX 360111 PITTSBURGH PA 15251-6111 |

| Claim Name | Address Information |
|---|---|
| CABLING CONCEPTS, LLC | 485 ADAMS LN SEVERNA PARK MD 21146-2801 |
| CABLING SOLUTIONS, INC. | 150 FREEPORT BLVD SUITE 17 SPARKS NV 89431-6253 |
| CABOT, GERRY | 5452 GOLDEN CURRANT WAY PARKER CO 80134 |
| CABRAL, JUSTO | ADDRESS ON FILE |
| CABRAL, ROBERT J. | 33 HICKORY LANE HUDSON MA 01749 |
| CACHE INFORMATION SYSTEMS INC. DBA: | CACHE COMMUNICATIONS 60 E CENTER ST SUITE 101 LOGAN UT 84321-4613 |
| CADCOM, INC. | 1296 ATLANTA ROAD MARIETTA GA 30060 |
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION P.O. BOX 104 SHREVEPORT LA 71161 |
| CADENCE DESIGN SYSTEM | 1655 SEELY ROAD, MS 6A1 BUILDING 6 SAN JOSE CA 95134 |
| CADENCE DESIGN SYSTEMS INC | ATTN: ROBERT GARCIA 2655 SEELY ROAD BUILDING 5 SAN JOSE CA 95134 |
| CADENCE DESIGN SYSTEMS INC | 2655 SEELY AVENUE SAN JOSE CA 95134-1931 |
| CADENCE DESIGN SYSTEMS INC | 2655 SEELY AVENUE MS 6A1 SAN JOSE CA 95134-1931 |
| CADIS, INC. | 1909 26TH STREET BOULDER CO 80301 |
| CADTRAK CORPORATION | 823 KIFER ROAD SUNNYVALE CA 94086-5204 |
| CAESAR'S PALACE | C/O HARRAH'S ENTERTAINMENT, INC. ONE CAESARS PALACE DRIVE LAS VEGAS NV 89109 |
| CAFFREY, RAYMOND F. | 791 NONAVILLE RD MT JULIET TN 37122 |
| CAFFRY, ANNABELLE, INDIVIDUALLY AND AS | TRUSTEE OF THE JOHN W. CAFFREY TRUST C/O PATRICIA ANTONELLI, PARTRIDGE SNOW 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| CAGIANNOS, ELIAS | 87 WOODLAND RD MADISON NJ 07940 |
| CAHILL, JOHN | 668 CRESCENT RIDGE TRAIL MABLETON GA 30126 |
| CAIN-MURPHY, MARY | 8320 LAKEWOOD DR RALEIGH NC 27613 |
| CAL COAST TELECOM | 886 FAULSTICH CT SAN JOSE CA 95112-1361 |
| CAL SAFETY COMPLIANCE CORPORATION | 1122 W WASHINGTON BOULEVARD, FLOOR 3 LOS ANGELES CA 90015 |
| CAL-ORE TELEPHONE CO | 719 W 3RD STREET, PO BOX 847 DORRIS CA 96023-0847 |
| CALA NETWORK SERVICES CORP. | 318 INDIAN TRACE #637 WESTON FL 33326 |
| CALA NETWORK SERVICES INC. | 318 INDIAN TRACE, #637 WESTON FL 33326 |
| CALA TELECOM SERVICES | SEYMOUR PARK KINGSTON 6 JAMAICA |
| CALA TELECOM SERVICES | CALA TELECOM SERVICES LTD UNIT 27 SEYMOUR PARK KINGSTON 6 JAMAICA |
| CALABRIO, INC. | 605 HIGHWAY 169 NORTH, SUITE 800 MINNEAPOLIS MN 55441 |
| CALCASIEU PARISH | SALES & USE TAX COMMISSION P.O. BOX 2050 LAKE CHARLES LA 70602-2050 |
| CALEB WILSON | ADDRESS ON FILE |
| CALEIDOSCOPE COMMUNICATIONS | 7 KILBURN ST STE 5 BURLINGTON VT 05401-4783 |
| CALHOUN, RANDY | 36802 HIGH CHAPARRAL MAGNOLIA TX 77355 |
| CALIAN TECHNOLOGY SERVICES | 2 BEAVERBROOK ROAD KANATA ON K2K 1L1 CANADA |
| CALIFORNIA BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA RSA NO 3 LIMITED PARTNERSHIP | 49150 ROAD 426 OAKHURST CA 93644-8702 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SOFTWARE LABORATORIES | 6800 KOLL CENTER PARKWAY PLEASANTON CA 94566 |
| CALIFORNIA SOFTWARE LABORATORIES | 6800 KOLL CENTER PARKWAY, SUITE 100 PLEASANTON CA 94566 |
| CALIFORNIA STATE LEGISLATIVE OFFICE | STATE CAPITOL SACRAMENTO CA 95814 |
| CALIFORNIA STATE TEACHER RETIREMENT | SYSTEM C/O THOMAS PROPERTIES GROUP NEWARK NJ 07188-0023 |
| CALIFORNIA STATE TEACHER RETIREMENT SYS | 248 CANDLEBROOK RD KNG OF PRUSSA PA 19406-1809 |
| CALIFORNIA STATE UNIVERSITY SYSTEM | 401 GOLDEN SHORE ST LONG BEACH CA 90802 |
| CALIFORNIA STATE UNIVERSITY, STANISLAUS | 801 W. MONTE VISTA AVENUE TURLOCK CA 95380 |
| CALIX NETWORKS | 1035 NORTH MCDOWELL BOULEVARD PETALUMA CA 94954-1173 |
| CALIX NETWORKS INC | 1035 N MCDOWELL BLVD PETALUMA CA 94954-1173 |
| CALIX NETWORKS, INC. | 1035 N. MCDOWELL BLVD. PETALUMA CA 94954 |
| CALKINS, DAVID E. | 300 NORTHVIEW DR RICHARDSON TX 75080 |
| CALL CENTER SERVICES | 16 MOHAWK ROAD CANTON MA 02021 |

| Claim Name | Address Information |
|---|---|
| CALL INTERACTIVE | 2301 NORTH 117TH AVENUE OMAHA NE 68164 |
| CALL INTERACTIVE | 2301 N. 117TH AVENUE OMAHA NE 69164 |
| CALL JENSEN & FERRELL | 610 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| CALL JENSEN & FERRELL | 610 NEWPORT CENTER DR, SUITE 700 NEWPORT BEACH CA 92660 |
| CALLANAN, RICHARD P | 29 SYCAMORE LN RIDGEFIELD CT 06877 |
| CALLCOPY, INC. | 1275 KINNEAR ROAD COLUMBUS OH 43212-1155 |
| CALLIDUS SOFTWARE INC | 4140 DUBLIN BLVD STE 400 DUBLIN CA 94568-7757 |
| CALLIDUS SOFTWARE INC | 6200 STONERIDGE MALL RD STE 500 PLEASANTON CA 94588-3702 |
| CALLMEDIA | UNIT 8, BARNES WALLIS ROAD FAREHAM HANTS PO15 5TH UNITED KINGDOM |
| CALVARY CHURCH THE | 1051 LANDIS VALLEY RD LANCASTER PA 17601-4887 |
| CALVIN BRYANT | ADDRESS ON FILE |
| CALVIN BUTLER | ADDRESS ON FILE |
| CALVIN CLARK | ADDRESS ON FILE |
| CALVIN KING | ADDRESS ON FILE |
| CALVIN NABORS | ADDRESS ON FILE |
| CALVIN WENTZ | ADDRESS ON FILE |
| CAM CHUONG LE | ADDRESS ON FILE |
| CAMBRIAN COMMUNICATIONS | 12011 LEE JACKSON MEMORIAL HWY SUITE 320 FAIRFAX VA 22033 |
| CAMBRIDGE PUBLIC HEALTH COMMISSION | 1493 CAMBRIDGE ST, NULL CAMBRIDGE MA 02139-1047 |
| CAMBRIDGE TELEPHONE COMPANY | 111 E FIRST ST, PO BOX 330 GENESEO IL 61254-0330 |
| CAMBRIDGE TELEPHONE COMPANY | 613 PATTERSON ST CAMBRIDGE NE 69022-6599 |
| CAMBRON LEHMANN | ADDRESS ON FILE |
| CAMELOT COMMUNICATIONS GROUP | 2 WASHINGTON ST STE 701 NEW YORK NY 10004-1009 |
| CAMEO MARKETING INC | 49 FARM VIEW DRIVE SUITE 302 NEW GOUCESTER ME 04260-5104 |
| CAMEO PERSONNEL SYSTEMS INC | 440 SOUTH MAIN STREET MILLTOWN NJ 08850 |
| CAMEO PERSONNEL SYSTEMS INC | 440 SOUTH MAIN STREET, BRIAR RIDGE PLAZA MILLTOWN NJ 08850 |
| CAMERON, WILFRED J. | 5355 RIVERVIEW DRIVE SAINT AUGUSTINE FL 32080 |
| CAMIANT INC | 200 NICKERSON ROAD, 2ND FLOOR MARLBOROUGH MA 01752-4603 |
| CAMIANT, INC. | 200 NICKERSON ROAD, 2ND FLOOR MARLBOROUGH MA 01752 |
| CAMILLA CRAMPTON | ADDRESS ON FILE |
| CAMILLE BEASLEY | ADDRESS ON FILE |
| CAMILLE ISSA | ADDRESS ON FILE |
| CAMILLE LEWIS | ADDRESS ON FILE |
| CAMINO MED GROUP | 301 OLD SAN FRANCISCO RD SUNNYVALE CA 94086 |
| CAMPBELL CREEK LTD | 2360 CAMPBELL CREEK PKWY. RICHARDSON TX 75082-4422 |
| CAMPBELL CREEK LTD | PO BOX 201365 DALLAS TX 75320-1365 |
| CAMPBELL CREEK LTD. | ATTN: STEPHANIE GOOD, ASST. PROP. MGR. 4099 MCEWEN ROAD, SUITE 370 DALLAS TX 75244 |
| CAMPBELL CREEK, LTD. | TIMOTHY R. DUNN, CFO 5601 GRANITE PARKWAY, SUITE 800 DALLAS TX 75024 |
| CAMPBELL TAGGART, INC. | 6211 LEMMON AVENUE DALLAS TX 75209 |
| CAMPTI-PLEASANT HILL TELEPHONE CO INC | 5909 HWY 1 BYP NATCHITOCHES LA 71457-2630 |
| CANAAN COMPUTER SERVICES INC | 517 QUEEN ST WESTBURY NY 11590-1337 |
| CANADIAN AIRLINES INTERNATIONAL LTD. | SUITE 2800, 700-2ND STREET S.W. CALGARY AB T2P 2W2 CANADA |
| CANADIAN PACIFIC RAILWAY COMPANY, ITS | SUBSIDIARIES AND AFFILIATES 401-9TH AVENUE S.W., SUITE 500 CALGARY AB T2P 4Z4 CANADA |
| CANADIAN RED CROSS | 170 METCALFE STREET OTTAWA ON K2P 2P2 CANADA |
| CANADIAN VALLEY TELEPHONE COMPANY | 100 TELEPHONE ROAD CROWDER OK 74430 |
| CANADIAN WIRELESS TELECOMMUNICATION | ASSOCIATION 130 ALBERT STREET OTTAWA ON K1P 5G4 CANADA |
| CANAL VIEW PROPERTIES III LLC | PO BOX 30051 ROCHESTER NY 14603 |

| Claim Name | Address Information |
|---|---|
| CANAL VIEW PROPERTIES III LLC | 120 ALLENS CREEK RD STE 5 ROCHESTER NY 14618-3306 |
| CANAL VIEW PROPERTIES III, LLC | WOODS OVIATT GILMAN LLP ATTN: PAUL S. GROSCHADL, ESQ. 700 CROSSROADS BLD.; 2 STATE STREET ROCHESTER NY 14614 |
| CANAL VIEW PROPERTIES III, LLC | ATTN: RACHEL N. ROSEN, MBA 1465 MONROE AVENUE ROCHESTER NY 14618 |
| CANALYS | 100 LONGWATER AVENUE GREENPARK READING RG2 6GP UNITED KINGDOM |
| CANDACE ROBINSON | ADDRESS ON FILE |
| CANDICE KING | 4807 PIN OAK PARK APT 82 HOUSTIN TX 77081-2213 |
| CANDICE KING | ADDRESS ON FILE |
| CANDY IP | ADDRESS ON FILE |
| CANDY SELLERS | ADDRESS ON FILE |
| CANH NGUYEN | ADDRESS ON FILE |
| CANH V LE | 3406 W COUNTRY CLUB UNI IRVING TX 75038 |
| CANNARELLA, ROBERT A | 17 REEVES STREET SMITHTOWN NY 11787 |
| CANNON TECHNOLOGIES, | A BUSINESS UNIT OF COOPER POWER SYSTEM 505 HIGHWAY 169N; SUITE 1200 MINNEAPOLIS MN 55441 |
| CANTATA TECHNOLOGY INC | 15 CRAWFORD STREET NEEDHAM MA 02494 |
| CANTWELL, MARIAN A. | CANTWELL, JAMES J., SR. (DECEASED) 2524 HEATH PLACE RESTON VA 20191 |
| CAO, NHAN T. | 93 OAK STREET DEER PARK NY 11729 |
| CAO, TIMOTHY | 1472 MIWOK PL. MORGAN HILL CA 95037 |
| CAP GEMINI ERNST & YOUNG CANADA, INC | 222 BAY STREET, SUITE 1800 ERNST & YOUNG TOWER TORONTO ON M5K IJ5 CANADA |
| CAP ROCK TELEPHONE COOPERATIVE INC | 121 E THIRD ST, PO BOX 300 SPUR TX 79370-0300 |
| CAPACITACION Y SERVICIOS ESPECIALIZADOS | EU CARRERA 2A# 66-52 APTO 509B BOGOTA, CUN COLOMBIA |
| CAPE FEAR COMMUNITY COLLEGE | 411 NORTH FRONT STREET WILMINGTON NC 28401 |
| CAPITAL ASSOCIATES INTERNATIONAL, INC. | 7175 W. JEFFERSON AVENUE, SUITE 4000 LAKEWOOD CO 80233 |
| CAPITAL EDUCATORS FCU | 7450 THUNDERBOLT DRIVE BOISE ID 83709 |
| CAPITAL J INCORPORATED DBA APPLIED DATA | PO BOX 26372 JACKSONVILLE FL 32226-6372 |
| CAPITAL LAND SERVICES INC | 1015 WATERWOOD PARKWAY, SUITE I EDMOND OK 73034 |
| CAPITAL ONE BANK | 1680 CAPITAL ONE DR MCLEAN VA 22102-3407 |
| CAPITAL TELECOMMUNICATIONS INC | 200 W MARKET STREET YORK PA 17401-1008 |
| CAPITOL CAFE | 101 CONSTITUTION AVE NW WASHINGTON DC 20001 |
| CAPITOL SOLUTIONS GOV'T RELATIONS | CONSULTANTS LLC 1455 PENNSYLVANIA AVE. #400 WASHINGTON DC 20004 |
| CAPITOL SOLUTIONS GOVERNMENT | 1455 PENNSYLVANIA AVE NW STE 400 WASHINGTON DC 20004-1017 |
| CAPORUSSO, DEBRA-JANE | 4 FIELDHOUSE AVE EAST SETAUKET NY 11733 |
| CAPROCK MANUFACTURING | 2303 120TH STREET LUBBOCK TX 79408-0785 |
| CAPTUS NETWORKS CORP | 1680 TIDE COURT, SUITE B WOODLAND CA 95776 |
| CARA CLARK | ADDRESS ON FILE |
| CARBONARA, FRANCESCA | 18 FAIRVIEW LN MECHANICVILLE NY 12118-3639 |
| CARDIOLOGY ASSOC OF AMI KE | PO BOX 693102 MIAMI FL 33269 |
| CARDSCAN INC | 1 CHARLES PARK # 3 CAMBRIDGE MA 21421254 |
| CARE CENTER | 1631 MIDTOWN PLACE RALEIGH NC 27609 |
| CARELYN MONROE | ADDRESS ON FILE |
| CARESTREAM HEALTH INC | 150 VERONA ST ROCHESTER NY 14608-1733 |
| CAREY DULA | ADDRESS ON FILE |
| CAREY KNAPPER | ADDRESS ON FILE |
| CAREY, DENNIS | PO BOX 1017 NAPLES ME 04276 |
| CAREY, DENNIS | 1179 ROSEWOOD DRIVE ATLANTA GA 30306 |
| CARGILL INCORPORATED | 15407 MCGINTY ROAD WEST WAYZATA MN 55391-2399 |
| CARI GREEN | ADDRESS ON FILE |
| CARIBBEAN CELLULAR TELEPHONE LIMITED | GENEVA PLACE, 333 WATERFRONT DRIVE ROAD TOWN, TORTOLA VG1110 BRITISH VIRGIN ISLANDS |

| Claim Name | Address Information |
| --- | --- |
| CARIN IAGER | ADDRESS ON FILE |
| CARITHERS WALLACE COURTENAY L L | ATLANTA GA 30340-3805 |
| CARL A ANDERSON | 8945 HUNTCLIFF TRACE ATLANTA GA 30350 |
| CARL AKAI | ADDRESS ON FILE |
| CARL BROWN | ADDRESS ON FILE |
| CARL CAO | ADDRESS ON FILE |
| CARL CRAMER | ADDRESS ON FILE |
| CARL DEVINCENTIS | ADDRESS ON FILE |
| CARL FINCH | ADDRESS ON FILE |
| CARL FORD JR | ADDRESS ON FILE |
| CARL GOLDSMITH | ADDRESS ON FILE |
| CARL HAYSSEN III | ADDRESS ON FILE |
| CARL HINELINE JR | ADDRESS ON FILE |
| CARL KAPLAN | ADDRESS ON FILE |
| CARL KEENE | ADDRESS ON FILE |
| CARL MAXIMOVICH | ADDRESS ON FILE |
| CARL OLSON ASSOCIATES, CORP. | 270 CHILDS ROAD BASKING RIDGE NJ 07920 |
| CARL SELENSKY | ADDRESS ON FILE |
| CARLA ALMOND | ADDRESS ON FILE |
| CARLA LILLARD | ADDRESS ON FILE |
| CARLA MCELROY | ADDRESS ON FILE |
| CARLA SAUER | ADDRESS ON FILE |
| CARLA WALLER | 22W015 FOSTER AVE MEDINAH IL 60157 |
| CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE OTTAWA ON K1S 5B6 CANADA |
| CARLIN SYSTEMS INC | 31 FLOYDS RUN BOHEMIA NY 11716-2155 |
| CARLIN, SONJA | 11706 DARLINGTON AVE APT 402 LOS ANGELES CA 90049-5517 |
| CARLISLE COMMUNICATIONS LTD | 4242 CHAVENELLE ROAD DUBUQUE IA 52002-2650 |
| CARLISLE WALKER | 5150 NUNNALLY TRAIL GAINESVILLE GA 30506 |
| CARLOS A CHAMPIN | ADDRESS ON FILE |
| CARLOS ALVAREZ | ADDRESS ON FILE |
| CARLOS ANDRADE | ADDRESS ON FILE |
| CARLOS BANDA | ADDRESS ON FILE |
| CARLOS CANARD | ADDRESS ON FILE |
| CARLOS CHAMPIN | ADDRESS ON FILE |
| CARLOS DE SOUSA | ADDRESS ON FILE |
| CARLOS FRANK | ADDRESS ON FILE |
| CARLOS GARCIA | ADDRESS ON FILE |
| CARLOS GONZALEZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ | ADDRESS ON FILE |
| CARLOS M ENCOMENDEROS | 4341 NW 63RD AVE CORAL SPRINGS FL 33067 |
| CARLOS MENESES | ADDRESS ON FILE |
| CARLOS MOLINA | ADDRESS ON FILE |
| CARLOS MOTTA | ADDRESS ON FILE |
| CARLOS PATTERSON | ADDRESS ON FILE |
| CARLOS QUIJANO | ADDRESS ON FILE |
| CARLOS RAMIREZ | ADDRESS ON FILE |
| CARLOS RAMOS | ADDRESS ON FILE |
| CARLOS REMIS | ADDRESS ON FILE |
| CARLOS TAVARES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS TORTORICH | ADDRESS ON FILE |
| CARLSON COMPANIES INC | 701 CARLSON PKWY MINNEAPOLIS MN 55459 |
| CARLSON COMPANIES, INC. | PO BOX 59195 MINNEAPOLIS MN 55459-8233 |
| CARLSON MARKETING GROUP | 2845 MATHESON BLVD E MISSISSAUGA ON L4W 5K2 CANADA |
| CARLSON MARKETING GROUP LTD | MAIPU 1300 CAPITAL FEDERAL 1006 ARGENTINA |
| CARLSON, DANIEL JAMES | 608 S WATERVIEW RICHARDSON TX 75080 |
| CARLTON KNIGHT | ADDRESS ON FILE |
| CARMEL TOTMAN | ADDRESS ON FILE |
| CARMEN GAUDREAULT | ADDRESS ON FILE |
| CARMEN TORRES | PO BOX 3046 AMELIA CONT. ST CATANO 963 PUERTO RICO |
| CARMINE SANTILLAN | ADDRESS ON FILE |
| CARMITA BASS | ADDRESS ON FILE |
| CARNEGIE TELEPHONE COMPANY INC | 25 SOUTH COLORADO ST, PO BOX 96 CARNEGIE OK 73015-0096 |
| CARNEVALE CONSULTING LLC | PO BOX 21 WYNANTSKILL NY 12198 |
| CARNEVALE CONSULTING, LLC | 17 COYOTE LANE TROY NY 12180 |
| CARNEVALE CONSULTING, LLC | 21 PO BOX WYNANTSKILL NY 12198 |
| CAROL BRAYTON | ADDRESS ON FILE |
| CAROL CANTRELL | ADDRESS ON FILE |
| CAROL DAVIS | ADDRESS ON FILE |
| CAROL EDWARDS | ADDRESS ON FILE |
| CAROL FUSSELL | ADDRESS ON FILE |
| CAROL HEDLEY | ADDRESS ON FILE |
| CAROL HEPPNER | ADDRESS ON FILE |
| CAROL LOMBARDO | ADDRESS ON FILE |
| CAROL M LASITTER | 204 CRESTLEIGH ST ROLESVILLE NC 27571 |
| CAROL POCHARDT | 21104 STONECROP PL ASHBURN VA 20147 |
| CAROL RAYM | ADDRESS ON FILE |
| CAROL RAYMOND | ADDRESS ON FILE |
| CAROL SWETLIK | ADDRESS ON FILE |
| CAROL TERAN | ADDRESS ON FILE |
| CAROL WEINBERG | ADDRESS ON FILE |
| CAROLE ANN RODRIGUEZ | ADDRESS ON FILE |
| CAROLINA EAR 7& HEARING CLINIC | 3100 DURALEIGH RD # 300 RALEIGH NC 27612 |
| CAROLINA POWER & LIGHT COMPANY | 410 S WILMINGTON ST, PO BOX 1551 CBB7C3 RALEIGH NC 27602-1551 |
| CAROLINA TELEPHONE & TELEGRAPH CO. | 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| CAROLINA TELEPHONE AND TELEGRAPH | COMPANY LLC PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CAROLINA TELEPHONE AND TELEGRAPH CO. | 122 EAST ST. JAMES STREET TARBORO NC 27887 |
| CAROLINA WEST WIRELESS INC | 1307 CURTIS BRIDGE RD, HIGHWAY 421 N WILKESBORO NC 28697 |
| CAROLINE CHAN | ADDRESS ON FILE |
| CAROLINE COUNTY | COMMISSIONER OF REVENUE P.O. BOX 531 BOWLING GREEN VA 22427 |
| CAROLINE JAYA RATHINAM | ADDRESS ON FILE |
| CAROLINE NELSON | ADDRESS ON FILE |
| CAROLINE UNDERWOOD | ADDRESS ON FILE |
| CAROLINE WEST WIRELESS INC | 1307 CURTIS BRIDGE RD, HIGHWAY 421 N WILKESBORO NC 28697 |
| CAROLYN BAJARIN PUND | 3255 TREBOL LN SAN JOSE CA 95148 |
| CAROLYN CARTWRIGHT | ADDRESS ON FILE |
| CAROLYN DAYE | ADDRESS ON FILE |
| CAROLYN DRUM | ADDRESS ON FILE |
| CAROLYN HUETTEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAROLYN P PODGER | ADDRESS ON FILE |
| CAROLYN SHIELDS | ADDRESS ON FILE |
| CAROLYN WHITE | ADDRESS ON FILE |
| CAROLYNE LUO | ADDRESS ON FILE |
| CARONET INC | 1960 CROSS BEAM DRIVE STE 100 CHARLOTTE NC 28217-2895 |
| CARR LAW FIRM | 900 JACKSON STREET, 670 FOUNDERS SQUARE DALLAS TX 75202 |
| CARR LLP | 670 FOUNDERS SQUARE DALLAS TX 75202 |
| CARR LLP | 670 FOUNDERS SQUARE 900 JACKSON STREET DALLAS TX 75202 |
| CARR TELEPHONE COMPANY | 4325 S MASTEN RD BRANCH MI 49402-9615 |
| CARRAMERICA REALTY CORPORATION | 1810 GATEWAY DRIVE SUITE 150 SAN MATEO CA 94404 |
| CARRASCO, JANIE | ATTN: DOUGLAS K. MAGARY MAGARY & ASSOCIATES 15150 PRESTON ROAD, STE 300 DALLAS TX 75248 |
| CARRERA-MAXIMUS | 2110 21ST STREET, SUITE 400 SACRAMENTO CA 95818 |
| CARRIE FRENCH | ADDRESS ON FILE |
| CARRIE KASTEN | 2212 GOLDEN GATE PARK AUSTIN TX 78732-2419 |
| CARRIE KELLY | ADDRESS ON FILE |
| CARRIE KING | ADDRESS ON FILE |
| CARRIE WHITE | ADDRESS ON FILE |
| CARRIER ACCESS CORP | 5393 PEARL PARKWAY BOULDER CO 80301-2490 |
| CARRIER ACCESS CORPORATION | 5395 PEARL PARKWAY BOULDER CO 80301 |
| CARRIER ACCESS CORPORATION | 6150 LOOKOUT RD BOULDER CO 80301-3341 |
| CARRIER ACCESS CORPORATION | 350 HOLGER WAY SAN JOSE CA 95134-1362 |
| CARROL PATTERSON | ADDRESS ON FILE |
| CARROLL GRAY-PRESTON | ADDRESS ON FILE |
| CARROLL GRAY-PRESTON | ADDRESS ON FILE |
| CARROLL, CHARLES | 36 KAILEYS WAY GROTON MA 01450 |
| CARSON HOSTETTER | ADDRESS ON FILE |
| CARSON MCKEOWN | ADDRESS ON FILE |
| CARTER KERSH | ADDRESS ON FILE |
| CARTER MURPHY | ADDRESS ON FILE |
| CARTER-MAGUIRE, MELANIE | PO BOX 1068 WHITE STONE VA 22578 |
| CARUSO, BENJAMIN | 16026 DIAMOND ROCK DRIVE CYPRESS TX 77429 |
| CARVA HAMLIN | ADDRESS ON FILE |
| CARY CASTELOES | ADDRESS ON FILE |
| CARY J OBRIEN | 7309 WEST 144TH PLACE OVERLAND PARK KS 66223 |
| CARY NEUROLOGY & SLEEP | #C 301 KEISLER DR CARY NC 27511 |
| CARY POWER | ADDRESS ON FILE |
| CARYN HERMANN | ADDRESS ON FILE |
| CASCADE CHARTER TOWNSHIP TREASURER | 2865 THORNHILLS AVE. SE GRAND RAPIDS MI 49546-7140 |
| CASCADE COMMUNICATIONS COMPANY | 106 TAYLOR ST SE, PO BOX 250 CASCADE IA 52033-0250 |
| CASCADE TEL, INC. | 345 NE CLAY AVENUE BEND OR 97701 |
| CASCADE UTILITIES INC | 303 SW ZOBIRST, PO BOX 189 ESTACADA OR 97023-0189 |
| CASE, CHAD | 8711 CAPITOL AVE. OMAHA NE 68114 |
| CASEY COOK | ADDRESS ON FILE |
| CASEY COOK | ADDRESS ON FILE |
| CASEY ELLIOTT | ADDRESS ON FILE |
| CASEY SYSTEMS INC. | 3927 59TH ST WOODSIDE NY 11377-3435 |
| CASEY, JAMES | 2617 SODA SPRINGS DRIVE MCKINNEY TX 75071 |
| CASH WOLFSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CASIANO,MILAGROS | 1853 CENTRAL PARK AVE, APT 9C YONKERS NY 10710 |
| CASIO HITACHI MOBILE COMMUNICATIONS | CO., LTD. 2-229-1, SAKURAGAOKA, HIGASHIYAMATO-SHI TOKYO 207-8501 JAPAN |
| CASON, TAMMY | 10442 COLLINGHAM DRIVE FAIRFAX VA 22032 |
| CASS COUNTY TELEPHONE | 100 REDBUD RD, PO BOX 230 VIRGINIA IL 62691-0230 |
| CASSIDY, PETER | 6206 BELLE RIVE DRIV BRENTWOOD TN 37027 |
| CASSIO FACCIN | ADDRESS ON FILE |
| CASSON-MARK CORPORATION | 10515 MARKISON ROAD DALLAS TX 75238 |
| CASTAGNOLI, MARISA | 515 GRAPE ST DENVER CO 80220 |
| CASTEL NETWORKS INC | 271 MILL RD CHELMSFORD MA 01824-4105 |
| CATALIN DINULESCU | ADDRESS ON FILE |
| CATALYST TECHNOLOGY GROUP USA | 215 CENTER PARK DRIVE SUITE 400 KNOXVILLE TN 37922-2169 |
| CATANIA HIJAR CORP. DBA TELDATA | 506 3089 CLAIREMONT DR STE C SAN DIEGO CA 92117-6892 |
| CATAPULT COMMUNICATIONS | 26601 AGOURA RD CALABASAS CA 91302-1959 |
| CATAWBA VALLEY MEDICAL CENTER | 810 FAIRGROVE CHURCH ROAD HICKORY NC 28602-9617 |
| CATER TIME | 430 NE 69 HIGHWAY CLAYCOMO MO 64119 |
| CATER TIME VENDING & DISTRIBUTING, INC. | 430 E US HWY 69 CLAYCOMO MO 64119 |
| CATHERINE AGBAW | ADDRESS ON FILE |
| CATHERINE DENTON | ADDRESS ON FILE |
| CATHERINE DIPPEL | ADDRESS ON FILE |
| CATHERINE E HOWARD | 224 CEDARVIEW DR ANTIOCH TN 37013-4414 |
| CATHERINE E HOWARD | ADDRESS ON FILE |
| CATHERINE EDWARDS | ADDRESS ON FILE |
| CATHERINE FLEMING | ADDRESS ON FILE |
| CATHERINE GOULD | ADDRESS ON FILE |
| CATHERINE KYRIAKATOS | ADDRESS ON FILE |
| CATHERINE LOUIS | ADDRESS ON FILE |
| CATHERINE MAYER | ADDRESS ON FILE |
| CATHERINE MCCREEDY | ADDRESS ON FILE |
| CATHERINE MCKINNEY | ADDRESS ON FILE |
| CATHERINE PETTY | ADDRESS ON FILE |
| CATHERINE POTTER | ADDRESS ON FILE |
| CATHERINE SALLESE | ADDRESS ON FILE |
| CATHERINE SELF | ADDRESS ON FILE |
| CATHERINE TAYLOR | ADDRESS ON FILE |
| CATHERINE VANLIEW | ADDRESS ON FILE |
| CATHLEEN FANNO | ADDRESS ON FILE |
| CATHOLIC HEALTHCARE WEST | 185 BERRY ST STE 300 SAN FRANCISCO CA 94107-1773 |
| CATHOLIC HEALTHCARE WEST | 1700 MONTGOMERY STREET, SUITE 300 SAN FRANCISCO CA 94111 |
| CATHY FORD | ADDRESS ON FILE |
| CATHY HAGEMAN | ADDRESS ON FILE |
| CATHY HANCOCK | ADDRESS ON FILE |
| CATHY L KUO | 1509 ANGLEBLUFF LN PLANO TX 75093 |
| CATHY L LEE | 2001 RED OAK LN CLAYTON NC 27520 |
| CATHY SCIELZI | 8 BROOK LN CORTLANDT MNR NY 10567-6502 |
| CAVALIER EAST, L.L.C. | 2134 WEST LABURNUM AVE RICHMOND VA 23227 |
| CAVALIER TELEPHONE LLC | 2134 W LABURNUM AVE RICHMOND VA 23227-4342 |
| CAVASSO, BLAINE | 3704 ARBOR VISTA DR. PLANO TX 75093 |
| CAVIUM NETWORKS | 805 EAST MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043-4025 |
| CAYMAN SYSTEMS INC | 100 MAPLE ST STONEHAM MA 02180-3143 |

| Claim Name | Address Information |
|---|---|
| CBL DATA RECOVERY TECHNOLOGIES | 2250 SATELLITE BLVD STE 240 DULUTH GA 30097-4917 |
| CBM TECHNOLOGIES INC | PO BOX 700 ATKINS VA 24311 |
| CBS RFP BID COVENANT | 320 PARK AVE NEW YORK NY 10022 |
| CBS TECHNOLOGIES CORP. | 2990 EXPRESSWAY DR S CENTRAL ISLIP NY 11749 |
| CC&N | 3325 GATEWAY RD BROOKFIELD WI 53045-5165 |
| CCC COMPUTER CENTER | 555 THEODORE FREMD SUITE B102 RYE NY 10580-1451 |
| CCH INC | PO BOX 4307 CAROL STREAM IL 60197-4307 |
| CCPIT | 10/F OCEAN PLAZA 158. FUXINGMENNEI STREET BEIJING 100031 CHINA |
| CCS GROUP LTD. | MINTFLOWER PLACE, 8 PAR-LA-VILLE ROAD HAMILTON HMO8 BERMUDA |
| CCS MEDICAL, INC. | 14255 49TH STREET, N., SUTIE 301 CLEARWATER FL 33762 |
| CCT BOATPHONE | 333 WATERFRONT DRIVE ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| CDC SAN FRANCISCO LLC | 2041 ROSECRANS AVE, SUITE 200 EL SEGUNDO CA 90245-4792 |
| CDMA CERTIFICATION FORUM | 12264 EL CAMINO REAL, SUITE 400 SAN DIEGO CA 92130 |
| CDS DATACOMM INC. | 1100 PROFESSIONAL DR. STE 100 PLANO TX 75074 |
| CDS FEDERAL, INC. | 5522 PARKSTONE CT SUGAR LAND TX 77479-8841 |
| CDTI-CRL | 2390 ARGENTIA ROAD MISSISSAUGA ON L5N 5Z7 CANADA |
| CDW COMPUTER CENTERS INC | 200 N MILWAUKEE AVENUE VERNON HILLS IL 60061-1577 |
| CDW COMPUTER CENTERS INC | 75 REMITTANCE DR, SUITE 1515 CHICAGO IL 60675-1515 |
| CDW LOGISTICS, INC. | 200 N MILWAUKEE AVE VERNON HILLS IL 60061-1577 |
| CEA POWER LCC | PO BOX 90368 RALEIGH NC 27675 |
| CEBRIDGE CONNECTIONS INC | 12444 POWERSCOURT DR., SUITE 450 SAINT LOUIS MO 63131-3632 |
| CECIL E BOYD JR | 8620 HUMIE OLIVE RD. APEX NC 27502 |
| CECIL HUDGINS | ADDRESS ON FILE |
| CECILY A. DUMAS | C/O FRIEDMAN DUMAS & SPRINGWATER ONE MARITIME PLAZA SAN FRANCISCO CA 94111 |
| CEDAR VALLEY COMMUNICATIONS INC | 206 US HIGHWAY 175 WEST ATHENS TX 75751-4704 |
| CEL-TEL COMMUNICATIONS OF OH LTD | 2 N. CASCADE AVENUE COLORADO SPRINGS CO 80903 |
| CELESTE GANNON | ADDRESS ON FILE |
| CELESTICA ASIA | 52325 HELLYER AVE SAN JOSE CA 95137 |
| CELESTICA CORPORATION | 100 DOMAIN DRIVE EXETER NH 03833 |
| CELESTICA HOLDINGS PTE LTD | 49/18 MOO5 LAEMCHABANG IND EST CHONBURI 20230 THAILAND |
| CELESTICA HOLDINGS PTE LTD | 49/18 MOO5 LAEMCHABANG IND EST TUNGSUKHLA, SRIRACHA CHONBURI 20230 THAILAND |
| CELESTICA JAPAN | 6F TEITO MISAKI BUILDING TOKYO 101-0061 JAPAN |
| CELESTICA JAPAN | 6F TEITO MISAKI BUILDING 2 7 10 MISAKICHO CHIYODA KU TOKYO 101-0061 JAPAN |
| CELESTICA THAILAND LIMITED | 49 / 18 MOO 5 LAEM CHABANG SRIRACHA 20230 THAILAND |
| CELESTICA THAILAND LIMITED | 49 / 18 MOO 5 LAEM CHABANG INDUSTRIAL ESTATE TUNGSUKLA SRIRACHA 20230 THAILAND |
| CELIA HANES | ADDRESS ON FILE |
| CELL SITE INDUSTRIES INC | 19700 JANELIA FARM BLVD ASHBURN VA 20147-2405 |
| CELL SITE INDUSTRIES INC | 1940 MILMONT DRIVE MILPITAS CA 95035 |
| CELLCO PARTNERSHIP D.B.A. VERIZON | WIRELESS ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| CELLCO PARTNERSHIP, A DELAWARE GENERAL | PARTNERSHIP, DOING BUSINESS AS VERIZON WIRELESS 180 WASHINGTON VALLEY ROAD BEDMINSTER NJ 07921 |
| CELLSITE INDUSTRIES AN ANDREW COMPANY | 19700 JANELIA FARM BLVD ASHBURN VA 20147-2405 |
| CELLULAR HOLDING INC | 1018 HIGHLAND COLONY PARKWAY, SUITE 210 RIDGELAND MS 39157 |
| CELLULAR MOBILE SYSTEMS OF ST. CLOUD | 126 DIVISION ST WAITE PARK MN 56387-1330 |
| CELLULAR SOUTH EQUIPMENT LEASING | 1018 HIGHLAND COLONY PARKWAY, SUITE 210 RIDGELAND MS 39157 |
| CELLULAR SOUTH INC | 1018 HIGHLAND COLONY PARKWAY, SUITE 210 RIDGELAND MS 39157 |
| CELLULAR XL ASSOCIATES LP | 6184 HWY 98 W HATTIESBURG MS 39402 |
| CELLULAR XL ASSOCIATES, L.P. | 6184 U.S. HIGHWAY 98 WEST, SUITE 200 HATTIESBURG MS 39402 |
| CELTIC CORPORATION, INC. DBA TEOMA | SYSTEMS 560 KIRTS BLVD SUITE 120 TROY MI 48084-4141 |

| Claim Name | Address Information |
|---|---|
| CENTAUR CONSULTING LTD | 28 CONSTABLE STREET OTTAWA ON K2J 3E4 CANADA |
| CENTEL COMMUNICATIONS | 1401 WEST COMMERCIAL BOULEVARD SUITE 130 FT. LAUDERDALE FL 33309 |
| CENTENNIAL CELLULAR OPERATING CO | 300 LAS CUMBRES AVE, LAS VISTAS VILLAGE CENTER RIO PIEDRAS 00926 PUERTO RICOŸ |
| CENTENNIAL CELLULAR OPERATING CO LLC | 333 WATERFRONT DRIVE ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| CENTENNIAL HOLDINGS VII, LLC | 1125 17TH ST STE 740 DENVER CO 80202-2050 |
| CENTENNIAL PUERTO RICO OPERATIONS CORP | 300 LAS CUMBRES AVE, LAS VISTAS VILLAGE CENTER RIO PIEDRAS 00926 PUERTO RICOŸ |
| CENTER FOR ADVANCED CARDIO | SUITE 555 1875 DEMPSTER STREET PARK RIDGE IL 60068 |
| CENTER FOR DIGITAL GOVERNMENT | 100 BLUE RAVINE ROAD FOLSOM CA 95630 |
| CENTIGRAM CORP. | 1362 BORREGAS AVE. SUNNYVALE CA 94089 |
| CENTIGRAM CORPORATION | 4415 FORTRAN COURT SAN JOSE CA 95134 |
| CENTIS, RONALD D. | 505 OLD COURSE CIRCLE MCKINNEY TX 75070 |
| CENTRACOM INTERACTIVE | 35 S STATE FAIRVIEW UT 84629 |
| CENTRAL ARKANSAS TELEPHONE COOPERATIVE | INC 4036 HIGHWAY 7, PO BOX 130 BISMARCK AR 71929-0130 |
| CENTRAL BUCKS SCHOOL DISTRICT | 16 WELDON DR DOYLESTOWN PA 18901-2359 |
| CENTRAL COLLECTION AGENCY | MUNICIPAL INCOME TAX 205 W ST CLAIR AVE CLEVELAND OH 44113-1503 |
| CENTRAL GENERAL ENGINEERING & | MAINTENANCE LIMITED (CENGEM LTD),LP 52 GURAHOO TRACE, CHASE VILLAGE CARAPICHAIMA TRINIDAD & TOBAGO |
| CENTRAL GENERAL ENGINEERING AND | MAINTENANCE LIMITED LP#52 GURAHOO TRACE CHAGUANAS TRINIDAD & TOBAGO |
| CENTRAL GENERAL ENGINEERING AND | LP#52 GURAHOO TRACE CHAGUANAS TRINIDAD & TOBAGO |
| CENTRAL MAINE COMMUNICATIONS INC. | 622 MAINE AVENUE FARMINGDALE ME 04344-1677 |
| CENTRAL MONTANA COMMUNICATIONS INC | 2121 HIGHWAY 2 NW HAVRE MT 59501-6115 |
| CENTRAL OKLAHOMA TELEPHONE COMPANY | 223 BROADWAY, PO BOX 789 DAVENPORT OK 74026-0789 |
| CENTRAL SCOTT TELEPHONE COMPANY | 125 N 2ND STREET, PO BOX 260 ELDRIDGE IA 52748-0260 |
| CENTRAL TELECOM OF NY | 260 MAIN STREET NORTHHART NY 11768 |
| CENTRAL TELEPHONE CO OF VIRGINIA | 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| CENTRAL TELEPHONE COMPANY | 8725 HIGGINS ROAD CHICAGO IL 60631 |
| CENTRAL TELEPHONE COMPANY   NORTH C | 14111 CAPITAL BLVD, PO BOX 2308 WAKE FOREST NC 27587 |
| CENTRAL TELEPHONE COMPANY - NEVADA | 330 SOUTH VALLEY VIEW BLVD LAS VEGAS NV 89152-0001 |
| CENTRAL TEXAS TELEPHONE COOPERATIVE INC | 1012 REILLY STREET GOLDTHWAITE TX 76844-2486 |
| CENTURY FASTENERS CORP | 8221 BROWNLEIGH DRIVE RALEIGH NC 27617-7415 |
| CENTURY TEL-SYSTEMS, INC. | 2049 CENTURY PARK E SUITE 2770 LOS ANGELES CA 90067-3272 |
| CENTURYTEL | PO BOX 4300 CAROL STREAM IL 60197-4300 |
| CENTURYTEL SERVICE GROUP | 100 CENTURY PARK DRIVE MONROE LA 71211-4065 |
| CENTURYTEL SERVICE GROUP LLC | 100 CENTURY PARK DR MONROE LA 71203-2042 |
| CENTURYTEL SERVICE GROUP LLC | 100 CENTURY PARK DRIVE MONROE LA 71211-4065 |
| CENTURYTEL SUPPLY GROUP INC | 100 CENTURYTEL DRIVE MONROE LA 71203-2042 |
| CERIDIAN CORPORATION | 8100 34TH AVENUE SOUTH MINNEAPOLIS MN 55425-1640 |
| CERTIFICATION CONSULTING SERVICES | 163 W 1525 N OREM UT 84057 |
| CERTIFIED NETWORK INSTALLATIONS, INC. | PO BOX 343 PARKESBURG PA 19365-0343 |
| CESA DE GUATEMALA SA | 3ERA AV 13-78 Z10 GUATEMALA GU 01010 GUATEMALA |
| CESAR A LAFAURIE | 101 WILLOWCREEK BLVD SWEETWATER TN 37874 |
| CFM ENTERPRISES, LLC | 2900 DESOTO ST MONROE LA 71201-3720 |
| CGI | 5099 CREEKBANK ROAD MISSISSAUGA ON L4W 5N2 CANADA |
| CH2M HILL CONSTRUCTORS, INC | 6060 SOUTH WILLOW DRIVE GREENWOOD VILLAGE CO 80111-5142 |
| CHACON,ANA | 7001 24TH ST RIO LINDA CA 95673-2805 |
| CHAD BRADLEY | ADDRESS ON FILE |
| CHAD CASE | ADDRESS ON FILE |
| CHAD JAMISON | ADDRESS ON FILE |
| CHAD KARSTENS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHAD MAI | ADDRESS ON FILE |
| CHAD MCKINNEY | ADDRESS ON FILE |
| CHAD SMITH | ADDRESS ON FILE |
| CHAD SORIANO | ADDRESS ON FILE |
| CHAD STARKS | ADDRESS ON FILE |
| CHAD THOMPSON | ADDRESS ON FILE |
| CHAD WHEATON | ADDRESS ON FILE |
| CHAE ROOB | ADDRESS ON FILE |
| CHAIN COMMUNICATIONS, LLC | 11614 BONAPARTE RD WHITE MARSH MD 21162-1106 |
| CHAKRAVARTHY K GARIMELLA | 701 LEGACY DR,   APARTME PLANO TX 75023 |
| CHAKRAVARTHY K GARIMELLA | ADDRESS ON FILE |
| CHAKRAVARTHY PAILA | ADDRESS ON FILE |
| CHAMBERS CABLE OF SUNRIVER, INC | 2295 COBURG ROAD EUGENE OR 97401 |
| CHAMPION SERVICE CORP. | 19001 VILLAVIEW ROAD CLEVELAND OH 44119 |
| CHAMPLAIN TELEPHONE COMPANY | 1118 MAIN ST CHAMPLAIN NY 12919-5412 |
| CHAN PITTMAN | ADDRESS ON FILE |
| CHAN, KWEI SAN | 1845 FEDERAL AVE., APT. 303 LOS ANGELES CA 90025 |
| CHANDANA BADAMI | ADDRESS ON FILE |
| CHANDARANI MENDON | ADDRESS ON FILE |
| CHANDITA CHOUDHURY | ADDRESS ON FILE |
| CHANDLER, DAWN M. | 989 W. GREEN ST FRANKLINTON NC 27525 |
| CHANDRA GARREPALLY | ADDRESS ON FILE |
| CHANDRA MOULI RAMANI | 6 LAKESIDE CIR ANDOVER MA 01810-4315 |
| CHANDRA WILDEE | ADDRESS ON FILE |
| CHANDRIKA VENKATRAMAN | ADDRESS ON FILE |
| CHANG, DAI PENG | 660 OAKDALE DR. PLANO TX 75025 |
| CHANG, WEN-JEN | 2813 VALLEY SPRING DRIVE PLANO TX 75025 |
| CHANG, YUAN-SHEN | 4340 PHYLLIS LN PLANO TX 75074 |
| CHANGTU GU | ADDRESS ON FILE |
| CHANNARONG TONTIRUTTANANON | ADDRESS ON FILE |
| CHANNEL INTELLIGENCE INC | 1600 AMPHITHEATRE PKWY MOUNTAIN VIEW CA 94043-1351 |
| CHANTAL TREMBLAY | ADDRESS ON FILE |
| CHAO CHUN LIN | ADDRESS ON FILE |
| CHAPPELLE CUMMINGS | ADDRESS ON FILE |
| CHARISSA MCFARLAND | ADDRESS ON FILE |
| CHARITHA KATAM | ADDRESS ON FILE |
| CHARLEMAGNE COMENDADOR | ADDRESS ON FILE |
| CHARLENE CONLIN | ADDRESS ON FILE |
| CHARLENE HAMM | ADDRESS ON FILE |
| CHARLENE HINTON-GORMAN | ADDRESS ON FILE |
| CHARLENE THOMAS | ADDRESS ON FILE |
| CHARLES A COOPER | 5314 NE HICKORY GROVE RD PINETTA FL 32350-3121 |
| CHARLES ADCOCK | ADDRESS ON FILE |
| CHARLES ADCOCK | ADDRESS ON FILE |
| CHARLES ALLEN | ADDRESS ON FILE |
| CHARLES AMY | ADDRESS ON FILE |
| CHARLES ASEMOTA | ADDRESS ON FILE |
| CHARLES ASSENZA | ADDRESS ON FILE |
| CHARLES BARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES BASILE | ADDRESS ON FILE |
| CHARLES BECKMAN | ADDRESS ON FILE |
| CHARLES BECKMAN | 2316 COTTONTAIL DR LEANDER TX 78641-7859 |
| CHARLES BOLTON JR | ADDRESS ON FILE |
| CHARLES BRADSHAW JR | ADDRESS ON FILE |
| CHARLES BRETT JOHNSON | ADDRESS ON FILE |
| CHARLES BROUGH | ADDRESS ON FILE |
| CHARLES BUNNER | ADDRESS ON FILE |
| CHARLES BUNTON II | ADDRESS ON FILE |
| CHARLES CHIZMAR | ADDRESS ON FILE |
| CHARLES CHRISTNER | ADDRESS ON FILE |
| CHARLES DUNHAM JR | ADDRESS ON FILE |
| CHARLES DUYMICH | ADDRESS ON FILE |
| CHARLES E KULINS | ADDRESS ON FILE |
| CHARLES EVANS | ADDRESS ON FILE |
| CHARLES EVANS JR | ADDRESS ON FILE |
| CHARLES FODELL | ADDRESS ON FILE |
| CHARLES FRANK | 285 BEREA RD WALDEN NY 12586 |
| CHARLES GABBARD | ADDRESS ON FILE |
| CHARLES GALLES | ADDRESS ON FILE |
| CHARLES GEISLER | ADDRESS ON FILE |
| CHARLES GLASS | ADDRESS ON FILE |
| CHARLES GRAYSON | ADDRESS ON FILE |
| CHARLES GREENE JR | ADDRESS ON FILE |
| CHARLES GRIESSER | 14831 SAPLING WAY GLENELG MD 21737 |
| CHARLES GROSVENOR | ADDRESS ON FILE |
| CHARLES GROTE | ADDRESS ON FILE |
| CHARLES HAMILTON | ADDRESS ON FILE |
| CHARLES HASTY JR | ADDRESS ON FILE |
| CHARLES HAWTHORNE | ADDRESS ON FILE |
| CHARLES HEDRICK | ADDRESS ON FILE |
| CHARLES HELGELAND | ADDRESS ON FILE |
| CHARLES HENRY | ADDRESS ON FILE |
| CHARLES HUBBARD II | ADDRESS ON FILE |
| CHARLES JENKINS | ADDRESS ON FILE |
| CHARLES JENSON | ADDRESS ON FILE |
| CHARLES K ROBERTS | ADDRESS ON FILE |
| CHARLES KELLEY JR | ADDRESS ON FILE |
| CHARLES LAMBERT JR | ADDRESS ON FILE |
| CHARLES LANGE | ADDRESS ON FILE |
| CHARLES LEE | ADDRESS ON FILE |
| CHARLES LONG | ADDRESS ON FILE |
| CHARLES M ROWLAND | 802 HARTINGTON CT. FRANKLIN TN 37064 |
| CHARLES M. DOSS, DBA DOSS COMPUTER HOUSE | 5102 MAPLE STREET DEARBORN MI 48126 |
| CHARLES MCKENNA | ADDRESS ON FILE |
| CHARLES MEACHUM | ADDRESS ON FILE |
| CHARLES MELTON | ADDRESS ON FILE |
| CHARLES MILLARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES MILLER | ADDRESS ON FILE |
| CHARLES MINOR HELM | ADDRESS ON FILE |
| CHARLES MITCHELL | ADDRESS ON FILE |
| CHARLES MOSS | ADDRESS ON FILE |
| CHARLES NALL | ADDRESS ON FILE |
| CHARLES PAIGE | ADDRESS ON FILE |
| CHARLES POWELL | ADDRESS ON FILE |
| CHARLES R BRIDGES | 5408 HUNTER HOLLOW RALEIGH NC 27606 |
| CHARLES R MANN | 329 KYFIELDS WEAVERVILLE NC 28787 |
| CHARLES RAPHUN | ADDRESS ON FILE |
| CHARLES REESE | ADDRESS ON FILE |
| CHARLES RITZ | 9501 HANGING ROCK ROAD RALEIGH NC 27613 |
| CHARLES ROBERTS | ADDRESS ON FILE |
| CHARLES ROBERTS | ADDRESS ON FILE |
| CHARLES ROSS | ADDRESS ON FILE |
| CHARLES S SCHWARZ | 3 SYCAMORE TER CEDAR KNOLLS NJ 07927 |
| CHARLES SANDNER | ADDRESS ON FILE |
| CHARLES SCHWAB & CO. INC. | 101 MONTGOMERY STREET SAN FRANCISCO CA 94104 |
| CHARLES SHAPIRO | ADDRESS ON FILE |
| CHARLES SHERIDAN | ADDRESS ON FILE |
| CHARLES SIMMONS III | ADDRESS ON FILE |
| CHARLES SIMRELL | ADDRESS ON FILE |
| CHARLES SLATE | ADDRESS ON FILE |
| CHARLES SOLOMON | ADDRESS ON FILE |
| CHARLES STEPHENSON | ADDRESS ON FILE |
| CHARLES SUDDARTH | ADDRESS ON FILE |
| CHARLES TILL | ADDRESS ON FILE |
| CHARLES TSIK | ADDRESS ON FILE |
| CHARLES WALL | ADDRESS ON FILE |
| CHARLES WALTER | ADDRESS ON FILE |
| CHARLES WARD | ADDRESS ON FILE |
| CHARLES WASHINGTON | ADDRESS ON FILE |
| CHARLES WHITE | 52681 CREEKSIDE DR CHESTERFIELD MI 48047-5937 |
| CHARLES WONG | ADDRESS ON FILE |
| CHARLES ZEISLER | ADDRESS ON FILE |
| CHARLESTON COUNTY OF | 4045 BRIDGE VIEW DR CHARLESTON SC 29405-7464 |
| CHARLIE BROUGH | 1220 N WEST ST NAPERVILLE IL 60563 |
| CHARLIE DEEB | ADDRESS ON FILE |
| CHARLIE FLOYD | ADDRESS ON FILE |
| CHARLIE HSU | ADDRESS ON FILE |
| CHARLOTTE GOLDBERG | ADDRESS ON FILE |
| CHARLOTTE LOGSDON | ADDRESS ON FILE |
| CHARLOTTE ROBSON | ADDRESS ON FILE |
| CHARLOTTE- MECKLENBURG SCHOOLS | 1100 BOND ST CHARLOTTE NC 28208-1212 |
| CHARLOTTE-MECKLENBURG COUNTY | OFFICE OF THE TAX COLLECTOR 700 NORTH TRYON STREET P.O. BOX 31577 CHARLOTTE NC 28231 |
| CHARLOTTESVILLE CITY OF | 7TH ST & MAIN, PO BOX 911 CHARLOTTESVILLE VA 22902-0911 |
| CHARMAIN WOODY | ADDRESS ON FILE |
| CHARMAINE BOYD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARMER INDUSTRIES | 19-50 48TH STREET ASTORIA NY 11105 |
| CHARTER COMMUNICATIONS HOLDING COMPANY | LLC 12405 POWERSCOURT DR SAINT LOUIS MO 63131-3674 |
| CHARTER COMMUNICATIONS INC | 12405 POWERSCOURT DR SAINT LOUIS MO 63131-3673 |
| CHARTER SYSTEMS LIMITED | 8719 JANWAY ROAD, SUITE 100 RICHMOND VA 23228 |
| CHASE HOLLAND | 301 BRAMBLE DRIVE CEDAR PARK TX 78613 |
| CHATHAM SECURITY INC. DBA CHATHAM | PO BOX 1079 CHATHAM VA 24531-1079 |
| CHATTANOOGA ELECTRIC POWER BOARD | 536 MARKET ST CHATTANOOGA TN 37402-1205 |
| CHATTANOOGA-HAMILTON COUNTY HOSPITAL | AUTHORITY 975 E 3RD ST CHATTANOOGA TN 37403-2103 |
| CHATTOS, DANIEL J | 1920 E 2ND ST APT 2302 EDMOND OK 73034-6377 |
| CHAU PHAM | ADDRESS ON FILE |
| CHAU, JOSEPH | 4 CAMELOT RD WINDHAM NH 03087 |
| CHAUNTELE HOLLEY | ADDRESS ON FILE |
| CHAVEZ, AURELIA | 4204 LAVACA DRIVE PLANO TX 75074 |
| CHAVEZ, TOM | 6408 CALLE LOMAS EL PASO TX 79912 |
| CHAWLA, TEJMOHAN | 405 JASLIE DR CARY NC 27518 |
| CHAZY AND WESTPORT TELEPHONE CORPORATION | 2 CHAMPAGNE AVE WESTPORT NY 12993 |
| CHE HIRACHETA | ADDRESS ON FILE |
| CHEAP TICKETS, INC. | 1440 KAPIOLANI BOULEVARD HONOLULU HI 96814 |
| CHECK POINT SOFTWARE TECHNOLOGIES | 5 HA'SOLELIM ST TEL AVIV 67897 ISRAEL |
| CHECK POINT SOFTWARE TECHNOLOGIES | 800 BRIDGE PARKWAY REDWOOD CITY CA 94065-1156 |
| CHECK POINT SOFTWARE TECHNOLOGIES INC. | 800 BRIDGE PARKWAY REDWOOD CITY CA 94065-1156 |
| CHECK POINT SOFTWARE TECHNOLOGY | 800 BRIDGE PARKWAY REDWOOD CITY CA 94065-1156 |
| CHECKPOINT SOFTWARE TECHNOLOGIES, LTD. | 3 JABOTINSKY STREET, 24TH FLOOR RAMAT-GAN 52520 ISRAEL |
| CHEETAH EXAM PREP LLC | 502 NORTH DIVISION ST, ACCT REC MS101 CARSON CITY NV 89703 |
| CHEKIB ZAHOU | ADDRESS ON FILE |
| CHEN, ALICIA | PO BOX 307 BREMEN GA 30110 |
| CHEN, JIAYIN | 84 ANN LEE RD. HARVARD MA 01451 |
| CHEN, SHEAU-LI | 2407 SPRINGPARK WAY RICHARDSON TX 75082 |
| CHEN, WAN | WAN CHEN 4124 SILVERTHORNE ST RICHARDSON TX 75082 |
| CHEN, WAN | 341 SHADY OAKS DR. PLANO TX 75094 |
| CHEN, XIAOPING | 3312 GRAND MESA DRIVE PLANO TX 75025 |
| CHEN-CHEN MA | ADDRESS ON FILE |
| CHENEY, FRANKLIN K., JR. | 3716 KOOMEN LN RALEIGH NC 27606 |
| CHENG, SHU-ERDIANA | 2313 PRIMROSE DR. RICHARDSON TX 75082 |
| CHENGXIAN ZHANG | ADDRESS ON FILE |
| CHENMING | CHENMING USA INC 30631 SAN ANTONIO STREET HAYWARD CA 94544-7103 |
| CHENMING USA INC | 30631 SAN ANTONIO STREET HAYWARD CA 94544-7103 |
| CHEQUAMEGON COMMUNICATIONS COOPERATIVE | INC 43570 KAVANAUGH RD, PO BOX 67 CABLE WI 54821-0067 |
| CHERI PHILLIPS | ADDRESS ON FILE |
| CHERICIA CURTIS | ADDRESS ON FILE |
| CHERLYN BRUCE | ADDRESS ON FILE |
| CHEROKEE INTERNATIONAL LLC | 2841 DOW AVENUE TUSTIN CA 92780-7246 |
| CHERRY ELECTRICAL PRODUCTS | 11200 88TH AVENUE PLEASANT PRAIRIE WI 53158 |
| CHERRYSTONEIT, INC | 7632 WOODWIND DR SUITE 101 HUNTINGTON BEACH CA 92647-7164 |
| CHERUKU, MAHESH | 5717 SWEETBRIAR DRIVE RICHARDSON TX 75082 |
| CHERYL CUNNINGHAM | ADDRESS ON FILE |
| CHERYL KAPELLA YOUNG | ADDRESS ON FILE |
| CHERYL L CHOY | 2318 19TH AVE E SEATTLE WA 98112 |

| Claim Name | Address Information |
|---|---|
| CHERYL LEAHY | ADDRESS ON FILE |
| CHERYL RIDER | ADDRESS ON FILE |
| CHERYL TUCKER | ADDRESS ON FILE |
| CHERYL WHITFIELD | ADDRESS ON FILE |
| CHERYLL PICKETT | ADDRESS ON FILE |
| CHERYLYN BOYD | ADDRESS ON FILE |
| CHESNEE TELEPHONE COMPANY INC | 208 S ALABAMA AVENUE CHESNEE SC 29323-1504 |
| CHESNUT, GORDON | 5800 NW 63RD PLACE PARKLAND FL 33067 |
| CHESTER CADE | ADDRESS ON FILE |
| CHESTER NIBBY JR | ADDRESS ON FILE |
| CHESTER ROLLAND | ADDRESS ON FILE |
| CHESTER TELEPHONE COMPANY INC | 112 YORK ST, PO BOX 160 CHESTER SC 29706-0160 |
| CHET NIBBY JR | 183 BRIDGE ST BEVERLY MA 01915 |
| CHETAN CHANDRA | ADDRESS ON FILE |
| CHETAN CHANDRA | ADDRESS ON FILE |
| CHETAN JAIN | ADDRESS ON FILE |
| CHETLEY HAWKINS | 65 BLUEJAY IRVINE CA 92604 |
| CHEUNG, PAULINUS | 6605 MISTY HOLLOW DR PLANO TX 75024 |
| CHEVRON CORPORATION | 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583-2324 |
| CHEVRON INFORMATION TECHNOLOGY COMPANY | 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHEVRON USA INC | 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583-2324 |
| CHEYENNE RIVER SIOUX TRIBE | REVENUE DEPARTMENT P.O. BOX 590 EAGLE BUTT SD 57625 |
| CHEYENNE RIVER SIOUX TRIBE TEL | 100 MAIN ST, PO BOX 810 EAGLE BUTTE SD 57625-0810 |
| CHEYENNE RIVER SIOUX TRIBE TELEPHONE | AUTHORITY 100 MAIN ST, PO BOX 810 EAGLE BUTTE SD 57625-0810 |
| CHEYENNE RIVER SIOUX TRIBE TRIBAL | EMPLOYMENT RIGHTS OFFICE P.O. BOX 768 EAGLE BUTTE SD 57625 |
| CHI CHIU NG | 22F,  HENG TIEN MANSION NO 2, TAI FUNG AVE TAIKOO SHING HK CHINA |
| CHI LO | ADDRESS ON FILE |
| CHI-CHENG CHEN | ADDRESS ON FILE |
| CHIAMVIMONVAT, PATRA | 815 RIVERSIDE DRIVE LOS ALTOS CA 94024 |
| CHICAGO SOFTWARE LTD | PO BOX 150 HANOVER NH 03755 |
| CHICKASAW TELEPHONE COMPANY | 124 W VINITA AVE, PO BOX 460 SULPHUR OK 73086-0460 |
| CHICKASAW TELEPHONE COMPANY INC | 124 W VINITA AVE, PO BOX 460 SULPHUR OK 73086-0460 |
| CHICO, JUAN J | 875 NANDINA DR. WESTON FL 33327 |
| CHILDREN MEDICAL ASSOCIATION | #300 8430 W BROWARD BLVD FORT LAUDERDALE FL 33324 |
| CHILDREN'S HEALTH SYSTEM, INC | 601 CHILDREN'S LANE NORFOLK VA 23507 |
| CHILDREN'S HOSPITAL OF THE KING'S | 601 CHILDRENS LN NORFOLK VA 23507-1971 |
| CHILDREN'S UROLOGY ASSOCIATES | 3200 SW 60TH CT 105 MIAMI FL 33155 |
| CHILDRENS HOSPITAL OF THE KINGS | DAUGHTERS INC 601 CHILDRENS LN NORFOLK VA 23507-1971 |
| CHILDRENS MEDICINE PC | 3685 LAWRENCEVILLE HWY #100 LAWRENCEVILLE GA 30044 |
| CHILDRENS MERCY HOSPITAL | HANDS & HEARTS AUXILIARY KANSAS CITY MO 64108-4619 |
| CHILLICOTHE TELEPHONE COMPANY THE | 68 EAST MAIN STREET CHILLICOTHE OH 45601-2503 |
| CHIMA, MANMOHAN | 4041 LASER LANE PLANO TX 75023 |
| CHIMING CHUI | ADDRESS ON FILE |
| CHIN, ALEX | 2448 CIMMARON DR. PLANO TX 75025 |
| CHINA MOTION TELECOM (USA) LLC | 470 PARK AVE S NEW YORK NY 10016-6819 |
| CHINA PATENT AGENT H.K. LTD. | 22/F, GREAT EAGLE CENTRE, 23 HARBOUR RD WANCHAI HONG KONG CHINA |
| CHINA TELECOM (AMERICAS) CORPORATION | SUITE 201, 607 HERNDON PARKWAY HERNDON VA 20170 |
| CHING-CHUN KOUNG | ADDRESS ON FILE |
| CHINGFA WU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHINH NGUYEN | ADDRESS ON FILE |
| CHIP ENGINES INC. | 615 NORTH MARY AVENUE SUNNYVALE CA 94085 |
| CHIP LEWIS | ADDRESS ON FILE |
| CHIQUITA BRANDS INTERNATIONAL, INC. | 250 EAST 5TH STREET CINCINNATI OH 45202-5705 |
| CHIRACHANCHAI, SUVANEE | 2921 SHASTA DR. PLANO TX 75025 |
| CHIRO ASC | 141 COLUMBUS RD ATHENS OH 45701 |
| CHISHOLM, ELAINE | 2125 8TH AVENUE W APT. 2 SEATTLE WA 98119 |
| CHISOON LEE | ADDRESS ON FILE |
| CHITRA SHANKAR | ADDRESS ON FILE |
| CHIU, YEI-FANG | 6820 PENTRIDGE DRIVE PLANO TX 75024 |
| CHIU, YEI-FANG | YEI-FANG CHIU 6820 PENTRIDGE DRIVE PLANO TX 75024 |
| CHIZMAR, CHARLES E. | 2503 ST. MARYS STREET RALEIGH NC 27609 |
| CHOCTAW ELECTRIC COOP INC | PO BOX 758 HUGO OK 74743-0758 |
| CHOCTAW ELECTRIC COOPERATIVE INC | HIGHWAY 93 NORTH HUGO OK 74743 |
| CHOCTAW ELECTRIC COOPERATIVE INC | HIGHWAY 93 NORTH HUGO OK 74743-0758 |
| CHODEY, ANULEKHA | 3512 CORTE BELLA CT SAN JOSE CA 95148 |
| CHOI, SEUNGCHUL | 202 CAVISTON WAY CARY NC 27519 |
| CHOICE FEDERAL CREDIT UNION | 607 NORTHLINE AVENUE, FORUM VI/SUITE GREENSBORO NC 27420 |
| CHOICE ONE COMMUNICATIONS INC | 100 CHESTNUT STREET, SUITE 600, ROCHESTER NY 14604 |
| CHOICE TELECOM SOLUTIONS, LLC | 6479 SIERRA LN DUBLIN CA 94568-2797 |
| CHOICE WIRELESS LC | 1501 MIDWESTERN PKWY, STE 105B WICHITA FALLS TX 76302-1500 |
| CHOICECARE LONG ISLAND | 395 NORTH SERVICE ROAD MELVILLE NY 11747-3127 |
| CHONG ROSE | ADDRESS ON FILE |
| CHORDIANT SOFTWARE | 1810 EMGARCADERO ROAD PALO ALTO CA 94303 |
| CHORUS COMMUNICATIONS GROUP LTD | 8501 EXCELSIOR DR MADISON WI 53717-1939 |
| CHORUS NETWORKS INC | 8501 EXCELSIOR DR MADISON WI 53717-1939 |
| CHRIS   CURTIS | ADDRESS ON FILE |
| CHRIS ALVISO | ADDRESS ON FILE |
| CHRIS BARRY | ADDRESS ON FILE |
| CHRIS BOGGS | ADDRESS ON FILE |
| CHRIS BRUSZEWSKI | ADDRESS ON FILE |
| CHRIS CONNERS | ADDRESS ON FILE |
| CHRIS CUNNINGHAM | ADDRESS ON FILE |
| CHRIS DOSSA | ADDRESS ON FILE |
| CHRIS EDWARDS | ADDRESS ON FILE |
| CHRIS FIDLER | ADDRESS ON FILE |
| CHRIS HERR | ADDRESS ON FILE |
| CHRIS KOLENDA | 17 EMPIRE ST YONKERS NY 10704 |
| CHRIS LAMOTHE | ADDRESS ON FILE |
| CHRIS MAJEAU | ADDRESS ON FILE |
| CHRIS MCCLIMANS | 93 S JACKSON ST SEATTLE WA 98104-2818 |
| CHRIS MILLER | ADDRESS ON FILE |
| CHRIS NAGASAWA | ADDRESS ON FILE |
| CHRIS POKRIFCAK | ADDRESS ON FILE |
| CHRIS POWER | 6650 W PRENTICE AVE LITTLETON CO 80123-2692 |
| CHRIS SPOTSWOOD | ADDRESS ON FILE |
| CHRIS TAYLOR | ADDRESS ON FILE |
| CHRIS UNDERWOOD | ADDRESS ON FILE |
| CHRIS VAVRUSKA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRIS VOGT | ADDRESS ON FILE |
| CHRIS WALDO | ADDRESS ON FILE |
| CHRIST FOR THE NATIONS | 3404 CONWAY ST DALLAS TX 75224-4092 |
| CHRIST HOSPITAL CORPORATION THE | 2139 AUBURN AVENUE ATT MASON ST. RECEIVING DOCK CINCINATTI OH 45219-2989 |
| CHRISTAL GRAVES | ADDRESS ON FILE |
| CHRISTAL KEMP | ADDRESS ON FILE |
| CHRISTENSEN, STEPHEN | 6745 RIDGEFIELD DR ALPHARETTA GA 30005 |
| CHRISTENSON COMMUNICATIONS COMPANY | 104 W MAIN STREET MADELIA MN 56062-1440 |
| CHRISTENSON ELECTRIC, INC. | 17201 NE SACRAMENTO ST PORTLAND OR 97230-5941 |
| CHRISTIAN BEVINGTON | ADDRESS ON FILE |
| CHRISTIAN ELMAALOUF | ADDRESS ON FILE |
| CHRISTIAN GOFFI | ADDRESS ON FILE |
| CHRISTIAN HALLINGER | ADDRESS ON FILE |
| CHRISTIAN JAHN | ADDRESS ON FILE |
| CHRISTIAN LEON | ADDRESS ON FILE |
| CHRISTIAN PATTERSON | ADDRESS ON FILE |
| CHRISTIAN STEVENS | ADDRESS ON FILE |
| CHRISTIANA CARE HLTH SVCS-CHRI | PO BOX 2653 WILMINGTON DE 19805 |
| CHRISTIANE SCHNAIDT | ADDRESS ON FILE |
| CHRISTIE BIANCO | ADDRESS ON FILE |
| CHRISTIE BLAKE | ADDRESS ON FILE |
| CHRISTIN GRENIER | ADDRESS ON FILE |
| CHRISTINA ADAMS | ADDRESS ON FILE |
| CHRISTINA EMANUEL | ADDRESS ON FILE |
| CHRISTINA HOU | 13306 CARTHAGE LANE DALLAS TX 75243 |
| CHRISTINA RICHARDS | ADDRESS ON FILE |
| CHRISTINA SMITH | ADDRESS ON FILE |
| CHRISTINE BARCAY | ADDRESS ON FILE |
| CHRISTINE DELANEY | ADDRESS ON FILE |
| CHRISTINE HASSETT | ADDRESS ON FILE |
| CHRISTINE LAVALLEE | ADDRESS ON FILE |
| CHRISTINE MAZOTAS | ADDRESS ON FILE |
| CHRISTINE MCCRACKEN | ADDRESS ON FILE |
| CHRISTINE MILLER | ADDRESS ON FILE |
| CHRISTINE MILLS | ADDRESS ON FILE |
| CHRISTINE NORWOOD | ADDRESS ON FILE |
| CHRISTINE O'KEEFE | ADDRESS ON FILE |
| CHRISTINE ORLANDO | ADDRESS ON FILE |
| CHRISTINE PANGER | ADDRESS ON FILE |
| CHRISTINE SCATES | ADDRESS ON FILE |
| CHRISTINE STUART | ADDRESS ON FILE |
| CHRISTINE TORRES | ADDRESS ON FILE |
| CHRISTINE WADDEN | ADDRESS ON FILE |
| CHRISTINE Y DELTRAP | 3274 W SHADOWLAWN AVE N ATLANTA GA 30305 |
| CHRISTOPHE LORENZO | ADDRESS ON FILE |
| CHRISTOPHE MERICA | ADDRESS ON FILE |
| CHRISTOPHER & WEISBURG PA | 200 EAST LAS OLAS BLVD FT LAUDERDALE FL 33301 |
| CHRISTOPHER ANGELO | ADDRESS ON FILE |
| CHRISTOPHER ATKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER BAKER | ADDRESS ON FILE |
| CHRISTOPHER BENNETT | ADDRESS ON FILE |
| CHRISTOPHER BIRD | ADDRESS ON FILE |
| CHRISTOPHER BLACKWOOD | ADDRESS ON FILE |
| CHRISTOPHER BLAIR | ADDRESS ON FILE |
| CHRISTOPHER BROWN | ADDRESS ON FILE |
| CHRISTOPHER C ELLINGHAUS | 403 SALYOR WAY LEESBURG VA 20175 |
| CHRISTOPHER C THOMPSON | ADDRESS ON FILE |
| CHRISTOPHER CALABRO | ADDRESS ON FILE |
| CHRISTOPHER CHAPMAN | ADDRESS ON FILE |
| CHRISTOPHER CHIN | C/O CULLEN & DYKMAN LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| CHRISTOPHER CHIN | CULLEN & DYKMAN LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| CHRISTOPHER CIANCIOLO | ADDRESS ON FILE |
| CHRISTOPHER CLARE | ADDRESS ON FILE |
| CHRISTOPHER COLLINS | ADDRESS ON FILE |
| CHRISTOPHER COONEY | ADDRESS ON FILE |
| CHRISTOPHER COVIELLO | ADDRESS ON FILE |
| CHRISTOPHER D REED | 2608 N. MAIN STE B #146 BELTON TX 76513 |
| CHRISTOPHER DAVIS | ADDRESS ON FILE |
| CHRISTOPHER DEAN PARMAN | ADDRESS ON FILE |
| CHRISTOPHER DECKER | ADDRESS ON FILE |
| CHRISTOPHER DRESSEL | ADDRESS ON FILE |
| CHRISTOPHER DUKE | ADDRESS ON FILE |
| CHRISTOPHER FAUCHER | ADDRESS ON FILE |
| CHRISTOPHER FERGUSON | ADDRESS ON FILE |
| CHRISTOPHER FERREIRA | ADDRESS ON FILE |
| CHRISTOPHER FERSKI | ADDRESS ON FILE |
| CHRISTOPHER FIXSEN | ADDRESS ON FILE |
| CHRISTOPHER FOX | ADDRESS ON FILE |
| CHRISTOPHER GARNER | ADDRESS ON FILE |
| CHRISTOPHER GONNOUD | ADDRESS ON FILE |
| CHRISTOPHER GOSNELL | 101 ELIOT LN GOLDEN CO 80403 |
| CHRISTOPHER GRANT | ADDRESS ON FILE |
| CHRISTOPHER GRIMES | ADDRESS ON FILE |
| CHRISTOPHER HARVEY | ADDRESS ON FILE |
| CHRISTOPHER HAUN | ADDRESS ON FILE |
| CHRISTOPHER HAWTHORNE | ADDRESS ON FILE |
| CHRISTOPHER HEINRICH | ADDRESS ON FILE |
| CHRISTOPHER INGRAM | ADDRESS ON FILE |
| CHRISTOPHER JEFFRIES | ADDRESS ON FILE |
| CHRISTOPHER JOHNSON | ADDRESS ON FILE |
| CHRISTOPHER JONES | ADDRESS ON FILE |
| CHRISTOPHER JORDAN | ADDRESS ON FILE |
| CHRISTOPHER KELLEY | ADDRESS ON FILE |
| CHRISTOPHER KENYON | ADDRESS ON FILE |
| CHRISTOPHER KING | ADDRESS ON FILE |
| CHRISTOPHER KOKOS | ADDRESS ON FILE |
| CHRISTOPHER KOLIBAB | ADDRESS ON FILE |
| CHRISTOPHER L COLLINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER LEE | ADDRESS ON FILE |
| CHRISTOPHER LEE RAILEY | ADDRESS ON FILE |
| CHRISTOPHER MARTIN | ADDRESS ON FILE |
| CHRISTOPHER MAZUK | ADDRESS ON FILE |
| CHRISTOPHER MCROBERTS | ADDRESS ON FILE |
| CHRISTOPHER MITCHELL | ADDRESS ON FILE |
| CHRISTOPHER MONTI | ADDRESS ON FILE |
| CHRISTOPHER MORI | ADDRESS ON FILE |
| CHRISTOPHER MULLEN | 11522 SENECA WOODS CT GREAT FALLS VA 22066 |
| CHRISTOPHER MURPHY | 2270 ASTORIA CIR #108 HERNDON VA 20170 |
| CHRISTOPHER MURPHY | ADDRESS ON FILE |
| CHRISTOPHER MURPHY | ADDRESS ON FILE |
| CHRISTOPHER N STANLEY | 9417 BRIMSTONE LANE RALEIGH NC 27613 |
| CHRISTOPHER NIXON | ADDRESS ON FILE |
| CHRISTOPHER OWENS | ADDRESS ON FILE |
| CHRISTOPHER PAGE | ADDRESS ON FILE |
| CHRISTOPHER PARKINSON | ADDRESS ON FILE |
| CHRISTOPHER PARRICK | ADDRESS ON FILE |
| CHRISTOPHER PASSARETTI | ADDRESS ON FILE |
| CHRISTOPHER PLUMMER | ADDRESS ON FILE |
| CHRISTOPHER PLUMMER | ADDRESS ON FILE |
| CHRISTOPHER PYATT | ADDRESS ON FILE |
| CHRISTOPHER RAMSAYER | ADDRESS ON FILE |
| CHRISTOPHER REITTINGER | ADDRESS ON FILE |
| CHRISTOPHER RICAURTE | ADDRESS ON FILE |
| CHRISTOPHER RICHARDSON | ADDRESS ON FILE |
| CHRISTOPHER SAJDAK | ADDRESS ON FILE |
| CHRISTOPHER SCOTT | ADDRESS ON FILE |
| CHRISTOPHER SEBASTIAN | ADDRESS ON FILE |
| CHRISTOPHER SHANAHAN | ADDRESS ON FILE |
| CHRISTOPHER SIMONDS | ADDRESS ON FILE |
| CHRISTOPHER SKOTNICKI | ADDRESS ON FILE |
| CHRISTOPHER STOI | ADDRESS ON FILE |
| CHRISTOPHER STONE | ADDRESS ON FILE |
| CHRISTOPHER STONE | ADDRESS ON FILE |
| CHRISTOPHER THOMPSON | ADDRESS ON FILE |
| CHRISTOPHER TIPPING | ADDRESS ON FILE |
| CHRISTOPHER TURNER | ADDRESS ON FILE |
| CHRISTOPHER TWIGGS | ADDRESS ON FILE |
| CHRISTOPHER WARRO | ADDRESS ON FILE |
| CHRISTOPHER WENTZELL | ADDRESS ON FILE |
| CHRISTOPHER WEYAND | ADDRESS ON FILE |
| CHRISTOPHER WEYAND | ADDRESS ON FILE |
| CHRISTOPHER WIGHT | ADDRESS ON FILE |
| CHRISTOPHER WILKERSON | ADDRESS ON FILE |
| CHRISTOPHER WILSON | ADDRESS ON FILE |
| CHRISTOPHER ZANYK | 1422 CANARY ISLAND DRIVE WESTON FL 33327 |
| CHRISTOPHER ZAWOYSKI | ADDRESS ON FILE |
| CHRISTOPHER,NANCY | 11220 POLK AVENUE COLONGE MN 55322 |

| Claim Name | Address Information |
|---|---|
| CHRISTY GRIFFIN | ADDRESS ON FILE |
| CHRONOWIC, PETER | 28637 PIENZA COURT BONITA SPRINGS FL 34135 |
| CHRYSALIS SOFTWARE INC | 14 MENTONE DRIVE CARMEL CA 93923-9741 |
| CHRYSALIS SOFTWARE, INC. | 14 MENTONE DRIVE CARMEL CA 93923 |
| CHRYSALIS SOFTWARE, INC. | 2390 HARRIS COURT SAN JOSE CA 95124-1127 |
| CHRYSLER CORPORATION | 2545 CHRYSLER CENTRE WINDSOR ON N9A 4U6 CANADA |
| CHRYSLER LLC | 1000 CHRYSLER DR AUBURN HILLS MI 48326-2766 |
| CHS TECHNOLOGY | 3217 BART CONNER DR NORMAN OK 73072-2446 |
| CHU-RUI CHANG | ADDRESS ON FILE |
| CHUA, JUNNE W. | 7629 BROWNLEY PLACE PLANO TX 75025 |
| CHUBB INSURANCE CO OF CANADA | C/O EDWARD C DOLAN HOGAN & HARTSON, LLP 555 13TH STREET NW WASHINGTON DC 20004 |
| CHUCK BRADSHAW JR | 3319 MEADOW WOOD DR RICHARDSON TX 75082 |
| CHUCK PLESS | ADDRESS ON FILE |
| CHUEL RAFFERTY | ADDRESS ON FILE |
| CHUH YU LIN | ADDRESS ON FILE |
| CHUN-YANG CHEN | ADDRESS ON FILE |
| CHUNG-CHING WANG | ADDRESS ON FILE |
| CHUNGHAWN PENG | ADDRESS ON FILE |
| CHUONG DINH | ADDRESS ON FILE |
| CHURCHILL COUNTY | 143 WEST SHERMAN BLVD MUSKEGON MI 49444-1456 |
| CHURCHILL, PATRICIA T. | 2622 RED PINE RD HILLSBOROUGH NC 27278 |
| CHWEDCZUK, DAREK | 10890 KIMBALL CREST DRIVE ALPHARETTA GA 30022 |
| CIBER INC. | 6363 S FIDDLERS GREEN CIR STE 1400 ENGLEWOOD CO 80111-5024 |
| CIBOODLE LTD | INDIA OF INCHINNAN INCHINNAN RENFREWSHIRE PA4 9LH SCOTLAND |
| CICCARELLI, LAWRENCE | 4000 VETERANS MEMORIAL HIGHWAY BOHEMIA NY 11716 |
| CICERO SYSTEMS CORPORATION | ATTN: LE ANN THOMPSON 3700 BAY AREA BLVD, SUITE 100 HOUSTON TX 77058 |
| CIDCO INC. | 220 COCHRANE CIRCLE MORGAN HILL CA 95037 |
| CIE USA DFW CHAPTER | PO BOX 833025 RICHARDSON TX 75083-3025 |
| CIENA CORPORATION | 1201 WINTERSON ROAD LINTHICUM MD 21090 |
| CIERO NETWORKS LTD. | 37 BLACKSTONE SQUARE, RATHFARNHAM GATE DUBLIN 14 IRELAND |
| CIGNA | PO BOX 671 NASHVILLE TN 37202 |
| CIGNA HEALTHCARE BEN IRS | PO BOX 360588 PITTSBURGH PA 15251 |
| CIGNA WORLDWIDE | 590 NAAMANS ROAD CLAYMONT DE 19703 |
| CIGNA WORLDWIDE | 590 NAAMANS ROAD, CIEB 1ST FLOOR CLAYMONT DE 19703 |
| CIGNAL GLOBAL COMMUNICATIONS CARRIER | SERVICES, INC. 25 1ST STY CAMBRIDGEY MA 02141 |
| CIM STRATEGIES, INC. | 165M NEW BOSTON ST STE. 232 WOBURN MA 01801-6234 |
| CIMARRON CROUSE | ADDRESS ON FILE |
| CIMARRON TELEPHONE COMPANY | 101 CIMARRON ST, PO BOX 160 MANNFORD OK 74044-0160 |
| CIMARRON TELEPHONE COMPANY LLC | 101 CIMARRON ST, PO BOX 160 MANNFORD OK 74044-0160 |
| CIMINELLI DEVELOPMENT CO INC | ATTN KELLY TATUM WILLIAMSVILLE NY 14221 |
| CIMINELLI DEVELOPMENT CO INC | 55 PINEVIEW DRIVE AMHERST NY 14228-2101 |
| CINCINNATI BELL | 221 EAST FOURTH STREET CINCINNATI OH 45202 |
| CINCINNATI BELL | PO BOX 748003 CINCINNATI OH 45274-8003 |
| CINCINNATI BELL INC | 201 E 4TH ST, PO BOX 2301 CINCINNATI OH 45201-2301 |
| CINCINNATI BELL TECHNOLOGY SOLUTIONS | PO BOX 2301 CINCINNATI OH 45201-2301 |
| CINCINNATI BELL TELEPHONE | 221 E. 4TH STREET ML347-200 CINCINNATI OH 45202 |
| CINCINNATI BELL TELEPHONE | 201 E FOURTH ST CINCINNATI OH 45202-4192 |
| CINCINNATI BELL TELEPHONE COMPANY | 201 E FOURTH ST CINCINNATI OH 45202-4192 |
| CINCINNATI BELL WIRELESS LLC | 201 E 4TH ST, SUITE 1-13 CINCINNATI OH 45202-4192 |

| Claim Name | Address Information |
|---|---|
| CINCINNATI CHILDREN'S HOSPITAL | 3333 BURNET AVE CINCINNATI OH 45229-3039 |
| CINCINNATI CHILDREN'S MEDICAL CENTER | 3333 BURNET AVE CINCINNATI OH 45229-3039 |
| CINCINNATI INSURANCE COMPANY INC | 6200 S GILMORE RD FAIRFIELD OH 45014-5100 |
| CINCINNATI POSTAL EMP. CU | 1243 W. 8TH STREET CINCINNATI OH 45203 |
| CINCINNATIBELL | 221 EAST FOURTH STREET, PO BOX 2301 CINCINNATI OH 45201 |
| CINCOM SYSTEMS, INC. | 55 MERCHANT STREET CINCINNATI OH 45246 |
| CINDA MONTGOMERY | ADDRESS ON FILE |
| CINDEE BRACEY | ADDRESS ON FILE |
| CINDI CAUDILL | ADDRESS ON FILE |
| CINDY BEENE | ADDRESS ON FILE |
| CINDY CALVA | ADDRESS ON FILE |
| CINDY CORCORAN | ADDRESS ON FILE |
| CINDY HAO | ADDRESS ON FILE |
| CINDY KANADAY | ADDRESS ON FILE |
| CINDY L ROSS | 23750 OAK FLAT ROAD LOS GATOS CA 95033 |
| CINDY MCENTIRE | ADDRESS ON FILE |
| CINDY NADLER | ADDRESS ON FILE |
| CINDY WILLIAMS | ADDRESS ON FILE |
| CINDY YU | ADDRESS ON FILE |
| CINERGY COMMUNICATIONS COMPANY | 1419 W LLOYD EXPRESSWAY EVANSVILLE IN 47710-1061 |
| CINGULAR SUPPLY II LLC | 1025 LENOX PARK BLVD NE ATLANTA GA 30319-5309 |
| CINGULAR WIRELESS LLC | 1025 LENOX PARK BLVD NE ATLANTA GA 30319-5309 |
| CINGULAR WIRELESS LLC | PO BOX 105773 ATLANTA GA 30348-5773 |
| CINTAS CORPORATION | 6800 CINTAS BOULEVARD MASON OH 45040-9151 |
| CINTAS FIRST AID & SAFETY | 2701 SOUTH 96TH STREET EDWARDSVILLE KS 66111 |
| CINTAS FIRST AID & SAFETY | 15621 W 87TH STREET PKWY # 222 LENEXA KS 66219-1435 |
| CIRCADIANT SYSTEMS INC | 1 MILESTOWN CENTER CT GERMANTOWN MD 20876-7106 |
| CIRCADIANT SYSTEMS INC | 1 MILESTONE CENTER CT GERMANTOWN MD 20876-7106 |
| CIRIACO VALDEZ JR | ADDRESS ON FILE |
| CIRIACO VALDEZ JR | ADDRESS ON FILE |
| CIRILLO, ROBERT | 201 LIVELY OAKS WAY HOLLY SPRINGS NC 27540 |
| CIRRUS DATA & TELECOM INC | 10 SAGE HILL LN LAGUNA HILLS CA 92653-6017 |
| CIS COMMUNICATIONS | 165 N. MERAMEC AVENUE, SUITE 120 CLAYTON MO 63105 |
| CISCO SYSTEMS, INC. | 500 BEAVER BROOKE ROAD BOXBOROUGH MA 01719 |
| CISCO SYSTEMS, INC. | 170 WEST TASMAN DRIVE SAN JOSE CA 95134 |
| CISCO SYSTEMS, INC. | 260 EAST TASMAN DRIVE, BLDG 14, FLOOR 1 SAN JOSE CA 95134-1706 |
| CISTERA NETWORKS | 17304 PRESTON ROAD, SUITE 975 DALLAS TX 75252 |
| CIT AND CSC | 2285 FRANKLIN RD BLOOMFIELD HILLS MI 48302-0364 |
| CIT LENDING SERVICES CORPORATION | F/K/A NEWCOURT COMMERCIAL FINANCE CORP COLLINSVILLE 423 W CLAY ST IL 62234-3223 |
| CITADEL COMMUNICATIONS | 30311 CLEMENS RD DOOR 3  SUITE C CLEVELAND OH 44145-1023 |
| CITGO PETROLEUM CORPORATION | ONE WARREN PLACE, BOX 3758 TULSA OK 74102 |
| CITIBANK | 123 FRONT STREET WEST, 11 TH FLOOR TORONTO ON M5J 2M3 CANADA |
| CITIBANK N.A. | 8400 W. BROWARD BLVD PLANTATION FL 33324 |
| CITIBANK, N.A. | 34 EAST 51ST STREET NEW YORK NY 10022 |
| CITICORP INFO RESOURCES | 5600 CREEK'S ROAD, SUITE 101 TROY MI 48098 |
| CITICORP INFORMATION RESOURCES | 5600 CREEK'S ROAD, SUITE 101 TROY MI 48098 |
| CITICORP INSURANCE GROUP (CITIBANK) | 100 LST STANFORD PLACE, 7TH FLOOR STANFORD CT 06902 |
| CITIGROUP INC | 153 E 53RD ST NEW YORK NY 10043-0001 |

| Claim Name | Address Information |
|---|---|
| CITIGROUP TECHNOLOGY INC | 333 W 34TH STREET NEW YORK NY 10001-2417 |
| CITIZENS BANK AND TRUST CO. OF MARYLAND | 6200 BALTIMORE BOULEVARD RIVERDALE MD 20737 |
| CITIZENS BANK OF MARYLAND | 14401 SWEITZER LANE LAUREL MD 20707 |
| CITIZENS COMMUNICATIONS COMPANY | 3 HIGH RIDGE PARK, PO BOX 3801 STAMFORD CT 06905-1390 |
| CITIZENS MOHAVE CELLULAR | 3707 STOCKTON HILL RD, SUITE C KINGMAN AZ 86409-0507 |
| CITIZENS MUTUAL TELCO | 114 W JEFFERSON ST BLOOMFIELD IA 52537-1609 |
| CITIZENS MUTUAL TELEPHONE COOPERATIVE | 114 W. JEFFERSON STREET BLOOMFIELD IA 52537 |
| CITIZENS TELECOM SERVICES COMPANY LLC | 401 MERRITT 7 STE 1 NORWALK CT 06851-1069 |
| CITIZENS TELEPHONE COMPANY | 1905 WALNUT STREET HIGGINSVILLE MO 64037 |
| CITIZENS TELEPHONE COMPANY | 1905 WALNUT STREET HIGGINSVILLE MO 64037-1534 |
| CITIZENS TELEPHONE COMPANY OF HAMMONDS | NEW YORK 26 S MAIN ST HAMMOND NY 13646-3200 |
| CITIZENS TELEPHONE COOPERATIVE INC | 328 W MAIN ST NEW AUBURN WI 54757-8576 |
| CITIZENS TELEPHONE CORPORATION | 426 N WAYNE ST WARREN IN 46792-9454 |
| CITIZENSHIP AND IMMIGRATION CANADA | 410 AVE LAURIER W. 8TH FLOOR OTTAWA ON K1A 1K1 CANADA |
| CITRIX GATEWAYS INC. | 2740 ZANKER ROAD, SUITE 201 SAN JOSE CA 95134 |
| CITRIX SYSTEMS INC | PO BOX 931686 ATLANTA GA 31193-1686 |
| CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK RD FT LAUDERDALE FL 33309-2009 |
| CITRIX SYSTEMS, INC. | 6400 N.W. 6TH WAY FORTH LAUDERDALE FL 33309 |
| CITRIX SYSTEMS, INC. | 4988 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| CITRIX SYSTEMS, INC. | ATTN: CORPORATE COUNSEL 4988 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| CITRIX SYSTEMS, INC. | ATTN: CUSTOMER SERVICES 2740 ZANKER ROAD, SUITE 201 SAN JOSE CA 95134 |
| CITRUS MEMORIAL HOSPITAL | 502 WEST HIGHLAND BOULEVARD INVERNESS FL 34452 |
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINSTRATION DIVISION P.O. BOX 407 BROOMFIELD CO 80038-0407 |
| CITY AND COUNTY OF DENVER | TREASURY DIVISON ANNEX III 144 W. COLFAX AVE. DENVER CO 80202 |
| CITY AND COUNTY OF DENVER/ TREASURY | ATTN: KAREN KATROS, BANKRUPTCY ANALYST 201 W. COLFAX AVENUE, DEPARTMENT 1001 DENVER CO 80202 |
| CITY CHEMICAL PRP GROUP (WINTER PARK FL) | C/O ROGER W. SIMS, ESQ. GROUP LEGAL COUNSEL PO BOX 1526 ORLANDO FL 32812 |
| CITY NATIONAL BANK | 400 NORTH ROXBURY DRIVE BEVERLY HILLS CA 90210 |
| CITY OF ADAMSVILLE | DEPARTMENT OF REVENUE P.O. BOX 309 ADAMSVILLE AL 35005-0309 |
| CITY OF ALABASTER | REVENUE DEPARTMENT 10052 HWY 119 ALABASTER, AL 35007 |
| CITY OF ALABASTER | 127 1ST STREET SW ALABASTER AL 35007 |
| CITY OF ALAMOSA | P.O. BOX 419 ALAMOSA, CO 81101 |
| CITY OF ALAMOSA | P.O. BOX 419 425 FOURTH STREET ALAMOSA CO 81101 |
| CITY OF ALEXANDER CITY | BUSINESS LICENSE P.O. BOX 552 ALEXANDER CITY AL 35011 |
| CITY OF ALPHARETTA | BUSINESS OCCUPATION TAX OFFICE P.O. BOX 349 ALPHARETTA GA 30009 |
| CITY OF ALPHARETTA FINANCE DEPT. | PO BOX 349 ALPHARETTA GA 30009-0349 |
| CITY OF ARVADA | 8101 RALSTON ROAD ARVADA CO 80002 |
| CITY OF ASPEN | 130 SOUTH GALENS ASPEN CO 81611 |
| CITY OF AUBURN | FINANCE DEPARTMENT 144 TICHENOR AV, STE 6 AUBURN AL 36830 |
| CITY OF AUBURN | REVENUE OFFICE 144 TICHENOR AVENUE, SUITE 6 AUBURN AL 36830 |
| CITY OF AURORA | TAX & LICENSING OFFICE 15151 E. ALAMEDA PKWY AURORA CO 80012 |
| CITY OF AURORA | SALES TAX DIVISION P.O. BOX 33001 AURORA CO 80041-3001 |
| CITY OF AVONDALE | SALES TAX DEPARTMENT 11465 W. CIVIC CENTER DR #270 AVONDALE, AZ 85323 |
| CITY OF AVONDALE | SALES TAX DEPARTMENT 11465 W. CIVIC CENTER DRIVE, #270 AVONDALE AZ 85323-6808 |
| CITY OF BARNESVILLE TELEPHONE COMPANY | 102 FRONT ST N, PO BOX 550 BARNESVILLE MN 56514-0550 |
| CITY OF BELLEVUE | TAX DIVISION P.O. BOX 90012 BELLEVUE, WA 98009 |
| CITY OF BELLINGHAM | FINANCE DIRECTOR 210 LOTTIE ST BELLINGHAM WA 98225-4089 |
| CITY OF BERKELEY | FINANCE DEPARTMENT 1947 CENTER ST., 1ST FLOOR BERKELEY CA 94704 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF BIRMINGHAM | P.O. BOX 830638 BIRMINGHAM, AL 35283 |
| CITY OF BIRMINGHAM | REVENUE DIVISION P.O. BOX 830638 BIRMINGHAM AL 35283--638 |
| CITY OF BLUE ASH | INCOME TAX DIVISION 4343 COOPER ROAD BLUE ASH OH 45242-5699 |
| CITY OF BONHAM | ATTN: BILL THUNDERBIRD 301 EAST FIFTH STREET BONHAM TX 75418 |
| CITY OF BOULDER | SALES TAX DEPARTMENT DEPARTMENT 1128 DENVER CO 80263-1128 |
| CITY OF BRECKENRIDGE | P.O. BOX 1237 BRECKENRIDGE CO 80424 |
| CITY OF BREMERTON | TAX & LICENSE DIVISION 345 SIXTH STREET, STE. 600 BREMERTON, WA 98337 |
| CITY OF BRIGHTON | 22 SOUTH 4TH AV BRIGHTON CO 80601 |
| CITY OF BRIGHTON | SALES TAX ADMINISTRATION 22 SO. 4TH AVENUE BRIGHTON CO 80601 |
| CITY OF CANON CITY | P.O. BOX 17946 DENVER CO 80217--946 |
| CITY OF CHANDLER | TAX & LICENSE DIVISION MAIL STOP 701, P.O. BOX 4008 CHANDLER, AZ 85244 |
| CITY OF CHANDLER | MAIL STOP 701 PO BOX 15001 CHANDLER AZ 85244-5001 |
| CITY OF CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVENUE, SUITE 600 CINCINNATI OH 45202-5756 |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 DENVER CO 80256 |
| CITY OF COLORADO SPRINGS SALES TAX | DIVISION, COLORADO SPRINGS CITY ATTORNEY'S OFFICE, KENNETH HODGES, ESQ. 30 S. NEVADA, STE 501 COLORADO SPRINGS CO 80903 |
| CITY OF COLUMBIA | 701 E BROADWAY COLUMBIA MO 65201 |
| CITY OF COMMERCE CITY | 7887 E. 60TH AVENUE COMMERCE CITY CO 80022-3203 |
| CITY OF CORTEZ | 210 EAST MAIN CORTEZ CO 81321 |
| CITY OF CREVE COEUR | 300 N. NEW BALLAS ROAD CREVE COEUR MO 63141 |
| CITY OF DAPHNE | P.O. DRAWER 1047 DAPHNE AL 36526-1047 |
| CITY OF DECATUR | REVENUE DEPARTMENT P.O. BOX 488 DECATUR AL 35602-0488 |
| CITY OF DEMOPOLIS | P.O. BOX 580 211 NORTH WALNUT AVE DEMOPOLIS, AL 36732 |
| CITY OF DENVER | CITY AND COUNTY OF DENVER 144 WEST COLFAX AVENUE, P.O. BOX 17430 DENVER CO 80217--430 |
| CITY OF DURHAM | DEPT OF FINANCE - BUSINESS LICENSE UNIT 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF EL SEGUNDO | LICENSE DIVISION 350 MAIN STREET EL SEGUNDO CA 90245 |
| CITY OF ENGLEWOOD | P. O. BOX 2900 SALES TAX ENGLEWOOD CO 80150-2900 |
| CITY OF EVERETT | CITY CLERKS OFFICE BUSINESS TAX DIVISION 2930 WETMORE AVE EVERETT WA 98201 |
| CITY OF FAIRBANKS | 800 CUSHMAN STREET FIARBANKS AK 99701 |
| CITY OF FLAGSTAFF | P.O. BOX 22518 FLAGSTAFF AZ 86002-2518 |
| CITY OF FOLEY | P.O. BOX 1750 FOLEY, AL 36536 |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION P.O. BOX 440 FORT COLLINS CO 80522--439 |
| CITY OF FORT WORTH | 1000 THROCKMORTON FORT WORTH TX 76102 |
| CITY OF GADSDEN | REVENUE DEPARTMENT P.O. BOX 267 GADSDEN AL 35902 |
| CITY OF GLENDALE | 950 SOUTH BIRCH STREET GLENDALE CO 80246 |
| CITY OF GLENDALE | TAX & LICENSE DIVISION 5850 W. GLENDALE AVENUE GLENDALE, AZ 85301 |
| CITY OF GLENDALE | TAX AND LICENSE DIVISION P.O. BOX 800 GLENDALE AZ 85311-0800 |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 GLENWOOD SPRINGS CO 81602 |
| CITY OF GLENWOOD SPRINGS | 101 W. 8TH STREET P.O. BOX 458 GLENWOOD SPRINGS CO 81602 |
| CITY OF GOLDEN | SALES TAX DEPARTMENT P.O. BOX 5885 DENVER CO 80217-5885 |
| CITY OF GRAND JUNCTION | FINANCE DEPARTMENT SALES TAX DIVISION, 250 NORTH 5TH STREET GRAND JUNCTION CO 81501-2668 |
| CITY OF GREELEY | FINANCE DEPT. P.O. BOX 1648 GREELEY CO 80632 |
| CITY OF GREENWOOD VILLAGE | 6060 SOUTH QUEBEC STREET GREENWOOD VILLAGE CO 80111 |
| CITY OF GULF SHORES | REVENUE DIVISION P.O. BOX 4089 GULF SHORES AL 36547 |
| CITY OF HEFLIN | P.O. BOX 128 850 ROSS STREET HEFLIN, AL 36264 |
| CITY OF HELENA | P.O. BOX 613 HELENA AL 35080-0613 |
| CITY OF HOOVER | P.O. BOX 1750 HOOVER, AL 35246 |

| Claim Name | Address Information |
|---|---|
| CITY OF HOOVER | P.O. BOX 11407 HOOVER AL 35246 |
| CITY OF HUEYTOWN | P.O. BOX 3650 HUEYTOWN AL 35023 |
| CITY OF HUNTINGTON | B&O TAX TRUST - L2935 P.O. BOX 1733 HUNTINGTON WV 25326 |
| CITY OF HUNTSVILLE | CITY CLERK - TREASURER P.O. BOX 040003 HUNTSVILLE AL 35804 |
| CITY OF IRONDALE | 101 SOUTH 20TH STREET P.O. BOX 100188 IRONDALE, AL 35210 |
| CITY OF IRONDALE | REVENUE DEPARTMENT P.O. BOX 100188 IRONDALE AL 35210--188 |
| CITY OF IRVINE | ATTN: BUSINESS LICENSE P.O. BOX 19575 IRVINE CA 92623 |
| CITY OF IRVING TAX COLLECTOR | P. O. BOX 152288 IRVING TX 75015 |
| CITY OF JASPER | ATTN: REVENUE DEPT. P.O. BOX 2131 JASPER AL 35502-1589 |
| CITY OF KELSO | TAX DEPARTMENT P.O. BOX 819 KELSO WA 98626 |
| CITY OF KETCHIKAN | 2930 TONGASS AVE KETCHIKAN AK 99901-5742 |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT, SALES TAX DIVISION P.O. BOX 250, 1290 SOUTH PUBLIC ROAD LAFAYETTE CO 80026-0250 |
| CITY OF LAJUNTA | P.O. BOX 489 601 COLORADO LAJUNTA CO 81050 |
| CITY OF LAKE OSWEGO | P.O. BOX 369 LAKE OSWEGO OR 97034 |
| CITY OF LAKEWOOD | PO BOX 17479 DENVER CO 80217-0479 |
| CITY OF LAMAR | 102 EAST PARMENTER ST LAMAR CO 81052 |
| CITY OF LAMAR | 102 E. PARAMENTER ST. LAMAR CO 81052 |
| CITY OF LAS VEGAS | 400 STEWART AVE LAS VEGAS NV 89101-2913 |
| CITY OF LITTLE ROCK, ARK | 221 E CAPITOL AVE LITTLE ROCK AR 72202-2413 |
| CITY OF LITTLETON | DEPT 959 DENVER CO 80291-0959 |
| CITY OF LONGMONT | DEPARTMENT OF FINANCE SALES/USE TAX DIVISION CIVIC CENTER COMPLEX LONGMONT CO 80501 |
| CITY OF LONGVIEW | FINANCE DEPARTMENT - B&O TAXES P.O. BOX 128 LONGVIEW WA 98632 |
| CITY OF LOS ANGELES | TAXES AND PERMITS 200 NORTH SPRING ST, RM 101 LOS ANGELES CA 90012 |
| CITY OF LOUISVILLE | SALES TAX & LICENSING DIVISION 749 MAIN ST LOUISVILLE CO 80027 |
| CITY OF LOUISVILLE | SALES TAX DIVISION 749 MAIN STREET LOUISVILLE CO 80027 |
| CITY OF LOVELAND | SALES TAX ADMINISTRATION P.O. BOX 845 LOVELAND CO 80539-0845 |
| CITY OF MERCER ISLAND | 9611 SE 36TH ST MERCER ISLAND WA 98040 |
| CITY OF MESA | P.O. BOX 16350 MESA AZ 85211-6350 |
| CITY OF MILLBROOK | TAX DEPARTMENT P.O. BOX C MILLBROOK AL 36054 |
| CITY OF MOBILE | DEPT #1530 P.O. BOX 11407 BIRMINGHAM, AL 35246 |
| CITY OF MOBILE | DEPT #1519 P.O. BOX 11407 BIRMINGHAM AL 35246-1519 |
| CITY OF MONTEVALLO | P.O. BOX 63 MONTEVALLO, AL 35115 |
| CITY OF MONTGOMERY | C/O COMPASS BANK P.O. BOX 830469 BIRMINGHAM, AL 35283 |
| CITY OF MONTGOMERY | C/O COMPASS BANK P.O. BOX 830469 BIRMINGHAM AL 35283--469 |
| CITY OF MONTROSE | 433 SOUTH 1ST STREET P.O. BOX 790 MONTROSE CO 81402-0790 |
| CITY OF MOUNTAIN BROOK | REVENUE DEPARTMENT P.O. BOX 130009 MOUNTAIN BROOK AL 35213 |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE BUREAU OF REVENUE, P.O. BOX 61840 NEW ORLEANS LA 70161-1840 |
| CITY OF NOGALES | 777 NORTH GRAND AVENUE NOGALES AZ 85621 |
| CITY OF NORTHPORT | REVENUE DIVISION P.O. DRAWER 569 NORTHPORT AL 35476 |
| CITY OF OAKLAND | BUSINESS TAX SECTION, FILE 72918 P.O. BOX 61000 SAN FRANCISCO CA 94161 |
| CITY OF OLYMPIA | P.O. BOX 1967 OLYMPIA WA 98507 |
| CITY OF ORANGE BEACH | P.O. BOX 1159 ORANGE BEACH AL 36561-1159 |
| CITY OF PALM BCH GDNS FI | 10500 N MILITARY TRL PALM BEACH GDNS FL 33410 |
| CITY OF PASADENA | 117 E COLORADO BLVD PASADENA CA 91105-1938 |
| CITY OF PASADENA | BUSINESS LICENSE SECTION 100 N. GARFILED AVENUE #N106 PASADENA CA 91109 |
| CITY OF PELHAM | P.O. BOX 1238 PELHAM, AL 35124 |
| CITY OF PELL CITY | 1905 FIRST AVENUE NORTH PELL CITY AL 35125 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF PEORIA | SALES TAX P.O. BOX 4038 PEORIA AZ 85380-4038 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE P.O. BOX 1660 PHILADELPHIA PA 19105-1660 |
| CITY OF PHOENIX | ATTN: PRIVILEGE LICENSE TAX DESK PO BOX 29690 PHOENIX AZ 85038 |
| CITY OF PIEDMONT | P.O. BOX 112 PIEDMONT AL 36272 |
| CITY OF PORT TOWNSEND | 250 MADISON ST., STE. 1 PORT TOWNSEND WA 98368 |
| CITY OF POULSBO | CITY CLERK'S OFFICE P.O. BOX 98 POULSBO WA 98370 |
| CITY OF PRATTVILLE | P.O. BOX 680190 PRATTVILLE AL 36068 |
| CITY OF PRESCOTT | SALES TAX DEPARTMENT P.O. BOX 2077 PRESCOTT AZ 86302-2077 |
| CITY OF PRICHARD | P.O. BOX 10427 PRICHARD, AL 36610 |
| CITY OF PUEBLO | FINANCE DEPT/SALES TAX DIVISION P.O. BOX 1427 PUEBLO CO 81002 |
| CITY OF PUEBLO | P.O. BOX 1427 PUEBLO CO 81002 |
| CITY OF RAINBOW CITY | REVENUE DEPARTMENT 3700 RAINBOW DRIVE RAINBOW CITY AL 35906 |
| CITY OF RICHARDSON | 411 WEST ARAPAHO ATTN: CASHIER RICHARDSON TX 75080 |
| CITY OF RICHARDSON TAX COLLECTOR | P. O. BOX 830129 RICHARDSON TX 75083-0129 |
| CITY OF RICHMOND | 900 EAST BROAD STREET, RM 103 RICHMOND VA 23219 |
| CITY OF RICHMOND | COLLECTION DIVISION P.O. BOX 26505 RICHMOND VA 23261 |
| CITY OF ROBERTSDALE | REVENUE DEPARTMENT P.O. BOX 429 ROBERTSDALE AL 36567-0429 |
| CITY OF ROCK HILL | 155 JOHNSTON ST ROCK HILL SC 29730-4505 |
| CITY OF ROCK HILL SOUTH CAROLINA | 155 JOHNSTON ST ROCK HILL SC 29730-4505 |
| CITY OF RUSSELLVILLE | P.O. BOX 1000 400 JACKSON AVENUE NORTH RUSSELLVILLE, AL 35653 |
| CITY OF SACRAMENTO | CITY HALL 915 I STREET, ROOM 1214 SACRAMENTO, CA 95814 |
| CITY OF SALT LAKE CITY | CORPORATION BUSINESS LICENSE P.O. BOX 30881 SALT LAKE CITY UT 84130 |
| CITY OF SAN FRANCISCO | BUSINESS TAX SECTION P.O. BOX 7425 SAN FRANCISCO CA 94120 |
| CITY OF SAN JOSE | 3440 WALNUT AVE BLDG A FREMONT CA 94538-2210 |
| CITY OF SAN JOSE | 801 N FIRST STREET, ROOM 110 SAN JOSE CA 95110-1704 |
| CITY OF SANTA CLARA | MUNICIPAL SERVICES 1500 WARBURTON AVE SANTA CLARA CA 95050 |
| CITY OF SCOTTSDALE | TAX AND LICENSE P.O. BOX 1929 SCOTTSDALE AZ 85252 |
| CITY OF SCOTTSDALE | P.O. BOX 1949 SCOTTSDALE AZ 85252-1949 |
| CITY OF SEATTLE | 600 4TH AVE, RM 107 SEATTLE WA 98104 |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS P.O. BOX 34907 SEATTLE WA 98124 |
| CITY OF SHEFFIELD | ATTN: CHRISTI ATCHLEY P.O. BOX 380 SHEFFIELD, AL 35660 |
| CITY OF SHERIDAN | 4101 S. FEDERAL BLVD SHERIDAN CO 80110 |
| CITY OF SHERIDAN | SALES TAX DIVISION 4101 SOUTH FEDERAL BLVD. SHERIDAN CO 80110-5399 |
| CITY OF SNOQUALMIE | FINANCE & ADMINISTRATION DEPT P.O. BOX 987 SNOQUALMIE WA 98065 |
| CITY OF SOUTHFIELD TREASURER | P. O. BOX 369 SOUTHFIELD MI 48037-0369 |
| CITY OF SPOKANE | OFFICE OF THE CITY TREASURER 808 W. SPOKANE FALLS BLVD SPOKANE WA 99201 |
| CITY OF STERLING | P.O. BOX 4000 STERLING CO 80751 |
| CITY OF SUNRISE | PO BOX 31432 TAMPA FL 33631-3432 |
| CITY OF SUNRISE | SUNRISE FL 33323 |
| CITY OF TACOMA | FINANCE DEPT/TAX & LICENSE DIVISION P.O. BOX 11640 TACOMA WA 98411 |
| CITY OF TACOMA DEPARTMENT OF PUBLIC | UTILITIES 3628 S. 35TH ST. TACOMA WA 98409-3192 |
| CITY OF TACOMA DEPT OF PUBLIC | 3628 S. 35TH ST. TACOMA WA 98409-3192 |
| CITY OF TACOMA PUBLIC UTILITIES | 3628 SOUTH 35TH STREET TACOMA WA 98409 |
| CITY OF TALLADEGA | P.O. BOX 498 203 WEST SOUTH STREET TALLADEGA, AL 35161 |
| CITY OF TEMPE | P.O. BOX 29618 PHOENIX AZ 85038 |
| CITY OF TEMPE | TAX AND LICENSE OFFICE P.O. BOX 29618 PHOENIX AZ 85038-9618 |
| CITY OF THORNTON | DEPT. 222 DENVER CO 80291-0222 |
| CITY OF THOUSAND OAKS | BUSINES TAX DEPT 2100 E. THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| CITY OF TUCSON | LICENSE SECTION 255 W. ALAMEDA TUCSON, AZ 85701 |

| Claim Name | Address Information |
|---|---|
| CITY OF TUCSON | COLLECTIONS P.O. BOX 27320 TUCSON AZ 85726-7320 |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE P.O. BOX 2089 TUSCALOOSA AL 35403-2089 |
| CITY OF VANCOUVER | FINANCIAL SERVICES P.O. BOX 8995 VANCOUVER WA 98668 |
| CITY OF WESTMINSTER | P.O. BOX 17107 DENVER CO 80217-7107 |
| CITY OF WHEAT RIDGE | SALES TAX DIVISION P.O. BOX 248 WHEAT RIDGE CO 80034-0248 |
| CITY OF WILMINGTON | DIVISION OF REVENUE P.O. BOX 15577 WILMINGTON, DE 19850 |
| CITY OF WILSON | P.O. BOX 10 WILSON NC 27894 |
| CITY PUBLIC SERVICES | PO BOX 1771 SAN ANTONIO TX 78299-1771 |
| CITY UTILITIES OF SPRINGFIELD, MISSOURI | 301 EAST CENTRAL SPRINGFIELD MO 65802-3834 |
| CITY UTILITIES SPRINGFIELD INC | 301 E CENTRAL ST SPRINGFIELD MO 65802-3858 |
| CITYNET FIBER NETWORK LLC | 2 W 2ND ST, TOWER LL TULSA OK 74103-3123 |
| CJAWS INC. | 116 EAST HIGH STREET COMPUTER SHOP EBENSBURG PA 15931-1654 |
| CK ONE CONSULTING SERVICES, INC | 12832 NORTHEAST  132ND PL KIRKLAND WA 98034-5421 |
| CL COMERCIO REPRESENTACOES, LIMITADA | RUA GILDASIO AMADA, 55/1608 CEP 22631-020 RIO DE JANEIRO BRAZIL |
| CL COMERCIO REPRESENTACOES, LIMITADA | RUA GILDASIO AMADA, 55/1608 RIO DE JANEIRO CEP 22631- BRAZIL |
| CLACKAMAS COUNTY INC | 2051 KAEN RD OREGON CITY OR 97045-1858 |
| CLACKAMAS COUNTY TAX COLLECTOR | 150 BEAVERCREEK RD OREGON CITY OR 97045-4302 |
| CLAIMS RECOVERY GROUP, LLC | AS ASSIGNEE OF: DONALD M. MOSS 100 UNION AVENUE, SUITE 240 CRESSKILL NJ 07626 |
| CLAIRE ADAMS | ADDRESS ON FILE |
| CLAIRE GRIFFIN | ADDRESS ON FILE |
| CLAIRE STETTEN | 131 AVENUE DAUMESNIL PARIS 75012 FRANCE |
| CLARDY OIL COMPANY | 606 N. MAGNOLIA AVENUE, PO BOX 899 OCALA FL 32670 |
| CLARENCE ADAMS | ADDRESS ON FILE |
| CLARENCE J CHANDRAN | 5555 COLLINS AVENUE, APT 15E MIAMI BEACH FL 33140 |
| CLARENCE TELEPHONE COMPANY, INC. | 608 LOMBARD STREET CLARENCE IA 52216 |
| CLARIFY INC | 2560 ORCHARD PARKWAY, BUILDING D SAN JOSE CA 95131-1033 |
| CLARIFY LIMITED | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH GREAT BRITAIN |
| CLARK BRETT | ADDRESS ON FILE |
| CLARK CORBETT | ADDRESS ON FILE |
| CLARK COUNTY | DEPARTMENT OF BUSINESS LICENSE P.O. BOX 98627 LAS VEGAS NV 89193 |
| CLARK COUNTY ASSESSOR | PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY VANCOUVER WA 98663-3508 |
| CLARK H PEARSON | 2308 GLASGOW CERES CA 95307 |
| CLARK MECHANICAL SERVICES, INC. | 2445A OLD PHILADEPHIA PIKE LANCASTER PA 17602-3461 |
| CLARK POWELL ASSOCIATES INC | PO BOX 25146 WINSTON-SALEM NC 27114 |
| CLARK, CALVIN C. | 11061 MORGAN DRIVE LAVON TX 75166 |
| CLARK, GEORGE A | 53 BRATTLE STREET WORCESTER MA 01606 |
| CLARK,JAMES,T | 6001 CEDAR LAND ROWLETT TX 75089 |
| CLARK,TERRY L | 6094 CINDY LANE OXFORD NC 27565 |
| CLARK-SELLERS, KATHRYN | 3005 LATTYES LANE RALEIGH NC 27613 |
| CLARKE, JOHN | 170 CLARK RD LOWELL MA 01852 |
| CLARKS TELECOMMUNICATIONS CO | 106 W AMITY ST, PO BOX 126 CLARKS NE 68628-0126 |
| CLARKTEL COMMUNICATIONS CORPORATION | 1661 COPLEY RD AKRON OH 44320-1123 |
| CLARY, CRAIG | 701 LEGACY DR APT 2214 PLANO TX 75023 |
| CLASSICO INC. | 99 AIRPORT ROAD CONCORD NH 03301 |
| CLAUDE DAVIS | ADDRESS ON FILE |
| CLAUDIA CHAVEZ | ADDRESS ON FILE |
| CLAUDIA EVERSMEYER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLAUDIA IBANEZ | ADDRESS ON FILE |
| CLAUDIA NICKELS | ADDRESS ON FILE |
| CLAUDIA SARMIENTO | ADDRESS ON FILE |
| CLAUDIA VIDMER | ADDRESS ON FILE |
| CLAUDIO MORFE | ADDRESS ON FILE |
| CLAUDIO MORFE | ADDRESS ON FILE |
| CLAUSEN, LISA | 6719 ST JOHNS CT RALEIGH NC 27616 |
| CLAUSSENIUS, RANDALL | 4611 CRISTY WAY CASTRO VALLEY CA 94546 |
| CLAWSON COMMUNICATIONS | 474 PARK 800 DR GREENWOOD IN 46143 |
| CLAY BEAMESDERFER | ADDRESS ON FILE |
| CLAY COMMUNICATIONS INC. | PMB 592 5100 W ELDORADO PKWY STE 102 MCKINNEY TX 75070-7295 |
| CLAY COUNTY RURAL TELEPHONE COOPERATIVE | INC 2 S WEST ST, PO BOX 237 CLOVERDALE IN 46120-0237 |
| CLAY HARLESS | ADDRESS ON FILE |
| CLAYTON CUTBUSH | ADDRESS ON FILE |
| CLEAR ACCESS CORP | 200 WEST LOWE FAIRFIELD IA 52556 |
| CLEAR COMMUNICATIONS, INC. | 5824 PLAUCHE ST NEW ORLEANS LA 70123-4122 |
| CLEAR WINDS TECHNOLOGIES, INC. | 13001 LIBERTY PKWY VESTAVIA AL 35242-7540 |
| CLEAR-TONE COMMUNICATIONS, LLC | 166 INDUSTRIAL LOOP STATEN ISLAND NY 10309-1132 |
| CLEARONE | 5225 WILEY POST WAY, SUITE 500 SALT LAKE CTIY UT 84116 |
| CLEARONE COMMUNICATIONS | 1825 RESEARCH WAY SALT LAKE CITY UT 84119 |
| CLEARSIGHT NETWORKS INC | 2575 AUGUSTINE DR SANTA CLARA CA 95054-3003 |
| CLEARTEL COMMUNICATIONS INC | PO BOX 741087 BOYNTON BEACH FL 33474-1087 |
| CLEARWIRE CORPORATION | 4400 CARILLON PT KIRKLAND WA 98033-7353 |
| CLEARWIRE US LLC | 4400 CARILLON PT KIRKLAND WA 98033-7353 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | 1 LIBERTY PLAZA NEW YORK NY 10006-1470 |
| CLEAYTON MILLS | 2117 ARBOR BEND ROAD BONHAM TX 75418 |
| CLEMENT PAPPAS & COMPANY INC | 1 COLLINS DR CARNEYS POINT NJ 08069-3600 |
| CLESS OVERLY | ADDRESS ON FILE |
| CLETO BEUREN | ADDRESS ON FILE |
| CLEVELAND ELECTRIC INC | 1281 FULTON INDUSTRIAL BLVD NW ATLANTA GA 30336-1527 |
| CLEVELAND STATE UNIVERSITY | 1983 EAST 24TH STREET, ROOM FL 1315 CLEVELAND OH 44115 |
| CLEVELAND UNLIMITED INC | 7165 EAST PLEASANT VALLEY ROAD INDEPENDENCE OH 44131-5541 |
| CLICK COMMERCE INC | 2300 WINDY RIDGE PL ATLANTA GA 30339 |
| CLICK COMMERCE INC | 2300 WINDY RIDGE PKWY SE STE 450 N ATLANTA GA 30339-8426 |
| CLICK COMMERCE INC | PO BOX 952287 ATLANTA GA 31192-2287 |
| CLICK COMMERCE INC | DBA REQUISITE TECHNOLOGY, INC. C/O MIK GIBLIN OR D LIVINGSTON 3600 W. LAKE AVENUE GLENVIEW IL 60026 |
| CLICK COMMERCE INC | 200 EAST RANDOLPH STREET, 52ND FLOOR CHICAGO IL 60601 |
| CLICK COMMERCE INC | 233 N MICHIGAN AVE, 22ND FLOOR CHICAGO IL 60601 |
| CLICK COMMERCE INC | 4517 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CLIENTELE LIFE ASSURANCE | 37 SHORT STR, ROSETTENVILLE EXT JOHANNESBURG GAUTENG 2198 SOUTH AFRICA |
| CLIFF HOLTZ | ADDRESS ON FILE |
| CLIFF HOLTZ | ADDRESS ON FILE |
| CLIFFORD CARAWAN | ADDRESS ON FILE |
| CLIFFORD DAWES | ADDRESS ON FILE |
| CLIFFORD EASTER | ADDRESS ON FILE |
| CLIFFORD PARSONS | ADDRESS ON FILE |
| CLIFFORD STARKEY | ADDRESS ON FILE |
| CLIFTON DRUM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLIFTON HORTON | ADDRESS ON FILE |
| CLIFTON LYNCH | ADDRESS ON FILE |
| CLIFTON MOFFETT | ADDRESS ON FILE |
| CLINGER, LINDA C | 3918 RAVINES DR. ALLENDALE MI 49401 |
| CLINICAL SOLUTIONS | 11330 LAKEFIELD DRIVE, SUTIE 140 DULUTH GA 30097 |
| CLINKARD, JUDITH M | 1909 KINGS ISLE DR. PLANO TX 75093 |
| CLINT MADSEN | 2212 MAUMELLE DR. PLANO TX 75023 |
| CLINT MORRISON | ADDRESS ON FILE |
| CLINT NIDERSTROS | ADDRESS ON FILE |
| CLINTON COATES | ADDRESS ON FILE |
| CLINTON MCDANIEL | ADDRESS ON FILE |
| CLINTON MCDANIEL | ADDRESS ON FILE |
| CLINTON PAUL | ADDRESS ON FILE |
| CLINTON RUSSELL | ADDRESS ON FILE |
| CLOSETMAID CORPORATION | 650 SW 27TH AVE OCALA FL 34474-2034 |
| CLOUGH, DONALD | 343 FOX HILL FARM DRIVE HILLSBOROUGH NC 27278 |
| CLOUSE, GARY | 250 PIT ROAD CORDOVA AL 35550 |
| CLSA LIMITED | 1301 AVENUE OF THE AMERICAS CALYON BUILDING NEW YORK NY 10019 |
| CLYDE L EDWARDS II | 5241 LAKE EDGE DR HOLLY SPRIN NC 27540 |
| CMAC MICROCIRCUITS | 3000 INDUSTRIAL BOULEVARD SHERBROOKE QC J1L 1V8 CANADA |
| CMP AMS | 90 BEVIER ST BINGHAMTON NY 13904-1020 |
| CMP AMS (NC) LLC | 90 BEVIER ST BINGHAMTON NY 13904-1020 |
| CMP MEDIA LLC | 600 COMMUNITY DRIVE, SUITE 1 MANHASSET NY 11030-3875 |
| CMP METAL PRODUCTS LTD. | 1241 CASCADES STREET CHATEAUGUAY QC J6J 4Z2 CANADA |
| CMS ENERGY CORPORATION | 330 TOWN CENTER DR DEARBORN MI 48126-2719 |
| CNA NATIONAL WARRANTY CORPORATION | 4150 N DRINKWATER BLVD SCOTTSDALE AZ 85251-3611 |
| CNG GLOBAL SERVICE US INC | 41 EAST 11TH STREET, 11TH FLOOR NEW YORK NY 10003 |
| CNG GLOBAL SERVICES INC | 6 ANTARES DRIVE PHASE 1, SUITE 104 OTTAWA ON K2E 8A9 CANADA |
| CO DEPT OF REVENUE | CO |
| COACH INC | 516 W 34TH ST NEW YORK NY 10001-1394 |
| COALFIELDS TELEPHONE COMPANY | 20 LAYNESVILLE RD, PO BOX 160 HAROLD KY 41635-0160 |
| COAMS INC | 175 W. JACKSON, SUITE 1750 CHICAGO IL 60604 |
| COAMS INC | 175 WEST JACKSON CHICAGO IL 60604 |
| COAMS, INC | 770 N. HALSTED ST, SUITE 508 CHICAGO IL 60622 |
| COARE BROOKFIELD LAKES, LLC | ATTN: CITY MANAGER, CITY OF BONHAM 18000 WEST SARAH LANE, SUITE 250 BROOKFIELD WI 53045 |
| COAST TO COAST COMMUNICATIONS LLC | 34145 PACIFIC COAST HWY DANA POINT CA 92629-2808 |
| COBANK ACB | 5500 S. QUEBEC ST. GREENWOOD VILLAGE CO 80111 |
| COCA-COLA COMPANY INC THE | 1 COCA COLA PLZ NW ATLANTA GA 30313-2499 |
| COCA-COLA COMPANY, THE | ATTN: JOE JOHNSON, NAT 2008 P.O. BOX 1734 ATLANTA GA 30313 |
| CODECOM, INC. | BUCHANAN OFFICE CENTER, SUITE 207 ROAD 165 K0.6 GUAYNABO PR 00968. |
| CODENOMICON LTD | 690 E MIDDLEFIELD RD MOUNTAIN VIEW CA 94043-4010 |
| CODENOMICON LTD | 10670 N TANTAU AVE STE 100 CUPERTINO CA 95014-0700 |
| CODENOMICON LTD | 101 METRO DRIVE, SUITE 660 SAN JOSE CA 95110 |
| CODY HEINRICH | ADDRESS ON FILE |
| COFACE NORTH AMERICA INSURANCE CO. | TRANSFEROR: MONARCH MASTER FUNDING LTD ATTN: MICHAEL HARASEK 50 MILLSTONE ROAD, BLDG. 100, STE. 360 EAST WINDSOR NJ 08520 |
| COFACE NORTH AMERICA INSURANCE COMPANY | TRANSFEROR: JACO ELECTRONICS, INC 50 MILLSTONE RD., BLDG. 100, STE 360 EAST WINDSOR NJ 08520 |
| COGHLIN NETWORK SERVICES | 100 PRESCOTT ST STE 3 WORCESTER MA 01605-1713 |

| Claim Name | Address Information |
|---|---|
| COGNIZANT US CORP | 500 GLENPOINTE CENTER WEST TEANECK NJ 07666-6804 |
| COGNOS CORP | 5 TECHNOLOGY PARK DR WESTFORD MA 01886-3141 |
| COHEN, IRIS IRLANDA | 7761 S.W. 182 TERRACE PALMETTO BAY FL 33157 |
| COHESIVE CONNECTIONS, L.L.C. | 210 MAGNATE DRIVE SUITE 100 LAFAYETTE LA 70508-3871 |
| COLBY DEAN STROUD | ADDRESS ON FILE |
| COLE, JANE A. | 4  MCALLISTER  WAY METHUEN MA 01844-2275 |
| COLE, JEFFREY | 11006 ANCIENT FUTURES DR TAMPA FL 33647-3575 |
| COLEEN FRINK | ADDRESS ON FILE |
| COLEMAN COUNTY TEL COOP INC | 215 N SECOND ST, PO BOX 608 SANTA ANNA TX 76878-0608 |
| COLEMAN COUNTY TELEPHONE COOP, INC. | 215 NORTH SECOND STREET SANTA ANA TX 76878 |
| COLEMAN COUNTY TELEPHONE COOPERATIVE INC | 215 N SECOND ST, PO BOX 608 SANTA ANNA TX 76878-0608 |
| COLGAN, KEVIN | 1201 PARK DRIVE RALEIGH NC 27605 |
| COLIN DOHERTY | 11 LEONARD AVE, WEST NEWTON BOSTON MA 02465 |
| COLIN JONES | ADDRESS ON FILE |
| COLIN MOORE | ADDRESS ON FILE |
| COLIN WILLER | ADDRESS ON FILE |
| COLIN WILLER | ADDRESS ON FILE |
| COLISEUM TRANSFER INC | 2550 WEST TYVOLA ROAD SUITE 150 CHARLOTTE NC 28217-4551 |
| COLISEUM TRANSFER INC. | ATTN: MS. BARBARA BERNARD C/O J.P. MORGAN INVESTMENT, INC. 522 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10036 |
| COLLA, SERGIO | 310 OAKBERRY WAY SAN JOSE CA 95123-5122 |
| COLLECTOR SALES TAX DEPARTMENT | CLAIBORNE PARISH SCHOOL BOARD P.O. BOX 600 HOMER LA 71040 |
| COLLEEN HACKER | ADDRESS ON FILE |
| COLLEEN KEATING | ADDRESS ON FILE |
| COLLEEN LONG | ADDRESS ON FILE |
| COLLEEN MATTHEWS | ADDRESS ON FILE |
| COLLEEN NIEVES | ADDRESS ON FILE |
| COLLEEN TRPISOVSKY | ADDRESS ON FILE |
| COLLEGE OF DUPAGE | 425 FAWELL BLVD GLEN ELLYN IL 60137-6599 |
| COLLETTE CARSON | ADDRESS ON FILE |
| COLLIERS DICKSON FLAKE PARTNERS INC | PO BOX 3546 LITTLE ROCK AR 72203 |
| COLLIERS LATIN AMERICA LLC | 601 BRICKELL KEY DR MIAMI FL 33131 |
| COLLIERS LATIN AMERICA, LLC (DBA | 801 BRICKELL AVE STE 850 MIAMI FL 33131-2945 |
| COLLINS COMMUNICATION | 273 WEST LAFAYETTE FRONTAGE ROAD ST. PAUL MN 55107 |
| COLLINS ENTERPRISE SOLUTION LLC | 3030 CENTRE POINTE DR STE 800 SAINT PAUL MN 55113-1142 |
| COLLINS ENTERPRISE SOLUTION LLC | 2920 CENTRE POINTE DR ROSEVILLE MN 55113-1182 |
| COLLINS, ROBBIE D | 2432 GEORGETOWN DRIVE CARROLLTON TX 75006 |
| COLO TELEPHONE COMPANY | 303 MAIN STREET COLO IA 50056 |
| COLO TELEPHONE COMPANY | 303 MAIN ST, PO BOX 315 COLO IA 50056-0315 |
| COLON RECTAL ASC OF CTRL | 5100 W TAFT RD# 4A LIVERPOOL NY 13088 |
| COLONIAL GAS COMPANY D/B/A KEYSPAN | ENERGY DELIVERY NEW ENGLAND ELISA M. PUGLIESE, ESQ. 175 E. OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| COLONIAL PENN LIFE INSURANCE COMPANY | 399 MARKET STREET PHILADELPHIA PA 19181 |
| COLONIAL SAVINGS FA | 2626 WEST FWY FORT WORTH TX 76102-7109 |
| COLONTONIO, MARY ELLEN | POB 603, FAIRY ISLAND MAHOPAC NY 10541 |
| COLORADO DEPARTMENT OF REVENUE | TAXPAYER SERVICE DIVISION 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | P O BOX 19008 DENVER CO 80261-0005 |
| COLORADO DEPARTMENT OF REVENUE | DENVER CO 80261-0006 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY STE 200 DENVER CO 80290 |

| Claim Name | Address Information |
|---|---|
| COLORADO SPRINGS SCHOOL DISTRICT 11 | 1115 NORTH EL PASO ST COLORADO SPRINGS CO 80903-2519 |
| COLORADO SPRINGS SCHOOLD DISTRICT 11 | 1115 NORTH EL PASO ST COLORADO SPRINGS CO 80903-2519 |
| COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVENUE COLORADO SPRINGS CO 80947-1028 |
| COLORADO SPRINGS UTILITIES INC | 30 S NEVADA AVE COLORADO SPRINGS CO 80903-1802 |
| COLORADO STATE UNIVERSITY | 200 W. LAKE STREET FORT COLLINS CO 80523 |
| COLORADO VALLEY TELEPHONE COOPERATIVE | INC 4915 S US HWY 77 LA GRANGE TX 78945-5932 |
| COLUMBIA CAPITAL IV LLC | 201 NORTH UNION STREET, SUITE 300 ALEXANDRIA VA 22314 |
| COLUMBIA GAS OF KENTUCY, INC. | 2001 MERCER ROAD LEXINGTON KY 40511 |
| COLUMBIA GAS OF OHIO, INC. | 200 CIVIC CENTER DRIVE COLUMBUS OH 43215 |
| COLUMBIA GAS OF PA/MD | 100 LAUREL VIEW SMITHFIELD PA 15478 |
| COLUMBIA HOUSE | 1400 NORTH FRUITRIDGE AVENUE TERRE HAUTE IN 47811 |
| COLUMBIA/HCA REVENUE SERVICE CENTER - | ATLANTA 5707 PEACHTREE PARKWAY NORCROSS GA 30092 |
| COLUMBINE TELEPHONE COMPANY INC | 104101 S HIGHWAY 89, PO BOX 226 FREEDOM WY 83120-0226 |
| COLUMBUS CIRCLE INVESTORS | METRO CENTER, ONE STATION PLACE STAMFORD CT 06902 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION P.O. BOX 182158 COLUMBUS OH 43218-2158 |
| COLUMBUS DATA TECHNOLOGIES, INC. | 4211 ANDERSON MILL ROAD SPARTANBURG SC 29301-3588 |
| COLUMBUS STATE COMMUNITY COLLEGE | 550 EAST SPRING STREET COLUMBUS OH 43215 |
| COLUMBUS TELEPHONE COMPANY INC | 224 S KANSAS AVE COLUMBUS KS 66725-1799 |
| COM NET INC | 13888 COUNTY RD 25 A WAPAKONETA OH 45895-8316 |
| COM PERIPHERALS | 87 WATER MILL LANE GREAT NECK NY 11021 |
| COM TECH COMMUNICATIONS PTY LTD. | UNIT 5, 37-41 DOADY STREET ALEXANDRIA NSW 2015 AUSTRALIA |
| COM-TEC | 25341 COMMERCENTRE DR STE 100 LAKE FOREST CA 92630-8856 |
| COM/PERIPHERALS INC | 87 WATER MILL LANE GREAT NECK NY 11021-4206 |
| COMAC INC | 565 SINCLAIR ROAD MILPITAS CA 95035-5470 |
| COMBAT NETWORKS INC | 236 WESTBROOK ROAD OTTAWA ON K0A 1L0 CANADA |
| COMBINED COMMUNICATIONS INC. | 174 TOUHY COURT DES PLAINES IL 60018-1852 |
| COMBINED INSURANCE COMPANY OF AMERICA | AND ITS SUBSIDIARIES AND AFFILIATES 123 NORTH WACKER AVENUE CHICAGO IL 60606 |
| COMCAST | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST BUSINESS COMMUNICATIONS | PURCHASING LLC 650 CENTERTON RD MOORESTOWN NJ 08057-3985 |
| COMCAST CABLE COMMUNICATIONS | 1500 MARKET ST PHILADELPHIA PA 19102-2100 |
| COMCAST CABLE COMMUNICATIONS INC. | 1500 MARKET STREET PHILADELPHIA PA 19102-2148 |
| COMCAST CABLE COMMUNICATIONS INC. | 1500 MARKET STREET, FLOOR 33E PHILADELPHIA PA 19102-4782 |
| COMCAST CABLE COMMUNICATIONS MANAGEMENT | LLC 1500 MARKET ST PHILADELPHIA PA 19102-2100 |
| COMCAST IP SERVICES LLC | 3 EXECUTIVE CAMPUS CHERRY HILL NJ 08002-4117 |
| COMED | 2100 SWIFT DRIVE OAKBROOK IL 60521 |
| COMFORCE TELECOM INC | 113 EDINBURGH SOUTH, SUITE 140 CARY NC 27511 |
| COMMAND CORPORATION | 1209 ALAMEDA CLEARWATER FL 33759-3306 |
| COMMERCE CORPORATION | 5245 COLLEGE DRIVE MURRAY UT 84123 |
| COMMERCE INSURANCE COMPANY | ATTN: PAT MORISSETTE (PVA897-MKVY95) 11 GORE ROAD WEBSTER MA 01570 |
| COMMFUSION | 1510 MISTY CLOUD PLACE SANTA ROSA CA 95409-4337 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES P.O. BOX 5030 HARTFORD CT 06102-5030 |
| COMMLINK COMMUNICATIONS | 6102 STEWART SHARON RD HUBBARD OH 44425-2825 |
| COMMNET WIRELESS INC | 400 NORTHRIDGE RD, SUITE 130 ATLANTA GA 30350-3352 |
| COMMNET WIRELESS INC | 400 NORTHRIDGE RD STE 325 ATLANTA GA 30350-3353 |
| COMMONWEALTH ALLIANCES | 400 WEST MARKET STREET LOUISVILLE KY 40202 |
| COMMONWEALTH ALLIANCES | 400 WEST MARKET STREET, SUITE 32 LOUISVILLE KY 40202 |
| COMMONWEALTH ALLIANCES LLC | 205 WEST THIRD ST FRANKFORT KY 40601-2701 |
| COMMONWEALTH EDISON | 125 SOUTH CLARK STREET, SUITE 1450 CHICAGO IL 60603 |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPARTMENT OF REVENUE P.O. BOX 7039 BOSTON MA 02204 |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH TECHNICAL SERVICES INC | 7517 WHITEPINE RD RICHMOND VA 23237-2216 |
| COMMONWEALTH TELEPHONE ENTERPRISES | 100 CTE DRIVE DALLAS PA 18612-9745 |
| COMMONWEALTH TELEPHONE ENTERPRISES INC | 100 CTE DRIVE, SUITE 2 DALLAS PA 18612-9774 |
| COMMSCOPE INC | PO BOX 1729 HICKORY NC 28603-1729 |
| COMMSEC, INC. | 152 BO COLE ROAD HUNTSVILLE AL 35806-3920 |
| COMMTEC INC | 1484 STRAITS DR SUITE 6 BAY CITY MI 48706-8718 |
| COMMUNICATION CELLULLAIRE D'HAITI SA | COMPLEXE MAGILO ANGLE RUES OGE ET CLERVEAUX PETION-VILLE HAITI |
| COMMUNICATION MACHINERY CORPORATION | 125 CREMONA DRIVE SANTA BARBARA CA 93117 |
| COMMUNICATION REPAIR LOGISTICS | 2390 ARGENTIA ROAD MISSISSAUGA ON L5N 3P1 CANADA |
| COMMUNICATION SERVICES INTEGRATED, INC. | 105 PARK PLACE WAY CARROLLTON GA 30117-1960 |
| COMMUNICATION SPECIALISTS, INC | 18815 139TH  AVE NE, SUITE B WOODINVILLE WA 98072-4309 |
| COMMUNICATION SPECIALISTS, INC. | 18815 139TH  AVENUE NE SUITE B WOODINVILLE WA 98072 |
| COMMUNICATION SUPPORT, INC. | 2420 N LOCUST ST APPLETON WI 54914-2170 |
| COMMUNICATION SYSTEMS INTERNATIONAL, | INC. 103 N BRIDGE ST CHIPPEWA FALLS WI 54729-2478 |
| COMMUNICATION TECHNIQUES, INC | PO BOX 26033 NEWARK NJ 07101-6633 |
| COMMUNICATION TECHNOLOGIES INC | 11 BLACKSTRAP RD FALMOUTH ME 04105-2222 |
| COMMUNICATION TECHNOLOGIES, INC. AKA | COMTEK 14151 NEWBROOK DR SUITE 400 CHANTILLY VA 20151-2279 |
| COMMUNICATIONS CABLING & NETWORKING, | 3325 GATEWAY RD BROOKFIELD WI 53045-5165 |
| COMMUNICATIONS CONNECTIONS AND SUPPORT | INC 6817 B ACADEMY PKWY E NE PO BOX 2118 ALBUQUERQUE NM 87109-4463 |
| COMMUNICATIONS CONSULTING GROUP, INC | 30150 TELEGRAPH ROAD, SUITE 414 BINGHAM FARMS MI 48025 |
| COMMUNICATIONS CORPORATION OF AMERICA, | INC. 8585 NORTH STEMMONS FREEWAY DALLAS TX 75247 |
| COMMUNICATIONS ENGINEERING COMPANY | 405 BOYSON RD HIAWATHA IA 52233-1211 |
| COMMUNICATIONS INGENUITY, LLC | 9076 PHILLIP DORSEY WAY COLUMBIA MD 21045-5149 |
| COMMUNICATIONS PRODUCTS, INC. | 7301 EAST 90TH STREET STE111 INDIANAPOLIS IN 46256-1295 |
| COMMUNICATIONS PROFESSIONALS, INC | 2265 LIVERNOIS RD STE 900 TROY MI 48083-1669 |
| COMMUNICATIONS REPAIR LOGISTICS, COMPANY | CRL 2390 ARGENTIA ROAD MISSISSAUGA ON L5N 3P1 CANADA |
| COMMUNICATIONS RESOURCES, INC. | 6026 SHALLOWFORD RD PO BOX 22145 CHATTANOOGA TN 37422-2145 |
| COMMUNICATIONS SOLUTIONS INC OF ILLINOIS | 1450 STANFORD DR KANKAKEE IL 60901-9474 |
| COMMUNICATIONS SPECIALISTS, INC. | 7272 JACKSON AVENUE MECHANICSVILLE VA 23111 |
| COMMUNICATIONS SUPPLY CORP | 2205 WESTINGHOUSE BOULEVARD, SUITE 105 RALEIGH NC 27604 |
| COMMUNICATIONS SUPPLY SERVICE | ASSOCIATION 5700 MURRAY ST LITTLE ROCK AR 72209-2539 |
| COMMUNICATIONS SUPPORT SERVICES INC | 2721 SPRING FOREST RD RALEIGH NC 27616-1823 |
| COMMUNICATIONS SUPPORT SERVICES INC | 6541 101 MERIDIEN DRIVE RALEIGH NC 27616-3211 |
| COMMUNICATIONS SYSTEMS MANAGEMENT, INC. | 3806 GUNN HIGHWAY SUITE B TAMPA FL 33618-8720 |
| COMMUNICATIONS TECHNOLOGY ASSOCIATES INC | DBA CTA INC. 2007 S HYDRAULIC ST WICHITA KS 67211-5307 |
| COMMUNICATIONS TEST DESIGN INC | 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380 |
| COMMUNICATIONS TEST DESIGN INC | 1373 ENTERPRISE DR WEST CHESTER PA 19380-5987 |
| COMMUNICATIONS TEST DESIGN INC | 640 MASSMAN DRIVE NASHVILLE TN 37210-3722 |
| COMMUNICATIONS TEST DESIGN, INC. | 1373 ENTERPRISE DRIVE CHESTER PA 19380 |
| COMMUNICATIONS TEST DESIGN, INC. | 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5959 |
| COMMUNITY HOSPITAL-CHEN.LU | 1703 NORTH POST RD STE A INDIANAPOLIS IN 46219 |
| COMNET COMMUNICATIONS, LLC | 39 OLD RIDGEBURY RD STE 3 DANBURY CT 06810-5100 |
| COMNET SYSTEMS, INC. | 10950 PELLICANO DR STE B EL PASO TX 79935-4615 |
| COMP SAFE SUPPORT SA | UL. JUTRZENKI 116 WARSAW 02-230 POLAND |
| COMPAGNIE IBM FRANCE | TOUR DESCARTES -LA DEFENSE 5 2 AVENUE GAMBETTA PARIS LA DEFENSE CEDEX, PARIS 92066 FRANCE |
| COMPAL COMMUNICATIONS INC. | ASIA PLAZA BUILDING B. NO. 385 YANG GUANG STREET NEIHU, TAIPEI COUNTY 114 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COMPAL COMMUNICATIONS INC. | TAIWAN, R.O.C. |
| COMPANIA DOMINICANA DE TELEFONOS, C. POR | A. AV. JOHN F. KENNEDY NO. 54 SANTO DOMINGO – DISTRITO NACIONAL DISTRITO NACIONAL REPUBLICA DOMINICANA |
| COMPANIA DOMINICANA DE TELEFONOS, C. POR | A. 1101 ABRAHAM LINCOLN AVENUE SANTO DOMINOGO, NATIONAL DISTRICT DISTRITO NACIONAL REPUBLICA DOMINICANA |
| COMPANIA DOMINICANA DE TELEFONOS, C. POR | A. 1101 ABRAHAM LINCOLN AVENUE SANTO DOMINGO – DISTRITO NACIONAL DISTRITO NACIONAL REPUBLICA DOMINICANA |
| COMPAQ COMPUTER CORPORATION | 1255 WEST 15TH STREET, SUITE 8000 PLANO TX 75075 |
| COMPAQ TELECOMMUNICATIONS CORP. | 2535 E STATE HIGHWAY 121 #100 LEWISVILLE TX 75056-5001 |
| COMPAQ TELECOMMUNICATIONS CORP. | 15182 MARSH LANE ADDISON TX 75244 |
| COMPASS | COMPASS LEXECON 332 SOUTH MICHIGAN AVE CHICAGO IL 60604-4397 |
| COMPASS COMPUTER SERVICES, INC. | 2085 MIDWAY ROAD CARROLLTON TX 75011-5025 |
| COMPASS CONSULTING LLC | 1731 EAST ELM STREET JEFFERSON CITY MO 65101 |
| COMPASS LEXECON | 332 SOUTH MICHIGAN AVE CHICAGO IL 60604-4397 |
| COMPASS TELECOM SERVICES LLC | 2110 NEWMARKET PLACE, SUITE 200 MARIETTA GA 30067 |
| COMPATIBLE SYSTEMS CORPORATION | 2900 CENTER GREEN COURT, SOUTH BOULDER CO 80303 |
| COMPETENT STAFFING RESOURCE INC | 3505 KOGER BOULEVARD, SUITE 125 DULUTH GA 30096-7672 |
| COMPLETE COMPUTING, INC. | 400 W 7TH STREET LITTLE ROCK AR 72201-4212 |
| COMPLETEWIRELESS JAMAICA LIMITED | 8400 NW 36TH STREET MIAMI FL 33131 |
| COMPLIANCE INTERNATIONAL PVT LTD | L4 CHITTRANJAN PARK NEW DELHI 110019 INDIA |
| COMPLIANCE INTERNATIONAL PVT LTD | L4 CHITTRANJAN PARK, NEW DELHI NEW DELHI 110019 INDIA |
| COMPLIANCE WORLDWIDE INC | 357 MAIN STREET SANDOWN NH 03873-2144 |
| COMPLIANT COMPUTER CORPORATION | 6031 NORTH MONTICELLO CHICAGO IL 60659-1110 |
| COMPREHENSIVE CARDIOLOGY | 6742 PARK ST. ALLEN PARK MI 48101 |
| COMPSOURCE INC | 3241 SUPERIOR AVE E CLEVELAND OH 44114-4344 |
| COMPTEL SERVICES INC | 41 POPE RD HOLLISTON MA 17462218 |
| COMPTON, BARRY | 1770 MILL HOUSE RD. WOOLWINE VA 24185 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET AUSTIN TX 78774-0100 |
| COMPTROLLER OF PUBLIC ACCOUNTS | INTERNAL AUDITING DIVISION P.O. BOX 1202 AUSTIN TX 78774-0100 |
| COMPU-TUNE UP, INC | 1726 ALLIED ST CHARLOTTESVILLE VA 22903-5332 |
| COMPUCOM | 12655 N CENTRAL EXPRESSWAY DALLAS TX 75243 |
| COMPUCOM SYSTEMS INC | COMPUCOM P.O. BOX 951654 DALLAS TX 75395-1654 |
| COMPUCOM SYSTEMS, INC | 7171 FOREST LN DALLAS TX 75230-2306 |
| COMPULINK TECHNOLOGIES, INC. | 260 W 39TH ST RM 302 NEW YORK NY 10018-4434 |
| COMPUTEK OF PORTLAND, INC. | 4240 SW 110TH AVE BEAVERTON OR 97005-3015 |
| COMPUTEL COMMUNICATIONS SYSTEMS, INC. | 170 CHANGEBRIDGE RD UNIT D5-1 MONTVILLE NJ 07045-8803 |
| COMPUTER ADD ONS, INC. | 14316 45TH AVE FLUSHING NY 11355-2231 |
| COMPUTER ASSOCIATES INT INC | ONE COMPUTER ASSOCIATES PLAZA ILSANDIA NY 11788 |
| COMPUTER ASSOCIATES INTERNATIONAL, INC | ATTENTION: ROBERT AUSTEN, 5TH FLOOR ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11749 |
| COMPUTER ASSOCIATES INTERNATIONAL, INC. | ONE COMPUTE ASSOCIATES PLAZA ISLANDIA NY 11749 |
| COMPUTER BUSINESS SERVICES OF WISCONSIN, | 1406 WILLOWBROOK RD STE 104 BELOIT WI 53511-6925 |
| COMPUTER COMMUNICATIONS SPECIALISTS, | INCORPORATED 6683 JIMMY CARTER BOULEVARD NORCROSS GA 30071 |
| COMPUTER CONSOLES INC. | 97 HUMBOLDT STREET ROCHESTER NY 14609 |
| COMPUTER DATA MEDICS INC DBA DATA MEDICS | PO BOX 288 WESTERN SPRGS IL 60558-0288 |
| COMPUTER EMERGENCY ROOM, LLC | 3215 EAST MAIN ENDWELL NY 13760-5952 |
| COMPUTER GENERATED SOLUTIONS, INC. | 200 VESEY STREET 27TH FLOOR NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| COMPUTER GENERATION, INC. | 3855 PRESIDENTIAL PARKWAY ATLANTA GA 30340 |
| COMPUTER INFORMATION SYSTEMS INC. | 513  S MAIN ST SUITE A CORBIN KY 40741-1947 |
| COMPUTER INTEGRATION ASSOCIATES, INC. | 123 WHITE OAK LANE OLD BRIDGE NJ 08857 |
| COMPUTER LOGICS, LTD. | 75 INTERNATIONAL BOULEVARD REXDALE ON M9W 6L9 CANADA |
| COMPUTER MARKET RESEARCH LTD | 3545 AERO CT. SUITE C SAN DIEGO CA 92123-5701 |
| COMPUTER SCIENCE CORP | 4010 E CHAPEL HILL RESEARCH TRIANGLE PARK NC 27709 |
| COMPUTER SCIENCE CORP | 4010 E CHAPEL HILL, NELSON HIGHWAY RESEARCH TRIANGLE PARK NC 27709 |
| COMPUTER SCIENCES CORP | 4010 E CHAPEL HILL NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| COMPUTER SCIENCES CORP. INC | CSC, C/O BANK ONE NA CSC, 4010 E. CHAPEL HILL/NELSON HIGHWAY RESEARCH TRIANGLE PARK NC 27709 |
| COMPUTER SCIENCES CORPORATION | C/ O DLA PIPER LLP (US) ATTN: RICHARD M. KREMEN 6225 SMITH AVENUE BALTIMORE MD 21209 |
| COMPUTER SCIENCES CORPORATION | 2100 E GRAND AVE EL SEGUNDO CA 90245-5098 |
| COMPUTER SERVICES & COMMUNICATIONS LLC | 100 HILLWOOD DRIVE HUNTINGTON STATION NY 11746-1345 |
| COMPUTER STATION OF TIMONIUM | 7982 HONEYGO BLVD NOTTINGHAM MD 21236-4919 |
| COMPUTER TALK TECHNOLOGY, INC. | #310-225 EAST BEAVER CREEK RD. RICHMOND HILL ON L4B 3P4 CANADA |
| COMPUTER TECHNOLOGIES GROUP INC | 2833 BRAKLEY DR SUITE A BATON ROUGE LA 70816-2329 |
| COMPUTERS FOR MARKETING CORP | 547 HOWARD ST SAN FRANCISCO CA 94105-3001 |
| COMPUTERTEL LIMITED | CTL HOUSE, 52 BATH STREET GRAVESEND KENT DA11  0DF UNITED KINGDOM |
| COMPUWARE | ONE CAMPUS MARTIUS DETROIT MI 48226 |
| COMPUWARE CORPORATION | ATTN: ELLEN JUDD ONE CAMPUS MARTIUS DETROIT MI 48226 |
| COMPUWARE CORPORATION | 1 CAMPUS MARTIUS DETROIT MI 48226-5000 |
| COMSOFT TECHNOLOGIES LTD | 39 HAGALIM BOULEVARD HERZLIYA 46725 ISRAEL |
| COMSOUTH TELECOMMUNICATIONS | 250 BROAD STREET HAWKINSVILLE GA 31036 |
| COMSTOCK, DOUGLAS R. | PO BOX 41321 RALEIGH NC 27629-1321 |
| COMTEAM INC | 201 RIVERS EDGE MILFORD OH 45150-2592 |
| COMTEK SERVICES, INC. | 99 LEDGEWOOD HILLS DRIVE NASHUA NH 03062-4400 |
| COMTEK, INC. | 1001 BISHOP STREET PACIFIC TOWER, SUITE 2920 HONOLULU HI 96813 |
| COMTEL NETWORKS | PO BOX 618381 ORLANDO FL 32861-8381 |
| COMTEL SA | APARTADO 0823-05880 PANAMA 7 PANAMA |
| COMTEL SA | CALLE 49 ESTE NO 30 PANAMA, 8 PANAMA |
| COMTEL, INC. | 175 NEW BOSTON STREET WOBURN MA 01801-6203 |
| COMTEL, S.A. | AVENIDA 4 SUR, NO. 30, BELLA VISTA APARTADO 0823-05880 PANAMA PANAMA |
| COMTREX CORP | 8720 RED OAK BLVD, SUITE 400 CHARLOTTE NC 28217 |
| COMTRONICS, INC. DBA COBALT AV | 2456 FORTUNE DR LEXINGTON KY 40509-4169 |
| COMUNICACIONES AMADO SPC | PADILLA 360 ATICO 2A BARCELONA 08025 SPAIN |
| COMVERSE INFOSYS, INC. | ATTN: VICE PRESIDENT OF FINANCE 234 CROSSWAYS PARK DRIVE WOODBURY NY 11797 |
| COMVERSE TECHNOLOGY, INC. | 400 CROSSWAYS PARK DRIVE SOUTH WOODBURY NY 11797 |
| COMVERSE, INC. | 100 QUANNAPOWITT PARKWAY WAKEFIELD MA 01880 |
| COMXEL CORPORATION | 9J PLACE DU COMMERCE BROSSARD QC J4W 2V6 CANADA |
| CON EDISON COMMUNICATIONS LLC | 4 IRVING PLACE NEW YORK NY 10003-3598 |
| CON-WAY TRANSPORTATION SERVICES INC | PO BOX 730136 DALLAS TX 75373-0136 |
| CONCENTRIX CORP | 3750 MONROE AVE PITTSFORD NY 14534 |
| CONCENTRIX CORPORATION | 3750 MONROE AVENUE PITTSFORD NY 14534-1302 |
| CONCERT TECHNOLOGIES, INC. | 43766 TRADE CENTER PL STE 130 STERLING VA 20166-4414 |
| CONCHO EDUCATORS FEDERAL CREDIT UNION | PO BOX 3468 SAN ANGELO TX 76902 |
| CONDUCTIVE CIRCUITS INC | 360 STATE ST GARNER IA 50438-1237 |
| CONESTOGA WIRELESS COMPANY | 215 WEST PHILADELPHIA AVENUE BOYERTOWN PA 19512 |
| CONEXANT SYSTEMS INC | 4311 JAMBOREE RD NEWPORT BEACH CA 92660-3095 |

| Claim Name | Address Information |
|---|---|
| CONEXANT SYSTEMS, INC | 9868 SCRANTON ROAD SAN DIEGO CA 92121 |
| CONIBER SA | PLAZA INDEPENDENCIA 822 MONTEVIDEO 56321 URUGUAY |
| CONLEY ROSE | 5601 GRANITE PARK 2, SUITE 750 PLANO TX 75024-6608 |
| CONLEY ROSE, P.C. | 5601 GRANITE PKWY  STE 500 PLANO TX 75024-6678 |
| CONMUTADORES NEXUS, SA DE CV | MALINCHE 415 COL. VALLE ANABUAC, SAN NICOLAS DE LOS GARZA NUEVO LEON, MEXICO CP 66450 MEXICO |
| CONNECT COMMUNICATIONS, INC | 1 W 34TH ST SUITE 903 NEW YORK NY 10001-3011 |
| CONNECT INC | 515 ELLIS STREET MOUNTAIN VIE CA 94043-2242 |
| CONNECTICUT GENERAL LIFE INSURANCE | COMPANY 900 COTTAGE GROVE ROAD BLOOMFIELD CT 06002 |
| CONNECTICUT GENERAL LIFE INSURANCE | COMPANY 900 COTTAGE GROVE ROAD HARTFORD CT 06152 |
| CONNECTICUT GENERAL LIFE INSURANCE | COMPANY TWO LIBERTY PLACE, TLP29A 1601 CHESTNUT STREET, PO BOX 7716 PHILADELPHIA PA 19192-2296 |
| CONNECTICUT GENERAL LIFE INSURANCE | COMPANY CARR REAL ESTATE SERVICES, 1600 PARKWOOD CIRCLE SUITE 150 ATLANTA GA 30339 |
| CONNECTICUT OFFICE OF THE TREASURER | ATTN: MARIA GREENSLADE,ASST DEP TREA UNCLAIMED PROPERTY DIVISION 55 ELM STREET, 7TH FLOOR HARTFORD CT 06106-1773 |
| CONNECTICUT SECRETARY OF THE STATE | DOCUMENT REVIEW 30 TRINITY STREET, PO BOX 150470 HARTFORD CT 06115-0470 |
| CONNECTICUT STATE OF | 165 CAPITOL AVE HARTFORD CT 06106-1659 |
| CONNECTIONS PERSONNEL OF NEW YORK | 5 PENN PLAZA NEW YORK NY 10001-1810 |
| CONNECTIVITY COMMUNICATIONS INC. | 40 CENTER AVE STE 101 PITTSBURGH PA 15229-1903 |
| CONNECTRONICS INC | 11159 F SOUTH TOWNE SQUARE SAINTT LOUIS MO 63123-7824 |
| CONNEXION BY BOEING | 15460 LAGUNA CANYON ROAD IRVINE CA 92618-2114 |
| CONNEXON TELECOM INC | 5101 BUCHAN, SUITE 510 MONTREAL QC H4P 2R9 CANADA |
| CONNEXUS CORPORATION | 1301 LANCASTER AVENUE, SUITE 101 BERWYN PA 19312 |
| CONNIE CISKOWSKI | ADDRESS ON FILE |
| CONNIE CLARK | ADDRESS ON FILE |
| CONNIE HOFFMANN | ADDRESS ON FILE |
| CONNIE KYZER | ADDRESS ON FILE |
| CONNIE MALONE-WILLIAMSON | ADDRESS ON FILE |
| CONNIE SCHWAB | ADDRESS ON FILE |
| CONNIE SMITH | ADDRESS ON FILE |
| CONNIE WEBBER | ADDRESS ON FILE |
| CONNOR, LINDA | CONNOR, DANIEL J. (DECEASED) 620 CAUDLE LN SAVANNAH TX 76227-7929 |
| CONOLY, STEVE F. | 5410 THAYER DRIVE RALEIGH NC 27612 |
| CONRAD CELESTIN | ADDRESS ON FILE |
| CONRAD DAMPOLO | ADDRESS ON FILE |
| CONRAD WOOD | ADDRESS ON FILE |
| CONSOLIDATED COMMUNICATIONS | 121 S 17TH ST MATTOON IL 61938-3915 |
| CONSOLIDATED COMMUNICATIONS ENTERPRISE | SERVICES, INC. 121 S 17TH ST MATTOON IL 61938-3915 |
| CONSOLIDATED COMMUNICATIONS, INC. | 121 S 17TH ST MATTOON IL 61938-3987 |
| CONSOLIDATED FREIGHTWAYS CORPORATION | 1621 NW 21ST STREET PORTLAND OR 97209 |
| CONSOLIDATED OPERATOR SERVICES | 121 SOUTH 17TH STREET MATTOON IL 61938 |
| CONSORCIO RED UNO, S.A. DE C.V. | PERIFERICO SUR 3190, COL. JARDINES DEL PEDREGAL MEXICO, D.F. 1900 MEXICO |
| CONSTANCE ROBINSON-SMITH | ADDRESS ON FILE |
| CONSTANTINE ROMANOS | ADDRESS ON FILE |
| CONSTAR INC | 1 CROWN WAY PHILADELPHIA PA 19154-4501 |
| CONSTELLATION ENERGY GROUP | 39 W LEXINGTON ST BALTIMORE MD 21201-3979 |
| CONSTELLATION NEWENERGY INC | 1301 MCKINNEY, SUITE 200 HOUSTON TX 77010 |
| CONSTRUCTION EQUIPMENT FEDERAL CREDIT | UNION 5700 MIDDLE ROAD PEORIA IL 61656 |
| CONSULTECO | 12 AVENIDA 43-13, ZONA 12 GUATEMALA GUATEMALA |

| Claim Name | Address Information |
|---|---|
| CONSUMERS ENERGY INC | 212 W MICHIGAN AVE JACKSON MI 49201-2276 |
| CONSUMERWARE INC. | 2020 124TH AVENUE, NE, BUILDING C-104 BELLEVUE WA 98005 |
| CONTEC CORPORATION | 1011 STATE ST SCHENECTADY NY 12307-1500 |
| CONTEMPORARY CONSTRUCTORS INC | P.O. BOX 790848 SAN ANTONIO TX 78279-0848 |
| CONTEXT CAPTIAL GROUP | 801 SKOKIE BLVD STE 100 NORTHBROOK IL 60062-4026 |
| CONTINENTAL AIRLINES, INC. | 1600 SMITH STREET HOUSTON TX 73002 |
| CONTINENTAL AIRLINES, INC. | 2929 ALLEN PARKWAY, SUITE 1157 HOUSTON TX 77019 |
| CONTINENTAL BANK | 515 PENNSYLVANIA AVENUE FORT WASHINGTON PA 19034 |
| CONTINENTAL RESOURCES INC | 175 MIDDLESEX TPKE, PO BOX 9137 BEDFORD MA 01730-9137 |
| CONTINEX | OFICENTRO TORRES DEL CAMPO, PISO 3, BARRIO TOURNON, FRENTE AL CENTRO COMERCIAL EL PUEBLO SAN JOSE COSTA RICA |
| CONTINEX, S.A. | OFICENTRO TORRES DEL CAMPO, 3R PISO, FRENTE AL CENTRO COMERCIAL EL PUEBLO, BARRIO TOURNON SAN JOSE COSTA RICA |
| CONTINUANT, INC. | 5050 20 ST E FIFE WA 98424 |
| CONTINUOUS COMPUTING CORPORATION | 9450 CARROLL PARK DRIVE SAN DIEGO CA 92121-2256 |
| CONTINUOUS COMPUTING CORPORATION | 9380 CARROLL PARK DRIVE SAN DIEGO CA 92121-2256 |
| CONTINUUM HEALTH PARTNERS INC | 1111 AMSTERDAM AVE NEW YORK NY 10025-1716 |
| CONTRA COSTA TAX COLLECTOR | P. O. BOX 631 MARTINEZ CA 94553 |
| CONTRACT SERVICES | 1405 E SPRAGUE ST EDINBURG TX 78539-4802 |
| CONTRACTORS LICENSING BOARD | FOR THE STATE OF ARKANSAS 621 EAST CAPITOL AVE LITTLE ROCK AR 72202 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: VARAHA SYSTEMS INCORPORATED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRAST COMMUNICATIONS, LLC | 418 CHESTNUT ST MIFFLINBURG PA 17844-1225 |
| CONTRERAS, KARLA | 3809 SAN JACINTO UNIT #C DALLAS TX 75204 |
| CONVENIENT CARE CLINIC | PO BOX 21908 HOT SPRINGS AR 71903 |
| CONVERGED NETWORK SOLUTIONS, INC. | 4430 GLENCOE DR WILLIAMSTON MI 48895-9419 |
| CONVERGED SOLUTIONS AND SERVICES | 1445 N CONGRESS AVE STE 9 DELRAY BEACH FL 33445-2561 |
| CONVERGED SOLUTIONS LLC | 2929 OLD FARM LN TRAVERSE CITY MI 49685-8204 |
| CONVERGENCE COMMUNICATIONS INC | 100 TOWER DRIVE SUITE 10 BURR RIDGE IL 60527 |
| CONVERGENT COMMUNICATIONS OF ST. LOUIS, | LLC 18330 EDISON AVE CHESTERFIELD MO 63005-3618 |
| CONVERGENT COMMUNICATIONS SERVICES INC | 18330 EDISON AVE CHESTERFIELD MO 63005-3618 |
| CONVERGENT GROUP | 6200 SOUTH SYRACUSE WAY, SUITE 200 ENGLEWOOD CO 80111 |
| CONVERGYS | 5 BATH ROAD SLOUGH BERKSHIRE SL1 3UA UNITED KINGDOM |
| CONVERGYS | 1409 1299 NORTH RESEARCH WAY OREM UT 84097 |
| CONVERGYS CORPORATION | 1101 PACIFIC AVE ERLANGER KY 41018-1259 |
| CONVERTEC INC | 1195 NORTH SERVICE RD WEST, SUITE B9 OAKVILLE ON L6M 2W2 CANADA |
| CONVERTEC INC. | 3340 MAINWAY DRIVE, SUITE 200 BURLINGTON ON L7M 1A7 CANADA |
| CONVEXUS COMUNICACIONES, REDES Y | SISTEMAS S.A.C. AV. LAS ARTES 968 OF 201 SAN BORJA LIMA PERU |
| CONVEYANT SYSTEMS, INC. | ATTN: PRESIDENT SANTA ANA SANTA ANA CA 92705 |
| CONVEYANT SYSTEMS, INC. | ATTN: PRESIDENT 3002 DOW AVE STE 314 TUSTIN CA 92780-7234 |
| CONVEYANT SYSTEMS, INC. | 3002 DOW AVE STE 314 TUSTIN CA 92780-7234 |
| COOK, JAMES | 4009 GREENFIELD DR RICHARDSON TX 75082 |
| COOK, JERRY ALLEN | 212 OVERLOOK DRIVE WOODSTOCK GA 30188 |
| COOK, SANDRA | 145 WOODLAWN RD MEBANE NC 27302 |
| COOK, STEPHEN | ADDRESS ON FILE |
| COOK, WAYNA MICHELLE | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| COOMANS, JEFF | 6351 W 85TH PL LOS ANGELES CA 90045-2815 |
| COONEY, GEORGE V | 345 BORDER RD CONCORD MA 01742 |
| COOPER CLINIC PA | PO BOX 17025 FORT SMITH AR 72917 |
| COOPER, DONNA L. | 87 PERRIWINKLE PL DURHAM NC 27713-2474 |

| Claim Name | Address Information |
| --- | --- |
| COOPERATIVE RESPONSE CENTER, INC. | 21966 STATE HWY 56 AUTSTIN MN 55912 |
| COOPERATIVE TECHNOLOGY OPTIONS, LLC | 2275 WEST COUNTY LINE ROAD SUITE 6-102 JACKSON NJ 08527-2354 |
| COOPERATIVE TELEPHONE COMPANY | 704 THIRD STREET VICTOR IA 52347 |
| COPELAND, JEFFERY | 4436 GOODMAN ROAD ADAMS TN 37010 |
| COPITECA SA DE CV | PUENTE DE TECAMACHALCO NO 12 NAUCALPAN 53950 MEXICO |
| COPPER STATE COMMUNICATIONS INC | 1919 S COUNTRY CLUB ROAD TUCSON AZ 85713-2100 |
| COPPER STATE COMMUNICATIONS, INC. | 1919 S COUNTRY CLUB ROAD TUCSON AZ 85713 |
| COPPER VALLEY TELEPHONE COOPERATIVE INC | 329 FAIRBANKS ST, PO BOX 337 VALDEZ AK 99686-0337 |
| COPPERCAD DESIGN INC. | 3-251 QUEEN ST. SOUTH, SUITE 542 MISSISSAUGA ON L5M 1L7 CANADA |
| COPPOCK, JEFFREY S | 2133 BLUFFS DRIVE LIVERMORE CA 94551 |
| COQUELIN, VALERIE | 9422 ERIE CT DALLAS TX 75218 |
| CORAL WIRELESS LLC | 733 BISHOP ST, PACIFIC GUARDIAN CTR HONOLULU HI 96813-4022 |
| CORAM ALTERNATE SITESERVICES | 1100 PERIMETER PARK DR #114 MORRISVILLE NC 27560 |
| CORBAN COMMUNICATIONS INC | 901 JUPITER RD PLANO TX 75074-7410 |
| CORDOVA TELEPHONE COOPERATIVE INC | 611 2ND ST, PO BOX 459 CORDOVA AK 99574-0459 |
| CORE BROOKFIELD LAKES CORPORATE CENTER | 18500 WEST CORPORATE DRIVE FLOOR 2 BROOKFIELD WI 53045-6309 |
| CORECHANGE INC | 260 FRANKLIN STREET, SUITE 1890 BOSTON MA 02110 |
| CORECOMM NEWCO INC | 5910 LANDERBROOK DR CLEVELAND OH 44124 |
| CORECOMM--ATX, INC | 200 SOUTH 24TH ST PHILADELPHIA PA 19103-5554 |
| CORESTATES | 5TH AND MARKET STREETS PHILADELPHIA PA 19106 |
| CORESTATES FINANCIAL CORPORATION | 5TH AND MARKET STREETS PHILADELPHIA PA 19101-7618 |
| CORESTATES FINANCIAL CORPORATION | 5TH & MARKET STREET PHILADELPHIA PA 19101-7618 |
| CORESTATES FINANCIAL CORPORATION | 5TH AND WALNUT STREET PHILADELPHIA PA 19106 |
| CORESTATES FINANCIAL CORPORATION | 1523 CONCORD PIKE WILMINGTON DE 19803 |
| COREY ALEXANDER | ADDRESS ON FILE |
| COREY MCCOMSEY | ADDRESS ON FILE |
| CORINA TOPPER | ADDRESS ON FILE |
| CORISSA D DONAGHY | ADDRESS ON FILE |
| CORNELIUS J. LANG | 2410 N FOREST RD 301 GETZVILLE NY 14068-1224 |
| CORNELL DUBILIER ELECTRONICS | PO BOX 128 SANGAMO ROAD PICKENS SC 29671-0128 |
| CORNFED SYSTEMS LLC | 103 OVERHILL ROAD BALTIMORE MD 21210 |
| CORNING CABLE SYSTEMS | 800 17TH STREET NW, PO BOX 489 HICKORY NC 28601-3336 |
| CORNING CABLE SYSTEMS | 800 17TH STREET NW HICKORY NC 28601-3336 |
| CORNING GLASS WORKS | HOUGHTON PARK CORNING NY 14830 |
| CORON HARDMAN | ADDRESS ON FILE |
| CORONA, RONALD | 2714 TOWNBLUFF DR. PLANO TX 75075 |
| CORPEDIA CORPORATION | 2020 NORTH CENTRAL AVE, SUITE 1050 PHOENIX AZ 85004-4576 |
| CORPORACION TELEMIC C.A. | AVENIDA LOS LEONES CON AVENIDA CARONI CENTRO EMPRESARIAL BARQUISIMETO, LARA VENEZUELA |
| CORPORATE BUILDERS INC | 523 WEST SIXTH STREET, SUITE 813 LOS ANGELES CA 90001 |
| CORPORATE COMPUTER SOLUTIONS INC. | 55 HALSTEAD AVE HARRISON NY 10528-4116 |
| CORPORATE EXECUTIVE BOARD | 2000 PENNSYLVANIA AVE WASHINGTON DC 20006 |
| CORPORATE EXPRESS OFFICE PRODUCTS | 1133 POPLAR CREEK ROAD HENDERSON NC 27536 |
| CORPORATE INFORMATION TECHNOLOGIES | 2424 N DAVIDSON ST STE 111 CHARLOTTE NC 28205-1882 |
| CORPORATE MANAGEMENT SOLUTIONS | TWO ENTERPRISE DRIVE, SUITE 300 SHELTON CT 06484 |
| CORPORATE NETWORKING | 2960 SKIPPACK PIKE WORCESTER PA 19490 |
| CORPORATE NETWORKING INC | 2960 SKIPPACK PIKE WORCESTER PA 19490 |
| CORPORATION INCOME TAX | P.O. BOX 919 LITTLE ROCK AR 72203-0919 |
| CORPORATION TAX RETURN PROCESSING | IOWA DEPT. OF REVENUE AND FINANCE PO BOX 10468 DES MOINES IA 50306-0468 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CORR WIRELESS COMMUNICATIONS LLC | 600 3RD AVE E, PO BOX 1500 ONEONTA AL 35121-0031 |
| CORR WIRELESS COMMUNICATIONS LLC | 1876 DATA DR HOOVER AL 35244-1201 |
| CORRE OPPORTUNITIES FUND LP | AS ASSIGNEE OF SASKEN COMMUNICATION 1370 AVENUE OF THE AMERICAS 29TH FL NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: GLOBALWARE SOLUTIONS ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES II MASTER FUND, LP | TRANSFEROR: CORRE OPPORTUNITIES FUND, L. ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES QUALIFIED MASTER FND | TRANSFEROR: CORRE OPPORTUNITIES FUND, L. ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF AMERICAS, 29TH FLOOR NEW YORK, NY 10019 |
| CORREIA, FRANK | 21 SACHEM RD BRISTOL RI 02809 |
| CORRENT CORPORATION | 1711 WEST GREENTREE DRIVE, SUITE 201 TEMPE AZ 85284 |
| CORRIN GARRATONO | PO BOX 41 HUNTINGTON NY 11743-0041 |
| CORRUGADOS DE BAJA CALIFORNIA S DE | 2475 A PASEO DE LAS AMERICAS SAN DIEGO CA 92154-7255 |
| CORSAIR COMMUNICATIONS | 3408 HILLVIEW AVE. PALO ALTO CA 94304 |
| CORSEC SECURITY INC | 10340 DEMOCRACY LANE FAIRFAX VA 22030-2518 |
| CORT HOLBROOK | ADDRESS ON FILE |
| CORT WOLFE | 1186 S CLAYTON ST DENVER CO 80210-2013 |
| CORTELCO INTERNATIONAL INC. | 1703 SAWYER ROAD CORINTH MS 38834 |
| CORTELCO SYSTEM PUERTO RICO INC. | P.O. BOX 7076 CAGUAS PR 00726-7076 |
| CORTINA SYSTEMS INC | 840 W CALIFORNIA AVE, SUITE 100 SUNNYVALE CA 94086 |
| CORTLAND WOLFE | ADDRESS ON FILE |
| CORTLAND WOLFE | ADDRESS ON FILE |
| CORY GREEN | ADDRESS ON FILE |
| CORY LEMONS | ADDRESS ON FILE |
| CORY SEYL | ADDRESS ON FILE |
| CORY SPORNICK | ADDRESS ON FILE |
| CORY TURNER | ADDRESS ON FILE |
| COSAPI DATA S A | DEAN VALDIVIA 205 SAN ISIDIRO LIMA 27 PERU |
| COSMO DIFAZIO JR | ADDRESS ON FILE |
| COSMOS NETWORKS S DE R.L. | 12 AVE, 8 Y 9 ST. BO EL BOSQUE SAN PEDRO SULA HONDURAS C.A. |
| COTELSA | AV. LIBERTAD 798 OF. 1001, COL. RES. VICTORIA VINA DEL MAR CHILE |
| COTELSA INC | AV LIBERTAD 1405, OFICINA 1601 VIꞨA DEL MAR 2520207 CHILE |
| COTELSA INC | 1900 NW 97TH AVENUE MIAMI FL 33172 |
| COTELSA, INC., CHILE | AVE.LIBERTAD 1405, IFICINA 1601 VINA DEL MAR CHILE |
| COTTON, RODNEY | 15774 RIPARIAN ROAD POWAY CA 92064 |
| COUNCIL GROVE TELEPHONE COMPANY | PO BOX 299 COUNCIL GROVE KS 66846-0299 |
| COUNCIL ON STATE TAXATION | 122C STREET NW WASHINGTON DC 20001-2019 |
| COUNCIL ON STATE TAXATION | 122C STREET NW, SUITE 330 WASHINGTON DC 20001-2019 |
| COUNCIL ON STATE TAXATION | 4001 E CHAPEL HILL-NELSON HWY DURHAM NC 27709 |
| COUNTERPATH SOLUTIONS | 100 WEST PENDER STREET VANCOUVER BC V6B 1R8 CANADA |
| COUNTERPATH SOLUTIONS | 100 WEST PENDER STREET, 8TH FLOOR VANCOUVER BC V6B 1R8 CANADA |
| COUNTERPATH SOLUTIONS INC | ONE BENTALL CENTRE SUITE 300 VANCOUVER BC V7X 1M3 CANADA |
| COUNTERPATH SOLUTIONS INC (FKA XTEN | 1525 MCCARTHY BLVD STE 1000 MILPITAS CA 95035-7451 |
| COUNTERTRADE PRODUCTS, INC. | 7585 WEST 66TH AVE ARVADA CO 80003-3969 |
| COUNTRY ROAD COMMUNICATIONS LLC | 1500 MT KEMBLE AVENUE, SUITE 203 MORRISTOWN NJ 07960-8700 |
| COUNTRYWIDE | 4500 PARK GRANADA CALABASAS CA 91302-1613 |
| COUNTRYWIDE FINANCIALCORPORATION | 4500 PARK GRANADA CALABASAS CA 91302-1613 |
| COUNTRYWIDE HOME LOANS INC | 225 W HILLCREST DR THOUSAND OAKS CA 91360-7883 |
| COUNTRYWIDE HOME LOANS, INC. | 5220 LAS VIRGENES ROAD CALABASSAS CA 91302 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF BROWARD | 115 S ANDREWS AVE, RM 221 FORT LAUDERDALE FL 33301-1818 |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION P.O. BOX 10203 FAIRFAX VA 22035 |
| COUNTY OF MOBILE | DEPT #1524 P.O. BOX 11407 BIRMINGHAM AL 35246-1524 |
| COUNTY OF SUFFOLK, DEPT OF HEALTH SRVCS | OFFICE OF POLLUTION CONTROL 15 HORSEBLOCK PL. FARMINGTON NY 11738-1220 |
| COURT SLEMAKER | ADDRESS ON FILE |
| COURTNEY EDWARDS | ADDRESS ON FILE |
| COURTNEY FOLINO | ADDRESS ON FILE |
| COURTNEY PETERS | ADDRESS ON FILE |
| COUTURE, DENNIS L | 7104 RIVER BIRCH DR RALEIGH NC 27613 |
| COVACH, LOUIS W. | 6305 SARATOGA CIR DAVIE FL 33331 |
| COVACH, LOURDES G. | 6305 SARATOGA CIR DAVIE FL 33331 |
| COVAD COMMUNICATIONS | 2220 OTOOLE AVE SAN JOSE CA 95131-1326 |
| COVAD COMMUNICATIONS GROUP INC | 2220 OTOOLE AVE SAN JOSE CA 95131-1326 |
| COVERGENCE INC | 100 CROSBY DR STE 1 BEDFORD MA 01730-1438 |
| COVERGENCE INC | 71 3RD AVE BURLINGTON MA 01803-4430 |
| COVEY, NIEL A. | 23314 SE 13 CT SAMMAMISH WA 98075 |
| COX BUSINESS | ATTN: TISHA WILES 401 N 117TH ST OMAHA NE 68154 |
| COX COMMUNICATIONS | PO BOX 2742 OMAHA NE 68103-2742 |
| COX COMMUNICATIONS | 11505 WEST DODGE ROAD OMAHA NE 68154 |
| COX COMMUNICATIONS | 1550 W DEER VALLEY RD PHOENIX AZ 85027-2121 |
| COX COMMUNICATIONS | 5159 FEDERAL BLVD SAN DIEGO CA 92105-5428 |
| COX COMMUNICATIONS INC | 1400 LAKE HEARN DRIVE NE ATLANTA GA 30319-1464 |
| COX ENTERPRISES INC | 6205 PEACHTREE DUNWOODY RD PO BOX 105357 ATLANTA GA 30348-5357 |
| COX, JEFFREY | 19 PROSPECT ST WEST NEWTON PA 02465-2228 |
| COX, JON | 928 CAROUSEL DR BEDFORD TX 76021 |
| COY WHITFIELD | ADDRESS ON FILE |
| COYNE, KRISTIN L. | 212 BAKER ST CHATTANOOGA TN 37405-4104 |
| COZART, WILLIAM DAVID | 108 COMBS COURT WENDELL NC 27591 |
| COZYN, MARTIN A. | 315 ADAMS STREET DENVER CO 80206 |
| CPCU | 525 WEST WILLOW LANSING MI 48901-5100 |
| CPDI, INC. | 1201 SE TECH CENTER DR., SUITE 170 VANCOUVER WA 98683 |
| CPT NETWORK SOLUTIONS, INC. | 101 LIVELY BLVD ELK GROVE VILLAGE IL 60007-1620 |
| CPT OF SOUTH FLORIDA, INC. | 2699 STIRLING RD SUITE A101 FORT LAUDERDALE FL 33312-6543 |
| CPU SALES AND SERVICE INC | 10 TOWER OFFICE PARK STE 620 WOBURN MA 01801-2155 |
| CPU SALES AND SERVICE INC | 703 REAR MAIN STREET WALTHAM MA 02451 |
| CRAIG ASHCRAFT | ADDRESS ON FILE |
| CRAIG BOUCHARD | ADDRESS ON FILE |
| CRAIG BURNESS | ADDRESS ON FILE |
| CRAIG CLIFTON | ADDRESS ON FILE |
| CRAIG COALE | ADDRESS ON FILE |
| CRAIG COLLINS | ADDRESS ON FILE |
| CRAIG FURY | ADDRESS ON FILE |
| CRAIG HALL | ADDRESS ON FILE |
| CRAIG HANSEN | ADDRESS ON FILE |
| CRAIG HARMON | 11170 STONEBROOK DRIVE MANASSAS VA 20112-3051 |
| CRAIG HEWITT | ADDRESS ON FILE |
| CRAIG J HARTZELL | 1 TAYLOR CHASE LN WEST CHESTER PA 19382 |
| CRAIG J LONDON | 1 VINTAGE COURT WOODSIDE CA 94062 |
| CRAIG KEARNS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRAIG LEGER | ADDRESS ON FILE |
| CRAIG LOVEJOY | ADDRESS ON FILE |
| CRAIG MCCOY | ADDRESS ON FILE |
| CRAIG NEWBURY | ADDRESS ON FILE |
| CRAIG NISBET | ADDRESS ON FILE |
| CRAIG PETERSON | ADDRESS ON FILE |
| CRAIG RADLOFF | ADDRESS ON FILE |
| CRAIG REIFF | ADDRESS ON FILE |
| CRAIG REYNOLDS | ADDRESS ON FILE |
| CRAIG ROBERTS | ADDRESS ON FILE |
| CRAIG ROBERTS | ADDRESS ON FILE |
| CRAIG ROSENHAGEN | ADDRESS ON FILE |
| CRAIG SCHAEFER | ADDRESS ON FILE |
| CRAIG SCHAEFER | ADDRESS ON FILE |
| CRAIG SORENSEN | ADDRESS ON FILE |
| CRAIG STEIN | ADDRESS ON FILE |
| CRAIG STEIN | ADDRESS ON FILE |
| CRAIG TAETSCH | ADDRESS ON FILE |
| CRAIG TELKE | ADDRESS ON FILE |
| CRAIG WOODS | ADDRESS ON FILE |
| CRAIG, J A | PO BOX 292 BATH ON K0H 1G0 CANADA |
| CRANE WIRE & COMMUNICATIONS, INC. DBA | CWC, INC. 22982 LA CADENA DR # 10 LAGUNA HILLS CA 92653-1348 |
| CRANE, MICHAEL | 1728 CALLANDALE AVE. CARY NC 27518 |
| CRC RESEARCH INSTITUTE, INC. | 2-75 MINAMISUNA, KOTO-KU TOKYO JAPAN |
| CREAMER, BOYCE HARRY, JR. | 27 GATE 11 CALABASH NC 28467-2621 |
| CREATIVE ARTISTS AGENCY | 9830 WILSHIRE BLVD BEVERLY HILLS CA 90212 |
| CREATIVE ASSOCIATES | 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH NC 27615 |
| CREATIVE COMPUTING SOLUTIONS INC | 1901 RESEARCH BOULEVARD, SUITE 600 ROCKVILLE MD 20850-3292 |
| CREATIVE INNOVATIONS | 20-21 WAGARAW RD FAIR LAWN NJ 07410 |
| CREATIVE NETWORKING CONCEPTS | PO BOX 1130 VERNON NJ 07462-1130 |
| CREDIT RISK MANAGEMENT LLC | 4140 PARKLAKE AVE, SUITE 530 RALEIGH NC 27612-3730 |
| CREDIT SOLUTIONS OF AMERICA | 12700 PARK CENTRAL DR STE 2100 DALLAS TX 75251-1546 |
| CREG SYSTEMS CORPORATION | 1039 WATER ST WATERTOWN NY 13601-2199 |
| CRESCENT PEAKVIEW TOWER LLC | C/O GLENBOROUGH DALLAS TX 72584-3877 |
| CRESCENT PEAKVIEW TOWER LLC | 6465 S. GREENWOOD PLAZA BLVD. PEAKVIEW TOWER, 10TH FLOOR, SUITE 1000 ENGLEWOOD CO 80111-7107 |
| CRESCENT PEAKVIEW TOWER, LLC | C/O CRESCENT REAL ESTATE EQUITIES LP 6465 S. GREENWOOD PLAZA BLVD., SUITE 150 CENTENNIAL CO 80111 |
| CREWS CONTROL | 8161 MAPLE LAWN BLVD STE 120 FULTON MD 20759-2567 |
| CRICKET COMMUNICATIONS INC | 5887 COPLEY DR SAN DIEGO CA 92111-7906 |
| CRICKET COMMUNICATIONS INC | 7337 TRADE ST SAN DIEGO CA 92121-2423 |
| CRICKET COMMUNICATIONS INC | 10307 PACIFIC CENTER CT SAN DIEGO CA 92121-4340 |
| CRICKETT GRISSOM | ADDRESS ON FILE |
| CRIM | MUNICIPAL REVENUE COLLECTION SAN JUAN 00919-5387 PUERTO RICO |
| CRIMSON HEXAGON INC | 130 BISHOP ALLEN DRIVE CAMBRIDGE MA 02139-2497 |
| CRISTIANE ROSUL | ADDRESS ON FILE |
| CRISTINA GOMEZ | ADDRESS ON FILE |
| CRISTINA VARGAS | ADDRESS ON FILE |
| CRITICAL PATH INC | 320 FIRST ST SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| CRITICAL PATH STRATEGIES | PO BOX 2066, 33 FM 474 BOERNE TX 78006 |
| CRITICAL POWER RESOURCE LLC | 5868 FARINGDON PL # A RALEIGH NC 27609-3931 |
| CROMER, ALTON N. | 2925 OPTIMIST FARM ROAD APEX NC 27539 |
| CRONUS COMMUNICATIONS, INC. DBA | ANADIGICOM CORP. 14120-A SULLYFIELD CIRCLE CHANTILLY VA 20151 |
| CROOKS, JULIE | 4840 HALEY FARMS DRIVE CUMMING GA 30028 |
| CROS.NET, INC. DBA: COMPUTER RESOURCES | 125 MAPLE ST SUITE B PORT CLINTON OH 43452-1350 |
| CROSBY, JOHN, JR. | 1006 BLUE RIDGE PLACE RICHARDSON TX 75080 |
| CROSS COMMUNICATIONS INC | 704 THIRD AVE, PO BOX 9 WARNER OK 74469-0009 |
| CROSS COUNTY TELEPHONE SYSTEMS, INC. | 8801 5TH AVE BROOKLYN NY 11209-5901 |
| CROSS TELEPHONE COMPANY LLC | 704 THIRD AVE, PO BOX 9 WARNER OK 74469-0009 |
| CROSS WIRELESS LLC | 704 THIRD AVE WARNER OK 74469 |
| CROSS, MARY | P.O. BOX 24871 NASHVILLE TN 37202-4871 |
| CROSSCOM NATIONAL, LLC. | 900 DEERFIELD PARKWAY BUFFALO GROVE IL 60089-4510 |
| CROSSLAKE COMMUNICATIONS | 35910 COUNTY RD 66, PO BOX 70 CROSSLAKE MN 56442-0070 |
| CROSSLINK LLC | 71 BURNWOOD LANE UPPER SADDLE RIVER NJ 07458 |
| CROSSROADS WIRELESS HOLDING LLC | 822 MONTGOMERY AVE STE 204 NARBERTH PA 19072-1946 |
| CROSSROADS WIRELESS INC. | 822 MONTGOMERY AVE STE 204 NARBERTH PA 19072-1946 |
| CROWELL & MORING | PO BOX 75509 BALTIMORE MD 21275-5509 |
| CROWELL & MORING | 1001 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20004-2595 |
| CROWELL & MORING | ATTN: ELIZABETH WILLIAMS 1001 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2595 |
| CROWELL & MORING LLP | 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004-2595 |
| CROWELL & MORING LLP | C/O JAMES J. REGAN, ESQ. 1001 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20004-2595 |
| CROWL, JOHN C. | 13921 GARNETT ST. OVERLAND PARK KS 66221 |
| CROWN POINT CABINETRY | 462 RIVER ROAD CLAREMONT NH 03743 |
| CROWN POINT TELEPHONE COMPANY | 2829 NY STATE RTE 9N 22 9 N, PO BOX 275 CROWN POINT NY 12928-0275 |
| CROWN POINT TELEPHONE CORP | 2829 NY STATE RTE 9N & 22 9 N, PO BOX 275 CROWN POINT NY 12928-0275 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: CRT CAPITAL GROUP LLC JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRUMP COMMUNICATIONS, L.L.C. | 1240 4TH ST MUSKEGON MI 49441-2048 |
| CRYSTAL BOMAR | ADDRESS ON FILE |
| CRYSTAL COMPUTER CONSULTANTS | 6627 MCNATT RD PO BOX 591 AUBREY TX 76227-3957 |
| CRYSTAL HALL | ADDRESS ON FILE |
| CRYSTAL MAULTSBY | ADDRESS ON FILE |
| CRYSTAL SEMICONDUCTOR CORPORATION | PO BOX 17847 AUSTIN TX 78760-7847 |
| CSA GROUP | 178 REXDALE BOULEVARD TORONTO ON M9W 1R3 CANADA |
| CSA GROUP | 178 REXDALE BOULEVARD PO BOX 1924, POSTAL STATION A TORONTO ON M9W 1R3 CANADA |
| CSA INTERNATIONAL | PO BOX 1924, POSTAL STATION A TORONTO ON M5W 1W9 CANADA |
| CSC COMPUTER SCIENCES CANADA | 551 LEGGETT DRIVE KANATA ON K2K 2X3 CANADA |
| CSC COMPUTER SCIENCES CANADA | 551 LEGGETT DRIVE, 6TH FLOOR TOWER B KANATA ON K2K 2X3 CANADA |
| CSC CORPORATE DOMAINS INC | 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| CSC CORPORATE DOMAINS INC | 2711 CENTERVILLE RD, SUITE 400 WILMINGTON DE 19808 |
| CSC HOLDINGS INC | 1111 STEWART AVE BETHPAGE NY 11714-3533 |
| CSDNET, INC. | 874 MONTAUK HWY BAYPORT NY 11705-1615 |
| CSG GLOBAL CONSULTING, LLC | 4110 BUTLER PIKE SUITE 100B PLYMOUTH MEETING PA 19462-1547 |
| CSG SYSTEMS, INC. | 2525 N. 117TH STREET OMAHA NE 68164 |
| CSN STORES | 177 HUNTINGTON AVE STE 600 BOSTON MA 02115-3166 |
| CSSA | 5700 MURRAY ST LITTLE ROCK AR 72209-2539 |
| CST CORP | 12210 BEDFORD ST HOUSTON TX 77031-2122 |

| Claim Name | Address Information |
| --- | --- |
| CST SERVICES INC | 1900 PRESTON RD. #267-114 PLANO TX 75093 |
| CT COMMUNICATIONS NETWORK INC | 68 CABARRUS AVENUE EAST CONCORD NC 28025-3452 |
| CT CORPORATION SYSTEM | 2727 ALLEN PARKWAY SUITE 1000 HOUSTON TX 77019-2120 |
| CT CUBE LP | 3389 KNICKERBOCKER RD, PO BOX 991 SAN ANGELO TX 76902-0991 |
| CT CUBE, INC. D/B/A WEST CENTRAL | WIRELESS 3389 KNICKERBOCKER ROAD SAN ANGELO TX 76904 |
| CT LIEN SOLUTIONS | PO BOX 200824 HOUSTON TX 77216 |
| CTC COMMUNICATIONS | 5 WALL ST FL 5 BURLINGTON MA 18034771 |
| CTC DATA TECHNOLOGIES | 733 EDWARDS RD WOODRUFF NC 29388 |
| CTDI | COMMUNICATIONS TEST DESIGN INC 1305 GOSHEN PARKWAY WEST CHESTER PA 19380 |
| CTDI | 1305 GOSHEN PARKWAY WEST CHESTER PA 19380 |
| CTR FOR DERMATOLGY AT L | 1850 BRIGHTON HENRIETTA ROCHESTER NY 14623 |
| CTS CORPORATION | 905 WEST BOULEVARD NORTH ELKHART IN 46514-1899 |
| CTS ELECTRONIC COMPONENTS INC | 14 ANG MO KIO, INDUSTRIAL PARK2 SINGAPORE 569503 SINGAPORE |
| CTS ELECTRONIC COMPONENTS, INC. | 2375 CABOT DR LISLE IL 60532-3631 |
| CTS INC. | 845 CLAYCRAFT RD. SUITE H GAHANNA OH 43230 |
| CUBA CITY TELEPHONE EXCHANGE COMPANY | 2801 INTERNATIONAL LN, STE 207 MADISON WI 53704-3152 |
| CUESTA, GEORGE | 2124 BRAMPTON CT WALNUT CREEK CA 94598 |
| CULLMAN COUNTY | 402 ARNOLD STREET NE SUITE 103/P.O. BOX 1206 CULLMAN AL 35056-1206 |
| CULVER CITY  CITY OF | 9770 CULVER BOULEVARD CULVER CITY CA 90232-2703 |
| CULVER, JOHN K. | 3007 BROWNSBORO VISTA DRIVE LOUISVILLE KY 40242 |
| CULVER, STEPHEN | 1141 FOXFIRE ROAD BARDSTOWN KY 40004 |
| CUMBERLAND TELEPHONE COMPANY | 121 S MAIN ST, PO BOX 20 CUMBERLAND IA 50843-0020 |
| CUMBY TELEPHONE COOPERATIVE, INC | P.O. BOX 619, CUMBY TX 75433 |
| CUMMING, CARMAN DANIEL (DAN) | 407 MISTY MEADOW DR. ALLEN TX 75013 |
| CUMMINGS, CHAPPELLE | 113 SANDERS DR HUNTSVILLE AL 35811-9582 |
| CUNNINGHAM TELEPHONE COMPANY  INC | 220 WEST MAIN, PO BOX 108 GLEN ELDER KS 67446-0108 |
| CUONG HONG | ADDRESS ON FILE |
| CUONG TU DANG | ADDRESS ON FILE |
| CUONG V DO | ADDRESS ON FILE |
| CUONG VO | ADDRESS ON FILE |
| CUPOLA TELESERVICES LIMITED | BUILDING8,DUBAI OUTSOURCE ZONE P.O.BOX 500220 DUBAI UNITED ARAB EMIRATES |
| CURITEL COMMUNICATIONS, INC. | PEUNGWHA SEOCHO BLDG., 1451-34 SEOCHO-DONG, SEOCHO-GU SEOUL 137-070 KOREA |
| CURLEY, TIM | 1140 BAY LAUREL DRIVE MENLO PARK CA 94025 |
| CURMON, JACQUELYN N | 7584 SILVER VIEW LANE RALEIGH NC 27613 |
| CURRENT ANALYSIS INC | 21335 SIGNAL HILL PLAZA STERLING VA 20164 |
| CURRENT ANALYSIS INC | 21335 SIGNAL HILL PLAZA, SECOND FLOOR STERLING VA 20164 |
| CURREY ADKINS, LP | 200 S ALTO MESA DRIVE EL PASO TX 79912 |
| CURT WILLIAMSON | ADDRESS ON FILE |
| CURTIS ALLEN WELLS | ADDRESS ON FILE |
| CURTIS BECKMAN | ADDRESS ON FILE |
| CURTIS BUTLER | ADDRESS ON FILE |
| CURTIS GREEN | ADDRESS ON FILE |
| CURTIS INGALLS | ADDRESS ON FILE |
| CURTIS JONES JR | ADDRESS ON FILE |
| CURTIS KILBURN | ADDRESS ON FILE |
| CURTIS LIMERICK | ADDRESS ON FILE |
| CURTIS MOORE | ADDRESS ON FILE |
| CURTIS NELSON | 759 HAWKSBURY WAY POWELL OH 43065 |
| CURTIS PROVOST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CURTIS REILLY | ADDRESS ON FILE |
| CURTIS SANTOS | ADDRESS ON FILE |
| CURTIS SCHWALBACH | ADDRESS ON FILE |
| CURTIS STRAUSS LLC | 1 DISTRIBUTION WAY LITTLETON MA 01460 |
| CURTIS STRAUSS LLC | 527 GREAT ROAD LITTLETON MA 01460-1208 |
| CURTIS STRAUSS LLC | 1 DISTRIBUTION CENTER CIR STE 100 LITTLETON MA 01460-6251 |
| CURTIS TELEPHONE COMPANY INC | 102 CENTER AVE, PO BOX 8 CURTIS NE 69025-0008 |
| CURTIS WILLIFORD | ADDRESS ON FILE |
| CUSACK,JOHN | 37 BRIAR ST APT 19 GLEN ELLYN IL 60137 |
| CUSTER TELEPHONE COOPERATIVE INC | 1111 S MAIN, PO BOX 324 CHALLIS ID 83226-0324 |
| CUSTOM NETWORKS INC | 1690 ROBERTS BLVD SUITE 115 KENNESAW GA 30144-7828 |
| CUSTOM SOLUTIONS | 5003 WILVERINE DRIVE SUMMERVILLE SC 29485-9065 |
| CUSTOMER ACCESS RESOURCES | 366 NORTH BROADWAY, SUITE 310 JERICHO NY 11753 |
| CUSTOMER MGMT AUTOMATION | 2650 VALLEY VIEW, SUITE 100 DALLAS TX 75234 |
| CUSTOMER SERVICE CENTER OF F.N.B., LLC | 4140 E. STATE STREET HERMITAGE PA 16148 |
| CUSTOMERSAT | 520 CLYDE AVE MOUNTAIN VIEW CA 94043-2212 |
| CUSTOMERSAT COM | 500 ELLIS ST MOUNTAIN VIEW CA 94043-2206 |
| CUSTOMERSAT COM | 520 CLYDE AVE MOUNTAIN VIEW CA 94043-2212 |
| CUTTER COMMUNICATIONS INC | 902 N WACO VAN ALSTYNE TX 75495 |
| CUTTHROAT COMMUNICATIONS, INC. | 7330 SHEDHORN DRY BOZEMAN MT 59718 |
| CVC STAFFING ASSOCIATES LLC | 875 WALNUT STREET, SUITE 275 CARY NC 27511 |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: CRT SPECIAL INVESTMENTS LLC C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BOULEVARD HOPKINS MN 55343 |
| CVJETKOVIC, MAURICIO | 221 189TH STREET SUNNY ISLES BEACH FL 33160 |
| CVS CAREMARK CORPORATION | 1 CVS DR WOONSOCKET RI 02895-6146 |
| CVS CORPORATION | 1 CVS DR WOONSOCKET RI 02895-6146 |
| CWIE HOLDING COMPANY | 1501 W 17TH ST TEMPE AZ 85281-6225 |
| CXTEC | 5404 S BAY RD SYRACUSE NY 13212-3885 |
| CYBER ADVISORS, INC. | 11324 86TH AVENUE N MAPLE GROVE MN 55369-4528 |
| CYBER COMPUTERS, INC. | 18662 MACARTHUR BLVD STE 200 IRVINE CA 92612-1285 |
| CYBER TECH SYSTEMS | 1111 W 22ND STREET SUITE 800 OAK BROOK IL 60523 |
| CYBERNET COMMUNICATIONS INC | 10390 SANTA MONICA BLVD, SUITE 100 LOS ANGELES CA 90025-5093 |
| CYBERNETIC LEARNING SYSTEMS INC | 3510 LESTER COURT LILBURN GA 30047 |
| CYBERTECH TELECOM B.V. | THE NETHERLANDS |
| CYGNET TECHNOLOGIES, INC. | 1296 LAWRENCE STATION RD. SUNNYVALE CA 94089 |
| CYGNUS SOLUTIONS | 1937 LANDINGS DRIVE MOUNTAIN VIEW CA 94089 |
| CYNTHIA ALFARO | ADDRESS ON FILE |
| CYNTHIA BECERRA | ADDRESS ON FILE |
| CYNTHIA BROWN | ADDRESS ON FILE |
| CYNTHIA BUXTON | ADDRESS ON FILE |
| CYNTHIA COOPER | ADDRESS ON FILE |
| CYNTHIA GONZALEZ | ADDRESS ON FILE |
| CYNTHIA HARDISON | ADDRESS ON FILE |
| CYNTHIA J HANKS | 7261 MANOR OAKS DRIVE RALEIGH NC 27615 |
| CYNTHIA MABEY | ADDRESS ON FILE |
| CYNTHIA MARTEY | ADDRESS ON FILE |
| CYNTHIA NELSON | ADDRESS ON FILE |
| CYNTHIA NUNNALLY | ADDRESS ON FILE |
| CYNTHIA RICHARDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CYNTHIA RIGSBEE | ADDRESS ON FILE |
| CYNTHIA ROMOT | ADDRESS ON FILE |
| CYNTHIA ROWAN | ADDRESS ON FILE |
| CYNTHIA SCHMIDT | ADDRESS ON FILE |
| CYNTHIA TRANK | ADDRESS ON FILE |
| CYNTHIA VOSS | ADDRESS ON FILE |
| CYNTHIA WOMBLE | ADDRESS ON FILE |
| CYPRESS COMMUNICATIONS | 4 PIEDMONT CENTER, SUITE 600 ATLANTA GA 30305-4602 |
| CYPRESS COMMUNICATIONS INC | 4 PIEDMONT  CENTER, SUITE 600 ATLANTA GA 30305-4602 |
| CYPRESS SEMICONDUCTOR CORP | 3901 N 1ST STREET SAN JOSE CA 95134-1599 |
| CYRIL DOWLING | ADDRESS ON FILE |
| CYRUS BROCK | ADDRESS ON FILE |
| CYRUS RADPAY | ADDRESS ON FILE |
| CYRUS RADPAY | 14333 PRESTON RD, #204 DALLAS TX 75254 |
| D & M HOLDINGS US INC | 100 CORPORATE DR MAHWAH NJ 07430-2041 |
| D BRENT HARSH | ADDRESS ON FILE |
| D BRENT HARSH | ADDRESS ON FILE |
| D CARLISLE WALKER | ADDRESS ON FILE |
| D CRAIG SINASAC | ADDRESS ON FILE |
| D JONES | ADDRESS ON FILE |
| D MAX IMAGING | 155 KITTY HAWK DRIVE MORRISVILLE NC 27560 |
| D TECH NETWORKING SRVCS | 11450 NW 56TH DR APT 106 CORAL SPRINGS FL 33076-3126 |
| D&E COMMUNICATIONS INC | 4139 OREGON PIKE EPHRATA PA 17522-9550 |
| D&E SYSTEMS INC | 124 E MAIN ST, PO BOX 458 EPHRATA PA 17522-0458 |
| D&E SYSTEMS INC DBA D&E COMMUNICATIONS | 124 E MAIN ST, PO BOX 458 EPHRATA PA 17522-0458 |
| D&S COMMUNICATIONS, INC. | 1355 N MCLEAN BLVD ELGIN IL 60123-1239 |
| D'AGOSTINO, ROSEMARY | 18 BJORKLUND AVE WORCESTER MA 01605 |
| D'AMOUR, BARRY L | 1001 KELTON COTTAGE WAY MORRISVILLE NC 27560 |
| D'SOUZA, RUSSEL | 1825 MISSION ST. APT 302 SAN FRANCISCO CA 94103 |
| D'TEL COMMUNICATIONS INC | 4885 ALPHA RD SUITE 135 DALLAS TX 75244-4637 |
| D-LINK CORPORATION | NO. 20, PARK AVENUE II SCIENCE-BASED INDUSTRIAL PARK HSINCHU TAIWAN, R.O.C. |
| D. BARBARA MCKENZIE-WARDELL | 1185 SOUTH  ADAMS ST DENVER CO 80210 |
| D.E.A. CONSTRUCTION CO | 4304 E 60TH AVE COMMERCE CITY CO 80022-3100 |
| D2 TECHNOLOGIES INC | 104 W ANAPAMU ST, SUITE J SANTA BARBARA CA 93101 |
| DABIR, GEETHA | 20590 MANOR DR SARATOGA CA 95070 |
| DACA 2010L, LP | TRANSFEROR: FDR FORENSIC DATA RECOVERY 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA V, LLC | TRANSFEROR: THE TOTAL QUALITY GROUP INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA VI, LLC | TRANSFEROR: ADIRONDACK WIRE AND CABLE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACOM CORPORATION | 140-716 DACOM BUILDING, 65-228 3-GA HANGANG-RO YONGSAN-KU SEOUL KOREA |
| DADOS LIGADOS ANALISE E PROGRAMACAO | LTDA. RUA BELO HORIZONTE 1732 ADRIANOPOLIS BRAZIL |
| DAEDUCK ELECTRONICS CO LTD | 390 MOKNAE DONG, ANSA SHI KYUNGKI DO 425-180 KOREA |
| DAHAN, BARUK | 6 CHURCH MOUNT LONDON N2-0RP UNITED KINGDOM |
| DAHLING, ALICIA | 502 NE 7 AVE UNIT # 1 FORT LAUDERDALE FL 33301 |
| DAILY HERALD CO INC | 1213 CALIFORNIA ST EVERETT WA 98201-3445 |
| DAIPENG P CHANG | 660 OAKDALE DR PLANO TX 75025 |
| DAISY WU | ADDRESS ON FILE |
| DAITO PRECISION INC | 3901 SARTELON ST LAURENT QC H4S 2A6 CANADA |

| Claim Name | Address Information |
|---|---|
| DAIYAN ZHENG | ADDRESS ON FILE |
| DAKOTA 2000 INC | 502 BUFFALO RD FORT PIERRE SD 57532-2262 |
| DAKOTA CARRIER NETWORK LLC | 3901 GREAT PLAINS DRIVE SOUTH FARGO ND 58104-3916 |
| DAKOTA CENTRAL TELECOMMUNICATION COOP | 630 5TH ST N CARRINGTON ND 58421-1629 |
| DAKOTA CENTRAL TELECOMMUNICATIONS | 630 5TH ST N CARRINGTON ND 58421-1629 |
| DAKOTA CENTRAL TELECOMMUNICATIONS COOP | 1630 5 TH STREET N CARRINGTON ND 58421 |
| DAKOTA CENTRAL TELECOMMUNICATIONS COOP | 630 5TH ST N CARRINGTON ND 58421-1629 |
| DAKOTA TECHNICAL COLLEGE | 1300 145 STREET EAST ROSEMOUNT MN 55168 |
| DAKSHAYANI ANGALAKUDITI | ADDRESS ON FILE |
| DAL SMITH | ADDRESS ON FILE |
| DALE A HOKANSON | 640 SWEET GUM FORREST LANE ALPHARETTA GA 30005 |
| DALE BANISTER | ADDRESS ON FILE |
| DALE BECKHAM | ADDRESS ON FILE |
| DALE BOECK | ADDRESS ON FILE |
| DALE CLARK | ADDRESS ON FILE |
| DALE GASS | ADDRESS ON FILE |
| DALE LONG | ADDRESS ON FILE |
| DALE MEAD | ADDRESS ON FILE |
| DALE NASH | ADDRESS ON FILE |
| DALE OXENDINE | ADDRESS ON FILE |
| DALE PARKER | ADDRESS ON FILE |
| DALE STOUT | ADDRESS ON FILE |
| DALE WATSON | ADDRESS ON FILE |
| DALE WORLEY | ADDRESS ON FILE |
| DALEY, JANE E. | 7717 E. SOARING EAGLE WAY SCOTTSDALE AZ 85266 |
| DALI DELOS REYES | ADDRESS ON FILE |
| DALJIT CHALL | ADDRESS ON FILE |
| DALLAS COUNTY TAX COLLECTOR | P. O. BOX 139066 DALLAS TX 75313-9066 |
| DAMIAN KRZEMINSKI | ADDRESS ON FILE |
| DAMIAN TENARO | ADDRESS ON FILE |
| DAMON CLARK | ADDRESS ON FILE |
| DAMON COLSON | 313 ROY ROGERS LN MURPHY TX 75094 |
| DAMON PARRISH | ADDRESS ON FILE |
| DAN BORISOV | ADDRESS ON FILE |
| DAN BROOKS | 7079 MAJORS RD CUMMING GA 30040-6319 |
| DAN COOK | 529 ROCKY WY WOODSIDE CA 94062 |
| DAN COX | ADDRESS ON FILE |
| DAN CUMMING | ADDRESS ON FILE |
| DAN DUISENBERG | ADDRESS ON FILE |
| DAN FIELDS | ADDRESS ON FILE |
| DAN LAPORTE | ADDRESS ON FILE |
| DAN PAYNE | ADDRESS ON FILE |
| DAN SCHOENBERGER | ADDRESS ON FILE |
| DAN SIEGEL | 1109 KIT LANE PLANO TX 75023 |
| DANA BAZARAL-BRDA | ADDRESS ON FILE |
| DANA BEST | ADDRESS ON FILE |
| DANA BEST | ADDRESS ON FILE |
| DANA CAVASSO | ADDRESS ON FILE |
| DANA D QUINN | 2417 EVANS DR SILVER SPRING MD 20902 |

| Claim Name | Address Information |
|---|---|
| DANA DAVIES | ADDRESS ON FILE |
| DANA DUCKWORTH | ADDRESS ON FILE |
| DANA GRECO | ADDRESS ON FILE |
| DANA HAGGERTY | ADDRESS ON FILE |
| DANA HANSON | ADDRESS ON FILE |
| DANA HARDMAN | ADDRESS ON FILE |
| DANA HEWS | ADDRESS ON FILE |
| DANA MCFARLAND | ADDRESS ON FILE |
| DANA MERRILL | ADDRESS ON FILE |
| DANA PETRONIO | ADDRESS ON FILE |
| DANA SMITH | ADDRESS ON FILE |
| DANADA SQUARE DENTAL CENTER INC | 10 DANADA SQUARE WEST WHEATON IL 60187 |
| DANET GMBH | GUTENBERGSTRASSE 10 WEITERSTADT 64331 GERMANY |
| DANFORD,EUGENE | 829 BURLINGTON STREET FILLMORE CA 93015 |
| DANFORTH, JEFFREY | 25132 FORTITUDE TER CHANTILLY VA 02152-6052 |
| DANFORTH,EUGENE,L | 829 BURLINGTON STREET FILLMORE CA 93015 |
| DANG, HUNG | 1410 NORMANDY LANE ALLEN TX 75002 |
| DANIE ALEX | ADDRESS ON FILE |
| DANIEL BEDOYA | ADDRESS ON FILE |
| DANIEL BOUDROT | ADDRESS ON FILE |
| DANIEL BREARLEY | ADDRESS ON FILE |
| DANIEL BULARZIK-MUZAL | ADDRESS ON FILE |
| DANIEL BYE | ADDRESS ON FILE |
| DANIEL CARLSON | ADDRESS ON FILE |
| DANIEL CHATTOS | ADDRESS ON FILE |
| DANIEL CHATTOS | ADDRESS ON FILE |
| DANIEL COHN | ADDRESS ON FILE |
| DANIEL CONNER | ADDRESS ON FILE |
| DANIEL CONNOLLY | 20310 KIAWAH ISLAND DRIVE ASHBURN VA 20147 |
| DANIEL CONNOR | ADDRESS ON FILE |
| DANIEL CONNOR | ADDRESS ON FILE |
| DANIEL COOK | ADDRESS ON FILE |
| DANIEL CURTIN JR | ADDRESS ON FILE |
| DANIEL DEBACKER | ADDRESS ON FILE |
| DANIEL DINKEL | ADDRESS ON FILE |
| DANIEL DONNELLY | ADDRESS ON FILE |
| DANIEL DOYLE | ADDRESS ON FILE |
| DANIEL DUNNE | ADDRESS ON FILE |
| DANIEL DURAN | ADDRESS ON FILE |
| DANIEL EDWARDS | ADDRESS ON FILE |
| DANIEL EVANS | ADDRESS ON FILE |
| DANIEL GALEANA | ADDRESS ON FILE |
| DANIEL GAVIN | ADDRESS ON FILE |
| DANIEL GOUX | ADDRESS ON FILE |
| DANIEL GREVE | ADDRESS ON FILE |
| DANIEL GRITSAVAGE | ADDRESS ON FILE |
| DANIEL GROSS | ADDRESS ON FILE |
| DANIEL HALL | ADDRESS ON FILE |
| DANIEL HATCHER III | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL HAWORTH | ADDRESS ON FILE |
| DANIEL HERBISON | ADDRESS ON FILE |
| DANIEL HOGAN III | ADDRESS ON FILE |
| DANIEL HOLDEN | ADDRESS ON FILE |
| DANIEL J BOWEN | ADDRESS ON FILE |
| DANIEL J BOWEN | 1616 HOLIDAY DR HENDERSONVLLE NC 28739-7375 |
| DANIEL J CHATTOS | ADDRESS ON FILE |
| DANIEL J GRECO | 5116 LAKE CREST DR MCKINNEY TX 75071 |
| DANIEL J NICHOLAS | 5711 CARELL AVE AGOURA HILL CA 91301 |
| DANIEL J SASSIN | ADDRESS ON FILE |
| DANIEL JOY | ADDRESS ON FILE |
| DANIEL JOYAL | ADDRESS ON FILE |
| DANIEL KENT | 5156 SUMMIT DR FAIRFAX VA 22030 |
| DANIEL KING | ADDRESS ON FILE |
| DANIEL LEAHY | ADDRESS ON FILE |
| DANIEL LOBAUGH | ADDRESS ON FILE |
| DANIEL LOCKLEAR | ADDRESS ON FILE |
| DANIEL LOWMAN | ADDRESS ON FILE |
| DANIEL M. LITT | KAREN L. BUSH AND JENNIFER D. HACKETT DICKSTEIN SHAPIRO MORIN & OSHINSKY 2101 L STREET NW WASHINGTON DC 20037 |
| DANIEL MARLOW | ADDRESS ON FILE |
| DANIEL MCCORMICK | ADDRESS ON FILE |
| DANIEL MEASUREMENT & CONTROL INC | 11100 BRITTMOORE PARK DR HOUSTON TX 77041-6930 |
| DANIEL MENDENHALL | ADDRESS ON FILE |
| DANIEL MIDDLETON | 4912 TRAILRIDGE PASS ATLANTA GA 30338 |
| DANIEL MUSCA | ADDRESS ON FILE |
| DANIEL N BARRAN | 2616 NE 27TH TERRACE FORT LAUDERDALE FL 33306 |
| DANIEL N LE | 3452 BRIARGROVE LANE DALLAS TX 75287-6000 |
| DANIEL OVIEDO | ADDRESS ON FILE |
| DANIEL PANEA | ADDRESS ON FILE |
| DANIEL PARKER | 903 MASSACHUSETTS AVE.  NE WASHINGTON DC 20002 |
| DANIEL PARTLOW | ADDRESS ON FILE |
| DANIEL PLATT | ADDRESS ON FILE |
| DANIEL POTUCEK | ADDRESS ON FILE |
| DANIEL POWERS | 40 PEARL ST READING MA 01867-2656 |
| DANIEL PUCKETT | ADDRESS ON FILE |
| DANIEL R WHITE | ADDRESS ON FILE |
| DANIEL RAY | ADDRESS ON FILE |
| DANIEL REGAN | ADDRESS ON FILE |
| DANIEL RICARDO PEIRETTI | 1475 KITE CT WESTON FL 33327 |
| DANIEL RICHMOND | ADDRESS ON FILE |
| DANIEL ROWEN | ADDRESS ON FILE |
| DANIEL SAENZ | ADDRESS ON FILE |
| DANIEL SANTAJULIANA | ADDRESS ON FILE |
| DANIEL SARABIA | ADDRESS ON FILE |
| DANIEL SHAW | ADDRESS ON FILE |
| DANIEL SHUSEN TAN | ADDRESS ON FILE |
| DANIEL SIEGEL | ADDRESS ON FILE |
| DANIEL SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DANIEL SPINELLI | ADDRESS ON FILE |
| DANIEL STAFFORD | ADDRESS ON FILE |
| DANIEL STAHLMAN | ADDRESS ON FILE |
| DANIEL STONE IV | ADDRESS ON FILE |
| DANIEL T PEARSON | 71692 ROAD 375 CULBERTSON NE 69024-8215 |
| DANIEL THEODORE | ADDRESS ON FILE |
| DANIEL TRAFFAS | ADDRESS ON FILE |
| DANIEL TRAN | ADDRESS ON FILE |
| DANIEL TRIMBLE | ADDRESS ON FILE |
| DANIEL TRIVINO | ADDRESS ON FILE |
| DANIEL TYO | ADDRESS ON FILE |
| DANIEL VACA | ADDRESS ON FILE |
| DANIEL WALROD | ADDRESS ON FILE |
| DANIEL WATSON | ADDRESS ON FILE |
| DANIEL WENZEL | ADDRESS ON FILE |
| DANIEL WHITE | ADDRESS ON FILE |
| DANIEL WILSON | ADDRESS ON FILE |
| DANIEL WRIGHT | ADDRESS ON FILE |
| DANIEL YOUNG | 2784 KINSINGTON CIRCLE WESTON FL 33332-1861 |
| DANIEL, DAVID D. | 11928 SINGING BROOK RD. FRISCO TX 75081 |
| DANIEL, RICHARD | P.O. BOX 4276 CARY NC 27519 |
| DANIELA CASTILLO | ADDRESS ON FILE |
| DANIELLE LAFOUNTAIN | ADDRESS ON FILE |
| DANILO FAJARDO | ADDRESS ON FILE |
| DANKOLE MOORE | ADDRESS ON FILE |
| DANNA HOURANI | ADDRESS ON FILE |
| DANNY BLACK | ADDRESS ON FILE |
| DANNY BROWN | 4203 BRETTON BAY LN DALLAS TX 75287 |
| DANNY CUMMINGS | ADDRESS ON FILE |
| DANNY ELMS | ADDRESS ON FILE |
| DANNY FOUGHT | ADDRESS ON FILE |
| DANNY GUTHRIE | ADDRESS ON FILE |
| DANNY L KNIGHT | 1441 BRADFORD LANE MONROE GA 30656-6451 |
| DANNY OWENBY | ADDRESS ON FILE |
| DANNY PEELER | ADDRESS ON FILE |
| DANNY PROSSER | ADDRESS ON FILE |
| DANNY SHURETT | ADDRESS ON FILE |
| DANNY SIU | ADDRESS ON FILE |
| DANNY VINCENT | ADDRESS ON FILE |
| DANTE LOPEZ | ADDRESS ON FILE |
| DANZER INC | 119 AID DR DARLINGTON PA 16115-1637 |
| DAO, TUYEN | 6545 WESTWAY DRIVE THE COLONY TX 75056 |
| DAPHNE PFISTER | ADDRESS ON FILE |
| DAREK CHWEDCZUK | ADDRESS ON FILE |
| DAREK VANTOORN | ADDRESS ON FILE |
| DARIEN TELEPHONE COMPANY INC | 1011 NORTH WAY DARIEN GA 31305 |
| DARIN PARRISH | ADDRESS ON FILE |
| DARIN PENNA | ADDRESS ON FILE |
| DARIUSZ FURMANIAK | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|--------------------|
| DARLENE FLEEMAN | ADDRESS ON FILE |
| DARLENE ROSS | ADDRESS ON FILE |
| DARLENE WOODLIEF | ADDRESS ON FILE |
| DARMATEX UK LTD. | BOWLING GREEN MILLS, LIME STREET BINGLEY WEST YORKSHIRE BD16 3ZD UNITED KINGDOM |
| DARNELL CHAMPEN | ADDRESS ON FILE |
| DARON SY | ADDRESS ON FILE |
| DARREL JONES | ADDRESS ON FILE |
| DARRELL ESTES | ADDRESS ON FILE |
| DARRELL GONZALEZ | ADDRESS ON FILE |
| DARRELL HARVEY | ADDRESS ON FILE |
| DARRELL MCCHESNEY | ADDRESS ON FILE |
| DARRELL OLYNICK | ADDRESS ON FILE |
| DARRELL STEWART | ADDRESS ON FILE |
| DARREN DORSEY | ADDRESS ON FILE |
| DARREN GELL | ADDRESS ON FILE |
| DARREN GOODWIN | ADDRESS ON FILE |
| DARREN LANDRY | ADDRESS ON FILE |
| DARREN METCALF | ADDRESS ON FILE |
| DARREN MORDECAI | ADDRESS ON FILE |
| DARREN MURPH | ADDRESS ON FILE |
| DARREN SMALE | ADDRESS ON FILE |
| DARRIN BALDINELLI | ADDRESS ON FILE |
| DARRIN MOON | ADDRESS ON FILE |
| DARRYL CARTER | ADDRESS ON FILE |
| DARRYL D SMITH | 7414 SAND PINE DRIVE ROWLETT TX 75088 |
| DARRYL JONES | ADDRESS ON FILE |
| DARRYL LAROE | ADDRESS ON FILE |
| DARRYL TRAYLOR | ADDRESS ON FILE |
| DARWIN ENGWER | ADDRESS ON FILE |
| DARYL GRAM | ADDRESS ON FILE |
| DARYL REVA | ADDRESS ON FILE |
| DARYLE STEFFENS | ADDRESS ON FILE |
| DARYOOSH VAKHSHOORI | 10 ROGERS ST APT 821 CAMBRIDGE MA 02142-1251 |
| DAS, DEEPANKAR | 103 SERENA CT MOUNTAIN VIEW CA 94043 |
| DAT NGUYEN | ADDRESS ON FILE |
| DATA ACCESS / DATAPATCH, INC. | 40 EISENHOWER DRIVE SUITE 101 PARAMUS NJ 07652-1404 |
| DATA ACQUISITION SERVICES, INC. | 1665 S. RANCHO SANTA FE RD. SAN MARCOS CA 92069 |
| DATA BUSINESS FORMS | 9815 - 42 AVENUE EDMONTON AB T6E 0A3 CANADA |
| DATA COM COMMUNICATIONS | 354 ROUTE 206 SOUTH FLANDERS NJ 07836 |
| DATA CONNECTION LIMITED | 100 CHURCH STREET ENFIELD EN2 6BQ GREAT BRITAIN |
| DATA CONNECTION LIMITED | 100 CHURCH STREET ENFIELD EN2 6BQ UNITED KINGDOM |
| DATA CONNECTION LTD | BROOKER, D 100 CHURCH ST. ENFIELD EN2 6BQ UNITED KINGDOM |
| DATA CONSULTANTS CORPORATION | 600 N COMMONS DR SUITE 100 AURORA IL 60504-4155 |
| DATA DIRECT TECHNOLOGIES INC | PO BOX 84-5828 BOSTON MA 02284-5828 |
| DATA GROUP OF COMPANIES | 80 AMBASSADOR DR MISSISSAUGA ON L5T 2Y9 CANADA |
| DATA GROUP OF COMPANIES | F/ K/ A RELIZON, INC. 80 AMBASSADOR DRIVE MISSISSAUGA ON L5T 2Y9 CANADA |
| DATA GROUP OF COMPANIES, THE | 9195 TORBRAM ROAD BRAMPTON ON L6S 6H2 CANADA |
| DATA PROCESSING SCIENCES CORP | 10810 KENWOOD RD CINCINNATI OH 45242-2812 |

| Claim Name | Address Information |
|---|---|
| DATA STREAM | 2420 N LOCUST ST, PO BOX 23 APPLETON WI 54912-0023 |
| DATA VISIONS | 134 VIENTO DRIVE FREMONT CA 94536 |
| DATA-COM TELECOMMUNICATIONS | 354 RTE 206 SOUTH FLANDERS NJ 07836 |
| DATA-COM TELECOMMUNICATIONS INC | 354 RTE 206 SOUTH FLANDERS NJ 07836 |
| DATA-TEL COMMUNICATIONS | 118 N CLINTON ST SUITE 360 CHICAGO IL 60661-2386 |
| DATAACCESS AMERICA INC | 8120 SHAFFER PARKWAY LITTLETON CO 80127-4107 |
| DATABEAM CORPORATION | 230 LEXINGTON GREEN CIRCLE, SUITE 610 LEXINGTON KY 40503 |
| DATABERRY, INC. | 960 NW 8TH ST BOCA RATON FL 33486-2202 |
| DATABIT INC | 200 STATE RT 17 MAHWAH NJ 07430-1203 |
| DATACOM NETWORKS, INC | 237 37TH STREET NEW YORK NY 10018-5704 |
| DATACOMM COMMUNICATIONS CORP | 439 WESTWOOD SHOPPING CTR SUITE 11 FAYETTEVILLE NC 28314-1532 |
| DATACRAFT (MALAYSIA) SDN BHD | 288 JALAN RAJA LAUT WISMA CYCLECARRI, 13TH FLOOR 50350 KUALA LUMPUR MALAYSIA |
| DATACRAFT (MALAYSIA) SDN BHD | 288 JALAN RAJA LAUT WISMA CYCLECARRI, 13TH FLOOR KUALA LUMPUR 50350 MALAYSIA |
| DATACRAFT AUSTRALIA PTY. LTD. | 266 MAROONDAH HIGHWAY CROYDON VICTORIA 3136 AUSTRALIA |
| DATACRAFT AUSTRALIA PTY. LTD. | 266 MAROONDAH HIGHWAY, CROYDON CROYDON VICTORIA 3136 AUSTRALIA |
| DATACRAFT LIMITED | 266-208 MAROONDAH HIGHWAY MOOROOLBARK VICTORIA 3138 AUSTRALIA |
| DATAELECTRIC, INC | 1033 NORTHERN WAY WINTER SPRINGS FL 32708-4510 |
| DATALIGHT INC | 21520 30TH DRIVE SE BOTHEL WA 98021-7009 |
| DATALIGHT INC | 21520 30TH DRIVE SE, SUITE 110 BOTHEL WA 98021-7009 |
| DATAMART INC | 180 LINDEN STREET WELLESLEY MA 02482-7917 |
| DATAMONITOR | 245 FIFTH AVENUE 4TH FLOOR NEW YORK NY 10016 |
| DATAPOINT CORPORATION | 8400 DATAPOINT DRIVE SAN ANTONIO TX 78229 |
| DATAPULSE LTD | ATTN: PRODUCT MANAGER PROGRESSION HOUSE, TURNHAMS GREEN PARK PINCENTS LANE, TILEHURST READING BERKSHIRE RG31 4UH UNITED KINGDOM |
| DATAPULSE, LIMITED | PROGRESSION HOUSE, TURNHAMS GREEN PARK PINCENTS LANE TILEHURST READING, BERKSHIRE RG31 4UH UNITED KINGDOM |
| DATASERVE | POBOX 69106, 10TH FLOOR AL ROSSAIS COMMERCIAL CENTER, OLAYA ROAD RIYADH 11547 SAUDI ARABIA |
| DATAVON INC | 635  WEST CAMPBELL ROAD, SUITE 130 RICHARDSON TX 75080 |
| DATAWORX OF CORTLAND INC | 1808 TRAVERSE RD CORTLAND NY 13045-9525 |
| DATELCO A/S | BIRKELY 14 HELSINGE 3200 DENMARK |
| DATTATREYA, MOHAN | 1569 BLACKHAWK DR SUNNYVALE CA 94087 |
| DATTILO JR., AUGUST V. | 3111 AMBERCREST LOOP JEFFERSONVILLE IN 47130 |
| DAUPHIN DEPOSIT CORPORATIOIN | 3607 DERRY STREET HARRISBURG PA 17105 |
| DAUTENHAHN, DAVID | 13913 HAYES OVERLAND PARK KS 66221 |
| DAVE ALLAN | NT EXPAT MAIDENHEAD UK BOX 3500, 26 HALE RD BRAMPTON L6V2M7 CANADA |
| DAVE BOISVERT | 18824 PARK GROVE LN DALLAS TX 75287 |
| DAVE BREWER | ADDRESS ON FILE |
| DAVE HERMANN | ADDRESS ON FILE |
| DAVE IRWIN | ADDRESS ON FILE |
| DAVE MANNION | 298 DAVIS STREET NORTHBOROUG MA 01532 |
| DAVE NORTON | ADDRESS ON FILE |
| DAVE URCIUOLO | 8 NELSON ST NATICK MA 01760 |
| DAVID A GALLAGHER | 3809 BOSTWYCK DR FUQUAY VARI NC 27526 |
| DAVID A LAMBERT | PO BOX 549 ARROYO SECO NM 87514 |
| DAVID A. DAGG | 44 CHAPIN ROAD, NEWTON CENTRE MA 02459-1821 |
| DAVID ABED | ADDRESS ON FILE |
| DAVID ADAMS | 2 BARBARA'S PATH UPTON MA 01568 |
| DAVID ALEXANDER | ADDRESS ON FILE |
| DAVID ALLISON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID ANDERSON | PO BOX 370814 MONTARA CA 94037-0814 |
| DAVID APLIN RECRUITING | 95 KING STREET EAST, SUITE 200 TORONTO ON M5C 1G4 CANADA |
| DAVID AVERBACK | ADDRESS ON FILE |
| DAVID AYERS | ADDRESS ON FILE |
| DAVID B POTTS | 4150 WELLINGTON LAKE COURT DULUTH GA 30097 |
| DAVID BAILIE | ADDRESS ON FILE |
| DAVID BAIRD | ADDRESS ON FILE |
| DAVID BAKER | ADDRESS ON FILE |
| DAVID BARNETT | ADDRESS ON FILE |
| DAVID BATHRICK | ADDRESS ON FILE |
| DAVID BECKER | ADDRESS ON FILE |
| DAVID BELMAN | ADDRESS ON FILE |
| DAVID BERRY | ADDRESS ON FILE |
| DAVID BIFULCO | ADDRESS ON FILE |
| DAVID BIFULCO | ADDRESS ON FILE |
| DAVID BLACK | ADDRESS ON FILE |
| DAVID BLACKWELDER | ADDRESS ON FILE |
| DAVID BLY | ADDRESS ON FILE |
| DAVID BLYTHE | ADDRESS ON FILE |
| DAVID BOATMAN | ADDRESS ON FILE |
| DAVID BOISVERT | ADDRESS ON FILE |
| DAVID BOLOZ | ADDRESS ON FILE |
| DAVID BONSIGNORE | ADDRESS ON FILE |
| DAVID BOONE | ADDRESS ON FILE |
| DAVID BOYMEL | 11 AMANDA RD. SUDBURY MA 01776 |
| DAVID BREEN | ADDRESS ON FILE |
| DAVID BRIDGEWATER | ADDRESS ON FILE |
| DAVID BROBERG | ADDRESS ON FILE |
| DAVID BROCKHAUS | ADDRESS ON FILE |
| DAVID BROMBAL | ADDRESS ON FILE |
| DAVID BROWN | ADDRESS ON FILE |
| DAVID BYLES | ADDRESS ON FILE |
| DAVID C KING | 700 SUNNY HAVEN COURT HIGHLAND VILLAGE TX 75077 |
| DAVID CALKINS | 300 NORTHVIEW DR RICHARDSON TX 75080 |
| DAVID CAMPANA | ADDRESS ON FILE |
| DAVID CARDEN | ADDRESS ON FILE |
| DAVID CARPENTER | ADDRESS ON FILE |
| DAVID CARR | ADDRESS ON FILE |
| DAVID CARUTHERS | ADDRESS ON FILE |
| DAVID CHANDLER | ADDRESS ON FILE |
| DAVID CHAU | ADDRESS ON FILE |
| DAVID CLEMENS | ADDRESS ON FILE |
| DAVID CONNOR | ADDRESS ON FILE |
| DAVID COOLBEAR | ADDRESS ON FILE |
| DAVID COREKIN | ADDRESS ON FILE |
| DAVID CORN | ADDRESS ON FILE |
| DAVID COURTRIGHT | ADDRESS ON FILE |
| DAVID CRAIG | ADDRESS ON FILE |
| DAVID CRAIG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID CRITCHLEY | ADDRESS ON FILE |
| DAVID CRITCHLEY | ADDRESS ON FILE |
| DAVID CROSSER | ADDRESS ON FILE |
| DAVID D NIELSON | ADDRESS ON FILE |
| DAVID DAILEY | ADDRESS ON FILE |
| DAVID DANIEL | ADDRESS ON FILE |
| DAVID DASCH | ADDRESS ON FILE |
| DAVID DAUGHTON JR | ADDRESS ON FILE |
| DAVID DAUTENHAHN | ADDRESS ON FILE |
| DAVID DAUTENHAHN | ADDRESS ON FILE |
| DAVID DAWSON | ADDRESS ON FILE |
| DAVID DAYA DARAM | ADDRESS ON FILE |
| DAVID DEFALCO | ADDRESS ON FILE |
| DAVID DELUCE | 3228 BURTON COURT LAFAYETTE CA 94549 |
| DAVID DEMORE | ADDRESS ON FILE |
| DAVID DENNING | ADDRESS ON FILE |
| DAVID DICKSON | ADDRESS ON FILE |
| DAVID DOUGHERTY JR | ADDRESS ON FILE |
| DAVID DOWNING | ADDRESS ON FILE |
| DAVID DUNN | ADDRESS ON FILE |
| DAVID DURHAM | ADDRESS ON FILE |
| DAVID E CALKINS | 300 NORTHVIEW DR RICHARDSON TX 75080 |
| DAVID E HOOKS | 102 LOCH VALE LANE CARY NC 27518 |
| DAVID E PRICE | 1523 KENNEDY DR GRIFFIN GA 30224-4774 |
| DAVID ECKLUND | ADDRESS ON FILE |
| DAVID EDWARDS | ADDRESS ON FILE |
| DAVID ENGELBERGER | ADDRESS ON FILE |
| DAVID ERWIN | ADDRESS ON FILE |
| DAVID FINK | ADDRESS ON FILE |
| DAVID FINN | ADDRESS ON FILE |
| DAVID FINNEGAN | ADDRESS ON FILE |
| DAVID FITE JR | 61 BALL HILL ROAD BERLIN MA 01503 |
| DAVID FOWLER | ADDRESS ON FILE |
| DAVID FOX | ADDRESS ON FILE |
| DAVID FRAME | ADDRESS ON FILE |
| DAVID FRATTURA | ADDRESS ON FILE |
| DAVID FRAZIER | ADDRESS ON FILE |
| DAVID G LIND | 12365 WHITEFISH AVE PO BOX 685 CROSSLAKE MN 56442 |
| DAVID G WERNER | 27026 W COVENTRY CT BARRINGTON IL 60010 |
| DAVID GARRISON | ADDRESS ON FILE |
| DAVID GIORDANO | ADDRESS ON FILE |
| DAVID GLASS | ADDRESS ON FILE |
| DAVID GOAD | ADDRESS ON FILE |
| DAVID GOODMAN | ADDRESS ON FILE |
| DAVID GOODSON | ADDRESS ON FILE |
| DAVID GRACE | ADDRESS ON FILE |
| DAVID GRIDER | ADDRESS ON FILE |
| DAVID GRIFFIN | ADDRESS ON FILE |
| DAVID GRIFFIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DAVID GRUNBAUM | 23 WOODLAND DRIVE MARLBOROUGH MA 01752 |
| DAVID GUYDISH | ADDRESS ON FILE |
| DAVID H HUSTON | 27 FARMINGTON COURT RAMSEY NJ 07446 |
| DAVID HALE | ADDRESS ON FILE |
| DAVID HANCOCK | ADDRESS ON FILE |
| DAVID HAND | ADDRESS ON FILE |
| DAVID HAND | ADDRESS ON FILE |
| DAVID HARDY | ADDRESS ON FILE |
| DAVID HARRIS | ADDRESS ON FILE |
| DAVID HARRISON | ADDRESS ON FILE |
| DAVID HASLAM | ADDRESS ON FILE |
| DAVID HEDGE | ADDRESS ON FILE |
| DAVID HENDERSON | ADDRESS ON FILE |
| DAVID HENSON | ADDRESS ON FILE |
| DAVID HEWES | ADDRESS ON FILE |
| DAVID HICKS | ADDRESS ON FILE |
| DAVID HILBIG | ADDRESS ON FILE |
| DAVID HILBIG | ADDRESS ON FILE |
| DAVID HILGER | 3748 CREEKSIDE CRT ANN ARBOR MI 48105 |
| DAVID HISCOE | ADDRESS ON FILE |
| DAVID HOGAN | ADDRESS ON FILE |
| DAVID HONGBO FAN | ADDRESS ON FILE |
| DAVID HOYE | ADDRESS ON FILE |
| DAVID HUANG | ADDRESS ON FILE |
| DAVID HUDSON | ADDRESS ON FILE |
| DAVID HUMPHREY | ADDRESS ON FILE |
| DAVID J BERMAN | 15 LUCIA ROAD MARBLEHEAD MA 01945 |
| DAVID J FRAME | 633 RAFORD HILL LANE RICHARDSON TX 75081 |
| DAVID JANCAN | ADDRESS ON FILE |
| DAVID JARZEMSKY | ADDRESS ON FILE |
| DAVID JOHNSON | ADDRESS ON FILE |
| DAVID JOHNSON | ADDRESS ON FILE |
| DAVID JOHNSON | ADDRESS ON FILE |
| DAVID JOHNSON JR | ADDRESS ON FILE |
| DAVID JOLIE | ADDRESS ON FILE |
| DAVID JOYNER | ADDRESS ON FILE |
| DAVID KACZOWKA | ADDRESS ON FILE |
| DAVID KALSEY | ADDRESS ON FILE |
| DAVID KARAM | ADDRESS ON FILE |
| DAVID KIRSCH | 1430 COLLEGIATE CIRCLE, RALEIGH NC 27606 |
| DAVID KIRSCH | ADDRESS ON FILE |
| DAVID KIRSCH | ADDRESS ON FILE |
| DAVID KNAPTON | ADDRESS ON FILE |
| DAVID KOERNER | ADDRESS ON FILE |
| DAVID KURTZ | 4725 JOSEPH MICHAEL CT RALEIGH NC 27606 |
| DAVID KURTZ | ADDRESS ON FILE |
| DAVID L MERCHANT | ADDRESS ON FILE |
| DAVID L WARNER | 209 HARDWOOD RDG CT CLAYTON NC 27520 |
| DAVID LANGDON JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID LANGE | ADDRESS ON FILE |
| DAVID LAZZAROTTI | ADDRESS ON FILE |
| DAVID LEE GORDON | ADDRESS ON FILE |
| DAVID LEMON | ADDRESS ON FILE |
| DAVID LEVI | ADDRESS ON FILE |
| DAVID LIND | ADDRESS ON FILE |
| DAVID LINDSAY | ADDRESS ON FILE |
| DAVID LITZ | ADDRESS ON FILE |
| DAVID LONGAKER | ADDRESS ON FILE |
| DAVID LUTHER | ADDRESS ON FILE |
| DAVID LY | ADDRESS ON FILE |
| DAVID M DOWSE | 106 EYEMOUTH COURT CARY NC 27513 |
| DAVID MAIS | ADDRESS ON FILE |
| DAVID MANNION | ADDRESS ON FILE |
| DAVID MARSICO | ADDRESS ON FILE |
| DAVID MARTI | ADDRESS ON FILE |
| DAVID MARTIN | ADDRESS ON FILE |
| DAVID MARTIN | ADDRESS ON FILE |
| DAVID MAZUREK | ADDRESS ON FILE |
| DAVID MCBRIDE | ADDRESS ON FILE |
| DAVID MCEACHRON | ADDRESS ON FILE |
| DAVID MCGOVERN | 8371 SETTLERS PEAK BOERNE TX 78015-4946 |
| DAVID MCGRATH | ADDRESS ON FILE |
| DAVID MCKIENZIE | ADDRESS ON FILE |
| DAVID MCKNIGHT | ADDRESS ON FILE |
| DAVID MCLEAN | ADDRESS ON FILE |
| DAVID MCMANUS | ADDRESS ON FILE |
| DAVID MCNUTT | ADDRESS ON FILE |
| DAVID MEIER | ADDRESS ON FILE |
| DAVID MERCHANT | ADDRESS ON FILE |
| DAVID MERRILL | ADDRESS ON FILE |
| DAVID MERRILLS | ADDRESS ON FILE |
| DAVID MILLS | ADDRESS ON FILE |
| DAVID MOORE | 9 RUMSEY ROAD TORONTO M4G1N5 CANADA |
| DAVID MOORE | ADDRESS ON FILE |
| DAVID MORRISON | ADDRESS ON FILE |
| DAVID MOSS | ADDRESS ON FILE |
| DAVID MOUCH | ADDRESS ON FILE |
| DAVID MOULD | ADDRESS ON FILE |
| DAVID MURASHIGE | ADDRESS ON FILE |
| DAVID MURASHIGE | ADDRESS ON FILE |
| DAVID MURMAN | ADDRESS ON FILE |
| DAVID NELL | ADDRESS ON FILE |
| DAVID NIELSON | ADDRESS ON FILE |
| DAVID NIGRO | ADDRESS ON FILE |
| DAVID NORRIS | ADDRESS ON FILE |
| DAVID NOVELLINE | ADDRESS ON FILE |
| DAVID O'CONNELL | ADDRESS ON FILE |
| DAVID OBENCHAIN | ADDRESS ON FILE |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DAVID OBER | ADDRESS ON FILE |
| DAVID OLDFATHER | ADDRESS ON FILE |
| DAVID OLSEN | ADDRESS ON FILE |
| DAVID OWENS | ADDRESS ON FILE |
| DAVID PALADINO | 1528 N LAKESIDE DR LAKE WORTH FL 33460-1922 |
| DAVID PARKER | 1 ROSECLIFF DR NASHUA NH 03062 |
| DAVID PARSONS | ADDRESS ON FILE |
| DAVID PASSAMONTE | ADDRESS ON FILE |
| DAVID PATERSON | ADDRESS ON FILE |
| DAVID PEARSON | ADDRESS ON FILE |
| DAVID PELLERIN | ADDRESS ON FILE |
| DAVID PERGUIDI | ADDRESS ON FILE |
| DAVID PERKOWSKI | ADDRESS ON FILE |
| DAVID PERMENTER | ADDRESS ON FILE |
| DAVID PICKRELL | ADDRESS ON FILE |
| DAVID PIERCE | ADDRESS ON FILE |
| DAVID PLOPPER | 21 FAIRWOOD DR HILTON NY 14468 |
| DAVID POWELL | ADDRESS ON FILE |
| DAVID POWERS | ADDRESS ON FILE |
| DAVID PRATT | ADDRESS ON FILE |
| DAVID PREO | ADDRESS ON FILE |
| DAVID PUGA | ADDRESS ON FILE |
| DAVID R MANGUM | 3088 WALTERS RD CREEDMOOR NC 27522 |
| DAVID R RIVERA | 34 GENESEE STREET HICKSVILLE NY 11801-4642 |
| DAVID RAUH | ADDRESS ON FILE |
| DAVID REMBECKI | ADDRESS ON FILE |
| DAVID RENKEN | ADDRESS ON FILE |
| DAVID RESS | ADDRESS ON FILE |
| DAVID RICHARD | ADDRESS ON FILE |
| DAVID RIZZOLO | ADDRESS ON FILE |
| DAVID ROBERT | 6 HOOK RD. RYE NY 10580 |
| DAVID ROBERTS | ADDRESS ON FILE |
| DAVID ROBINSON | ADDRESS ON FILE |
| DAVID ROBINSON | ADDRESS ON FILE |
| DAVID ROBINSON | ADDRESS ON FILE |
| DAVID ROE | ADDRESS ON FILE |
| DAVID ROEHRIG | ADDRESS ON FILE |
| DAVID ROGERS | ADDRESS ON FILE |
| DAVID ROSENFELD | ADDRESS ON FILE |
| DAVID ROUSSY | ADDRESS ON FILE |
| DAVID RUSSELL | ADDRESS ON FILE |
| DAVID RYNERSON | ADDRESS ON FILE |
| DAVID SAHS | ADDRESS ON FILE |
| DAVID SANCHEZ JR | ADDRESS ON FILE |
| DAVID SATTERWHITE | 937 VIEWRIDGE DRIVE SAN MATEO CA 94403 |
| DAVID SCOLINI | ADDRESS ON FILE |
| DAVID SEVILLA | ADDRESS ON FILE |
| DAVID SHAULIS | ADDRESS ON FILE |
| DAVID SHEAHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID SHERK | ADDRESS ON FILE |
| DAVID SHIPE | ADDRESS ON FILE |
| DAVID SIDOR | ADDRESS ON FILE |
| DAVID SIMMONS | ADDRESS ON FILE |
| DAVID SIMMONS | ADDRESS ON FILE |
| DAVID SIMONTON | ADDRESS ON FILE |
| DAVID SMALL | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SNYDER | ADDRESS ON FILE |
| DAVID SOMERVILLE | ADDRESS ON FILE |
| DAVID STEEPHAN | ADDRESS ON FILE |
| DAVID STEVENSON | ADDRESS ON FILE |
| DAVID STEWART | ADDRESS ON FILE |
| DAVID STIVERS | ADDRESS ON FILE |
| DAVID STONEHOUSE | ADDRESS ON FILE |
| DAVID SZASZ | ADDRESS ON FILE |
| DAVID TANNER | ADDRESS ON FILE |
| DAVID TANNHEIMER | ADDRESS ON FILE |
| DAVID TASSIE | ADDRESS ON FILE |
| DAVID THIBODEAUX | ADDRESS ON FILE |
| DAVID THRAILKILL | ADDRESS ON FILE |
| DAVID TOTTEN | ADDRESS ON FILE |
| DAVID TOTTEN | PO BOX 91265 RALEIGH NC 27675-1265 |
| DAVID TRAMMELL | ADDRESS ON FILE |
| DAVID TRIMBLE | ADDRESS ON FILE |
| DAVID TRUONG NGUYEN | ADDRESS ON FILE |
| DAVID TSANG | ADDRESS ON FILE |
| DAVID TURNER | ADDRESS ON FILE |
| DAVID URCIUOLO | ADDRESS ON FILE |
| DAVID VAUGHN | ADDRESS ON FILE |
| DAVID VOLPONE | 18417 GIBBONS DRIVE DALLAS TX 75287 |
| DAVID VONDERSCHER | ADDRESS ON FILE |
| DAVID WAGNER | ADDRESS ON FILE |
| DAVID WAITT CONSULTING | 21565 MARY ALICE WAY LOS GATOS CA 95033 |
| DAVID WAYBRIGHT | ADDRESS ON FILE |
| DAVID WEI | ADDRESS ON FILE |
| DAVID WHITEFORD | ADDRESS ON FILE |
| DAVID WHITNEY | ADDRESS ON FILE |
| DAVID WILBURN | ADDRESS ON FILE |
| DAVID WILHELM | ADDRESS ON FILE |
| DAVID WILINSKI | ADDRESS ON FILE |
| DAVID WILKINSON | ADDRESS ON FILE |
| DAVID WILKIRSON | ADDRESS ON FILE |
| DAVID WILLIAMS | ADDRESS ON FILE |
| DAVID WOODLIEF | ADDRESS ON FILE |
| DAVID WRIGHT | ADDRESS ON FILE |
| DAVID YOUNG | ADDRESS ON FILE |
| DAVID ZALOKER | ADDRESS ON FILE |
| DAVILA, PRISCILLA C. | 2302 TUCKER ROAD HARLINGEN TX 78552 |

| Claim Name | Address Information |
|---|---|
| DAVINDER ATHWAL | ADDRESS ON FILE |
| DAVIS EARNHARDT | ADDRESS ON FILE |
| DAVIS MUNCK, PC | 900 THREE GALLERIA TOWER 13155 NOEL ROAD DALLAS TX 75240 |
| DAVIS, ANDREA | 7003 CHARDONAY CT SMYRNA TN 37167 |
| DAVIS, BRIAN P | 101 ATLANTIC AVE SPRING LAKE NJ 07762 |
| DAVIS, JOYCE G. | 501 ORCHID LIGHTS CT GRIFFIN GA 30223-7264 |
| DAVIS, MARK | 4760 HAMPTONS DR ALPHARETTA GA 30004 |
| DAVIS, RAYMOND A. | 15 SKYLARK COURT NEW BRITAIN CT 06053 |
| DAVISON, PIERRE | DAVISON, PIERRE PO BOX 7687 CHARLESTON WV 25356-0687 |
| DAVISON, PIERRE | 5579 DORSET RD. LYNDHURST OH 44124 |
| DAVOX CORP | 6 TECHNOLOGY PARK DIRVE WESTFORD MA 01886 |
| DAVOX CORPORATION | 4 FEDERAL STREET BILLERICA MA 01821 |
| DAVOX CORPORATION | 6 TECHNNOLOGY PARK DRIVE WESTFORD MA 01886 |
| DAVY, ERRINGTON | 1501 NW 108 AVE APT 329 PLANTATION FL 33322 |
| DAWDA, KIRIT D | 173 FAIRMEADOW WAY MILPITAS CA 95035 |
| DAWN CHANDLER | ADDRESS ON FILE |
| DAWN KING | ADDRESS ON FILE |
| DAWN SMITH | ADDRESS ON FILE |
| DAWNE RUBENZER | ADDRESS ON FILE |
| DAY, BEVERLY S. | 54 FLAT RIVER CHURCH RD. ROXBORO NC 27574 |
| DAY-RUEY LIU | ADDRESS ON FILE |
| DAYCOM SYSTEMS, INC. | 5764 PACIFIC CENTER BLVD STE 109 SAN DIEGO CA 92121-4207 |
| DAYSTAR COMMUNICATIONS | 18215 PAULSON DRIVE PORT CHARLOTTE FL 33954 |
| DBA BALDWIN & | 2420 SUNNYSTONE WAY RALEIGH NC 27613-6082 |
| DC OFFICE OF TAX & REVENUE | P.O. BOX 679 WASHINGTON DC 20044-0679 |
| DC TECHNOLOGY INC | PO BOX NUMBER IS 240748 CHARLOTTE NC 28224 |
| DC TECHNOLOGY, INC. | PO BOX 240748 CHARLOTTE NC 28224 |
| DC TREASURER | DCRA, CORPORATIONS DIVISION PO BOX 92300 WASHINGTON DC 20090 |
| DCN LLC | 3901 GREAT PLAINS DRIVE SOUTH FARGO ND 58104-3916 |
| DE ALMEIDA, HYACINTH G. | 1428 WESTMONT DR ALLEN TX 75013 |
| DE LAGE LADEN FINANCIAL SERVICES | 1235 NORTH SERVICE ROAD WEST OAKVILLE ON L6M 2W2 CANADA |
| DE LAGE LADEN FINANCIAL SERVICES | 1235 NORTH SERVICE ROAD WEST, SUITE 100 OAKVILLE ON L6M 2W2 CANADA |
| DE LAGE LANDEN | 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087-1453 |
| DE LANE WILLIAMS | ADDRESS ON FILE |
| DEA VANDEBERGHE | ADDRESS ON FILE |
| DEAN BLANKENSHIP | ADDRESS ON FILE |
| DEAN FERNANDES | ADDRESS ON FILE |
| DEAN GALE | ADDRESS ON FILE |
| DEAN GILBERT | ADDRESS ON FILE |
| DEAN GRIFFIN | ADDRESS ON FILE |
| DEAN HARLAN | ADDRESS ON FILE |
| DEAN HARRIS | ADDRESS ON FILE |
| DEAN HASSINGER | ADDRESS ON FILE |
| DEAN MOORE | ADDRESS ON FILE |
| DEAN W HUGHES | 1335 WEST 13TH AVE BROOMFIELD CO 80020 |
| DEAN, JACKIE S. | 1510 NORTHSIDE ROAD CREEDMOOR NC 27522 |
| DEAN, WILLIAM | 6516 ELKHURST DRIVE PLANO TX 75023 |
| DEANA THOMPSON | ADDRESS ON FILE |
| DEANN GRAHAM | ADDRESS ON FILE |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEANNA O'GEEN | ADDRESS ON FILE |
| DEANNA SCHUERBEKE | ADDRESS ON FILE |
| DEANNE EDWARDS | ADDRESS ON FILE |
| DEAR, ARTHUR | 2007 VALLEYSTONE DR CARY NC 27519-8448 |
| DEBBIE LARKIN | ADDRESS ON FILE |
| DEBBIE LEE CLAWSON | ADDRESS ON FILE |
| DEBBIE M BARNES | 425 W. WEST STREET SOUTHPORT NC 28461 |
| DEBBIE RUTLEDGE | ADDRESS ON FILE |
| DEBBYE CALMES | ADDRESS ON FILE |
| DEBIN ZHANG | ADDRESS ON FILE |
| DEBOER, DONALD | 1701 LANDON LN MCKINNEY TX 75071-7662 |
| DEBON, PASCAL | 12, RUE DES POISSONNIERS NEUILLY-SUR-SEINE 92200 FRANCE |
| DEBORA GLENNON | ADDRESS ON FILE |
| DEBORAH ABLAHAT-CIPRIANO | 9185 LAKE CYPRESS LOOP WEEKI WACHEE FL 34613-8205 |
| DEBORAH ARMSTRONG | ADDRESS ON FILE |
| DEBORAH BECKER | ADDRESS ON FILE |
| DEBORAH BROGDEN | ADDRESS ON FILE |
| DEBORAH BURSICK | ADDRESS ON FILE |
| DEBORAH CASE | ADDRESS ON FILE |
| DEBORAH CONNELL | ADDRESS ON FILE |
| DEBORAH DEBOURG-BROWN | ADDRESS ON FILE |
| DEBORAH EVANS | ADDRESS ON FILE |
| DEBORAH FAIRCLOTH | ADDRESS ON FILE |
| DEBORAH FITZGERALD | ADDRESS ON FILE |
| DEBORAH FLOOD | ADDRESS ON FILE |
| DEBORAH GOLDEN | ADDRESS ON FILE |
| DEBORAH GREER | ADDRESS ON FILE |
| DEBORAH GUZMAN | ADDRESS ON FILE |
| DEBORAH JEFFERSON | ADDRESS ON FILE |
| DEBORAH JONES | ADDRESS ON FILE |
| DEBORAH KEARNEY | ADDRESS ON FILE |
| DEBORAH KINGSBURY | 197 FOX RUN CIRCLE JENKS OK 74037 |
| DEBORAH L WOODS | P O BOX 4472 CARY NC 27519 |
| DEBORAH LEE | ADDRESS ON FILE |
| DEBORAH LORD | ADDRESS ON FILE |
| DEBORAH LORIMER | ADDRESS ON FILE |
| DEBORAH MCCLELLAN | 5950 FM 920 WEATHERFORD TX 76088 |
| DEBORAH MILLER | ADDRESS ON FILE |
| DEBORAH PARKER | ADDRESS ON FILE |
| DEBORAH PETTIFORD | 2531 ROCHELLE STREET DURHAM NC 27703 |
| DEBORAH RODGERS | ADDRESS ON FILE |
| DEBORAH RODGERS | ADDRESS ON FILE |
| DEBORAH SEIFERT | ADDRESS ON FILE |
| DEBORAH SMITH-HANDLEY | ADDRESS ON FILE |
| DEBORAH STOKES | ADDRESS ON FILE |
| DEBORAH VAUGHAN | ADDRESS ON FILE |
| DEBORAH WADFORD | ADDRESS ON FILE |
| DEBORAH WESLEY | ADDRESS ON FILE |
| DEBORAH WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEBORAH YOUNGMAN | ADDRESS ON FILE |
| DEBOURG-BROWN, DEBORAH J. | 2110 BUCK QUARTER FARM RD HILLSBOROUGH NC 27278 |
| DEBRA ADAMS | ADDRESS ON FILE |
| DEBRA ANDERSON | 102 BELTON DRIVE HICKORY CRE TX 75065 |
| DEBRA ANDERSON | ADDRESS ON FILE |
| DEBRA BAKER | ADDRESS ON FILE |
| DEBRA BAKER | 2816 DUNNOTTAR AVE HENDERSON NV 89044-0245 |
| DEBRA BELLAMY | ADDRESS ON FILE |
| DEBRA BRINKLEY | ADDRESS ON FILE |
| DEBRA COLEMAN | ADDRESS ON FILE |
| DEBRA COWAN | ADDRESS ON FILE |
| DEBRA DUVARNEY | ADDRESS ON FILE |
| DEBRA GOODMAN-PROCKNOW | ADDRESS ON FILE |
| DEBRA JANKOWSKY | ADDRESS ON FILE |
| DEBRA LOCORRIERE | ADDRESS ON FILE |
| DEBRA MARTIN | ADDRESS ON FILE |
| DEBRA SKYTA | ADDRESS ON FILE |
| DEBRA SMITH | ADDRESS ON FILE |
| DEBRA STANFORD | ADDRESS ON FILE |
| DEBRA VEGA | ADDRESS ON FILE |
| DEBRA WARNER | ADDRESS ON FILE |
| DEBRA-JANE CAPORUSSO | ADDRESS ON FILE |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CRITICAL POWER RESOURCE LLC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DECA CORPORATION | 8700 NW SUN SUITE 110 SUNRISE FL 33323 |
| DECARLO,JOSEPH | 52 SMITH HILL ROAD MONSEY NY 10952 |
| DECATUR TELEPHONE CO INC | 149 7TH ST, PO BOX 146 DECATUR MS 39327-0146 |
| DECISION MANAGEMENT INTERNATIONAL INC | 1401 MANATEE AVE W STE 400 BRADENTON FL 34205-6755 |
| DECKER, JAMES D III | 2332 INVERNESS CIRCLE JAMISON PA 18929 |
| DECKER, STEVEN | 6608 MISSION RIDGE MCKINNEY TX 75071 |
| DEDICATED TRANSPORTATION SERVICES | 300 TOWN PARK DRIVE, SUITE 140 KENNESAW GA 30144 |
| DEDICATED TRANSPORTATION SERVICES | 3960 ROYAL DR NW #200 KENNESAW GA 30144-1239 |
| DEEDEE MATNI | ADDRESS ON FILE |
| DEEPAK DUGAD | ADDRESS ON FILE |
| DEEPAK MICHAEL | ADDRESS ON FILE |
| DEEPAK NAGARAJAN | ADDRESS ON FILE |
| DEEPANKAR DAS | ADDRESS ON FILE |
| DEEPIKA CHALEMELA | ADDRESS ON FILE |
| DEEPNET SOLUTIONS, INC. | 12325 CHERRY BRANCH DR CLARKSBURG MD 20871-4403 |
| DEES COMMUNICATION ENGINEERING, LTD. | 6415 - 64TH STREET DELTA BC V4K 4E2 CANADA |
| DEES COMMUNICATIONS CORPORATION | 14221 SE 78TH WAY RENTON WA 98059-3242 |
| DEES COMMUNICATIONS ENGINEERING | 180 6551 FRASERWOOD PLACE RICHMOND BC V6W 1J3 CANADA |
| DEFEBBO,WILLIAM | ADDRESS ON FILE |
| DEFENDNET SOLUTIONS INC | 1 RICHMOND SQ PROVIDENCE RI 02906 |
| DEFINA, PAUL | 419 WOODCHASE GREEN DR FUQUAY VARINA NC 27526-5811 |
| DEFINITIVE D&V INC. | 101 7TH AVE SOUTH ST CLOUD MN 56301 |
| DEGREE CONTROLS INC | 18 MEADOWBROOK DRIVE MILFORD NH 03055-4612 |
| DEJAN LESKAROSKI | ADDRESS ON FILE |
| DEJIAN ZHOU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEJONGH, JOHN P. | 30014 VILLAGE PARK DRIVE CHAPEL HILL NC 27517 |
| DEKA IMMOBILIEN INVESTMENT GMBH | C/O DEKA IMMOBILIEN GLOBAL NEW YORK NY 10087-7769 |
| DEKA IMMOBILIEN INVESTMENT GMBH | 2325 DULLES CORNER BOULEVARD 9TH & 10TH FLOORS HERNDON VA 20171-4674 |
| DEKA IMMOBILIEN INVESTMENT GMBH | ATTN: REID LIFFMANN C/O CASSIDY & PINKARD COLLIERS 2980 FAIRVIEW PARK DR. FALLS CHRUCH VA 22042 |
| DEKALB COUNTY REVENUE DEPARTMENT | 111 GRAND AVENUE SW SUITE 112 FORT PAYNE AL 35967 |
| DEKALB TELEPHONE COOPERATIVE INC | 111 HIGH STREET, PO BOX 247 ALEXANDRIA TN 37012-0247 |
| DEL BLAIR CONSULTING | 2250 COTTONWOOD COURT MIDLOTHIAN TX 76065-6296 |
| DEL PRIORE, ROBERT P | 10110 AVENT RIDGE DR. COLLIERVILLE TN 38017 |
| DELAWARE DIVISION OF CORPORATIONS | PO BOX 11728 NEWARK NJ 07101-4728 |
| DELAWARE DIVISION OF REVENUE | ZILLAH A. FRAMPTON, BANKRUPTCY ADMINISTR CSOB 8TH FLOOR, 820 N. FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | ZILLAH A. FRAMPTION, BANKRUPTCY ADMINSTR CSOB 8TH FLOOR, 820 N. FRENCH STREET WILMINGTON DE 19801 |
| DELBERT MICKENS | ADDRESS ON FILE |
| DELBRIDGE, ANNETTE | ADDRESS ON FILE |
| DELHI TELEPHONE COMPANY | 107 MAIN ST, PO BOX 271 DELHI NY 13753-0271 |
| DELHI TELEPHONE COMPANY INC | 107 MAIN ST, PO BOX 271 DELHI NY 13753-0271 |
| DELL COMPUTER CORP | 155 GORDON BAKER RD NORTH YORK ON M2H 3N5 CANADA |
| DELL COMPUTER CORP | 155 GORDON BAKER RD, SUITE 501 NORTH YORK ON M2H 3N5 CANADA |
| DELL COMPUTER CORPORATION | 1 DELL BLVD ROUND ROCK TX 78682-0001 |
| DELL INCORPORATED | 622 EMERSON RD. STE 450 CREVE COEUR MO 63141 |
| DELL MARKETING LP | PO BOX 676044 DALLAS TX 75267-6044 |
| DELL MARKETING LP | 1 DELL WAY ROUND ROCK TX 78682-0001 |
| DELL MARKETING, L.P. | 811 BARTON SPRINGS RD STE 811 AUSTIN TX 78704-1166 |
| DELL MARKETING, LP | ONE DELL WAY ROUND ROCK TX 78682 |
| DELL PRODUCTS, LP | 1 DELL WAY ROUND ROCK TX 78682-7000 |
| DELL TELEPHONE COOPERATIVE INC | 612 S MAIN STREET, PO BOX 678 DELL CITY TX 79837-0678 |
| DELLE IVEY | ADDRESS ON FILE |
| DELLER, JILL J. | 2303 LAKESIDE DRIVE ARLINGTON TX 76013 |
| DELMARVA POWER & LIGHT COMPANY | 252 CHAPMAN ROAD, CHRISTIANA BLDG. NEWARK DE 19714-6066 |
| DELOITTE & TOUCHE TAX TECH LLC | 21550 OXNARD ST STE 1100 WOODLAND HILLS CA 91367-7106 |
| DELOITTE SERVICES LP | 10 WESTPORT ROAD WILTON CT 06897-4522 |
| DELOITTE SERVICES LP | 695 MAIN ST STE 2 STAMFORD CT 06901-2150 |
| DELOITTE TOUCHE TOHMATSU SERVICES INC | 1633 BROADWAY, FLOOR 36 NEW YORK NY 10019-6708 |
| DELORENZI, ALBERT | 31 VANSICKLE ROAD ST. CATHARINES ON L2S 4C2 CANADA |
| DELTA DENTAL OF CALIFORNIA | 100 FIRST ST SAN FRANCISCO CA 94105-2635 |
| DELTA ENERGY SYSTEMS (SWEDEN) AB | BOX 3096 VAXJO SE-350 33 SWEDEN |
| DELTA NETWORKS | 186, RUEY KUANG ROAD, NEIHU AREA TAIPEI 114 TAIWAN, R.O.C. |
| DELTA NETWORKS INC | 186 RUEY KUANG ROAD NEIHU TAIWAN |
| DELTA NETWORKS INC | 186 RUEY KUANG ROAD NEIHU TAIWAN, R.O.C. |
| DELTA NETWORKS INC | 4425 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA NETWORKS INC. | DELTA PRODUCTS CORP. FREMONT OFFICE YAO CHOU/SENIOR VICE PRESIDENT 46101 FREMONT BLVD FREMONT CA 94538-6468 |
| DELTA NETWORKS INTERNATIONAL LTD | ROOM B 9/F, KOWLOON WHARF, NO1-3 KAI HING RD KOWLOON BAY KOWLOON HONG KONG CHINA |
| DELTA NETWORKS INTERNATIONAL LTD | FLAT Q 17/F,EDIFICIO CENTRO 336-342 ALAMEDA DR CARLOS D' A MACAO CHINA |
| DELTA NETWORKS INTERNATIONAL LTD | 186 RUEY KUANG RD TAIPEI 114 TAIWAN |
| DELTA NETWORKS INTERNATIONAL LTD | 186 RUEY KUANG RD, NEIHU TAIPEI 114 TAIWAN, R.O.C. |
| DELTA NETWORKS INTERNATIONAL LTD | 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |

| Claim Name | Address Information |
|---|---|
| DELTA NETWORKS, INC. | TRANSFEROR: DELTA NETWORKS INTERNATIONAL VICTOR CHENG 256 YANGGUANG STREET, NEIHU TAIPEI REPUBLIC OF CHINA |
| DELTA NETWORKS, INC. | VICTOR CHENG / PRESIDENT 186 RUEY KUANG ROAD NEIHU TAIPEI 11491 TAIWAN, R.O.C. |
| DELTA NETWORKS, INC. | DELTA PRODUCTS CORPORATION FREMONT 46101 FREMONT BLVD FREMONT CA 94538-6468 |
| DELTA PRODUCTS CORP | 46101 FREMONT BLVD FREMONT CA 94538-6468 |
| DELTA TELEPHONE & CABLING, INC. | 2131 ESPEY CT STE 16 CROFTON MD 21114-2471 |
| DELTA TELEPHONE COMPANY INC | 1314 MAIN ST, PO BOX 217 LOUISE MS 39097-0217 |
| DELTA TELEPHONE COMPANY, INC. | 1314 MAIN STREET LOUISE MS 39097 |
| DELTACOM, INC. | 7037 OLD MADISON PIKE HUNTSVILLE AL 35806-2107 |
| DELTRAP, CHRISTINE | 3274 W SHADOWLAWN AVE NE ATLANTA GA 30305 |
| DELUXE BUSINESS FORMS | 3660 VICTORIA STREET NORTH SHOREVIEW MN 55126 |
| DELUXE CORPORATION | 3680 VICTORIA ST NORTH SAINT PAUL MN 55126-2906 |
| DELUXE ELECTRONIC PAYMENT SYSTEMS | 16363 WEST RYERSON ROAD MILWAUKEE WI 53151 |
| DELZER, MARCI | 5016 VILLAGE LAWN DR RALEIGH NC 27613 |
| DEMANTY, JOY | 428 AVENIDA ABETOS SAN JOSE CA 95123 |
| DEMATIC CORPORATION | 507 PLYMOUTH AV NE GRAND RAPIDS MI 49505-6029 |
| DEMEL, ERNEST | 530 W. 55TH STREET, APT. 13K NEW YORK NY 10019 |
| DEMPSEY, TIMOTHY F. | 135 BRADY STREET CHARLESTON SC 29492 |
| DENEEN, JEFFREY | 7514 KINGS MOUNTAIN RD VESTAVIA HLS AL 35242-2593 |
| DENG, HUI | 1820 RICE CT. ALLEN TX 75013 |
| DENINE PUCH | ADDRESS ON FILE |
| DENIS FORTIER | ADDRESS ON FILE |
| DENIS HOLLIDAY | ADDRESS ON FILE |
| DENIS KEHLMANN | ADDRESS ON FILE |
| DENIS ORY | ADDRESS ON FILE |
| DENIS STEPHENSON | ADDRESS ON FILE |
| DENISE GARLINGTON | ADDRESS ON FILE |
| DENISE KILPATRICK | ADDRESS ON FILE |
| DENISE POWERS | ADDRESS ON FILE |
| DENISE REGAN | ADDRESS ON FILE |
| DENISE SILLS | ADDRESS ON FILE |
| DENISE SPILLANE | ADDRESS ON FILE |
| DENISE ZACCHILLI | ADDRESS ON FILE |
| DENNING, GRADY WAYNE | 6 CROSSWINDS ESTATES DRIVE PITTSBORO NC 27312 |
| DENNING, LINDA | 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| DENNIS ALBO C/O SIGNIANT INC. | 15 THIRD AVENUE BURLINGTON MA 01803 |
| DENNIS ALBO C/O SIGNIANT INC. | 46 LOWELL RD HUDSON NH 30512856 |
| DENNIS ALTROGGE | ADDRESS ON FILE |
| DENNIS BIRD | ADDRESS ON FILE |
| DENNIS BULLOCK | ADDRESS ON FILE |
| DENNIS CAREY | ADDRESS ON FILE |
| DENNIS CAREY | ADDRESS ON FILE |
| DENNIS CHANG | ADDRESS ON FILE |
| DENNIS CREWS | ADDRESS ON FILE |
| DENNIS CURTIS | ADDRESS ON FILE |
| DENNIS DANIELS | ADDRESS ON FILE |
| DENNIS DELGADO | ADDRESS ON FILE |
| DENNIS DEWET | ADDRESS ON FILE |
| DENNIS DICKEY JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENNIS DODD | ADDRESS ON FILE |
| DENNIS DUBBERLEY | ADDRESS ON FILE |
| DENNIS ELIE | ADDRESS ON FILE |
| DENNIS FARRAR | ADDRESS ON FILE |
| DENNIS FLYNN | ADDRESS ON FILE |
| DENNIS GIAMBUSSO | ADDRESS ON FILE |
| DENNIS GRUBB | ADDRESS ON FILE |
| DENNIS GRUBB | ADDRESS ON FILE |
| DENNIS GRUBB | ADDRESS ON FILE |
| DENNIS HAGGERTY | ADDRESS ON FILE |
| DENNIS JAMES | ADDRESS ON FILE |
| DENNIS JAMES CAREY | 13560 MORRIS ROAD 1100 ALPHARETTA GA 30004 |
| DENNIS L COUTURE | 7104 RIVER BIRCH DR RALEIGH NC 27613 |
| DENNIS LATHON | ADDRESS ON FILE |
| DENNIS LEE | ADDRESS ON FILE |
| DENNIS LIPMAN | ADDRESS ON FILE |
| DENNIS MCFARLAND | ADDRESS ON FILE |
| DENNIS MCMULLAN | ADDRESS ON FILE |
| DENNIS MELTON | ADDRESS ON FILE |
| DENNIS MISSINI | ADDRESS ON FILE |
| DENNIS MORRISSETTE | ADDRESS ON FILE |
| DENNIS MURRAY | ADDRESS ON FILE |
| DENNIS NEGRICH | ADDRESS ON FILE |
| DENNIS O'BRIEN | ADDRESS ON FILE |
| DENNIS OESTREICH | ADDRESS ON FILE |
| DENNIS SULLIVAN | ADDRESS ON FILE |
| DENNIS WARD | ADDRESS ON FILE |
| DENNIS WIGINTON | ADDRESS ON FILE |
| DENNIS, GREGORY | 141-05 PERSHING CRESCENT APT 218 BRIARWOOD NY 11435 |
| DENT, ANDREW | 5033 NW 121 DR CORAL SPRINGS FL 33076 |
| DENTAL MANAGEMENT STRATEGIES | 651 NORTH DENTON TAP ROAD COPPELL TX 75019 |
| DEON RICE | ADDRESS ON FILE |
| DEOPRAKASH SOOKUN | ADDRESS ON FILE |
| DEPARTAMENTO DE HACIENDA | PLANILLA MENSUAL IVU PO BOX 9024140 SAN JUAN PR 00902-4140 |
| DEPARTMENT OF HUMAN RESOURCES | 100 PEACHTREE ST, SUITE 2300 ATLANTA GA 30303-1913 |
| DEPARTMENT OF LABOR &INDUSTRIES | PO BOX 34022 SEATTLE WA 98124-1022 |
| DEPARTMENT OF REVENUE | CORPORATION RETURN COLUMBIA SC 29214-0100 |
| DEPARTMENT OF REVENUE | 100 PEACHTREE ST, SUITE 2300 ATLANTA GA 30303-1913 |
| DEPARTMENT OF REVENUE AND TAXATION | P.O. BOX 3138 BATON ROUGE LA 70821-3138 |
| DEPARTMENT OF REVENUE SERVICES | P. O. BOX 2974 HARTFORD CT 06104-2974 |
| DEPARTMENT OF STATE | CORPORATION BUREAU HARRISBURG PA 17105-8722 |
| DEPARTMENT OF THE TREASURY | SUT MONTHLY RETURN PO BOX 9024140 SAN JUAN PR 00902-4140 |
| DEPARTMENT OF THE TREASURY | OCCUPATIONAL LICENSE DEPARTMENT 1607 N.W. 136 AVE., BLDG. B SAN JUAN PR 00902-4140 |
| DEPEW, BRUCE | 516 NANTAHALA DR DURHAM NC 27713 |
| DEPT OF COMMERCE & CONSUMER AFFAIRS | 335 MERCHANT ST STE 203 HONOLULU HI 96813-2921 |
| DEPT OF STATE - TAXATION & FINANCE | DISSOLUTION UNIT ALBANY NY 12227-0001 |
| DEPUTY COMMISSIONER OF INCOME TAX | ARVIND KUMAR CIRCLE -2(2)(2) (INT'L TAX), ROOM NO 310 3RD FL E2 BLOCK SP MUKHERJEE CIVIC CENTR JL NEHRU MARG, NEW DELHI 110 002 INDIA |

| Claim Name | Address Information |
|------------|---------------------|
| DEREK ABELL | ADDRESS ON FILE |
| DEREK BALL | ADDRESS ON FILE |
| DEREK BOWMAN | ADDRESS ON FILE |
| DEREK DELL | ADDRESS ON FILE |
| DEREK HAMMOND | ADDRESS ON FILE |
| DEREK KEARLEY | ADDRESS ON FILE |
| DEREK LAMBERTH | ADDRESS ON FILE |
| DEREK MAYBERRY | ADDRESS ON FILE |
| DEREK PEPER | ADDRESS ON FILE |
| DEREK WINSTON | ADDRESS ON FILE |
| DERIVE TECHNOLOGIES, LLC | 116 JOHN ST FL 21 FL 21 NEW YORK NY 10038-3424 |
| DERRICK BROWN | ADDRESS ON FILE |
| DERRICK ELLIS | ADDRESS ON FILE |
| DERRICK MCLARTY | ADDRESS ON FILE |
| DERRICK PURCELL | ADDRESS ON FILE |
| DERRY, LEE | 1144 GILBERT DOWNERS GROVE IL 60515 |
| DES CARROLL | ADDRESS ON FILE |
| DES MOINES AREA COMMUNITY COLLEGE | 2006 S ANKENY BLVD ANKENY IA 50023-3993 |
| DESCA COLOMBIA S.A. | CARRERA 7 NO 71-52 BOGOTA COLOMBIA |
| DESCA COLOMBIA SA | CARRERA 7 NO 71-52 BOGOTA, CUN COLOMBIA |
| DESCA CORP | 8200 NW 52 TERRACE SUITE 110 MIAMI FL 33166 |
| DESCA HOLDINGS LLC | 8200 NW 52ND TERRACE, SUITE 110 MIAMI FL 33166 |
| DESERT PALACE, INC., DBA CAESAR'S PALACE | HOTEL & CASINO ROBERT G. AISENSTEIN, ESQ. 2114 FOUNTAIN SPRINGS DRIVE HENDERSON NV 89074 |
| DESHANDISE JONES | ADDRESS ON FILE |
| DESIGN AND DISASTER RECOVERY (D&D | PMB 170 45 WASHINGTON ST BROOKLYN NY 11201-1029 |
| DESIGNED TELCOMMUNICATIONS | 16120 CHESTERFIELD PARKWAY CHESTERFIELD MO 63017 |
| DESIGNS COMMUNICATIONS, INC. | 7832 HAMPTON GREEN DRIVE CHESTERFIELD VA 23832-2042 |
| DESIRE NAZARETH | ADDRESS ON FILE |
| DESIREE BELL | ADDRESS ON FILE |
| DESIREE DANIELSON | 9363 IKE BYROM ROAD AUBREY TX 76227 |
| DESJARDINS GROUPE ASSURANCES GENERALES | 6300 BOUL. DE LA RIVE-SUD LEVIS QC G6V 6P9 CANADA |
| DESK TALK | 19191 S VERMONT AVENUE 9TH FLR TORRANCE CA 90502-1018 |
| DESMOND CORREIA | ADDRESS ON FILE |
| DESMOND RAFFERTY | ADDRESS ON FILE |
| DESOTO PARISH | SALES/USE TAX COMMISSION P.O. BOX 927 MANSFIELD LA 71052 |
| DESOUSA, SALLY | 5517 NETHERBY CT. RALEIGH NC 27613 |
| DETLEF SOBERAY | ADDRESS ON FILE |
| DETLEF SOBERAY | ADDRESS ON FILE |
| DETROIT EDISON CO | 2000 2ND AVE DETROIT MI 48226-1203 |
| DETROIT ELECTRICAL SERVICES LLC | 1551 ROSA PARKS BLVD STE A DETROIT MI 48216-1979 |
| DEUTSCHE BANK SECURITIES INC. | TRANSFEROR: INTL BUSINESS MACHINES CORP ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES, INC. | TRANSFEROR: WIPRO LIMITED ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE INVESTMENT MANAGEMENT AMERICAS | INC. 345 PARK AVENUE, 26TH FLOOR NEW YORK NY 10154 |
| DEVAKI CHANDRAMOULI | ADDRESS ON FILE |
| DEVANG PATEL | ADDRESS ON FILE |
| DEVELOPER PROGRAM SUPPLIER | 16 FITZGERALD ROAD OTTAWA ON K2H 8R6 CANADA |
| DEVELOPER PROGRAM SUPPLIER | 8554122ND AVE NE, SUITE 85 KIRKLAND WA 98033 |

| Claim Name | Address Information |
| --- | --- |
| DEVELOPMENT AUTHORITY OF THE NORTH | COUNTRY 317 WASHINGTON ST, SUITE 4 WATERTOWN NY 13601-3768 |
| DEVELOPMENT DIMENSIONS | 1225 WASHINGTON PIKE BRIDGEVILLE PA 15017-2825 |
| DEVINCENTIS, CARL | 53 CINDY LANE ROWLEY MA 01969 |
| DEVIS | 2101 WILSON BLVD STE 300 ARLINGTON VA 22201-3062 |
| DEVLIN, TERENCE | 790 REGISTRY LANE ATLANTA GA 30342 |
| DEWANN CLARK | ADDRESS ON FILE |
| DGI-DIRECCION GENERAL IMPOSITIVA DANIEL | FERNANDEZ CRESPO 1534 MONTEVIDEO URUGUAY |
| DHARMARAJA RAJAN | ADDRESS ON FILE |
| DHINESH SADHWANI | ADDRESS ON FILE |
| DHIRENDRA VASA | ADDRESS ON FILE |
| DHOKIA, ANILA | 15936 SINCLAIR ST. SAN DIEGO CA 92127-3517 |
| DIALAMERICA MARKETING, INC. | 960 MACARTHUR BOULEVARD MAHWAH NJ 07495 |
| DIALER & BUSINESS ELECTRONICS CO., LTD. | 29, TZU-CHIANG STREET TU-CHENG TAIPEI TAIWAN, R.O.C. |
| DIALOG ABC LTD | 3 CLIFTON VILLAS, LITTLE VENICE LONDON W9 2PH UNITED KINGDOM |
| DIALOGIC, INC. | 1515 ROUTE 10 EAST PARSIPPANY NJ 07054 |
| DIAMOND, JEFF | 6517 25TH AVE NE, UNIT #D SEATTLE WA 98115 |
| DIAMONDBACK INTERNATIONAL INC | 2301 N GREENVILLE AVE, SUITE 200 RICHARDSON TX 75082 |
| DIAMONDWARE, LTD. | 3800 N CENTRAL AVE STE 460 PHOENIX AZ 85012-1995 |
| DIANA BIRKETT | ADDRESS ON FILE |
| DIANA CARTER | 12119 STIRRUP ROAD RESTON VA 20191 |
| DIANA DAI | ADDRESS ON FILE |
| DIANA FOGARTY | ADDRESS ON FILE |
| DIANA KELLER | ADDRESS ON FILE |
| DIANA LIU | ADDRESS ON FILE |
| DIANA LO | ADDRESS ON FILE |
| DIANA MCGUIGAN GUERRERO | ADDRESS ON FILE |
| DIANA MCLAUGHLIN | ADDRESS ON FILE |
| DIANA MORANTE | ADDRESS ON FILE |
| DIANA PETRYK | ADDRESS ON FILE |
| DIANE BOURBONNAIS | ADDRESS ON FILE |
| DIANE DELEONARDO | ADDRESS ON FILE |
| DIANE DIMAGGIO | ADDRESS ON FILE |
| DIANE DIMAGGIO | ADDRESS ON FILE |
| DIANE G VAN TASSEL | PO BOX 1249 PITTSBORO NC 27312-1249 |
| DIANE HUTCHINS | ADDRESS ON FILE |
| DIANE KNIGHT | ADDRESS ON FILE |
| DIANE MASSON | ADDRESS ON FILE |
| DIANE NOLTE | ADDRESS ON FILE |
| DIANE PETERSEN | ADDRESS ON FILE |
| DIANE RODDEN | ADDRESS ON FILE |
| DIANE SANTIAGO | ADDRESS ON FILE |
| DIANE WEISS | ADDRESS ON FILE |
| DIANE WILLIFORD | ADDRESS ON FILE |
| DIANE WITT | ADDRESS ON FILE |
| DIANNA BANKS | ADDRESS ON FILE |
| DIANNA IRISH | ADDRESS ON FILE |
| DIASHYN, PETER | 3167 DALLAS CT SANTA CLARA CA 95051 |
| DIBLER, TONY | 9001 E 77TH ST. SOUTH TULSA OK 74133 |
| DICAPRIO, ANGELA | 1305 TRELLIS PLACE ALPHARETTA GA 30004 |

| Claim Name | Address Information |
|---|---|
| DICKEY RURAL TELEPHONE COOPERATIVE | 9628 HWY 281 N, PO BOX 69 ELLENDALE ND 58436-0069 |
| DICTAPHONE CORPORATION | 677 CONNECTICUT AVENUE NORWALK CT 06854 |
| DIDIER WERKOFF | 81 ELLSWORTH ST SAN FRANCISCO CA 94110-5638 |
| DIDRAIL JENNINGS | ADDRESS ON FILE |
| DIEBOLD ENTERPRISE SECURITY SYSTEMS | 3 WESTCHESTER PLZ STE 237 ELMSFORD NY 10523-1609 |
| DIEDRA YOE | ADDRESS ON FILE |
| DIEM-TU TRINH | ADDRESS ON FILE |
| DIETZ & ASSOCIATES | 100 NORTH CENTRAL EXPRESSWAY, SUITE 500 RICHARDSON TX 75080 |
| DIETZ, JEFFREY B. | 10 ORCHARD PARK DRIVE READING MA 01867 |
| DIG SAFELY NEW YORK, INC | 5063 BRITTONFIELD PKWY EAST SYRACUSE NY 13057 |
| DIGCOM, INC. | 44685 COUNTRY CLUB DRIVE EL MACERO CA 95618 |
| DIGI KEY CORP | PO BOX 250 THIEF RIVER FALLS MN 56701-0250 |
| DIGI KEY CORP | 701 BROOKS AVENUE SOUTH, PO BOX 677 THIEF RIVER FALLS MN 56701-0677 |
| DIGI KEY CORP | 701 BROOKS AVENUE SOUTH THIEF RIVER FALLS MN 56701-0677 |
| DIGI-KEY CORPORATION | PO BOX 677 THIEF RIVER FALLS MN 56701 |
| DIGICEL ANTILLES FRANCAISE GUYANE SA | OASIS QUARTIER BOIS ROUGE DUCOS 97224 MARTINIQUE |
| DIGICEL BERMUDA | 22 CHURCH STREET HAMILTON HM11 BERMUDA |
| DIGICEL TRINIDAD & TOBAGO LIMITED | THIRD FLOOR, ANSA CENTER, 11C MARAVAL ROAD ST. CLAIR TRINIDAD & TOBAGO |
| DIGICON CORPORATION | 510 SPRING ST SUITE 250 HERNDON VA 20170-5157 |
| DIGIKEY | DIGI KEY CORP PO BOX 250 THIEF RIVER FALLS MN 56701-0250 |
| DIGITAL CONNECTIONS, INC. | 805 TEAL DR GALLATIN TN 37066-5407 |
| DIGITAL CORPORATION | 2600 SCHOOL DRIVE ATLANTA GA 30360 |
| DIGITAL DEFENSE INCORPORATED | 1711 CITADEL PLAZA SAN ANTONIO TX 78209 |
| DIGITAL HEARING SERVICES | 2231 E MILLBROOK RD SUITE 21 RALEIGH NC 27604 |
| DIGITAL LIGHTWAVE | 5775 RIO VISTA DRIVE CLEARWATER FL 33760-3137 |
| DIGITAL SOUND CORP. | P.O. BOX 487 SANTA BARBARA CA 93102 |
| DIGITAL SOUND CORPORATION | 2030 ALAMEDA PADRE SERRA SANTA BARBARA CA 93103 |
| DIGITAL SPEECH SYSTEMS, INCORPORATED | 1840 N. GREENVILLE, SUITE 156 RICHARDSON TX 75081 |
| DIGITAL SYSTEMS INTERNATIONAL, INC. | 6464 185TH AVENUE, N.E. REDMOND WA 98052-6736 |
| DIGITAL TECHNIQUES, INCORPORATED | 400 WEST BETHANY DRIVE, SUITE 150 ALLEN TX 75002 |
| DIGITAL TECHNOLOGIES INC | 45150 BUSINESS COURT SUITE 550 STERLING VA 20166-6728 |
| DIGITAL TOOLS | 10001 NORTH DEANZA BLVD, SUITE 300 CUPERTINO CA 95014 |
| DIGITAL UNITED INC. | NO. 220 GANGCHI RD. TAIPEI 11444 TAIWAN, R.O.C. |
| DIGITAL VOICE INCORPORATED | 25 CRESCENT ST WORCESTER MA 01605-2406 |
| DIGITECH INC. | 4011 WEST SOUTH AVE TAMPA, FL FL 33614-6588 |
| DIGITEL CORPORATION | 2600 SCHOOL DRIVE ATLANTA GA 30360 |
| DIGITEL CORPORATION | 2600 SCHOOL DRIVE ATLANTA GA 30360-3142 |
| DIGNA MATOS | ADDRESS ON FILE |
| DILITHIUM NETWORKS INC | 5401 OLD REDWOOD HIGHWAY, SUITE 100 PETALUMA CA 94954-7134 |
| DILL, WERNER A. | 166 CLAREMONT ST DEER PARK NY 11729-1305 |
| DILLER TELEPHONE COMPANY | 318 COMMERCIAL STREET DILLER NE 68342-4094 |
| DILLER TELEPHONE COMPANY INC | 318 COMMERCIAL STREET DILLER NE 68342-4094 |
| DILOG DISTRIBUTED LOGIC CORP.) | 1555 SO. SINCLAIR ST. ANAHEIM CA 92806 |
| DIMA KALLAS | ADDRESS ON FILE |
| DIMENSION DATA INC | 110 PARKWAY DR S HAUPPAUGE NY 11788-2012 |
| DIMENSION FINANCIAL SERVICES, INC. | 3000 OLD ALABAMA ROAD ALPHARETTA GA 30022-5860 |
| DIMENSIONAL INC. DBA DIMENSIONAL | COMMUNICATIONS 5757 KOPETSKY DR SUITE A INDIANAPOLIS IN 46217-9282 |
| DIMENSIONAL MARKETING INC | 1033 SHINE AVE MYRTLE BEACH SC 29577-1501 |
| DIMITRI DOLGOV | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DINESH NEMANI | ADDRESS ON FILE |
| DINESH PARBHOO | ADDRESS ON FILE |
| DINESH REGO | ADDRESS ON FILE |
| DINH NGUYEN | ADDRESS ON FILE |
| DINH, VIET | 308 RUNNING BEAR CT EULESS TX 76039 |
| DINO PERSECHINO | ADDRESS ON FILE |
| DINO VANONI | ADDRESS ON FILE |
| DINSMORE COMMUNICATIONS CORP | 130 LEDGE ROAD SEABROOK NH 03874-4322 |
| DION JOANNOU | 2839 NE 24TH PLACE FORT LAUDER FL 33305 |
| DIRAD TECHNOLOGIES, INC. | 14 COMPUTER DRIVE EAST ALBANY NY 12205-1153 |
| DIRECT BUSINESS SERVICES INTL. | 40 PIER LN W PO BOX 11145 FAIRFIELD NJ 07004-2532 |
| DIRECT COMMUNICATIONS | 3688 CAMPUS DR STE 150 EAGLE MTN UT 84005-5277 |
| DIRECT COMMUNICATIONS CEDAR VALLEY LLC | 3688 CAMPUS DR STE 150 EAGLE MTN UT 84005-5277 |
| DIRECT MESSENGER SERVICE | 5802 BLUEJACKET SHAWNEE MISSION KS 66203 |
| DIRECT NET LIMITED OF LOUISIANA | 3005 9TH STREET SUITE A METAIRIE LA 10002 |
| DIRECT SUPPLY INC. | 6767 NORTH INDUSTRIAL ROAD MILWAUKEE WI 53223-5815 |
| DIRECT TV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRECTOR OF FINANCE-BALTIMORE | 200 HOLLIDAY STREET BALTIMORE MD 21202 |
| DIRK LAMBERT | ADDRESS ON FILE |
| DIRK LORENZEN | 526 SOUTH 104TH ST MESA AZ 85208-7187 |
| DIRK RECKER | ADDRESS ON FILE |
| DIRK RECKER | ADDRESS ON FILE |
| DIRK SMITH | 5253 MONTICELLO AVE DALLAS TX 75206 |
| DISCOVERYTEL INC | ONE TALCOTT PLAZA, SUITE 600 HARTFORD CT 06103-4001 |
| DISNEY WORLDWIDE SERVICES INC | 500 S BUENA VISTA STREET BURBANK CA 91521-0006 |
| DISNEY WORLDWIDE SERVICES, INC. | 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-0105 |
| DISTRIBUTION CONTROL SYSTEMS, INC. | 945 HORNET DR HAZELWOOD MO 63042-2309 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE P.O. BOX 96384 WASHINGTON DC 20090-6384 |
| DIV X NETWORKS | 10350 SCIENCE CENTER DR BUILDING 14 SUITE 140 SAN DIEGO CA 92121 |
| DIVERSE POWER INCORPORATED | 1400 S DAVIS RD LA GRANGE GA 30241-6112 |
| DIVERSIFIED COMMUNICATIONS SOLUTIONS | 6280 S VALLEY VIEW BLVD STE 730 LAS VEGAS NV 89118-6833 |
| DIVERSIFIED NETWORKS, INC. | PO BOX 825 18347 STATE HIGHWAY 371 BRAINERD MN 56401 |
| DIVINE TOWER INTERNATIONAL CORP | 23 10 REFUGEE ROAD COLUMBUS OH 43207 |
| DIVISION OF TAXATION | CITY OF TOLEDO ONE GOVT. CENTER, #2070 TOLEDO OH 43604-2280 |
| DIXIA MOLINA | ADDRESS ON FILE |
| DLA PIPER LLP (US) | C/O RICHARD M KREMEN THE MARBURY BUILDING 6225 SMITH AVENUE BALTIMORE MD 21209-3600 |
| DLA PIPER US LLP | PO BOX 75190 BALTIMORE MD 21275 |
| DLA PIPER, LLP | 500 8TH STREET, NW WASHINGTON DC 20004 |
| DMA CLAIMS INC | 2705 MEDIA CENTER DR LOS ANGELES CA 90065-1700 |
| DMITRY FONAREV | 10 JOHN POULTER RD LEXINGTON MA 02421 |
| DO, IVY | 3808 FALL WHEAT DR. PLANO TX 75075 |
| DOAN, THUY | 7005 ROYAL OAK ESTATES DRIVE SACHSE TX 75048 |
| DOANPYRAMID LLC | 5069 CORBIN DRIVE BEDFORD HEIGHTS OH 44128-5413 |
| DOBSON CELLULAR SYSTEMS INC | 14201 WIRELESS WAY OKLAHOMA CITY OK 73134-2512 |
| DOBSON COMMUNICATIONS CORP | 7730 MARKET CENTER EL PASO TX 79912 |
| DOBSON COMMUNICATIONS CORPORATION | 14201 WIRELESS WAY OKLAHOMA CITY OK 73134-2512 |
| DOBSON TELEPHONE COMPANY INC | 14201 WIRELESS WAY OKLAHOMA CITY OK 73134 |
| DOBYNS, NORMAN L. | PO BOX 47 WEEMS VA 22576 |

| Claim Name | Address Information |
|---|---|
| DOCTOR DESIGN | 10505 SORRENTO VALLEY ROAD SAN DIEGO CA 92121 |
| DODD, RANDY | 7341 E SAYAN ST MESA AZ 85207 |
| DOERK, MICHAEL | 15922 WINDY MEADOW DR DALLAS TX 75248 |
| DOHNER, ROY F | 33711 BRIGANTINE DR DANA POINT CA 92629 |
| DOLE FOOD COMPANY | ONE DOLE DR WESTLAKE VILLAGE CA 91362 |
| DOLGOV, DIMITRI | 26 REGENCY DRIVE POUGHKEPSIE NY 12603 |
| DOLLAR BANK | 2700 LIBERTY AVENUE PITTSBURGH PA 15222 |
| DOLPHIN SOFTWARE AS | OLAF HELSETS VEI 6, P.O.BOX 150 OPPSAL OSLO N-0619 NORWAY |
| DOMENIC DELRASO | ADDRESS ON FILE |
| DOMENIKOS, STEVEN | ATTN CATHERINE TORELL, S JEFFREY TOLL COHEN, MILSTEIN, SELLERS & TOLL, PLLC 150 EAST 52ND ST, 30TH FL NEW YORK NY 10022 |
| DOMINIC BUONOCORE | ADDRESS ON FILE |
| DOMINIC CARDELLA | ADDRESS ON FILE |
| DOMINIC CRUPI | ADDRESS ON FILE |
| DOMINIC DROHAN | ADDRESS ON FILE |
| DOMINIC GIORDANO | ADDRESS ON FILE |
| DOMINIC GRANATA | ADDRESS ON FILE |
| DOMINIC VILLESCAS | ADDRESS ON FILE |
| DOMINICK CACCIPPIO | ADDRESS ON FILE |
| DOMINICK GENNARO | ADDRESS ON FILE |
| DOMINION RESOURCES INC | 120 TREDEGAR ST RICHMOND VA 23219-4306 |
| DOMINIQUE WILLIAMS | ADDRESS ON FILE |
| DOMINO INTEGRATED SOLUTIONS GROUP | PO BOX 202198 DALLAS TX 75320-2198 |
| DOMINO'S PIZZA LLC | 30 FRANK LLOYD WRIGHT DR ANN ARBOR MI 48105-9759 |
| DON ALEXANDER | ADDRESS ON FILE |
| DON BALLANCE | 4180 DUNWOODY TER ATLANTA GA 30341 |
| DON CATERISANO | ADDRESS ON FILE |
| DON GELO | 1956 WILTON CR RALEIGH NC 27615 |
| DON KELLY | ADDRESS ON FILE |
| DON MCKENNA | ADDRESS ON FILE |
| DON MCKENNA | ADDRESS ON FILE |
| DON MORRIS | ADDRESS ON FILE |
| DON MYERS JR | ADDRESS ON FILE |
| DON RUMFORD | ADDRESS ON FILE |
| DON THOMAS | ADDRESS ON FILE |
| DON THOMPSON | ADDRESS ON FILE |
| DON VAN WEY | ADDRESS ON FILE |
| DONALD ALDERMAN | ADDRESS ON FILE |
| DONALD BACKSHALL | ADDRESS ON FILE |
| DONALD BOGEN | ADDRESS ON FILE |
| DONALD BOWDEN | ADDRESS ON FILE |
| DONALD BROADWELL | ADDRESS ON FILE |
| DONALD CHAN | 2612 FOLKESTONE WAY WEST VANCOUVER V7S3H8 CANADA |
| DONALD CLAYTON | ADDRESS ON FILE |
| DONALD CLOUGH | ADDRESS ON FILE |
| DONALD COLE | ADDRESS ON FILE |
| DONALD DEBOER | ADDRESS ON FILE |
| DONALD DEBOER | ADDRESS ON FILE |
| DONALD EMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONALD FEDYK | ADDRESS ON FILE |
| DONALD FISHER | ADDRESS ON FILE |
| DONALD GELO | ADDRESS ON FILE |
| DONALD GILCHRIST | ADDRESS ON FILE |
| DONALD GORDON | ADDRESS ON FILE |
| DONALD HARDY | ADDRESS ON FILE |
| DONALD HAYWARD | ADDRESS ON FILE |
| DONALD HEPP | ADDRESS ON FILE |
| DONALD HOWELL | ADDRESS ON FILE |
| DONALD J BRUNTON | ADDRESS ON FILE |
| DONALD JOHNSON | ADDRESS ON FILE |
| DONALD KEELER | ADDRESS ON FILE |
| DONALD KICK | ADDRESS ON FILE |
| DONALD KING | ADDRESS ON FILE |
| DONALD KOEHLER | ADDRESS ON FILE |
| DONALD L GILLESPIE | P.O. BOX 293 CARTHAGE MO 64836 |
| DONALD M IVEY | 1203 PINKERTON LN ALLEN TX 75002 |
| DONALD M MOSS | P O BOX 537 CREEDMOOR NC 27522 |
| DONALD MCKINNEY | ADDRESS ON FILE |
| DONALD P CIRILLO | 16913 WATERBEND DR # 164 JUPITER FL 33477 |
| DONALD POLAK | ADDRESS ON FILE |
| DONALD POWERS | ADDRESS ON FILE |
| DONALD RASMUSSEN | ADDRESS ON FILE |
| DONALD RAY | ADDRESS ON FILE |
| DONALD REAVES | ADDRESS ON FILE |
| DONALD RICHMOND | 102 ARBOR GREEN TRAIL ALPHARETTA GA 30004 |
| DONALD S BRZEZINSKI | 658 NORMANDY RD MOORESVILLE NC 28117-8435 |
| DONALD SACCO | 336 LAKEVIEW AVE E BRIGHTWATERS NY 11718 |
| DONALD SAYNOR  JR | ADDRESS ON FILE |
| DONALD SCHILTZ | ADDRESS ON FILE |
| DONALD SCHLEICHER | 107 NOTTAWAY LN ALPHARETTA GA 30009-2284 |
| DONALD SHIELDS | ADDRESS ON FILE |
| DONALD SPILLANE | ADDRESS ON FILE |
| DONALD STEVENS | ADDRESS ON FILE |
| DONALD STEWART | 8508 PINEWAY DRIVE LAUREL MD 20723 |
| DONALD SULLIVAN | ADDRESS ON FILE |
| DONALD VAUGHN | ADDRESS ON FILE |
| DONALD WALLENHORST | ADDRESS ON FILE |
| DONALD WILLIAMS | 815 GERONIMO DR FREDERICK MD 21701-4673 |
| DONALD WINN | ADDRESS ON FILE |
| DONALD YOUNG | ADDRESS ON FILE |
| DONALD ZAINO | ADDRESS ON FILE |
| DONALD ZENKNER | ADDRESS ON FILE |
| DONATO VAN SPLUNTEREN | ADDRESS ON FILE |
| DONAVON SELCHOW | ADDRESS ON FILE |
| DONN DEYOUNG | ADDRESS ON FILE |
| DONNA AGATI | ADDRESS ON FILE |
| DONNA AUSLEY | ADDRESS ON FILE |
| DONNA BALLOTA | 15 SIMONDS FARM RD BILLERICA MA 01862 |

| Claim Name | Address Information |
|---|---|
| DONNA COFFEY | ADDRESS ON FILE |
| DONNA COLON | ADDRESS ON FILE |
| DONNA COOPER | ADDRESS ON FILE |
| DONNA CURLEY | 216 RANGEWAY ROAD, #173 NORTH BILLE MA 01862 |
| DONNA CURLEY | ADDRESS ON FILE |
| DONNA CZYSZ-MCCONNELL | ADDRESS ON FILE |
| DONNA DUREN | ADDRESS ON FILE |
| DONNA ESPOSITO | ADDRESS ON FILE |
| DONNA EVERHART | ADDRESS ON FILE |
| DONNA HENRIQUES | ADDRESS ON FILE |
| DONNA HENRY | ADDRESS ON FILE |
| DONNA JONES | ADDRESS ON FILE |
| DONNA JUSTICE | ADDRESS ON FILE |
| DONNA LINKER | 6854 WAGON WHEEL ROAD SPRINGDALE AR 72762 |
| DONNA MARCUCCI | ADDRESS ON FILE |
| DONNA MCDOUGAL-NICOL | ADDRESS ON FILE |
| DONNA MEUNIER | 100 FRONT STREET WOONSOCKET RI 02895 |
| DONNA PILCH | ADDRESS ON FILE |
| DONNA SAMPER | ADDRESS ON FILE |
| DONNA SHARPE | ADDRESS ON FILE |
| DONNA SHILLING | ADDRESS ON FILE |
| DONNA SINGER | 218 FAIRFIELD DRIVE EAST HOLBROOK NY 11741 |
| DONNA SNIPES | ADDRESS ON FILE |
| DONNA SOMMER | ADDRESS ON FILE |
| DONNA STREETER | ADDRESS ON FILE |
| DONNA VAUGHAN | ADDRESS ON FILE |
| DONNA WALSER | ADDRESS ON FILE |
| DONNA WEBB | ADDRESS ON FILE |
| DONNA WHEELER | ADDRESS ON FILE |
| DONNELL WILLIAMSON | ADDRESS ON FILE |
| DONNELL WRIGHT | ADDRESS ON FILE |
| DONNELLY, DANIEL | 675 WOOD VALLEY TRACE ROSWELL GA 30076 |
| DONNELLY, DORIS | 1001 SUTERLAND RD CARY NC 27511 |
| DONNY DEMBY | ADDRESS ON FILE |
| DONOGHUE, ADRIAN | 119 MOSSGROVE TRAIL WILLOWDALE ON M2L2W4 CANADA |
| DONOVAN, WILLIAM J. | ADDRESS ON FILE |
| DOOLEY, KEVIN | 6 LINDEN ST CHELMSFORD MA 01824 |
| DORA PADILLA | ADDRESS ON FILE |
| DOREEN E WALSH | 70 STRATFORD RD SCARSDALE NY 10583 |
| DOREEN FLAHERTY | ADDRESS ON FILE |
| DOREN F EVANS | ADDRESS ON FILE |
| DORIAN VOJNOVICH | ADDRESS ON FILE |
| DORIS DONNELLY | ADDRESS ON FILE |
| DORIS GALLAGHER | ADDRESS ON FILE |
| DORIS WAGNER | ADDRESS ON FILE |
| DOROTHEA LA RUE | ADDRESS ON FILE |
| DOROTHY HICKMAN | ADDRESS ON FILE |
| DOROTHY KING | ADDRESS ON FILE |
| DOROTHY SHELER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DORSEY,JOHN | ADDRESS ON FILE |
| DOTY, MICHAEL | 182 STARK LN. SHERMAN TX 75090 |
| DOUBLE EAGLE VOICE AND DATA SYSTEMS LLC | 8649 PHOENIX DR MANASSAS VA 20110-5243 |
| DOUBLECLICK INC | 450 WEST 33RD STREET, 12TH FLOOR NEW YORK NY 10001 |
| DOUG BOWAB | ADDRESS ON FILE |
| DOUG PHAM | ADDRESS ON FILE |
| DOUG RIPPE | ADDRESS ON FILE |
| DOUG ROBERTS | ADDRESS ON FILE |
| DOUGLAS A SCOTT JR | 10109 STERLING TER ROCKVILLE MD 20850-4616 |
| DOUGLAS ADCOCK | ADDRESS ON FILE |
| DOUGLAS BARTLEY | ADDRESS ON FILE |
| DOUGLAS BEERS | ADDRESS ON FILE |
| DOUGLAS BEHLEN | ADDRESS ON FILE |
| DOUGLAS BRANNON | ADDRESS ON FILE |
| DOUGLAS BUFF | ADDRESS ON FILE |
| DOUGLAS CLARK | 234 SPADINA RD. TORONTO ON M5R 2V1 CANADA |
| DOUGLAS COLLEGE | 700 ROYAL AVENUE NEW WESTMINSTER BC V3L 5B2 CANADA |
| DOUGLAS COLLIER | ADDRESS ON FILE |
| DOUGLAS COOLEY | ADDRESS ON FILE |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103 |
| DOUGLAS DEHLIN | ADDRESS ON FILE |
| DOUGLAS DENNY | ADDRESS ON FILE |
| DOUGLAS EDWARD CHRISS | ADDRESS ON FILE |
| DOUGLAS ELLINGSWORTH | ADDRESS ON FILE |
| DOUGLAS ELLIOTT | ADDRESS ON FILE |
| DOUGLAS FORTH | 2205 CIMMARRON ROAD MCKINNEY TX 75070 |
| DOUGLAS FULLER | ADDRESS ON FILE |
| DOUGLAS G MARTIN | 480 SILVER SPRING RD RIDGEFIELD CT 06877 |
| DOUGLAS GALLEMORE | ADDRESS ON FILE |
| DOUGLAS HAAS | ADDRESS ON FILE |
| DOUGLAS HILL | ADDRESS ON FILE |
| DOUGLAS HIVELY | ADDRESS ON FILE |
| DOUGLAS HOLLADAY | ADDRESS ON FILE |
| DOUGLAS INGRAM | ADDRESS ON FILE |
| DOUGLAS J KAYE | 631 BELMONT CREST DR MARIETTA GA 30067 |
| DOUGLAS K. MAGARY | MAGARY & ASSOCIATES 15150 PRESTON ROAD #300 DALLAS TX 75248 |
| DOUGLAS KAUFFMAN | ADDRESS ON FILE |
| DOUGLAS LAMPMAN | ADDRESS ON FILE |
| DOUGLAS LASCODY | ADDRESS ON FILE |
| DOUGLAS LEBLANC | ADDRESS ON FILE |
| DOUGLAS MALLOCH | ADDRESS ON FILE |
| DOUGLAS MARTIN | ADDRESS ON FILE |
| DOUGLAS MCGREGOR | ADDRESS ON FILE |
| DOUGLAS MERRITT | ADDRESS ON FILE |
| DOUGLAS NISSEN | ADDRESS ON FILE |
| DOUGLAS R COMSTOCK | PO BOX 41321 RALEIGH NC 27629-1321 |
| DOUGLAS RAY ROTH | ADDRESS ON FILE |
| DOUGLAS REID | 258 MULBERRY HILL ROAD FAIRFIELD CT 06824 |
| DOUGLAS ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOUGLAS ROONEY | ADDRESS ON FILE |
| DOUGLAS SCHLOSSER | ADDRESS ON FILE |
| DOUGLAS SHELLY | CITY PLAZA 4-7F 12 TAI KOO WAN RD TAIKOO SHING CHINA |
| DOUGLAS SMITH | ADDRESS ON FILE |
| DOUGLAS SMITH | ADDRESS ON FILE |
| DOUGLAS SOUTHALL | 10159 BISHOP LAKE ROAD W JACKSONVILLE FL 32256 |
| DOUGLAS STEEL SUPPLY COMPANY | 5764 ALCOA AVE VERNON CA 90058-3727 |
| DOUGLAS STEIN | ADDRESS ON FILE |
| DOUGLAS SUESS | ADDRESS ON FILE |
| DOUGLAS VANNER | ADDRESS ON FILE |
| DOUGLAS WOLFF | ADDRESS ON FILE |
| DOUGLAS ZORK | ADDRESS ON FILE |
| DOUGLASS D NGUYEN | 7117 SHARPS DR. PLANO TX 75025 |
| DOUGLASS PHILLIPS | 6200 WYCKHURST CT. RALEIGH NC 27609 |
| DOUGLASS PHILLIPS | 916 STONE FALLS TRAIL RALEIGH NC 27614 |
| DOVETEL COMMUNICATIONS LLC | 1090A PACIFIC AVE BREMEN GA 30110-2238 |
| DOWELL, BETTY | 17406 DOWELL CR DALLAS TX 75252 |
| DOWNING, DAVID | DAVID DOWNING 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| DOWNING, DAVID | 6435 MARBLETREE LANE LAKE WORTH FL 33467 |
| DOWNRIVER SCHOOLS CREDIT UNION | 14170 PENNSYLVANIA SOUTHGATE MI 48195 |
| DOWNTOWN CHIRO OFFICE PC | 157 PEARL STREET FARMINGTON MA 01702 |
| DOXEY, EVELYN N. | 741 GENERAL GEORGE PATTON RD. NASHVILLE TN 37221 |
| DOYLE COBB | ADDRESS ON FILE |
| DOYLE, PAUL | 438 WALDEN SHORES DRIVE BRUNSWICK GA 31525 |
| DOYLE, RICHARD F | 531 FOX CHASE RD. WIRTZ VA 24184 |
| DP SOLUTIONS | 1508 SOUTH FIRST STREET LUFKIN TX 75901-4745 |
| DPM CONTRACTING INC | 681 UNION AVENUE PITTSBURGH PA 15229 |
| DPS TELECOM | 4955 E YALE AVENUE FRESNO CA 93727-1523 |
| DR CHRISTINA R CHANG & ASSOC | 7920 PRESTON RD STE 200 PLANO TX 75024-2346 |
| DR. KAMILO FEHER | 44685 COUNTRY CLUB DRIVE EL MACERO CA 95618 |
| DRAGAN GREBOVICH | ADDRESS ON FILE |
| DRAKAGE, MARK | 1321 APACHE LN APEX NC 27502 |
| DRAKE, IRENE | 209 ROYAL TOWER WAY CARY NC 27513 |
| DRAWBRIDGE SPECIAL OPP. FUND LTD. | TRANSFEROR: WISTRON INFOCOMM (TEXAS) COR C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | TRANSFEROR: WISTRON INFOCOMM (TEXAS) COR C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRC DIRECT RESPONSE COMM INC | 367 ARROYO VISTA PO BOX 1117 FALLBROOK CA 92028-2478 |
| DRENTHE TELEPHONE COMPANY | PO BOX 509 ALLENDALE MI 49401-0509 |
| DREW MARTINO | ADDRESS ON FILE |
| DRISKILL COMMUNICATIONS | 1020 CAMINO CORONADO ROHNERT PARK CA 94928-3421 |
| DRU HERSHEY | ADDRESS ON FILE |
| DRUE MERKLE | ADDRESS ON FILE |
| DRURY ARMSTRONG | ADDRESS ON FILE |
| DS WATERS OF AMERICA INC | 5660 NEW NORTHSIDE DRVE ATLANTA GA 30328 |
| DS WATERS OF AMERICA, INC. | 5660 NEW NORTHSIDE DRIVE ATLANTA GA 30328 |
| DSK, INC. | MARLBORO SQ 1960 CHICAGO AVE SUITE D3 RIVERSIDE CA 92507 |
| DSL.NET INC | 545 LONG WHARF DR, SUITE 5 NEW HAVEN CT 06511-5960 |
| DSS CORPORATION | 18311   W. TEN MILE ROAD, SUITE 200 SOUTHFIELD MI 48075 |

| Claim Name | Address Information |
|---|---|
| DST SYSTEMS INC. | 301 WEST 11TH STREET KANSAS CITY MO 64105 |
| DTEL NETWORK SOLUTIONS INC | 10-1642 EAST GEORGIA ST VANCOUVER BC V5L 2B2 CANADA |
| DUANE DERBECKER | ADDRESS ON FILE |
| DUANE FOSS | ADDRESS ON FILE |
| DUANE MCKAIG | ADDRESS ON FILE |
| DUANE MILLER | ADDRESS ON FILE |
| DUANE PERRIGO | ADDRESS ON FILE |
| DUANE YUSKO | ADDRESS ON FILE |
| DUANNE VOWLES | ADDRESS ON FILE |
| DUARTE DESIGN | 800 W EL CAMINO REAL, SUITE 250 MOUNTAIN VIEW CA 94040 |
| DUARTE DESIGN INC | 161 EAST EVELYN AVE MOUNTAIN VIEW CA 94041-1510 |
| DUBAL, PRAVINA K. | 1012 GOVERNESS LANE, MORRISVILLE NC 27560 |
| DUBOIS TELEPHONE EXCHANGE | 12 S FIRST ST DUBOIS WY 82513 |
| DUC DO | ADDRESS ON FILE |
| DUESENBERG INVESTMENT CO 2801 | 4655 GREAT AMERICA PKWY SANTA CLARA CA 95054-1233 |
| DUESENBERG INVESTMENT COMPANY | LOCKBOX 8318, PO BOX 511318 LOS ANGELES CA 90051-7873 |
| DUESENBERG INVESTMENT COMPANY | ATTN: JOHN E. ANDERSON 1800 AVENUE OF THE STARS, SUITE 1400 LOS ANGELES CA 90067 |
| DUEY LE | ADDRESS ON FILE |
| DUFFY, BRIAN J. | 3613 WATERWAY BLVD ISLE OF PALMS SC 29451 |
| DUHA YOUNES | ADDRESS ON FILE |
| DUKE ENERGY CAROLINAS, LLC | P.O. BOX 1090 CHARLOTTE NC 28201-1090 |
| DUKE ENERGY CORPORATION | 526 S CHURCH ST CHARLOTTE NC 28202-1802 |
| DUKE REALTY OHIO | ATTN: AIMEE D'AMORE, PROPERTY MANAGER 5600 BLAZER PKWY., SUITE 100 DUBLIN OH 43017 |
| DUKE REALTY OHIO | ATTN: SENIOR PROPERTY MANAGER C/O DUKE REALTY CORPORATION 4555 LAKE FOREST DRIVE, SUITE 400 CINCINNATI OH 45242 |
| DUKE REALTY OHIO | 4555 LAKE FOREST DRIVE SUITE 375 CINCINNATI OH 45242-3785 |
| DUKE REALTY OHIO | C/O DUKE REALTY CORPORATION ATTN: LISA STARCEVICH 6133 N. RIVER ROAD, SUITE 200 ROSEMONT IL 60018 |
| DUKE REALTY OHIO | 75 REMITTANCE DRIVE SUITE 3205 CHICAGO IL 60675-3205 |
| DUKE REALTY OHIO | ATTN EAS002 CHICAGO IL 60675-3205 |
| DUKE UNIVERSITY | 106 SCIENCE BLDG., 106 SCIENCE DRIVE DURHAM NC 27706 |
| DUKE UNIVERSITY | FUQUA SCHOOL OF BUSINESS DURHAM NC 27708-0112 |
| DUKE UNIVERSITY | FUQUA SCHOOL OF BUSINESS, 1 TOWERVIEW DR DURHAM NC 27708-0112 |
| DUKE UNIVERSITY | 253 NORTH BUILDING, BOX 90135 DURHAM NC 27708-0135 |
| DUKE UNIVERSITY AFFILIATED PHY | PO BOX 751274 CHARLOTTE NC 28275-1274 |
| DUKE UNIVERSITY HOSPITAL | ERWIN ROAD DURHAM NC 27710 |
| DUKENET COMMUNICATIONS LLC | 400 SOUTH TRYON STREET CHARLOTTE NC 28285-1901 |
| DULI HONG | ADDRESS ON FILE |
| DUMONT TELEPHONE CO INC | 506 PINE ST DUMONT IA 50625 |
| DUMONT TELEPHONE COMPANY | 506 PINE ST DUMONT IA 50625 |
| DUN & BRADSTREET CORPORATION THE | RECEIVABLE MANAGEMENT SERV P.O. BOX 3100 NAPERVILLE IL 60566-7100 |
| DUN & BRADSTREET SOFTWARE | 3445 PEACHTREE ROAD N.E. ATLANTA GA 30326 |
| DUNBARTON TELEPHONE COMPANY INC | 2 STARK HWY S DUNBARTON NH 03045-4406 |
| DUNCKIRK AND FREDONIA TELEPHONE COMPANY | 40 TEMPLE ST, PO BOX 209 FREDONIA NY 14063-0209 |
| DUNG TRUONG | ADDRESS ON FILE |
| DUO COUNTY TEL COOP | 1021 W CUMBERLAND AVE, PO BOX 80 JAMESTOWN KY 42629-0080 |
| DUO COUNTY TELEPHONE COOPERATIVE | 1021 W CUMBERLAND AVE, PO BOX 80 JAMESTOWN KY 42629-0080 |
| DUONG M PHAN | 15 DEL PRADO DR CAMPBELL CA 95008-1820 |

| Claim Name | Address Information |
| --- | --- |
| DUONG, ANDREW | 300 11TH AVE APT 207 SEATTLE WA 98122-5315 |
| DUPAGE COUNTY OF | 421 N COUNTY FARM RD WHEATON IL 60187-3997 |
| DUQUESHA JOHNSON-THOMAS | ADDRESS ON FILE |
| DUQUESNE LIGHT COMPANY INC | 411 7TH AVE PITTSBURGH PA 15219-1905 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3397 |
| DURHAM UROLOGY ASSOCIATES PA | 923 BROAD ST DURHAM NC 27705 |
| DURKEE, PETER | ADDRESS ON FILE |
| DURO HOLDINGS | 1101 GREENWOOD BLVD LAKE MARY FL 32746-5467 |
| DUROSOMO, VICTOR I. | 1881 SW 164TH AVENUE MIRAMAR FL 33027 |
| DUSTIN CHRISTMANN | ADDRESS ON FILE |
| DUSTIN WOOD | ADDRESS ON FILE |
| DUSTY HUBBARD | ADDRESS ON FILE |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH STREET RM 130 JACKSONVILLE FL 32202-3370 |
| DV DIE CUTTING INC | 45 PRINCE STREET DANVERS MA 01923-1437 |
| DWAIN DAIHL | ADDRESS ON FILE |
| DWAYNE COX | ADDRESS ON FILE |
| DWAYNE FERRELL | ADDRESS ON FILE |
| DWI TANIEL | ADDRESS ON FILE |
| DWIGHT SHORTT | ADDRESS ON FILE |
| DWIGHT WHITE | ADDRESS ON FILE |
| DYAPTIVE SYSTEMS INC | 1100 MELVILLE ST, SUITE 1000 VANCOUVER BC V6E 4A6 CANADA |
| DYKSTRA, JOHN W. | 725 TIMBER LANE SHOREVIEW MN 55126 |
| DYNALECTRIC  DBA EMCOR | 5711 SW HOOD AVE PORTLAND OR 97239-3715 |
| DYNDIKOVA, YULIA | 253 VINEYARD DR SAN JOSE CA 95119 |
| DYNTEK INC | 18881 VON KARMAN AVE # 250 IRVINE CA 92612-1572 |
| DYTEL CORPORATION | 50 EAST COMMERCE DRIVE SCHAUMBURGH IL 60173 |
| E B FITZGERALD | 3434 WOODMONT BLVD NASHVILLE TN 37215 |
| E RUE KARNER JR | ADDRESS ON FILE |
| E&H INTEGRATED SYSTEMS INC | 100 URTON LN, SUITE 100 LOUISVILLE KY 40223-3944 |
| E&H INTEGRATED SYSTEMS INC | 1903 STANLEY GAULT PKWY LOUISVILLE KY 40223-4159 |
| E-FUNDS CORPORATION | 8501 N SCOTTSDALE RD, SUITE 300 SCOTTSDALE AZ 85253-2751 |
| E-SYSTEMS, INC. | 1010 N. GLOBE ROAD, SUITE 700 ARLINGTON VA 22201 |
| E-TECHNOLOGIES CAYMAN ISLANDS LIMITED, | D/B/A/ CAYMANONE PO BOX 10615 APO GRAND CAYMAN, B.W.I. CAYMAN ISLANDS |
| E-TECHNOLOGIES CAYMAN ISLANDS LTD. | PO BOX 866, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| E2OPEN LLC | 9600 GREAT HILLS TRL STE 300E AUSTIN TX 78759-5681 |
| EADS DEFENCE AND SECURITY NETWORKS | S.A.S. RUE JEAN-PIERRE TIMBAUD, BATIMENT JEAN-PIERRE TIMBAUS MONTIGNY-LE-BRETONNEUX 78180 FRANCE |
| EAGLE COMMUNICATIONS INC | 2703 HALL ST, STE 15 HAYS KS 67601-1964 |
| EAGLE COMMUNICATIONS INC & NEV | 6255 MCLEOD DRIVE SUITE 2 LAS VEGAS NV 89120 |
| EAGLE TELEPHONE SYSTEM INC | 109 MAIN, PO BOX 178 RICHLAND OR 97870-0178 |
| EARL CARPENTER III | ADDRESS ON FILE |
| EARL EWING JR | ADDRESS ON FILE |
| EARL FROMMER | ADDRESS ON FILE |
| EARL HARRIS | ADDRESS ON FILE |
| EARL HARRIS JR | ADDRESS ON FILE |
| EARL THOMAS IV | ADDRESS ON FILE |
| EARL WILLS | ADDRESS ON FILE |
| EASON, W JEFFREY | 9029 MAYFIELD COURT BRENTWOOD TN 37027 |
| EAST ASCENSION TELEPHONE COMPANY LLC | 913 S BURNSIDE AVE GONZALES LA 70737-4258 |

| Claim Name | Address Information |
|---|---|
| EAST BATON ROUGE PARISH TAX COLLECTOR | P. O. BOX 91285 BATON ROUGE LA 70821-9285 |
| EAST BUCHANAN TELEPHONE COOPERATIVE | 214 3RD ST N WINTHROP IA 50682 |
| EAST CAMELBACK ROAD, INC. | C/O MORGAN STANLEY US REAL ESTATE INVESTING DIVISION 555 CALIFORNIA ST., SUITE 2100 SAN FRANCISCO CA 94104 |
| EAST FELICIANA PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT P. O. BOX 397 CLINTON LA 70722 |
| EAST KENTUCKY NETWORK LLC | 101 TECHNOLOGY TRAIL IVEL KY 41642 |
| EAST KENTUCKY NETWORKS LLC | 101 TECHNOLOGY TRAIL IVEL KY 41653-1110 |
| EAST OTTER TAIL TELEPHONE COMPANY | 160 SECOND AVENUE SW PERHAM MN 56573-1409 |
| EAST PLAINS TELECOM | ATTN: DON SNYDERS GENERAL MANAGEREAST PLAINS TELE 612 3RD STREET PO BOX 349 GARRESTON SD 57030 |
| EAST TEXAS ADVANCED COMMUNICATION | SERVICES 15390 COUNTY ROAD 343 TYLER TX 75708-2195 |
| EASTERBROOKE CELLULAR CORP | 1101 5TH AVE. SUITE 360 SAN RAFAEL CA 94901-2947 |
| EASTERBROOKE CELLULAR CORPORATION | 147 RIVIERA DR SAN RAFAEL CA 94901-1565 |
| EASTERN ILLINOIS UNIVERSITY | COMPUTER SERVICES AREA CHARLESTON IL 61920 |
| EASTERN IOWA COMMUNITY COLLEGE | 306 W RIVER DR DAVENPORT IA 52801-1201 |
| EASTERN KENTUCKY UNIVERSITY | 14 COATES BLDG. RICHMOND KY 40475-3101 |
| EASTERN MED ASC PA | 2609 MEDICAL OFFICE PL GOLDSBORO NC 27534 |
| EASTERN NEBRASKA TELEPHONE COMPANY | 1605 WASHINGTON ST, PO BOX 400 BLAIR NE 68008-0400 |
| EASTERN SLOPE RURAL TEL ASSN | 403 THIRD AVE, PO BOX 397 HUGO CO 80821-0397 |
| EASTERN SLOPE RURAL TELEPHONE | ASSOCIATION INC 403 THIRD AVE, PO BOX 397 HUGO CO 80821-0397 |
| EASTERN TELECOMMUNICATIONS PHILIPPINES, | INC. TELECOM PLAZA, 316 SEN GIL J PUVAT AVENUE SALCEDO VILLAG MAKATI METRO MANILA PHILIPPINES |
| EASTERN TELECOMMUNICATIONS PHILIPPINES, | INC. TELECOM PLAZA, 316 SEN GIL J PUVAT AVE SALCEDO VILLAGE MAKATI METRO MANILA PHILIPPINES |
| EASTEX TELEPHONE COOPERATIVE INC | 3675 US HIGHWAY 79 S HENDERSON TX 75653 |
| EASTMAN CHEMICAL COMPANY | 200 S WILCOX DR, BLDG 280 KINGSPORT TN 37660-5147 |
| EASTMAN CHEMICAL COMPANY INC | 200 S WILCOX DR, BLDG 280 KINGSPORT TN 37660-5147 |
| EASTMAN KODAK CO | 343 STATE ST ROCHESTER NY 14650-0001 |
| EASTMAN KODAK COMPANY | 343 STATE STREET ROCHESTER NY 14650 |
| EASTMAN KODAK COMPANY | 343 STATE ST ROCHESTER NY 14650-0002 |
| EASTMAN SAVINGS AND LOAN | 100 KINGS HIGHWAY SOUTH, SUITE 1200 ROCHESTER NY 14617-5598 |
| EASTMAN SAVINGS AND LOAN | PO BOX 92714 ROCHESTER NY 14692-8814 |
| EASYLINK SERVICES INTERNATIONAL CORP. | 100 TORMEE DR TINTON FALLS NJ 07712-7502 |
| EATON CORPORATION | 8609 SIX FORKS ROAD RALEIGH NC 27615-2966 |
| EATON CORPORATION | GLOBAL TRADE CREDIT DEPT. ATTN: RUPAL PATEL 1000 EATON BLVD. MAILCODE 3N CLEVELAND OH 44122 |
| EATON ELECTRICAL | PO BOX 93531 DIV-4500 CHICAGO IL 60673-3531 |
| EBBY ABRAHAM | ADDRESS ON FILE |
| EBI SOLUTIONS INC | 8140 PENNSYLVANIA ROAD BLOOMINGTON MN 55438-1137 |
| EBM PAPST | 110 HYDE ROAD FARMINGTON CT 06032-2835 |
| ECI TELECOM INC | 1201 WEST CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| ECKERD HEALTH SERVICES | 620 EPSILON DRIVE PITTSBURGH PA 15238 |
| ECLIPSYS CORPORATION | 1750 CLINT MOORE RD BOCA RATON FL 33487 |
| ECOMMUNICATIONS SYSTEMS CORP DBA ECOMM | 1866 COLONIAL VILLAGE LANE SUITE 112 PO LANCASTER PA 17601-6727 |
| ECOMPANY STORE INC | ATTN: CHERYL FOLKNER, CONTROLLER P. O. BOX 1070 CHARLOTTE NC 28201-1070 |
| ECOMPANY STORE INC | 5945 CABOT PARKWAY BUILDING 200 SUITE 150 ALPHARETTA GA 30005-1781 |
| ECOMPANY STORE INC | 5945 CABOT PARKWAY ALPHARETTA GA 30005-1781 |
| ECONOMIST INTELLIGENCE UNIT | 111 WEST 57TH ST 9TH FLOOR NEW YORK NY 10019-2211 |
| ECR INTERNATIONAL INC | 2201 DWYER AVENUE UTICA NY 13501-1101 |
| ED ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ED GRABOWSKI | 516 LYNDENBURY DR APEX NC 27502 |
| ED NEELY | ADDRESS ON FILE |
| EDCO USA LLC | 148 EAST AVE STE 3K NORWALK CT 06851-5735 |
| EDDIE FLORENTINO | ADDRESS ON FILE |
| EDDIE JOHNSON JR | ADDRESS ON FILE |
| EDDIE LECK JR | ADDRESS ON FILE |
| EDDIE RODRIGUEZ | ADDRESS ON FILE |
| EDDIE TAN-ATICHAT | ADDRESS ON FILE |
| EDDY COJULUN VELA | KM 16.5 CARR A EL SALVADOR GUATEMALA CITY GUATEMALA |
| EDDY EDWARDS | ADDRESS ON FILE |
| EDDY TRINK | ADDRESS ON FILE |
| EDECIO MARTINEZ | ADDRESS ON FILE |
| EDELMIRA MORAN | ADDRESS ON FILE |
| EDERICK ASSOCIATES INC | 5831 QUANTRELL AVE SUITE 305 ALEXANDRIA VA 22312-2717 |
| EDGAR LASSALLY | ADDRESS ON FILE |
| EDGAR MURPHY | ADDRESS ON FILE |
| EDGAR R ROBINSON | 4821 OAK WAY RALEIGH NC 27613 |
| EDIL MORALES | ADDRESS ON FILE |
| EDINBURGH TEACHERS CREDIT UNION | 9090 W. UNIVERSITY EDINBURGH TX 48098 |
| EDITH SANCHEZ BERMEO | ADDRESS ON FILE |
| EDITIONS DU RENOUVEAU PEDAGOGIQUE INC. | AKA ERPI (FOR PEARSON EDUCATION CANADA) 5757, RUE CYPIHOT SAINT-LAURENT" QC H4S 1R3 CANADA |
| EDLENE MARTIN | ADDRESS ON FILE |
| EDMOND HAJJAR | ADDRESS ON FILE |
| EDMUND FINERTY | ADDRESS ON FILE |
| EDUARDO CORDERO | ADDRESS ON FILE |
| EDUARDO E ALVAREZ | 1331 SEATTLE SLEW LN CARY NC 27519-5409 |
| EDUARDO PERALTA | 4768 GRAPEVINE WAY DAVIE FL 33331 |
| EDUARDO SANCHEZ | ADDRESS ON FILE |
| EDUARDO SILVA | ADDRESS ON FILE |
| EDUCATION & RESEARCH CONSORTIUM | 22 S PACK SQUARE SUITE 500, PO BOX 7666 ASHEVILLE NC 28802-7666 |
| EDUCATION & RESEARCH CONSORTIUM OF | 151 PATTON AVE STE 170 ASHEVILLE NC 28801-2684 |
| EDUCATIONAL TESTING SERVICE | ROSEDALE ROAD, MAIL DROP 34D PRINCETON NJ 08541 |
| EDWARD BOWEN | ADDRESS ON FILE |
| EDWARD BRANDOW | ADDRESS ON FILE |
| EDWARD BRITT | ADDRESS ON FILE |
| EDWARD BUB | ADDRESS ON FILE |
| EDWARD CAMPBELL | ADDRESS ON FILE |
| EDWARD CHAMP | ADDRESS ON FILE |
| EDWARD E. SHARKEY | ATTN: LAW OFFICES OF EDWARD E. SHARKEY 4641 MONTGOMERY AVENUE BETHESDA MD 20814 |
| EDWARD ENG | ADDRESS ON FILE |
| EDWARD EVERETT JR | ADDRESS ON FILE |
| EDWARD FONTAINE JR | ADDRESS ON FILE |
| EDWARD GRABOWSKI | ADDRESS ON FILE |
| EDWARD HABIB | ADDRESS ON FILE |
| EDWARD HANNON | ADDRESS ON FILE |
| EDWARD HARPER | ADDRESS ON FILE |
| EDWARD HENSCHEL | 9 BIG ROCK RD UXBRIDGE MA 01569 |

| Claim Name | Address Information |
|---|---|
| EDWARD J PILLMAN | 5203 STONE ARBOR COURT DALLAS TX 75287 |
| EDWARD JOHNSON | ADDRESS ON FILE |
| EDWARD KASERKIE | ADDRESS ON FILE |
| EDWARD KILLEEN | ADDRESS ON FILE |
| EDWARD KIM | ADDRESS ON FILE |
| EDWARD KROL | ADDRESS ON FILE |
| EDWARD KUMIEGA | ADDRESS ON FILE |
| EDWARD LEONARD | ADDRESS ON FILE |
| EDWARD LOPES | ADDRESS ON FILE |
| EDWARD LUKOMSKI | ADDRESS ON FILE |
| EDWARD MAMON | ADDRESS ON FILE |
| EDWARD MATTISON II | ADDRESS ON FILE |
| EDWARD N PARK | 817 WATER HICKORY DR. CARY NC 27519 |
| EDWARD ODOM | ADDRESS ON FILE |
| EDWARD OLDRICH | ADDRESS ON FILE |
| EDWARD OVERSTREET II | ADDRESS ON FILE |
| EDWARD PAITSEL III | ADDRESS ON FILE |
| EDWARD PERSHWITZ | ADDRESS ON FILE |
| EDWARD PIERCE | ADDRESS ON FILE |
| EDWARD RAINE | 9365 SW 142ND ST MIAMI FL 33176-6817 |
| EDWARD RONNING | ADDRESS ON FILE |
| EDWARD SAAVEDRA | ADDRESS ON FILE |
| EDWARD SANDERS | ADDRESS ON FILE |
| EDWARD SHANK | ADDRESS ON FILE |
| EDWARD SMITH | ADDRESS ON FILE |
| EDWARD STAUTLER | ADDRESS ON FILE |
| EDWARD SUGG | ADDRESS ON FILE |
| EDWARD UHLER | ADDRESS ON FILE |
| EDWARD VONCANNON | ADDRESS ON FILE |
| EDWARD WALTON | ADDRESS ON FILE |
| EDWARD WALTON | ADDRESS ON FILE |
| EDWARD WILLIAMS | ADDRESS ON FILE |
| EDWARD WILLIAMS | ADDRESS ON FILE |
| EDWARD WU | ADDRESS ON FILE |
| EDWARD ZUBRICKAS | ADDRESS ON FILE |
| EDWARDS, CHRIS | 2929 BANDOLINO LN. PLANO TX 75075 |
| EDWIN BURNETTE | ADDRESS ON FILE |
| EDWIN ELBERSON | ADDRESS ON FILE |
| EDWIN KOEHLER JR | ADDRESS ON FILE |
| EDWIN UNDERWOOD II | ADDRESS ON FILE |
| EDWIN WONG | ADDRESS ON FILE |
| EFFNET AB | GUSTAVSLUNDSVAGEN 151G BOX 15040 SE 167 15 BROMMA STOCKHOLM SWEDEN |
| EFI'S DISCOUNT COMPUTERS (DBA EDC | SYSTEMS) 3455 GOLDEN GATE WAY LAFAYETTE CA 94549 |
| EFRAIN HERNANDEZ PEREZ | ADDRESS ON FILE |
| EFSTATHIOS MAROULIS | ADDRESS ON FILE |
| EFUNDS CORPORATION | 11100 W. LIBERTY DRIVE, SUITE 100 MILWAUKEE WI 53224 |
| EGAN, LYNN C | 9413 ATHERTON COURT BRENTWOOD TN 37027-8700 |
| EGBERT CLARKE | ADDRESS ON FILE |
| EGLOBE SOLUTIONS, INC. | 1037 NE 65TH STREET SUITE 323 SEATTLE WA 98115-6655 |

| Claim Name | Address Information |
|---|---|
| EGON ZEHNDER INT INC | 1 PLACE VILLE MARIE, SUITE 3310 MONTREAL QC H3B 3N2 CANADA |
| EGON ZEHNDER INTERNATIONAL INC | BCE PLACE 181 BAY STREET, SUITE 3920 TORONTO ON M5J 2T3 CANADA |
| EGON ZEHNDER INTERNATIONAL INC | 350 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| EGYPTIAN TELEPHONE COOPERATIVE | 1010 W BROADWAY, PO BOX 158 STEELEVILLE IL 62288-0158 |
| EGYPTIAN TELEPHONE COOPERATIVE ASSN | 1010 W BROADWAY, PO BOX 158 STEELEVILLE IL 62288-0158 |
| EHREN LERCH | ADDRESS ON FILE |
| EHRIC KWOK-HUNG HO | ADDRESS ON FILE |
| EICHMANN, ROBERT J. | 15 HASKELL AVENUE LEOMINSTER MA 01453 |
| EIDAK CORPORATION | FOUR CAMBRIDGE CENTER CAMBRIDGE MA 02142 |
| EILEEN BARBER | ADDRESS ON FILE |
| EILEEN HAMRICK | ADDRESS ON FILE |
| EILEEN P TOLKEN | ADDRESS ON FILE |
| EION INC | 320 MARCH ROAD, GATEWAY BLDG 2 SUITE 500 OTTAWA ON K2K 2E3 CANADA |
| EIP | FAIRFAX HOUSE, 15 FULWOOD PLACE LONDON WC1V 6HU UNITED KINGDOM |
| EIP | FAIRFAX HOUSE LONDON WC1V 6HU UNITED KINGDOM |
| EIS COMKYL | 48376 MILMONT DR FREMONT CA 94538-7324 |
| EIS INT | 1351 WASHINGTON BLVD STANFORD CT 06902 |
| EIS INTERNATIONAL, INC. | 1351 WASHINGTON BLVD. STANDARD CT 06902 |
| EJ TECHNOLOGIES GMBH | CLAUDE LORRAIN STR 7 MUENCHEN 81543 GERMANY |
| EKAHAU | 12930 SARATOGA AVENUE SARATOGA CA 95070 |
| EKATERINA KONSTANS | ADDRESS ON FILE |
| EL PASO ENERGY PARTNERS LP | 1001 LOUISIANA ST HOUSTON TX 77002-5083 |
| ELADIO CARITOS | ADDRESS ON FILE |
| ELAINE BADELT | 1738 STILLWATER CIRCLE BRENTWOOD TN 37027 |
| ELAINE CHISHOLM | ADDRESS ON FILE |
| ELAINE WHITE | ADDRESS ON FILE |
| ELASTIC NETWORKS INC. | 6120 WINDWARD PARKWAY, SUITE 100 ALPHARETTA GA 30005 |
| ELAVON, INC. | 1 CONCOURSE PARKWAY, SUITE 300 ATLANTA GA 30328-5346 |
| ELDON HOFFMAN | ADDRESS ON FILE |
| ELDORADO ACQUISITION THREE LLC | FKA TELCOVE,INC FKA ADELPHIA BUS. SOLUT. ATTN: KIM BARLETT 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| ELEADCORP LLC | 1055 WESTLAKES DRIVE, SUITE 300 BERWYN PA 19312-2410 |
| ELEANOR HARDING | ADDRESS ON FILE |
| ELECTRIC POWER RESEARCH INSTITUTE | 3420 HILLVIEW AVE PALO ALTO CA 94304 |
| ELECTRICAL RELIABILITY SERVICES INC | 610 EXECUTIVE CAMPUS DR WESTERVILLE OH 43082-8870 |
| ELECTRICAL RELIABILITY SERVICES INC | 8760 ORION PL, SUITE 110 COLUMBUS OH 43240-2109 |
| ELECTRICITY & WATER PLANT BOARD OF THE | CITY OF FRANKFURT KENTUCKY 317 W 2ND STREET FRANKFORT KY 40601-2645 |
| ELECTRICITY & WATER PLANT BOARD OF THE | CITY OF FRANKFORT KENTUCKY 317 W 2ND STREET FRANKFORT KY 40601-2645 |
| ELECTRO RENT | 6060 SEPUIVEDA BLVD. VAN NUYS CA 91411-2501 |
| ELECTRO RENT CORP | 955 MEYERSIDE DRIVE MISSISSAUGA ON L5T 1P9 CANADA |
| ELECTRO RENT CORPORATION | C/O JEFFREY KURTZMAN, ESQUIRE KLEHR HARRISON HARVEY BRANZBURG & ELLERS 260 S BROAD STREET PHILADELPHIA PA 19102 |
| ELECTRO RENT CORPORATION | KLEHR HARRISON HARVEY BRANZBURG & ELLERS DOMENIC PACITTI 919 N. MARKET STREET, SUITE 1000 WILMINGTON DE 19801 |
| ELECTRO RENT CORPORATION | 6060 SEPULVEDA BOULEVARD VAN NUYS CA 91411-2501 |
| ELECTRONIC COMMUNICATION SYSTEMS | 1295 A-HIGHWAY 51BYPASS NORTH DYERSBURG TN 38024-2951 |
| ELECTRONIC DATA SYSTEMS CORPORATION | 5400 LEGACY DR PLANO TX 75024-3199 |
| ELECTRONIC DATA SYSTEMS CORPORATION | 5400 LEGACY DRIVE PLANO TX 75025 |
| ELECTRONIC ENVIRONMENTS CORPORATION | 410 FOREST STREET MALBOROUGH MA 01752 |
| ELECTRONIC ENVIRONMENTS CORPORATION | 410 FOREST STREET MARLBOROUGH MA 01752 |

| Claim Name | Address Information |
|---|---|
| ELECTRONIC GLOBAL OPERATIONS INC | 1200 E. COLLINS BLVD., SUITE 300 RICHARDSON TX 75081 |
| ELECTRONIC HEALTH SERVICES, LLP | 901 MAIN STREET, SUITE 5400 DALLAS TX 75202 |
| ELEKTRISOLA INC | 126 HIGH ST BOSCAWEN NH 03303-2808 |
| ELEVATION TECHNOLOGY DESIGN GROUP LLC | DBA SIGNET TECHNOLOGY 501 N ORLANDO AVE SUITE 313 PMB 340 WINTER PARK FL 32789-7310 |
| ELIANE STAICOS-NAVARRO | ADDRESS ON FILE |
| ELIAS CAGIANNOS | ADDRESS ON FILE |
| ELIAS CAGIANNOS | ADDRESS ON FILE |
| ELIAS CAGIANNOS | ADDRESS ON FILE |
| ELIE, DENNIS | 8201 BUCKELL LAKE ROAD HOLLY MI 48442 |
| ELIO FELIU | ADDRESS ON FILE |
| ELISA REED | ADDRESS ON FILE |
| ELISA WHITE | ADDRESS ON FILE |
| ELISE LIBBERS | ADDRESS ON FILE |
| ELITE DATACOMM SOLUTIONS | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4305 |
| ELITE TELECOM (B.V.I.) LIMITED | 33RD FLOOR, TWO LANDMARK EAST 100 HOW MING STREET KWUN TONG, KOWLOON HONG KONG CHINA |
| ELIZABETH ARNALD | ADDRESS ON FILE |
| ELIZABETH BARNES | ADDRESS ON FILE |
| ELIZABETH CHAMBERLAIN | ADDRESS ON FILE |
| ELIZABETH DELMONTE | ADDRESS ON FILE |
| ELIZABETH DUNAGAN | ADDRESS ON FILE |
| ELIZABETH ENGELBRECHT | ADDRESS ON FILE |
| ELIZABETH FORBES | ADDRESS ON FILE |
| ELIZABETH GALLOWAY | ADDRESS ON FILE |
| ELIZABETH JACKSON | ADDRESS ON FILE |
| ELIZABETH KANTER | 22405 WOOD GROVE LAKE FOREST CA 92630 |
| ELIZABETH KARUNARATNE | ADDRESS ON FILE |
| ELIZABETH KELLEY | ADDRESS ON FILE |
| ELIZABETH KEY | ADDRESS ON FILE |
| ELIZABETH KOLMAN | ADDRESS ON FILE |
| ELIZABETH LAMB | ADDRESS ON FILE |
| ELIZABETH LAMBERT | ADDRESS ON FILE |
| ELIZABETH MCNEIL | ADDRESS ON FILE |
| ELIZABETH OLIVIERI | ADDRESS ON FILE |
| ELIZABETH PAGE | ADDRESS ON FILE |
| ELIZABETH RAY | ADDRESS ON FILE |
| ELIZABETH ROUCH | ADDRESS ON FILE |
| ELIZABETH THOMPSON | ADDRESS ON FILE |
| ELKHART GENERAL HOSPITAL INC | 600 EAST BLVD ELKHART IN 46514-2483 |
| ELKHART TELEPHONE COMPANY INC | 610 S COSMOS ST, PO BOX 817 ELKHART KS 67950-0817 |
| ELKINGTON & FIFE | PROSPECT HOUSE, 8 PEMBROKE ROAD SEVENOAKS KENT TN13 1XR UNITED KINGDOM |
| ELKINGTON & FIFE | BOX 2406 PHILADELPHIA PA 19178-2406 |
| ELLEN BARTLETT | 3929 BOSQUE DRIVE PLANO TX 75074 |
| ELLEN BOVARNICK | 3845 NW 27TH AVE BOCA RATON FL 33434 |
| ELLEN BOVARNICK | 3945 NW 27TH AVE BOCA RATON FL 33434 |
| ELLEN BRADY | ADDRESS ON FILE |
| ELLEN GARRITY | ADDRESS ON FILE |
| ELLEN LOE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ELLEN O'BERRY | ADDRESS ON FILE |
| ELLEN WALDEN | ADDRESS ON FILE |
| ELLERBE TELEPHONE COMPANY | 254 SECOND ST, PO BOX 220 ELLERBE NC 28338-0220 |
| ELLERBE TELEPHONE COMPANY INC | 254 SECOND ST, PO BOX 220 ELLERBE NC 28338-0220 |
| ELLINGTON TELEPHONE COMPANY | 200 COLLEGE AVE, PO BOX 410 ELLINGTON MO 63638-0410 |
| ELLIOTT, GILBERT O | 3376 SE FAIRWAY OAKS TRAIL STUART FL 34997 |
| ELLIS ROYSTER | ADDRESS ON FILE |
| ELLIS, SUSAN RENEE | PO BOX 405 BAHAMA NC 27503 |
| ELLIS, WILLIAM ROY | 12151 NW 10TH STREET CORAL SPRINGS FL 33071 |
| ELMACTRON-ELECTRICA E ELECTRONICA | INDUSTRIA E COMERCIO LIMITADA RUS ANDRE LEAO 310, CEP 03101-010 SAO PAULO BRAZIL |
| ELMWOOD MEDICAL ASSOC | 220 LINDEN OAKS # 100 ROCHESTER NY 14625 |
| ELOISE BAILEY | ADDRESS ON FILE |
| ELSEVIER SCIENCE | PO BOX 945 NEW YORK NY 10159-0945 |
| ELTEK ENERGY AS | PO BOX 2340 STROMSO, GRATERUDDVEIEN 8 DRAMMEN 3036 NORWAY |
| ELTEK ENERGY LLC | 115 ERICK STREET CRYSTAL LAKE IL 60014 |
| ELTEK VALERE INC | 1303 E ARAPAHO RD RICHARDSON TX 75081 |
| ELTEK VALERE, INC. | CHRISTOPHER J. HORVAY/GOULD & RATNER LLP 222 N. LASALLE ST., SUITE 800 CHICAGO IL 60601 |
| ELTEL NETWORKS /FDA SWEDIA NETWORKS | AVEDOREHOLMEN 96-98 HVIDOVRE DK-2750 DENMARK |
| ELTON ASKEW | ADDRESS ON FILE |
| ELVA JONES | ADDRESS ON FILE |
| ELVERT L DORSEY | ADDRESS ON FILE |
| ELVING SANTANA CABRERA | ADDRESS ON FILE |
| ELWOOD SALBADOR | ADDRESS ON FILE |
| EMBARCADERO TECHNOLOGIES INC | 100 CALIFORNIA ST, 12TH FLOOR SAN FRANCISCO CA 94111-4544 |
| EMBARKIT, INC. | 1303 50TH STREET SUITE 100 WEST DES MOINES IA 50266 |
| EMBARQ | PO BOX 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ | 6450 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| EMBARQ | PO BOX 2961 PHOENIX AZ 85062-2961 |
| EMBARQ CORPORATION | ATTN: SR. COUNSEL, COMMERICAL LAW GROUP 6450 SPRINT PARKWAY, MAILSTOP KSOPHN0314 OVERLAND PARK KS 66251 |
| EMBARQ FLORIDA INC | PO BOX 600 OLATHE KS 66063-0060 |
| EMBARQ FLORIDA INC | 5454 W. 110TH STREET OVERLAND PARK KS 66211-1204 |
| EMBARQ FLORIDA, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ LOGISTICS | PO BOX 804414, ATTN 204474 KANSAS CITY MO 64180-4414 |
| EMBARQ LOGISTICS | 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031 |
| EMBARQ LOGISTICS | 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8001 |
| EMBARQ LOGISTICS  INC | PO BOX 600 OLATHE KS 66063-0060 |
| EMBARQ LOGISTICS INC | 5454 W  110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ MANAGEMENT COMPANY | PO BOX 600 OLATHE KS 66063-0060 |
| EMBARQ MANAGEMENT COMPANY | 5454 W 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ MANAGEMENT COMPANY | ATTN: SR. COUNSEL, COMMERICAL LAW GROUP 6450 SPRINT PARKWAY, MAILSTOP KSOPHN0314 OVERLAND PARK KS 66251 |
| EMBARQ MINNESOTA INC | PO BOX 600 OLATHE KS 66063-0060 |
| EMBARQ MINNESOTA INC | 5454 W. 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ MISSOURI INC | PO BOX 600 OLATHE KS 66063-0060 |
| EMBARQ MISSOURI INC | 5454 W. 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBLAZE LIMITED | EMBLAZE HOUSE, 22 ZARHIN STREET RA'ANANA 43662 ISRAEL |
| EMBURY, JEFFERY D. | 2404 MONROE DR. MCKINNEY TX 75070 |

| Claim Name | Address Information |
|---|---|
| EMC CORPORATION | 42 SOUTH STREET HOPKINTON MA 01748-2226 |
| EMC CORPORATION | 176 SOUTH STREET HOPKINTON MA 01748-9103 |
| EMC CORPORATION | EMC CORPORATION ATTN: RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21094 |
| EMC CORPORATION | C/O RMS PO BOX 5126 TIMONIUM MD 21094 |
| EMC CORPORATION | C/O RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 361345 COLUMBUS OH 43236-1345 |
| EMC CORPORATION | PO BOX 361345 COLUMBUS OH 43236-1345 |
| EMC2 CORPORATION OF CANADA | 2680 SKYMARK AVENUE SUITE 1000, 10TH FLOOR MISSISSAUGA ON L4W 5L6 CANADA |
| EMDWEB | 125-10 QUEENS BOULEVARD, STE 2709 KEW GARDENS NY 11415-1511 |
| EMERGENCY ASSOCIATION | #320 601 ELMWOOD AVENUE ROCHESTER NY 14642 |
| EMERGENCY HEALTHCARE | 200 B CHICAGO AVE WESTMONT IL 60559 |
| EMERGENSYS SOLUTIONS | 400 JEAN-LESAGE, BUREAU 120 QUEBEC QC G1K 8W1 CANADA |
| EMERSON | 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| EMERSON ELECTRIC | 8000 W FLORISSANT AVE SAINT LOUIS MO 63136-1415 |
| EMERSON ELECTRIC CO | 8000 W FLORISSANT AVE SAINT LOUIS MO 63136-1415 |
| EMERSON ENERGY SYSTEMS | 3RD/4TH FLR. TECHNO PLAZA ONE, BLDG 18 ORCHARD ROAD EASTWOOD CITY CYBERPARK 11900 MALAYSIA |
| EMERSON ENERGY SYSTEMS | 9500 S 500 W STE 107 SANDY UT 84070-6654 |
| EMERSON ENGERY SYSTEMS NA | 701 NORTH GLENVILLE DR RICHARDSON TX 75081-2835 |
| EMERSON NETWORK POWER | 5810 VAN ALLEN WAY CARLSBAD CA 92008-7300 |
| EMERSON NETWORK POWER EMBEDDED | 8310 EXCELSIOR DRIVE MADISON WI 53717-1911 |
| EMERSON NETWORK POWER EMBEDDED | 2208 GALVIN DRIVE ELGIN IL 60123 |
| EMERSON NETWORK POWER EMBEDDED | 2900 SOUTH DIABLO WAY TEMPE AZ 85282 |
| EMERSON NETWORK POWER EMBEDDED | 2900 S DIABLO WAY STE 190 TEMPE AZ 85282-3202 |
| EMERSON NETWORK POWER EMBEDDED | 2900 S DIABLE WAY STE 190 TEMPE AZ 85282-3202 |
| EMERSON NETWORK POWER EMBEDDED | 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| EMERSON NETWORK POWER EMBEDDED COMPUTING | 2208 GALVIN DRIVE ELGIN IL 60123 |
| EMERSON NETWORK POWER ENERGY | 1122 F STREET LORAIN OH 44052-2255 |
| EMERSON NETWORK POWER NORTHERN | 995 OAK CREEK DR LOMBARD IL 60148-6408 |
| EMERSON NETWORK POWER S R L | VIA LEONARDO DA VINCI 16 18 PIOVE DI SACCO PD PD 35028 ITALY |
| EMERSON NETWORKS POWER CANADA | 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| EMERSON POWER TRANSMISSION | 118 N TIOGA ST STE 305 ITHACA NY 14850-4343 |
| EMERY TELECOM | 455 E HWY 29 ORANGEVILLE UT 84537 |
| EMIL BOHNET | 8802 TESSARA LN TAMPA FL 33647 |
| EMILE MILES | ADDRESS ON FILE |
| EMILIO NATIVIDAD | ADDRESS ON FILE |
| EMILIO RIVERA | ADDRESS ON FILE |
| EMILY COOPERATIVE TELEPHONE COMPANY | HWY 6 N, PO BOX 100 EMILY MN 56447-0100 |
| EMILY COPPLE | ADDRESS ON FILE |
| EMILY CULLEN | ADDRESS ON FILE |
| EMILY EVANS | ADDRESS ON FILE |
| EMILY NICHOLS | ADDRESS ON FILE |
| EMILY SMITH | ADDRESS ON FILE |
| EMMANUEL ANEMOGIANNIS | ADDRESS ON FILE |
| EMMANUEL ERIKE | ADDRESS ON FILE |
| EMMANUEL MARSH | ADDRESS ON FILE |
| EMMANUEL OREJOLA | ADDRESS ON FILE |
| EMMANUELLE CAHANE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMORY CHAO | ADDRESS ON FILE |
| EMPIRE BLUE CROSS AND BLUE SHIELD | 518 JAMES STREET SYRACUSE NY 13203 |
| EMPIRE COMPUTING AND CONSULTING INC. | 120 N FREDERICK AVE DAYTONA BEACH FL 32114-3406 |
| EMPIRE DISTRICT ELECTRIC COMPANY | 602 JOPLIN STREET, PO BOX 127 JOPLIN MO 64802-0127 |
| EMPIRE MEDICARE SERVICES | 5000 BRITTONFIELD PKWY STE 100 EAST SYRACUSE NY 13057-9230 |
| EMPIRE TECHNOLOGIES LLC | 246 INDUSTRIAL WAY W STE 1 EATONTOWN NJ 07724-4241 |
| EMPIRE TELEPHONE CORPORATION | 34 MAIN, PO BOX 349 PRATTSBURGH NY 14873-0349 |
| EMPIRIX | 20 CROSBY DRIVE BEDFORD MA 01730 |
| EMPIRIX INC | 20 CROSBY DR BEDFORD MA 01730-1402 |
| EMPIRIX INC | 1430 MAIN STREET WALTHAM MA 02451-1623 |
| EMPIRIX, INC. | ATTN: CFO 20 CROSBY DRIVE BEDFORD MA 01730 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | BANKRUPTCY GROUP MIC 92E PO BOX 826880 SACRAMENTO CA 94280-0001 |
| EMPOWERMENT TECHNOLOGY, INC. | 1802 IRVING ST NE WASHINGTON DC 20018 |
| EMPRESA DE TELECOMUNICACIONES DE BOGOTA | S.A. E.S.P. CARRERA 8 # 20-56, PISO 9 BOGOTA DC REPUBLICA DE COLOMBIA |
| EMPSIGHT INTERNATIONAL LLC | PO BOX 885, MURRAY HILL STATION NEW YORK NY 10156-0885 |
| EMPTORIS INC | 200 WHEELER ROAD BURLINGTON MA 01803 |
| EMRE GUNDUZHAN | 5212 ACACIA AVE BETHESDA MD 20814 |
| EMSCAN CORPORATION | NO. 1, 1715 27TH AVENUE NE CALGARY AB T2E 7E1 CANADA |
| EMULEX CORPORATION | 3545 HARBOR BOULEVARD COSTA MESA CA 92626 |
| EMW INC | 11320 RANDOM HILLS ROAD, SUITE 120 FAIRFAX VA 22030 |
| ENABLE CORPORATION | 665 BROADWAY, SUITE 301 NEW YORK NY 10012-2331 |
| ENABLING TECHNOLOGIES CORP | 12226 LONG GREEN PIKE GLEN ARM MD 21057-9704 |
| ENCOMENDEROS, CARLOS | 4341 NW 63RD AVE CORAL SPRINGS FL 33067 |
| ENCORE SYSTEMS, INC. | 900 CIRCLE 75 PARKWAY, SUITE 1700 ATLANTA GA 30339 |
| ENDEAVOR SERVICES GROUP, LLC | 313 BOSTON POST ROAD WEST SUITE 230 MARLBOROUGH MA 01752 |
| ENDOCRINE ASC OF DALLAS | PO BOX 678118 DALLAS TX 75267 |
| ENER-TEL SERVICES, INC. | 4512 ADOBE DR SAN ANGELO TX 76903-8100 |
| ENERGY EMP. CREDIT UNION | 600 TRAVIS, STE. 500 HOUSTON TX 77002 |
| ENERGY PRODUCTS AND SERVICES | 6400 STERLING DR N STE C STERLING HEIGHTS MI 48312-4514 |
| ENGELBRECHT, ELIZABETH CYRINE | 105 GREENVIEW DR CHAPEL HILL NC 27516 |
| ENGINEERING CONSULTING SERVICES LTD | 9001 GLENWOOD AVENUE RALEIGH NC 27617-7505 |
| ENGINEERING SOLUTIONS & PRODUCTS | 4 INDUSTRIAL WAY WEST, 3RD FLOOR EATONTOWN NJ 07724 |
| ENGLEWOOD SCHOOL DISTRICT 1 | 4101 S BANNOCK ST ENGLEWOOD CO 80110-4605 |
| ENGRID EMILE | ADDRESS ON FILE |
| ENHANCED SYSTEMS, INC. | 6961 PEACHTREE INDUSTRIAL BLVD. NORCROSS GA 30092 |
| ENIGMA INFORMATION RETRIEVAL SYSTEM | 200 WHEELER ROAD BURLINGTON MA 01803 |
| ENIS ERKEL | ADDRESS ON FILE |
| ENIS ERKEL | ADDRESS ON FILE |
| ENLOE MEDICAL CENTER | 1531 ESPLANADE CHICO CA 95926-3386 |
| ENMR TELEPHONE COOPERATIVE | 7111 N PRINCE ST CLOVIS NM 88101-9730 |
| ENOVATE CONSULTING | PO BOX 354 NORTH SYDNEY 2059 AUSTRALIA |
| ENOVATE CONSULTING | 157 WALKER STREET NORTH SYDNEY 2060 AUSTRALIA |
| ENRIQUE CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE GUARDADO | ADDRESS ON FILE |
| ENRIQUE MONTERO-PLATA | ADDRESS ON FILE |
| ENRIQUE OLIVAS | ADDRESS ON FILE |
| ENRIQUE POLO | ADDRESS ON FILE |
| ENRIQUE POLO | ADDRESS ON FILE |
| ENRON BROADBAND SERVICES INC | 2100 SW RIVER PKWY PORTLAND OR 97201 |

| Claim Name | Address Information |
|------------|---------------------|
| ENTERGY RETAIL SERVICES | 425 WEST CAPITOL AVENUE LITTLE ROCK AR 72203 |
| ENTERGY SERVICES INC | 639 LOYOLA AVE, PO BOX 61000 NEW ORLEANS LA 70113-3125 |
| ENTERGY SERVICES INC | 639 LOYOLA AVE, PO BOX 61000 NEW ORLEANS LA 70161-1000 |
| ENTERPRISE COMMUNICATIONS SOLUTIONS, | INC. 18241A WEST MCDURMOTT IRVINE CA 92614-6720 |
| ENTERPRISE CONSULTING & INTEGRATION | 1624 DAVIDSON ST JACKSONVILLE FL 32207-5441 |
| ENTERPRISE INTEGRATION GROUP | 3180 CROW CANYON PLACE, SUITE 101 SAN RAMON CA 94583 |
| ENTERPRISE SYSTEMS CORPORATION | 4325 W SAM HOUSTON PKWY N SUITE 130 HOUSTON TX 77043-1233 |
| ENTERPRISE UNIFIED SOLUTIONS, INC. DBA | ENTERPRISE TECHNOLOGY GROUP 7202 E 87TH ST SUITE 100 INDIANAPOLIS IN 46256-1200 |
| ENTRUST TECHNOLOGIES | 2 CONSTELLATION CRESCENT, NEPEAN PO BOX 3511 STATION C OTTAWA ON K1Y 4H7 CANADA |
| ENTRUST TECHNOLOGIES | 4975 PRESTON PARK BLVD, STE 400 PLANO TX 75093 |
| ENTRUST TECHNOLOGIES INC | 2323 N. CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| ENVENTIS TELECOM INC | 2950 XENIUM LN N, STE 138 MINNEAPOLIS MN 55441-8759 |
| ENVISION TELEPHONY INC. | 520 PIKE ST SEATTLE WA 98101 |
| EOG RESOURCES INC | 333 CLAY ST, SUITE 4200 HOUSTON TX 77002-4006 |
| EON COMMUNICATIONS | 3340 ROY ORR BLVD SUITE 202 GRAND PRAIRIE TX 75050-4238 |
| EPICENTER INC | 31425 AGOUA RD WESTLAKE VLG CA 91361-4614 |
| EPIQ BANKRUPTCY SOLUTIONS INC. | 757 THIRD AVENUE, THIRD FLOOR NEW YORK NY 10017 |
| EQUAL EMPLOYMENT ADVISORY COUNCIL | 1501 M STREET NW WASHINGTON DC 20005 |
| EQUANT COLOMBIA S.A. | CALLE 100 NO. 8A 55 TORRE C. OF. 703 COLOMBIA |
| EQUANT COLOMBIA SA | CALLE 100 NO. 8A, 50 TORRE C OF. 703 BOGOTA COLOMBIA |
| EQUANT INC | ATTN: GENERAL COUNSEL 13775 MCLEAREN ROAD HERNDON VA 20171 |
| EQUANT INC | 12490 SUNRISE VALLEY DR RESTON VA 20191-3470 |
| EQUANT US INC | 600 GALLERIA PKWY SE STE 600 ATLANTA GA 30339-8111 |
| EQUIFAX CARD SERVICES | 1850 DEMING WAY MIDDLESON WI 53562-3532 |
| EQUIFAX PAYMENT SERVICES | 5301 WEST IDLEWILD AVENUE TAMPA FL 33634-8097 |
| EQUIFAX PAYMENT SERVICES | 11601 NORTH ROOSEVELT BLVD. ST. PETERSBURG FL 33716 |
| EQUIPTO ELECTRONICS CORP | 351 WOODLAWN AVE AURORA IL 60506-9988 |
| EQUITECH RACING SYSTEMS | 11875 DUBLIN BOULEVARD, SUITE C2 DUBLIN CA 94568-2843 |
| EQUITY OFFICE MANAGEMENT LLC | 2 NORTH RIVERSIDE PLAZA, SUITE 2100 CHICAGO IL 60606-2621 |
| EQUITY OFFICE PROPERTIES LLC | 2 NORTH RIVERSIDE PLAZA CHICAGO IL |
| EQUITY TRUST COMPANY CUSTODIAN | TRANSFEROR: LE, DANIEL N. FBO 109806 & 109595 IRAS C/O FAIR HARBOR CAPITAL, PO BOX 237037 NEW YORK NY 10023 |
| EQUITY TRUST COMPANY CUSTODIAN FBO | TRANSFEROR: LAFRENIERE, SYLVIE 109806 & 109595 IRAS C/O FAIR HARBOR CAPITAL, LLC, PO BOX 237037 NEW YORK NY 10023 |
| ERENDIRA HERNANDEZ GARRIDO | ADDRESS ON FILE |
| ERGONOMIC GROUP, INC., THE | 609 3 CANTIAGUE ROCK ROAD WESTBURY NY 11590-1721 |
| ERIC BADOWSKI | ADDRESS ON FILE |
| ERIC BIGGS | ADDRESS ON FILE |
| ERIC BOEHM | ADDRESS ON FILE |
| ERIC BRIGGS | ADDRESS ON FILE |
| ERIC BRIGGS | ADDRESS ON FILE |
| ERIC BRUECKNER | ADDRESS ON FILE |
| ERIC BRUNO | ADDRESS ON FILE |
| ERIC BUCHANAN | 414 MCCALLIE AVENUE CHATTANOOGA TN 37402 |
| ERIC CANNON | ADDRESS ON FILE |
| ERIC CHEN | ADDRESS ON FILE |
| ERIC CHERN | ADDRESS ON FILE |
| ERIC CLARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC FAWCETT | ADDRESS ON FILE |
| ERIC FRENCH | ADDRESS ON FILE |
| ERIC GREEN | ADDRESS ON FILE |
| ERIC HAVERSAT | ADDRESS ON FILE |
| ERIC HAVILL | ADDRESS ON FILE |
| ERIC HAYES | ADDRESS ON FILE |
| ERIC JOHNSON | ADDRESS ON FILE |
| ERIC KUTSCHKE | ADDRESS ON FILE |
| ERIC L ROGNLIE | 151 NORTH BAY DR BULLARD TX 75757 |
| ERIC LAKES | ADDRESS ON FILE |
| ERIC LEBLANC | ADDRESS ON FILE |
| ERIC LEU | ADDRESS ON FILE |
| ERIC MCCONNEY | ADDRESS ON FILE |
| ERIC MCNEAL | ADDRESS ON FILE |
| ERIC MEDLIN | ADDRESS ON FILE |
| ERIC MERRITT | ADDRESS ON FILE |
| ERIC MERRIWEATHER | ADDRESS ON FILE |
| ERIC MICHEL | ADDRESS ON FILE |
| ERIC MOLDENHAUER | ADDRESS ON FILE |
| ERIC OEHLERS | ADDRESS ON FILE |
| ERIC OLSON | ADDRESS ON FILE |
| ERIC PETERS | ADDRESS ON FILE |
| ERIC PHILLIPS | ADDRESS ON FILE |
| ERIC PRINTZ | ADDRESS ON FILE |
| ERIC ROELOFS | ADDRESS ON FILE |
| ERIC SCHLUTT | ADDRESS ON FILE |
| ERIC SCHMALZRIED | ADDRESS ON FILE |
| ERIC SWEET | ADDRESS ON FILE |
| ERIC WILLIAMS | ADDRESS ON FILE |
| ERIC WOLF | ADDRESS ON FILE |
| ERIC XAVIER SCHOCH | 708 BRISTLEWOOD MCKINNEY TX 75070 |
| ERIC XAVIER SCHOCH | 1004 WINDSOR DR MCKINNEY TX 75070-5740 |
| ERIC YOCKLOVICH | ADDRESS ON FILE |
| ERIC YOUNGBLOOD | ADDRESS ON FILE |
| ERICA QUINLAN | 1234 GLENN AVE SAN JOSE CA 95125-3236 |
| ERICH LUDWIG | ADDRESS ON FILE |
| ERICH WEINSTEIN | ADDRESS ON FILE |
| ERICK VIVAS | ADDRESS ON FILE |
| ERICSSON | 4000 MARCONI DRIVE WARRENDALE PA 15086 |
| ERICSSON INC | 300 MARCONI DRIVE WARRENDALE PA 15086 |
| ERICSSON INC | 1755 N COLLINS BOULEVARD RICHARDSON TX 75080 |
| ERICSSON INC. | 6300 LEGACY DRIVE PLANO TX 75024 |
| ERICSSON WIRELESS COMMUNICATIONS INC. | 5012 WATERIDGE VISTA DRIVE SAN DIEGO CA 92121 |
| ERIE COMPUTER COMPANY | 4225 PEACH STREET ERIE PA 16509-1457 |
| ERIK KOSAR | ADDRESS ON FILE |
| ERIK MERKEL | ADDRESS ON FILE |
| ERIK MERKLE | ADDRESS ON FILE |
| ERIK SVARD | ADDRESS ON FILE |
| ERIK THRAWL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIK TOLF | ADDRESS ON FILE |
| ERIK VANZETTA | ADDRESS ON FILE |
| ERIKA CARRARA | ADDRESS ON FILE |
| ERIKA FLETCHER | ADDRESS ON FILE |
| ERIKA JUNG | ADDRESS ON FILE |
| ERIN BETH GREENING | ADDRESS ON FILE |
| ERIN GRIVNA | ADDRESS ON FILE |
| ERIN HUNTINGTON | ADDRESS ON FILE |
| ERIN WHITLEY | ADDRESS ON FILE |
| ERKEL, ENIS | FATMAKADIN SOK. MARMARA APT. NO. 14.29 SUADIYE ISTANBUL 34740 TURKEY |
| ERLANGER HEALTH SYSTEM | 975 EAST THIRD STREET CHATTANOOGA TN 37403-2103 |
| ERLE PRICE | ADDRESS ON FILE |
| ERLENE HO-DOTSON | ADDRESS ON FILE |
| ERNEST HIGGINBOTHAM | P. O. BOX 832861 RICHARDSON TX 75083-2861 |
| ERNEST KEITH | ADDRESS ON FILE |
| ERNEST LOWE | ADDRESS ON FILE |
| ERNEST MCKINLEY | ADDRESS ON FILE |
| ERNEST SANDERS | ADDRESS ON FILE |
| ERNIE BERNAL | ADDRESS ON FILE |
| ERNIE BRIARD | ADDRESS ON FILE |
| ERNIE MCKNIGHT | ADDRESS ON FILE |
| ERNST & YOUNG | 4130 PARKLAKE AVENUE, SUITE 50 RALEIGH NC 27612-2299 |
| ERNST & YOUNG INC. | TRANSFEROR: GUANGDONG NORTEL TELECOMMUNI ATTN: SHARON HAMILTON 222 BAY ST, PO BOX 251, TORONTO DOMINION TORONTO ON M5K 1J7 CANADA |
| ERNST & YOUNG INC. | TRANSFEROR: GUANGDONG NORTEL TELECOMM. E ATTN: SHARON HAMILTON 222 BAY ST, PO BOX 251, TORONTO DOMINION TORONTO ON M5K 1J7 CANADA |
| ERNST & YOUNG LLP | 1ST FLOOR, TOWER A, BLDG NO. 8 DLF CYBER CITY PHASE II, SECTOR 25 GURGAON 122002 INDIA |
| ERNST & YOUNG LLP | 2100 ROSS AVENUE, SUITE 1500 DALLAS TX 75201-6714 |
| ERNST & YOUNG LLP | 2323 VICTORY AVE STE 2000 DALLAS TX 75219-7686 |
| ERNST & YOUNG PUERTO RICO LLC | 1000 SCOTIABANK PLAZA 273 PONC SAN JUAN PUERTO RICO |
| ERNST & YOUNG SERVICES LIMITED | 8 OLIVIER ROAD KINGSTON 8 JAMAICA |
| ERNST & YOUNG TOWER TD CENTRE | PO BOX 251, 222 BAY STREET TORONTO ON M5K 1J7 CANADA |
| ERNST & YOUNG TOWER TD CENTRE | PO BOX 251 TORONTO ON M5K 1J7 CANADA |
| ERRINGTON DAVY | ADDRESS ON FILE |
| ERROL BINDA | ADDRESS ON FILE |
| ERWIN FELLERMEIER | ADDRESS ON FILE |
| ERWIN RAMPOLA | ADDRESS ON FILE |
| ERYN THOMAS | ADDRESS ON FILE |
| ESALES MEDIA INC | ATTN: FRED MERCADO 11257 NW 20TH DRIVE CORAL SPRINGS FL 33071 |
| ESALES MEDIA INC | PATRIZIA GILLESPIE 11257 NW 20 DR. CORAL SPRINGS FL 33071 |
| ESALES MEDIA INC | ATTN: FRED MERCADO 11257 NW 20TH DRIVE CORAL SPRINGS FL 33071-5714 |
| ESCH, ANTHONY | 4136 VOSS HILLS PL DALLAS TX 75287-2783 |
| ESCHELON TELECOM INC | 6160 GOLDEN HILLS DR GOLDEN VALLEY MN 55416-1020 |
| ESCOD INDUSTRIES INC | 1024 6TH AVE SOUTH NORTH MYRTLE BEACH SC 29582-3318 |
| ESDEL, INC. | 5319 UNIVERSITY DR SUITE 635 IRVINE CA 92612-2965 |
| ESHELMAN, JAMES A. | 1806 EUCLID ROAD DURHAM NC 27713-2417 |
| ESI INTERNATIONAL INC | 4301 N FAIRFAX DRIVE ARLINGTON VA 22203 |
| ESI INTERNATIONAL INC | 4301 N FAIRFAX DRIVE, SUITE 800 ARLINGTON VA 22203 |
| ESL FEDERAL CREDIT UNION | PO BOX 92714 ROCHESTER NY 14692-8814 |

| Claim Name | Address Information |
|------------|---------------------|
| ESL FEDERAL CREDIT UNION SM | PO BOX 92714 ROCHESTER NY 14692-8814 |
| ESPINOSA, JOSE J. | 317 CAMERON DR WESTON FL 33326-3516 |
| ESPRE SOLUTIONS, INC | 12712 PARK CENTRAL DR STE B100 DALLAS TX 75251-1509 |
| ESQUADRA PUBLICITARIA | AV BOLIVAR NO 407-C GAZCUE, 01 DOMINICAN REPUBLIC |
| ESTATE OF DAVID LAUSON | 4806 VIRGINIA WOODS DR MCKINNEY TX 75071 |
| ESTATE OF JOHN DEREK MANSELL DAVIES | C/O GERALD K. GIMMEL, PERSONAL REP. 4 PROFESSIONAL DR., SUITE 145 GAITHERSBURG MD 20879 |
| ESTATE OF JOHN DEREK MANSELL DAVIES | GIMMEL, WEIMAN, ERSEK, BLOMBERG & LEWIS 4 PROFESSIONAL DRIVE, SUITE 145 GAITHERSBURG MD 20879 |
| ESTATE OF TOAN DINH | 2114 AUTUMN TR GARLAND TX 75040-8936 |
| ESTEBAN LOSOYA | ADDRESS ON FILE |
| ESTELLA DUNN | ADDRESS ON FILE |
| ESTELLA SANCHEZ CRIDER | ADDRESS ON FILE |
| ESTELLE LOGGINS | ADDRESS ON FILE |
| ESTEVEZ, IGNACIO | 921 TANGLEWOOD CIR WESTON FL 33327-1846 |
| ESTOS GMBH | PETERSBRUNNER STRASSE 3A STARNBERG BAVARIA D-82319 GERMANY |
| ESTRIDGE, WINSTON S. | 5620 TEMPLIN WAY PLANO TX 75093 |
| ET SYSTEMS | STATION PLAZA RYE NY 10580 |
| ETALK CORPORATION | 2200 ROSS AVENUE, SUITE 3500 DALLAS TX 75201 |
| ETAT FRANCAIS/PTT/CNET | 38 RUE DU GENEERAL LECLERC F ISSY LES MOULINEAUX 92131 FRANCE |
| ETB | CARRERA 8 # 20-56, PISO 9 BOGOTA DC REPUBLICA DE COLOMBIA |
| ETECH SECURITY PRO, LLC | 4216 RODERICK  CT KINGSPORT TN 37663-4330 |
| ETELEMENTRY, INC. | 41 OLD SOLOMONS ISLAND ROAD, SUITE 202 ANNAPOLIS MD 21401 |
| ETELEMETRY, INC. | 41 OLDS SOLOMON ISLAND ROADS SUITE 202 ANNAPOLIS MD 21401 |
| ETELEMETRY INC | 1475 N SCOTTSDALE RD STE 200 SCOTTSDALE AZ 85257-3538 |
| ETELEMETRY, INC. | PMB 102 1127 HIGH RIDGE RD STAMFORD CT 06905-1203 |
| ETELEMETRY, INC. | ATTN: PRESIDENT/CEO 41 OLD SOLOMONS ISLAND ROAD, SUITE 202 ANNAPOLIS MD 21401 |
| ETEX TELEPHONE COOPERATIVE INC | 801 HWY 155 N GILMER TX 75644 |
| ETEX TELEPHONE COOPERATIVE INC | 801 HWY 155 N, PO BOX 130 GILMER TX 75644-0130 |
| ETHAN SERLIN | ADDRESS ON FILE |
| EUGENE GOMES | ADDRESS ON FILE |
| EUGENE JONES | ADDRESS ON FILE |
| EUGENE MCCLAIN | ADDRESS ON FILE |
| EUGENE RUSSELL | ADDRESS ON FILE |
| EUGENE WATER & ELECTRIC BOARD | 500 E 4TH AVE, PO BOX 10148 EUGENE OR 97440-2148 |
| EUGENE ZACK | ADDRESS ON FILE |
| EULER, DAVID | 2900 LOFTSMOOR LN PLANO TX 75025 |
| EURODATA | 2574 SHEFFIELD RD OTTAWA ON K1B 3V7 CANADA |
| EVA SPEARS | ADDRESS ON FILE |
| EVANGELINE PARISH TAX COMMISSION | SALES/USE TAX COMMISSION P. O. BOX 367 VILLE PLATTE LA 70586-0367 |
| EVANS CONSOLE INC. | ADDRESS CANNOT BE FOUND |
| EVANS WORLDWIDE INC | 251 INDUSTRIAL PARKWAY BRANCHBURG NJ 08876-3449 |
| EVANS, DANIEL B. | 11908 FAIRLIE PLACE RALEIGH NC 27613 |
| EVANS, DEBORAH | 8 VALLEY RANCH COVE LITTLE ROCK AR 72223 |
| EVANS, TERRY | 16104 XANDER STREET ACCOKEEK MD 20607 |
| EVELYN BAKER | ADDRESS ON FILE |
| EVELYN DAIGNEAULT | ADDRESS ON FILE |
| EVELYN DOXEY | ADDRESS ON FILE |
| EVELYN SELENSKY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EVENT & MEETING SECURITY SERVICES | 1313 SAWYER BEND CIRCLE FRANKLIN TN 37069 |
| EVEREST BROADBAND NETWORKS INC | 1 EXECUTIVE DR, STE 170 FORT LEE NJ 07024-3381 |
| EVERETT JOHNSON | ADDRESS ON FILE |
| EVERETT, EDWARD E. JR. | 4505 MANOR CREEK DRIVE CUMMING GA 30040 |
| EVERGLADES TECHNOLOGIES LLC | 1 UNION SQUARE WEST SUITE 302 NEW YORK NY 10003-3303 |
| EVERSMEYER, CLAUDIA | 8601 BRAEWOOD BAY DR LITTLE ELM TX 75068-4403 |
| EVETTE HAYSLETT | ADDRESS ON FILE |
| EVGENIA MOORE | ADDRESS ON FILE |
| EVOLUCIONA COMUNICACIONES SA DE CV | RIO MIXCOAC NO 97 COL INSURGENTES MIXCOAC MEXICO CITY MEXICO |
| EVOLUCIONA COMUNICACIONES SA DE CV | RIO MIXCOAC NO 97 MEXICO CITY MEXICO |
| EVOLUCIONA COMUNICACIONES, S.A. DE C.V. | RIO MIXCOAC #97 MEXICO D.F. 03920 MEXICO |
| EVOLUTION NETWORKS INC | 20 PERIMETER CTR E ATLANTA GA 30346 |
| EVOLVE PARTNERS, INC. | 1265 N MANASSERO STREET SUITE 301 ANAHEIM CA 92807-1973 |
| EVOLVE SOFTWARE INC | 123 MISSION ST FL 6 SAN FRANCISCO CA 94105-5121 |
| EVOLVE TECHNOLOGY GROUP | 233 TECHNOLOGY WAY SUITE A4 ROCKLIN CA 95765-1208 |
| EVOLVING COMMUNICATIONS SOLUTIONS LLC | 8400 OAK MEADE WAY JESSUP MD 20794-3406 |
| EXACT SOLUTIONS INTERNATIONAL | 686 APONA ST DIAMONDHEAD MS 39525-3507 |
| EXARIO NETWORKS INC | 205 BROWERTOWN RD., STE. 2 WEST PATERSON NJ 07424-2610 |
| EXCALIBER GROUP (THE) | 10316 E CARIBBEAN LANE SCOTTSDALE AZ 85255-8554 |
| EXCALIBUR TECHNOLOGIES CORP | 1921 GALLOWS ROAD SUITE 200 VIENNA VA 22182-3900 |
| EXCEED CONSULTING LLC | 8259 WOODSTONE DR SE BYRON CENTER MI 49315-8480 |
| EXCELIGHT COMMUNICATIONS INC | 4021 STIRRUP CREEK DRIVE DURHAM NC 27703-9352 |
| EXCELIGHT COMMUNICATIONS INC | 4021 STIRRUP CREEK DRIVE, SUITE 200 DURHAM NC 27703-9352 |
| EXCELLANCE IN MOTIVATION INC | 6 N. MAIN STREET DAYTON OH 45402-1902 |
| EXCELLERX | 1601 CHERRY STREET, 3 PARKWAY BUILDING PHILADELPHIA PA 19102 |
| EXCELLERX INC | 1601 CHERRY STREET, 3 PARKWAY BUILDING PHILADELPHIA PA 19102 |
| EXCELOCITY INC | 210 COLONNADE ROAD, SUITE 200 OTTAWA ON K2E 7L5 CANADA |
| EXECUTIVE EXTENSION INC. | 6251 SW CANYON COURT PORTLAND OR 97221 |
| EXECUTIVE OFFICE OF THE STATE OF NY | EXECUTIVE CHAMBER CAPITOL ALBANY NY 12224 |
| EXECUTIVE PHONE SERVICE | 32727 MISSION BLVD HAYWARD CA 94544-8262 |
| EXECUTIVE SYSTEMS INC | 2113 SPENCER RD RICHMOND VA 23230-2657 |
| EXECUTIVE TECHNOLOGIES | 36 FOUR SEASONS CENTER 190 CHESTERFIELD MO 63017-3174 |
| EXELON CORPORATION | 10 S DEARBORN ST FL 37 CHICAGO IL 60603-2300 |
| EXFO AMERICA INC | PO BOX 203094 HOUSTON TX 77216-3094 |
| EXHIBIT SURVEYS INC | 7 HENDRICKSON AVENUE RED BANK NJ 07701 |
| EXOSTAR LLC | 13530 DULLES TECHNOLOGY DR, SUITE 200 HERNDON VA 20171-4641 |
| EXPANETS OF NEBRASKA | 8626 I STREET OMAHA NE 68127 |
| EXPERIENT INC | PO BOX 691667 CINCINNATI OH 45269-1667 |
| EXPHIL CALIBRATION LABS INC | 415 CENTRAL AVENUE BOHEMIA NY 11716 |
| EXPONENTIAL INTERACTIVE INC | 5858 HORTON ST STE 300 EMERYVILLE CA 94608-2183 |
| EXPORT DEVELOPMENT CANADA | ATTN: STPHANE LUPIEN 151 O'CONNOR STREET OTTAWA ON K1A 1K3 CANADA |
| EXPORT DEVELOPMENT CANADA | TRANSFEROR: ALTERNATE COMMUNICATIONS INTERNATIONAL 151 O'CONNOR ST. OTTAWA K1A 1K3 CANADA |
| EXPORT DEVELOPMENT CANADA | C/O MAYER BROWN LLP ATTN: CRAIG E. REIMER 71 S. WACKER DRIVE CHICAGO IL 60606 |
| EXTREME NETWORKS, INCORPORATED | 3585 MONROE ST. SANTA CLARA CA 95051 |
| EXXON COMPANY U.S.A. | 800 BELL STREET HOUSTON TX 77252-2180 |
| EXXONMOBIL GLOBAL SERVICES COMPANY | 800 BELL ST, ROOM 2605 HOUSTON TX 77002-7497 |
| EYAK TECHNOLOGY, LLC | 22980 INDIAN CREEK DRIVE STE 400 DULLES VA 20166-6729 |
| EYAL NOVOTNY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EYAL ROTMAN | ADDRESS ON FILE |
| EYE INST OF SILICON VALLEY | #120 105 SOUTH DR MOUTAIN VIEW CA 94040 |
| EYEMED VISION CARE | 4000 LUXOTTICA PLACE MASON OH 45040 |
| F GARY AMY | ADDRESS ON FILE |
| F. BRUCE MACNEIL | ADDRESS ON FILE |
| F. DAVID RUSIN | LAW OFFICES OF J. MICHAEL HAYES 69 DELAWARE AVENUE SUITE 1111 BUFFALO NY 14202 |
| FABIO SILVEIRA | ADDRESS ON FILE |
| FABIOLA CASTANEDA | ADDRESS ON FILE |
| FABIOLA FERGUSON | ADDRESS ON FILE |
| FABIOLA LEVA | ADDRESS ON FILE |
| FABRICIO, PATRICIA LARA | 4601 BAYBERRY LANE TAMARAC FL 33319 |
| FACTIVA DOW JONES REUTERS BUSINESS | PO BOX 300 PRINCETON NJ 08543-0300 |
| FADI MERHI | ADDRESS ON FILE |
| FAEGRE & BENSON | 90 S 7TH ST, STE 2200 MINNEAPOLIS MN 55402-3901 |
| FAHAD ABDULRHMAN AL HURAISH | ADDRESS ON FILE |
| FAHAD ASIM | ADDRESS ON FILE |
| FAHAD AZIZ | ADDRESS ON FILE |
| FAHNESTOCK & COMPANY | 125 BROAD STREET HATBORO PA 19040 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CARNEVALE CONSULTING LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIRBANKS CAPITAL CORP. | 338 SOUTH WARMINSTER ROAD HATBORO PA 19040 |
| FAIRFAX COUNTY TAX ADMINISTRATION | PO BOX 10202 FAIRFAX VA 22035-0202 |
| FAIRFIELD COUNTY FED CREDIT UNION | 242 HOPE ST STAMFORD CT 06906-1602 |
| FAIRPOINT COMMUNICATIONS INC | 521 E MOREHEAD ST, STE 250 CHARLOTTE NC 28202-2695 |
| FAIST GOVERNMENT AFFAIRS GROUP LLC | 54 WILLETT STREET ALBANY NY 12210 |
| FAITH DUNN | ADDRESS ON FILE |
| FAITH HOLWAY | 345 BORDER ROAD CONCORD MA 01742 |
| FAJSYSTEMS, LLC. | 102 QUIGLEY BLVD NEW CASTLE DE 19720-4104 |
| FALCON COMMUNICATIONS, INC. | PO BOX 449 MALDEN MO 63863-0449 |
| FAMILY GUIDANCE GROUP INC | 10 COMMERCE VALLEY DR SUITE THORNHILL ON L3T 7N7 CANADA |
| FAMILY TRUST CREDIT UNION | 225 W. WHITE STREET ROCK HILL SC 29731 |
| FAN WU | ADDRESS ON FILE |
| FANNIN COUNTY APPRAISAL DISTRICT | 831 W STATE HWY 56 BONHAM TX 75418 |
| FANNY FARJI | ADDRESS ON FILE |
| FANSHAWE COLLEGE | 1460 OXFORD STREET EAST LONDON ON N5W 5H1 CANADA |
| FANTASTIC NETWORK SOLUTIONS | 5220 S UNIVERSITY DR. SUITE C-101 FORT LAUDERDALE FL 33328-5317 |
| FARAG, MOUNIR E | 3125 STONECREST DR CUMMING GA 30041-1142 |
| FARALLON CAPITAL (AM) INVESTORS | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL (AM) INVESTORS, LP | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL AA INVESTORS L.P. | TRANSFEROR: FARALLON CAPITAL PARTNERS, L C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTIT. PART. II, L.P. | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUT PARTN III, L.P | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTION PART., L.P. | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTION PART., | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC C/O FARALLON PART., L.L.C. ATTN: M LINN |

| Claim Name | Address Information |
|---|---|
| L.P. | ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVEST II, L.P | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL PARTNERS, L.P. | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FAREED ASSARPOUR | ADDRESS ON FILE |
| FARES AL-SHAMMARI | ADDRESS ON FILE |
| FARHAD PATEL | ADDRESS ON FILE |
| FARHAN PATWA | ADDRESS ON FILE |
| FARHANG SAKHITAB | 33 WOLCOTT ROAD EXT. CHESTNUT HILL MA 02467 |
| FARHAT ZAMAN | ADDRESS ON FILE |
| FARID NATHOO | 1255 JASMINE CIRCLE WESTON FL 33326 |
| FARMER & METZ INC | 4701 W PARK BLVD PLANO TX 75093 |
| FARMER'S CELLULAR TELEPHONE INC | 450 MAIN STREET EAST RAINSVILLE AL 35986 |
| FARMER, C. GREGORY | 611 TALCOTT DR PAWLEYS ISL SC 29585-7504 |
| FARMER, RUSSELL E. | 5716 HENRY COOK BLVD APT 11307 PLANO TX 75024-4563 |
| FARMERS & MECHANICS BANK | PO BOX 518 FREDERICK MD 21705-0518 |
| FARMERS & MECHANICS NATIONAL BANK | PO BOX 518 FREDERICK MD 21705-0518 |
| FARMERS & MERCHANTS BANK | 302 PINE AVENUE LONG BEACH CA 90802 |
| FARMERS AND BUSINESS MENS TELEPHONE | COMPANY 103 MAIN STREET NORTH WHEATLAND IA 52777 |
| FARMERS INDEPENDENT TELEPHONE COMPANY | 139 W MADISON AVE GRANTSBURG WI 54840-7455 |
| FARMERS MUTUAL COOP TELEPHONE CO | 101 N. MAIN ST, PO BOX 38 MOULTON IA 52572-1317 |
| FARMERS MUTUAL COOPERATIVE TELEPHONE | COMPANY 801 19TH STREET, PO BOX 311 HARLAN IA 51537-0311 |
| FARMERS MUTUAL TELEPHONE COMPANY | 541 YOUNG ST, P O BOX 249 JESUP IA 50648-0249 |
| FARMERS MUTUAL TELEPHONE COMPANY | 2ND ST & 3RD AVE BELLINGHAM MN 56212 |
| FARMERS MUTUAL TELEPHONE COMPANY | 319 SW 3RD ST, PO BOX 1030 FRUITLAND ID 83619-1030 |
| FARMERS MUTUAL TELEPHONE COOPERATIVE OF | SHELLSBURG 124 MAIN ST, PO BOX 389 SHELLSBURG IA 52332-0389 |
| FARMERS TELCO | 404 FOURTH ST, PO BOX G BATAVIA IA 52533 |
| FARMERS TELECOMMUNICATIONS | 144 MCCURDY AVE N, PO BOX 217 RAINSVILLE AL 35986-0217 |
| FARMERS TELECOMMUNICATIONS COOPERATIVE | INC 144 MCCURDY AVE N, PO BOX 217 RAINSVILLE AL 35986-0217 |
| FARMERS TELEPHONE COOPERATIVE INC | 1101 E MAIN ST, P O BOX 588 KINGSTREE SC 29556 |
| FARMINGTON CITY OF | 800 MUNICIPAL DRIVE FARMINGTON NM 87401-2663 |
| FARRIS HUFF | ADDRESS ON FILE |
| FARSHAD SHAKIB | 1618 E GATE WAY APT 110 PLEASANTON CA 94566-3543 |
| FARZANEGAN, FREDERICK | 5705 DUNSTAN CT RALEIGH NC 27613 |
| FASIL YIGZAW | ADDRESS ON FILE |
| FASSIL TADESSE | ADDRESS ON FILE |
| FASTTRACK COMMUNICATIONS INC | 779 TECH CENTER DRIVE, SUITE 200 DURANGO CO 81301 |
| FAULKNER HINTON/ORMSBY II, LLC | C/O TALCOTT III ORMSBY, LLC ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| FAULKNER, TERESA B. | 608 19TH STREET BUTNER NC 27509 |
| FAUSTIN ANTHONIPILLAI | ADDRESS ON FILE |
| FAYE BROWN | ADDRESS ON FILE |
| FAYE DEMARTINO | ADDRESS ON FILE |
| FAYESSEVILLE TECHNICAL COMMUNITY COLLEGE | 2201 HULL ROAD FARVETTEVILLE NC 28303 |
| FBN INC. | 724 FRANKLIN ST MICHIGAN CITY IN 46360 |
| FBOP CORPORATION | 140 S DEARBORN ST STE 420 CHICAGO IL 60603-5233 |
| FBOP CORPORATION | 1000 E. 111TH STREET CHICAGO IL 80625 |
| FCI ELECTRONICS CANADA | 150 MONTREAL TORONTO BOULEVARD LACHINE QC H8S 1B6 CANADA |
| FCS COMPUTER SYSTEMS | 77 LINCOLN AVENUE BRANTFORD ON N3T 4S8 CANADA |

| Claim Name | Address Information |
| --- | --- |
| FCS COMPUTER SYSTEMS | C1001 BLOCK C KELANA SQUARE NO 17 JALAN SS7/26 KELANA JA PETALING JAYA SELANGOR 47301 MALAYSIA |
| FCS COMPUTER SYSTEMS | 1430 GLENCOE DRIVE ARCADIA CA 91006 |
| FCS NORTH AMERICA INC | 1430 GLENCOE DR ARCADIA CA 91006-1909 |
| FCS NORTH AMERICA, INC | 1430 GLENCOE DRIVE ARCADIA CA 91006 |
| FEC COMMUNICATIONS LLC NKA CONNEXTIONS | TELCOM LLC 2000 INTERSTATE 30 E GREENVILLE TX 75402 |
| FEC COMMUNICATIONS LLP | 2000 INTERSTATE 30 E GREENVILLE TX 75402 |
| FEC TELECOM INC | 100 2ND AVENUE S, SUITE 400S SAINT PETERSBURG FL 33701-4336 |
| FEDERAL CITY CATERERS INC | 1119 12TH STREET NW WASHINGTON DC 20005-4632 |
| FEDERAL EXPRESS | PO BOX 1140 MEMPHIS TN 38101-1140 |
| FEDERAL EXPRESS | 3875 AIRWAYS BLVD MEMPHIS TN 38116-5070 |
| FEDERAL EXPRESS CORPORATION | 942 S SHADY GROVE RD MEMPHIS TN 38120-4117 |
| FEDERAL INSURANCE COMPANY (CHUBB) | V. ALTEON WEBSYSTEM C/O VICTOR K. SOFFER, SOFFER & RECH LLP P.O. BOX 109, 48 WALL ST, 26TH FL NEW YORK NY 10268-1094 |
| FEDERAL NETWORK SYSTEMS LLC | 1300 N 17TH STREET, SUITE 1200 ARLINGTON VA 22209-3802 |
| FEDERAL RESERVE BANK OF CLEVELAND | PO BOX 6387 CLEVELAND OH 44101-1387 |
| FEDERAL RESERVE BANK OF CLEVELAND | 1455 EAST SIXTH STREET CLEVELAND OH 44114 |
| FEDERAL RESERVE BANK OF KANSAS CITY | 925 GRAND BOULEVARD KANSAS CITY MO 64198-0001 |
| FEDERAL RESERVE BANK OF PHILADELPHIA | TEN INDEPENDENCE MALL PHILADELPHIA PA 19106 |
| FEDERATED SERVICE SOLUTIONS, INC. | 30955 NORTHWESTERN HWY FARMINGTON HILLS MI 48334-2580 |
| FEDERATION EMPLOYMENT AND GUIDANCE | SYSTEM 315 HUDSON ST, 4TH FLOOR NEW YORK NY 10013-1036 |
| FEDERICO BARONE | ADDRESS ON FILE |
| FEDERICO CONSULTING INC. | 333 W SHAW AVE STE 104 FRESNO CA 93704-2653 |
| FEDEX | 10 FEDEX PARKWAY, 3-14/25, TECHLINK COLLIERVILLE TN 38017 |
| FEDEX CORPORATE SERVICES INC | 942 S SHADY GROVE RD MEMPHIS TN 38120-4117 |
| FEDEX CORPORATION | 5455 DARROW ROAD HUDSON, OH 44236 |
| FEDEX CORPORATION | PO BOX 1140 MEMPHIS TN 38101-1140 |
| FEDEX CORPORATION | 942 SOUTH SHADY GROVE ROAD MEMPHIS TN 38120 |
| FEDEX FREIGHT INC. FKA | FEDEX FREIGHT EAST & FEDEX FREIGHT WEST PO BOX 840 HARRISON AR 72602-0840 |
| FEDEX SUPPLY CHAIN SERVICES | DEPT CH10108 PALATINE IL 60055 |
| FEDEX TRADE NETWORKS | 128 DEARBORN STREET BUFFALO NY 14207-3198 |
| FEDITC, LLC | 1700 ROCKVLLE PIKE SUITE 400 ROCKVILLE MD 20852 |
| FEI WU | ADDRESS ON FILE |
| FEIGEL, JAMES | 1802 MESQUITE CT SOUTHLAKE TX 76092-5869 |
| FEIOCK, GERALD | 1875 BAIRD RD. PENFIELD NY 14526 |
| FELICIA HARRIS | ADDRESS ON FILE |
| FELICIA JONES | ADDRESS ON FILE |
| FELIPE GONZALEZ | ADDRESS ON FILE |
| FELIX GAYTAN | ADDRESS ON FILE |
| FELIX GUANCHE | ADDRESS ON FILE |
| FENESTRAE INC | 420 TECHNOLOGY PARKWAY, SUITE 200 NORCROSS GA 30092-3412 |
| FENG SHEN | ADDRESS ON FILE |
| FENNER INVESTMENTS, LTD. | 600 GOODWIN DRIVE RICHARDSON TX 75081 |
| FERAS MASOUD | ADDRESS ON FILE |
| FERMA | 60 RUE ETIENNE DOLET MALAKOFF 92245 FRANCE |
| FERNANDES, NICOLE | 70 BILLINGS ST. LOWELL MA 01850 |
| FERNANDO ALCIDES PRIETO GARCIA | ADDRESS ON FILE |
| FERNANDO DESANTOS | ADDRESS ON FILE |
| FERNANDO PITA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDO PRUNEDA | ADDRESS ON FILE |
| FERNANDO SISCAR JUNIOR | ADDRESS ON FILE |
| FERRANTI LIMITED | HOLLINWOOD LANCASHIRE UNITED KINGDOM |
| FERREIRA, CHRISTOPHER J. | 2 CREEK ROAD WHITEHOUSE STATION NJ 08889 |
| FERRIS STATE COLLEGE | PRAKKEN 302 BIG RAPIDS MI 49307 |
| FERRIS STATE COLLEGE | 1201 S. STATE STREET BIG RAPIDS MI 49307 |
| FETTERS, KAREN | 2945 SPINDLETOP DRIVE CUMMING GA 30041 |
| FEVZI ALIMOGLU | ADDRESS ON FILE |
| FG COMPUTE SRL | CALLE TRIANA 435 PUEBLO LIBRE, LIM 78U9 PERU |
| FIBER TECHNOLOGIES NETWORKS, LLC | 140 ALLENS CREEK ROAD ROCHESTER NY 14618 |
| FIBERCOMM LC | 1104 6TH ST, PO BOX 416 SIOUX CITY IA 51102-0416 |
| FIBERNET TELECOM GROUP INC | 220 W 42ND ST FL CONLV2 NEW YORK NY 10036-7200 |
| FIBERPOP SOLUTIONS INC | 3703 HWY 14 WEST OWATONNA MN 55060-1188 |
| FIBERTOWER NETWORK SERVICES | 185 BERRY ST, SUITE 4800 SAN FRANCISCO CA 94107-1726 |
| FIBERTOWER NETWORK SERVICES CORP | 185 BERRY ST, SUITE 4800 SAN FRANCISCO CA 94107-1726 |
| FIBERWORKS INC | 805 MARATHON PKWY STE 160 LAWRENCEVILLE GA 30045-2885 |
| FIBERXON INC | M1&L1 LOFT NO2-20 SECOND ST HAUDA XIN MO |
| FICOMP SYSTEMS, INC. | 117 DOCKS CORNER ROAD DAYTON NJ 08810 |
| FIDELITY COMMUNICATIONS CORPORATION | 41252 VINCENTI CT NOVI MI 48375-1925 |
| FIDELITY INSTITUTIONAL RETIREMENT | SERVICES COMPANY, INC. 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY INVESTMENTS | 82 DEVONSHIRE ST BOSTON MA 02109-3614 |
| FIDELITY INVESTMENTS | PO BOX 93001 BOSTON MA 02293-0001 |
| FIDELITY INVESTMENTS INSTITUTIONAL | SERVICES COMPANY 82 DEVONSHIRE ST BOSTON MA 02109-3614 |
| FIDELITY REAL ESTATE COMPANY, LLC | VICE PRESIDENT - LEASING 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY TELEPHONE COMPANY | 64 N. CLARK SULLIVAN MO 63080-1610 |
| FIG, SAMMIE R. | 107 OXFORD CIRCLE KNIGHTDALE NC 27545 |
| FIGEN TEK-PUENTES | ADDRESS ON FILE |
| FIGUEROA, JOSE | 2563 SW 157TH AVE MIRAMAR FL 33027 |
| FILE WORKS COM | 1114 N 1ST ST STE 204 GRAND JCT CO 81501-2150 |
| FILER MUTUAL TELEPHONE COMPANY | 400 MAIN ST, PO BOX 89 FILER ID 83328-0089 |
| FILTRONIC COMTEK INC | 31901 COMTEK LANE SALISBURY MD 21804-1788 |
| FINANCIAL FUSION, INC. | 55 GREENS FARMS ROAD WESTPORT CT 06880 |
| FINCH, CARL E. | 4108 ANGEL WING CT LUTZ FL 33558 |
| FINDLAY TELECOM LTD. | 1024 LIBERTY STREET PO BOX 1021 FINDLAY OH 45839-1021 |
| FINE PITCH TECHNOLOGY INC | 1177 GIBRALTAR DR B9 MILPITAS CA 95035-6337 |
| FINERTY, EDMUND | 417 NORTHSIDE DR CHAPEL HILL NC 27516 |
| FINGERHUT CORPORATION | 4400 BAKER ROAD MINNETONKA MN 55343 |
| FINISAR | 1389 MOFFETT PARK DRIVE SUNNYVALE CA 94089-1134 |
| FINISAR CORPORATION | 1389 MOFFETT PARK DRIVE SUNNYVALE CA 94089 |
| FINK, BRAD | 25129 NE 47 CT REDMOND WA 98053 |
| FINNEGAN HENDERSON FARABOW GARRETT | 901 NEW YORK AVENUE, NW WASHINGTON DC 20001-4413 |
| FIRELINE NETWORK SOLUTIONS, INC. | 1135 WESTMINSTER AVE STE A ALHAMBRA CA 91803-1252 |
| FIRST ADVANTAGE | PO BOX 403532 ATLANTA GA 30384-3532 |
| FIRST ADVANTAGE | 100 CARILLON PARKWAY ST PETERSBURG FL 33716 |
| FIRST ADVANTAGE RECRUITING SOLUTION | 7999 KNUE RD STE 400 INDIANAPOLIS IN 46250-1996 |
| FIRST AMERICAN CREDIT UNTION | 1001 NORTH PINAL AVENUE CASA GRANDE AZ 85230 |
| FIRST CHARTER FEDERAL CREDIT UNION | 2150 DELARAY STREET COLORADO SPRINGS CO 80909 |
| FIRST CHOICE COMMUNICATION SERVICES, | INC. 55 MARLBORO RD SUITE 4 BRATTLEBORO VT 05301-9819 |
| FIRST CITIZENS BANK | 3100 HIGHWOODS BOULEVARD RALEIGH NC 24604 |

| Claim Name | Address Information |
|---|---|
| FIRST CITIZENS BANK & TRUST CO INC | 3128 SMOKETREE CT RALEIGH NC 27604-1014 |
| FIRST CITIZENS BANK & TRUST COMPANY | 20 EAST MARTIN STREET RALEIGH NC 27602 |
| FIRST CITIZENS BANK & TRUST COMPANY | 100 EAST TRYON ROAD RALEIGH NC 27603 |
| FIRST COAST SERVICE OPTIONS INC | 532 RIVERSIDE AVENUE JACKSONVILLE FL 32202-4914 |
| FIRST COMMUICATIONS LLC | 3340 WEST MARKET ST AKRON OH 44333 |
| FIRST COMMUNICATIONS LLC | 3340 W MARKET ST AKRON OH 44333-3306 |
| FIRST DATA CORPORATION | 6502 S. YALE AVENUE TULSA OK 74136 |
| FIRST DATA CORPORATION | 5775 DTC BLVD STE 100N GREENWOOD VLG CO 80111-3209 |
| FIRST DATA INTEGRATED SERVICES, INC. | 10825 FARNAM DRIVE OMAHA NE 68154-3263 |
| FIRST DIGITAL TELECOM | BILLING DEPARTMENT SALT LAKE CITY UT 84110-1499 |
| FIRST MILE TECHNOLOGIES INC | 1041 WEST MAIN STREET CARMEL IN 46032 |
| FIRST NATIONAL BANK OF CHICAGO | 525 WEST MONROE, 6TH FLOOR CHICAGO IL 60670 |
| FIRST NATIONAL BANK OF COMMERCE | 13000 CHEF MENTEUR HIGHWAY NEW ORLEANS LA 70129 |
| FIRST NATIONAL BANK OF MARYLAND | 499 MITCHELL ROAD MILLSBORO DE 19966 |
| FIRST NATIONAL BANK OF PENNSYLVANIA | 4140 EAST STATE STREET HERMITAGE PA 16148-3487 |
| FIRST PACIFIC NETWORKS | 1170 KEIFER ROAD SUNNYVALE CA 94086 |
| FIRST STATE BANK | 802 S MAIN ST, PO BOX 1373 JOPLIN MO 64802-1373 |
| FIRST STATE BANK SOUTHWEST | 103 N THOMPSON AVE RUSHMORE MN 56168 |
| FIRST TECH | 2135 DEFOOR HILLS ROAD NW, SUITE G ATLANTA GA 30318 |
| FIRST TECH | 2115 HILLS AVE NW ATLANTA GA 30318-2216 |
| FIRST TECH | 1231 COLLIER RD NW STE E ATLANTA GA 30318-2322 |
| FIRST TECH TECNOLOGIA LTDA. | RUA CERRO CORA 1038 SAO PAULO SP 05061-200 BRAZIL |
| FIRST VIRGINIA SERVICES, INC. | TWO FIRST VIRGINIA PLAZA 6402 ARLINGTON BOULEVARD FALLS CHURCH VA 22042 |
| FIRSTHAND TECHNOLOGIES INC | 350 TERRY FOX DRIVE OTTAWA ON K2K 2P5 CANADA |
| FIRSTLINE CREATIVE RESOURCES LLC | 525 BISHOP STREET ATLANTA GA 30318 |
| FISCHER & CO | DEPT 5029 PO BOX 2153 BIRMINGHAM AL 35287-5029 |
| FISCHER & COMPANY | 13727 NOEL RD STE 900 DALLAS TX 75240-1355 |
| FISERV | 5600 CROOKS ROAD, SUITE 101 TROY MI 48098 |
| FISERV, INC. | 5600 CREEK'S ROAD, SUITE 101 TROY MI 48098 |
| FISERV, INC. (MCAS BEAUFORT FEDERAL | CREDIT UNION) 5600 CREEK'S ROAD, SUITE 101 TROY MI 48098 |
| FISERV, INC. / GALAXY 2000 | 5600 CREEK'S ROAD, SUITE 101 TROY MI 48098 |
| FISHBEIN, SHELDON | 20226 STAGG ST. WINNETKA CA 91306-2515 |
| FISHER, WILLIAM H. III | 605 LAKE ROAD CREEDMOOR NC 27522 |
| FISHER-ROSEMOUNT SYSTEMS INC | 12301 RESEARCH BLVD RESEARCH PARK PLAZA BLDG III AUSTIN TX 78759 |
| FISHMAN, ROBERT L. | P.O. BOX 4 PLYMOUTH VT 05056 |
| FITCH ASSOCIATES | 24565 SW NODAWAY LANE WILSONVILLE OR 97070 |
| FITCH ASSOCIATES | 3510 NE KLICKITAT ST PORTLAND OR 97212-2761 |
| FITT TELECOMMUNICATIONS INC. | 5829 W SAM HOUSTON PKWY N NO 1101 HOUSTON TX 77041-4742 |
| FITZGERALD, DAVID A | ADDRESS ON FILE |
| FITZGERALD, DAVID A | 125 WILLIAMS WHITE RD ZEBULON NC 27597-7790 |
| FITZPATRICK, THOMAS J. | 1201 MOTTROM DRIVE MCLEAN VA 22101 |
| FITZROY DAVIDS | ADDRESS ON FILE |
| FIXSEN, CHRISTOPHER | CHRISTOPHER FIXSEN 203 PITCH PINE LANE CHAPEL HILL NC 27514 |
| FIXSEN, CHRISTOPHER | 10060 FOUNTAIN CHAPEL HILL NC 27517-6384 |
| FL HEART & VASCULAR CTR | PO BOX 490859 LEESBURG FL 34748 |
| FLA INTERNET MARKETING INC | 44 BERWICK CIRCLE, PO BOX 344 SHALIMAR FL 32579-2083 |
| FLAGLER DEVELOPMENT COMPANY | 4601 TOUCHTON RD E STE 3200 JACKSONVILLE FL 32246-4485 |
| FLAGLER DEVELOPMENT COMPANY | 7411 FULLERTON ST STE 110 JACKSONVILLE FL 32256-3629 |
| FLAGLER DEVELOPMENT COMPANY | PO BOX 862612 ORLANDO FL 32886-2612 |

| Claim Name | Address Information |
|---|---|
| FLAGSTAFF WALK IN CLINIC | 1110 E RTE 66# 100 FLAGSTAFF AZ 86001 |
| FLAKE, JOHN | 16 SNOW RDG SPARTA NJ 07871-2913 |
| FLANAGAN, THOMAS P | 56 HAINAULT RD FOXROCK DUBLIN 18 IRELAND |
| FLARION TECHNOLOGIES INC | 135 ROUTE 202/206 SOUTH BEDMINSTER NJ 07921 |
| FLASH ELECTRONICS | 4050 STARBOARD DR FREMONT CA 94538-6402 |
| FLAT WIRELESS, LLC | 6102 45TH STREET, SUITE B LUBBOCK TX 79407-3752 |
| FLECK, SHAWN | 13016 TOWNFIELD DRIVE RALEIGH NC 27614 |
| FLEET AND INDUSTRIAL SUPPLY LIMITED | 937 NORTH HARBOR DRIVE SAN DIEGO CA 92132-0080 |
| FLEETCOR TECHNOLOGIES INC | 655 ENGINEERING DR, SUITE 300 NORCROSS GA 30092-2830 |
| FLEX COLUMBIA | ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FLEX GUAD | ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FLEX GUAD (SOUTH) | ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FLEX PENANG | ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FLEX SALES & MARKETING LTD | NORTH ASIA LIMITED FINANCIAL PARK LABUAN COMPLEX WP LABUAN 87000 MALAYSIA |
| FLEXMAG INDUSTRIES INC | 1000 MAGNET DRIVE NORFOLK NE 68701-3602 |
| FLEXTRONICS | 5111 47TH STREET N E CALGARY AB T3J 3R2 CANADA |
| FLEXTRONICS | RUE DE LA FOSSE AUX CANES BP 20087 CHATEAUDUN CEDEX 28200 FRANCE |
| FLEXTRONICS | GROLLEAU SA BP 29 MONTILLIERS 49310 FRANCE |
| FLEXTRONICS | 6D MAIN OFFICE TOWER FINANCIAL PK LABUAN COMPLEX JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS | CARRETERA BASE AEREA 5850 ZAPOPAN JAL 45100 MEXICO |
| FLEXTRONICS (SUZHOU) CO LTD | NO 9 SUQIAN ROAD SUZHOU JIANGSU 215021 CHINA |
| FLEXTRONICS AMERICA LLC | 1187 TELECOM DR CREEDMOOR NC 27522 |
| FLEXTRONICS AMERICA LLC | 6800 SOLECTRON DRIVE CHARLOTTE NC 28256-2148 |
| FLEXTRONICS AMERICA LLC | 6800 SOLECTRON DR CHARLOTTE NC 28262-2450 |
| FLEXTRONICS AMERICA LLC | 6800 SOLECTRON DR CHARLOTTE NC 28262-2492 |
| FLEXTRONICS AMERICA LLC | 1000 TECHNOLOGY DRIVE WEST COLUMBIA SC 29170-2263 |
| FLEXTRONICS AMERICA LLC | 12535 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLEXTRONICS AMERICA LLC | 3396 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FLEXTRONICS AMERICA LLC | 260 SOUTH MILPITAS AVE MILPITAS CA 95035-5420 |
| FLEXTRONICS AMERICAS LLC | 3300 HOLCOMB BRIDGE RD NORCROSS GA 30092-5404 |
| FLEXTRONICS BUDAPEST KFT | 1183 BUDAPEST HANGŸR U. 5-37 HUNGARY |
| FLEXTRONICS CALGARY | MAASHESEWEG 87A BLDG T INTERNAL PO BOX T263 VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS CANADA DESIGN | 21 RICHARDSON SIDE RD KANATA ON K2K2C1 CANADA |
| FLEXTRONICS CANADA INC | (FLEX ST LAURENT) 2338 ALFRED-NOBEL ST LAURENT QC H4S 2A9 CANADA |
| FLEXTRONICS CANADA INC | 2311 BOULEVARD ALFRED-NOBEL ST LAURENT QC H4S 2A9 CANADA |
| FLEXTRONICS CANADA INC | DEPARTMENT S34702 7055 ALEXANDRE FLEMMING ST LAURENT QC H4S 2B7 CANADA |
| FLEXTRONICS CANADA INC | 5111 47TH ST NE CALGARY AB T3J 3R2 CANADA |
| FLEXTRONICS CANADA LTD | 200 BAY STREET STE 2600 SOUTH TOWER ROYAL BK TORONTO ON M5J 2J4 CANADA |
| FLEXTRONICS CHATEAUDUN SNC | (FLEX CHATREAUDUN) RUE DE LA FOSSE AUX CANES CHATEAUDUN 28202 FRANCE |
| FLEXTRONICS DISTRIBUTION INC | 6380 E HOLMES RD MEMPHIS TN 38141 |
| FLEXTRONICS DISTRIBUTION INC | 1710 FORTUNE DRIVE SAN JOSE CA 95131 |
| FLEXTRONICS ELECTRONICS TECHNOLOGY | 9 SUQIAN ROAD SUZHOU 215021 CHINA |
| FLEXTRONICS ELECTRONICS TECHNOLOGY | 9 SUQIAN ROAD, SUZHOU INDUSTRIAL PARK SUZHOU 215021 CHINA |
| FLEXTRONICS ENCLOSURE SHENZHEN | LONG JING INDUSTRIAL ESTATE LONG JING RD XI LI TOWN SHENZHEN NANTOU CHINA |
| FLEXTRONICS ENCLOSURE SYSTEMS | 1 HENGSHAN ROAD CHANGZHOU 213022 CHINA |
| FLEXTRONICS FLEX GUADALAJARA | CARRETERA BASE AEREA 5850 ZAPOPAN, JAL 45100 MEXICO |
| FLEXTRONICS GROLLEAU | RUE DU MOULIN DE LA BUIE MONTILLIERS 49310 FRANCE |
| FLEXTRONICS INC | 6800 SOLECTRON DRIVE CHARLOTTE NC 28262 |
| FLEXTRONICS INC | 6380 HOLMES ROAD MEMPHIS TN 38141 |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS INTERNATIONAL | 5111-47 ST NE CALGARY AB T3J 3R2 CANADA |
| FLEXTRONICS INTERNATIONAL | 7D MAIN OFFICE TOWER FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA W.P. LABUAN 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL | CARRETARA BASE AEREA NO 5850 ZAPOPAN JAL MEXICO |
| FLEXTRONICS INTERNATIONAL | CARRETARA BASE AEREA NO 5850 KM5 LA MORA ZAPOPAN JALISCO MEXICO |
| FLEXTRONICS INTERNATIONAL | EUROPE VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL | PO BOX 60000 FILE #72929 SAN FRANCISCO CA 94160 |
| FLEXTRONICS INTERNATIONAL | 1710 FORTUNE DRIVE SAN JOSE CA 95131-1744 |
| FLEXTRONICS INTERNATIONAL EUROPE | CARRETERA BASE AEREA 5850 ZAPOPAN, JAL 45100 MEXICO |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A BUILDING T VENRAY NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | CENTRALREVERSELOGISTICSREPAIR MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A, BUILDING T INTERNAL P.O. BOX T263 VENRAY 5804 AB THE NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A VENRAY 5804 AB THE NETHERLANDS |
| FLEXTRONICS INTERNATIONAL LATI | ACCT 116020 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA W.P. LABUAN 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER FINANCIAL LABUAN 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL USA INC | 2090 FORTUNE DR SAN JOSE CA 95131-1823 |
| FLEXTRONICS LOGISTICS S.A. DE | FLEXTRONICS INTL LATIN AMERICA 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS LOGISTICS USA INC | C/O BANK OF AMERICA SAN FRANCISCO CA 94160 |
| FLEXTRONICS MANUFACTURING | CARR BASE AEREA 5850-4 AGUASCALIENTES AGS 45136 MEXICO |
| FLEXTRONICS MANUFACTURING | 31 JOO KOON CIRCLE SINGAPORE 629108 SINGAPORE |
| FLEXTRONICS MANUFACTURING MEX SA | CARRETERA BASE AEREA 5850 18 LA MORA CARR A TESISTAN Y RAMO ZAPOPAN JALISCO 45100 MEXICO |
| FLEXTRONICS MANUFACTURING MEX., SA DE CV | CARRETERA BASE AEREA 5850 EDIFICIO 4 LA MORA ZAPOPAN CP 45100 MEXICO |
| FLEXTRONICS PLASTICS SA DE CV | FLEXTRONICS INTL LATIN AMERICA 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS PLASTICS SA DE CV | CARRETERA A LA BASE AEREA ZAPOPAN JAL 45100 MEXICO |
| FLEXTRONICS PLASTICS SA DE CV | CARRETERA BASE AEREA NO 5850-7 LA MORA ZAPOPAN JALISCO CP 45100 MEXICO |
| FLEXTRONICS SALES & MARKETING | FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, LABUAN 87000 MALAYSIA |
| FLEXTRONICS SALES & MARKETING NORTH | 7D FINANCE PK LABUAN COMPLEX MERDEKA 87000 MALAYSIA |
| FLEXTRONICS SOFTWARE SYSTEMS | LIMITED PLOT NO 17 ELECTRONICS CITY HARYANA 122002 INDIA |
| FLEXTRONICS SOFTWARE SYSTEMS | BLOCK A&GF/FF-BLOCK B KADABEESANAHALLI VILLAGE VARTHUR HOBLI BANGALORE KARNATAKA 560087 INDIA |
| FLEXTRONICS SOUTH AFRICA | 260 SURREY AVENUE FERNDALE RANDBURG 02194 SOUTH AFRICA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | NO 2736 MUKIM 1 PENANG 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | PLOT 13 PHASE IV PRAI INDUSTRIAL ESTATE 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | NO 2736 MUKIM 1 LORONG PERUSAHAAN BARU 2 PENANG 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY CO LTD | NO 77 YONG SHENG RD SHANGHAI 201801 CHINA |
| FLEXTRONICS TECHNOLOGY CO LTD | NO 77 YONG SHENG RD MALU INDUSTRIAL PARK JIA DING SHANGHAI 201801 CHINA |
| FLEXTRONICS TECHNOLOGY PENANG SDN | PLOT 13, PHASE IV PRAI 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY PENANG SDN | PLOT 13, PHASE IV, PRAI INDUST ESTATE PRAI 13600 MALAYSIA |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS TECHNOLOGY SHANGHAI | LIMITED (FLEX MALU) 77 YONGSHENG ROAD JIADING 201801 CHINA |
| FLEXTRONICS TECHNOLOGY SHANGHAI CO | 77 YONGSHENG ROAD, MALU JIADING 201801 CHINA |
| FLINT SERVICE FEDERAL CREDIT UNION | G-2211 VAN SLYKE ROAD FLINT MI 48507 |
| FLOOD, DEBORAH | 3 BARTLETT ST MELROSE MA 02176 |
| FLOR SHEEHAN | ADDRESS ON FILE |
| FLORENCE MUNICIPAL FCU | 105 E. CLEVELAND AVENUE FLORENCE AL 35630 |
| FLORENT DALENCOURT | ADDRESS ON FILE |
| FLORES, GERARDO | 1141 BROOKHILL WAY GID # 5040031 CARY NC 27519 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32314-6527 |
| FLORIDA DEPARTMENT OF REVENUE | REVENUE COLLECTION - GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. TALLAHASSEE FL 32314-6527 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32399-0135 |
| FLORIDA DEPARTMENT OF REVENUE | INCOME/ ESTATE TAX DIVISION P O BOX 1062 TALLAHASSEE FL 32399-0135 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS PO BOX 1500 TALLAHASSEE FL 32302-1500 |
| FLORIDA DEPT ENV PROT SOUTHEAST DISTRICT | 400 NORTH CONGRESS AVE. SUITE 200 SUITE 200 WEST PALM BEACH FL 33401 |
| FLORIDA DIGITAL NETWORK INC | 2301 LUCIEN WAY, SUITE 200 MAITLAND FL 32751-7025 |
| FLORIDA DIGITAL NETWORK, INC. | 2301 LUCIEN WAY, SUITE 200 MAITLAND FL 32751 |
| FLORIDA HOSPITAL | 2415 N ORANGE AVE STE 700 ORLANDO FL 32804-5521 |
| FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BLVD WEST PALM BEACH FL 33408-2683 |
| FLORIDA POWER AND LIGHT | P.O. BOX 025576 MIAMI FL 33102 |
| FLORIDA STATE OF | STATE CAPITOL BUILDING TALLAHASSEE FL 32399 |
| FLORIDA TELCO SALES, INC. | 720 NE 25TH AVE STE 35 CAPE CORAL FL 33909-2237 |
| FLORIDA, STATE OF - DEPT. OF LABOR | 210 S 1ST STREET IMMOKALEE FL 34142-3904 |
| FLORY, JOHN | 27293 POTOMAC COLLISON RD POTOMAC IL 61865 |
| FLOY SCOTT | ADDRESS ON FILE |
| FLOYD KOERNER | ADDRESS ON FILE |
| FLOYD PARKINSON | ADDRESS ON FILE |
| FLOYD STEPP | ADDRESS ON FILE |
| FLUOR ENTERPRISES INC | 1 ENTERPRISE DRIVE ALISO VIEJO CA 92656-2606 |
| FLYNN, HAROLD | 241 210TH PL NE SAMMAMISH WA 98074-3937 |
| FNU SUDHIR KUMAR | ADDRESS ON FILE |
| FOCAL COMM CORP OF CA SF | 135 S LASALLE ST, DEPT 3632 CHICAGO IL 60674-3632 |
| FOCAL COMMUNICATIONS CORPORATION | 200 N LA SALLE ST CHICAGO IL 60601-1014 |
| FOCUS LEGAL SOLUTIONS LLC | 3333 FARNAM ST STE 1 OMAHA NE 68131-3412 |
| FOCUS SOLUTIONS MANAGEMENT | 3333 FARNAM ST STE 1 OMAHA NE 68131-3412 |
| FOCUS SOLUTIONS MANAGEMENT & TECHNOLOGY | 3333 FARNAM ST STE 1 OMAHA NE 68131-3412 |
| FODELL, CHARLES E | 8413 GREY ABBEY PLACE RALEIGH NC 27615 |
| FOGLIA, JUDY | 7526 WELLESLEY AVE GARLAND TX 75044-2102 |
| FOLEC COMMUNICATIONS | 66 TANNERY LANE #01-01, SINDO BUILDING SINGAPORE SINGAPORE |
| FOLEY INC | 855 CENTENNIAL AVE PISCATAWAY NJ 08854-3939 |
| FOLLOWUP NET LLC | 1017 POST ROAD EAST WESTPORT CT 06880-5370 |
| FONIX ACU VOICE INC | 20400 STEVENS CREEK BLVD, SUITE 200 CUPERTINO CA 95014-2298 |
| FONTAINE, MICHEL J | BOX 2636 N. HATLEY J0B2C0 CANADA |
| FOO SENG LAI | ADDRESS ON FILE |
| FOOT AND ANKLE CLINIC OF CENT | 6213 N HILLS DR APT E RALEIGH NC 27609 |
| FORBIN GROUP | 1111 W.SAN MARNAN DRIVE WATERLOO IA 50701 |
| FORCE 3, INC. | 2147 PRIEST BRIDGE DRIVE CROFTON MD 21114-2478 |
| FORCE COMPUTERS INC | 4211 STARBOARD DR FREMONT CA 94538-6427 |

| Claim Name | Address Information |
|---|---|
| FORD  & HARRISON | 1275 PEACHTREE STREET, NE, SUITE 600 ATLANTA GA 30309 |
| FORD & HARRISON LLP | POST OFFICE BOX 101423 ATLANTA GA 30392-1423 |
| FORD MOTOR CORPORATION | 1QUALITY WAY WINDSOR ON N9A 6X3 CANADA |
| FORD, CATHY | 3289 LEAH CT LEBANON TN 37087 |
| FORDEN, RONALD KEITH | 7000 INDEPENDENCE PKWY PMB 160-202 PLANO TX 75025 |
| FORDS THEATRE | 511 TENTH STREET NW WASHINGTON DC 20004 |
| FOREGROUND SECURITY | 1732 KERSLEY CIRCLE HEATHROW FL 32746 |
| FOREM | VIA ARCHIMEDE, 22-24 AGRATE BRIANZA MILANO 20041 ITALY |
| FOREST CITY DATA | 433 PHELPS AVE ROCKFORD IL 61108-2442 |
| FOREST ELECTRIC CORP | TWO PENN PLAZA NEW YORK NY 10121-0499 |
| FOREST NETWORKS LLC | 217 PARK STREET WEST ROXBURY MA 02132 |
| FOREST PARK FEDERAL CREDIT UNION | 2465 NW THURMAN PORTLAND OR 97210 |
| FORMAN, BRIAN | 12 ELLA ROAD SPARTA NJ 07871 |
| FORRESTER RESEARCH INC | 400 TECHNOLOGY SQUARE CAMBRIDGE MA 02139 |
| FORSK | 7 RUE DES BRIQUETIERS BLAGNAC 31700 FRANCE |
| FORSTER, LISA | 104 FAIRFAX LANE CARY NC 27513 |
| FORSYTHE SOLUTIONS GROUP INC | 7770 FRONTAGE ROAD SKOKIE IL 60077-2634 |
| FORT CAMPBELL FCU | 25TH & MISSOURI 5668 FT. CAMPBELL KY 42223 |
| FORT MILL TELEPHONE COMPANY INC | 200 TOM HALL ST, PO BOX 470 FORT MILL SC 29716-0470 |
| FORT MOJAVE TELECOMMUNICATIONS INC | 8490 S. HIGHWAY 95, SUITE 104 MOHAVE VALLEY AZ 86440 |
| FORT RANDALL TELEPHONE COMPANY | 722 W HIGHWAY 46 WAGNER SD 57380-9373 |
| FORT WAYNE COMMUNITY SCHOOLS INC | 1200 S CLINTON ST FORT WAYNE IN 46802-3594 |
| FORTEK COMPUTERS LIMITED | UNITED KINGDOM |
| FORTIS PROPERTIES CORPORATION | 1919 SASKATCHEWAN DRIVE REGINA SK S4P 4H2 CANADA |
| FORTRESS SYSTEMS INTERNATIONAL, INC | 3801 ROSE LAKE DR CHARLOTTE NC 28217-2833 |
| FORTUNE, ANTHONY W. | 900 WILLIE RD. MONTICELLO FL 32344 |
| FOSSIL INC | 2280 N GREENVILLE AVE RICHARDSON TX 75082-4498 |
| FOSTER, GREGORY | 811 LAWRENCE DRIVE GILROY CA 95020 |
| FOSTER, LINWOOD | 7575 FRANKFORD RD. # 623 DALLAS TX 75252 |
| FOUAD AZIZ | 110 CITADEL CREST CRL CALGARY T3G4G3 CANADA |
| FOUCHER,CURTIS | 3117 ROYCE LANE YUKON OK 73099 |
| FOULOIS, MARA | 10910 BELMONT BLVD LORTON VA 22079 |
| FOUNDATION HEALTH | 12033 FOUNDATION PLACE RANCHO CORDOVA CA 95670 |
| FOUNDATION HEALTH | 3400 DATA DRIVE RANCHO CORDOVA CA 95670 |
| FOUNDATION HEALTH & CALIRORNIA HEALTH | PLAN 3400 DATA DRIVE RANCHO CORDOVA CA 95670 |
| FOUNDATION HEALTH PLAN FEDERAL SERVICES | 3400 DATA DRIVE RANCHO CORDOVA CA 95670 |
| FOUNDRY NETWORKS, INC. | 130 HOLGER WAY #36234 SAN JOSE CA 95134-1376 |
| FOUR SEASONS HOTELS | 1165 LESLIE STREET TORONTO ON M3C 2K8 CANADA |
| FOXCONN | 5, HSIN-AN ROAD SCIENCE-BASED INDUSTRIAL P HSZ 300 TAIWAN, R.O.C. |
| FOXCONN INTERNATIONAL HOLDINGS LIMITED | 4-1, MIN SHENG STREET TUCHENG INDUSTRIAL DISTRICT TAIPEI COUNTY 036 TAIWAN, R.O.C. |
| FOXTAIL SOLUTIONS LLC | 1 BARLEY MILL DRIVE GREENVILLE DE 19807 |
| FPL FIBERNET, LLC | 9250 W FLAGLER STREET MIAMI FL 33174-3414 |
| FRADETTE, MAURICE J | 36 GLENWOOD RD WEST HARTFORD CT 06107 |
| FRAMATOME CONNECTORS CANADA INC. | 55 WALLIS DRIVE, SUITE 304 FAIRFIELD CT 06432 |
| FRAME, ROBERT MG | 1527 KINGS CROSSING ST MOUNTAIN GA 30087 |
| FRAN HEMINGER | ADDRESS ON FILE |
| FRANCE TELECOM | 2300 CORPORATE PARK DR, SUITE 600 HERNDON VA 20171-4845 |
| FRANCE TELECOM LONG DISTANCE USA LLC | 2300 CORPORATE PARK DR, SOUTH POINTE II HERNDON VA 20171 |

| Claim Name | Address Information |
|---|---|
| FRANCES MCTERNAN | ADDRESS ON FILE |
| FRANCES ROBERTSON | ADDRESS ON FILE |
| FRANCESCA ALVAREZ | ADDRESS ON FILE |
| FRANCESCA CARBONARA | ADDRESS ON FILE |
| FRANCHISE TAX BOARD | P. O. BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | P O BOX 56 SACRAMENTO CA 94257-0501 |
| FRANCINE MCCLUNEY | ADDRESS ON FILE |
| FRANCINE MCMICHAEL | ADDRESS ON FILE |
| FRANCIS CHEUNG | ADDRESS ON FILE |
| FRANCIS G WONG | 26266 EVA ST LAGUNA HILLS CA 92656 |
| FRANCIS J CABIBI | 160 FISHER CT CALIMESA CA 92320-1216 |
| FRANCIS NG | ADDRESS ON FILE |
| FRANCIS O'BRIEN | ADDRESS ON FILE |
| FRANCIS OVENDEN | ADDRESS ON FILE |
| FRANCIS REY HIPOLITO | ADDRESS ON FILE |
| FRANCIS SKINNER | ADDRESS ON FILE |
| FRANCIS STONE | ADDRESS ON FILE |
| FRANCIS, PATRICIA P | 8218 SUMMER PLACE DRIVE AUSTIN TX 78759 |
| FRANCISCO AGUILAR | 8747 CHAUNCEY TOWN ROAD LAKE WACCAM NC 28450 |
| FRANCISCO DOMINGUEZ MOUSSIER | ADDRESS ON FILE |
| FRANCISCO FIERRO | ADDRESS ON FILE |
| FRANCISCO G RIVELA | 38 CROSBY ST FL 6 NEW YORK NY 10013-2772 |
| FRANCISCO MOLINA | ADDRESS ON FILE |
| FRANCISCO RAMOS | ADDRESS ON FILE |
| FRANCISCO RUIZ JR | ADDRESS ON FILE |
| FRANCOIS AUDET | ADDRESS ON FILE |
| FRANCOIS MILLY | ADDRESS ON FILE |
| FRANCOIS RODRIGUE | ADDRESS ON FILE |
| FRANCOIS TESSIER | ADDRESS ON FILE |
| FRANCY SAUVEUR | ADDRESS ON FILE |
| FRANK ANDRASSY | ADDRESS ON FILE |
| FRANK BOWDON | ADDRESS ON FILE |
| FRANK BROWN | ADDRESS ON FILE |
| FRANK CHIO | ADDRESS ON FILE |
| FRANK CORREIA | ADDRESS ON FILE |
| FRANK DOMINGOS | ADDRESS ON FILE |
| FRANK E LOCKWOOD | 917 VESTAVIA WOODS DR RALEIGH NC 27615 |
| FRANK F LUND | 1133 RIVER RIDGE RD BOONE NC 28607 |
| FRANK GALLARDO | ADDRESS ON FILE |
| FRANK GILES | ADDRESS ON FILE |
| FRANK HOBERT | ADDRESS ON FILE |
| FRANK HOWARD | ADDRESS ON FILE |
| FRANK J SHEPHERD | ADDRESS ON FILE |
| FRANK JAGER | ADDRESS ON FILE |
| FRANK JULIANO | ADDRESS ON FILE |
| FRANK KAO | ADDRESS ON FILE |
| FRANK KOKOSZA | ADDRESS ON FILE |
| FRANK MASSOUDIAN | ADDRESS ON FILE |
| FRANK MASSOUDIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANK PLANTAMURA | ADDRESS ON FILE |
| FRANK REEVES | ADDRESS ON FILE |
| FRANK SHEPHERD | ADDRESS ON FILE |
| FRANK SHEPHERD | ADDRESS ON FILE |
| FRANK STRIDER | ADDRESS ON FILE |
| FRANK TOLVE, JR. | 380 EDGEWOOD ROAD SAN MATEO CA 94402 |
| FRANK TORRES | ADDRESS ON FILE |
| FRANK VALENZUELA | ADDRESS ON FILE |
| FRANK WHITE | ADDRESS ON FILE |
| FRANK WISCHT | ADDRESS ON FILE |
| FRANK WORSLEY | ADDRESS ON FILE |
| FRANK YOUNG | ADDRESS ON FILE |
| FRANK ZARSK | ADDRESS ON FILE |
| FRANKFORT PLANT BOARD | 317 W 2ND STREET FRANKFORT KY 40601-2645 |
| FRANKIE PROCTOR | ADDRESS ON FILE |
| FRANKLIN CHENEY JR | ADDRESS ON FILE |
| FRANKLIN GENERAL HOSPITAL | 900 FRANKLIN AVE VALLEY STREAM NY 11580 |
| FRANKLIN LYNCH | ADDRESS ON FILE |
| FRANKLIN PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. DRAWER 337 WINNSBORO LA 71295 |
| FRANKLIN TELEPHONE COMPANY, INC. | P.O. BOX 446 RUDE MS 39630 |
| FRANKLIN TEMPLETON INVESTMENTS CORP. | 200 KING STREET WEST, SUITE 1400 TORONTO ON M5H 3T4 CANADA |
| FRASER MURPHY | ADDRESS ON FILE |
| FRAZIER, SHANNON | 1017 SHANNON COURT RALEIGH NC 27603 |
| FRED DUNCAN | ADDRESS ON FILE |
| FRED DURANT | ADDRESS ON FILE |
| FRED ELLIS | ADDRESS ON FILE |
| FRED FEISULLIN | ADDRESS ON FILE |
| FRED GARDNER | ADDRESS ON FILE |
| FRED GARNER | ADDRESS ON FILE |
| FRED GROVES | ADDRESS ON FILE |
| FRED HARRIS | ADDRESS ON FILE |
| FRED JONES | ADDRESS ON FILE |
| FRED JONES ENTERPRISES | 6200 SW 29TH ST #A OKLAHOMA CITY OK 73179-6800 |
| FRED L RELLER | 731 HALLBROOK CT ALPHARETTA GA 30004 |
| FRED MA | 10197 MACADAM LN CUPERTINO CA 95014 |
| FRED PERRIELLO | ADDRESS ON FILE |
| FRED PULLIN | ADDRESS ON FILE |
| FRED REYNOLDS | ADDRESS ON FILE |
| FRED RINK | ADDRESS ON FILE |
| FRED WALKER | ADDRESS ON FILE |
| FREDDIE BYERS | ADDRESS ON FILE |
| FREDDIE GANN | ADDRESS ON FILE |
| FREDERIC CARRIER | ADDRESS ON FILE |
| FREDERIC DUFOUR | ADDRESS ON FILE |
| FREDERIC GROSSCUP | ADDRESS ON FILE |
| FREDERIC JENKINS | ADDRESS ON FILE |
| FREDERIC SIMARD | ADDRESS ON FILE |
| FREDERICK AUSTIN | ADDRESS ON FILE |
| FREDERICK AYIAH | ADDRESS ON FILE |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FREDERICK FARZANEGAN | 5705 DUNSTAN CT RALEIGH NC 27613 |
| FREDERICK FIELDS | ADDRESS ON FILE |
| FREDERICK MELENDEZ | ADDRESS ON FILE |
| FREDERICK MOORE | ADDRESS ON FILE |
| FREDERICK NODDIN | 1513 GLASTONBURY DR PLANO TX 75075 |
| FREDERICK SENA | ADDRESS ON FILE |
| FREDERICK THOMAS SR | ADDRESS ON FILE |
| FREDRICK VAN DRIMMELEN | 4166 SE CARDINAL ST MILWAUKIE OR 97267 |
| FREDRICK WOODS | ADDRESS ON FILE |
| FREEDOM CAD SERVICES | 20 COTTON ROAD SUITE 201 NASHUA NH 03063 |
| FREEDOM CAD SERVICES INC | 20 COTTON ROAD, SUITE 201 NASHUA NH 03063 |
| FREEDOM RING COMMUNICATIONS LIMITED | LIABILITY COMPANY 11 MANCHESTER SQ PORTSMOUTH NH 03801-2888 |
| FREEDOM RING COMMUNICATIONS LLC | 359 CORPORATE DR PORTSMOUTH NH 03801-6808 |
| FREESCALE SEMICONDUCTOR INC | 7700 W PARMER LANE AUSTIN TX 78729-8084 |
| FREITAG, KAREN | 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| FREITAG, KAREN | 2700 W 112TH ST LEAWOOD KS 66211-3083 |
| FREITAS, TIMOTHY M. | 26 FLETCHER ST FOXBORO MA 02035 |
| FRIEDBERG, MAREK | 7808 ALDERWOOD PLANO TX 75025 |
| FRIEDL,PETER | 208 STILLWOOD DRIVE WAKE FOREST NC 27587 |
| FRIEDMAN KAPLAN SIELER & ADELMAN LLP | 1633 BROADWAY, 46TH FLOOR NEW YORK NY 10022 |
| FRIEND OF THE COURT | 3RD JUDICIAL CIRCUIT COURT, 4TH FLOOR CADILLAC TOWER DETROIT MI 48226 |
| FRISBY, GARY GRAYSON | 2100 KATESBRIDGE LANE RALEIGH NC 27614 |
| FRISCH, MARK | 5453 QUAIL RUN FRISCO TX 75034-4890 |
| FRITZ COMPANIES | 545 MISSION ST, 5TH FLOOR SAN FRANCISCO CA 94105 |
| FROG COMMUNICATIONS, DBA ELTAS / | PO BOX 118 FINLEYVILLE PA 15335-0118 |
| FROMMER, EARL J. | 10 SPRUCE STREET TOWNSEND MA 01469 |
| FRONT RANGE INTERNET INC | 3350 EASTBROOK DR FORT COLLINS CO 80525-5732 |
| FRONTIER | PO BOX 20550 ROCHESTER NY 14602-0550 |
| FRONTIER COMMUNICATIONS | PO BOX 20567 ROCHESTER NY 14602-0567 |
| FRONTIER COMMUNICATIONS CORPORATION | 401 MERRITT 7 STE 1 NORWALK CT 06851-1069 |
| FRONTIER COMMUNICATIONS OF | 180 SOUTH CLINTON AVE ROCHESTER NY 14646-0300 |
| FRONTIER NETWORK SYSTEMS | 3441 WEST HENRIETTA ROAD ROCHESTER NY 14623 |
| FRONTIER TECHNOLOGY, LLC (DBA MICROAGE) | 8160 S HARDY DR SUITE 101 TEMPE AZ 85284-1117 |
| FRONTIER TELEPHONE OF ROCHESTER, INC | 180 S CLINTON AVE ROCHESTER NY 14646-0002 |
| FRONTRUNNER NETWORK SYSTEMS CORP | 300 MAIN ST STE 22 E ROCHESTER NY 14445-1717 |
| FRONTRUNNER NETWORK SYSTEMS CORPORATION | 300 KNIGHTSBRIDGE PKWY STE 310 LINCOLNSHIRE IL 60069-3659 |
| FROST & SULLIVAN INCORPORATED | 7550 WEST INTERSTATE 10 SAN ANTONIO TX 78229 |
| FROST & SULLIVAN INCORPORATED | 7550 WEST INTERSTATE 10, SUITE 400 SAN ANTONIO TX 78229 |
| FROST & SULLIVAN INCORPORATED | PO BOX 337 SAN ANTONIO TX 78292-0337 |
| FRY'S ELECTRONICS, INC. | ATTN: LEGAL DEPT 600 EAST BROKAW ROAD SAN JOSE CA 95112 |
| FRYE,LINDA | 95 SPRUCEWOOD BLVD CENTRAL ISLIP NY 11722 |
| FRYS ELECTRONICS | 600 EAST BROKAW ROAD SAN JOSE CA 95112-1016 |
| FUJITSU AMERICA INC | 1250 E ARQUES AVE SUNNYVALE CA 94085-5401 |
| FUJITSU COMPUTER SYSTEMS | 1250 EAST ARQUES AVENUE SUNNYVALE CA 94088-3407 |
| FUJITSU ICIM LIMITED | 122 DINSHA VACHHA ROAD MUMBAI 400 020 INDIA |
| FUJITSU NETWORK COMMUNICATIONS | 2801 TELECOM PARKWAY RICHARDSON TX 75082-3599 |
| FUJITSU TAKAMISAWA AMERICA INC | 2290 N 1ST ST STE 212 SAN JOSE CA 95131-2017 |
| FUJITSU TRANSACTION SOLUTIONS | 19 - 20 VICTORIA SQUARE WEST PORT OF SPAIN TRINIDAD & TOBAGO |
| FUJITSU TRANSACTION SOLUTIONS (JAMAICA) | LTD. 18 BELMONT ROAD KINGSTON JAMAICA |

| Claim Name | Address Information |
|------------|---------------------|
| FULCRUM DISTRESS OPPORTUNITIES FUND I LP | TRANSFEROR: RICHARDSON, PAMELA 111 CONGRESS AVENUE SUITE 2550 AUSTIN TX 78701 |
| FULTON COUNTY BOARD OF ASSESSORS | 141 PRYOR STREET SW, SUITE 1047B ATLANTA GA 30303-3446 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FUN FACTORY INC | 91-246 OIHANA STREET KAPOLEI HI 96707-1815 |
| FUNDACION TELEFONICA DE VENZUELA | AV. FRANCISCO DE MIRANDA LOS PALOS GRANDES EDIF. PARQUE CRISTAL TORRE OESTE, PISO 14, CARACAS |
| FUNDS FOR LEARNING LLC | 501 SOUTH COLTRANE RD EDMOND OK 73034 |
| FURMANIAK, DARIUSZ | 131 LONGCHAMP LN CARY NC 27519 |
| FUSHIN YEN | 3276 GREEN COURT PLANO TX 75023 |
| FUTURE TECHNOLOGIES GROUP, INC. DBA FTG | 2 BATTERYMARCH PARK STE 401 QUINCY MA 02169-7485 |
| FUTURE TELECOM INC | PO BOX 852728 MESQUITE TX 75181 |
| FUTURESIGHT PIER INC | 335 APPLEBROOK DR CHAGRIN FALLS OH 44022-2529 |
| G MARK LANGFORD | 5128 SKY LAKE DRIVE PLANO TX 75093 |
| G SICKAND | ADDRESS ON FILE |
| G WAYNE PENLAND | ADDRESS ON FILE |
| G-TEK ELECTRONICS | LOT 403, LORONG PERSAHAAN LAPAN MUKIM 1 KAWASAN PERINDUSTRIAN PERAI PERAI 13600 PENANG MALAYSIA |
| G-TEK ELECTRONICS SDN. BHD (FKA G-TEK | MULTIMEDIA SDN. BHD.) 822 HEATHERWOOD DRIVE WYLIE TX 75098 |
| G-TEK ELECTRONICS SDN. BHD. | 822 HEATHERWOOD DRIVE WYLIE TX 75098 |
| G-TEL COMUNICACION SA DE CV | 4496 CAMINO DE LA PLZ SAN YSIDRO CA 92173-3003 |
| G.B. EMPLOYEES C.U. BURLINGTON | 1000 SHELBURNE ROAD SO. BURLINGTON VT 05401 |
| G3 TECHNOLOGY PARTNERS | 9345 DELEGATES ROW INDIANAPOLIS IN 46240-3803 |
| GABRIAN DAHLSTROM | 17338 187TH PL SE RENTON WA 98058 |
| GABRIEL BRINGAS | ADDRESS ON FILE |
| GABRIEL COMMUNICATIONS INC | 2 NORTH MAIN ST GREENVILLE SC 29601-2719 |
| GABRIEL ESPARZA | ADDRESS ON FILE |
| GABRIEL GOMEZ | 3712 SKYLINE DRIVE PLANO TX 75025 |
| GABRIEL GOMEZ | ADDRESS ON FILE |
| GABRIEL GOMEZ | ADDRESS ON FILE |
| GABRIEL LOERA | ADDRESS ON FILE |
| GABRIEL TRAHAN | ADDRESS ON FILE |
| GABRIEL ZELLER | ADDRESS ON FILE |
| GADE RADABAH | ADDRESS ON FILE |
| GADSDEN, PHILIP | 4452 TREETOPS CIRCLE MANLIUS NY 13104 |
| GAGLIONE, SEBASTIAN F. | 22 OLDE WOODE ROAD SALEM NH 03079 |
| GAGNON, JEAN PAUL | 3601 RUE DE GERANIUMS, APT 311 QUEBEC QC GIM 0C1 CANADA |
| GAHN H LANE | ADDRESS ON FILE |
| GAHN LANE | ADDRESS ON FILE |
| GAI-TRONICS (A DIVISION OF HUBBELL LTD.) | GAI-TRONICS, BRUNEL DRIVE BURTON-ON-TRENT STAFFS DE13 0BZ UNITED KINGDOM |
| GAIL & RICE INC | 21301 CIVIC CENTER DRIVE SOUTHFIELD MI 48076 |
| GAIL BRADLEY | ADDRESS ON FILE |
| GAIL G ANDERSON | D/B/A WILLARD T ANDERSON PROPERTIES ALBANY NY 12205 |
| GAIL HEWARD | ADDRESS ON FILE |
| GAIL KIDD | ADDRESS ON FILE |
| GAIL MCPHERSON | ADDRESS ON FILE |
| GAIL MCWHORTER | ADDRESS ON FILE |
| GAIL MICHAELSEN | ADDRESS ON FILE |
| GAILA KRUEGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GAINESVILLE REGIONAL UTILITIES INC | 301 SE 4TH AVENUE, PO BOX 147117 GAINESVILLE FL 32614-7117 |
| GAJENDRA SIROHI | ADDRESS ON FILE |
| GALASSO TRUCKING INC | 2 GALASSO PLACE MASPETH NY 11378 |
| GALLAGHER, DAVID | 3809 BOSTWYCK DR FUQUAY VARINA NC 27526 |
| GALLARDO, FRANK | 1213 HYDE PARK DRIVE MCKINNEY TX 75069 |
| GALLARDO, WILFRIDO | 166 W. PLUM ST. BRENTWOOD NY 11717 |
| GALLATIN RIVER COMMUNICATIONS LLC | 100 N CHERRY ST GALESBURG IL 61401-4587 |
| GALT, W.B. | 5906 S FAIRFAX CT CENTENNIAL CO 80121-3415 |
| GAMBRO HEALTHCARE IN | DEPT AT 4999 ATLANTA GA 31192 |
| GANAPATHY, AKILA | 4089 LAKEMONT CT SAN JOSE CA 95148-3832 |
| GANDALF TECHNOLOGIES INC. | 130 COLONNADE ROAD SOUTH NEPEAN ON K2E 7M4 CANADA |
| GANDHI DAVULURI | ADDRESS ON FILE |
| GANESH BHAT | ADDRESS ON FILE |
| GANESH DAHAGAM | ADDRESS ON FILE |
| GANESH LAKSHMANAN | ADDRESS ON FILE |
| GANESH NAKHAWA | ADDRESS ON FILE |
| GANGRONG YE | ADDRESS ON FILE |
| GANGULY, SUPRIYA | 2122 HANEY LANE VIENNA VA 22182 |
| GAO, HONGWEI | 4421 VANDERPOOL DRIVE PLANO TX 75024 |
| GAO, LANYUN | 1890 TWIN POINTS RD LAKE OSWEGO OR 97034-3723 |
| GARBIS, MARINO F | 18295 CANFIELD PL SAN DIEGO CA 92128 |
| GARCIA, ODAR | 1035 KAYLIE ST GRAND PRAIRIE TX 75052 |
| GARCIA-MALDONADO, ROSA C. | 6656 LURAIS DR. LAKE WORTH FL 33463 |
| GARDONVILLE COOPERATIVE TELEPHONE | 800 CENTRAL AVE N BRANDON MN 56315-4622 |
| GARET BINCKES | ADDRESS ON FILE |
| GARLICK HARRISON & MARKISON LLP | 4550 MELISSA LANE DALLAS TX 75229 |
| GARLICK HARRISON & MARKISON LLP | PO BOX 160727 AUSTIN TX 78716-0727 |
| GARNETT & HELFRICH CAPITAL | 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| GARNICA, KEVIN THOMAS | 120 LINCOLNSHIRE LANE SPRINGBORO OH 45066 |
| GAROS, JOHAN K | 6708 TOWN BLUFF DR DALLAS TX 75248 |
| GARRAMONE, MICHAEL ALBERT | 6404 OTHELLO PLACE DALLAS TX 75252 |
| GARREPALLY, CHANDRA | 3223 KELSEY LN CORALVILLE IA 52241-4401 |
| GARRET J BROUSSARD | 1855 YORK AVE MEMPHIS TN 38104-5248 |
| GARRET J BROUSSARD | ADDRESS ON FILE |
| GARRETT GILLEY | ADDRESS ON FILE |
| GARRETT YATES | ADDRESS ON FILE |
| GARRETT, JUDITH | 32 1/2 WEST PINE ST PLAISTOW NH 03865 |
| GARRICK, LYNN J. | 32535 GREEN BEND CT MAGNOLIA TX 77354-6858 |
| GARRY HORAN | ADDRESS ON FILE |
| GARTNER CANADA | 5700 YONGE STREET TORONTO ON M2M 4K2 CANADA |
| GARTNER CANADA | 5700 YONGE STREET, 19TH FLOOR TORONTO ON M2M 4K2 CANADA |
| GARTNER INC | 56 TOP GALLANT RD STAMFORD CT 06902-7700 |
| GARTNER INC | 56 TOP GALLANT ROAD STANFORD CT 06904-2212 |
| GARTNER INC | 56 TOP GALLANT ROAD, PO BOX 10212 STANFORD CT 06904-2212 |
| GARWATOSKI, HEIDI | 1722 ASHLEY DOWNS DRIVE APEX NC 27502 |
| GARY BATCH | ADDRESS ON FILE |
| GARY BOS | ADDRESS ON FILE |
| GARY BRUENINGSEN | ADDRESS ON FILE |
| GARY CAMPHAUSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARY CARRIERI | ADDRESS ON FILE |
| GARY CATTARIN | ADDRESS ON FILE |
| GARY CHAPPELL | ADDRESS ON FILE |
| GARY CIRILLO | ADDRESS ON FILE |
| GARY CLOUSE | ADDRESS ON FILE |
| GARY COOK | ADDRESS ON FILE |
| GARY COOK | ADDRESS ON FILE |
| GARY DEAN | ADDRESS ON FILE |
| GARY DRAKE | ADDRESS ON FILE |
| GARY ERICKSON | ADDRESS ON FILE |
| GARY ESCHER | ADDRESS ON FILE |
| GARY FILIPPI | ADDRESS ON FILE |
| GARY FRISBY | ADDRESS ON FILE |
| GARY GARBER | ADDRESS ON FILE |
| GARY GARRETT | ADDRESS ON FILE |
| GARY GRAY | ADDRESS ON FILE |
| GARY GRIFFIN | ADDRESS ON FILE |
| GARY HATFIELD | ADDRESS ON FILE |
| GARY HUDSON | ADDRESS ON FILE |
| GARY HUIE | ADDRESS ON FILE |
| GARY ITO | 5900 BAYWATER DRIVE # 2102 PLANO TX 75093 |
| GARY JONES | ADDRESS ON FILE |
| GARY KINCAID | ADDRESS ON FILE |
| GARY KLIMOVICH | ADDRESS ON FILE |
| GARY KOGER | ADDRESS ON FILE |
| GARY KRISE | ADDRESS ON FILE |
| GARY KROPUENSKE | ADDRESS ON FILE |
| GARY KUTAC | ADDRESS ON FILE |
| GARY L THOMPSON | 6209 LOOKOUT LOOP RALEIGH NC 27612-6540 |
| GARY L WINGO | 9340 STONEY RIDGE LANE ALPHARETTA GA 30022 |
| GARY LEE NICHOLS | 15939 KENSINGTON PL DUMFRIES VA 22026 |
| GARY LIEBERMAN | ADDRESS ON FILE |
| GARY LISCH | 2921 BEVERLY DR PLANO TX 75093 |
| GARY LOWERY | ADDRESS ON FILE |
| GARY MAU | ADDRESS ON FILE |
| GARY MIRSKY | ADDRESS ON FILE |
| GARY MOFFITT | ADDRESS ON FILE |
| GARY MOTON | ADDRESS ON FILE |
| GARY NORWOOD | ADDRESS ON FILE |
| GARY O'NEAL | ADDRESS ON FILE |
| GARY PEARCE | ADDRESS ON FILE |
| GARY R DONAHEE | 5517 ST. ANDREWS CT. PLANO TX 75093 |
| GARY ROWE | ADDRESS ON FILE |
| GARY RUDD | ADDRESS ON FILE |
| GARY S SOUTHWELL | 181 LITTLETON RD UNIT 240 CHELMSFORD MA 01824-2674 |
| GARY SCHULTZ | ADDRESS ON FILE |
| GARY SELF | ADDRESS ON FILE |
| GARY SEVCENKO | ADDRESS ON FILE |
| GARY SHERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARY SHOOK | ADDRESS ON FILE |
| GARY SIEGEL | ADDRESS ON FILE |
| GARY SKOLETSKY | ADDRESS ON FILE |
| GARY SMITH | ADDRESS ON FILE |
| GARY STEDMAN | ADDRESS ON FILE |
| GARY STEDMAN | 800 E 15TH ST UNIT 204 PLANO TX 75074-5865 |
| GARY STEINBRENNER | ADDRESS ON FILE |
| GARY STEPHENS | ADDRESS ON FILE |
| GARY STEVEN STONE | LEGAL SERVICES FOR THE ELDERLY 130 WEST 42ND STREET 17TH FLOOR NEW YORK NY 10036-7803 |
| GARY STORR | ADDRESS ON FILE |
| GARY STOVER | ADDRESS ON FILE |
| GARY TEFFT | ADDRESS ON FILE |
| GARY TOMOVICK | ADDRESS ON FILE |
| GARY WALCOTT | ADDRESS ON FILE |
| GARY WOODS | ADDRESS ON FILE |
| GARY YIANPING LI | ADDRESS ON FILE |
| GASTON COMMUNITY COLLEGE | 201 HIGHWAY 321 SOUTH DALLAS NC 28034 |
| GATEWAY 2000, INC | PO BOX 1760 N SIOUX CITY SD 57049-1760 |
| GATEWAY ASSOCIATES, LTD. | C/O THE BOYER COMPANY 101 SOUTH 200 EAST, SUITE 200 SALT LAKE CITY UT 84111 |
| GATEWAY ASSOCIATES, LTD. | 101 S 200 E STE 200 SALT LAKE CTY UT 84111-3112 |
| GATEWAY NETWORKS, LLC | 1288 RESEARCH BLVD SUITE B SAINT LOUIS MO 63132-1714 |
| GATLIN-WILSON, ASHLEY | 413 WHISPERFIELD MURPHY TX 75094 |
| GAUDREAULT, CARMEN | 817 CARPENTER TOWN LANE CARY NC 27519 |
| GAURAV HEMRAJANI | ADDRESS ON FILE |
| GAURAV SAINI | ADDRESS ON FILE |
| GAURI SINGH | ADDRESS ON FILE |
| GAUSE, STACY | 1344 AUTUMN TR., LEWISVILLE TX 75067 |
| GAUTAM KHERA | ADDRESS ON FILE |
| GAUTHIER DUPONT | ADDRESS ON FILE |
| GAVEL & GOWN SOFTWARE INC. | 184 PEARL STREET, SUITE 304 TORONTO ON M5H 1L5 CANADA |
| GAVIN BATISTE | ADDRESS ON FILE |
| GAVIN LEE | ADDRESS ON FILE |
| GAY HOLLOWELL | ADDRESS ON FILE |
| GAYDA,STANLEY | 23 BROWER AVENUE ROCKVILLE CENTRE NY 11570 |
| GAYLA HITCHINGS | ADDRESS ON FILE |
| GAYLE LANIER | ADDRESS ON FILE |
| GAYLE MCMAHON | 2020 GRAND PRIX DR ATLANTA GA 30345 |
| GAYLE ZAJAC | ADDRESS ON FILE |
| GBSD TECHNOLOGIES, INC. | 1208 14TH STREET, SUITE 602 LUBBOCK TX 79401 |
| GC MICRO CORPORATION | 3910 CYPRESS DR. PETALUMA CA 94954 |
| GCC INC (DBA ACCREDITED COMPUTER | SERVICES) 9257 MIDWEST INDUSTRIAL PARKWAY GARFIELD HEIGHTS OH 44125 |
| GCI COMMUNICATION CORP | 2550 DENALI ST, STE 1000 ANCHORAGE AK 99503 |
| GDNT | TELECOMMUNICATIONS CO LTD RONGLI INDUSTRIAL PARK SHUNDE 528306 CHINA |
| GDNT - GUANGDONG NORTEL | RONGLI INDUSTRIAL PARK LIUHENG ROAD GUIZHOU SHUNDE 528306 CHINA |
| GDS INTERNATIONAL LTD | QUEEN SQUARE HOUSE BRISTOL BS1 4NH UNITED KINGDOM |
| GE ASSET INTELLIGENCE LLC | 5465 LEGACY DRIVE, SUITE700 PLANO TX 75024 |
| GE CAPITAL | 15720 JOHN J DELANEY DR STE 300 CHARLOTTE NC 28277-1479 |
| GE FANUC EMBEDDED SYSTEMS | 2500 AUSTIN DRIVE CHARLOTTESVILLE VA 22911 |

| Claim Name | Address Information |
|---|---|
| GE FANUC EMBEDDED SYSTEMS | 1275 RED FOX RD SUITE 250 SAINT PAUL MN 55112-4500 |
| GE FANUC EMBEDDED SYSTEMS | 3 CAPITAL DR #1-2C EDEN PRAIRIE MN 55344-3890 |
| GE FANUC EMBEDDED SYSTEMS | 300 E JOHN CARPENTER FWY STE 402 IRVING TX 75062-2304 |
| GE FANUC INTELLIGENT PLATFORMS | ATTN: NATHAN B. SMITH, ESQ. 2500 AUSTIN DRIVE CHARLOTTESVILLE VA 22911 |
| GE FANUC INTELLIGENT PLATFORMS EMBEDDED | SYSTEMS, INC 2500 AUSTIN DRIVE CHARLOTTESVILLE VA 22911 |
| GE FANUC INTELLIGENT PLATFORMS INC | PO BOX 641275 PITTSBURGH PA 15264-1275 |
| GE INFORMATION SERVICES, INC. | 401 NORTH WASHINGTON STREET ROCKVILLE MD 20850 |
| GE SECURITY | 5624 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GEAC CANADA LIMITED | 350 STEELCASE ROAD WEST MARKHAM ON L3R 1B3 CANADA |
| GEARHART, KYLE | 62 CRYSTAL COMMONS DR ROCHESTER NY 14624-2274 |
| GEARHEART COMMUNICATIONS INC | 20 LAYNESVILLE RD HAROLD KY 41635-9076 |
| GEC PLESSEY TELECOMMUNICATIONS LTD | NEW CENTURY PARK, P.O. BOX 53 COVENTRY CV3 1HJ UNITED KINGDOM |
| GEC TELECOMMUNICATIONS LIMITED | P.O. BOX 53, TELEPHONE WORKS COVENTRY CV3 LHJ UNITED KINGDOM |
| GEETHA MANKU | ADDRESS ON FILE |
| GEETHA MURTHY | ADDRESS ON FILE |
| GEETINGSVILLE TELEPHONE COMPANY INC | 9155 N COUNTY RD 200 E FRANKFORT IN 46041-7799 |
| GEISINGER HEALTH SYSTEM | 100 N ACADEMY AVE DANVILLE PA 17822-9800 |
| GEISINGER SYSTEM SERVICES | 100 NORTH ACADEMY AVENUE, MC 33-01 DANVILLE PA 17822 |
| GELCO | BOX 16040 ELMWOOD BRANCH MINNEAPOLIS MN 55416 |
| GELO, DONALD | 1956 WILTON CIRCLE RALEIGH NC 27615 |
| GENBAND INC | 3701 W PLANO PARKWAY PLANO TX 75057 |
| GENBAND INC | 3701 W PLANO PARKWAY, SUITE 200 PLANO TX 75057 |
| GENE E LEWIS | 3 ST. ANDREWS COURT TROPHY CLUB TX 76262 |
| GENE JACKSON | ADDRESS ON FILE |
| GENE LAVERGNE | ADDRESS ON FILE |
| GENE SKIBA | 20273 DAWSON MILL PLACE LEESBURG VA 20175 |
| GENE SUDDUTH | ADDRESS ON FILE |
| GENE WEBER | ADDRESS ON FILE |
| GENENTECH INC | 1 DNA WAY SOUTH SAN FRANCISCO CA 94080-4918 |
| GENERAL ACCIDENT INSURANCE | 21 SOUTH 5TH STREET, 6TH FLOOR PHILADELPHIA PA 19105 |
| GENERAL ACCIDENT INSURANCE COMPANY OF | AMERICA 436 WALNUT STREET PHILADELPHIA PA 19106-1786 |
| GENERAL AMERICA LIFE INSURANCE COMPANY | 13045 TESSON FERRY ROAD ST. LOUIS MO 63128 |
| GENERAL COMMUNICATION INC | 2550 DENALI ST, SUITE 1000 ANCHORAGE AK 99503-2751 |
| GENERAL DATACOMM INC | PARK ROAD, EXTENSION PO BOX, 1299 MIDDLEBURY CT 06762-1299 |
| GENERAL DYNAMICS | 77 A STREET NEEDHAM MA 02494 |
| GENERAL DYNAMICS | 8220 EAST ROOSEVELT STREET, MD R1207 SCOTTSDALE AZ 85257 |
| GENERAL DYNAMICS INFORMATION | 77 A ST NEEDHAM HEIGHTS MA 02494-2806 |
| GENERAL DYNAMICS INFORMATION TECHNOLOGY, | INC. 77 A ST NEEDHAM HEIGHTS MA 02494-2806 |
| GENERAL ELECTRIC CAPITAL CORP | 44 OLD RIDGEBURY ROAD DANBURY CT 06810-5105 |
| GENERAL ELECTRIC CAPITAL CORP | 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52404 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 44 OLD RIDGEBURY ROAD DANBURY CT 06810 |
| GENERAL ELECTRIC COMPANY INC | 3135 EASTON TURNPIKE FAIRFIELD CT 06828-0001 |
| GENERAL ELECTRIC COMPANY, P.L.C. | 1 STANHOPE GATE LONDON UNITED KINGDOM |
| GENERAL ELECTRONIC INFORMATION SERVICE | COMPANY 401 NORTH WASHINGTON STREET ROCKVILLE MD 20850 |
| GENERAL INSTRUMENT CORPORATION | 2200 BYBERRY ROAD HATBORO PA 19040 |
| GENERAL RE SERVICES CORPORATION | 35 NUTMEG DR STE 3 TRUMBULL CT 06611-5448 |
| GENERAL SEMICONDUCTOR CORP | P.O. BOX 91890 CHICAGO IL 60693-1890 |
| GENERAL SOFTWARE INC | 11000 NE 33RD PLACE SUITE 102 BELLEVUE WA 98004 |

| Claim Name | Address Information |
|---|---|
| GENERAL TELECOM INC | 150 W 22ND ST, 12TH FLOOR NEW YORK NY 10011-2421 |
| GENESEE COMMUNITY COLLEGE | COLLEGE ROAD BATAVIA NY 14020 |
| GENESEO TELEPHONE COMPANY | 111 E FIRST ST, PO BOX 330 GENESEO IL 61254-0330 |
| GENESIS BUILDING LLC | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4305 |
| GENESIS BUILDING LTD | BEACON PLACE 6055 ROCKSIDE WOODS INDEPENDENCE OH 44131 |
| GENESIS BUILDING LTD. | ATTN: BETTY J. WHITE C/O THE DALAD GROUP 6055 ROCKSIDE WOODS BLVD., SUITE 100 INDEPENDENCE OH 44131 |
| GENESIS ELECTRONICS CORP. | 103 WOODMERE ROAD FOLSOM CA 95630 |
| GENESIS NETWORKS, INC | 600 N LOOP 1604 E SAN ANTONIO TX 78232-1268 |
| GENESIS TELECOM, INC. | 1225 NORTH LOOP WEST STE 100 HOUSTON TX 77008-1757 |
| GENESYS TELECOMMUNICATIONS | 2001 JUNIPERO SERRA BOULEVARD DALY CITY CA 94014-3891 |
| GENESYS TELECOMMUNICATIONS LABORATORIES | ALBA HOUSE, MULBERRY BUSINESS PARK FISHPONDS ROAD WOKINGHAM, BERKSHIRE RG41 2GY UNITED KINGDOM |
| GENESYS TELECOMMUNICATIONS LABORATORIES | 1155 MARKET STREET, FL 11 SAN FRANCISCO CA 94103 |
| GENESYS TELECOMMUNICATIONS LABORATORIES, | INC. 2001 JUNIPERO SERRA BLVD DALY CITY CA 94014-3891 |
| GENESYS TELECOMMUNICATIONS LABORATORIES, | INC. 1155 MARKET STREET SAN FRANCISCO CA 94103 |
| GENEY KOOK | 3183 NW 85TH AVE CORAL SPRIN FL 33065 |
| GENG LIN | 10337 COLD HARBOR AVE CUPERTINO CA 95014 |
| GENG WU | ADDRESS ON FILE |
| GENG XIN | 4207 LERMA CREEK CT. SUGAR LAND TX 77479 |
| GENGA THILL | ADDRESS ON FILE |
| GENLYTE THOMAS GROUP LLC | 3 BURLINGTON WOODS STE 3 BURLINGTON MA 18034514 |
| GENLYTE THOMAS GROUP LLC | 3 BURLINGTON WOODS STE 3 BURLINGTON MA 01803-4514 |
| GENLYTE THOMAS GROUP LLC | 10350 ORMSBY PARK PL LOUISVILLE KY 40223-6178 |
| GENNADY RAKOVCHIK | ADDRESS ON FILE |
| GENTLEMAN, JEANNINE | 3 PRINCETON ST. PEABODY MA 01960 |
| GENTRY JR, IRCIL | ADDRESS ON FILE |
| GENTRY, TIMOTHY | 5 PARK PL APT 715 ANNAPOLIS MD 21401-3467 |
| GENZYME CORPORATION | 15 PLEASANT STREET CONNEC FRAMINGTON MA 01701-5457 |
| GEODESIC SYSTEMS | 414 NORTH ORLEANS CHICAGO IL 60610 |
| GEOFF REIMER | ADDRESS ON FILE |
| GEOFFREY AIGELTINGER | ADDRESS ON FILE |
| GEOFFREY CHILDRESS | ADDRESS ON FILE |
| GEOFFREY CHILDRESS | ADDRESS ON FILE |
| GEOFFREY GIULINO | ADDRESS ON FILE |
| GEOFFREY RUFF | ADDRESS ON FILE |
| GEOFFREY THOMPSON | ADDRESS ON FILE |
| GEOGRAPHIC INTERNET SERVICES COMPANY LLC | 507 RIVERSIDE DRIVE CLAYTON NY 13624 |
| GEOMANT INC | 11000 REGENCY PARKWAY, SUITE 400 CARY NC 27518 |
| GEOMANT KFT. | F.A.O. ROBERT SIMON MARTANVOLGY UT 17 BUDAPEST 1124 HUNGARY |
| GEOMANT, INC. DBA SIMPLICTI | 11000 REGENCY PARKWAY, SUITE 400 CARY NC 27511 |
| GEOMANT, INC. DBA SIMPLICTI | ATTN SR MANAGER SERVICES & CONTRACTS 11000 REGENCY PARKWAY, SUITE 400 CARY NC 27511 |
| GEORGE A JOLLY | 38 ROSS RD OGDENSBURG NY 13669-3162 |
| GEORGE ABOU-ARRAGE | 1333 HARLEY CIRCLE THE VILLIAGES FL 32162 |
| GEORGE ABOU-ARRAGE | 1333 HARLEY CIRCLE THE VILLAGES FL 32162 |
| GEORGE AKERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GEORGE ANDREW RIEDEL | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GEORGE AWAD | ADDRESS ON FILE |
| GEORGE BENEDICT | ADDRESS ON FILE |
| GEORGE BERKLEY | ADDRESS ON FILE |
| GEORGE BOURGEOIS JR | ADDRESS ON FILE |
| GEORGE BRADLEY | ADDRESS ON FILE |
| GEORGE BUTLER | ADDRESS ON FILE |
| GEORGE CLARK | ADDRESS ON FILE |
| GEORGE CUESTA | ADDRESS ON FILE |
| GEORGE CURRLIN | ADDRESS ON FILE |
| GEORGE DEDOPOULOS | 130 SUNSET AVE ISLAND PARK NY 11558 |
| GEORGE DEMEGLIO | ADDRESS ON FILE |
| GEORGE FISTER III | ADDRESS ON FILE |
| GEORGE G MONTGOMERY | 9808 ST ANNES DR PLANO TX 75025 |
| GEORGE GLEDITSCH | 4107 EAST SMITH ROAD MEDINA OH 44256 |
| GEORGE GOTTESMAN | ADDRESS ON FILE |
| GEORGE GUERRERO | ADDRESS ON FILE |
| GEORGE HADDAD | 1110 BARNES LANE SAN JOSE CA 95120 |
| GEORGE HATRIDGE | ADDRESS ON FILE |
| GEORGE HEENEY | ADDRESS ON FILE |
| GEORGE HELTON | ADDRESS ON FILE |
| GEORGE HENNESSY | ADDRESS ON FILE |
| GEORGE HOSKINS | ADDRESS ON FILE |
| GEORGE HOVATER JR | ADDRESS ON FILE |
| GEORGE JANES | ADDRESS ON FILE |
| GEORGE LEAGUE | ADDRESS ON FILE |
| GEORGE MACLEAN | 4458 SOUTHEAST WATERFORD DR STUART FL 34997 |
| GEORGE MASON UNIVERSITY | 4400 UNIVERSITY DR FAIRFAX VA 22030-4444 |
| GEORGE MCCABE | ADDRESS ON FILE |
| GEORGE MCCOY | ADDRESS ON FILE |
| GEORGE MICHAEL | ADDRESS ON FILE |
| GEORGE MONTGOMERY | ADDRESS ON FILE |
| GEORGE MUNSON | ADDRESS ON FILE |
| GEORGE PEASLEE | ADDRESS ON FILE |
| GEORGE REICHERT | ADDRESS ON FILE |
| GEORGE RIEDEL | ADDRESS ON FILE |
| GEORGE RIEDEL | ADDRESS ON FILE |
| GEORGE RIVERA | ADDRESS ON FILE |
| GEORGE SCAROULIS | ADDRESS ON FILE |
| GEORGE SMYTH | 1710 PATLY PLACE ZIP CODE:  V8S  5J5 VICTORIA BC CANADA |
| GEORGE SPINK | ADDRESS ON FILE |
| GEORGE SPINK | ADDRESS ON FILE |
| GEORGE STEINMETZ III | ADDRESS ON FILE |
| GEORGE STONE | ADDRESS ON FILE |
| GEORGE STUART | ADDRESS ON FILE |
| GEORGE TORRES | ADDRESS ON FILE |
| GEORGE V COONEY | 38 CRANBERRY LANE CONCORD MA 01742 |
| GEORGE VAN METER | ADDRESS ON FILE |
| GEORGE VANISH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE W AUBREY | 1716 LAKE CREST LN PLANO TX 75023 |
| GEORGE W BOTHWELL | 7171 EAST PARADISE CANYON ROAD PARADISE VALLEY AZ 85253 |
| GEORGE WAGNER JR | ADDRESS ON FILE |
| GEORGE, PATRICIA NICHOLS | 3109 MEGWOOD COURT APEX NC 27539 |
| GEORGEANNA COSTELLO | ADDRESS ON FILE |
| GEORGES ANDREA | ADDRESS ON FILE |
| GEORGIA DEPARTMENT OF EDUCATION | 2066 TWIN TOWERS E ATLANTA GA 30334 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER P.O. BOX 740397 ATLANTA GA 30374-0397 |
| GEORGIA MULTIMEDIA COMMUNICATIONS INC | 2486 N HIGHTOWER TRL, PO BOX 612 CONYERS GA 30012-0612 |
| GEORGIA PUBLIC WEB INC | 1470 RIVEREDGE PKWY NW ATLANTA GA 30328-4640 |
| GEORGIA SALES & USE TAX DIVISION | DEPARTMENT OF REVENUE P.O. BOX 105296 ATLANTA GA 30348 |
| GEORGIA SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS PO BOX 23038 COLUMBUS GA 31902-3038 |
| GEORGIA TAXPAYER SERVICES DIVISION | P.O. BOX 49432 ATLANTA GA 30359-1432 |
| GEORGIA TECHNOLOGY AUTHORITY | 100 PEACHTREE ST, SUITE 2300 ATLANTA GA 30303-1913 |
| GEORGIA TECHNOLOGY AUTHORITY GTA | 47 TRINITY AVENUE STE 300 ATLANTA GA 30334-9006 |
| GEORGIA TECHNOLOGY AUTHORTY | 100 PEACHTREE ST, SUITE 2300 ATLANTA GA 30303-1913 |
| GEORGIA TELEPHONE ASSOCIATION | 1900 CENTURY BLVD ATLANTA GA 30345 |
| GEORGIA TELEPHONE ASSOCIATION | 1900 CENTURY BLVD, SUITE 8 ATLANTA GA 30345 |
| GEORGIA TRANSMISSION CORPORATION | 2100 E EXCHANGE PLACE TUCKER GA 30084-5342 |
| GEOTEL COMMUNICATIONS CORPORATION | 25 PORTER ROAD LITTLETON MA 01460 |
| GERAGHTY, JAMES | 112 SHORE DRIVE S BRIDGEWATER NH 03222-5240 |
| GERALD BOWIE II | ADDRESS ON FILE |
| GERALD DE GRACE | 105 WINTERGREEN LANE GROTON MA 01450 |
| GERALD DUNN | ADDRESS ON FILE |
| GERALD E HEIMSATH | 7106 TARTAN TRAIL GARLAND TX 75044 |
| GERALD ECKLER | ADDRESS ON FILE |
| GERALD F FEIOCK | 1875 BAIRD RD. PENFIELD NY 14526 |
| GERALD FREEMAN | ADDRESS ON FILE |
| GERALD HODGES | ADDRESS ON FILE |
| GERALD J PAPROCKI | 110 SILVER FOX CT CARY NC 27511 |
| GERALD J WASCHUK | 10320 SUMMER CRK DR ALPHARETTA GA 30022 |
| GERALD LANIER | ADDRESS ON FILE |
| GERALD LEWIS | ADDRESS ON FILE |
| GERALD LLOYD | ADDRESS ON FILE |
| GERALD NEWTON | ADDRESS ON FILE |
| GERALD NIELSEN | ADDRESS ON FILE |
| GERALD PIERCY | ADDRESS ON FILE |
| GERALD ROBERTS | ADDRESS ON FILE |
| GERALD T NIELSEN | ADDRESS ON FILE |
| GERALD UTPADEL | ADDRESS ON FILE |
| GERALDINE LAMB | ADDRESS ON FILE |
| GERALDINE SHAW | ADDRESS ON FILE |
| GERANIMA WALTON | 805 BUTTERNUT DRIVE GARLAND TX 75044-2527 |
| GERARD  WALSH | ADDRESS ON FILE |
| GERARD AUCOIN | 29 PARK AVE NATICK MA 01760 |
| GERARD E HUNTER | 4 N 621 WESTCOT LN WEST CHICAGO IL 60185 |
| GERARD LUM | ADDRESS ON FILE |
| GERARD MARTIR | ADDRESS ON FILE |
| GERARD TIERNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERARDO CHAPARRO | ADDRESS ON FILE |
| GERARDO DONIS-HERNANDEZ | ADDRESS ON FILE |
| GERARDO FARIAS | ADDRESS ON FILE |
| GERARDO GONZALEZ | ADDRESS ON FILE |
| GERARDO NARIO | ADDRESS ON FILE |
| GERMAN STOKES | ADDRESS ON FILE |
| GERMAN VESGA | ADDRESS ON FILE |
| GERMANTOWN INDEPENDENT TELEPHONE COMPANY | 36 N PLUM ST, PO BOX 157 GERMANTOWN OH 45327-0157 |
| GEROLDINE SUNDERLAND | ADDRESS ON FILE |
| GERRELL MURPHY | ADDRESS ON FILE |
| GERRY CABOT | ADDRESS ON FILE |
| GERRY DEAN | ADDRESS ON FILE |
| GERRY MESSER | ADDRESS ON FILE |
| GERRY MISUTKA | ADDRESS ON FILE |
| GERVAIS TELEPHONE COMPANY | 489 3RD ST., PO BOX 268 GERVAIS OR 97026-0268 |
| GERVITZ, GARY | 7102 BLUFF RUNN SAN ANTONIO TX 78257 |
| GETABSTRACT INC | 20900 NE 30TH AVE SUITE 315 AVENNTURA FL 33180 |
| GETEL LTDA | CALLE 14 NAO. 31-11 PALOQUEMAO BOGOTA D.C. COLOMBIA |
| GETRONICS CANADA INC | 150 MIDDLEFIELD ROAD TORONTO ON M1S 4L6 CANADA |
| GEVITY HR INC | 600 301 BOULEVARD WEST, SUITE 202 BRADENTON FL 34205-7953 |
| GFI INC | 180 AVE LABROSSE POINTE CLAIRE QC H9R 1A1 CANADA |
| GFI, A DIVISION OF THOMAS & BETTS | MANUFACTURING INC. C/O BRETT D FALLON ESQ, MORRIS JAMES LLP 500 DELAWARE AVENUE WILMINGTON DE 19801 |
| GFI, A DIVISION OF THOMAS & BETTS | BRETT D FALLON, ESQ MORRIS JAMES LLP 500 DELAWARE AVENUE SUITE 1500 WILMINGTON DE 19801 |
| GFK MARKET MEASURES | 120 EAGLE ROCK AVENUE, SUITE 200 EAST HANOVER NJ 07936-3159 |
| GFK NOP LLC | 75 9TH AVE, FL 5 NEW YORK NY 10011 |
| GHA TECHNOLOGIES | 8998 EAST RAINTREE DRIVE SCOTTSDALE AZ 85260-7024 |
| GHEORGHE SPIRIDE | ADDRESS ON FILE |
| GHODGAONKAR, KIRAN | 199 ANAHEIM TERRACE SUNNYVALE CA 94086 |
| GIAMMINH LUONG | ADDRESS ON FILE |
| GIANTLOOP NETWORK INC | 265 WINTER ST WALTHAM MA 02451-8717 |
| GIBSON DUNN CRUTCHER LLP | DEPT 0723 LOS ANGELES CA 90084-0723 |
| GIBSON ELECTRIC & TECHNOLOGY | 2100 SOUTH YORK RD, SUITE 200 OAK BROOK IL 60523-8801 |
| GIBSON TECHNICAL SERVICES INC | 230 MOUNTAIN BROOK CT CANTON GA 30115-9019 |
| GID 0130685 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0138931 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0143436 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0200155 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244078 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244556 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0247188 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248493 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0269997 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0287106 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0287305 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0287373 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0307165 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323349 | 1500 CONCORD TERRACE SUNRISE FL 33323 |

| Claim Name | Address Information |
| --- | --- |
| GID 0323426 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323576 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323594 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323609 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0324287 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0476842 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0505632 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0529315 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0530531 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 4723112 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5068362 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GIGA TELECOM INC. | 5TH FLOOR, SEWHA BLDG 156-3 SAMSUNG-DONG, GANGNAM-GU SEOUL 135-091 KOREA |
| GIGASPACES TECHNOLOGIES INC | 257 PARK AVE SOUTH 8TH FLOOR NEW YORK NY 10010 |
| GIL SIMOES | ADDRESS ON FILE |
| GILA RIVER TELECOMMUNICATIONS INC | 7066 WEST ALLISON DRIVE, PO BOX 5015 CHANDLER AZ 85226-5000 |
| GILBARCO, INC. | 7300 W. FRIENDLY AVENUE GREENSBORO NC 27420 |
| GILBERT FRANCO | ADDRESS ON FILE |
| GILBERT GONZALES | ADDRESS ON FILE |
| GILBERT VIGREUX | ADDRESS ON FILE |
| GILBERTO ESTRELLA | ADDRESS ON FILE |
| GILBERTO LOBATON | ADDRESS ON FILE |
| GILBERTSON, WAYNE | 34 WEDGEWOOD DRIVE HAWTHORN WOODS IL 60047-7552 |
| GILES MORIN | 1394 SCENIC ROAD SUTTON QC J0E 2K0 CANADA |
| GILL KEELAN | 2300 NEVILLE ROAD CHAPEL HILL NC 27516 |
| GILL, GUY D | 1015 LONSDALE COURT ALPHARETTA GA 30022 |
| GILLETTE, KATHRYN H. | 2212 EFFINGHAM CIRCLE RALEIGH NC 27615 |
| GILLIAN MCCOLGAN | ADDRESS ON FILE |
| GILLIS, PATRICIA | 38 OAK STREET HUDSON MA 01749 |
| GILMORE DOCULINK INTERNATIONAL | 120 HERZBERG ROAD KANATA ON K2K 3B7 CANADA |
| GILMORE DOCULINK INTERNATIONAL | 120 HERZBERG ROAD KAPALA ON K2K 3B7 CANADA |
| GILMORE GLOBAL LOGISTICS SERVICES | 101 SOUTHCENTER COURT MORRISVILLE NC 27560 |
| GILMORE GLOBAL LOGISTICS SERVICES | 101 SOUTHCENTER COURT, SUITE 100E MORRISVILLE NC 27560 |
| GINA COLA | ADDRESS ON FILE |
| GINA FOLK | ADDRESS ON FILE |
| GINA LAVIOLA | ADDRESS ON FILE |
| GINA PELLEGRINI | ADDRESS ON FILE |
| GINA POOLE | ADDRESS ON FILE |
| GINGER BRIDGES | ADDRESS ON FILE |
| GINGER MILLER | ADDRESS ON FILE |
| GINGER POPPLEWELL | ADDRESS ON FILE |
| GINO PULEJO | ADDRESS ON FILE |
| GINTEL | AVENIDA LIBERTADOR ENTRE CHACAO, CARACAS 1060 VENEZUELA |
| GINTEL | 3350 SW 148TH AVE MIRAMAR FL 33027 |
| GINTEL | 1725 MAIN STREET WESTON FL 33326 |
| GINTEL CA | AV FRANCISCO DE MIRANDA EDIF CHACAO 1060 VENEZUELA |
| GINTEL LLC | 1601 N. PALM AVENUE PEMBROKE PINES FL 33026 |
| GINTEL, LLC | AV.FRANCISCO DE MIRANDA EDF. SEGUROS VENEZUELA PISO 11 OFC. NOROESTE, CAMPO ALEGRE 1060 CARACAS VENEZUELA |
| GIOVANNI ROSATO | 3 MARTIN TERRACE MARBLEHEAD MA 01945 |

| Claim Name | Address Information |
|---|---|
| GIRIDHARAN BHARATHAN | ADDRESS ON FILE |
| GISELA RODRIGUEZ | ADDRESS ON FILE |
| GISELLE GUZMAN | ADDRESS ON FILE |
| GLADECK & ASSOCIATES LLC | 73 HIGHGATE LN BLUE BELL PA 19422-2156 |
| GLADYS CASTEJON | ADDRESS ON FILE |
| GLANDORF TELEPHONE COMPANY INC | 135 S MAIN ST REAR, PO BOX 31 GLANDORF OH 45848-0031 |
| GLASFORD TELEPHONE CO | 209 E MAIN ST, PO BOX 169 GLASFORD IL 61533-0169 |
| GLASS, CHARLES THOMAS | 2605 TIMOTHY DRIVE FUQUAY VARINA NC 27526 |
| GLEASON, STEVEN | 1236 SHADOW BEND DRIVE FENTON MO 63026 |
| GLEN ANDERSON | ADDRESS ON FILE |
| GLEN AYRE ELECTRONICS, LTD. | 1570 KOOTENAY STREET VANCOUVER BC V5K 5B8 CANADA |
| GLEN BLESI | 3816 SPINEL CR RESCUE CA 95672 |
| GLEN DONALDSON | ADDRESS ON FILE |
| GLEN GERTSON | ADDRESS ON FILE |
| GLEN NORMAN | ADDRESS ON FILE |
| GLENAYRE ELECTRONICS INC | 11360 LAKEFIELD DRIVE DULUTH GA 30097-1569 |
| GLENAYRE ELECTRONICS, INC. | 11360 LAKEFIELD DRIVE DULUTH GA 30092 |
| GLENAYRE ELECTRONICS, INC. | 11360 LAKEFIELD DRIVE DULUTH GA 30097 |
| GLENDA ANDERSON | ADDRESS ON FILE |
| GLENDA JOHNSON | ADDRESS ON FILE |
| GLENDA MABE | ADDRESS ON FILE |
| GLENN A PAULEY | ADDRESS ON FILE |
| GLENN BLANC | ADDRESS ON FILE |
| GLENN FEDIRKO | ADDRESS ON FILE |
| GLENN GOSWICK | ADDRESS ON FILE |
| GLENN HEYLER | ADDRESS ON FILE |
| GLENN KAMERSON | ADDRESS ON FILE |
| GLENN L RICKETTS | 542 OLD ROAD TO NINE ACRE COR CONCORD MA 01742 |
| GLENN LAVERY | SVP DIRECT SALES RICOH CANADA INC 4100 YONGE ST. SUITE 600 TORONTO ON M2P 2B5 CANADA |
| GLENN LAXDAL | 512 RAINFOREST LN ALLEN TX 75013 |
| GLENN LOGAN | ADDRESS ON FILE |
| GLENN M FALCAO | 13807 RUSSELLZEPP DRIVE CLARKSVILLE MD 21029 |
| GLENN MCCONNELL | ADDRESS ON FILE |
| GLENN PAULEY | ADDRESS ON FILE |
| GLENN RILEY | ADDRESS ON FILE |
| GLENN THOMAS | ADDRESS ON FILE |
| GLENN TURK | ADDRESS ON FILE |
| GLENN YELLICO | ADDRESS ON FILE |
| GLENWOOD TELEPHONE MEMBERSHIP | CORPORATION 510 W GAGE ST, PO BOX 97 BLUE HILL NE 68930-0097 |
| GLOBAL ACCESS | 4600 SOUTH ULSTER STREET, 12TH FLOOR DENVER CO 80237 |
| GLOBAL COMMUNICATION SYSTEMS, INC. | 407 N CREEK RD GREENFLD CTR NY 12833-1107 |
| GLOBAL COMPLIANCE SERVICES INC | 13950 BALLANTYNE CORPORATE, PLACE CHARLOTTE NC 28277 |
| GLOBAL COMPUTER SOLUTIONS INC | 4695 CHABOT DR STE 200 PLEASANTON CA 94588-2756 |
| GLOBAL CROSSING CONFERENCING | GLOBAL CROSSING ATTN: SANDRA ALLEN 200 GALLERIA OFFICE CENTER SUITE 402 SOUTHFIELD MI 48034 |
| GLOBAL CROSSING CONFERENCING | DEPT 518 DENVER CO 80291-0518 |
| GLOBAL CROSSING INC | 150 S EL CAMINO DR, SUITE 204 BEVERLY HILLS CA 90212-2737 |
| GLOBAL CROSSING NORTH AMERICA INC | 225 KENNETH DR ROCHESTER NY 14623-4277 |

| Claim Name | Address Information |
|---|---|
| GLOBAL ECLIPSE TECHNOLOGIES | 6620 CYPRESSWOOD DR SPRING TX 77379-7746 |
| GLOBAL ELECTRIC ELECTRONICS | 2710 WECK DRIVE DURHAM NC 27713 |
| GLOBAL FIBER OPTICS DBA: CITY-TEL | 11000 S CLEVELAND AVE FORT MYERS FL 33907-2351 |
| GLOBAL IP SOUND | 900 KEARNY ST SAN FRANCISCO CA 94133-5124 |
| GLOBAL IP SOUND | 900 KEARNY ST, 5TH FLOOR SAN FRANCISCO CA 94133-5124 |
| GLOBAL IT SOLUTIONS USI INC | 1133 EAST 35TH STREET BROOKLYN NY 11210-4207 |
| GLOBAL K SA DE CV | MONTECITO 38 PISO 9 OFICINA 11 MEXICO 03810 MEXICO |
| GLOBAL KNOWLEDGE | 13290 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-3290 |
| GLOBAL KNOWLEDGE INC | AV FRANCISCO DE MIRANDA, EDIF PARQUE CRISTAL TORRE OESTE, PISO 13, OF. 13-3 LOS PALOS GRANDES,MIRANDA 1060 VENEZUELA |
| GLOBAL KNOWLEDGE NETWORK | PMB 46 101 E PARK BLVD STE 600 PLANO TX 75074-8818 |
| GLOBAL KNOWLEDGE NETWORK | 1057 SOUTH SHERMAN ST RICHARDSON TX 75081-4848 |
| GLOBAL KNOWLEDGE NETWORK INC | 9000 REGENCY PKWY #500, STE A CARY NC 27511-8592 |
| GLOBAL KNOWLEDGE NETWORK INC | PO BOX 1039 CARY NC 27512-1039 |
| GLOBAL KNOWLEDGE TRAINING LLC | 9000 REGENCY PARKWAY CARY NC 27518 |
| GLOBAL KNOWLEDGE VENEZUELA | TOME PARQUE CRISTAL, PISO 13 LOS PALOS GRANDES CARACAS VENEZUELA |
| GLOBAL LINK NETWORKING SOLUTION, INC. | DBA GLOBALINK SOLUTIONS 3448 PROGRESS DRIVE, SUITE A SUITE A BENSALEM PA 19020 |
| GLOBAL LINK NETWORKING SOLUTIONS, INC. | DBA GLOBALINK SOLUTIONS 115 HAZEL PATH SUITE 3 HENDERSONVILLE TN 37075 |
| GLOBAL ONE | 12490 SUNRISE VALLEY DRIVE RESTON VA 20196-0001 |
| GLOBAL ONE LLC | ATTN: FRANK GERMONTO 13775 MCLEAREN ROAD M/S VAOAKM0107 OAK HILL VA 20171 |
| GLOBAL TELECOM CONNECTIONS | 2201 S BEVERLY GLEN BLVD SUITE 306 LOS ANGELES CA 90064-2476 |
| GLOBAL VALLEY NETWORKS, INC. | 4918 TAYLOR CT TURLOCK CA 95382-9599 |
| GLOBAL VILLAGE TELECOM LTDA. | RUA JOAO PAULINO VIEIRA FILHO, 752 MARING , PARAN  BRAZIL |
| GLOBALCOM INC | 200 E RANDOLPH ST, FLOOR 23 CHICAGO IL 60601-6434 |
| GLOBALWARE SOLUTIONS | 200 WARD HILL AVENUE HAVERHILL MA 01835-6972 |
| GLOBENET TELECOMMUNICATIONS INC | ONE CROSS ISLAND PLAZA, SUITE 312 ROSEDALE NY 11422 |
| GLORIA BENSON | ADDRESS ON FILE |
| GLORIA ELSTON | ADDRESS ON FILE |
| GLORIA GRIGGS | ADDRESS ON FILE |
| GLORIA GRIGGS | ADDRESS ON FILE |
| GLORIA GUERRA | ADDRESS ON FILE |
| GLORIA SANCHEZ | ADDRESS ON FILE |
| GLOVATA, SALLY | 2050 MAGNOLIA DRIVE, #2 LAKE HAVASU CITY AZ 86403 |
| GLOW NETWORKS | 2140 LAKE PARK BOULEVARD RICHARDSON TX 75080-2290 |
| GLOW NETWORKS | 2140 LAKE PARK BOULEVARD, SUITE 300 RICHARDSON TX 75080-2290 |
| GLOW NETWORKS INC | 2140 LAKE PARK BOULEVARD, SUITE 300 RICHARDSON TX 75080-2290 |
| GLYMPH, STEVEN W | 1401 DIXIE TRAIL RALEIGH NC 27607 |
| GM PRODUCTIONS, INC. | 3325 PIEDMONT ROAD EIGHT PIEDMONT CENTER, SUITE 101 ATLANTA GA 30305 |
| GMAC COMMERCIAL MORTGAGE CORPORATION | 200 WITMER ROAD HORSHAM PA 19044 |
| GN US, INC. | 77 NORTHEASTERN BLVD NASHUA NH 03062 |
| GNB INDUSTRIAL POWER | 220 BOUL INDUSTRIEL BOUCHERVILLE QC J4B 2X4 CANADA |
| GNB INDUSTRIAL POWER | 3301 EAST PLANO PARKWAY PLANO TX 75074 |
| GNB INDUSTRIAL POWER | 3301 EAST PLANO PARKWAY, SUITE 200 PLANO TX 75074 |
| GO IT SERVICES | 10190 KATY FWY STE 500 HOUSTON TX 77043-5240 |
| GO TO MARKET INC DBA NEXT LEVEL | 9350 S DADELAND BLVD MIAMI FL 33156-2706 |
| GOAHEAD SOFTWARE INC | 10900 NE 8TH STREET BELLEVUE WA 98004-1455 |
| GOFF, BILL J. | 7400 MALDEN CT. PLANO TX 75025-2479 |
| GOFORTH, OONA M | 700 N MAIN ST, PO BOX 234 FARMLAND IN 47340 |
| GOINS, PETRA B. | 2982 MARLOW LANE RICHARDSON TX 75082 |

| Claim Name | Address Information |
|------------|---------------------|
| GOKUL CHANDRAN | ADDRESS ON FILE |
| GOLD SYSTEMS, INC. | 4840 PEARL EAST CIRCLE SUITE 106 BOULDER CO 80301-2408 |
| GOLDBERG, CHARLOTTE | 1011 STONE PORT LANE ALLEN TX 75002 |
| GOLDEN BELT TELEPHONE ASSOCIATION | 103 LINCOLN STREET, PO BOX 229 RUSH CENTER KS 67575-0229 |
| GOLDEN BELT TELEPHONE ASSOCIATION INC | 103 LINCOLN STREET, PO BOX 229 RUSH CENTER KS 67575-0229 |
| GOLDEN BELT TELEPHONE COMPANY | PO BOX 229 RUSH CENTER KS 67575-0229 |
| GOLDEN RULE FINANCIAL CORP | 7440 WOODLAND DR INDIANAPOLIS IN 46278-1719 |
| GOLDEN RULE INSURANCE | 7440 WOODLAND DRIVE INDIANAPOLIS IN 46278-1719 |
| GOLDEN STAR TECHNOLOGY INC | 17707 VALLEY VIEW AVE CERRITOS CA 90703 |
| GOLDEN STATE CELLULAR | 49150 ROAD 426 OAKHURST CA 93644-8702 |
| GOLDEN WEST TELECOMMUNICATIONS | COOPERATIVE INC 410 CROWN ST, PO BOX 411 WALL SD 57790-0411 |
| GOLDEN WEST TELECOMMUNICATIONS | 410 CROWN ST, PO BOX 411 WALL SD 57790-0411 |
| GOLDEN, JASON | 3339 EDEN WAY CARMEL IN 46033 |
| GOLDER | GOLDER ASSOCIATES INC 3730 CHAMBLEE TUCKER ROAD ATLANTA GA 30341 |
| GOLDER ASSOCIATES INC | 3730 CHAMBLEE TUCKER ROAD ATLANTA GA 30341 |
| GOLDFIELD TELEPHONE COMPANY | 536 N MAIN, PO BOX 67 GOLDFIELD IA 50542-0067 |
| GOLDMAN, SACHS & CO | 85 BROAD STREET 8TH FLOOR NEW YORK NY 10004-2456 |
| GOLDMAN, SACHS AND CO. | 6060 SEARS TOWER CHICAGO IL 60606 |
| GOLDSTAR TELEELECTRIC CO. | 1130 EAST ARQUES AVE. SUNNYVALE CA 94086 |
| GOLF CLUB OF GEORGIA | 1 GOLF CLUB DRIVE ALPHARETTA GA 30005-7426 |
| GOMBOS, IMRE M | 6830 LANCASTER CR CUMMING GA 30040 |
| GOMEZ PINZON ZULETA ABOGADOS SA | CALLE 67 NO. 7-35 BOGOTA COLOMBIA |
| GONZALO PATINO | ADDRESS ON FILE |
| GONZALO PEREYRA | 7221 SW 60TH ST MIAMI FL 33143 |
| GOODWIN, DREW | 480 BRAY CENTRAL DR APT 302 ALLEN TX 75013-6421 |
| GOOGLE INC | 1600 AMPHITHEATRE PARKWAY, BUILDING 41 MOUNTAIN VIEW CA 94043-1351 |
| GOORDIAL HEMRAJ | ADDRESS ON FILE |
| GOOSE, KEVIN N. | 2500 SILVER SPUR CT HERNDON VA 20171-2927 |
| GORDON ADAMYK | ADDRESS ON FILE |
| GORDON B ADAMYK | ADDRESS ON FILE |
| GORDON BALL | ADDRESS ON FILE |
| GORDON BEATTIE | 1525 MARSHALL FARM ST WAKE FOREST NC 27587 |
| GORDON C MACKEAN | 6138 CASTELLO DR SAN JOSE CA 95120 |
| GORDON CHESNUT | ADDRESS ON FILE |
| GORDON COMMUNICATIONS INC | 4714 LOUETTA RD #709 SPRING TX 77388-4419 |
| GORDON LACY | ADDRESS ON FILE |
| GORDON LEBEAU | ADDRESS ON FILE |
| GORDON LOXTON | ADDRESS ON FILE |
| GORDON P. PEYTON | C/O CHAPTER 7 TRUSTEE C/O H. BRADLEY EVANS JR. REDMON PEYTON & BRASWELL ALEXANDRIA VA 22314 |
| GORDON PAYNE | 60 BRIANT DRIVE SUDBURY MA 01776 |
| GORDON PEARSON | ADDRESS ON FILE |
| GORDON ROBINSON JR | ADDRESS ON FILE |
| GORDON STANFIELD | ADDRESS ON FILE |
| GORDON TAYLOE | ADDRESS ON FILE |
| GORDON TECHNICAL CONSULTANTS | 1514 NORTH GREENVILLE AVE ALLEN TX 75002 |
| GORDON TOGASAKI | PMB 244, 555 BRYANT ST. PALO ALTO CA 94301 |
| GORDON, DAVID | 113 WHEATLEY WAY CARY NC 27513 |
| GORDON-GRANT, I. HYACINTH | 4020 S.W. 151 TERRACE MIRAMAR FL 33027 |

| Claim Name | Address Information |
|---|---|
| GORE LABS INC | 10 NORTHERN BOULEVARD AMHERST NH 03031 |
| GOSS COMMUNICATIONS SVC | 300 W BLUE BELL RD BRENHAM TX 77833-2319 |
| GOTTLIEB, PAMELA A. | 12079 NW 50TH DRIVE CORAL SPRINGS FL 33076 |
| GOTTWALD, JOHN | 25 AUTUMN LANE READING MA 01867 |
| GOUDSMIT, JAC | 801 SKOKIE BLVD STE 100 NORTHBROOK IL 60062-4026 |
| GOULET, ROY | 25 LAKEHURST COURT DURHAM NC 27713 |
| GOUTHAM MORAB | ADDRESS ON FILE |
| GOUYONNET, CARLOS | CARLOS GOUYONNET 14000 NOEL RD. #1516 DALLAS TX 75240-7323 |
| GOUYONNET, CARLOS | 14255 PRESTON RD APT 838 DALLAS TX 75254 |
| GOVERNMENT EMPLOYEES INSURANCE CO | 5260 WESTERN AVE CHEVY CHASE MD 20815-3799 |
| GOVERNMENT OF DUBAI, | DUBAI SILICON OASIS AUTHORITY ATTN: SALEM KHALIFA PO BOX 491 DUBAI UNITED ARAB EMIRATES |
| GOVERNMENT OF GUAM | DEPARTMENT OF REVENUE AND TAXATION P.O. BOX 23607 G.M.. BARRIGADA GU 96921 |
| GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LT. GOVERNOR 5049 KONGENS GADE, CHARLOTTE AMALIE ST THOMAS VI 00802 |
| GOVERNMENT TELECOMMUNICATIONS AGENCY | 300 SLATER STREET OTTAWA ON K1A 0C8 CANADA |
| GOVERNMENT TELECOMMUNICATIONS, INC. | 43670 TRADE CENTER PL STE 130 STERLING VA 20166-4411 |
| GOVINDARAJAN NATARAJAN | ADDRESS ON FILE |
| GOWIN, VINOD | 8208 MANATEE CT RALEIGH NC 27616 |
| GOWLING LAFLEUR HENDERSON LLP | 2600 - 160 ELGIN STREET OTTAWA ON K1P 1C3 CANADA |
| GOWLING LAFLEUR HENDERSON LLP | BOX 466 STATION D OTTAWA ON K1P 1C3 CANADA |
| GOYETTE, PATRICIA C | 1519 MIMBRES CANYON PL NE ALBUQUERQUE NM 87112-6907 |
| GRABOWSKI, EDWARD | 516 LYNDENBURY DR APEX NC 27502 |
| GRACE ARIANOUTSOS | ADDRESS ON FILE |
| GRACE NYAGA | ADDRESS ON FILE |
| GRACE, SAMUEL J. | 2964 COVE TRACE CHARLOTTESVILLE VA 22911 |
| GRACEBA TOTAL COMMUNICATIONS INC | 1057 B STARLING ROAD DOTHAN AL 36303 |
| GRACETEL | 1000 S. FREMONT AVENUE SUITE 10115 ALHAMBRA CA 91803-8800 |
| GRADY DENNING | 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| GRAEME COWIE | 10235 S KLEINBROOK WAY HIGHLANDS R CO 80126 |
| GRAEME KANE | ADDRESS ON FILE |
| GRAFIKOM PRINTPAK | 5, 3500 - 19TH STREET NE CALGARY AB T2E 8B9 CANADA |
| GRAFTON COMMMUNICATIONS INC | 119 E MAIN ST, PO BOX 188 GRAFTON IL 62037-0188 |
| GRAFTON COMMUNICATIONS INC. | 119 E MAIN ST, PO BOX 188 GRAFTON IL 62037-0188 |
| GRAFTON TELEPHONE COMPANY | 119 E MAIN ST, PO BOX 188 GRAFTON IL 62037-0188 |
| GRAHAM BENNETT | ADDRESS ON FILE |
| GRAHAM J CARTER | 9672 BEACON HILL CT. HIGHLANDS RANCH CO 80126 |
| GRAHAM RITCHIE JR. | ADDRESS ON FILE |
| GRAINGER, BRIAN | 6648 S. MARION STREET CENTENNIAL CO 80121 |
| GRAINGER, WESLEY | 28119 CARMEL VALLEY BOERNE TX 78015-4858 |
| GRANBY TELEPHONE & TELEGRAPH | 215 WEST STATE STREET GRANBY MA 01033-9611 |
| GRANBY TELEPHONE AND TELEGRAPH COMPANY | 215 WEST STATE STREET GRANBY MA 01033-9611 |
| GRAND MOUND COOPERATIVE TELEPHONE | ASSOCIATION 705 CLINTON STREET, PO BOX 316 GRAND MOUND IA 52751-0316 |
| GRAND RAPIDS INCOME TAX DEPARTMENT | P.O. BOX 347 GRAND RAPIDS MI 49501-0347 |
| GRAND RIVER MUTUAL TELEPHONE CORPORATION | 1001 KENTUCKY STREET PRINCETON MO 64673-1054 |
| GRAND TELEPHONE COMPANY INCORPORATED | 226 S FOURTH ST, PO BOX 308 JAY OK 74346-0308 |
| GRAND VALLEY STATE UNIVERSITY | COMPUTING CENTER ALLENDALE MI 49401-9403 |
| GRANDE COMMUNICATIONS NETWORKS INC | 401 CARLSON CIR SAN MARCOS TX 78666-6730 |
| GRANDMONT CONSULTING INC | 1350 ERINDALE CRESCENT LONDON ON N5X 1V9 CANADA |

| Claim Name | Address Information |
|---|---|
| GRANIOU CARAIBES | 14 LOTISSEMENT VINCE PETIT BOURG 97170 FRANCE |
| GRANITE FINANCIAL SOLUTIONS DBA: GRANITE | DATA SOLUTIONS 8421 AUBURN BLVD SUITE 248 CITRUS HEIGHTS CA 95610-0392 |
| GRANITE STATE TELEPHONE COMPANY | 600 S STARK HWY, PO BOX 87 WEARE NH 03281-0087 |
| GRANITE STATE TELEPHONE, INC. | 200 SOUTH STARK HIGHWAY WEARE NH 03281 |
| GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVE EXT QUINCY MA 02171-1734 |
| GRANITESTREAM, INC. | 54 STILES ROAD SALEM NH 03079 |
| GRANT PARISH SHERIFF'S SALES TAX FUND | SALES & USE TAX DEPARTMENT P.O. BOX 187 COLFAX LA 71417 |
| GRANT THORNTON LLP | DHONSON PLAZA SUITE B 790 SOUTH MARINE CORPS DRIVE TAMUNING 96913 GUAM |
| GRANT, SIDNEY BEAUSOLEIL | 241 RAINBOW DRIVE # 14143 LIVINGSTON TX 77399 |
| GRANVILLE INTERNAL MED & GERITRIC | 1032 COLLEGE STREET OXFORD NC 27565 |
| GRAPEVINE-COLLEYVILLE AREA TAX OFFICE | P. O. BOX 547 GRAPEVINE TX 76099-0547 |
| GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL | 500 E BORDER ST STE 640 ARLINGTON TX 76010-7457 |
| GRAPHNET | 329 ALFRED AVE TEANECK NJ 07666-5755 |
| GRASBY, ROBERT | 3077 HILARY DR SAN JOSE CA 95124 |
| GRAY CARY WARE & FREIDENRICH LLP | 400 HAMILTON AVENUE PALO ALTO CA 94301-1809 |
| GRAYBAR ELECTRIC | 34 NORTH MERAMEC AVE CLAYTON MO 63105-3882 |
| GRAYBAR ELECTRIC | 4601 CAMBRIDGE ROAD FORT WORTH TX 76155 |
| GRAYBAR ELECTRIC CO | 1255 NORTHWEST 21ST ST POMPANO BEACH FL 33069 |
| GRAYBAR ELECTRIC CO INC | 425 CAYUGA ROAD, SUITE 100 CHEEKTOWAGA NY 14225-1946 |
| GRAYBAR ELECTRIC COMPANY INC | 12444 COLLECTIONS CENTER DR CHICAGO IL 60693-2444 |
| GRAYBAR ELECTRIC COMPANY, INC. | STEVENS & LEE, P.C. - JOHN D. DEMMY 1105 NORTH MARKET STREET, 7TH FLOOR WILMINGTON DE 19801 |
| GRAYBAR ELECTRIC COMPANY, INC. | ATTN: BRIAN MEYERS 4601 CAMBRIDGE ROAD FORT WORTH TX 76155 |
| GRAYBAR ELECTRIC COMPANY, INC. | ATTN: BRIAN MEYER 4601 CAMBRIDGE ROAD FORT WORTH TX 76155 |
| GRAYBAR ELECTRIC COMPANY, INC. | LOOPER REED & MCGRAW, P.C. BEN L. ADERHOLT 1300 POST OAK BLVD., SUITE 2000 HOUSTON TX 77056 |
| GRAYBAR INTERNATIONAL, INC. | BESTHREE BLDG, LOTE A (BASE AEREA MUNIZ) CAROLINA 00979 PUERTO RICOŸ |
| GREAT EXPRESSIONS DENTAL | 6535 ROCHESTER RD 3 TROY MI 48085 |
| GREAT-WEST LIFE & ANNUITY INSURANCE | COMPANY 8515 E. ORCHARD ROAD ENGLEWOOD CO 80111 |
| GREEN 485 OWNER LLC | 485 LEXINGTON AVENUE NEW YORK NY 10017-2630 |
| GREEN 485 OWNER LLC | F/B/O WACHOVIA BANK HARTFORD CT 06150-3355 |
| GREEN HILLS TEL COOP | 7926 NE STATE ROUTE M, PO BOX 227 BRECKENRIDGE MO 64625-0227 |
| GREEN HILLS TELEPHONE CORPORATION | 7926 NE STATE ROUTE M, PO BOX 227 BRECKENRIDGE MO 64625-0227 |
| GREEN TREE FINANCIAL SERVICING | CORPORATION 345 ST. PETER STREET, SUITE 800 ST. PAUL MN 55102-1640 |
| GREEN, STEPHANIE | 1274 COUNTY ROAD 4205 BONHAM TX 75418 |
| GREEN,DIANNE T | 2108 OAK CREST COURT RALEIGH NC 27612 |
| GREENLEAVES, NEIL | 910 ROBLE LANE SANTA BARBARA CA 93103 |
| GREENPAGES, INC. | 33 BADGERS ISLAND WEST KITTERY ME 03904 |
| GREENPOINT BANK | 110 EAST 42ND STREET NEW YORK NY 10017 |
| GREENPOINT BANK | 807 MANHATTAN AVENUE BROOKLYN NY 11222 |
| GREG A HAVILAND | 11 SHADY LAWN DRIVE MADISON NJ 07940 |
| GREG AMOS | ADDRESS ON FILE |
| GREG ARNOLD | ADDRESS ON FILE |
| GREG BARNETT | ADDRESS ON FILE |
| GREG BLACK | ADDRESS ON FILE |
| GREG BURLESON | ADDRESS ON FILE |
| GREG COSTANZO | ADDRESS ON FILE |
| GREG GENTILUCCI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GREG HEISZ | ADDRESS ON FILE |
| GREG HORLACHER | ADDRESS ON FILE |
| GREG LECH | ADDRESS ON FILE |
| GREG LEE | ADDRESS ON FILE |
| GREG MARROW | 19 RUNNING BROOK CT DURHAM NC 27713 |
| GREG PISKE | 1112 SEMINOLE RICHARDSON TX 75080 |
| GREG REESE | ADDRESS ON FILE |
| GREG ROYCROFT | ADDRESS ON FILE |
| GREG SATTERWHITE | ADDRESS ON FILE |
| GREG SAVAGE | ADDRESS ON FILE |
| GREG SCHWEIKERT | ADDRESS ON FILE |
| GREG STOVALL | ADDRESS ON FILE |
| GREG TAYLOR | ADDRESS ON FILE |
| GREGARY AMICK | ADDRESS ON FILE |
| GREGG DEVLIN | ADDRESS ON FILE |
| GREGG DILEN | ADDRESS ON FILE |
| GREGG GELINAS | ADDRESS ON FILE |
| GREGG GLOWINSKI | ADDRESS ON FILE |
| GREGG H ROETEN | 7114 BLUE GRASS RD DURHAM NC 27703 |
| GREGORY A REETZ | ADDRESS ON FILE |
| GREGORY A SMITH | 371 KYLE ROAD CROWNSVILLE MD 21032 |
| GREGORY BANKS | ADDRESS ON FILE |
| GREGORY BEHM | ADDRESS ON FILE |
| GREGORY BENEDICT | ADDRESS ON FILE |
| GREGORY BOGGS | ADDRESS ON FILE |
| GREGORY BOWER | ADDRESS ON FILE |
| GREGORY BROWN | ADDRESS ON FILE |
| GREGORY BRUCE | ADDRESS ON FILE |
| GREGORY CARSWELL | ADDRESS ON FILE |
| GREGORY CHAMBERLAIN | ADDRESS ON FILE |
| GREGORY CROSSMAN | ADDRESS ON FILE |
| GREGORY ELLERMAN | ADDRESS ON FILE |
| GREGORY FOGARTY | ADDRESS ON FILE |
| GREGORY FOSTER | ADDRESS ON FILE |
| GREGORY FREITER | ADDRESS ON FILE |
| GREGORY GOODE | ADDRESS ON FILE |
| GREGORY GRAFF | ADDRESS ON FILE |
| GREGORY GREAVES | ADDRESS ON FILE |
| GREGORY GUILMETTE | ADDRESS ON FILE |
| GREGORY HARRIS | ADDRESS ON FILE |
| GREGORY HARTLAUB | ADDRESS ON FILE |
| GREGORY HICKMON | ADDRESS ON FILE |
| GREGORY HOLLER | ADDRESS ON FILE |
| GREGORY HOWARD | ADDRESS ON FILE |
| GREGORY HOWELL | ADDRESS ON FILE |
| GREGORY HOY | ADDRESS ON FILE |
| GREGORY HYMAN | ADDRESS ON FILE |
| GREGORY JACKSON | ADDRESS ON FILE |
| GREGORY KISSEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORY KLING | ADDRESS ON FILE |
| GREGORY KNOWLES | ADDRESS ON FILE |
| GREGORY KRAUTLARGER | ADDRESS ON FILE |
| GREGORY KUBINA | ADDRESS ON FILE |
| GREGORY LAND | ADDRESS ON FILE |
| GREGORY LANDRY | ADDRESS ON FILE |
| GREGORY MARZULLO | 14164 CAMINITO VISTANA SAN DIEGO CA 92130 |
| GREGORY MCCLENDON | ADDRESS ON FILE |
| GREGORY MCGREW | ADDRESS ON FILE |
| GREGORY MCKENNA | ADDRESS ON FILE |
| GREGORY MERRITT | 2711 CREEK RUN COURT CHAPEL HILL NC 27514 |
| GREGORY OCKELMANN | ADDRESS ON FILE |
| GREGORY OGLE | ADDRESS ON FILE |
| GREGORY OSTERHOUT | ADDRESS ON FILE |
| GREGORY PALMER | ADDRESS ON FILE |
| GREGORY PAVLICK | ADDRESS ON FILE |
| GREGORY PISKE | ADDRESS ON FILE |
| GREGORY RANDALL | ADDRESS ON FILE |
| GREGORY REPPE | ADDRESS ON FILE |
| GREGORY RICHARD | ADDRESS ON FILE |
| GREGORY SHUSTER | ADDRESS ON FILE |
| GREGORY SKINNER | ADDRESS ON FILE |
| GREGORY SMITH | ADDRESS ON FILE |
| GREGORY SPEARS | ADDRESS ON FILE |
| GREGORY STANTON | ADDRESS ON FILE |
| GREGORY STONE | ADDRESS ON FILE |
| GREGORY TAYLOR | ADDRESS ON FILE |
| GREGORY TOWNSEND | ADDRESS ON FILE |
| GREGORY TRIMELONI | ADDRESS ON FILE |
| GREGORY WALLS | ADDRESS ON FILE |
| GREGORY WATT | ADDRESS ON FILE |
| GREGORY WISEMAN | ADDRESS ON FILE |
| GREGORY ZILES | ADDRESS ON FILE |
| GREGORY, DANIELLE | ADDRESS ON FILE |
| GREGROY DENNIS | ADDRESS ON FILE |
| GRELCK, KENNETH | 117 TARKINGTON CT. MORRISVILLE NC 27560 |
| GRETA HICKMAN | ADDRESS ON FILE |
| GRETTA PROSSER | ADDRESS ON FILE |
| GREVE, DANIEL | 480 LASSITER DRIVE HIGHLAND HEIGHTS OH 44143 |
| GREY BULLEN | ADDRESS ON FILE |
| GRIDLEY TELEPHONE COMPANY | 108 E 3RD ST GRIDLEY IL 61744 |
| GRIFFIN, DAVID L. | 102 BOROTRA CT. CARY NC 27511 |
| GRIFFIN, JIM L. | 112 CROSSWIND DR. CARY NC 27513 |
| GRIFFITH HACK & CO | BOX 4164 GPO SYDNEY SYDNEY 2001 AUSTRALIA |
| GRIFFITH HACK & CO. | 509 ST. KILDA ROAD MELBOURNE V1C 3004 AUSTRALIA |
| GRIFFITH PHILLIPS CREATIVE | 10000 NORTH CENTRAL EXPRESSWAY SUITE 1350 DALLAS TX 75231-4161 |
| GRIGG, THOMAS JR | 3724 WOODLAWN CT BUFORD GA 30519-4616 |
| GRIZZAFFI, PAUL | 8595 MARKHAM DRIVE FRISCO TX 75035 |
| GROLLEAU | RUE DE MOULIN DE LA BUIE MONTILLIERS 49310 FRANCE |

| Claim Name | Address Information |
|---|---|
| GROLLEAU | RUE DE MOULIN DE LA BUIE MONTILLIERS 49310 FRENCE |
| GRONWALL, TERYL R | 5853 JOE BEAR DRIVE HONEOYE NY 14471-9523 |
| GROOT INDUSTRIES, INC. | C/O CHRISTOPHER COMBEST, ATTORNEY QUARLES & BRADY LLP 300 N. LASALLE STREET, SUITE 4000 CHICAGO IL 60654 |
| GROSSO, STEPHEN | 44 HUCKLEBERRY RD HOPKINTON MA 01748 |
| GROTE INDUSTRIES INC | 2600 LANIER DR MADISON IN 47250-1797 |
| GROTH, LOUISE | 1127 LINCOLN COURT SAN JOSE CA 95125 |
| GROUND ZERO | 100 COLONY SQUARE, SUITE 1910 ATLANTA GA 30361 |
| GROUP 4 SECURITAS | PO BOX 2380 DUBAI UNITED ARAB EMIRATES |
| GROUP 4 SECURITAS GUARDING LTD | PANCHWATI, 82-A SECTOR 18, HARYANA HR 122016 INDIA |
| GROUP EMP | 6 BRAEMORE DRIVE ATLANTA GA 30328 |
| GROUP HEALTH COOPERATIVE OF PUGET SOUND | 521 WALL STREET, 2ND FLOOR, ISD SEATTLE WA 98121 |
| GROUP HEALTH CREDIT UNION | PO BOX 12039 SEATTLE WA 98112 |
| GROUP HEALTH INCORPORATED | 88 WEST END AVENUE NEW YORK NY 10023 |
| GROUP HEALTH INCORPORATED | 330 WEST 42 STREET MEDICARE DIVISION, 5TH FLOOR NEW YORK NY 10036 |
| GROVE NETWORKS INC. | 2103 CORAL WAY SUITE 810 MIAMI FL 33145-2637 |
| GRUBBER INTERNET SERVICES, LLC (DBA | 8687 E VIA DE VENTURA STE 311 SCOTTSDALE AZ 85258-3351 |
| GRUBER INCORPORATED | 21439 N 2ND AVENUE PHOENIX AZ 85027 |
| GRUEIN CIA LTD. | MIGUEL H. ALCI VAR 227 FLAMINGO GUAYAQUIL ECUADOR |
| GRUENEICH, MYRON | 364 WINDWARD DR HENRICO NC 27842 |
| GRUMMAN DATA SYSTEMS CORP. | 1111 STEWART AVENUE BETHPAGE NY 11714-3584 |
| GRUNBAUM, DAVID | 23 WOODLAND DR. MARLBOROUGH MA 01752-1653 |
| GRUPO INGEDIGIT | A. VENEZUELA EDIFICIO ENEZUELA PISOS 5 Y 6 EI ROSAL CARACAS VENEZUELA |
| GRUPO INGEDIGIT | AVE. VENEZUELA, EDIFICIO VENEZUELA PISO 5TO. CARACAS VENEZUELA |
| GSMA MOBILE WORLD CONGRESS GEORGE P | JOHNSON UK LTD PICTON HOUSE KINGSTON UPON THAMES, SRY KT1 1HN UNITED KINGDOM |
| GTCI | 701 MAPLE CREEK DR FAIRVIEW TX 75069-0140 |
| GTCI | 2100 LAKESIDE BLVD, SUITE 250 RICHARDSON TX 75082-4351 |
| GTCI | COWLES & THOMPSON, PC ATTN: STEPHEN C. STAPLETON 901 MAIN STREET, SUITE 3900 DALLAS TX 75222 |
| GTE CORPORATION | 1255 CORPORATE DR IRVING TX 75038-2518 |
| GTE GOVERNMENT SYSTEMS CORPORATION | 15000 CONFERENCE CENTER DRIVE CHANTILLY VA 22021-3808 |
| GTE MTO INC. | 19845 NORTH U.S. 31 WESTFIELD IN 46074 |
| GTS COMMUNICATIONS & CABLING COMPANY | 11953 PROSPECT RD STRONGSVILLE OH 44149-2933 |
| GUAM CELLULAR AND PAGING | D/B/A GUAMCELL COMMUNICATIONS 219 S. MARINE DRIVE; SUITE 206 TAMUNING GUAM 96911 GUAM-USA |
| GUANDONG NORTEL TELECOMMUNICATION CO LTD | RONGLI INDUSTRIAL PARK, LIUHENG ROAD RONGGUI, SHUNDE DISTRICT FOSHAN CITY GUANGDONG 528306 CHINA |
| GUANGDONG - NORTEL TELECOMMUNICATIONS | EQUIPMENT CO. LTD. RONGLI INDUSTRIAL PARK, LIUHENG ROAD, RONGGUI, SHUNDE DISTRICT FOSHAN CITY, GUANGDONG 528306 CHINA |
| GUANGDONG NORTEL TELECOMMUNICATIONS | GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA |
| GUANGDONG NORTEL TELECOMMUNICATIONS | RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA |
| GUANGDONG PROVINCE | ADDRESS CANNOT BE FOUND |
| GUANGHUI YAO | ADDRESS ON FILE |
| GUANYUN ZOU | ADDRESS ON FILE |
| GUARANTY FEDERAL BANK | 1300 SOUTH MOPAK EXPRESSWAY AUSTIN TX 78746-6907 |
| GUARDIAN CAPITAL INC. | 14525 HIGHWAY 7, SUITE 370 MINNETONKA MN 55345 |
| GUERIN & RODRIGUEZ LLP | 5 MT ROYAL AVE MARLBORO MA 01752 |
| GUERRA SANZ, LUIS | 27838 COBALT LANE WESLEY CHAPEL FL 33544 |
| GUEVARRA,EDWARD | ADDRESS ON FILE |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GUIDANT CORPORATION | 111 MONUMENT CIR FL 29 INDIANAPOLIS IN 46204-5129 |
| GUILFORD, COUNTY OF | 301 W MARKET ST, PO BOX 3427 GREENSBORO NC 27402-3427 |
| GUILLERMO ROMERO E I R L | AV HORACIO URTEAGA 1156 LIMA 27 PERU |
| GUISHENG YU | 3725 MASON DR PLANO TX 75025 |
| GUNDERSON DETTMER, ATTN: LINDA DALEY | 1200 SEAPORT BLVD REDWOOD CITY CA 94063-5537 |
| GUNJAN GULATI | ADDRESS ON FILE |
| GUNNISON TELEPHONE COMPANY | 29 SOUTH MAIN STREET GUNNISON UT 84634 |
| GUOLIANG CHEN | ADDRESS ON FILE |
| GUPTA, SURESH | 1043 BANDELIER DR ALLEN TX 75013 |
| GURDIP S JANDE | 3559 LESSINI STREET PLEASANTON CA 94566 |
| GUREVITCH, MORRIS | 17890 ABERDEEN WAY BOCA RATON FL 33496 |
| GURMEET TAPLIN | ADDRESS ON FILE |
| GUSSIE ANDERSON | ADDRESS ON FILE |
| GUTTSCHALK-POWER, LORI | 108 LOCKFIELD DRIVE CLAYTON NC 27520 |
| GUY D WERRE | 2412 HOLLISTER CROSSING CT WILDWOOD MO 63011 |
| GUY LAFONTAINE | ADDRESS ON FILE |
| GUY SEID | ADDRESS ON FILE |
| GUY VONDERWEIDT | ADDRESS ON FILE |
| GUY VOTUC | ADDRESS ON FILE |
| GUY WILLIAMS | ADDRESS ON FILE |
| GWEN LUTHER | ADDRESS ON FILE |
| GWENDA CHAMBERS | ADDRESS ON FILE |
| GWENDOLYNN VANBENSCHOTEN | ADDRESS ON FILE |
| GWINNETT CLINIC, INC. | SUITE 100 475 PHILIP BLVD LAWERENVILLE GA 30045 |
| GYGER, MICHAEL | 1215 RAINFOREST LN ALLEN TX 75013-6321 |
| H & B COMMUNICATIONS, INC. | P.O. BOX 108 HOLYROOD KS 67450 |
| H & F COMMUNICATIONS, INC. DBA UP STATE | PO BOX 2459 MONROE NY 10949-7459 |
| H DENNIS ARGO | ADDRESS ON FILE |
| H GLEN BAXLEY | ADDRESS ON FILE |
| H&B COMMUNICATIONS | 108 N. MAIN STREET HOLYROOD KS 67540 |
| H&B COMMUNICATIONS INC | 108 N MAIN, PO BOX 108 HOLYROOD KS 67450-0108 |
| H&S PHOTO IMAGING | 65 COUNTRY VIEW DRIVE FREEHOLD NJ 07728-9019 |
| H3 COMPUVISION INC. | 15279 HARROWGATE WAY WINTER GARDEN FL 34787-4700 |
| HA DINH | ADDRESS ON FILE |
| HAAG, MICHAEL | 28801 98TH STREET SALEM WI 53168 |
| HACHEM MOUSSA | ADDRESS ON FILE |
| HACKER, COLLEEN | 3024 WYNTREE COURT MATTHEWS NC 28104 |
| HACKNEY, JOEL | 146 WHITBY LN MOORESVILLE NC 28117-7569 |
| HADY ABI-AAD | ADDRESS ON FILE |
| HAEMONETICS CORPORATION | 400 WOOD RD BRAINTREE MA 02184-2486 |
| HAFEEZ, IMRAN | 604 SAINT GEORGE RICHARDSON TX 75081 |
| HAFEEZAH WHITT | ADDRESS ON FILE |
| HAGEMEYER NORTH AMERICA INC | 2820 YONKERS ROAD RALEIGH NC 27604-3230 |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404753 ATLANTA GA 30384-4753 |
| HAGERTY INSURANCE AGENCY INC | 141 RIVERS EDGE DR, SUITE 200 TRAVERSE CITY MI 49684-3299 |
| HAGGBLADE, TED | 3812 PILOT DRIVE PLANO TX 75025 |
| HAI NGUYEN | ADDRESS ON FILE |
| HAIBO QIAN | ADDRESS ON FILE |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: BALDWIN FB 301 ROUTE 17, 7TH FLOOR ATTN: GANNA LIBERCHUK |

| Claim Name | Address Information |
|---|---|
| HAIN CAPITAL HOLDINGS, LLC | RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: AIRSPAN NETWORKS INC. ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: ZABELNY, JAN M. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: LOWE MARTIN GROUP ATTN: ATARA MAGDER 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LLC | 6034 SIRL WAY ORANGEVALE CA 95662-4944 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: INDUSPAC USA INC ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAITA TELECOMMUNICATIONS INTERNATIONALES | S.A 17 RUE DARGUIN PETIONVILLE HAITI |
| HAITAO LI | ADDRESS ON FILE |
| HAITAO LIN | ADDRESS ON FILE |
| HAITHCOCK, PEGGY MELINDA | 5021 MONRING EDGE DR RALEIGH NC 27613 |
| HAIYAN LI | 1915 BAYWOOD SQ SAN JOSE CA 95132-3502 |
| HAL-TEC CORPORATION | PO BOX 20112 TAMPA FL 33622-0112 |
| HALE, JR., ROBERT LEE | 174 MONTIBELLO DRIVE MOORESVILLE NC 28117 |
| HALE, MITCHELL E. | 34 LISA BETH CIRCLE DOVER NH 03820 |
| HALL B ASHMORE | 4137 CROWN OAKS ROAD OXFORD NC 27565 |
| HALL INVESTMENTS, LTD. | ATTN: LYDA HAKIMI, PRESIDENT ONE LINDEN PLACE GREAT NECK NY 11021 |
| HALL, SCOTT A. | 606 O'PHELAN LN GARLAND TX 75044 |
| HALPIN,WILLIAM,S | ADDRESS ON FILE |
| HALSTAD TELEPHONE COMPANY | 345 2ND AVE W, PO BOX 55 HALSTAD MN 56548-0055 |
| HAMID ARABZADEH | 9 CUSTER ST BOSTON MA 02130 |
| HAMID ASSARPOUR | ADDRESS ON FILE |
| HAMID MADI | ADDRESS ON FILE |
| HAMILTON MED GRP INC | 295 OCONNOR DR SAN JOSE CA 95128 |
| HAMLINE UNIVERSITY | 1536 HEWITT AVENUE SAINT PAUL MN 55104-1284 |
| HAMPDEN TELEPHONE CO | 525 JUNCTION RD MADISON WI 53717 |
| HAMPEL, TODD | 294 EL PORTAL WAY SAN JOSE CA 95119 |
| HAMRICK, EILEEN C. | 4125 LASSITER ROAD WAKE FOREST NC 27587-8478 |
| HAN, QUN | 11 BRATTLE DR APT 7 ARLINGTON MA 02474-2861 |
| HANDE CAN | ADDRESS ON FILE |
| HANHSI HUANG | ADDRESS ON FILE |
| HANI AL-DAYAA | ADDRESS ON FILE |
| HANI BESHARA | ADDRESS ON FILE |
| HANIG, HARMON | PO BOX 1103 LAFAYETTE CA 94549-1103 |
| HANK WILLIAMS | ADDRESS ON FILE |
| HANLON, BRION R. | 6401 BORDEAUX AVE DALLAS TX 75209-5778 |
| HANNA TONG | ADDRESS ON FILE |
| HANNIBAL L GOUJAT | ADDRESS ON FILE |
| HANSA LTDA | CALLE YANACOCHA ESQ MERCADO 1004, EDIFICIO HANSA CASILLA 10800, LA PAZ BOLIVIA |
| HANSEL COLLINS | ADDRESS ON FILE |
| HANSEN, CRAIG R. | 5 LONGMEADOW LANE PEPPERELL MA 01463 |
| HANSEN, JACOBSON, TELLER, HOBERMAN, | NEWMAN, WARREN & RICHMAN, LLP 450 N. ROXBURY DR., 8TH FLOOR BEVERLY HILLS CA 90210 |
| HANSEN, MELISSA | 673 BLACKBERRY TR. LAWRENCEVILLE GA 30043 |
| HANSON ASSOCIATES | 14 BADGERS COPSE CAMBERLEY GU15 1HW UNITED KINGDOM |
| HANUMANTH CHINTAKUNTLA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HANY TOLBA | ADDRESS ON FILE |
| HAO CHANG | ADDRESS ON FILE |
| HAO HSIN LAN | ADDRESS ON FILE |
| HAO LI | ADDRESS ON FILE |
| HARBISON, SANDRA | 5816 STRATFORD LANE THE COLONY TX 75056 |
| HARBORSIDE INTERNET | 619 CHETCO AVE STE 7 BROOKINGS OR 97415 |
| HARBOUR NETWORKS LIMITED | HARBOUR NETWORKS RESEARCH & DEVELOP BASE BLDG 1 ZHONGGUANCUN SOFTWARE PARK, NO 8 WEST DO, HAIDIAN DISTRICT BEIJING CHINA |
| HARDEN, JAMES III | 1460 CHINOOK CT LILBURN GA 30047-7437 |
| HARDWARELABS INC | 3010 MAGNUM DRIVE SAN JOSE CA 95135 |
| HARDY, BRIAN | 10935 PARKER VISTA PLACE PARKER CO 80138 |
| HARGRAY TELEPHONE COMPANY INC | 856 WILLIAM HILTON PKWY, PO BOX 5519 HILTON HEAD ISLAND SC 29938-5519 |
| HARI TEERDHALA | ADDRESS ON FILE |
| HARISH GAJULAPALLE | ADDRESS ON FILE |
| HARISH KULKARNI | ADDRESS ON FILE |
| HARISH MAGGANMANE | ADDRESS ON FILE |
| HARISH SANKARAN | ADDRESS ON FILE |
| HARKER, KENNETH R. JR | 4111 MORRISON ROAD NASHVILLE IN 47448 |
| HARMON HANIG | ADDRESS ON FILE |
| HARMON VOICE SOLUTIONS LLC | 9706 KEYSER RD NOKESVILLE VA 20181-3312 |
| HARMON, PATRICIA | ATTN: SAMUEL KATZ 475 FIFTH AVENUE, SUITE 506 NEW YORK NY 10017 |
| HARMON, PATRICIA | C/O ALAN I. LAMER LAW OFFICE 555 TAXTER ROAD ELMSFORD NY 10523 |
| HARMONIC INC | 549 BALTIC WAY SUNNYVALE CA 94089-1101 |
| HARMONIC INC | 4300 N 1ST ST SAN JOSE CA 95134-1258 |
| HARMONY TELEPHONE CO | 35 FIRST AVE NE, PO BOX 308 HARMONY MN 55939-0308 |
| HAROLD BODKIN | ADDRESS ON FILE |
| HAROLD FLYNN | ADDRESS ON FILE |
| HAROLD KELLY | ADDRESS ON FILE |
| HAROLD KILGORE | ADDRESS ON FILE |
| HAROLD LIVINGS | ADDRESS ON FILE |
| HAROLD MATTHEWS | ADDRESS ON FILE |
| HAROLD SIMMONS | ADDRESS ON FILE |
| HAROLD SKENE | ADDRESS ON FILE |
| HAROLD TASKER | ADDRESS ON FILE |
| HARPER, KERRIE | 9312 CUTRIGHT DR RALEIGH NC 27617 |
| HARR, ROSHAN | 1181 CRANBERRY AVE SUNNYVALE CA 94087 |
| HARREL NABOSHEK | ADDRESS ON FILE |
| HARRELL L DOTSON | ADDRESS ON FILE |
| HARRIET PEARSON | ADDRESS ON FILE |
| HARRIS | 3 HOTEL DE VILLE DOLLARD DES ORMEAUX QC H9B 3G4 CANADA |
| HARRIS & JEFFRIES | 888 WASHINGTON STREET DEDHAM MA 02026-6017 |
| HARRIS CONNECT INC | 1511 ROUTE 22 STE C25 BREWSTER NY 10509-4020 |
| HARRIS CONNECT INC | 1511 ROUTE 22 STE C25 BREWSTER NY 10509-4085 |
| HARRIS CORPORATION | MICROWAVE COMMUNICATION ATTN: JUAN CALLE MORRISVILLE NC 27560 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4622 HOUSTON TX 77210-4622 |
| HARRIS ENVIRONMENTAL SYSTEMS | 11 CONNECTOR ROAD ANDOVER MA 01810-5993 |
| HARRIS INTERACTIVE INC | 135 CORPORATE WOODS ROCHESTER NY 14623 |
| HARRIS INTERACTIVE INC | 60 CORPORATE WOODS ROCHESTER NY 14623-1457 |
| HARRIS MICROWAVE | 1025 W. NASA BOULEVARD MELBOURNE FL 32919 |

| Claim Name | Address Information |
|------------|---------------------|
| HARRIS SERVICES CORPORATION | 1201 EAST ABINGTON DRIVE, SUITE 500 ALEXANDRIA VA 22314 |
| HARRIS TOWNSEND | ADDRESS ON FILE |
| HARRIS, EARL, JR. | 3402 E. MARITANA DRIVE SAINT PETERSBURG FL 33706 |
| HARRIS, KAREN | 157 BEAVERBROOK CT DANVILLE VA 24541 |
| HARRIS, KAREN | KAREN HARRIS 157 BEAVERBROOK CT DANVILLE VA 24541 |
| HARRISON, JASON | 420 BROWN THRASHER COURT ALPHARETTA GA 30009 |
| HARRY CONFER | ADDRESS ON FILE |
| HARRY DAVIDS | ADDRESS ON FILE |
| HARRY EARL FERGUSON | C/O RUBY & SCHOFIELD 125 SOUTH MARKET STREET, SUITE 1001 SAN JOSE CA 95113 |
| HARRY FITZPATRICK | 304 FORSYTHE LN DEKALB IL 60115-2342 |
| HARRY H WHITE | 526 BRAIRCLIFF WAY 207 PIGEON FORGE TN 37863 |
| HARRY ROSS | ADDRESS ON FILE |
| HARRY RUSSELL | 1080 GRANITE DR GREENSBORO GA 30642 |
| HARRY YOUNG | 44 STANLEY AVENUE SUMMIT NJ 07901 |
| HARSHA JAYAWICKRAMA | ADDRESS ON FILE |
| HARSHAD CHAUDHARI | ADDRESS ON FILE |
| HART TELEPHONE COMPANY | 196 N FOREST AVE, PO BOX 388 HARTWELL GA 30643-0388 |
| HART, CHERYL | 18601 COUNTY ROAD 646 FARMERSVILLE TX 75442-6631 |
| HARTE HANKS EUROPE | EKKELGAARDEN 6 HASSELT 3500 BELGIUM |
| HARTE HANKS MARKET INTELLIGENC | PO BOX 911900 DALLAS TX 75391-1900 |
| HARTE HANKS MARKET INTELLIGENCE | 3344 NORTH TORREY PINES COURT LA JOLLA CA 92037 |
| HARTE-HANKS CRM SERVICES BELGIUM NV | EKKELGAARDEN 6 HASSELT 3500 BELGIUM |
| HARTFORD FIRE INSURANCE COMPANY | HARTFORD PLAZA, 690 ASYLUM AVE HARTFORD CT 06115 |
| HARTFORD FIRE INSURANCE COMPANY | HARTFORD PLAZA HARTFORD CT 06115 |
| HARTFORD STEAM BOILER INSPECTION | ONE STATE STREET, PO BOX 5024 HARTFORD CT 06109 |
| HARTFORD: EXP | 100 EXECUTIVE BUILDING 200 HOPMEADOWS ROAD SOUTHINGTON CT 06089 |
| HARTINGTON TELECOMMUNICATIONS CO INC | 104 W CENTRE ST, PO BOX 157 HARTINGTON NE 68739-0157 |
| HARTLIN, WAYNE | 52 KINGFISHER DR MANDEVILLE LA 70448 |
| HARTMAN TELEPHONE EXCHANGES INC | 110 W DECATUR ST, PO BOX 97 DANBURY NE 69026-0097 |
| HARTMAN TELEPHONE EXCHANGES, INC. | 607 CHIEF STREET BENKELMAN NE 69021 |
| HARTMAN, PAUL L. | DAVID J. HUTCHINGSON THE LAND TITLE BUILDING, SUITE 201 106 N. 4TH AVE. ANN ARBOR MI 48104 |
| HARTMAN, PAUL L. | 12627 GREEN TREE TRAIL SOUTH LYON MI 48178 |
| HARTTER, WILLIAM | 11 NEWCOMB DR HILTON NY 14468 |
| HARTTER, WILLIAM | KENNETH W. GORDON GORDON & SCHAAL, LLP 1039 MONROE AVENUE ROCHESTER NY 14620 |
| HARTWELL WATKINS | ADDRESS ON FILE |
| HARVARD BUSINESS SCHOOL | PUBLISHING, 300 N BEACON STREET WATERTOWN MA 02472 |
| HARVEY ABBOTT | ADDRESS ON FILE |
| HARWERTH, MIKE | 3251 12TH AVENUE ANOKA MN 55303 |
| HASAN, MOHAMMED Q. | 430 BUCKINGHAM RD  APT 1127 RICHARDSON TX 75081-5761 |
| HASEEB AKHTAR | ADDRESS ON FILE |
| HASHIM BHAROOCHA | ADDRESS ON FILE |
| HASHIMOTO CORPORATION (JAPAN) | ADDRESS CANOT BE FOUND |
| HASMIK SARKEZIANS | ADDRESS ON FILE |
| HASSAN CHAM | ADDRESS ON FILE |
| HASSAN HAMADANI | ADDRESS ON FILE |
| HASSEN FALEH | ADDRESS ON FILE |
| HAT VAN NGUYEN | ADDRESS ON FILE |
| HATEM HARIRI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HATEM MOHAMED | ADDRESS ON FILE |
| HAUGHEY, KAREN D. | 3024 OAKSIDE CIR. ALPHARETTA GA 30004 |
| HAVILAND TELEPHONE COMPANY INC | 106 NORTH MAIN, PO BOX 308 HAVILAND KS 67059-0308 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPT OF COMMERCE & CONS. AFFAIRS | 335 MERCHANT ST STE 203 HONOLULU HI 96813-2921 |
| HAWAII STATE TAX COLLECTOR | P.O. BOX 1425 HONOLULU HI 96806-1425 |
| HAWAII STATE TAX COLLECTOR | P. O. BOX 1530 HONOLULU HI 96806-1530 |
| HAWAIIAN TELCOM COMMUNICATIONS INC | 1177 BISHOP ST HONOLULU HI 96813-2837 |
| HAWAIIAN TELCOM COMMUNICATIONS, INC. | 1177 BISHOP HONOLULU HI 96813 |
| HAWAIIAN TELCOM LLC | 1177 BISHOP ST HONOLULU HI 96813-2837 |
| HAWKEYE TELEPHONE COMPANY | 115 W MAIN HAWKEYE IA 52147 |
| HAWKINS, SHERMAN V. | 1045 PINE GROVE PTE. DR. ROSWELL GA 30075-2704 |
| HAWKINS,SHERMAN | ADDRESS ON FILE |
| HAWLEY, DAWNA | 8400 STERLING BRIDGE RD CHAPEL HILL NC 27516 |
| HAY GROUP | 100 PENN SQUARE EAST PHILADELPHIA PA 19107-3388 |
| HAYES E-GOVERNMENT RESOURCES INC. | 2473 CARE DRIVE SUITE 201 TALLAHASSEE FL 32308-9815 |
| HAYES EGOVERNMENT RESOURCES, INC. | 2551 WELAUNEE BLVD TALLAHASSEE FL 32308-4500 |
| HAYES MICROCOMPUTER PRODUCTS INC | 705 WESTECH DRIVE, P O BOX 105203 NORCROSS GA 30092-3506 |
| HAYES, KENNETH | 1671 LITTLE RIVER DR. SALINAS CA 93906 |
| HAYES, MICHAEL P. | 128 AMESBURY LANE CARY NC 27511 |
| HAYES, MONSON H, JR. | C/O JOHN CARPENTER 4950 RAINTREE CIRCLE PARKER CO 80134 |
| HAYETE GALLOT | ADDRESS ON FILE |
| HAYNES & BOONE | 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HAYNES & BOONE | 901 MAIN STREET, P.O. BOX 841399 DALLAS TX 75284-1399 |
| HAYNES & BOONE | P.O BOX 841399 DALLAS TX 75284-1399 |
| HAYNES AND BOONE LLP | 2505 N PLANO RD, 4000 RICHARDSON TX 75082-4101 |
| HAYNES AND BOONE LLP | PO BOX 841399 DALLAS TX 75284-1399 |
| HAYNES AND BOONE, LLP | ATTN: STEPHEN M. PEZANOSKY, PARTNER 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HAYNES, JOSEPH | 10533 DORCHESTER WAY WOODSTOCK MD 21163 |
| HAYNES, STEPHEN | 10709 CAHILL RD RALEIGH NC 27614 |
| HAYSSEN, CARL III | 6 WINCHESTER DR ANDOVER MA 01810 |
| HCA INC | 1 PARK PLZ NASHVILLE TN 37203-1548 |
| HCL AMERICA INC. | 330 POTRERO AVENUE SUNNYVALE CA 94086-4194 |
| HE HUANG | ADDRESS ON FILE |
| HE LIN | ADDRESS ON FILE |
| HEALKAN CHEUNG | ADDRESS ON FILE |
| HEALTH ALLIANCE GREATER CINCINNATI | 3200 BURNET AVE CINCINNATI OH 45229-3099 |
| HEALTH ASSOCIATES FEDERAL C.U. | 507 SOUTH MAIN STREET ORANGE CA 92668 |
| HEALTH BENEFITS AMERICA, INC. | 2850 SOUTH DECKER DRIVE SALT LAKE CITY UT 84119 |
| HEALTH INSURANCE PLAN OF GREATER NEW | YORK 7 W 34TH STREET NEW YORK NY 10001-8100 |
| HEALTH INSURANCE PLAN OF GREATER NY | 7 W 34TH STREET NEW YORK NY 10001-8100 |
| HEALTH PLUS INC | 241 37TH ST, STE 412 BROOKLYN NY 11232-2417 |
| HEALTHCARE ASSOCIATES IN MEDICINE | 1099 TARGEE STREET STATEN ISLAND NY 10304-4310 |
| HEALTHCARE NETWORK | PO BOX 3428 SPRINGFIELD IL 62708 |
| HEALTHLINE INTERNATIONAL LIMITED | SUITE 219, SECOND FLOOR FORT DUNLOP, FORT PARKWAY BIRMINGHAM WEST MIDLANDS B24 9FD UNITED KINGDOM |
| HEALTHNOW | P.O. BOX 5213 BINGHAMPTON NY 13902 |
| HEALTHNOW NEW YORK  INC | 257 W GENESEE ST STE 100 BUFFALO NY 14202-2657 |

| Claim Name | Address Information |
|---|---|
| HEALTHNOW NEW YORK INC | 257 W GENESEE ST BUFFALO NY 14202-2657 |
| HEALTHNOW NY INC | 257 W GENESEE ST STE 100 BUFFALO NY 14202-2657 |
| HEALTHPLEX | 60 CHARLES LINDBERGH BOULEVARD UNIONDALE NY 11553 |
| HEALTHPLEX | 333 EARLE OVINGTON BOULEVARD, SUITE 300 UNIONDALE NY 11553 |
| HEALTHSOURCE NORTH CAROLINA | 701 CORPORATE CENTER DRIVE RALEIGH NC 27607 |
| HEALTHSOUTH CORPORATION | 1 HEALTHSOUTH PARKWAY S BIRMINGHAM AL 35243-2358 |
| HEALTHY DIRECTIONS LLC | 7811 MONTROSE ROAD POTOMAC MD 20854-3363 |
| HEALY, BLANCHE | 6349 SPINAKER DR ROCKLEDGE FL 32955-5782 |
| HEART & HAND FAMILY MEDICINE | 1021 W. WILLIAM ST SUITE 103 APEX NC 27502 |
| HEART CENTER CARDIOLOGY | 1300 HEALTH DR NEW BERN NC 28560 |
| HEART TECHNOLOGIES, INC. | 3105 N MAIN ST EAST PEORIA IL 61611-1716 |
| HEATH PODRAZA | ADDRESS ON FILE |
| HEATH SAMINSKY | ADDRESS ON FILE |
| HEATH SPRINGS TELEPHONE COMPANY | 202 N MAIN ST, P O BOX 308 HEATH SPRINGS SC 29058 |
| HEATHER ANDERSON | ADDRESS ON FILE |
| HEATHER BRIGGS | ADDRESS ON FILE |
| HEATHER PERGUIDI | ADDRESS ON FILE |
| HEATHER SHERRON | ADDRESS ON FILE |
| HEATHER SMITH | ADDRESS ON FILE |
| HEATHER THOMAS | ADDRESS ON FILE |
| HEATHER WILLIAMS | ADDRESS ON FILE |
| HEAVY READING | 11 W 19TH ST FL 3 NEW YORK NY 10011-4280 |
| HEAVY READING | 23 LEONARD STREET NEW YORK NY 10013 |
| HEAVY WATER LTD | 270 NORTH AVE, SUITE 709 NEW ROCHELLE NY 10801-5130 |
| HECTOR COMMUNICATIONS CORPORATION | 211 MAIN ST N HECTOR MN 55342-1039 |
| HECTOR MATURINO | ADDRESS ON FILE |
| HECTOR ROSADO | ADDRESS ON FILE |
| HEDRICH, NORMAN | 4901 EAST VIEW COURT MCKINNEY TX 75070 |
| HEDRICK, RANDY R. | 201 WHITE SPRINGS CIRCLE RALEIGH NC 27615 |
| HEIDI GARWATOSKI | ADDRESS ON FILE |
| HEIDI LANFORD | ADDRESS ON FILE |
| HEIDRICK & STRUGGLES | 1133 PAYSHERE CIRCLE CHICAGO IL 60674 |
| HEIDRICK & STRUGGLES INT INC | 1358 STIMSON ST JACKSONVILLE FL 32205-7176 |
| HEIGHINGTON, SANDRA | 207 MIDENHALL WAY CARY NC 27513 |
| HEIGHT, JOY | 4200 MOUNTAIN BRANCH DRIVE WAKE FOREST NC 27587 |
| HEISLER,RONALD | ADDRESS ON FILE |
| HELEIN & MARASHLIAN, LLC | 1420 SPRING HILL RD STE 205 MCLEAN VA 22102-3038 |
| HELEN JOANNA ZENG | 3216 TEAROSE DRIVE RICHARDSON TX 75082 |
| HELEN PAPAGEORGIOU | ADDRESS ON FILE |
| HELEN POWERS | ADDRESS ON FILE |
| HELEN ROCK | ADDRESS ON FILE |
| HELLEN KRIKORIAN | ADDRESS ON FILE |
| HELLMAN, JEANNE | 1003 NAPA PL APEX NC 27502 |
| HELLMUTH OBATA & KASSABAUM | 3200 SOUTHWEST FWY STE 900 HOUSTON TX 77027-7597 |
| HELLMUTH OBATA & KASSABAUM | 2800 POST OAK BLVD, SUITE 3700 HOUSTON TX 77056-6119 |
| HELLMUTH OBATA AND KASSABAUM | 1065 AVENUE OF THE AMERICAS FL 6 NEW YORK NY 10018-0829 |
| HELLMUTH OBATA AND KASSABAUM | 3223 GRACE STREET NW WASHINGTON DC 20007-3614 |
| HELMUT GONZALEZ | ADDRESS ON FILE |
| HEMANG SHAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEMINGFORD COOPERATIVE TELEPHONE COMPANY | 523 NIOBRARA, PO BOX 246 HEMINGFORD NE 69348-0246 |
| HEMINGWAY & HANSEN LLP | D. SCOTT HEMINGWAY 1700 PACIFIC AVE., SUITE 4800 DALLAS TX 75201 |
| HEMMERLE, LISA | 205 ARVO LANE CARY NC 27513 |
| HENDERSON ELECTRIC INC | 18427 W MCNICHOLS DETROIT MI 48219-4113 |
| HENDERSON, MARGARET | 1416 BERKLEY ROAD ALLEN TX 75002 |
| HENDERSON, NEAL | 818 KENTWOOD DRIVE STATESVILLE NC 28677 |
| HENDRA RUSTAM | ADDRESS ON FILE |
| HENK VERMEER | ADDRESS ON FILE |
| HENKELS & MCCOY, INC. | 985 JOLLY ROAD BLUE BELL PA 19422-1958 |
| HENNESSY, AILEEN | 3520 NEIMAN ROAD PLANO TX 75025 |
| HENRY AUSTIN | ADDRESS ON FILE |
| HENRY COPELAND | 2071 OLD PEACHTREE ROAD LAWRENCEVILLE GA 30043 |
| HENRY COUNTY TELEPHONE COMPANY | 111 E 1ST ST, PO BOX 330 GENESEO IL 61254-0330 |
| HENRY CRIBBS | ADDRESS ON FILE |
| HENRY EDDINS III | ADDRESS ON FILE |
| HENRY GREGG III | ADDRESS ON FILE |
| HENRY IRACHETA | ADDRESS ON FILE |
| HENRY LANE | ADDRESS ON FILE |
| HENRY PATTERSON | ADDRESS ON FILE |
| HENRY PERNEY JR | ADDRESS ON FILE |
| HENRY PESTANA | ADDRESS ON FILE |
| HENRY PETREE | ADDRESS ON FILE |
| HENRY QUACH | ADDRESS ON FILE |
| HENRY SCHEIN INC | 135 DURYEA ROAD MELVILLE NY 11747-3834 |
| HENRY WARD | ADDRESS ON FILE |
| HENRY WONG | ADDRESS ON FILE |
| HENRY YOUNG | ADDRESS ON FILE |
| HEO, JOON | 1409 CALLAWAY DR. PLANO TX 75075 |
| HEPACO INC | PO BOX 26308 CHARLOTTE NC 28221 |
| HER MAJESTY THE QUEEN IN RIGHT OF THE | PROVINCE ALBERTA & 496072 ALBERTA LTD. C/O HER MAJESTY THE QUEEN DEPARTMENT OF TECHNOLOGY, RESEARCH EDMONTON AB T5J 3L9 CANADA |
| HERBERT A. STONE III | LINEBARGER GOGGAN BLAIR & SAMPSON LLP 1301 TRAVIS, SUITE 300 P.O. BOX 3064 HOUSTON TX 77253-3064 |
| HERBERT KRAEMER | 2823 REDRIVER HILL SAN ANTONIO TX 78259 |
| HERBERT MANSILLA | ADDRESS ON FILE |
| HERBERT O'QUINN | ADDRESS ON FILE |
| HERBERT SMITH LLP | ATTN: STEPHEN GALE PARTNER EXCHANGE HOUSE, PRIMORE STREET LONDON EC2A 2HS UNITED KINGDOM |
| HERBERT STANSBURY | ADDRESS ON FILE |
| HERBERT WHITLOCK | ADDRESS ON FILE |
| HERBISON, DANIEL A. | 284 OLD HWY 47 CHARLOTTE TN 37036 |
| HERIBERTO MARTINEZ | ADDRESS ON FILE |
| HERIBERTO VALDES | ADDRESS ON FILE |
| HERIBERTO VALDES | ADDRESS ON FILE |
| HERITAGE BUSINESS SYSTEMS | 13600 S KENTON AVE CRESTWOOD IL 60445-1939 |
| HERMAN GRAHAM-CHAPMAN | ADDRESS ON FILE |
| HERMAN MILLER BUSINESS SERVICES | 855 EAST MAIN, LOC 0442 ZEELAND MI 49464 |
| HERNANDEZ MCGARY, ELIA | 3113 KINGSTON DRIVE RICHARDSON TX 75082 |
| HERNANDEZ, THOMAS G. | 2859 SHADY GROVE RD. SUNSET SC 29685 |

| Claim Name | Address Information |
| --- | --- |
| HERRAGE, ROBERT | 110 N. CARRIAGE HOUSE WAY WYLIE TX 75098 |
| HERTFORDSHIRE CONSTABULARY | POLICE HEADQUARTERS, STANBOROUGH ROAD WELWYN GARDEN CITY HERTS AL8 6XF UNITED KINGDOM |
| HERZOG FOX NEEMAN | ASIA HOUSE, 4 WEIZMANN STREET TEL AVIV 64239 ISRAEL |
| HESCH, DR. MORITZ, ATTORNEY-AT-LAW | FRESHFIELDS BRUCKHAUS DERINGER ALSTERARKADEN 27 HOHE BLEICHEN 7 HAMBURG D-20354 GERMANY |
| HESHAM MH ELBAKOURY | ADDRESS ON FILE |
| HESHAM MOHAMED ASHRAF BADR | ADDRESS ON FILE |
| HEWITT ASSOCIATES | ATTN:  NELLIE MYERS 3350 RIVERWOOD PARKWAY, SUITE 80 ATLANTA GA 30339 |
| HEWITT ASSOCIATES | 100 HALF DAY ROAD LINCOLNSHIRE IL 60015 |
| HEWITT ASSOCIATES | 100 HALF DAY ROAD LINCOLNSHIRE IL 60069 |
| HEWITT ASSOCIATES | 100 HALF DAY RD LINCOLNSHIRE IL 60069-3242 |
| HEWITT ASSOCIATES LLC | C/O AON HEWITT ATTN: TERESA MUI 4 OVERLOOK POINT, 40B-2N-3, 2329A LINCOLNSHIRE IL 60069 |
| HEWITT ASSOCIATES LLC | 100 HALF DAY RD LINCOLNSHIRE IL 60069-3242 |
| HEWITT ASSOCIATES LLC | PO BOX 95135 CHICAGO IL 60694-5135 |
| HEWITT, EARL S | 208 FOX BRIAR LN CARY NC 27511 |
| HEWLETT PACKARD | RAMONA S NEAL, SR COUNSEL, HP COMPANY 11307 CHINDEN BLVD MS 314 BOISE ID 83714 |
| HEWLETT PACKARD CANADA LTD | 5151 SPECTRUM WAY MISSISSAUGA ON L4W 5G1 CANADA |
| HEWLETT PACKARD CANADA LTD | RAMONA S NEAL, SR COUNSEL, HP COMPANY 11307 CHINDEN BLVD MS 314 BOISE ID 83714 |
| HEWLETT PACKARD CO | 6600 ROCKLEDGE DRIVE, BETHESDA MD 20817 |
| HEWLETT PACKARD CO | PO BOX 75629 CHARLOTTE NC 28275-5629 |
| HEWLETT PACKARD COLOMBIA SA | CRA 7 99 - 53 TORRE 2 BOGOTA COLOMBIA |
| HEWLETT PACKARD COMPANY | RAMONA S NEAL, SR COUNSEL, HP COMPANY 11307 CHINDEN BLVD MS 314 BOISE ID 83714 |
| HEWLETT PACKARD COMPANY | 3000 HANOVER STREET, PO BOX 10301 PALO ALTO CA 94303-0890 |
| HEWLETT PACKARD COMPANY INC | RAMONA S NEAL, SR COUNSEL, HP COMPANY 11307 CHINDEN BLVD MS 314 BOISE ID 83714 |
| HEWLETT PACKARD FINANCIAL SERV | 200 CONNELL DR STE 5000 BERKELEY HTS NJ 07922-2816 |
| HEWLETT PACKARD FINANCIAL SERVICES | 5150 SPECTRUM WAY MISSISSAUGA ON L4W 5G1 CANADA |
| HEWLETT PACKARD FINANCIAL SERVICES | 200 CONNELL DR STE 5000 BERKELEY HTS NJ 07922-2816 |
| HEWLETT PACKARD LIMITED | 5150 SPECTRUM WAY MISSISSAUGA ON L4W 5G1 CANADA |
| HEWLETT PACKARD NEDERLAND BV | POSTBUS 667 AMSTELVEEN 1180 AR NETHERLANDS |
| HEWLETT PACKARD NEDERLAND BV | POSTBUS 667 AMSTELVEEN 1180 AR THE NETHERLANDS |
| HEWLETT PACKARD OPERATIONS MEXICO, S. DE | R.L. DE C.V. PROLONGACION REFORMA 700, COL. LOMAS DE SANTA FE MEXICO, D.F. 1210 MEXICO |
| HEWLETT PACKARD PUERTO RICO BV | TORRE CHARDON, 350 CHARDON AVE SAN JUAN 00918 PUERTO RICO |
| HEWLETT PACKARD PUERTO RICO BV | PO BOX 71595 SAN JUAN 00936-8695 PUERTO RICO |
| HI COUNTRY WIRE & TELEPHONE LTD | 11645 W 62ND AVE, PO BOX 1226 ARVADA CO 80001-1226 |
| HI TECH ENTERPRISES INC | 125 NORTH BROADWAY GEORGETOWN KY 40324 |
| HI-COUNTRY WIRE AND TELEPHONE | 11645 W 62ND AVE PO BOX 1226 ARVADA CO 80001-1226 |
| HIAWATHA COMMUNICATIONS | 108 W SUPERIOR ST MUNISING MI 49862-1124 |
| HIBEMIA NATIONAL BANK | 201 SAINT CHARLES AVE STE 2900 NEW ORLEANS LA 70170-2900 |
| HICE, JAN | 6510 SERENADE PLACE SPRINGFIELD VA 22150 |
| HICHAM NASSER | ADDRESS ON FILE |
| HICKERSON, TAMI | 531 BLUFF VIEW DRIVE PEGRAM TN 37143 |
| HICKEY,KENNETH | 5 WARD FARM CIRCLE FRAMINGHAM MA 01701 |
| HICKORY TECH CORPORATION | 221 E HICKORY ST MANKATO MN 56001-3610 |
| HICKS, TONY M. | 1331 EDMONTON DR. LEWISVILLE TX 75077 |
| HIEU BUI | ADDRESS ON FILE |
| HIEU DOAN | ADDRESS ON FILE |
| HIFN INC | 48720 KATO RD FREMONT CA 94538-7312 |

| Claim Name | Address Information |
|---|---|
| HIFN INC | 750 UNIVERSITY AVE, SUITE 210 LOS GATOS CA 95032 |
| HIFN INC | GREYLANDS BUSINESS PARK 2105 HAMILTON AVENUE SUITE 230 SAN JOSE CA 95125 |
| HIGGINS, DEBORAH | C/O MORRIS W. HIGGINS 907 CLEAR WATER DRIVE ALLEN TX 75013 |
| HIGGINS, SHARON | 1309 ARBORETUM DR CHAPEL HILL NC 27517-9160 |
| HIGH PLAINS COMPUTING,INC. | 143 UNION BLVD STE 300 LAKEWOOD CO 80228-1828 |
| HIGH POINT NETWORKS, INC | 1207 PRAIRIE PKWY STE A WEST FARGO ND 58078-3145 |
| HIGH POINT SOLUTIONS, INC. | 5 GAIL COURT SPARTA NJ 07871 |
| HIGH RESULTS LTDA | CALLE 84 NO 24 33 BOGOTA COLUMBIA |
| HIGH WIRE NETWORKS | PO BOX 240098 SAINT PAUL MN 55124-0098 |
| HIGH WIRE NETWORKS | 7162 SHADY OAK ROAD EDEN PRAIRIE MN 55344 |
| HIGHERGROUND INC | 21201 VICTORY BLVD CANOGA PARK CA 91303 |
| HIGHLAND CAPITAL | 2 METROPLEX DRIVE, SUITE 220 BIRMINGHAM AL 35209-6844 |
| HIGHLAND CELLULAR INC | 550 N. EISENHOWER DRIVE BECKLEY WV 25801 |
| HIGHLAND TELEPHONE COOPERATIVE | 392 POTOMAC RIVER ROAD, PO BOX 340 MONTEREY VA 24465-2230 |
| HIGHMARK INC. | 1800 CENTER ST., BUILDING #2 CAMP HILL PA 17011 |
| HIGHMARK, INC./XACT MEDICARE SERVICES | (PENNSYLVANIA BLUE SHIELD) 1800 CENTER ST., BUILDING #2 CAMP HILL PA 17011 |
| HIGHRISE COMMUNICATIONS INC.  DBA ORANGE | COAST CABLE 1442 IRVINE BLVD. SUITE 134 TUSTIN CA 92708 |
| HIGHSMITH, JASPER H. | 13714 HALLIFORD DR TAMPA FL 33624 |
| HIGHWOODS FORSYTH LP | 2200 CENTURY PARKWAY, SUITE 800 ATLANTA GA 30345 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | HIHGWOODS PROPERTIES, INC CREDIT & COLLECTIONS MANAGER 3100 SMOKETREE CT., SUITE 600 RALEIGH NC 27604 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | FKA HIGHWOODS FORSYTH LP 2200 CENTURY PARKWAY, SUITE 800 ATLANTA GA 30345 |
| HILBIG, DAVID | 1420 FARINGDON DR. PLANO TX 75075 |
| HILDEBERTO GONZALEZ CELIS RANGEL | ADDRESS ON FILE |
| HILGER, DAVID J. | 3748 CREEKSIDE CT. ANN ARBOR MI 48105 |
| HILL COUNTRY TELEPHONE COOP INC | 220 CAROLYN ST, PO BOX DRAWER D INGRAM TX 78025 |
| HILL COUNTRY TELEPHONE COOPERATIVE INC | 220 CAROLYN ST, PO BOX DRAWER D INGRAM TX 78025 |
| HILL PHYSICIANS MEDICAL GROUP INC | PO BOX 5080 SAN RAMON CA 94583-0980 |
| HILLSBORO TELEPHONE COMPANY INC | 121 MILL ST, PO BOX 427 HILLSBORO WI 54634-0427 |
| HILLSBORO VILLAGE DENTAL G INC | 2200 21ST AVE SOUTH SUITE 302 NASHVILLE TN 37212 |
| HILTS, LEE | 8608 ERINSBROOK DRIVE RALEIGH NC 27617 |
| HIMANI SINGH | ADDRESS ON FILE |
| HINDS COUNTY TAX COLLECTOR | PO BOX 1727 JACKSON MS 39215-1727 |
| HINDSDALE HOSPITAL OB FAM EDU | 13 NORTH OAK STREET HINSDALE IL 60521 |
| HINES REVERFRONT PLAZA | POST OFFICE BOX 281493 ATLANTA GA 30384-1493 |
| HINES RIVERFRONT PLAZA LP | ATTN: JOHN B. HARNED C/O HINES INTERESTS LP 555 THIRTEENTH ST., NW, SUITE 1020 EAST WASHINGTON DC 20004-1109 |
| HINES RIVERFRONT PLAZA LP | C/O HUNTON & WILLIAMS ATTN TARA L. ELGIE 951 EAST BYRD STREET RICHMOND VA 23219 |
| HINES RIVERFRONT PLAZA LP | 901 E. BYRD STREET WEST TOWER, 11TH FLOOR RICHMOND VA 23219-4052 |
| HINES RIVERFRONT PLAZA LP | C/O HUNTON & WILLIAMS ATTN TARA L ELGIE 951 EAST BYRD ST RICHMOND VA 23219-4052 |
| HINSON COMMUNICATIONS INC. | 1314 ROSS CLARK CIRCLE DOTHAN AL 36301-4117 |
| HINZ, LORNE | 7309 LOUGHEED PLAZA PLANO TX 75025 |
| HIRSCH, DUANE J. | 130 OAK CURVE BURNSVILLE MN 55306 |
| HISCALL, INC. | 1001 GENTRY CIRCLE DICKSON TN 37055-3024 |
| HISCOCK & BARCLAY LLP | ONE PARK PLACE 300 S STATE STREET SYRACUSE NY 13202 |
| HISCOCK & BARCLAY LLP | 1100 M&T CENTER, 3 FOUNTAIN PLAZA BUFFALO NY 14203-1414 |
| HISCOCK & BARCLAY LLP | 1100 M&T CENTER, 3 FOUNTAIN PLACE BUFFALO NY 14203-1414 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HITACHI AMERICA LTD | 1000 MARINA BLVD STE 500 BRISBANE CA 94005-1838 |
| HITACHI DATA SYSTEMS | 472 N 24TH STREET PHOENIX AZ 85016 |
| HITACHI, LTD. | 6, KANDA-SURUGADAI, 4-CHOME CHIYODA-KU TOKYO 101 JAPAN |
| HITCHINGS, GAYLA LINDSAY | 203 BENEDETTI CT. CARY NC 27513 |
| HIX, JAMES G. | 2709 SAFARI CIR PLANO TX 75025 |
| HJN TELECOM INC | 3235 SATELLITE BLVD, SUITE 300 DULUTH GA 30096 |
| HLTH TX PROVIDER NTWK | #201 3434 SWISS AVE DALLAS TX 75204 |
| HO LEE | ADDRESS ON FILE |
| HOADLEY, JOHN | 4413 GLENSHIRE COURT MCKINNEY TX 75070 |
| HOANG BUI | ADDRESS ON FILE |
| HOANG CHAU | ADDRESS ON FILE |
| HOANG DO | ADDRESS ON FILE |
| HOANG TRAN | ADDRESS ON FILE |
| HOANG UYEN NGO | ADDRESS ON FILE |
| HOANG, VINH | 2200 STACIA CT PLANO TX 75025 |
| HOANG-NGA NGUYEN | ADDRESS ON FILE |
| HOBART CORPORATION | 701 SOUTH RIDGE AVE TROY OH 45374 |
| HOBBY, LAURIE A. | 521 DES MOINES DR HERMITAGE TN 37076 |
| HOCURSCAK, SHARYN L. | 35 PIKES HILL ROAD STERLING MA 01564 |
| HOFF, RONALD | 405 KELLY RIDGE DR APEX NC 27502 |
| HOFFMAN, JASON | PO BOX 50353 BELLEVUE WA 98015-0353 |
| HOFFMAN, WILLIAM A JR | 340 ROCK RIDGE PL ESCONDIDO CA 92027 |
| HOFFMEISTER, JEFFREY M. | 900 THORNBERRY DR. MCKINNEY TX 75071 |
| HOGAN BROWN LOOMIS LLP | 934 LONGWOOD DRIVE LAKE FOREST IL 60045-4057 |
| HOI NGUYEN | ADDRESS ON FILE |
| HOK(HELLMUTH, OBATA & KASSABAUM) | 3200 SOUTHWEST FWY STE 900 HOUSTON TX 77027-7597 |
| HOLDEN INTERNATIONAL | 2895 GREENSPOINT PARKWAY, SUITE 225 HOFFMAN ESTATES IL 60195 |
| HOLLAND & KNIGHT LLP | ATTN. ROGER SIMS PO BOX 1526 ORLANDO FL 32802 |
| HOLLAND MOBILE LLC | 317 COURT  ST UTICA NY 13502-4202 |
| HOLLAND MOBILE, LLC DBA NORTHLAND | COMMUNICATIONS 317 COURT  ST UTICA NY 13502-4202 |
| HOLLAND, MIKE | 1716 WEST WILLIAMS ST. APEX NC 27523 |
| HOLLER, GREGORY J | 102 SCOTS COVE LN CARY NC 27518 |
| HOLLIMAN, CHARA | ADDRESS ON FILE |
| HOLLOMAN, BESSIE J. | 473 EWING DRIVE NASHVILLE TN 37207 |
| HOLMES, KIM B | 8455 SEWARD PARK AVE S SEATTLE WA 98118-4739 |
| HOLMES, KIMBERLY | 106 HUDGINS RD EVA AL 35621-9143 |
| HOLMES, ROBERT D. | 11307 GUNPOWDER POINT DR CHARLOTTE NC 28277-3707 |
| HOLT, MICHAEL | 8236 CLARKS BRANCH DRIVE RALEIGH NC 27613 |
| HOLTZ, CLIFF | CLIFF HOLTZ 5851 S COLORADO BLVD GREENWOOD VLG CO 80121-1903 |
| HOLTZ, CLIFF | 8990 E. VASSAR AVE. DENVER CO 80231 |
| HOLY CROSS RESOURCES, INC. | 3575 MOREAU COURT SOUTH BEND, IN 46628-4320 |
| HOMAYOUN, FEREIDOUN | 2805 COVEY PLACE PLANO TX 75093 |
| HOME AND BUSINESS COMMUNICATIONS | 369 HOBRON LN APT 8 HONOLULU HI 96815-1033 |
| HOME CARE HOME HEALTH AGENCY | 6400 N KEATING AVE LINCOLNWOOD IL 60712 |
| HOME DEPOT USA INC | 2455 PACES FERRY RD SE ATLANTA GA 30339-1834 |
| HOME HEALTH & HOSPICE CARE | 7 EXECUTIVE PARK DR MERRIMACK NH 03054-4058 |
| HOME HEALTH & HOSPICE CARE | 22 PROSPECT ST NASHUA NH 03060-3924 |
| HOME SAVINGS OF AMERICA | 4900 RIVER GRADE ROAD IRWINDALE CA 91706 |
| HOME TELEPHONE COMPANY | 501 N DOUGLAS ST, PO BOX 215 SAINT JACOB IL 62281-0215 |

| Claim Name | Address Information |
|---|---|
| HOME TELEPHONE COMPANY INC | 211 S MAIN ST, PO BOX 8 GALVA KS 67443-0008 |
| HOMESTEAD MANOR | 1330 NW 1ST AVENUE HOMESTEAD FL 33030 |
| HOMETOWN BROADBAND ORLANDO LLC | PO BOX 32 WAYNE PA 19087-0032 |
| HON HAI PRECISION IND CO LTD | 5F-1, 5 HSIN-AN ROAD HSINCHU HSZ 236 TAIWAN |
| HON HAI PRECISION IND CO LTD | 5F-1, 5 HSIN-AN ROAD HSINCHU HSZ 236 TAIWAN, R.O.C. |
| HON HAI PRECISION IND CO LTD | 5F-1, 5 HSIN-AN ROAD HSINCHU 236 TAIWAN, R.O.C. |
| HON HAI PRECISION INDUSTRY CO | 1688 RICHARD AVE SANTA CLARA CA 95050 |
| HON TRAN | ADDRESS ON FILE |
| HONEYCUTT, WILLIAM DANIEL | 137 NICKLAUS DR GARNER NC 27529 |
| HONG KONG CSL LIMITED | 8TH FLOOR, OXFORD HOUSE TAIKOO PLACE, 979 KING'S ROAD QUARRY BAY HONG KONG CHINA |
| HONG YUAN | ADDRESS ON FILE |
| HONG ZHANG | ADDRESS ON FILE |
| HONG, CUONG D. | 5374 NW 118TH AVENUE CORAL SPRINGS FL 33076 |
| HONGFENG LU | 3429 DANBURY LN PLANO TX 75074 |
| HONGKONG TELECOM CSL LIMITED | 21/F CITY PLAZA 3, 14 TAIKOO WAN ROAD TAIKOO SHING HONG KONG CHINA |
| HONGKONG TELECOM CSL MOBILE | 21/F HONGKONG TELECOM TOWER TAIKOO PLACE, 979 KING'S ROAD HONG KONG CHINA |
| HONGWEI GAO | ADDRESS ON FILE |
| HONGXIA JIANG | ADDRESS ON FILE |
| HONIGMAN MILLER SCHWARTZ & COHN | 222 NORTH WASHINGTON SQUARE LANSING MI 48933-1800 |
| HOOD CANAL TELEPHONE CO INC | 300 E DALBY RD, PO BOX 249 UNION WA 98592-0249 |
| HOOD CANAL TELEPHONE COMPANY | E.300 DALBY ROAD UNION WA 98592 |
| HOOPER, WAYNE | 1530 LAKE KOINONIA DR WOODSTOCK GA 30189 |
| HOOVERS INC | PO BOX 671032 DALLAS TX 75267-1032 |
| HOOVERS INC A DNB COMPANY | 75 REMITTANCE DRIVE SUITE 1617 CHICAGO IL 60675-1617 |
| HOPF, BRIAN | 1081 SILVERLEAF DR. YOUNGSVILLE NC 27596 |
| HOPF, BRIAN A | 1081 SILVERLEAF DR. YOUNGSVILLE NC 27596 |
| HORACE PAYNE | ADDRESS ON FILE |
| HORACE TAYLOR | ADDRESS ON FILE |
| HORIZON WOMENS CARE | 137 W. COUNTRY LINE RD. #10 LITTLETON CO 80126 |
| HORNE, ROBERT | 3417 LOCUST COVE RD GAINESVILLE GA 30504 |
| HOROWITZ, STEVEN | 5908 ST AGNES DR PLANO TX 75093 |
| HORRY TELEPHONE COOPERATIVE INC | 3480 HWY 701 N, PO BOX 1820 CONWAY SC 29528-1820 |
| HOSPERS TELEPHONE EXCHANGE INC. | 107 2ND AVENUE HOSPERS IA 51238 |
| HOSPICE CARE NETWORK INC | 900 MERCHANTS CONCOURSE WESTBURY NY 11590-5142 |
| HOSPITAL TRANSITIONS LLC | 140 EAST ROCKWOOD WAY WINTER PARK FL 32789 |
| HOSPITAL TRANSITIONS LLC | 140 E ROCKWOOD WAY WINTER PARK FL 32789-6056 |
| HOSPTIAL DA CRUZ VERMELHA PORTGES | 1549-008 LISBOA PORTUGAL |
| HOSSAIN AMINZADEH | ADDRESS ON FILE |
| HOTHAUS TECHNOLOGIES INC | 4611 NUMBER 6 ROAD, SUITE 150 RICHMOND BC V6V 2L3 CANADA |
| HOTHAUS TECHNOLOGIES INC. | 6651 FRASERWOOD PLACE, SUITE 170 RICHMOND BC V6W 1J3 CANADA |
| HOU, SREY | 13306 CARTHAGE LANE DALLAS TX 75243 |
| HOUGHTON, JOSEPH W | 11 CHEMIN ALBERT VAL DES MONTS QUEBEC J8N5H5 CANADA |
| HOULE, KENNETH | 136 WINDSOR DR MURPHY TX 75094 |
| HOULTON REGIONAL HOSPITAL | 20 HARTFORD STREET HOULTON ME 04730-1891 |
| HOUSTON POLICE FEDERAL CU | 1600 MEMORIAL DRIVE HOUSTON TX 77007-7789 |
| HOUSTON, WENDY | 4213 HOPPER ST. RALEIGH NC 27616 |
| HOWARD ABBE | ADDRESS ON FILE |
| HOWARD BONURA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOWARD ERIC WEISS | 828 POTOMAC RD ATLANTA GA 30338-6974 |
| HOWARD GARRETT DAWKINS III | ADDRESS ON FILE |
| HOWARD HEWITT | ADDRESS ON FILE |
| HOWARD PARR | ADDRESS ON FILE |
| HOWARD SMITH | ADDRESS ON FILE |
| HOWELL, MICHAEL J. | 1205 W. YAKIMA AVE SELAH WA 98942 |
| HOWK, LARRY | 4302 LAKE HILL DR ROWLETT TX 75089 |
| HOYOS, RICARDO C. | 1421 SAINT GABRIELLE LN  APT 4101 WESTON FL 33326-4027 |
| HP WISE/290379 | HEWLETT-PACKARD COMPANY PO BOX 101149 ATLANTA GA 30392-1149 |
| HP WISE/457344 | HEWLETT-PACKARD COMPANY PO BOX 101149 ATLANTA GA 30392-1149 |
| HRICH LACSAMANA | ADDRESS ON FILE |
| HRL LABORATORIES | 3011 MALIBU CANYON ROAD MALIBU CA 90265 |
| HS TELECOM, INC. | 342 RARITAN CENTER PARKWAY MAHWAH NJ 08837 |
| HSBC BANK USA | 1 HSBC CTR BSMT 1 BUFFALO NY 14203-2842 |
| HSBC TECHNOLOGY & SERVICES (USA) INC | 2700 SANDERS RD PROSPECT HEIGHTS IL 60070-2701 |
| HSIEH, YA-CHEN | 1765 HAMILTON AVE PALO ALTO CA 94303 |
| HSIU HSU | ADDRESS ON FILE |
| HSU-DOUNG TSENG | TAIWN DEPT TWGM PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| HTH TELECOMMUNICATIONS, INC. | 222 HILLTOP LANE SLEEPY HOLLOW IL 60118 |
| HUA JIANG | ADDRESS ON FILE |
| HUAN HSIN GROUP USA | 837B INDUSTRIAL RD SAN CARLOS CA 94070 |
| HUAN LI | ADDRESS ON FILE |
| HUANG, JOCELYN | 4525 LONG TREE DRIVE PLANO TX 75093 |
| HUANG, MICHAEL C. | 26 PARKWAY GARDENS BLVD. HAUPPAUGE NY 11788 |
| HUAWEI TECHNOLOGIES CO LTD | BANTAIN LONGGANG DISTRICT SHENZHEN 518129 CHINA |
| HUB INTERNATIONAL LIMITED | ATTN: DEBBIE WILSON CIO 55 EAST JACKSON BOULEVARD CHICAGO IL 60604 |
| HUB INTERNATIONAL MIDWEST LIMITED | 55 EAST JACKSON BOULEVARD CHICAGO IL 60604 |
| HUB PROPERTIES TRUST | 255 WASHINGTON ST STE 300 NEWTON MA 02458-1634 |
| HUBBARD COOPERATIVE TELEPHONE | ASSOCIATION 306 EAST MAPLE HUBBARD IA 50122 |
| HUBER & SUHNER INC | 19 THOMPSON DRIVE ESSEX JUNCTION VT 05452-3408 |
| HUBER SUHNER | HUBER & SUHNER INC 8530 STEELE CREEK PLACE DR  STE H CHARLOTTE NC 28273-4280 |
| HUBERT HOYLE | ADDRESS ON FILE |
| HUDDLESTON BOLEN LLP | 611 THIRD AVENUE, P.O. BOX 2185 HUNTINGTON WV 25722 |
| HUDDLESTON BOLEN, LLP | ATTN: JANET SMITH HOLBROOK P.O. BOX 2185 HUNTINGTON WV 25722 |
| HUDSON VALLEY RSA CELLULAR PARTNERSHIP | TACONIC PLACE CHATHAM NY 12037 |
| HUDSON, DESMOND F | 82 BLACKHILL ROAD PLAINFIELD NH 03781 |
| HUE HUYNH | ADDRESS ON FILE |
| HUGH F JOHNSON | ADDRESS ON FILE |
| HUGH FOX | ADDRESS ON FILE |
| HUGH MCCULLEN | ADDRESS ON FILE |
| HUGH PARKS | ADDRESS ON FILE |
| HUGH SIMPSON | ADDRESS ON FILE |
| HUGHES HUBBARD | 47 AV GEORGES MANDEL PARIS 75116 FRANCE |
| HUGHES, DEAN W | 1335 WEST 13TH AVE BROOMFIELD CO 80020 |
| HUGHES, PATRICIA | 6836 GREYSTONE DR. RALEIGH NC 27615 |
| HUGHES, ROB | AKA ROBIN SCOTT HUGHES 521 SUNCREEK DR. ALLEN TX 75013 |
| HUGO EVANS | ADDRESS ON FILE |
| HUGO HURTADO | ADDRESS ON FILE |
| HUGO MASSARRI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUI DENG | 1820 RICE CT. ALLEN TX 75013 |
| HUI PORTER | ADDRESS ON FILE |
| HUI ZHANG | 4109 CARMICHAEL ST PLANO TX 75024 |
| HUI-MING PAN | ADDRESS ON FILE |
| HUIYING LIANG | ADDRESS ON FILE |
| HULL, GREGORY | 815 NW GAME CREEK LEES SUMMIT MO 64081 |
| HUMAN RESOURCES DEPARTMENT CANADA | 140 PROMENADE DU PORTAGE 7TH FLOOR, PHASE IV HULL QC K1A 0J9 CANADA |
| HUMAN RESOURCES DEVELOPMENT CANADA | 140 PROMENADE DU PORTAGE PHASE IV, 6TH FLOOR HULL QC K1A 0J9 CANADA |
| HUMBERTO LATORRE PARRA | ADDRESS ON FILE |
| HUME, JAMES W | 8700 BEAR CREEK DR. MCKINNEY TX 75070 |
| HUMMINGBIRD LTD | 1 SPARKS NORTH YORK ON M2H 2W1 CANADA |
| HUNG DANG | ADDRESS ON FILE |
| HUNG NGUYEN | ADDRESS ON FILE |
| HUNG TRAN | ADDRESS ON FILE |
| HUNG TRUONG | 1660 VIA CAMPAGNA SAN JOSE CA 95120 |
| HUNSBERGER, ROBERT H | 5829 155TH AVE. SE BELLEVUE WA 98006 |
| HUNT, JULIE | 4801 N ROXBORO ST DURHAM NC 27704-1413 |
| HUNT, SHIRLEY | 427 MASSACHUSETTS AVE ST. CLOUD FL 34769 |
| HUNT, STEPHEN | 5880 HERSHINGER CLOSE DULUTH GA 30097 |
| HUNTEL SYSTEMS INCORPORATED | 1605 WASHINGTON ST BLAIR NE 68008-1655 |
| HUNTER BISHOP | ADDRESS ON FILE |
| HUNTER DOUGLAS INC | 2 PARKWAY SADDLE RIVER NJ 07458-2300 |
| HUNTER MOORE | ADDRESS ON FILE |
| HUNTER-HOPKINS CENTER PA | 7421 CARMEL EXECUTIVE PARK DR STE 320 CHARLOTTE NC 28226-8405 |
| HUNTERDON CENTRAL HIGH SCHOOL INC | 84 STATE ROUTE 31 FLEMINGTON NJ 08822-1253 |
| HUNTON & WILLIAMS | 1900 K STREET NW WASHINGTON DC 20006-1109 |
| HUONG XUAN TRAN | ADDRESS ON FILE |
| HURLY, GEOFFREY | 243 BYRNE PLACE SW EDMONTON AB T6W 1E3 CANADA |
| HURON CONSULTING GROUP | ATTN JAMES M. LUKENDA, CIRA MANAGING DIR 1120 AVENUE OF THE AMERICAS, 8TH FLOOR NEW YORK NY 10036 |
| HURST, SHAWN | 13038 COBBLE STONE AUBREY TX 76227 |
| HURVAL WRAY | ADDRESS ON FILE |
| HUSSAIN MOHAMMED | ADDRESS ON FILE |
| HUSSAIN MOHAMMED | 10151 MILLER AVE CUPERTINO CA 95014-3421 |
| HUTCHINSON TECHNOLOGY INC | 40 WEST HIGHLAND PARK DR HUTCHINSON MN 55350-9300 |
| HUTTON COMMUNICATIONS | PO BOX 201439 DALLAS TX 75320-1439 |
| HUY HA | ADDRESS ON FILE |
| HUY PHAN | ADDRESS ON FILE |
| HUY TRAN | ADDRESS ON FILE |
| HWACHUNG KAO | ADDRESS ON FILE |
| HYACINTH DEALMEIDA | ADDRESS ON FILE |
| HYATT CORPORATION | 71 S WACKER DR CHICAGO IL 60606-4637 |
| HYATT LEGAL PLANS INC | 1111 SUPERIOR AVENUE CLEVELAND OH 44114 |
| HYDRO-QUEBEC | 680 RUE SHERBROOKE OUEST MONTREAL QC H3C 4T8 CANADA |
| HYE JIN NAM | ADDRESS ON FILE |
| HYLAND, MARY F | 7 CLAUDINE CT E NORTHPORT NY 11731 |
| HYPERNET INC | 246 QUEEN STREET, SUITE 400 OTTAWA ON K1P 5E4 CANADA |
| I & G DIRECT REAL ESTATE 18 LP | 15006 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| I & G DIRECT REAL ESTATE 18 LP | 622 EMERSON ROAD SUITE 450 CREVE COEUR MO 63141-6743 |

| Claim Name | Address Information |
|---|---|
| I & G DIRECT REAL ESTATE 18, LP | ATTN: TRAVIS MAUNE, SENIOR MANAGER C/O COLLIERS TURLEY MARTIN TUCKER 622 EMERSON ROAD, SUITE 320 ST. LOUIS MO 63141 |
| I AND C SA | 22 CALLE 5 14 ZONA 14 GUATEMALA GUATEMALA |
| I AND C, S.A. | 22 CALLE 5-14, ZONA 14 GUATEMALA, CITY GUATEMALA |
| I AND C, S.A. | 25 CALLE 5-14, ZONA 14 GUATEMALA CITY GUATEMALA |
| I&G DIRECT REAL ESTATE 18, LP | ROBERT L STRILER, ESQ. 825 MARYVILLED CENTRE DR, STE 300 CHESTERFIELD MO 63017-5946 |
| I3 TECHNOLOGY GROUP INC. | 1317 E 4TH ST JOPLIN MO 64801-2020 |
| IACOVIELLO, VINCE | 19 GILCHRIST ST LUNENBURG MA 01462-1118 |
| IAIN R WHITE | 8530 MCKEE ROAD ROUGEMONT NC 27572 |
| IAMBA NETWORKS INC | 19925 STEVENS CREEK BLVD NO166 CUPERTINO CA 95014-2358 |
| IAMO TELEPHONE COMPANY | 104 CROOK ST COIN IA 51636 |
| IAN DUNBAR | ADDRESS ON FILE |
| IAN HAMILTON C/O SIGNIANT INC. | 15 THIRD AVENUE BURLINGTON MA 01803 |
| IAN HOOD | 3140 TANGLEWOOD LN BELLINGHAM WA 98226-4168 |
| IAN MARTIN LIMITED | 465 MORDEN ROAD OAKVILLE ON L6K 3W6 CANADA |
| IAN MARTIN LTD | 275 SLATER STREET OTTAWA ON K1P 5H9 CANADA |
| IAN MARTIN LTD | 275 SLATER STREET, SUITE 203 OTTAWA ON K1P 5H9 CANADA |
| IAN MARTIN LTD | 465 MORDEN RD 2ND FLOOR OAKVILLE ON L6K 3W6 CANADA |
| IAN R STEWART | 7205 RIDGELINE DRIVE RALEIGH NC 27613 |
| IAN SCALES | ADDRESS ON FILE |
| IAN V SUGARBROAD | 1 LEWIS RANCH ROAD SAN CARLOS CA 94070 |
| IBERIA PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. BOX 9770 NEW IBERIA LA 70562-9770 |
| IBERO AMERICAN PRODUCTIONS INC | 630 NINTH AVENUE NEW YORK NY 10036 |
| IBERO AMERICAN PRODUCTIONS INC | 630 NINTH AVENUE, SUITE 700 NEW YORK NY 10036 |
| IBERVILLE PARISH SALES TAX DEPARTMENT | P.O. BOX 355 PLAQUEMINE LA 70765-0355 |
| IBISKA | 7997 SOUTH PONTIAC WAY CENTENNIAL CO 80112-3114 |
| IBISKA TELECOM INC | 130 ALBERT STREET, SUITE 1810 OTTAWA ON K1P 5G4 CANADA |
| IBISKA TELECOM INC | 130 ALBERT STREET OTTAWA ON K1P 5G4 CANADA |
| IBM | 11 MADDISON AVENUE NEW YORK NY 10010 |
| IBM | NEW ORCHARD ROAD ARMONK NY 10504 |
| IBM | 1 NEW ORCHARD RD ARMONK NY 10504-1783 |
| IBM | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM | 4020 STIRRUP CREEK DR STE 100 DURHAM NC 27703-8998 |
| IBM | 3039 CORNWALLIS ROAD RTP NC 27709 |
| IBM | PO BOX 945684 ATLANTA GA 30394 |
| IBM | 150 FOURTH AVENUE NASHVILLE TN 37219 |
| IBM | 11400 BURNET ROAD AUSTIN TX 78758 |
| IBM ARGENTINA, S.A. | LIMA 1979 MARTINEZ PROVINCIA DE BS. AS. B1640HFQ ARGENTINA |
| IBM AUSTRIA | ATTN: GERHARD WEINHOFER OBERE DONAUSTRASSE 95, A-1020 VIENNA AUSTRIA |
| IBM BAHAMAS LIMITED | ATTN: PROCUREMENT MANAGEMENT P.O. BOX SS6400 ATLANTIC HOUSE 2ND TERRACE & COLLINS AVENUE NASSAU BAHAMAS |
| IBM BELGIUM | ATTN: JEAN-MARC ROSE IBM PROCUREMENT BELGIUM AVENUE DU BOURGET 42 BRUSSELS 1130 BELGIUM |
| IBM BULGARIA | ATTN: PROCUREMENT MANAGEMENT 36, DR TZANKOV BLVD, WORLD TRADE CENTER SOFIA 1057 BULGARIA |
| IBM CANADA LIMITED | 3600 STEELES AVE EAST MARKHAM ON L3R 9Z7 CANADA |
| IBM CESKA REPUBLIKA, SPOL.S.R.O. | ATTN: PROCUREMENT MANAGEMENT V PARKU C.OR.4, C.P. 2294 148 00 PRAHA 4, CHADOV CZECH REPUBLIC |
| IBM CORP | 1 NEW ORCHARD RD ARMONK NY 10504-1722 |

| Claim Name | Address Information |
|---|---|
| IBM CORP | 1 NEW ORCHARD RD ARMONK NY 10504-1783 |
| IBM CORP | PO BOX 26688 RALEIGH NC 27611 |
| IBM CORPORATION | NEW ORCHARD ROAD ARMONK NY 10504 |
| IBM CORPORATION | ATTN: ROSE KEMBLE COTERMINUS WITH MPA/TA GLOBAL CUST SOLU & GENERAL PROCUREMENT 1N-1112, 1133 WESTCHESTER AVENUE WHITE PLAINS NY 10604 |
| IBM CORPORATION | 150 KETTLETOWN ROAD SOUTHBURY CT 06488 |
| IBM CORPORATION | 2020 TECHNOLOGY PARKWAY MECHANICSBURG PA 17050 |
| IBM CORPORATION | 3039 CORNWALLIS ROAD RESEARCH TRIANGLE PARK NC 27709 |
| IBM CORPORATION | 3039 CORNWALLIS ROAD, BUILDING 205/BB126 RESEARCH TRIANGLE PARK NC 27709 |
| IBM CREDIT LLC | NORTH CASTLE DRIVE ARMONK NY 10504 |
| IBM CREDIT LLC | 4111 NORTHSIDE PARKWAY ATLANTA GA 30327-3015 |
| IBM DE COLOMBIA S.A | ATTN: PROCUREMENT MANAGEMENT TRANSVERSAL 38, NO. 100-25 BOGOTY COLOMBIA |
| IBM DE ECUADOR, S.A. | ATTN: PROCUREMENT MANAGEMENT DIEGO DE ALMAGRO N32-48, Y WHIMPER QUINTO EC |
| IBM DE VENEZUELA, S.A. | AV. ERNESTO BLOHM, EDIF IBM, CHUAO CARACAS 1060 VENEZUELA |
| IBM DEL PERŒ S.A.C. | ATTN: GERENTE DE COMPRAS AV. JAVIER PRADO ESTE 6230 LA MOLINA, LIMA PERU |
| IBM ENGINEERING TECHNOLOGY (SHANGHAI) | CO., LTD 389 GANG'AL ROAD, WAI GAO QIAO FREE TRADE ZONE SHANGHAI 200131 CHINA |
| IBM ESPAŒA SA | ATTN: PROCUREMENT MANAGER SANTA HORTENSIA 26-28 MADRID 28002 SPAIN |
| IBM FRANCE | TOUR DESCARTES PARIS LA DEFENS FRANCE |
| IBM FRANCE | ATTN: PROCUREMENT MANAGEMENT 5 AVENUE DES 40 JOURNEAUX, BP199 BORDEAUX CEDEX 33041 FRANCE |
| IBM GLOBAL SERVICES INDIA PVT. LTD | IBM INDIA LIMITED ATTN: ASHOK KUMAR BV PRESTIGE TOWERS, 99 REGENCY ROAD BANGALORE 560 025 INDIA |
| IBM ISRAEL | ATTN: MANAGER OF CSO AND PROCUREMENT 94 DERECH EM-HAMOSHAVOT KIRYAT ARIE PETACH-TIVKA 49527 ISREAL |
| IBM ITALIA S.P.A. | ATTN: PROCUREMENT MANAGEMENT VIA LECCO 61 VIMERCATE 20059 ITALY |
| IBM MICROELECTRONICS | 1000 RIVER STREET ESSEX JUNCTION VT 05452-4299 |
| IBM NEDERLAND N.V. | ATTN: ITS NETWORK SERVICES DIRECTOR JOHAN HUIZINGALAAN 765, 1066 VH AMSTERDAM NETHERLANDS |
| IBM NETWORKS CORP | 150 KETTLETOWN ROAD SOUTHBURY CT 06488-2600 |
| IBM NORWAY | ATTN: PROCUREMENT MANAGEMENT ROSENHOLMVEIEN 25, 1411 KOLBOTN NORWAY |
| IBM POLSKA SP. Z O.O. | ATTN: PROCUREMENT MANAGER 1. SIERPNA 8 WARSAW 02-134 POLAND |
| IBM SVENSKA AB | ATTN: PROCUREMENT MANAGER GSC, SE-164 92 STOCKHOLM SWEDEN |
| IBM UNITED KINGDOM LIMITED | P.O. BOX 41, NORTH HARBOUR PORTSMOUTH HAMPSHIRE PO6 3AU UNITED KINGDOM |
| IBM VIETNAM COMPANY | ATTN: PROCUREMENT MANAGEMENT 14 THUY KHUE STREET, TAY HO DISTRICT HANOI CITY VIETNAM |
| IBM WORLD TRADE TRADE CORPORATION | ATTN: PROCUREMENT MANAGEMENT P.O. BOX SS6400 ATLANTIC HOUSE 2ND TERRACE & COLLINS AVENUE NASSAU BAHAMAS |
| IBM WORLD TRADE TRADE CORPORATION | ATTN: PROCUREMENT MANAGEMENT RADLEY COURT, COLLYMORE ROCK ST. MICHAEL BARBADOS |
| IBM WORLD TRADE TRADE CORPORATION | 52 - 56 KNUTSFORD BOULEVARD KINGSTON 5 JAMAICA |
| IBM WORLD TRADE TRADE CORPORATION | ATTN: PROCUREMENT MANAGEMENT P.O. BOX 3612, SCHOTTEGATWEG OOST 18 WILMSTAD CURACAO NETHERLANDS ANTILLES |
| IBM WORLD TRADE TRADE CORPORATION | ATTN: PROCUREMENT MANAGEMENT 48, NAVAM MAWATHA COLOMBO 2 SRI LANKA |
| IBM WORLD TRADE TRADE CORPORATION | ATTN: PROCUREMENT MANAGEMENT P.O. BOX 735 VAN'T HOGERHUYSSTRAAT 9 - 11 PARAMARIBO SURINAME, S.A. |
| IBM WORLD TRADE TRADE CORPORATION | ATTN: PROCUREMENT MANAGEMENT 91 - 93 ST. VINCENT STREET PORT OF SPAIN TRINIDAD |
| IBORO UKPONG | ADDRESS ON FILE |
| IBRACE INSTITUTO BRASILEIRO DE | AV JOSE DE SOUZA CAMPOS 753 CAMPINAS SP 13025-320 BRAZIL |
| IBRACE INSTITUTO BRASILEIRO DE | AV JOSE DE SOUZA CAMPOS 753 CAMPINAS SAO PAULO 13025-320 BRAZIL |
| IBRAHIM AZIZ | ADDRESS ON FILE |
| IBRAHIM, TAREK F. | 224 HUDSON ST., # 4B HOBOKEN NJ 07030 |
| ICE WEB INC. | PO BOX 617 STERLING VA 20167-0617 |

| Claim Name | Address Information |
|---|---|
| ICEBERG NETWORKS CORPORATION | 477 EARL GREY DRIVE, SUITE 300 KANATA ON K2T 1C1 CANADA |
| ICF CORPORATION | 4030 PIKE LN, STE C CONCORD CA 94520-1230 |
| ICF CORPORATION | 1633 AYERS RD CONCORD CA 94521-3108 |
| ICG COMMUNICATIONS INC | 161 INVERNESS DRIVE W, 6TH FLOOR ENGLEWOOD CO 80112-5003 |
| ICG EQUIPMENT INC | 161 INVERNESS DRIVE W, 6TH FLOOR ENGLEWOOD CO 80112-5003 |
| ICILDA GORDON-GRANT | ADDRESS ON FILE |
| ICON CLINICAL RESEARCH, INC. | 212 CHURCH RD NORTH WALES PA 19454-4154 |
| ICS, INC. | 10430 GULFDALE SAN ANTONIO TX 78216-4129 |
| ICSYNERGY INTERNATIONAL LP | 5601 DEMOCRACY DRIVE, SUITE 205 PLANO TX 75024-3678 |
| IDA SUMERLIN | ADDRESS ON FILE |
| IDAHO POWER COMPANY | 1221 W IDAHO ST, PO BOX 70 BOISE ID 83707-0070 |
| IDAHO SECRETARY OF STATE | 450 NORTH FOURTH STREET PO BOX 83720 BOISE ID 83720-0080 |
| IDAHO STATE TAX COMMISSION | P. O. BOX 76 BOISE ID 83707-0076 |
| IDAHO STATE TAX COMMISSION | P O BOX 56 BOISE ID 83756-0056 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 700 BOISE ID 83756-0056 |
| IDAHY FEDERAL CREDIT UNION | 1010 ROSE STREET BOISE ID 83703 |
| IDC | PO BOX 3580 BOSTON MA 02241-3580 |
| IDEAL SYSTEM SOLUTIONS, INC. | 5610 ROWLAND RD STE 150 HOPKINS MN 55343-8982 |
| IDRISSI, YAHYA | 2501 WINDSOR PLACE PLANO TX 75075 |
| IDS FINANCIAL CORPORATION | 1016 4TH AVE. S MINNEAPOLIS MN 55404 |
| IDS SCHEER INC | 4100 YONGE ST, SUITE 505 TORONTO ON M2P 2B5 CANADA |
| IDT COMMUNICATION TECHNOLOGY | BLOCK C 9F KAISER ESTATE PHASE 1 / 41 MAN YUE STREET HUNGHOM KOWLOON HONG KONG |
| IDT COMMUNICATION TECHNOLOGY LTD | BLOCK C 9F KAISER ESTATE HUNGHOM KOWLOON HONG KONG CHINA |
| IDT COMMUNICATION TECHNOLOGY LTD. | 9/F 41, MAN YUE STREET HUNGHOM KOWLOON, HONG KONG CHINA |
| IDT CORPORATION | 920 BROAD ST, SUITE 520 NEWARK NJ 07102-2660 |
| IEEE | 445 HOES LANE PISCATAWAY NJ 08854 |
| IEEE ISTO | 445 HOES LANE PISCATAWAY NJ 08854 |
| IEEE REGISTRATION AUTHORITY | 445 HOES LANE PISCATAWAY NJ 08854-4141 |
| IEX CORPORATION | 2425 CENTRAL EXPRESSWAY, SUITE 500 RICHARDSON TX 75080 |
| IFRONT-END TECHNOLOGIES | 4701 CHAMBER AVE LA VERNE CA 91750-1920 |
| IFRONT-END TECHNOLOGIES, INC. | 4701 CHAMBER AVENUE LA VERNE CA 91750 |
| IGD PROPERTIES CORPORATION | 1510 FD ROOSEVELT AVENUE SUITE 11B-1 GUAYNABO 00968 PUERTO RICO |
| IGNACIO ESTEVEZ | ADDRESS ON FILE |
| IGNATIUS LAM | ADDRESS ON FILE |
| IGNATIUS LAM | 29215 NE DAVID LANE NEWBERG OR 97132 |
| IGOR SYROMYATNIKOV | ADDRESS ON FILE |
| IGOR ZHADANOVSKY | ADDRESS ON FILE |
| IHC HEALTH SERVICES, INC. | 36 SOUTH STATE STREET SALT LAKE CITY UT 84111 |
| IHS COMMUNICATIONS PRODUCTS | 15 INVERNESS WAY EAST ENGLEWOOD CO 80112 |
| IHUB HOSTING INC. | 4100 PERIMETER CENTER DRIVE SUITE 160 OKLAHOMA CITY OK 73112 |
| IIL INC | 200 BAY STREET SUITE 3240 TORONTO ON M5J 2J1 CANADA |
| IJNT.NET INTERNATIONAL | 2800 LAFAYETTE NEWPORT BEACH CA 92663 |
| IKON OFFICE SOLUTIONS, INC. | ATTN: LAW DEPARTMENT 70 VALLEY STREAM PARKWAY MALVERN PA 19355 |
| IKUSI - GS MEXICO, S.A. DE C.V. | MORAS 430, COL DEL VALLE MEXICO D.F. MEXICO |
| IKUSI GS MEXICO SA DE CV | MORAS NO 430 MEXICO 03100 MEXICO |
| IL ENVIRONMENTAL PROTECTION AGENCY | DIVISION OF LEGAL COUNSEL # 21 1021 NORTH GRAND AVE. EAST SPRINGFIELD IL 62794 |
| ILEANA RODRIGUEZ | ADDRESS ON FILE |
| ILENE ASHLEY | ADDRESS ON FILE |
| ILLINOIS DEPARTMENT OF REVENUE | P O BOX 19008 SPRINGFIELD IL 62794-9008 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 5805 SPRINGFIELD IL 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILER'S OCCUPATION TAX SPRINGFIELD IL 62796 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | LAKE CALUMET PRP GROUP (LCCS GROUP) LINDA B. BACKE - FRANZETTI LAW FIRM 10 S. LASALLE ST. SUITE 3600 CHICAGO IL 60603 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | VOLUNTARY SITE REMEDIATION UNIT ATT. GREG DUNN 1021 N. GRAND AVE EAST SPRINGFIELD IL 62702 |
| ILLINOIS ORTHOPAEDIC AN # 561 | 7447 W TALCOTT AVE CHICAGO IL 60631 |
| ILLINOIS RSA 2-I PARTNERSHIP | ATTN: GLENN E. RAUH, PRESIDENT 455 MAIN STREET MARSEILLES IL 61341-0247 |
| ILLINOIS RSA 2-II PARTNERSHIP | ATTN: GLENN E. RAUH, PRESIDENT 455 MAIN STREET MARSEILLES IL 61341-0247 |
| ILLINOIS RSA 2-III PARTNERSHIP | ATTN: GLENN E. RAUH, PRESIDENT 455 MAIN STREET MARSEILLES IL 61341-0247 |
| ILLINOIS SECRETARY OF STATE | DEPT. OF BUSINESS SERVICES 501 S 2ND STREET SPRINGFIELD IL 62756-5510 |
| ILLINOIS VALLEY CELLULAR RSA 2, INC. | ATTN: GLENN E. RAUH, PRESIDENT 455 MAIN STREET MARSEILLES IL 61341-0247 |
| ILLUMINET, INC. | ATTN: LORI MULLANE, BUS. DEV. MGR. 7400 W. 129TH ST. OVERLAND PARK KS 66213 |
| ILOG INC | 1080 LINDA VISTA MOUNTAIN VIEW CA 94043-1822 |
| ILOG INC. | 1901 LANDINGS DRIVE MOUNTAIN VIEW CA 94043 |
| ILUSHIN, VLADIMIR F. | 5904 MOSSBROOK TRL DALLAS TX 75252-3206 |
| ILX GROUP PLC | UNIT 5 GEORGE HOUSE NANTWICH CHS CW5 6GD UNITED KINGDOM |
| ILX GROUP PLC | UNIT 5 GEORGE HOUSE PRINCE COURT BEAM HEATH WAY NANTWICH CHESHIRE CW5 6GD UNITED KINGDOM |
| ILX GROUP PLC | GEORGE HOUSE, PRINCES COURT BEAM HEATH WAY, NANTWICH CHESHIRE CW5 6GD UNITED KINGDOM |
| IMA CONSULTING | 6 HILLMAN DR #100 CHADDS FORD PA 19317-9752 |
| IMAD EL AWAR | ADDRESS ON FILE |
| IMAGE COMMUNICATIONS, INC. | 7125 CROSSROADS BLVD BRENTWOOD TN 37027-7996 |
| IMI SOFTWARE LIMITED | 6-3-652, KAUTILYA SOMIIGUDA HYDERABAD 500 082 INDIA |
| IMI SOFTWARE LTD | 6-3-652 2ND FLOOR LOUTILY, SOMAJIGUDA HYDERABAD AP 500082 INDIA |
| IMPACT TECHNOLOGIES | 16647 CHESTERFIELD GROVE CHESTERFIELD MO 63005 |
| IMPEX TECHNOLOGIES | 2311 W 205TH STREET TORRANCE CA 90501-1455 |
| IMPLEMENTATION MANAGEMENTASSISTANCE | 3 CHRISTY DRIVE SUITE 200 CHADDS FORD PA 19317-9670 |
| IMPRENTA SERVICES INC | PO BOX 701023 DALLAS TX 75370-1023 |
| IMPULSE TECHNOLOGIES LTD | 6450 KESTREL ROAD MISSISSAUGA ON L5T 1Z7 CANADA |
| IMS HEALTH INCORPORATED | 1499 POST ROAD FAIRFIELD CT 06824-5940 |
| INA MADDIX | ADDRESS ON FILE |
| INA TAYLOR | ADDRESS ON FILE |
| INCIDENT MANAGEMENT GROUP | PO BOX 011511 MIAMI FL 33101-1511 |
| INCIDENT MANAGEMENT GROUP | 8751 WEST BROWARD BOULEVARD PLANTATION FL 33324 |
| INCIDENT MANAGEMENT GROUP | PMB 700 10097 CLEARY BLVD PLANTATION FL 33324-1065 |
| INCIDENT REPORTS INC | 11921 FREEDOM DRIVE RESTON VA 20190 |
| INCIDENT REPORTS INC | 11921 FREEDOM DRIVE, SUITE 550 RESTON VA 20190 |
| INCODE | 4225 EXECUTIVE SQUARE, SUITE 1550 LA JOLLA CA 92037 |
| INCODE TELECOM | 4225 EXECUTIVE SQUARE LA JOLLA CA 92037 |
| INCODE TELECOM GROUP INC | 9645 SCRANTON RD SAN DIEGO CA 92121-1764 |
| INCOMM | 250 WILLIAMS ST, SUITE M-100 ATLANTA GA 30303-1032 |
| INCYTE CORPORATION | EXPERIMENTAL STATION ROUTE 141 & HENRY CLAY ROAD WILMINGTON DE 19880 |
| INDEPENDENT NETWORKS LC | 844 WOOD ST, PO BOX 186 HAVELOCK IA 50546-0186 |
| INDEPENDENT TECHNOLOGIES LLC | 60 NORTH DRIVE EAST BRUNSWICK NJ 08816-1122 |
| INDERJIT MANGAT | ADDRESS ON FILE |
| INDERMOHAN MONGA | ADDRESS ON FILE |
| INDERPAL SINGH | ADDRESS ON FILE |
| INDIAN RIVER COMMUNITY COLLEGE | 3209 VIRGINIA AVENUE FORT PIERCE FL 34981 |

| Claim Name | Address Information |
|---|---|
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVENUE INDIANAPOLIS IN 46204-2253 |
| INDIANA DEPARTMENT OF REVENUE | P. O. BOX 7218 INDIANAPOLIS IN 46207-7218 |
| INDIANA NATIONAL BANK | ONE INDIANA SQUARE INDIANAPOLIS IN 46266 |
| INDIANA SECRETARY OF STATE | 302 W. WASHINGTON STREET, ROOM E-018 INDIANAPOLIS IN 46204 |
| INDIVIDUAL LIFE CORPORATE SYSTEMS, THE | HARTFORD HARTFORD PLAZA SIMSBURY CT 06070 |
| INDUSPAC USA INC | 3829 SOUTH MIAMI BOULEVARD DURHAM NC 27703-5419 |
| INDUSTRIAL ELECTRIC WIRE & CABLE | 15550 NORTH 78TH STREET SCOTTSDALE AZ 85260-1742 |
| INDYMAC MORTGAGE HOLDINGS INC | 155 N LAKE AVE PASADENA CA 91101-5615 |
| INET TECHNOLOGIES INC | 3033 W PRESIDENT GEORGE BUSH HWY PLANO TX 75075-5752 |
| INFERENCE COMORATION | 100 ROWLAND WAY NOVATO CA 94945 |
| INFINET | 4380 MALSBARY ROAD CINCINNATI OH 45242 |
| INFINITI COMMUNICATIONS TECHNOLOGIES, | 302 KERH BLVD VICTORIA TX 77904-1221 |
| INFINITY TECHNOLOGIES INC. | 23 CASUARINA AVENUE, PETROTRIN POINT-A-PIERE TRINIDAD & TOBAGO |
| INFO ACTIV | 944 W CHESTER PIKE WEST CHESTER PA 19380 |
| INFO TECH RESEARCH GROUP | 602 QUEENS AVE LONDON ON N6B 1Y8 CANADA |
| INFOAGE SOLUTIONS, INC. (IAS) | 2020 PENNSYLVANIA AVE NW SUITE 333 WASHINGTON DC 20006-1811 |
| INFOAMERICA INC | 5 CLOVERLEAF CT. TEHACHAPI CA 93561 |
| INFOBOND INC | 877 CORPORATE WAY FREMONT CA 94539-6115 |
| INFOGAIN | 485 ALBERTO WAY LOS GATOS CA 95032 |
| INFOGAIN CORPORATION | 485 ALBERTO WAY LOS GATOS CA 95032 |
| INFOMAGIC INC | 11950 N US HWY 89 FLAGSTAFF AZ 86004 |
| INFONET SERVICES CORPORATION | 2160 E GRAND AVE FL 3 EL SEGUNDO CA 90245-5024 |
| INFONET TRADING CORPORPORATION | 15841 PINES BLVD SUITE 317 PEMBROKE PINES FL 33027-1220 |
| INFONETICS RESEARCH INC | 900 E HAMILTON AVE SUITE 230 CAMPBELL CA 95008 |
| INFONOW CORPORATION | 1875 LAWRENCE ST DENVER CO 80202 |
| INFONXX INC. | 3864 COURTNEY STREET, SUITE 411 BETHLEHEM PA 18017 |
| INFONXX INC. | 3864 COURTNEY STREET, SUITE 411 BETHELEM PA 18017 |
| INFORMA TELECOMS & MEDIA | MORTIMER HOUSE LONDON W1T 3JH UNITED KINGDOM |
| INFORMA UK LIMITED | SHEEPEN PLACE COLCHESTER CO3 3LP UNITED KINGDOM |
| INFORMATION ARCHITECTS INC. | 175 NORTH MAIN STREET WHARTON NJ 07885 |
| INFORMATION GLOBAL SERVICES (IGS) | 80 SOUTH LAKE AVENUE, SUITE 526 PASSADENA CA 91101 |
| INFORMATION GLOBAL SERVICES CORPORATION | ICHIGAYA KOFU BUILDING, 27-5 SAKAMACHI SHINJUKU-KU TOKYO JAPAN |
| INFORMATION MANAGEMENT ASSOCIATES, INC. | ONE CORPORATE DRIVE, SUITE 414 SHELTON CT 06484 |
| INFORMATION PRODUCTS, INC. | 17 CONNECTICUT SOUTH DRIVE, PO BOX 558 EAST GRANBY CT 06026 |
| INFORMATION RESOURCE ENGINEERING | PO BOX 35149 NEWARK NJ 07193-5149 |
| INFORMATION SYSTEMS SUPPORT, INC. | 6903 ROCKLEDGE DRIVE, SUITE 510 BETHESDA MD 20817 |
| INFORMATION TECHNOLOGIES AUSTRALIA P/L | 245-249 LUTWYCHE ROAD, WINDSOR BRISBANE QUEENSLAND 4030 AUSTRALIA |
| INFORMATION TODAY INC | 143 OLD MARLTON PIKE MEDFORD NJ 08055-8750 |
| INFORMATIONAL SYSTEMS SUPPORT, INC. | 6903 ROCKLEDGE DRIVE, SUITE 510 BETHESDA MD 20817 |
| INFORMIX SOFTWARE INC | 11400 BURNET ROAD AUSTIN TX 78758 |
| INFORMIX SOFTWARE INC | 4100 BOHANNON DRIVE MENLO PARK CA 94025 |
| INFORTECH CORPORATION DBA NETIVO | PO BOX 11356 PLEASANTON CA 94588-1356 |
| INFOSYS TECHNOLOGIES LTD | PLOT NO 45 & 46 ELECTRONICS BANGALORE KA 560100 INDIA |
| INFOSYS TECHNOLOGIES LTD | PLOT NO 45 & 46 ELECTRONICS CITY HOSUR ROAD BANGALORE KARNATAKA 560100 INDIA |
| INFOSYS TECHNOLOGIES LTD | PLOT NO 45 & 46 ELECTRONICS CITY HOSUR ROAD BANGALORE KA 560100 INDIA |
| INFOSYS TECHNOLOGIES LTD | ASHOKA ESTATES 2ND FLOOR BANGALORE 561229 INDIA |
| INFOSYS TECHNOLOGIES LTD | ASHOKA ESTATES 2ND FLOOR ELECTRONICS CITY HOSUR ROAD BANGALORE 561229 INDIA |
| INFOSYSTEMS, INC. | 1317 HICKORY VALLEY ROAD CHATTANOOGA TN 37421-5604 |
| INFOTALK CORPORATION LIMITED | UNIT 507, 5/F,HONG KONG INDUSTRIAL TECH CENTRE, 72 TAT CHEE AVE KOWLOON TONG |

| Claim Name | Address Information |
|---|---|
| INFOTALK CORPORATION LIMITED | HONG KONG CHINA |
| INFUSION INC | PO BOX 705 LYNNFIELD MA 01940-0705 |
| ING CLARION REAL ESTATE SECURITIES L.P. | 201 KING OF PRUSSIA ROAD, SUITE 600 RADNOR PA 19087 |
| INGATE SYSTEMS, INC. | 7 FARLEY ROAD HOLLIS NH 03049 |
| INGENIERIA EN ISTALACIONES EN | AV DE LA MANZANA 46 LOCAL 10 ANTIZAPAN DE ZARAGOZA 52927 MEXICO |
| INGGIT FROST | ADDRESS ON FILE |
| INGRAM MICRO INC | 3351 MICHELSON DR STE 100 IRVINE CA 92612-0697 |
| INGRAM MICRO MEXICO SA DE CV | LAGUNA DE TERMINOS NO 249 MEXICO CITY DF 11320 MEXICO |
| INGRES CORP | 1080 MARINA VILLAGE PARKWAY ALAMEDA CA 94501 |
| INJENTEK INJECT ENGINEERIG | 1 YONGE STREET, SUITE 1801 TORONTO ON M5E 1W7 CANADA |
| INKTOMI CORPORATION | 4100 EAST THIRD AVENUE, MS FC2 6 FOSTER CITY CA 94404 |
| INLAND CELLULAR TELEPHONE COMPANY | 103 S 2ND STREET ROSLYN WA 98941 |
| INLAND PAPERBOARD & PACKAGING | PO BOX 75405 CHARLOTTE NC 28275-0405 |
| INMAN, BECKY | 5523 MORNINGSIDE AVE DALLAS TX 75206 |
| INNER MEDIA INCORPORATED | 60 PLAIN ROAD HOLLIS NH 03049 |
| INNINGS TELECOM EUROPE LTD | SANDPIPER COURT CHESTER CH4 9QU UNITED KINGDOM |
| INNINGS TELECOM EUROPE LTD | SANDPIPER COURT, CHESTER BUSINESS PARK CHESTER CH4 9QU UNITED KINGDOM |
| INNODATA ISOGEN INC | 3 UNIVERSITY PLZ HACKENSACK NJ 07601-6208 |
| INNONET LLC | 2 HUNTLEY RD OLD LYME CT 63711449 |
| INNOVATIA | 1 BRUNSWICK SQUARE SAINT JOHN NL E2L 4R5 CANADA |
| INNOVATIA | ONE GERMAIN ST ATRIUM SUITES SAINT JOHN NB E2L 4R5 CANADA |
| INNOVATIA | 1 BRUNSWICK SQUARE, PO BOX 6081 SAINT JOHN NL E2L 4R5 CANADA |
| INNOVATIA | ONE GERMAIN ST ATRIUM SUITES PO BOX 6081 SAINT JOHN NB E2L 4R5 CANADA |
| INNOVATIA INC | ONE GERMAIN STREET ST JOHN NB E2L 4R5 CANADA |
| INNOVATIA INC | ONE GERMAIN STREET, PO BOX 6081 ST JOHN NB E2L 4R5 CANADA |
| INNOVATIA INC. | ONE BRUNSWICK SQUARE, P.O. BOX 6081 SAINT JOHN NB E2L 4L4 CANADA |
| INNOVATION TECHNOLOGIES WORLDWIDE, INC. | 1841 BOURBON ROAD CROSS PLAINS WI 53528 |
| INNOVATIONAL IP SOLUTIONS, LLC | 19328 89TH AVE NE BOTHELL WA 98011-2202 |
| INNOVATIVE COMPUTER TECHNOLOGIES,INC. | 17925JAGUAR PATH LAKEVILLE MN 55044-9678 |
| INNOVATIVE COMPUTING & NETWORKING, INC. | 285 DAVIDSON AVE STE 405 SOMERSET NJ 88734153 |
| INNOVATIVE MANAGEMENT SYSTEMS | 472 FORREST PARK CIRCLE FRANKLIN TN 37064 |
| INNOVATIVE NETWORK SOLUTIONS LLC | 175 CASSIA WAY SUITE A119 HENDERSON NV 89014-6643 |
| INNOVATIVE SYSTEMS LLC | 1000 INNOVATIVE DRIVE MITCHELL SD 57301 |
| INNOVATIVE SYSTEMS LLC | 1000 INNOVATIVE AVE MITCHELL SD 57301-5516 |
| INNOVATIVE TELEPHONE SERVICES | 7201 HAVEN AVE SUITE E481 ALTA LOMA CA 91701-6065 |
| INNUA GLOBAL CONNECT | 1296 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| INOVANT INC | 900 METRO CENTER BLVD FOSTER CITY CA 94404-2172 |
| INOVERIS LLC | 3971 HOOVER RD GROVE CITY OH 43123-2839 |
| INROADS INC | 10 SOUTH BROADWAY, SUITE 300 ST LOUIS MO 63102 |
| INROADS, INC | ATTN: JILL HATCH 10 SOUTH BROADWAY SUITE 300 SAINT LOUIS MO 63102 |
| INSIGHT | 10 KINGSBRIDGE GARDEN CIRCLE MISSISSAUGA ON L5R 3K6 CANADA |
| INSIGHT | 3480 LOTUS DR PLANO TX 75075 |
| INSIGHT | ATTN: CREDIT DEPT. 3480 LOTUS DR PLANO TX 75075 |
| INSIGHT COMMUNICATIONS COMPANY INC | 810 7TH AVE, FL 40 NEW YORK NY 10019-5818 |
| INSIGHT DIRECT INC | 6820 SOUTH HARL AVENUE TEMPE AZ 85283-4318 |
| INSIGHT DIRECT UK LTD | TECHNOLOGY BUILDINGS SHEFFIELD S9 2BU GREAT BRITAIN |
| INSIGHT DIRECT USA, INC. | 6820 S HARL AVE TEMPE AZ 85283-4318 |
| INSIGHT INVESTMENTS CORP | 600 CITY PARKWAY WEST ORANGE CA 92868-2946 |
| INSIGHT INVESTMENTS CORP | 600 CITY PARKWAY WEST, SUITE 500 ORANGE CA 92868-2946 |

| Claim Name | Address Information |
|---|---|
| INSIGHT TECHNOLOGIES, INC. | 2600 DEMERS AVE SUITE 101 GRAND FORKS ND 58201-4100 |
| INSIGNIA ESG INC | C/O ST PAUL COMPANIES - DEPT 70 LOS ANGELES CA 90030-1104 |
| INSIGNIA ESG INC | TWO CENTERPOINTE DRIVE SUITE 300 LAKE OSWEGO OR 97035-8628 |
| INSTITUT FOR PRODUKTUDIVIKLING DANMARKS | TEKNISKE UNIVERSITET BYGNING 423 2800 LYNGBY DENMARK |
| INSULATION SUPPLY | 1901 HARPERS WAY TORRANCE CA 90501-1522 |
| INSYST INCORPORATED | 2717 W SOUTHERN AVENUE SUITE 6 TEMPE AZ 85282-4245 |
| INT COMPLIANCE LTD | 713 SUSEO DONG HYUNDAI VENTURE VILLE 1813 KANGNAM KU SEOUL 135-503 KOREA |
| INT MED AND PED | SUITE 501 2821 EAST GEORGE BUSH HIGHWAY RICHARDSON TX 75082 |
| INTAX INC | PO BOX 54650 LEXINGTON KY 40555-4650 |
| INTAX INTEGRATED MULTISATE | PO BOX 54650 LEXINGTON KY 40555 |
| INTEC BILLING INC | 301 PERIMETER CENTER NORTH, SUITE 200 ATLANTA GA 30346-2432 |
| INTEC SYSTEMS, INC. DBA COMPUTER TECH | 1140 CYPRESS STATION DRIVE HOUSTON TX 77090-3002 |
| INTECH GROUP INC | 305 EXTON COMMONS EXTON PA 19341-2450 |
| INTECH GROUP, INC., THE | 305 EXTON COMMONS EXTON PA 19341 |
| INTEGRA BUSINESS CENTER INC. | 1651 N CEDAR CREST BLVD ALLENTOWN PA 18104-2371 |
| INTEGRA TELECOM HOLDINGS, INC | 19545 NW VON NEUMANN DR BEAVERTON OR 97006-6935 |
| INTEGRA TELECOM OF MINNESOTA, INC. | 19545 NW VON NEUMANN DR BEAVERTON OR 97006-6935 |
| INTEGRADORA DE COMUNICACIONES | PASEO KUKULCAN 14-1, MZA 1 SMZA 44 CANCUN MEXICO |
| INTEGRADORA DE COMUNICACIONES | PASEO KUKULCAN 14-1 CANCUN MEXICO |
| INTEGRADORA DE COMUNICACIONES S.A. DE | C.V., PASEO KUKULKAN LOTE 14- 1 MZ. 1 SM 44 CANCUN, ROO 77506 MEXICO |
| INTEGRAL SYSTEMS INC | 1277 TREAT BLVD STE 140 WALNUT CREEK CA 94597-7976 |
| INTEGRAL7 INC | 100 SOUTH FIFTH STREET, SUITE 1725 MINNEAPOLIS MN 55402-1266 |
| INTEGRAPH CORPORATION | 1 MADISON INDUSTRIAL PARK HUNTSVILLE AL 35894-0001 |
| INTEGRATED COMTEL, INC. DBA COMTEL | 2412 ROSE STREET SUITE 202 HONOLULU HI 96819 |
| INTEGRATED DESIGN STRATEGIES | 260 N. ARDMORE AVE., SUITE 1000 VILLA PARK IL 60181 |
| INTEGRATED HEALTHCARE MANAGEMENT | 333 ROUTE 25A, SUITE 225 ROCKY POINT NY 11778 |
| INTEGRATED RESEACH, LTD. | LEVEL 10, 168 WALKER STREET NORTH SYDNEY 2060 AUSTRALIA |
| INTEGRATED RESEARCH INC. | LEVEL 10 NORTH SYDNEY 2060 AUSTRALIA |
| INTEGRATED RESEARCH LTD. | LEVEL 10, 168 WALKER STREET NORTH SYDNEY 2060 AUSTRALIA |
| INTEGRATED SYSTEMS | 2233 NW 39TH EXPRESSWAY OAKLAHOMA CITY OK 73112 |
| INTEGRATED SYSTEMS CORPORATION | 4201 NORTH CLASSEN BLVD OAKLAHOMA CITY OK 73118 |
| INTEGRATED SYSTEMS, INC. | 16140 FOSTER AVE OVERLAND PARK KS 66085 |
| INTEGRATED TECHNOLOGY | 1863 N CASE ST ORANGE CA 92865-4234 |
| INTEGRATION PARTNERS CORPORATION | 80 HAYDEN AVE LEXINGTON MA 02421-7967 |
| INTEGRATION SYSTEMS, INC. | 322 EIGHT AVENUE, 12TH FLOOR NEW YORK NY 10001 |
| INTEGRATION TECHNOLOGIES | GLOBAL PLAZA SUITE 208, JOHN ALBERT ERNDT ST., BECHARA INDUSTRIAL SAN JUAN PR 00920 |
| INTEGRATION TECHNOLOGIES | B2 TABONUCO ST GUAYNABO PR 00968 |
| INTEGRATION TECHNOLOGIES CORP | GLOBAL PLAZA SUITE 208 SAN JUAN 00936-3988 PUERTO RICO |
| INTEGRATION TECHNOLOGIES CORP | GLOBAL PLAZA SUITE 208 SAN JUAN 918 PUERTO RICO |
| INTEGRATION TECHNOLOGIES CORP | CALLE TABONUCO B-2 GUAYNABO PR 00968 |
| INTEGRATION TECHNOLOGIES CORP | CALLE TABONUCO B-2 GUAYNABO PR 00968-3001 |
| INTEGRIS COMPUTER TECHNOLGOIES, LLC | 688 E MILLSAP RD STE 101 FAYETTEVILLE AR 72703-3930 |
| INTEL | 260 WHARFEDALE RD., WINNEROH TRIANGLE READING RS41 STP UNITED KINGDOM |
| INTEL | 1900 PRAIRIE CITY ROAD FOLSOM CA 95630-9599 |
| INTEL AMERICAS, INC. | KATELYN ROOD WILMERHALE 60 STATE STREET BOSTON MA 02109 |
| INTEL AMERICAS, INC. | ATTN: ROBERT PACILEO, ESQ. 2200 MISSION COLLEGE BLVD. SANTA CLARA CA 95054 |
| INTEL CORP | 2200 MISSION COLLEGE BLVD, RNB 4-151 ATTN:NOREEN CREWS SANTA CLARA CA 95054 |
| INTELESYS INC | 25860 LAHSER RD SOUTHFIELD MI 48033-5875 |

| Claim Name | Address Information |
|---|---|
| INTELIDATA TECHNOLOGIES CORPORATION | 11600 SUNRISE VALLEY DRIVE, SUITE #100 RESTON VA 20191 |
| INTELLI-FLEX INC. | 5696 CORPORATE AVE CYPRESS CA 90630-4728 |
| INTELLIGENT COMPRESSION | 1250 HANCOCK STREET SUITE 701N QUINCY MA 02169 |
| INTELLIGENT DECISIONS GLOBAL PROCUREMENT | 21445 BEAUMEADE CR. ASHBURN VA 20147 |
| INTELLIGENT DECISIONS, INC. | 21445 BEAUMEADE CIR ASHBURN VA 20147-6036 |
| INTELLIGRAPHICS INC | 1401 N CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| INTELLIGRAPHICS INC | 1401 N CENTRAL EXPRESSWAY, SUITE 320 RICHARDSON TX 75080 |
| INTELLIGRAPHICS, INC | 1401 N. CENTRAL EXPRESSWAY # 320 RICHARDSON TX 75080 |
| INTELLISPRING TECHNOLOGIES INC. | 5655 PEACHTREE PKWY SUITE 111 NORCROSS GA 30092-2812 |
| INTELLISYS COMMUNICATIONS, INC. | 10700 JERSEY BLVD SUITE 110 RANCHO CUCAMONGA CA 91730 |
| INTELLITYPE CORPORATION | 920 KLINE ST LA JOLLA CA 92037-4318 |
| INTELLYS CORPORATION | 621 W COLLEGE STREET GRAPEVINE TX 76051-5222 |
| INTER MOUNTAIN CABLE INC | 20 LAYNESVILLE RD HAROLD KY 41635-9076 |
| INTER-COMMERCIAL BUSINESS SYSTEMS INC | 601 CENTURY PKWY ALLEN TX 75013-8038 |
| INTERACTIVE BUSINESS SOLUTIONS | 880 APOLLO ST., SUITE 237 EL SEGUNDO CA 90245 |
| INTERACTIVE SERVICES OF ILLINOIS, INC. | 1459 BURNETT DR AURORA IL 60502-7052 |
| INTERACTIVE SOFTWARE SYSTEMS INC | 7175 W JEFFERSON AVENUE DENVER CO 80235 |
| INTERALIA INC | 4110-79 ST NW CALGARY AB T3B 5C2 CANADA |
| INTERALIA, INC. | 4110-79TH ST., NW CALGARY AB T3B 5C2 CANADA |
| INTERATELL | RUA PORTUGAL SANTANA DO PARNAMBA SP 06502-370 BRAZIL |
| INTERATELL TELECOMUNICACOES E | DENENVOLVIMENTO LTDA. RUA LUIS COELHO, 223, EDIFICIO APOLO II, 2 ANDAR SAO PAULO, CEP 01309-001 BRAZIL |
| INTERCALL | 1211 O.G. SKINNER DRIVE WEST POINT GA 31833 |
| INTERCOM INC. | LIBERTY PLAZA II, 5057 KELLER SPRINGS RD ADDISON TX 75001 |
| INTERCOMMUNITY TELEPHONE COMPANY | 556 MAIN ST, PO BOX 8 NOME ND 58062-0008 |
| INTERCONNECT COMMUNICATIONS LLC | 5601 SOUTH PENNSYLVANIA AVENUE SUITE 3 CUDAHY WI 53110-2497 |
| INTERCONNECT S.A. | AV. L. N. ALEM 449, PISO 1 BUENOS AIRES ARGENTINA |
| INTERCONNECT USA LLC | 1198 VENETIAN WAY MIAMI BEACH FL 33139 |
| INTERFACING COMPANY OF TEXAS INC | 419 CENTURY PLAZA, SUITE 250 HOUSTON TX 77073-6130 |
| INTERGRAPH CORPORATION | 241 BUSINESS PARK BLVD. MADISON AL 35758 |
| INTERNAL REVENUE SERVICE | 324 25TH ST. OGDEN UT 84409 |
| INTERNATIONAL BUSINESS MACHINES | CORPORATION |
| INTERNATIONAL BUSINESS MACHINES | CORPORATION NORTH CASTLE DRIVE ARMONK NY 10504 |
| INTERNATIONAL BUSINESS MACHINES | CORPORATION 2000 PURCHASE STREET PURCHASE NY 10577 |
| INTERNATIONAL BUSINESS MACHINES | CORPORATION NEW ORCHARD ROAD ARMONK NY 10594 |
| INTERNATIONAL BUSINESS MACHINES | CORPORATION 3039 CORNWALLIS ROAD RESEARCH TRIANGLE PARK NC 27709 |
| INTERNATIONAL BUSINESS MACHINES | CORPORATION 90 SOUTH CASCADE AVENUE WELLS FARGO TOWER, 8TH FLOOR COLORADO SPRINGS CO 80903-5610 |
| INTERNATIONAL COMPUTER NETWORK | 8394 TERMINAL ROAD, P.O> BOX 1390 NEWINGTON VA 22122 |
| INTERNATIONAL COMPUTER TECHNOLOGY, INC. | DBA ICT 11175 READING RD CINCINNATI OH 45241-1997 |
| INTERNATIONAL DATA CORP | 5 SPEEN STREET FRAMINGHAM MA 01701 |
| INTERNATIONAL IMAGING MATERIALS INC | 310 COMMERCE DR AMHERST NY 14228-2396 |
| INTERNATIONAL NETWORKS SERVICES | 1600 MEMOREX DRIVE, SUITE 200 SANTA CLARA CA 95050 |
| INTERNATIONAL NORTEL NETWORKS USERS | ASSOCIATION ("INNUA") FORMERLY INNMUG INTL NORTEL NETWORKS MERIDIAN USER GROUP 150 HOMER AVENUE, 3RD FLOOR ASHLAND MA 01721 |
| INTERNATIONAL NORTEL NETWORKS USERS | 401 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| INTERNATIONAL NORTEL NETWORKS USERS | 401 NORTH MICHIGAN AVENUE, SUITE 2200 CHICAGO IL 60611 |
| INTERNATIONAL RECTIFIER | 233 KANSAS ST EL SEGUNDO CA 90245-4316 |
| INTERNATIONAL SOCIETY | 2101 W PARK COURT CHAMPAIGN IL 61821-2986 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL SOS ASSISTANCE | 3600 HORIZON BOULEVARD TREVOSE PA 19053 |
| INTERNATIONAL SOS ASSISTANCE | 3600 HORIZON BOULEVARD, SUITE 300 TREVOSE PA 19053 |
| INTERNATIONAL TECHNOLOGY SOLUTIONS | 11635 CAPITAL BOULEVARD, SUITE 330 WAKE FOREST NC 27587 |
| INTERNATIONAL TECHNOLOGY SOLUTIONS | PO BOX 1147 WAKE FOREST NC 27588 |
| INTERNATIONAL TELECOM INC | 417 2ND AVENUE W SEATTLE WA 98119 |
| INTERNATIONAL TELECOM INC. D.B.A. L.C. | COMMUNICATIONS 1020 NW 163RD DRIVE MIAMI FL 33169 |
| INTERNATIONAL TELECOMM DATA SYSTEMS | ATTN: GENERAL COUNSEL 225 HIGH RIDGE ROAD STAMFORD CT 06905 |
| INTERNET COMMUNICATIONS CORPORATION | 7100 E. BELLEVIEW AVE., SUITE 201 GREENWOOD VILLAGE CO 80111-1635 |
| INTERNET SECURITY SYSTEMS | 2121 SOUTH EL CAMINO REAL SAN MATEO CA 94403-1860 |
| INTERNET2 | 3025 BOARDWALK, SUITE 100 ANN ARBOR MI 48108-3260 |
| INTEROPTICS | LIMA 541 CIUDAD DE BUENOS AIRES 1073 ARGENTINA |
| INTEROPTICS SA | LIMA 541 CIUDAD DE BUENOS AIRES 1073 ARGENTINA |
| INTEROUTE INC | 22 CORTLANDT ST FL 33 NEW YORK NY 10007 |
| INTEROUTE TELECOM INC | 22 CORTLANDT ST FL 33 NEW YORK NY 10007 |
| INTERPHASE CORPORATION | 2901 NORTH DALLAS PARKWAY, SUITE 200 PLANO TX 75093 |
| INTERSTATE TELECOMMUNICATIONS | COOPERATIVE INC 312 4TH ST W, PO BOX 920 CLEAR LAKE SD 57226-0920 |
| INTERSYSTEMS | INTERSYSTEMS HOUSE, TANGIER LANE ETON WINDSOR SL4 6BB UNITED KINGDOM |
| INTERSYSTEMS | INTERSYSTEMS HOUSE WINDSOR SL4 6BB UNITED KINGDOM |
| INTERSYSTEMS | INTERSYSTEMS CORPORATION ATTN: JOSEPH MARSHALL ONE MEMORIAL DRIVE CAMBRIDGE MA 02142 |
| INTERVALE TECHNOLOGIES INC. | 125 MAIN ST STE 4 READING MA 01867-3925 |
| INTERWAVE COMMUNICATIONS INTERNATIONAL | LTD 2495 LEGHORN STREET MOUNTAIN VIEW CA 94043 |
| INTERWAVE COMMUNICATIONS INTL. LTD | C/O CODAN SERVICES LTD., CLARENDON HOUSE, CHURCH STREET HAMILTON HM CX BERMUDA |
| INTERWOVEN | DEPT 33271, PO BOX 39000 SAN FRANCISCO CA 94139-3271 |
| INTESAB SIDDIQUI | ADDRESS ON FILE |
| INTOTO INC | C/O KELLY C. MERCER BROWN MCCARROLL LLP 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| INTOTO INC | 890 N MCCARTHY BLVD STE 120 MILIPITAS CA 95035-5127 |
| INTOTO INC | 890 N MCCARTHY BLVD STE 120 MILPITAS CA 95035-5127 |
| INTOTO INC | 3100 DE LA CRUZ BOULEVARD, SUITE 300 SANTA CLARA CA 95054 |
| INTOTO, INC. | 890 N MCCARTHY BLVD STE 120 MILPITAS CA 95035-5127 |
| INTRACOM MIDDLE EAST FZ LLC | 3100 DE LA CRUZ BLVD., SUITE 300 DUBAI UNITED ARAB EMIRATES |
| INTRACOM MIDDLE EAST FZ LLC | PO BOX 500517,  BUILDING #4 DUBAI INTERNET CITY UNITED ARAB EMIRATES |
| INTRAGLOBAL COMMUNICATIONS SERVICES INC | 211 PLAZA DR WOODBRIDGE NJ 70951108 |
| INTRANEXT SYSTEMS | 391 INVERNESS DRIVE SOUTH, SUITE 11 ENGLEWOOD CO 80112 |
| INTRANEXT SYSTEMS | 392 INVERNESS DRIVE SOUTH, SUITE 11 ENGLEWOOD CO 80113 |
| INTRANEXT SYSTEMS, LLC | 391 INVERNESS DR S ENGLEWOOD CO 80112-5855 |
| INTRANSIT TECHNOLOGIES CORP | PO BOX 3020 SAN CLEMENTE CA 92674-3020 |
| INTRASYS DESIGN LTD | TWEEN HORIZONS CENTRE MELROSE TD6 0SG UNITED KINGDOM |
| INTRUSION COM INC | 1101 E ARAPAHO RD RICHARDSON TX 75081 |
| INTRUST BANK | 105 N. MAIN WIDHITA KS 67201 |
| INTRUST BANK | 105 N. MAIN WICHITA KS 67201 |
| INTRUST BANK NA | 105 N MAIN ST WICHITA KS 67202-1401 |
| INTUIT CANADA LIMITED | 8407 CORONET ROAD EDMONTON AB T6E 4N7 CANADA |
| INTUIT, INC. | 6220 GREENWICH DRIVE, SUITE 100 SAN DIEGO CA 92122 |
| INTUIT, INC. | 2535 GARCIA AVENUE MOUNTAIN VIEW CA 94043 |
| INTUITIVE DATA SOLUTIONS | 305 VINEYARD TOWN CENTER, SUITE 279 MORGAN HILL CA 95037 |
| INVENTEC APPLIANCES CORP. | 37, WUGONG 5TH RD. WUGU SHIANG TAIPEI 248 TAIWAN, R.O.C. |
| INVENTORY MANAGEMENT PARTNERS LLC | 15 UNION STREET, 2ND FLOOR LAWRENCE MA 01840-1866 |

| Claim Name | Address Information |
|---|---|
| IONA COLLEGE | 715 NORTH AVENUE NEW ROCHELLE NY 10801-1890 |
| IONA TECHNOLOGIES INC | 14 OAK PARK DR BEDFORD MA 01730-1414 |
| IONA TECHNOLOGIES INC | 200 WEST STREET WALTHAM MA 02451-1125 |
| IOVANNI, BARRY | 75 SLEEPER CIRCLE FREMONT NH 03044 |
| IOWA COMMUNICATIONS NETWORK | 400 E 14TH ST GRIMES STATE OFFICE BUILDING DES MOINES IA 50319-9000 |
| IOWA NETWORK SERVICES INC | 4201 CORPORATE DRIVE WEST DES MOINES IA 50266-5998 |
| IOWA SECRETARY OF STATE | 321 EAST 12TH STREET DES MOINES IA 50319-0130 |
| IOWA TELECOMMUNICATIONS & TECHNOLOGY | COMMISSION & THE STATE OF IOWA STATE CAPITOL BLDG DES MOINES IA 50319 |
| IOWA TELECOMMUNICATIONS SERVICES, INC. | 1720 GALLERIA BLVD CHARLOTTE NC 28270 |
| IP DEALER, S.A. DE C.V. | AQUILES SERDAN 811, COLONIA SANTA DOMINGO DELEGACION AXCAPOTZALCO MEXICO |
| IP NETCOM, LLC | 4071 PALM PLACE WESTON FL 33331-5035 |
| IP SERVICES | 2896 CRESCENT AVE, STE 201 EUGENE OR 97408-7422 |
| IP SOLUTIONS S.A. DE C.V. | AUGUSTO RODIN NO. 98, COLONIA AMPLIACION NAPOLES, CP MEXICO CITY 02840 MEXICO |
| IP UNITY | 475 SYCAMORE DRIVE MILPITAS CA 95070 |
| IP UNITY GLENAYRE | 11360 LAKEFIELD DR DULUTH GA 30097-1569 |
| IP UNITY GLENAYRE | 475 SYCAMORE DRIVE MILPITAS CA 95035-7428 |
| IP.ACCESS LTD | CPCI CAPITAL PARK FULBOURN CAMBRIDGE CB1 5XE UNITED KINGDOM |
| IP.ACCESS LTD | CPCL CAPITAL PARK FULBOURN CAMBRIDGE CAMBS UK CBL 5XE UNITED KINGDOM |
| IP5280 COMMUNICATIONS LLC | 391 INVERNESS PKWY ENGLEWOOD CO 80112-5855 |
| IPC INFORMATION SYSTEMS LLC | 88 PINE STREET NEW YORK NY 10005 |
| IPC INFORMATION SYSTEMS LLC | 88 PINE ST FL 15 NEW YORK NY 10005-1801 |
| IPC METROCENTER LLC | PO BOX 635325 CINCINNATI OH 45263-5325 |
| IPC METROCENTER, LLC | C/O IPC REAL ESTATE MANAGEMENT, LLC 303 N. HURSTBOURNE PARKWAY, SUITE 115 LOUISVILLE KY 40222 |
| IPCS INC | 1901 N. ROSELLE RD., SUITE 500 SCHAUMBURG IL 60195 |
| IPDIALOG | 542 LAKESIDE DR STE 8 SUNNYVALE CA 94805 |
| IPDIALOG INC | 1762 TECHNOLOGY DRIVE, SUITE 124 SAN JOSE CA 95110-1307 |
| IPDIALOG, INC. | ATTN: HARDISH SINGH 762 TECHNOLOGY DRIVE,SUITE 124 SAN JOSE CA 95110-1307 |
| IPERNICA LTD (FKA QPSX LTD) | 16 ORD STREET P.O. BOX 1327 WEST PERTH WA 6872 |
| IPERNICA LTD. (F.K.A. QPSX LTD.) | 16 ORD STREET, P.O. BOX 1327 WEST PERTH WA 6872 AUSTRALIA |
| IPFX LTD | 88 KINGSWAY LONDON WC2B 6AA UNITED KINGDOM |
| IPIPHANY, LLC | 1600 GOLF RD SUITE 700 ROLLING MEADOWS IL 60008-4222 |
| IPIVOT INC | 12568 KIRKHAM COURT POWAY CA 92064-6815 |
| IPTN/WIN | AVE. NI¤OS H,ROES #134, COL. CENTRO. HERMOSILLO, SONORA C.P 83000. MEXICO |
| IPULSE | 26 MALLINSON ROAD LONDON W11 1BP UNITED KINGDOM |
| IPULSE | 9-10 SAVILE ROW LONDON W1S 3PF UNITED KINGDOM |
| IQBAL SYED | ADDRESS ON FILE |
| IRENE COCILOVA | ADDRESS ON FILE |
| IRENE YEAZEL | ADDRESS ON FILE |
| IRFAN ZAKI | ADDRESS ON FILE |
| IRINA PERSHWITZ | ADDRESS ON FILE |
| IRIS IRLANDA COHEN | ADDRESS ON FILE |
| IRIS POWELL | ADDRESS ON FILE |
| IRON MOUNTAIN | 1000 CAMPUS DRIVE COLLEGEVILLE PA 19426-3976 |
| IRON MOUNTAIN INC | 660 DISTRIBUTION DRIVE ATLANTA GA 30336 |
| IRON MOUNTAIN INC | PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN INCORPORATED | 1650A COMSTOCK ROAD GLOUCESTER ON K1B 5L2 CANADA |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | ATTN: JOSEPH P. CORRIGAN, ESQ. 1 FEDERAL STREET, 7TH FLOOR BOSTON MA 02110-2003 |

| Claim Name | Address Information |
|---|---|
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | JOSEPH P CORRIGAN ESQ IRON MOUNTAIN INFORMATION MANAGEMENT INC JOSEPH P CORRIGAN ESQ BOSTON MA 02110-2003 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | 2100 NORCROSS PARKWAY NORCROSS GA 30071 |
| IRON MOUNTAIN OFF SITE DATA | PO BOX 27129 NEW YORK NY 10087 |
| IRON-TREE DATA NETWORKS | 201 LACKAWANNA AVE SCRANTON PA 18503-1953 |
| IRONTON TELEPHONE COMPANY | 4242 MAUCH CHUNK ROAD COPLAY PA 18037-9608 |
| IRVINE COMPANY LLC | TIC OFFICE PROPERTIES LOS ANGELES CA 90084 |
| IRVINE COMPANY LLC | 18500 VON KARMAN SUITE 1100 IRVINE CA 92612-0527 |
| IRVINE COMPANY LLC, THE | FINLAYSON & WILLIAMS LLP 15615 ALTON PARKWAY, SUITE 250 IRVINE CA 92618 |
| IRVING ISD TAX COLLECTOR | 2621 W. AIRPORT FREEWAY IRVING TX 75062-6020 |
| ISAAC ROBINSON | ADDRESS ON FILE |
| ISABEL BOHTLINGK | ADDRESS ON FILE |
| ISABEL VALER | ADDRESS ON FILE |
| ISABELLE HARVEY | ADDRESS ON FILE |
| ISAM ABDALLA | ADDRESS ON FILE |
| ISBEL S A | AV URUGUAY 807 MONTEVIDEO 11100 URUGUAY |
| ISBEL S.A . | PAYSANDU 926 MONTEVIDEO URUGUAY |
| ISBEL S.A. | AV. URUGUAY 949 MONTEVIDEO URUGUAY |
| ISBEL S.A. | AV. PAISANDU NO. 926 MONTEVIDEO 11100 URUGUAY |
| ISBEL SA | PAYSANDU 926 PISO 1 MONTEVIDEO MO URUGUAY |
| ISBEL SA | PAYSANDU 926 MONTEVIDEO 11100 URUGUAY |
| ISBEL TELECOMUNICACIONES S.A. | AV. URUGUAY 807 MONTEVIDEO URUGUAY |
| ISCOORD AG | BEUSTWEG 12 ZURICH 8032 SWITZERLAND |
| ISCOORD LTD. | BEUSTWEG 12 ZURICH 8032 SWITZERLAND |
| ISG TECHNOLOGY, INC | 127 N 7TH ST SALINA KS 67401-2603 |
| ISHEE, VICTORIA L. | 4903 TWIN BRANCHES W ATLANTA GA 30338 |
| ISI, INC. | ATTN: PRESIDENT 1051 PEREMITER DRIVE SUITE 200 SCHAUMBURG IL 60173 |
| ISMAIL KASHIF | ADDRESS ON FILE |
| ISOTEL RESEARCH LTD | 6815 8TH STREET NE, SUITE 220 CALGARY AB T2E 7H7 CANADA |
| ISRAEL HERNANDEZ | ADDRESS ON FILE |
| ISTAR CTL 1 LP LEHMAN ALI INC | C/O GECC/CRE PROJECT GALAXY CHICAGO IL 60693 |
| ISTAR CTL NORTH GLENVILLE RICHARDSON LLC | 1460 N. GLENVILLE DRIVE RICHARDSON TX 75081-2415 |
| ISTAR CTL NORTH GLENVILLE-RICHARDSON LLC | ATTN: VP OF ASSET MANAGEMENT C/O ISTAR FINANCIAL INC., ONE GALLERIA TOWER 13355 NOEL RD,STE 900 DALLAS TX 75240 |
| ISUPPLI CORPORATION | 1700 E. WALNUT AVE STE 600 EL SEGUNDO CA 90245-2631 |
| ISX INC. | 1221 AURARIA PARKWAY DENVER CO 80204 |
| ISYSTEMS TECHNOLOGIES & SOLUTIONS INC | 5400 E OLYMPIC BLVD, 2ND FLOOR LOS ANGELES CA 90022-5147 |
| IT SOLUTIONS | 7276 NW 58TH ST MIAMI FL 33166-3719 |
| IT&E OVERSEAS INC | IT&E PLAZA, 280 HARMON INDUSTRIAL ROAD HARMON GUAM 96913 GUAM-USA |
| IT1 SOURCE | 4110 N SCOTTSDALE RD STE 300 SCOTTSDALE AZ 85251-3920 |
| ITC DELTACOM COMMUNICATIONS INC | 7037 OLD MADISON PIKE HUNTSVILLE AL 35806-2107 |
| ITC NETWORKS | CALEA FLOREASCA 167 BUCHAREST 14459 ROMANIA |
| ITC NETWORKS | CALEA FLOREASCA 167, SECTOR 1 BUCHAREST 14459 ROMANIA |
| ITCONNECT, INC | 3900 PASEO DEL SOL SANTA FE NM 87507-4072 |
| ITECH CONSULTING GROUP INC | 2995 LBJ FREEWAY, SUITE 227 DALLAS TX 75234 |
| ITEL HOUSE (INNINGS TELECOM EUROPE LTD) | SANDPIPER COURT CHESTER BUSINESS PARK CHESTER CH4 9QU UNITED KINGDOM |
| ITELCA LTDA. | CALLE 92 NO. 30-25 BOGOTA COLOMBIA |
| ITKNOWLEDGE & CERTIFICATIONS C A | AV FCO DE MIRANDA EDIF PARQ LOS PALOS GRANDES 1060 VENEZUELA |
| ITOH INTERNATIONAL PATENT OFFICE | 32ND FL YEBISU GARDEN PL TOWER TOKYO JAPAN |

| Claim Name | Address Information |
|---|---|
| ITOH INTERNATIONAL PATENT OFFICE | 32ND FL YEBISU GARDEN PL TOWER 20-3 EBISU 4-CHOME, SHIBUYA-KU TOKYO 150-6032 JAPAN |
| ITS INC | 6700 PIONEER PARKWAY JOHNSTON IA 50131 |
| ITS INC | 6700 PIONEER PARKWAY JOHNSTON IA 50131-1809 |
| ITSMA | 420 BEDFORD STREET LEXINGTON MA 02420-1506 |
| ITSMA | 420 BEDFORD STREET, SUITE 110 LEXINGTON MA 02420-1506 |
| ITT HARTFORD | 200 HOPMEADOW STREET SIMSBURY CT 06070 |
| ITT/HARTFORD INSURANCE | HARTFORD PLAZA HARTFORD CT 06115 |
| ITV NET, S.A. DE C.V. | AV. DE LAS NACIONES #1 PISO 6 OFNA, 29 COL. NAPOLES CP 03810 MEXICO |
| IUE-FANG KAO | ADDRESS ON FILE |
| IUSACELL PCS DE MEXICO, S.A. DE C.V. | MONTES URALES 460 MEXICO CITY DF 1100 MEXICO |
| IVAN ALARCON | ADDRESS ON FILE |
| IVAN GORIDKOV | ADDRESS ON FILE |
| IVAN KUDLACEK | ADDRESS ON FILE |
| IVCI, LLC | 601 OLD WILLETS PATH HAUPPAUGE NY 11788-4111 |
| IVELIA GONZALEZ ESTEBAN MD | 68 CALLE SANTA CRUZ #603 BAYAMON PR 00961 PUERTO RICO |
| IVEY, DONALD M. | 1203 PINKERTON LANE ALLEN TX 75002 |
| IVO LEKICH | ADDRESS ON FILE |
| IVO LEKICH | ADDRESS ON FILE |
| IVY DO | ADDRESS ON FILE |
| IVY PEREZ | ADDRESS ON FILE |
| IXI CORP | 400 ENCINAL STREET, P.O. BOX 1900 SANTA CRUZ CA 95061-1900 |
| IXIA | 26601 W AGOURA ROAD CALABASAS CA 91302 |
| IXIA | 26602 W AGOURA ROAD CALABASAS CA 91303 |
| IZONGATE INCORPORATED | 167 BOURNE LANE, PO BOX 240 BLOOMINGDALE IL 60108 |
| IZONGATE INCORPORATED | 167 BOURNE LANE PO BOX 240 BLOOMINGDALE IL 60108-0240 |
| J CARDEN ENTERPRISES INC | 270 NORTH CANON DRIVE, SUITE 1225 BEVERLY HILLS CA 90210 |
| J D SERVICES INC | 4896 HAYLOFT COVE SALT LAKE CITY UT 84120 |
| J DOUGLAS RENNER | ADDRESS ON FILE |
| J E D ENTERPRISES INC | 8611 CENTRAL AVE, PO BOX 188 BEULAH CO 81023-0188 |
| J ELIZABETH MCCUISTON | ADDRESS ON FILE |
| J ERIK FAKO | ADDRESS ON FILE |
| J JEROME DAY | ADDRESS ON FILE |
| J KEVIN COLBECK | ADDRESS ON FILE |
| J KEVIN SHUMWAY | ADDRESS ON FILE |
| J MICHAEL CHAMBERS | ADDRESS ON FILE |
| J MOCK & CO SA | NO 15A JARDINES DE ALMA ROSA SANTO DOMINGO DOMINICAN REPUBLIC |
| J PATRICK BROWN | ADDRESS ON FILE |
| J WELDON ROY | ADDRESS ON FILE |
| J. PULLIAM | ADDRESS ON FILE |
| J. SPENCER FEIGHNER | C/O HALLER & COLVIN PC 444 E. MAIN STREET FORT WAYNE IN 46802 |
| J.A. CAHN, ESQ. | ASST REG COUNSEL US EPA REGION 5 (C-14J) 77 WEST JACKSON BLVD CHICAGO IL 60604-3590 |
| J.D.M. DAVIES | 942 BEST CIR NEWMARKET ON L3X2K9 CANADA |
| JA'NELLE SIMPSON | ADDRESS ON FILE |
| JA-YEE OR | ADDRESS ON FILE |
| JABAUT, RENEE | 5553 CHESBRO AVE. SAN JOSE CA 95123 |
| JABIL CIRCUIT | C/O HOLLAND & KNIGHT ATTN: KEITH S. SHOTZBERGER 100 NORTH TAMPA STREET, SUITE 4100 TAMPA FL 33602 |
| JABIL CIRCUIT | C/O HOLLAND & KNIGHT ATTN: KEITH S. SHOTZBERGER, ESQ. 100 NORTH TAMPA STREET, |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JABIL CIRCUIT | SUITE 4100 TAMPA FL 33602 |
| JABIL CIRCUIT | 30 GREAT OAKS BOUL SAN JOSE CA 95119 |
| JABIL CIRCUIT INC | 10560 DR MARTIN LUTHER KING JR, N SAINT PETERSBURG FL 33716 |
| JABIL CIRCUIT INC (GDL) | 10560 DR MARTIN LUTHER KING JR ST PETERSBURG FL 33716-3718 |
| JABIL CIRCUIT INC (GDL) | 10560 DR MARTIN LUTHER KING JR, ST NORTH ST PETERSBURG FL 33716-3718 |
| JABIL GLOBAL SERVICES | 4601 CROMWELL AVENUE MEMPHIS TN 38118 |
| JABIR PATEL | ADDRESS ON FILE |
| JAC SCHUSTER | ADDRESS ON FILE |
| JACINTHA BEAN | ADDRESS ON FILE |
| JACK A. STEPHENS | SHERIFF AND TAX COLLECTOR P.O. BOX 168 CHALMETTE LA 70044 |
| JACK BORCHGREVINK | ADDRESS ON FILE |
| JACK BORCHGREVINK | ADDRESS ON FILE |
| JACK BORCHGREVINK | ADDRESS ON FILE |
| JACK CASEY | ADDRESS ON FILE |
| JACK DAVIAU, JR. | ADDRESS ON FILE |
| JACK FAYARD JR | ADDRESS ON FILE |
| JACK FRANKEL | C/O U.S. TRUSTEE'S OFFICE 115 S. UNION STREET ALEXANDRIA VA 22314 |
| JACK INGLE III | ADDRESS ON FILE |
| JACK KARR | ADDRESS ON FILE |
| JACK LINDT | ADDRESS ON FILE |
| JACK MORTON WORLDWIDE INC | 14 TH FLOOR, 919 THIRD AVENUE NEW YORK NY 10022-3902 |
| JACK PAI | ADDRESS ON FILE |
| JACK PITCHER JR | ADDRESS ON FILE |
| JACK SAADA | ADDRESS ON FILE |
| JACK SNOW JR | ADDRESS ON FILE |
| JACK TIGER | ADDRESS ON FILE |
| JACK TOWNSEND III | 139 DAN MOODY TR GEORGETOWN TX 78633 |
| JACK VOGT | ADDRESS ON FILE |
| JACKIE BRIGHT | ADDRESS ON FILE |
| JACKIE DEAN | ADDRESS ON FILE |
| JACKSON LEWIS LLP | ATTN: ANNE KRUPMAN ONE NORTH BROADWAY WHITE PLAINS NY 10601 |
| JACKSON LEWIS LLP | 44 S BROADWAY FL 14 WHITE PLAINS NY 10601-4411 |
| JACKSON LEWIS LLP | 44 S BROADWAY STE 1400 WHITE PLAINS NY 10601-4456 |
| JACKSON LEWIS LLP | 650 POYDRAS STREET, 1900 NEW ORLEANS LA 70130 |
| JACKSON PARISH STCA | COURTHOUSE BUILDING P.O. BOX 666 JONESBORO LA 71251 |
| JACKSON, PALMA | 553 FIRST AVE PETROLIA ON N0N 1R0 CANADA |
| JACKSONVILLE ELECTRIC AUTHORITY | 21 WEST CHURCH STREET JACKSONVILLE FL 32202 |
| JACKSONVILLE ELECTRIC AUTHORITY | 21 WEST CHURCH STREET JACKSONVILLE FL 32202-3155 |
| JACLYN KENNEDY | ADDRESS ON FILE |
| JACOB LEVINE | ADDRESS ON FILE |
| JACQUE JAMES | ADDRESS ON FILE |
| JACQUELIN BOYD | ADDRESS ON FILE |
| JACQUELINE CONTROS | ADDRESS ON FILE |
| JACQUELINE GRACE | ADDRESS ON FILE |
| JACQUELINE GUPTON | ADDRESS ON FILE |
| JACQUELINE HEA | ADDRESS ON FILE |
| JACQUELINE MARTIN | ADDRESS ON FILE |
| JACQUELINE RENUART | ADDRESS ON FILE |
| JACQUELINE RENUART | 853 MENSH TER NW PT CHARLOTTE FL 33948-3620 |

| Claim Name | Address Information |
|---|---|
| JACQUELINE REVILL | ADDRESS ON FILE |
| JACQUELINE ROBINSON | 3933 LOST CREEK DR PLANO TX 75074 |
| JACQUELINE WAGNER | ADDRESS ON FILE |
| JACQUELYN BREHMER | ADDRESS ON FILE |
| JACQUELYN N CURMON | 7584 SILVER VIEW LANE RALEIGH NC 27613 |
| JACQUELYNE JACKSON | ADDRESS ON FILE |
| JACQUES MADER JR | ADDRESS ON FILE |
| JACQUES VETIL | ADDRESS ON FILE |
| JACQUES VILLENEUVE | ADDRESS ON FILE |
| JACQUETTA WALLACE VEALS | ADDRESS ON FILE |
| JADELIQUID SOFTWARE PTY LTD | LEVEL 2 147 MACQUARIE ST HOBART TAS 7000 AUSTRALIA |
| JAE HONG | ADDRESS ON FILE |
| JAFFAR NAQVI | ADDRESS ON FILE |
| JAFRA COSMETICS INTERNATIONAL INC | 2451 TOWNSGATE ROAD THOUSAND OAKS CA 91361-2596 |
| JAGAT SINGH | ADDRESS ON FILE |
| JAGATH NATH | ADDRESS ON FILE |
| JAGATIC, BRENDA | PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANK JAGATIC, DECEASED 1311 MAYFIELD COURT WESTFIELD IN 46074-0230 |
| JAGATIC, BRENDA | SEAN OBERMEYER, ESQ. TAFT STETTINIUS & HOLLISTER LLP ONE INDIANA SQUARE, SUITE 3500 INDIANAPOLIS IN 46204 |
| JAGDISH DASSANI | 5317 WOOD VALLEY DRIVE RALEIGH NC 27613 |
| JAHAN AHMADIFARD | ADDRESS ON FILE |
| JAIME ACOSTA | ADDRESS ON FILE |
| JAIME ARCHILA | ADDRESS ON FILE |
| JAIME HERNANDEZ | 7458 S LAFAYETTE CIRCLE E CENTENNIAL CO 80122 |
| JAIME NINO | ADDRESS ON FILE |
| JAIME ORTIZ | ADDRESS ON FILE |
| JAIME SCHEMBER | ADDRESS ON FILE |
| JAIME WOLF | ADDRESS ON FILE |
| JAIMIE BYNUM | ADDRESS ON FILE |
| JAIN, SANJAY | 73 PEABODY ST. MIDDLETON MA 01949 |
| JAIRO AMAYA | ADDRESS ON FILE |
| JAIRO GARCIA | ADDRESS ON FILE |
| JALEEL KAZI | ADDRESS ON FILE |
| JALYNN FREY | ADDRESS ON FILE |
| JAMES A BIARD | 3525 MOUNT PROSPECT CIR RALEIGH NC 27614 |
| JAMES ALCANTARA | ADDRESS ON FILE |
| JAMES ALFORD | ADDRESS ON FILE |
| JAMES ALLAN CROWSON | ADDRESS ON FILE |
| JAMES ANDERSON | ADDRESS ON FILE |
| JAMES ANTHONY | ADDRESS ON FILE |
| JAMES ARNOT | ADDRESS ON FILE |
| JAMES AVERETT | 3519-B HWY 96 OXFORD NC 27565 |
| JAMES B KINNEY | P.O. BOX 3165 INUVIK X0E0T0 CANADA |
| JAMES BANKHEAD | ADDRESS ON FILE |
| JAMES BANKOWSKI | ADDRESS ON FILE |
| JAMES BANKOWSKI | ADDRESS ON FILE |
| JAMES BARAN | ADDRESS ON FILE |
| JAMES BARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JAMES BARNHILL | ADDRESS ON FILE |
| JAMES BARRETT | 71 BRADLEY AVE HAVERHILL MA018323402 |
| JAMES BARRETT | ADDRESS ON FILE |
| JAMES BELFIELD | ADDRESS ON FILE |
| JAMES BENDER | ADDRESS ON FILE |
| JAMES BILEK | ADDRESS ON FILE |
| JAMES BRACKETT | ADDRESS ON FILE |
| JAMES BRENNION | ADDRESS ON FILE |
| JAMES BROGDEN, JR. | ADDRESS ON FILE |
| JAMES BROGLEY | ADDRESS ON FILE |
| JAMES BROOM | ADDRESS ON FILE |
| JAMES BRUNNER | ADDRESS ON FILE |
| JAMES BUIE | ADDRESS ON FILE |
| JAMES BULLARD | ADDRESS ON FILE |
| JAMES BUSBY | ADDRESS ON FILE |
| JAMES BUSCH | ADDRESS ON FILE |
| JAMES BZDYL | ADDRESS ON FILE |
| JAMES C LYLE | 1279 HOUSTON ST APT 1110 MELBOURNE FL 32935-7001 |
| JAMES CAMPBELL | ADDRESS ON FILE |
| JAMES CANTWELL | ADDRESS ON FILE |
| JAMES CASEY | 2617 SODA SPRINGS DR MCKINNEY TX 75071-6214 |
| JAMES CASTEEL | ADDRESS ON FILE |
| JAMES CERMAK | ADDRESS ON FILE |
| JAMES CHANDLER | ADDRESS ON FILE |
| JAMES CHAPAS JR | ADDRESS ON FILE |
| JAMES CHILDRESS | ADDRESS ON FILE |
| JAMES CLARK | ADDRESS ON FILE |
| JAMES CLARK | ADDRESS ON FILE |
| JAMES CLARKE | ADDRESS ON FILE |
| JAMES CLENDENING | ADDRESS ON FILE |
| JAMES COLGAN | ADDRESS ON FILE |
| JAMES COMBS | ADDRESS ON FILE |
| JAMES CONNOLLY | ADDRESS ON FILE |
| JAMES COOK | ADDRESS ON FILE |
| JAMES CORBETT | ADDRESS ON FILE |
| JAMES COTHRON | ADDRESS ON FILE |
| JAMES COWEN | ADDRESS ON FILE |
| JAMES CRAIG | ADDRESS ON FILE |
| JAMES CROSBY | ADDRESS ON FILE |
| JAMES CUMMINGS | ADDRESS ON FILE |
| JAMES D CLARKE | 4801 SALEM RIDGE RD HOLLY SPRIN NC 27540 |
| JAMES D'AIELLO | ADDRESS ON FILE |
| JAMES DANAI | ADDRESS ON FILE |
| JAMES DASILVA | ADDRESS ON FILE |
| JAMES DAVIS | ADDRESS ON FILE |
| JAMES DECKER III | ADDRESS ON FILE |
| JAMES DELUCCA | ADDRESS ON FILE |
| JAMES DEMAREST | ADDRESS ON FILE |
| JAMES DEMERS | DEPT SMPT QUARRY BAY/HK PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |

| Claim Name | Address Information |
|---|---|
| JAMES DEPOLO | 7137 CIRCA DE MEDIA ELFIN FOREST CA 92029 |
| JAMES DIEMONT | ADDRESS ON FILE |
| JAMES DING | ADDRESS ON FILE |
| JAMES DOWD | ADDRESS ON FILE |
| JAMES DRENNAN | ADDRESS ON FILE |
| JAMES DUNLAP | ADDRESS ON FILE |
| JAMES E MCLEISH | 498 NORTH STREET TEWKSBURY MA 01876 |
| JAMES E MILLER | 1208 W. CRESCENT AV. REDLANDS CA 92373 |
| JAMES E TUCKER | 2612 MILITARY PKWY MESQUITE TX 75149 |
| JAMES EDWARDS | ADDRESS ON FILE |
| JAMES EPPERSON | ADDRESS ON FILE |
| JAMES ESHELMAN | ADDRESS ON FILE |
| JAMES F COLLIER | 15 FAIRFIELD DR MORRISTOWN NJ 07960 |
| JAMES F EWING | 80 WOODCROFT DR YOUNGSVILLE NC 27596 |
| JAMES FARLOW | ADDRESS ON FILE |
| JAMES FEIGEL | ADDRESS ON FILE |
| JAMES FERRER | ADDRESS ON FILE |
| JAMES FIRTOS | ADDRESS ON FILE |
| JAMES FITZPATRICK | ADDRESS ON FILE |
| JAMES FOX | ADDRESS ON FILE |
| JAMES FOX | ADDRESS ON FILE |
| JAMES GANTT | ADDRESS ON FILE |
| JAMES GARLINGTON | 38 PINE HILL LN MARION MA 02738 |
| JAMES GAZDIC | 21651 GREENWOOD KILDEER IL 60047 |
| JAMES GEARY | ADDRESS ON FILE |
| JAMES GEIGER | ADDRESS ON FILE |
| JAMES GELSOMINI | ADDRESS ON FILE |
| JAMES GERAGHTY | ADDRESS ON FILE |
| JAMES GORHUM | ADDRESS ON FILE |
| JAMES GRAMP | ADDRESS ON FILE |
| JAMES GREEN | ADDRESS ON FILE |
| JAMES GRIFFIN | ADDRESS ON FILE |
| JAMES GUETTLER | ADDRESS ON FILE |
| JAMES H LANGLEY | 9999 SUMMERBREEZE DRIVE # 618 SUNRISE FL 33322 |
| JAMES HALL | ADDRESS ON FILE |
| JAMES HAMM | ADDRESS ON FILE |
| JAMES HAMMACK | ADDRESS ON FILE |
| JAMES HARDEN III | ADDRESS ON FILE |
| JAMES HAROLD | 1140 HOPKINS WAY PLEASANTON CA 94566 |
| JAMES HARPER JR | 101 CHERTSEY CT CARY NC 27519 |
| JAMES HARWOOD | ADDRESS ON FILE |
| JAMES HAYES | ADDRESS ON FILE |
| JAMES HEALY | ADDRESS ON FILE |
| JAMES HENDERSON | ADDRESS ON FILE |
| JAMES HILL | ADDRESS ON FILE |
| JAMES HILL | ADDRESS ON FILE |
| JAMES HOARD | 723 LAGARE LANE SUPPLY NC 28462 |
| JAMES HOLLORAN | ADDRESS ON FILE |
| JAMES HOORMAN | ADDRESS ON FILE |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JAMES HOPP | ADDRESS ON FILE |
| JAMES HOPSON III | ADDRESS ON FILE |
| JAMES HOUGHTON | ADDRESS ON FILE |
| JAMES HOUGHTON | ADDRESS ON FILE |
| JAMES HUME | ADDRESS ON FILE |
| JAMES HUNT | ADDRESS ON FILE |
| JAMES IMBEMBA | 116 MERRITT AVE BERGENFIELD NJ 07621 |
| JAMES JACKSON JR | ADDRESS ON FILE |
| JAMES JENKINS | ADDRESS ON FILE |
| JAMES JOHNSON | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES K JENKINS | ADDRESS ON FILE |
| JAMES KAMPA | ADDRESS ON FILE |
| JAMES KAO | ADDRESS ON FILE |
| JAMES KARNS | ADDRESS ON FILE |
| JAMES KASPER | ADDRESS ON FILE |
| JAMES KELLETT | 6593 ALTA PASEO CT SAN JOSE CA 95120 |
| JAMES KERRIGAN | 364 WATERFORD RD WATERFORD ME 04088-3909 |
| JAMES KIERNAN | ADDRESS ON FILE |
| JAMES KILPATRICK | ADDRESS ON FILE |
| JAMES KING JR | ADDRESS ON FILE |
| JAMES KLEIN | ADDRESS ON FILE |
| JAMES KOCOREK | ADDRESS ON FILE |
| JAMES L BEARD | 1530 HADDENHAM DRIVE CUMMING GA 30041 |
| JAMES L THOMPSON | 20822 QUIET BROOK PL STERLING VA 20165 |
| JAMES L TRIER | ADDRESS ON FILE |
| JAMES LANCASTER JR | ADDRESS ON FILE |
| JAMES LANGFORD | ADDRESS ON FILE |
| JAMES LARGE | ADDRESS ON FILE |
| JAMES LARSEN | ADDRESS ON FILE |
| JAMES LASSITER | ADDRESS ON FILE |
| JAMES LEE | ADDRESS ON FILE |
| JAMES LEFORT | ADDRESS ON FILE |
| JAMES LOGSDON | ADDRESS ON FILE |
| JAMES LOGUE | ADDRESS ON FILE |
| JAMES LY | ADDRESS ON FILE |
| JAMES MAMOULIDES II | ADDRESS ON FILE |
| JAMES MANLEY | ADDRESS ON FILE |
| JAMES MANWARING | ADDRESS ON FILE |
| JAMES MARRAPESE | ADDRESS ON FILE |
| JAMES MATTES | ADDRESS ON FILE |
| JAMES MCCONNELL | ADDRESS ON FILE |
| JAMES MCEWEN | ADDRESS ON FILE |
| JAMES MCGOVERN | ADDRESS ON FILE |
| JAMES MCGUIRE | ADDRESS ON FILE |
| JAMES MCLAUGHLIN | ADDRESS ON FILE |
| JAMES MCLEISH | 498 NORTH STREET TEWKSBURY MA 01876 |
| JAMES MEREDITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES MERKH | ADDRESS ON FILE |
| JAMES MONAGHAN | 7070 REDCLIFF CT SUWANEE GA 30024 |
| JAMES MONK II | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MORGAN | ADDRESS ON FILE |
| JAMES MORRISSEY | ADDRESS ON FILE |
| JAMES MORSE | ADDRESS ON FILE |
| JAMES MOSES | ADDRESS ON FILE |
| JAMES MULIK | ADDRESS ON FILE |
| JAMES MULLEN | ADDRESS ON FILE |
| JAMES MULLEN | ADDRESS ON FILE |
| JAMES O'BRIEN JR | ADDRESS ON FILE |
| JAMES OSTERHAUS | ADDRESS ON FILE |
| JAMES PLOFCHON | ADDRESS ON FILE |
| JAMES POWERS | ADDRESS ON FILE |
| JAMES PRICE | ADDRESS ON FILE |
| JAMES PURCELL | ADDRESS ON FILE |
| JAMES R LONG | 2348 S. OCEAN BLVD HIGHLAND BEACH FL 33487 |
| JAMES R PATNER | 166 MEADOW FLOWER CIRCLE BELLEFONTE PA 16823 |
| JAMES R SMITH | P.O. BOX 487 MURPHYS CA 95247-0487 |
| JAMES R SPEIRAN | 161 NORTH BAY DR. BULLARD TX 75757 |
| JAMES R WARING | 41 SHALLOW STREAM ROAD CARMEL NY 10512 |
| JAMES R.K. DUGGAN | 625 REN,-L,VESQUE BOULEVARD WEST SUITE 805 MONTREAL QC H3B 1R2 CANADA |
| JAMES RAGSDALE | ADDRESS ON FILE |
| JAMES REAVES | ADDRESS ON FILE |
| JAMES REYNOLDS | ADDRESS ON FILE |
| JAMES ROCK | ADDRESS ON FILE |
| JAMES ROSE | ADDRESS ON FILE |
| JAMES SCHLOBOHM | ADDRESS ON FILE |
| JAMES SCHROEDER | ADDRESS ON FILE |
| JAMES SCOTT MOWBRAY | ADDRESS ON FILE |
| JAMES SEAGROVES | ADDRESS ON FILE |
| JAMES SHELBY | ADDRESS ON FILE |
| JAMES SHIPLEY | ADDRESS ON FILE |
| JAMES SHOULDERS JR | ADDRESS ON FILE |
| JAMES SIEGFRIED | ADDRESS ON FILE |
| JAMES SIMMONS III | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES STAWECKI | ADDRESS ON FILE |
| JAMES STREET | ADDRESS ON FILE |
| JAMES STRUNGE | ADDRESS ON FILE |
| JAMES SWEARNGIN | ADDRESS ON FILE |
| JAMES TOWNER | ADDRESS ON FILE |
| JAMES TRIER | ADDRESS ON FILE |
| JAMES TYLER | ADDRESS ON FILE |
| JAMES UNGAR | ADDRESS ON FILE |
| JAMES UNSWORTH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES VALLEY CO-OP TELEPHONE COMPANY | 235 E 1ST AVE GROTON SD 57445-2004 |
| JAMES VALLEY COOPERATIVE TELEPHONE | 235 E 1ST AVE GROTON SD 57445-2004 |
| JAMES VERLARE | ADDRESS ON FILE |
| JAMES W COLE | 1148 MIDWAY DR RICHARDSON TX 75081 |
| JAMES W DENISON III | 1352 WALD RD ORLANDO FL 32806-6328 |
| JAMES W HARPER JR | ADDRESS ON FILE |
| JAMES W ROWAN | 2805 FOXCREEK DR RICHARDSON TX 75082 |
| JAMES W SWENT | 4611 TRAVIS APT 1405A DALLAS TX 75205 |
| JAMES WAGONER | ADDRESS ON FILE |
| JAMES WALKER | ADDRESS ON FILE |
| JAMES WASLEY | ADDRESS ON FILE |
| JAMES WEAVER | ADDRESS ON FILE |
| JAMES WENNERSTROM | ADDRESS ON FILE |
| JAMES WHITE | ADDRESS ON FILE |
| JAMES WHITFIELD JR | ADDRESS ON FILE |
| JAMES WILKERSON | ADDRESS ON FILE |
| JAMES WILLIS | ADDRESS ON FILE |
| JAMES WILSON | ADDRESS ON FILE |
| JAMES WOLF | ADDRESS ON FILE |
| JAMES WOODS | ADDRESS ON FILE |
| JAMES WOOTEN | ADDRESS ON FILE |
| JAMES WORTHINGTON | ADDRESS ON FILE |
| JAMES YOUNG | ADDRESS ON FILE |
| JAMES YUHN | ADDRESS ON FILE |
| JAMES ZANGA | ADDRESS ON FILE |
| JAMES ZUKAS | ADDRESS ON FILE |
| JAMES, JOSEPH M. | 309 S 62ND ST BROKEN ARROW OK 74014-6935 |
| JAMES, LAWRENCE | 1078 CLUB TER FOREST VA 24551-1047 |
| JAMES, RYAN S. | 805 BUFFALO SPRINGS DRIVE ALLEN TX 75013 |
| JAMES, WILLIAM | 1221 DAMSEL GREY TRL LEWISVILLE TX 75056-6179 |
| JAMIE EUBANK | ADDRESS ON FILE |
| JAMIE GARNER | ADDRESS ON FILE |
| JAMIE GIBSON | ADDRESS ON FILE |
| JAMIE MOODY | ADDRESS ON FILE |
| JAMIE SNIPES | ADDRESS ON FILE |
| JAMIE TOWNSEND | ADDRESS ON FILE |
| JAMIE WALKER | ADDRESS ON FILE |
| JAMIL PACKAGING CORP | 540 NATIONAL DRIVE GALLATIN TN 37066-3361 |
| JAMIL PACKAGING CORP | 540 NATIONAL DRIVE, PO BOX 238 GALLATIN TN 37066-3361 |
| JAMIL SIDDIQUI | ADDRESS ON FILE |
| JAMISON REWITZER | ADDRESS ON FILE |
| JAMOUSSI, BILEL | 14 POLIQUIN DRIVE NASHUA NH 03062 |
| JAMPANA, SRINIVASA | PO BOX 142709 IRVING TX 75014-2709 |
| JAN BLANKENSHIP | ADDRESS ON FILE |
| JAN ERWIN | ADDRESS ON FILE |
| JAN HICE | 650 SERENADE PLACE SPRINGFIELD VA 22150 |
| JAN LEONARD | ADDRESS ON FILE |
| JAN LIU | ADDRESS ON FILE |
| JAN PHILLIPS | 4233 TIMBERWOOD  DR. RALEIGH NC 27612 |

| Claim Name | Address Information |
|---|---|
| JAN SCHMIDT | ADDRESS ON FILE |
| JAN ZABELNY | ADDRESS ON FILE |
| JANA NEDDERMAN | ADDRESS ON FILE |
| JANA RAMBO | ADDRESS ON FILE |
| JANA READY | ADDRESS ON FILE |
| JANAGAMA, PRAMATHI | 2913 AGAVE LOOP ROUND ROCK TX 78681-2456 |
| JANE COLE | ADDRESS ON FILE |
| JANE DALEY | ADDRESS ON FILE |
| JANE DAVISON | ADDRESS ON FILE |
| JANE LIU | ADDRESS ON FILE |
| JANE NEIS | ADDRESS ON FILE |
| JANE NEUMANN | ADDRESS ON FILE |
| JANE PILSWORTH | ADDRESS ON FILE |
| JANE SIMMS | ADDRESS ON FILE |
| JANE THALEN | ADDRESS ON FILE |
| JANECZEK, ANTHONY | 1 INDIGO LANE WESTFORD MA 01886 |
| JANEEN ROSE | ADDRESS ON FILE |
| JANEK CHRZANOWSKI | ADDRESS ON FILE |
| JANELL RILEY | ADDRESS ON FILE |
| JANET AROCHA | ADDRESS ON FILE |
| JANET BASS | ADDRESS ON FILE |
| JANET BOORIN | ADDRESS ON FILE |
| JANET CATTS | ADDRESS ON FILE |
| JANET DOONG | ADDRESS ON FILE |
| JANET HERZOG | ADDRESS ON FILE |
| JANET HIGGINS | ADDRESS ON FILE |
| JANET M MILLER | 19278 PARKVIEW RD CASTRO VALL CA 94546 |
| JANET NICHOLS | ADDRESS ON FILE |
| JANET PERRY | ADDRESS ON FILE |
| JANET QUICK | ADDRESS ON FILE |
| JANET SHERMAN | ADDRESS ON FILE |
| JANET SMITH | ADDRESS ON FILE |
| JANETH GOMEZ | ADDRESS ON FILE |
| JANETTA EVANS | ADDRESS ON FILE |
| JANETTE HEAD | ADDRESS ON FILE |
| JANICE CABRAL | ADDRESS ON FILE |
| JANICE NIKKARI | ADDRESS ON FILE |
| JANICE PARKER BRONIAK | ADDRESS ON FILE |
| JANICE POWELL | ADDRESS ON FILE |
| JANICE STENGEL | ADDRESS ON FILE |
| JANICE WRENCH | ADDRESS ON FILE |
| JANIE COLE | ADDRESS ON FILE |
| JANIE PROCTOR | ADDRESS ON FILE |
| JANIS, MARK R. | 193 VIA SODERINI APTOS CA 95003 |
| JANUSIS, CHARLES | 247 WESTFORD RD TYNGSBORO MA 01879-2504 |
| JARED EBEL | ADDRESS ON FILE |
| JARED KLEIN | ADDRESS ON FILE |
| JARED WHIPPLE | ADDRESS ON FILE |
| JAROMIR J BECAN | 21910 SOMERTON LANE SAN ANTONIO TX 78258 |

| Claim Name | Address Information |
| --- | --- |
| JARRAD TURNER | ADDRESS ON FILE |
| JARROD CRAWFORD | ADDRESS ON FILE |
| JASON ANDERSON | ADDRESS ON FILE |
| JASON BAKER | ADDRESS ON FILE |
| JASON BARBER | ADDRESS ON FILE |
| JASON BOGART | ADDRESS ON FILE |
| JASON BRENNAN | ADDRESS ON FILE |
| JASON COLLINS | ADDRESS ON FILE |
| JASON COOK | ADDRESS ON FILE |
| JASON COUVIER | ADDRESS ON FILE |
| JASON DAVIDSON | ADDRESS ON FILE |
| JASON ESTES | ADDRESS ON FILE |
| JASON FEARS | ADDRESS ON FILE |
| JASON FEUERSTEIN | ADDRESS ON FILE |
| JASON FOLKER | ADDRESS ON FILE |
| JASON FORDEN | ADDRESS ON FILE |
| JASON FRANNEA | ADDRESS ON FILE |
| JASON GOLDEN | ADDRESS ON FILE |
| JASON GORE | ADDRESS ON FILE |
| JASON HALSEY | ADDRESS ON FILE |
| JASON HARRISON | ADDRESS ON FILE |
| JASON HOFFMAN | ADDRESS ON FILE |
| JASON HOSTETTER | ADDRESS ON FILE |
| JASON JACOB | ADDRESS ON FILE |
| JASON JANSONIUS | ADDRESS ON FILE |
| JASON JONES | ADDRESS ON FILE |
| JASON LAULE | ADDRESS ON FILE |
| JASON LEWIS | ADDRESS ON FILE |
| JASON LUGAR | ADDRESS ON FILE |
| JASON MACDONALD | ADDRESS ON FILE |
| JASON MILLER | ADDRESS ON FILE |
| JASON NASSIF | ADDRESS ON FILE |
| JASON PHANEUF | ADDRESS ON FILE |
| JASON POTTER | ADDRESS ON FILE |
| JASON SHARP | ADDRESS ON FILE |
| JASON SLOVENSKY | ADDRESS ON FILE |
| JASON SMIT | ADDRESS ON FILE |
| JASON SMITH | 1990 SAWNEE CT CUMMING GA 30130 |
| JASON STARTT | ADDRESS ON FILE |
| JASON TARLTON | ADDRESS ON FILE |
| JASON VAUGHN | ADDRESS ON FILE |
| JASON WEIS | ADDRESS ON FILE |
| JASON WHITAKER | ADDRESS ON FILE |
| JASON WHITAKER | ADDRESS ON FILE |
| JASON WILLIAMS | ADDRESS ON FILE |
| JASON WILSON | ADDRESS ON FILE |
| JASON WYANT | ADDRESS ON FILE |
| JASON YOST | ADDRESS ON FILE |
| JASPER H HIGHSMITH | 13714 HALLIFORD DR TAMPA FL 33624 |

| Claim Name | Address Information |
|---|---|
| JAVA, LAWRENCE ALERRE | 204 HARDWOOD RIDGE COURT CLAYTON NC 27520-9405 |
| JAVED ALI | ADDRESS ON FILE |
| JAVIER ABUABARA | ADDRESS ON FILE |
| JAVIER MEDINA | ADDRESS ON FILE |
| JAWAD KHAN | ADDRESS ON FILE |
| JAY ALLAN | 21912 BARBADOS MISSION VIEJO CA 92692 |
| JAY ARMSTRONG | ADDRESS ON FILE |
| JAY ARMSTRONG | ADDRESS ON FILE |
| JAY BARRINGTON JR | ADDRESS ON FILE |
| JAY BENJAMIN | ADDRESS ON FILE |
| JAY BIERMAN | ADDRESS ON FILE |
| JAY BOMZE | ADDRESS ON FILE |
| JAY HAGE | ADDRESS ON FILE |
| JAY JOHNSON | ADDRESS ON FILE |
| JAY LEE | ADDRESS ON FILE |
| JAY LEONARD | ADDRESS ON FILE |
| JAY PRESTIPINO | ADDRESS ON FILE |
| JAY REED | 3850 W NORTHWEST HWY #1417 DALLAS TX 75220-5163 |
| JAY SHEALY | ADDRESS ON FILE |
| JAY SIMON | ADDRESS ON FILE |
| JAY STEARNS | 2255 HAMLET CIR ROUND ROCK TX 78664-6132 |
| JAY THOMSON | ADDRESS ON FILE |
| JAY WHITMIRE | ADDRESS ON FILE |
| JAY WIEDENMEYER | ADDRESS ON FILE |
| JAYA CHAMPATI | ADDRESS ON FILE |
| JAYA DAS | ADDRESS ON FILE |
| JAYALALITHA PANDA | ADDRESS ON FILE |
| JAYANT CHAUDHARY | ADDRESS ON FILE |
| JAYANTHI SRIDARAN | ADDRESS ON FILE |
| JAYANTHI SRINIVASAN | ADDRESS ON FILE |
| JAYARAJAN SAMUEL | ADDRESS ON FILE |
| JAYESH CHAMPANERI | ADDRESS ON FILE |
| JAYME LEFORT | ADDRESS ON FILE |
| JAYNE VENTURA | ADDRESS ON FILE |
| JAYNE VENTURAN | ADDRESS ON FILE |
| JAYSHREE BHARATIA | ADDRESS ON FILE |
| JAYSON ANDREW THOMPSON | ADDRESS ON FILE |
| JAYULKUMAR PATEL | ADDRESS ON FILE |
| JAZAYERI, TONY | 18 HANOVER DRIVE WEST CHESTER PA 19382 |
| JB DENTAL INC | 7501 LAKEVIEW PKWY STE 250 ROWLETT TX 75088-9328 |
| JBN TELEPHONE INC | 418 W 5TH ST, SUITE A HOLTON KS 66436-1587 |
| JC PENNEY CORPORATION | 6501 LEGACY DR PLANO TX 75024-3698 |
| JCI(JOHNSON CONTROLS, INC.) | 2215 YORK ROAD DRAKE PLAZA, SUITE 110 OAK BROOK IL 60523 |
| JCPENNEY COMPANY INC | 6501 LEGACY DR PLANO TX 75024-3698 |
| JDS FITEL INC. | ADDRESS CANNOT BE FOUND |
| JDS UNIPHASE CORPORATION | 3000 MERIVALE ROAD OTTAWA ON K2G 6N7 CANADA |
| JDS UNIPHASE CORPORATION | 1865 LUNDY AVENUE SAN JOSE CA 95131 |
| JDSU | 221 SOUTH YORKSHIRE ST SALEM VA 24153 |
| JDSU | 4397 NW 124TH AVE CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| JDSU, INC. | 221 SOUTH YORKSHIRE STREET SALEM VA 24153 |
| JEA | 21 WEST CHURCH STREET JACKSONVILLE FL 32202 |
| JEAN BRICK | ADDRESS ON FILE |
| JEAN DAIGLE | ADDRESS ON FILE |
| JEAN JENNINGS | ADDRESS ON FILE |
| JEAN METCALF | ADDRESS ON FILE |
| JEAN O'CONNOR | ADDRESS ON FILE |
| JEAN TOOKEY | ADDRESS ON FILE |
| JEAN WILMOTT | ADDRESS ON FILE |
| JEAN-PIERRE RENAUD | ADDRESS ON FILE |
| JEANETTE CLAY | ADDRESS ON FILE |
| JEANETTE JIMENEZ | ADDRESS ON FILE |
| JEANETTE WILLIAMS | ADDRESS ON FILE |
| JEANICE CROWLEY | ADDRESS ON FILE |
| JEANICE CROWLEY | ADDRESS ON FILE |
| JEANMARIE MARTINKO | ADDRESS ON FILE |
| JEANNE TAJCHMAN | ADDRESS ON FILE |
| JEANNIE CHEN | ADDRESS ON FILE |
| JEANNIE YEAGER | ADDRESS ON FILE |
| JEANNINE GENTLEMAN | ADDRESS ON FILE |
| JEANNINE HUBBARD | ADDRESS ON FILE |
| JEFF BUDDINGTON | ADDRESS ON FILE |
| JEFF D BICKHAM | 3560 COUNTY ROAD 2338 DOUGLASSVIL TX 75560 |
| JEFF DIAMOND | ADDRESS ON FILE |
| JEFF DUBIS | ADDRESS ON FILE |
| JEFF DURYEA | ADDRESS ON FILE |
| JEFF DYE | ADDRESS ON FILE |
| JEFF GRIEGER | ADDRESS ON FILE |
| JEFF HOAGLAND | ADDRESS ON FILE |
| JEFF HOFFELT | ADDRESS ON FILE |
| JEFF JAMESON | ADDRESS ON FILE |
| JEFF MCLARNON | ADDRESS ON FILE |
| JEFF MORGAN | ADDRESS ON FILE |
| JEFF NICHOLS DBA AVID COMMUNICATION | NETWORKS 39881 BURR AVE FREMONT CA 94538-1903 |
| JEFF PIATT | ADDRESS ON FILE |
| JEFF QUILLEN | ADDRESS ON FILE |
| JEFF R ATWOOD | 1966 WILLOW LAKE DR CHESTERFIELD MO 63017 |
| JEFF SCOTT | ADDRESS ON FILE |
| JEFF SIMON | ADDRESS ON FILE |
| JEFF TOZER | ADDRESS ON FILE |
| JEFF VANCE | ADDRESS ON FILE |
| JEFF WITTICH | ADDRESS ON FILE |
| JEFFERERSON DAVIS PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. BOX 1161 JENNINGS LA 70546 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: SONAR CREDIT PARTNERS, LLC 520 MADISON AVE THIRD FLOOR NEW YORK, NY 10022 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: SONAR CREDIT PARTNERS II, LL 520 MADISON AVE. THIRD FLOOR NEW YORK, NY 10022 |
| JEFFERSON COUNTY SHERIFF | PO BOX 70300 LOUISVILLE KY 40270-0300 |
| JEFFERY BATSON | ADDRESS ON FILE |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JEFFERY COPELAND | ADDRESS ON FILE |
| JEFFERY EMBURY | 2404 MONROE DR. MCKINNEY TX 75070 |
| JEFFERY EMBURY | ADDRESS ON FILE |
| JEFFERY KETNER | ADDRESS ON FILE |
| JEFFERY LEE TING | ADDRESS ON FILE |
| JEFFERY MCCARTY | ADDRESS ON FILE |
| JEFFERY MUENSTERMANN | 6400 WINDCREST DRIVE #916 PLANO TX 75024 |
| JEFFERY STRAUSS | ADDRESS ON FILE |
| JEFFREY A. PRINCE | C/O RUBY & SCHOFIELD 125 SOUTH MARKET STREET, SUITE 1001 SAN JOSE CA 95113 |
| JEFFREY ADAIR | ADDRESS ON FILE |
| JEFFREY ALFORD | ADDRESS ON FILE |
| JEFFREY ARNOLD | ADDRESS ON FILE |
| JEFFREY B HAIDINGER | 10217 WENDOVER DR VIENNA VA 22181 |
| JEFFREY BACCUS | ADDRESS ON FILE |
| JEFFREY BAKER | ADDRESS ON FILE |
| JEFFREY BARNHILL | ADDRESS ON FILE |
| JEFFREY BARSCHAW | ADDRESS ON FILE |
| JEFFREY BENFIELD | ADDRESS ON FILE |
| JEFFREY BLAKE | 317 2ND ST APT 1 LIBERTYVILLE IL 60048-5602 |
| JEFFREY BORRON | ADDRESS ON FILE |
| JEFFREY BRENNAN | ADDRESS ON FILE |
| JEFFREY BULGER | ADDRESS ON FILE |
| JEFFREY CARROLL | ADDRESS ON FILE |
| JEFFREY CLOWERS | 2248 CONSTITUTION DR SAN JOSE CA 95124 |
| JEFFREY COBB | ADDRESS ON FILE |
| JEFFREY COE | ADDRESS ON FILE |
| JEFFREY COLE | ADDRESS ON FILE |
| JEFFREY COOMANS | ADDRESS ON FILE |
| JEFFREY COSENS | ADDRESS ON FILE |
| JEFFREY COX | ADDRESS ON FILE |
| JEFFREY CREASY | ADDRESS ON FILE |
| JEFFREY CURTIS | ADDRESS ON FILE |
| JEFFREY D MCCULLOUGH | 2904 WHITEHART LANE RALEIGH NC 27606 |
| JEFFREY DENEAU | ADDRESS ON FILE |
| JEFFREY DENEEN | ADDRESS ON FILE |
| JEFFREY DIETZ | ADDRESS ON FILE |
| JEFFREY DIMURO | 240 ACORN LN MILFORD CT 06460-1888 |
| JEFFREY DINKEL | ADDRESS ON FILE |
| JEFFREY DINKEL | ADDRESS ON FILE |
| JEFFREY DZIEDZIC | ADDRESS ON FILE |
| JEFFREY ESTES | ADDRESS ON FILE |
| JEFFREY FAIR | ADDRESS ON FILE |
| JEFFREY FALKANGER | 2517 WALDEN WOODS DR APEX NC 27523 |
| JEFFREY FELDMANN | ADDRESS ON FILE |
| JEFFREY FRISBEE | 4003 NEW LEICHESTER HWY LEICHESTER NC 28748-5456 |
| JEFFREY FRISBEE | ADDRESS ON FILE |
| JEFFREY FUSSELL | ADDRESS ON FILE |
| JEFFREY GOLDIN | 26146 AMY CR CONIFER CO 80433 |
| JEFFREY GOLZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFREY H DANFORTH | 25132 FORTITUDE TER CHANTILLY VA 20152-6052 |
| JEFFREY HANSEN | ADDRESS ON FILE |
| JEFFREY HOFFMEISTER | ADDRESS ON FILE |
| JEFFREY HUTCHINS | ADDRESS ON FILE |
| JEFFREY JANKOWSKI | ADDRESS ON FILE |
| JEFFREY JONES | ADDRESS ON FILE |
| JEFFREY JOY | ONE BRIDLE WAY N READING MA 01864 |
| JEFFREY KLEINO | ADDRESS ON FILE |
| JEFFREY KOVALIK | ADDRESS ON FILE |
| JEFFREY KRUEGER | ADDRESS ON FILE |
| JEFFREY LENNON | ADDRESS ON FILE |
| JEFFREY LEONARD | ADDRESS ON FILE |
| JEFFREY LONG | ADDRESS ON FILE |
| JEFFREY LUNSFORD | 9097 BELO GATE DR MANASSAS PARK VA 20111-7045 |
| JEFFREY LYNCH | ADDRESS ON FILE |
| JEFFREY M CLOWERS | 2248 CONSTITUTION DR SAN JOSE CA 95124 |
| JEFFREY MAHN | ADDRESS ON FILE |
| JEFFREY MEIKLEJOHN | 6734 FIRE OPAL LANE CASTLE ROCK CO 80108 |
| JEFFREY MENDEZ | ADDRESS ON FILE |
| JEFFREY MEYERS | ADDRESS ON FILE |
| JEFFREY MIDDLETON | ADDRESS ON FILE |
| JEFFREY MILLER | ADDRESS ON FILE |
| JEFFREY MYERS | ADDRESS ON FILE |
| JEFFREY NEVITS | ADDRESS ON FILE |
| JEFFREY NYLANDER | ADDRESS ON FILE |
| JEFFREY PELLETIER | ADDRESS ON FILE |
| JEFFREY PETERSON | ADDRESS ON FILE |
| JEFFREY R. WORLEY | ATTN: LAW OFFICE OF JEFFREY R. WORLEY PA P.O. BOX 6129 RALEIGH NC 27628 |
| JEFFREY RECZEK | ADDRESS ON FILE |
| JEFFREY REED | ADDRESS ON FILE |
| JEFFREY REID | ADDRESS ON FILE |
| JEFFREY S COPPOCK | 2133 BLUFFS DR LIVERMORE CA 94551-7718 |
| JEFFREY SATZ | ADDRESS ON FILE |
| JEFFREY SCHLOSSER | ADDRESS ON FILE |
| JEFFREY SCHNECK | ADDRESS ON FILE |
| JEFFREY SHARPE | ADDRESS ON FILE |
| JEFFREY SOBECK | 7826 S. LAKEVIEW ROAD TRAVERSE CITY MI 49684 |
| JEFFREY STARGELL | ADDRESS ON FILE |
| JEFFREY STATHATOS | ADDRESS ON FILE |
| JEFFREY STEINMAN | ADDRESS ON FILE |
| JEFFREY SUGARMAN | ADDRESS ON FILE |
| JEFFREY SWETLAND | ADDRESS ON FILE |
| JEFFREY THOMAS | ADDRESS ON FILE |
| JEFFREY THORNE | ADDRESS ON FILE |
| JEFFREY TOWNLEY | ADDRESS ON FILE |
| JEFFREY TOWNLEY | ADDRESS ON FILE |
| JEFFREY TRUESDALE | ADDRESS ON FILE |
| JEFFREY VOSBURG | 1342 NIGHTINGALE LN BARTLETT IL 60103 |
| JEFFREY WALLGREN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFREY WANDERLICK | ADDRESS ON FILE |
| JEFFREY WIGGS | ADDRESS ON FILE |
| JEFFREY WILLIAMS | ADDRESS ON FILE |
| JEFFREY WISEMAN | ADDRESS ON FILE |
| JEFFREY WOOD | ADDRESS ON FILE |
| JEFFREY Y HUANG | ADDRESS ON FILE |
| JEFFREY ZAWADZKI | ADDRESS ON FILE |
| JEFFRY BESCH | ADDRESS ON FILE |
| JEFFRY CLICK | ADDRESS ON FILE |
| JEFFRY MCGALLIARD | ADDRESS ON FILE |
| JEFFRY PFANNENSTIEL | ADDRESS ON FILE |
| JEL COMPUTING SOLUTIONS, INC | 3663 LEE RD SUITE 518 JEFFERSON VALLEY NY 10535 |
| JEM PLASTICS INC | 2177 BRITANNIA BLVD. # 203 SAN DIEGO CA 92154-8307 |
| JENG, JOE | 4400 STATEN ISLAND DR PLANO TX 75024 |
| JENG, SHU-CHING | 4400 STATEN ISLAND DRIVE PLANO TX 75024 |
| JENIFER MARYAK | ADDRESS ON FILE |
| JENKINS, FREDERIC, H. | 242 OLD FOREST CREEK DR. CHAPEL HILL NC 27514 |
| JENNA HAMMONDS | ADDRESS ON FILE |
| JENNETTE KING | ADDRESS ON FILE |
| JENNIE KELLY | ADDRESS ON FILE |
| JENNIFER BANKS | ADDRESS ON FILE |
| JENNIFER CLIFFORD | 14330 WYNDHAM FARMS DR ALPHARETTA GA 30004 |
| JENNIFER COX C RECTOR | 8208 WEST CHASE COURT NASHVILLE TN 37221 |
| JENNIFER COY | ADDRESS ON FILE |
| JENNIFER CRUZ | ADDRESS ON FILE |
| JENNIFER DONATUTI | ADDRESS ON FILE |
| JENNIFER DUNCAN | ADDRESS ON FILE |
| JENNIFER GIAMATTEO | 218 OAK ST BELLMORE NY 11710 |
| JENNIFER GILES | ADDRESS ON FILE |
| JENNIFER HALL | ADDRESS ON FILE |
| JENNIFER HAY | ADDRESS ON FILE |
| JENNIFER HAYES | ADDRESS ON FILE |
| JENNIFER JUDY | ADDRESS ON FILE |
| JENNIFER KEENE-MOORE | ADDRESS ON FILE |
| JENNIFER KEFGEN | ADDRESS ON FILE |
| JENNIFER LIU | ADDRESS ON FILE |
| JENNIFER MCCLAIN | ADDRESS ON FILE |
| JENNIFER O'MALLEY | ADDRESS ON FILE |
| JENNIFER PEAT | ADDRESS ON FILE |
| JENNIFER PHILLIPS | ADDRESS ON FILE |
| JENNIFER ROBINSON | ADDRESS ON FILE |
| JENNIFER SIEGEL | ADDRESS ON FILE |
| JENNIFER STANLEY | ADDRESS ON FILE |
| JENNIFER STARUSCHAK | ADDRESS ON FILE |
| JENNIFER SUPLITA | ADDRESS ON FILE |
| JENNIFER WARD | ADDRESS ON FILE |
| JENNIFER WARD | ADDRESS ON FILE |
| JENNIFER WILKIE | ADDRESS ON FILE |
| JENNIFER WU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNINGS, JEAN | 410 BROOKHAVEN TRAIL SMYRNA TN 37167 |
| JENNY LI | ADDRESS ON FILE |
| JERE MCBRIDE | 9768 LOST COLT CIRCLE LAS VEGAS NV 89117 |
| JEREMY AYCOCK | ADDRESS ON FILE |
| JEREMY BOLTON | ADDRESS ON FILE |
| JEREMY BROWN | ADDRESS ON FILE |
| JEREMY COLLINS | ADDRESS ON FILE |
| JEREMY DAUTENHAHN | ADDRESS ON FILE |
| JEREMY JANOUS | ADDRESS ON FILE |
| JEREMY KANAK | ADDRESS ON FILE |
| JEREMY KING | 65 EAST 55TH STREET NEW YORK NY 10022 |
| JEREMY LEGER | ADDRESS ON FILE |
| JEREMY MATTHEWS | ADDRESS ON FILE |
| JEREMY MERCER | ADDRESS ON FILE |
| JEREMY MICHIELS | ADDRESS ON FILE |
| JEREMY PATTON | ADDRESS ON FILE |
| JEREMY RICHARDSON | ADDRESS ON FILE |
| JEREMY SMITH | ADDRESS ON FILE |
| JEREMY WARD | ADDRESS ON FILE |
| JEREMY WHITE | ADDRESS ON FILE |
| JERI DARDEN | ADDRESS ON FILE |
| JERI KAITA | ADDRESS ON FILE |
| JERI LYNN VAGG | ADDRESS ON FILE |
| JERIL SAKARIA | ADDRESS ON FILE |
| JERJIANN LIAW | ADDRESS ON FILE |
| JEROME GAUGHAN | ADDRESS ON FILE |
| JEROME HARRISON | ADDRESS ON FILE |
| JEROME MAHONEY | ADDRESS ON FILE |
| JEROME RAPHAEL | 250 JEFFERSON AVE HADDONFIELD NJ 08033 |
| JEROME RILEY | ADDRESS ON FILE |
| JEROME SAVAGE | ADDRESS ON FILE |
| JEROME STEELE | ADDRESS ON FILE |
| JERRELL LUDD | ADDRESS ON FILE |
| JERRI LUBKE | ADDRESS ON FILE |
| JERROLD R YARBROUGH | 14395 BERRY RD GOLDEN CO 80401 |
| JERRY ARCHER | ADDRESS ON FILE |
| JERRY AUSTIN | ADDRESS ON FILE |
| JERRY BAKER | ADDRESS ON FILE |
| JERRY BOCK | ADDRESS ON FILE |
| JERRY CARVER | ADDRESS ON FILE |
| JERRY COLBURN | ADDRESS ON FILE |
| JERRY COOK | ADDRESS ON FILE |
| JERRY DAVID TURNER JR | ADDRESS ON FILE |
| JERRY FILSON | ADDRESS ON FILE |
| JERRY FRALEY JR | ADDRESS ON FILE |
| JERRY GILBERT | ADDRESS ON FILE |
| JERRY JACQUES | ADDRESS ON FILE |
| JERRY JOHNSON | ADDRESS ON FILE |
| JERRY KOOP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRY LACSON | ADDRESS ON FILE |
| JERRY MCGUIRE | ADDRESS ON FILE |
| JERRY MICKENS | ADDRESS ON FILE |
| JERRY MIZELL | ADDRESS ON FILE |
| JERRY NAYLOR | ADDRESS ON FILE |
| JERRY PINNEY | ADDRESS ON FILE |
| JERRY QUARLES | ADDRESS ON FILE |
| JERRY RATLIFF | ADDRESS ON FILE |
| JERRY RAY | ADDRESS ON FILE |
| JERRY SPECIALE | ADDRESS ON FILE |
| JERRY STRATTON | ADDRESS ON FILE |
| JERRY SUMRALL | ADDRESS ON FILE |
| JERRY T CAPLINGER | 6 TRAILSIDE CT MANSFIELD TX 76063 |
| JERRY WADLOW | ADDRESS ON FILE |
| JERSEY CENTRAL POWER & LIGHT | A FIRSTENERGY COMPANY 331 NEWMAN SPRINGS RD BUILDING THREE RED BANK NJ 07701 |
| JERSEY CENTRAL POWER AND LIGHT COMPANY | 300 MADISON AVENUE MORRISTOWN NJ 07962-1911 |
| JERUSALEM PARTNERS IV, LP | 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| JERZY MANITIUS | ADDRESS ON FILE |
| JESSAMINE COUNTY BOARD OF EDUCATION | 871 WILMORE RD NICHOLASVILLE KY 40356-9462 |
| JESSE JOEL HACKNEY JR. | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| JESSE PERKINS | ADDRESS ON FILE |
| JESSE R. CASTILLO | C/O CASTILLO & SNYDER BANK OF AMERICA PLAZA, SUITE 1020 SAN ANTONIO TX 78205 |
| JESSE RODMAN | ADDRESS ON FILE |
| JESSE RODMAN | ADDRESS ON FILE |
| JESSE SWENSEN | ADDRESS ON FILE |
| JESSE VIRAY | ADDRESS ON FILE |
| JESSE WANG | ADDRESS ON FILE |
| JESSICA DISNEY | ADDRESS ON FILE |
| JESSICA ETHRIDGE | ADDRESS ON FILE |
| JESSICA JAZMIN PACHECO GUTIERREZ | ADDRESS ON FILE |
| JESSICA JONES-JOHNSON | ADDRESS ON FILE |
| JESSICA LLOYD | ADDRESS ON FILE |
| JESSICA PHILLIPS | ADDRESS ON FILE |
| JESSICA SMITH | ADDRESS ON FILE |
| JESSICA TOP | ADDRESS ON FILE |
| JESSICA VU | ADDRESS ON FILE |
| JESSIE LAMARQUE | ADDRESS ON FILE |
| JESUS NAJERA RUIZ | ADDRESS ON FILE |
| JESUS SANTIAGO SALAS LECHUGA | ADDRESS ON FILE |
| JESUS ZAMORA | 9802 NW 58TH CT PARKLAND FL 33076 |
| JET AVIATION BUSINESS JETS INC | 112 CHARLES LINDBERGH DR TETERBORO NJ 07608 |
| JETSTREAM COMMUNICATIONS INC | 5400 HELLYER AVENUE SAN JOSE CA 95138 |
| JETWEB COMMUNICATIONS | 435 ISOM RD STE 228 SAN ANTONIO TX 78216-5144 |
| JEWELL H WEATHERLY | 215 MELROSE DRIVE PINEHURST NC 28374 |
| JEYAKUMAR NAGARATHINAM | 2744 BUCK HILL DRIVE PLANO TX 75025 |
| JFG SYSTEMS INC | 2701 NORTHGATE LN STE 5 CARSON CITY NV 89706-1674 |
| JGRAPH LTD | 35 PARRACOMBE WAY NORTHAMPTON NN3 3ND GREAT BRITAIN |
| JGRAPH LTD | 35 PARRACOMBE WAY NORTHAMPTON NN3 3ND UNITED KINGDOM |
| JHA, RASHMI | 104 GLEN CAIRN CT. APEX NC 27502 |

| Claim Name | Address Information |
| --- | --- |
| JHW ENTERPRISES | 2107 WOODDUCK LANE GRANBURY TX 76049-5575 |
| JI, JOANN | JOANN JI 2555 CARTHAGE LN TALLAHASSEE FL 32312-4860 |
| JI, JOANN | 1157 FAIRLAKE TRCE APT 1607 WESTON FL 33326-2809 |
| JIAN CAI | ADDRESS ON FILE |
| JIAN LANG | ADDRESS ON FILE |
| JIANBO CHEN | ADDRESS ON FILE |
| JIANJUN LUO | ADDRESS ON FILE |
| JIANLI LIU | ADDRESS ON FILE |
| JIANSHU YANG | ADDRESS ON FILE |
| JIANXIN QI | ADDRESS ON FILE |
| JIANYONG CHEN | ADDRESS ON FILE |
| JIAYIN CHEN | ADDRESS ON FILE |
| JIE SHI | ADDRESS ON FILE |
| JILL BROCK | ADDRESS ON FILE |
| JILL CODY | ADDRESS ON FILE |
| JILL DARNELL | ADDRESS ON FILE |
| JILL DELLER | ADDRESS ON FILE |
| JILL DOWDY | ADDRESS ON FILE |
| JILL ELLEN SNOW | ADDRESS ON FILE |
| JILL HSIU-CHING KUO | 3512 MATAGORDA SPRINGS PLANO TX 75025 |
| JILL MOLDREM | ADDRESS ON FILE |
| JILL WYCKOFF | ADDRESS ON FILE |
| JIM ATWAY | ADDRESS ON FILE |
| JIM BECK CONSTRUCTION | 2301 DUSS AVENUE, SUITE 33 AMBRIDGE PA 15003 |
| JIM C CAUDLE | 900 S INTERSTATE 35 #485 AUSTIN TX 78748-1733 |
| JIM GRIFFIN | ADDRESS ON FILE |
| JIM GUTCHER | ADDRESS ON FILE |
| JIM NANCE | ADDRESS ON FILE |
| JIM RUBIN ASSOCIATES INC | 481 HALF HOLLOW RD DIX HILLS NY 11746-5860 |
| JIMENEZ DE ARECHAGA VIANA & BRAUSE | CERRITO 415 PISO 6 MONTEVIDEO URUGUAY |
| JIMENEZ, GRAFFAM & LAUSELL, LAW OFFICES OF | P. O. BOX 366104 SAN JUAN PR 00936-6104 |
| JIMENEZ, JEANETTE | 4451 SW 132 AVENUE MIAMI FL 33175 |
| JIMENEZ, JOSE A. | 10 RIDGEWOOD TER TARRYTOWN NY 10591 |
| JIMMIE SCOTT | ADDRESS ON FILE |
| JIMMIE STRIBLEN | ADDRESS ON FILE |
| JIMMIE TAYLOR | ADDRESS ON FILE |
| JIMMY AUGUSTINO | ADDRESS ON FILE |
| JIMMY COSBY | ADDRESS ON FILE |
| JIMMY MATHAI | ADDRESS ON FILE |
| JIMMY ZHANG | ADDRESS ON FILE |
| JIN SONG | ADDRESS ON FILE |
| JIN, JING | 1086 PELHAM AVE. MISSISSAUGA ON L5E 1L2 CANADA |
| JING CHEN | ADDRESS ON FILE |
| JING JIN | ADDRESS ON FILE |
| JING LI | ADDRESS ON FILE |
| JING STAUTLER | ADDRESS ON FILE |
| JING WU | ADDRESS ON FILE |
| JING XIANG | ADDRESS ON FILE |
| JING YANG CHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JINGLE PHONE | 2100 CLEARWATER DRIVE, SUITE 201 OAKBROOK IL 60523 |
| JINGLING QU | ADDRESS ON FILE |
| JINNY SOFTWARE LIMITED | 29 NORTH ANNE STREET DUBLIN IRELAND |
| JINNY SOFTWARE LTD. | 29 NORTH ANNE STREET DUBLIN 7 IRELAND |
| JINZE DAI | ADDRESS ON FILE |
| JIONG GU | 601 COMANCHE DRIVE ALLEN TX 75013 |
| JITENDRA BHATT | ADDRESS ON FILE |
| JITENDRA D BHATT | ADDRESS ON FILE |
| JMH ASSOCIATES | 23 VREELAND ROAD FLORHAM PARK NJ 07932 |
| JMR COMMUNICATIONS INC | 20 LYON RD WALDWICK NJ 07463-1106 |
| JO ANN MILLER | ADDRESS ON FILE |
| JO ARDEN | ADDRESS ON FILE |
| JO HUDSON | ADDRESS ON FILE |
| JO LYNN AUSTIN | ADDRESS ON FILE |
| JO MARTIN | ADDRESS ON FILE |
| JO MONROE | ADDRESS ON FILE |
| JOAN BAILEY | ADDRESS ON FILE |
| JOAN BARKHORDN HASS, ESQ., NIXON PEABODY | LLP 101 FEDERAL STREET BOSTON MA 02110 |
| JOAN MACKIEL | ADDRESS ON FILE |
| JOAN RUSSELL | ADDRESS ON FILE |
| JOAN WOODIS | ADDRESS ON FILE |
| JOAN WOODIS | ADDRESS ON FILE |
| JOANN BURNETT | ADDRESS ON FILE |
| JOANN DEMARCO | ADDRESS ON FILE |
| JOANNE HEIDINGER | ADDRESS ON FILE |
| JOANNE MAYO | ADDRESS ON FILE |
| JOANNE PHILLIPS | 1648 LAKESTONE VILLAGE FUQUAY-VARI NC 27526 |
| JOANNE PHILLIPS | ADDRESS ON FILE |
| JOANNE POOLE | ADDRESS ON FILE |
| JOANNE ROSS | ADDRESS ON FILE |
| JOAO MORAIS | ADDRESS ON FILE |
| JOAQUIN HARLEY | ADDRESS ON FILE |
| JOB HANSON | ADDRESS ON FILE |
| JOCELYN EMORY | ADDRESS ON FILE |
| JOCELYN HUANG | 4525 LONE TREE DR PLANO TX 75093 |
| JOCK BARNES | ADDRESS ON FILE |
| JODE CORP | 652 N MAIN ST KALISPELL MT 59901-3628 |
| JODE CORP | PO BOX 8774 KALISPELL MT 59904 |
| JODEE VARNEY | ADDRESS ON FILE |
| JODI COBB | ADDRESS ON FILE |
| JODI WOOTEN | ADDRESS ON FILE |
| JODY KREJCI | ADDRESS ON FILE |
| JODY PINNAVAIA | ADDRESS ON FILE |
| JOE CHAU | 4 CAMELOT RD WINDHAM NH 03087 |
| JOE CONSTANTINO | ADDRESS ON FILE |
| JOE COOK | ADDRESS ON FILE |
| JOE CRITTENDON | ADDRESS ON FILE |
| JOE GODINA | ADDRESS ON FILE |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOE LUCIA | ADDRESS ON FILE |
| JOE MOORE III | ADDRESS ON FILE |
| JOE PACUSKA | ADDRESS ON FILE |
| JOE PALOS | ADDRESS ON FILE |
| JOE R. WHATLEY JR., ESQ. | WHATLEY DRAKE LLC 2323 2ND AVENUE NORTH P.O. BOX 10647 BIRMINGHAM AL 35202 |
| JOE RODRIGUEZ | 1734 MAPLELEAF DRIVE WYLIE TX 75098 |
| JOEL BARNHILL | ADDRESS ON FILE |
| JOEL CAMERON | ADDRESS ON FILE |
| JOEL DENHAM | ADDRESS ON FILE |
| JOEL HACKNEY | ADDRESS ON FILE |
| JOEL HOOKS | ADDRESS ON FILE |
| JOEL I YANCEY | 7225 ENCHANTED LAKE DR WINTER GARDEN FL 34787-0034 |
| JOEL JOSEPH JR | ADDRESS ON FILE |
| JOEL KING | ADDRESS ON FILE |
| JOEL KUHN | ADDRESS ON FILE |
| JOEL LAMONICA | ADDRESS ON FILE |
| JOEL LAMOUSNERY | ADDRESS ON FILE |
| JOEL MCCAULEY SR | ADDRESS ON FILE |
| JOEL NAHON | ADDRESS ON FILE |
| JOEL PARKER | ADDRESS ON FILE |
| JOEL RICHLEY | ADDRESS ON FILE |
| JOEL VEEDELL | ADDRESS ON FILE |
| JOEN SWAUGER | ADDRESS ON FILE |
| JOERG GRAU | ADDRESS ON FILE |
| JOEY GUNN | ADDRESS ON FILE |
| JOEY HICKS | ADDRESS ON FILE |
| JOEY SEATON | ADDRESS ON FILE |
| JOEY TODD DAVIS | ADDRESS ON FILE |
| JOHAN GAROS | ADDRESS ON FILE |
| JOHANN STEPHAN PASCHT | ADDRESS ON FILE |
| JOHANNA POWNALL | ADDRESS ON FILE |
| JOHN A ETTEN | 313 SUMMER PL E MAPLEWOOD MN 55117-2567 |
| JOHN A RYAN | 2912 AMESBURY DR PLANO TX 75093 |
| JOHN ADEE JR | ADDRESS ON FILE |
| JOHN ALDEN MORROW | ADDRESS ON FILE |
| JOHN ALEX PEARCE | ADDRESS ON FILE |
| JOHN ALEXANDER | ADDRESS ON FILE |
| JOHN ALLEN | ADDRESS ON FILE |
| JOHN ALVI | 3913 BENTLEY BROOK DRIVE RALEIGH NC 27612 |
| JOHN AMBROSE | ADDRESS ON FILE |
| JOHN ANDERSON JR | ADDRESS ON FILE |
| JOHN ARCHIBEQUE | ADDRESS ON FILE |
| JOHN ARD | ADDRESS ON FILE |
| JOHN B HULTGREN | 1301 PLEASANT LN GLENVIEW IL 60025 |
| JOHN BAHNAMAN | ADDRESS ON FILE |
| JOHN BARFKNECHT | ADDRESS ON FILE |
| JOHN BARNETT | 16315 BLACK CHERRY DR WILDWOOD MO 63040 |
| JOHN BARNHILL | ADDRESS ON FILE |
| JOHN BEATTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN BEEMAN | ADDRESS ON FILE |
| JOHN BEERMAN | ADDRESS ON FILE |
| JOHN BELL | ADDRESS ON FILE |
| JOHN BERGMANN III | ADDRESS ON FILE |
| JOHN BIELECKI | ADDRESS ON FILE |
| JOHN BILLINGTON | ADDRESS ON FILE |
| JOHN BLOMEYER | ADDRESS ON FILE |
| JOHN BOLGER | ADDRESS ON FILE |
| JOHN BONGIORNO | ADDRESS ON FILE |
| JOHN BOUSHKA | ADDRESS ON FILE |
| JOHN BOVINETTE | ADDRESS ON FILE |
| JOHN BOWDEN | ADDRESS ON FILE |
| JOHN BRANCATO | ADDRESS ON FILE |
| JOHN BRIDGES | ADDRESS ON FILE |
| JOHN BRINKMEYER | ADDRESS ON FILE |
| JOHN BURGESS | ADDRESS ON FILE |
| JOHN BURGESS | ADDRESS ON FILE |
| JOHN BURNS | ADDRESS ON FILE |
| JOHN BUSWELL | ADDRESS ON FILE |
| JOHN C CROWL | ADDRESS ON FILE |
| JOHN C. TAYLOR | 250 SOCIETY STREET ALPHARETTA GA 30022 |
| JOHN CAGE | 19 LAINES HEAD CHIPPENHAM SN15 1PH UNITED KINGDOM |
| JOHN CAHILL | 668 CRESCENT RIDGE TRAIL MABLETON GA 30126 |
| JOHN CAMPBELL | ADDRESS ON FILE |
| JOHN CARE | 2037 TROWBRIDGE DR NEWTOWN PA 18940 |
| JOHN CARMICHAEL | ADDRESS ON FILE |
| JOHN CARPENTER JR | ADDRESS ON FILE |
| JOHN CASADONTE | ADDRESS ON FILE |
| JOHN CATALANO | ADDRESS ON FILE |
| JOHN CATHERWOOD JR | ADDRESS ON FILE |
| JOHN CHANG | ADDRESS ON FILE |
| JOHN CHANSARD | ADDRESS ON FILE |
| JOHN CHAO | ADDRESS ON FILE |
| JOHN CHAPMAN | ADDRESS ON FILE |
| JOHN CLARKE | ADDRESS ON FILE |
| JOHN CODISPOTI | ADDRESS ON FILE |
| JOHN CONKLIN | ADDRESS ON FILE |
| JOHN COODE | ADDRESS ON FILE |
| JOHN CORCORAN | ADDRESS ON FILE |
| JOHN COSGROVE | ADDRESS ON FILE |
| JOHN COURTNEY | ADDRESS ON FILE |
| JOHN COX | ADDRESS ON FILE |
| JOHN CROSBY JR. | 1006 BLUE RIDGE PLACE RICHARDSON TX 75080 |
| JOHN CURRAN | ADDRESS ON FILE |
| JOHN CUSHING | ADDRESS ON FILE |
| JOHN CZEBAN | ADDRESS ON FILE |
| JOHN D MCMILLAN | 143 HUCKLEBERRY TRAI 10762 BIG CANOE GA 30143 |
| JOHN DAWSON | ADDRESS ON FILE |
| JOHN DEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN DEES | ADDRESS ON FILE |
| JOHN DEES | ADDRESS ON FILE |
| JOHN DEMARS | ADDRESS ON FILE |
| JOHN DIGIACOMO | ADDRESS ON FILE |
| JOHN DODGE | ADDRESS ON FILE |
| JOHN DONNELLY | ADDRESS ON FILE |
| JOHN DOOLEY | ADDRESS ON FILE |
| JOHN DOUGLAS | ADDRESS ON FILE |
| JOHN DOWNING | ADDRESS ON FILE |
| JOHN DUNKELBERGER | ADDRESS ON FILE |
| JOHN DURRETT | ADDRESS ON FILE |
| JOHN DYKSTRA | ADDRESS ON FILE |
| JOHN E CUSACK | 211 E. MAIN ST, APT 2 JOHNSTOWN NY 12095 |
| JOHN EDWARDS | ADDRESS ON FILE |
| JOHN ELLIOTT | ADDRESS ON FILE |
| JOHN ELLIS | ADDRESS ON FILE |
| JOHN ENSELL | ADDRESS ON FILE |
| JOHN EVANS | ADDRESS ON FILE |
| JOHN F TYSON | 7 HARTFORD PLACE NEPEAN K2R1A5 CANADA |
| JOHN FAUBION | ADDRESS ON FILE |
| JOHN FEDDERN | ADDRESS ON FILE |
| JOHN FERGUSON | ADDRESS ON FILE |
| JOHN FINNERTY | ADDRESS ON FILE |
| JOHN FLAKE | ADDRESS ON FILE |
| JOHN FLEMING | ADDRESS ON FILE |
| JOHN FLORY | ADDRESS ON FILE |
| JOHN FUENTES | ADDRESS ON FILE |
| JOHN G CALLAHAN | 2799 NW 127TH AVE PORTLAND OR 97229 |
| JOHN GANNON | ADDRESS ON FILE |
| JOHN GARRISON | ADDRESS ON FILE |
| JOHN GAZETTE | ADDRESS ON FILE |
| JOHN GEORGE | ADDRESS ON FILE |
| JOHN GETEJANC | ADDRESS ON FILE |
| JOHN GILES | ADDRESS ON FILE |
| JOHN GLASS | ADDRESS ON FILE |
| JOHN GLOVER | ADDRESS ON FILE |
| JOHN GLOWCZEWSKI | ADDRESS ON FILE |
| JOHN GOODBUB | ADDRESS ON FILE |
| JOHN GOURLEY | ADDRESS ON FILE |
| JOHN GRAY | ADDRESS ON FILE |
| JOHN GRESHAM | ADDRESS ON FILE |
| JOHN H HARLAND COMPANY | 2939 MILLER RD DECATUR GA 30035-4086 |
| JOHN HALL | ADDRESS ON FILE |
| JOHN HANAVAN | ADDRESS ON FILE |
| JOHN HANEY | ADDRESS ON FILE |
| JOHN HANSEN | ADDRESS ON FILE |
| JOHN HARRINGTON | ADDRESS ON FILE |
| JOHN HAWKINS | ADDRESS ON FILE |
| JOHN HAWKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN HEFNER | ADDRESS ON FILE |
| JOHN HILL | ADDRESS ON FILE |
| JOHN HILLIARD | ADDRESS ON FILE |
| JOHN HINDSON | ADDRESS ON FILE |
| JOHN HOADLEY | ADDRESS ON FILE |
| JOHN HOUSER | ADDRESS ON FILE |
| JOHN HOWARD | ADDRESS ON FILE |
| JOHN HUDEPOHL | ADDRESS ON FILE |
| JOHN HUGHES | ADDRESS ON FILE |
| JOHN HUMISTON | ADDRESS ON FILE |
| JOHN HUMPHRESS | ADDRESS ON FILE |
| JOHN HURD | ADDRESS ON FILE |
| JOHN HUTSON | ADDRESS ON FILE |
| JOHN J CRECIUN III | 4529 MEADOW RIDGE DR PLANO TX 75093 |
| JOHN J DIMATTEO | 8 CHESTNUT STREET BELMONT MA 02478 |
| JOHN J GIAMATTEO | 5900 MCFARLAND CT PLANO TX 75093-4317 |
| JOHN J HINDLE | 35 EATON CT LONDON NW33HJ UNITED KINGDOM |
| JOHN JAMES | ADDRESS ON FILE |
| JOHN JONES | ADDRESS ON FILE |
| JOHN K CULVER | 3007 BROWNSBORO VISTA D LOUISVILLE KY 40242 |
| JOHN KABBES | ADDRESS ON FILE |
| JOHN KALFA | 75 JOHNSON PL WOODMERE NY 11598 |
| JOHN KASPER | 305 HIGHLANDS BLUFF CARY NC 27518 |
| JOHN KELLEY | ADDRESS ON FILE |
| JOHN KENNING | ADDRESS ON FILE |
| JOHN KENNING | ADDRESS ON FILE |
| JOHN KENNY | ADDRESS ON FILE |
| JOHN KEPP | 5198 SADDLE BROOK DR OAKLAND CA 94619 |
| JOHN KIM | ADDRESS ON FILE |
| JOHN KIRFMAN | ADDRESS ON FILE |
| JOHN KIRN | ADDRESS ON FILE |
| JOHN KISNER | ADDRESS ON FILE |
| JOHN KLOPACZ | 34 AZTEC CT S BARRINGTON IL 60010-1037 |
| JOHN KOCHANSKI | ADDRESS ON FILE |
| JOHN KOVALCIK | ADDRESS ON FILE |
| JOHN KRATZ | ADDRESS ON FILE |
| JOHN KURYLAS | ADDRESS ON FILE |
| JOHN KUZEMKA | ADDRESS ON FILE |
| JOHN L REID | P O BOX 882851 STEAMBOAT SPRINGS CO 80488 |
| JOHN L SHEA III | 5203 TWILIGHT DR FRISCO TX 75035-7007 |
| JOHN LAIGHTON | ADDRESS ON FILE |
| JOHN LANGLOIS | ADDRESS ON FILE |
| JOHN LARKINS | ADDRESS ON FILE |
| JOHN LATTIMORE | ADDRESS ON FILE |
| JOHN LONG | ADDRESS ON FILE |
| JOHN LOVELESS | 10280 QUAIL CREEK PL IJAMSVILLE MD 21754 |
| JOHN LOWE | 7507 CHANCERY DR DUBLIN OH 43016-7311 |
| JOHN LOY | ADDRESS ON FILE |
| JOHN LOZANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN LU | ADDRESS ON FILE |
| JOHN LUCAS | ADDRESS ON FILE |
| JOHN LUX | ADDRESS ON FILE |
| JOHN LYTLE | ADDRESS ON FILE |
| JOHN M BULGER | 3516 WANDERING TRL PLANO TX 75075 |
| JOHN M OSGOOD | 112 RUMFORD STREET CONCORD NH 03301 |
| JOHN MACE | ADDRESS ON FILE |
| JOHN MALOTT | ADDRESS ON FILE |
| JOHN MARK HEARN | ADDRESS ON FILE |
| JOHN MARK HEARN | ADDRESS ON FILE |
| JOHN MARKOVICH | ADDRESS ON FILE |
| JOHN MARLOW | ADDRESS ON FILE |
| JOHN MARTIN | ADDRESS ON FILE |
| JOHN MATUSZEK III | ADDRESS ON FILE |
| JOHN MCADOO II | ADDRESS ON FILE |
| JOHN MCCALL JR | ADDRESS ON FILE |
| JOHN MCCREADY | ADDRESS ON FILE |
| JOHN MCCREADY | ADDRESS ON FILE |
| JOHN MCDANAL | ADDRESS ON FILE |
| JOHN MCERLEAN | ADDRESS ON FILE |
| JOHN MCHUGH | ADDRESS ON FILE |
| JOHN MEAD | ADDRESS ON FILE |
| JOHN MERCER | ADDRESS ON FILE |
| JOHN MITCHELL | ADDRESS ON FILE |
| JOHN MONTELLI | ADDRESS ON FILE |
| JOHN MORBERG | ADDRESS ON FILE |
| JOHN MORIN | ADDRESS ON FILE |
| JOHN MOSEBY | ADDRESS ON FILE |
| JOHN MOSS | ADDRESS ON FILE |
| JOHN MULLER | ADDRESS ON FILE |
| JOHN MURPHY | ADDRESS ON FILE |
| JOHN MWAURA | ADDRESS ON FILE |
| JOHN N LITSAS | 1000 RAVENSCAR DRIVE RALEIGH NC 27615 |
| JOHN N MARSON | 1500 HATCH ROAD CHAPEL HILL NC 27516 |
| JOHN NEVILLE | 12452 RICHMOND RUN DRIVE RALEIGH NC 27614 |
| JOHN NICHOLS | ADDRESS ON FILE |
| JOHN NICHOLS | ADDRESS ON FILE |
| JOHN NOAH | ADDRESS ON FILE |
| JOHN O'NEILL | ADDRESS ON FILE |
| JOHN OBRIEN | ADDRESS ON FILE |
| JOHN ORBE | ADDRESS ON FILE |
| JOHN OSSWALD | ADDRESS ON FILE |
| JOHN OSSWALD | ADDRESS ON FILE |
| JOHN OSTASZEWSKI | 1933 CAMBORNE CRESCENTS OTTAWA ON K1H 7B6 CANADA |
| JOHN P MALLOY | ADDRESS ON FILE |
| JOHN P VRABEL JR | 1020 CHAPEL HILL DR SAINT PETERS MO 63376-6104 |
| JOHN PANKO | ADDRESS ON FILE |
| JOHN PARKER | ADDRESS ON FILE |
| JOHN PARSONS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN PAYNE | ADDRESS ON FILE |
| JOHN PAYNE | ADDRESS ON FILE |
| JOHN PEARSON JR | ADDRESS ON FILE |
| JOHN PERKIC | ADDRESS ON FILE |
| JOHN PETERSON JR | ADDRESS ON FILE |
| JOHN PHAM | ADDRESS ON FILE |
| JOHN PIECUCH | ADDRESS ON FILE |
| JOHN PIPPY | ADDRESS ON FILE |
| JOHN PISANICH III | ADDRESS ON FILE |
| JOHN POUNDSTONE | ADDRESS ON FILE |
| JOHN PROBST | ADDRESS ON FILE |
| JOHN QUESINBERRY | ADDRESS ON FILE |
| JOHN QUICK | ADDRESS ON FILE |
| JOHN QUOC LAO | ADDRESS ON FILE |
| JOHN REGIS | ADDRESS ON FILE |
| JOHN RINALDI | 401 E 34TH ST APT N20H NEW YORK NY 10016 |
| JOHN ROAN | ADDRESS ON FILE |
| JOHN ROSSI | ADDRESS ON FILE |
| JOHN ROY | ADDRESS ON FILE |
| JOHN RUELAS III | ADDRESS ON FILE |
| JOHN RUTLEDGE | ADDRESS ON FILE |
| JOHN RYAN JR | ADDRESS ON FILE |
| JOHN S MCFARLANE | 13546 TONI ANN PLACE SARATOGA CA 95070 |
| JOHN S WHITE | 3915 SAINT CHARLES AVE APT 703 NEW ORLEANS LA 70115-4685 |
| JOHN SALLADE | ADDRESS ON FILE |
| JOHN SALTER | ADDRESS ON FILE |
| JOHN SANCHEZ | ADDRESS ON FILE |
| JOHN SAYWELL | ADDRESS ON FILE |
| JOHN SCHMELZEL | ADDRESS ON FILE |
| JOHN SCHRAY | ADDRESS ON FILE |
| JOHN SCHUSTER | ADDRESS ON FILE |
| JOHN SEARL | ADDRESS ON FILE |
| JOHN SELIGSON | ADDRESS ON FILE |
| JOHN SERVIDIO | ADDRESS ON FILE |
| JOHN SGROE | 1801 EAST LAKE RD #4B PALM HARBOR FL 34685 |
| JOHN SHAMER | ADDRESS ON FILE |
| JOHN SHEA | ADDRESS ON FILE |
| JOHN SHOWERS | ADDRESS ON FILE |
| JOHN SHYPSKI | ADDRESS ON FILE |
| JOHN SIMMONS | 206 LORDS MILL ROAD COMMERCE GA 30529 |
| JOHN SNOW INC | 44 FARNSWORTH ST BOSTON MA 02210-1209 |
| JOHN SQUIZZATO | ADDRESS ON FILE |
| JOHN STEELE | ADDRESS ON FILE |
| JOHN STEELE | ADDRESS ON FILE |
| JOHN STEFFENS | ADDRESS ON FILE |
| JOHN STEWART | ADDRESS ON FILE |
| JOHN STRAUB | ADDRESS ON FILE |
| JOHN SUBLER | ADDRESS ON FILE |
| JOHN SWEENEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN T ZALOKAR | 6N426 CRESCENT LANE ST. CHARLES IL 60175 |
| JOHN TATUM | ADDRESS ON FILE |
| JOHN THOMAS | ADDRESS ON FILE |
| JOHN THREEWITTS | ADDRESS ON FILE |
| JOHN TRAVERS | ADDRESS ON FILE |
| JOHN TSCHIRHART | ADDRESS ON FILE |
| JOHN TUNG | ADDRESS ON FILE |
| JOHN VANASSE | ADDRESS ON FILE |
| JOHN VANDEWATER | ADDRESS ON FILE |
| JOHN VESCHI | ADDRESS ON FILE |
| JOHN VODICKA | ADDRESS ON FILE |
| JOHN VOLKER | ADDRESS ON FILE |
| JOHN W CAFFRY | 26 GRANHOLM RD SUNAPEE NH 03782-3032 |
| JOHN W SCHMELZEL | ADDRESS ON FILE |
| JOHN WALSH | ADDRESS ON FILE |
| JOHN WARD | ADDRESS ON FILE |
| JOHN WATSON III | ADDRESS ON FILE |
| JOHN WEVER | ADDRESS ON FILE |
| JOHN WHELAN | ADDRESS ON FILE |
| JOHN WICK | ADDRESS ON FILE |
| JOHN WIDHALM | ADDRESS ON FILE |
| JOHN WIESER | ADDRESS ON FILE |
| JOHN WIESER | ADDRESS ON FILE |
| JOHN WILLIAMSON | ADDRESS ON FILE |
| JOHN WILSON | ADDRESS ON FILE |
| JOHN WINGHART | ADDRESS ON FILE |
| JOHN WINK | ADDRESS ON FILE |
| JOHN WINKELER | ADDRESS ON FILE |
| JOHN WISE | ADDRESS ON FILE |
| JOHN WITT | ADDRESS ON FILE |
| JOHN WOLLSCHEID | ADDRESS ON FILE |
| JOHN WONG | ADDRESS ON FILE |
| JOHN WROBLEWSKI | ADDRESS ON FILE |
| JOHN WYATT | ADDRESS ON FILE |
| JOHN YAU | ADDRESS ON FILE |
| JOHN ZAYANCE | ADDRESS ON FILE |
| JOHN, PHILIP | 1705 CRYSTAL WAY PLANO TX 75074 |
| JOHNNIE  HOLT | 11140 HACIENDA DEL MAR BLVD UNIT E-401 PLACIDA FL 33946 |
| JOHNNY CARREON | 4769 NW 22ND ST. COCONUT CREEK FL 33063 |
| JOHNNY GLOVER | ADDRESS ON FILE |
| JOHNNY HANKINS | ADDRESS ON FILE |
| JOHNNY JACKSON | ADDRESS ON FILE |
| JOHNNY LEBLANC | ADDRESS ON FILE |
| JOHNNY MONTILLA | ADDRESS ON FILE |
| JOHNNY PHILLIPS | ADDRESS ON FILE |
| JOHNS, RICHARD L. | 11212 SADDLEWOOD CT RALEIGH NC 27614 |
| JOHNSON CONTROLS | JOHNSON CONTROLS INC PO BOX 905240 CHARLOTTE NC 28290 |
| JOHNSON CONTROLS | 5757 NORTH GREEN BAY AVENUE MILWAUKEE WI 53201-0591 |
| JOHNSON CONTROLS | 5757 NORTH GREEN BAY AVENUE, PO BOX 591 MILWAUKEE WI 53201-0591 |

| Claim Name | Address Information |
|---|---|
| JOHNSON CONTROLS | PO BOX 730068 DALLAS TX 75373-0068 |
| JOHNSON CONTROLS (I) PVT LTD | #82 2ND FLOOR OKHLA INDUSTRIAL NEW DELHI DL 110020 INDIA |
| JOHNSON CONTROLS AUTOMOTIVE LTDA | ROD BR-040 KM 773 K JUIZ DE FORA MG 36105-000 BRAZIL |
| JOHNSON CONTROLS AUTOMOTIVE LTDA | AV PRINCIPAL ROD BR025 KM 6.75 SAO JOSE DOS PINHAIS PR 83181-000 BRAZIL |
| JOHNSON CONTROLS COLOMBIA LIMITADA | CALLE 25D # 100-12 BOGOTA D C COLOMBIA |
| JOHNSON CONTROLS DE MEXICO SA DE CV | MONTES URALES 530 5O PISO MEXICO CITY 11000 MEXICO |
| JOHNSON CONTROLS DE MEXICO SA DE CV | MONTES URALES 530 5O PISO COLONIA LOMAS DE CHAPULTEPEC MEXICO CITY 11000 MEXICO |
| JOHNSON CONTROLS DO BRASIL AUTOMOTIVE | LTDA AV ALECRINS 999 POUSO ALEGRE MG BRAZIL |
| JOHNSON CONTROLS DO BRASIL AUTOMOTIVE | LTDA RUA PEDERNEIRAS 274 SANTO ANDRE SP BRAZIL |
| JOHNSON CONTROLS DO BRASIL AUTOMOTIVE | LTDA ESTRADA VELHA RIO SAO JOSE DOS CAMPOS SP BRAZIL |
| JOHNSON CONTROLS HONG KONG LIMITED | 32/F MILLENNIUM CITY TWR 1 KWUN TONG HONG KONG CHINA |
| JOHNSON CONTROLS INC | PO BOX 4800 MARKHAM ON L3R 4E6 CANADA |
| JOHNSON CONTROLS INC | PO BOX 905240 CHARLOTTE NC 28290-5240 |
| JOHNSON CONTROLS INC | 5757 N. GREEN BAY AVENUE, PO BOX 591 MILWAUKEE WI 53201-0591 |
| JOHNSON CONTROLS INC | 507 EAST MICHIGAN ST M59 MILWAUKEE WI 53202 |
| JOHNSON CONTROLS INC | 419 W BODEN STREET MILWAUKEE WI 53207-6275 |
| JOHNSON CONTROLS INC | 5757 NORTH GREEN BAY AVENUE MILWAUKEE WI 53209-4408 |
| JOHNSON CONTROLS INC | 2215 YORK ROAD OAK BROOK IL 60523 |
| JOHNSON CONTROLS INC | 2215 YORK ROAD, DRAKE PLAZA SUITE 110 OAK BROOK IL 60523 |
| JOHNSON CONTROLS INC | 22220 NETWORK PLACE CHICAGO IL 60673-1222 |
| JOHNSON CONTROLS INDIA PVT LTD | 501-502 PRIME CORPORATE PARK MUMBAI MH 400099 INDIA |
| JOHNSON CONTROLS INTERNATIONAL SRO | SEBERINIHO 1 BRATISLAVA SLOVAKIA |
| JOHNSON CONTROLS LTD | 30 EDGEWATER STREET OTTAWA ON K2L 1V6 CANADA |
| JOHNSON CONTROLS MEXICO BE SA DE CV | CARRETERA MIGUEL ALEMAN KM 11 APODACA NL 66634 MEXICO |
| JOHNSON CONTROLS MEXICO BE SA DE CV | CARRETERA MIGUEL ALEMAN MONTERREY 66634 MEXICO |
| JOHNSON CONTROLS, INC. | 507 E MICHIGAN STREET MILWAUKEE WI 53202 |
| JOHNSON COUNTY COMMUNITY CREDIT UNION | 826 NO MAIN STREET CLEBURNE, TX 78033 |
| JOHNSON COUNTY TREASURER | PO BOX 2902 SHAWNEE MISSION KS 66201-1302 |
| JOHNSON TELEPHONE COMPANY | 205 1ST AVE, PO BOX 39 REMER MN 56672-0039 |
| JOHNSON, BARRY | 3700 GLENROCK CIRCLE RALEIGH NC 27613-4435 |
| JOHNSON, ELEANOR | ADDRESS ON FILE |
| JOHNSON, GLENDA F. | 1103 DOVE BROOK DRIVE ALLEN TX 75002 |
| JOHNSON, KENNETH | KENNETH JOHNSON 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| JOHNSON, KENNETH | 14425 MAPLE OVERLAND PARK KS 66223 |
| JOHNSON,JUDY M | 4073 156TH STREET WEST ROSEMOUNT MN 55068 |
| JOHNSTON COMMUNICATIONS | 322 BELLEVILLE TURNPIKE NORTH ARLINGTON NJ 07031-6411 |
| JOHNSTON MEMORIAL HSP | PO BOX 1376 SMITHFIELD NC 27577 |
| JOJI TATSUGI | 1170 KEATS STREET MANHATTAN BEACH CA 90266 |
| JOJI VARGHESE | ADDRESS ON FILE |
| JOJU FRANCIS OLAKENGIL | ADDRESS ON FILE |
| JOLENA YOUNG | ADDRESS ON FILE |
| JON AUSTIN | ADDRESS ON FILE |
| JON BERNARD | ADDRESS ON FILE |
| JON COX | ADDRESS ON FILE |
| JON D GWINN | ADDRESS ON FILE |
| JON GAIER | ADDRESS ON FILE |
| JON GOLDBERG | ADDRESS ON FILE |
| JON GRAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|--------------------|
| JON HANSEN | ADDRESS ON FILE |
| JON JOHNSON | ADDRESS ON FILE |
| JON KING | ADDRESS ON FILE |
| JON NICKERSON | ADDRESS ON FILE |
| JON PULS | ADDRESS ON FILE |
| JON RAYMOND | ADDRESS ON FILE |
| JONAH MERRITT | ADDRESS ON FILE |
| JONAS OSTMEYER | ADDRESS ON FILE |
| JONATHAN BAUCOM | ADDRESS ON FILE |
| JONATHAN BISBO | ADDRESS ON FILE |
| JONATHAN BORCHERT | ADDRESS ON FILE |
| JONATHAN BRETT STANCIL | ADDRESS ON FILE |
| JONATHAN BUCK | ADDRESS ON FILE |
| JONATHAN BURLESON | ADDRESS ON FILE |
| JONATHAN CHAU | ADDRESS ON FILE |
| JONATHAN COREY | ADDRESS ON FILE |
| JONATHAN DAVIES | ADDRESS ON FILE |
| JONATHAN FARLEY | ADDRESS ON FILE |
| JONATHAN FRANCIS | ADDRESS ON FILE |
| JONATHAN FRYE | ADDRESS ON FILE |
| JONATHAN GONZALEZ | ADDRESS ON FILE |
| JONATHAN HATHCOTE | ADDRESS ON FILE |
| JONATHAN HAWKINS | ADDRESS ON FILE |
| JONATHAN HUDSON | ADDRESS ON FILE |
| JONATHAN HUNSBERGER | ADDRESS ON FILE |
| JONATHAN HURTT | ADDRESS ON FILE |
| JONATHAN HYDE | ADDRESS ON FILE |
| JONATHAN JACKSON | ADDRESS ON FILE |
| JONATHAN JEFFERS | ADDRESS ON FILE |
| JONATHAN JONES | ADDRESS ON FILE |
| JONATHAN KIRWAN | ADDRESS ON FILE |
| JONATHAN KUHNS | ADDRESS ON FILE |
| JONATHAN LEE | ADDRESS ON FILE |
| JONATHAN LIM | ADDRESS ON FILE |
| JONATHAN MCKINNEY | ADDRESS ON FILE |
| JONATHAN MERCER | ADDRESS ON FILE |
| JONATHAN PHILLIPS | ADDRESS ON FILE |
| JONATHAN SCHAAB | ADDRESS ON FILE |
| JONATHAN SCHMIDT | 202 CLIFFSIDE SAN ANTONIO TX 78231 |
| JONATHAN SENNETTI | ADDRESS ON FILE |
| JONATHAN SIMS | ADDRESS ON FILE |
| JONATHAN STRICKLAND | ADDRESS ON FILE |
| JONATHAN WHITNEY | ADDRESS ON FILE |
| JONATHAN WINSTON | ADDRESS ON FILE |
| JONATHON LAWRENCE | ADDRESS ON FILE |
| JONES COMMUNICATIONS | 704 EXCHANGE AVE SCHERTZ TX 78154-2120 |
| JONES DAY | 901 LAKESIDE AVE E CLEVELAND OH 44114 |
| JONES INTERCABLE INC | 1500 MARKET ST FL 33E PHILADELPHIA PA 19102-2101 |
| JONES, EUGENE W. | 405 PLEASANT VALLEY RD. ALFRED STATION NY 14803 |

| Claim Name | Address Information |
|------------|---------------------|
| JONES, LOUIS JR. | 3504 'MALLEY CT. PLANO TX 75023 |
| JONES, REBECCA | 4225 MABRY RD NE ROSWELL GA 30075 |
| JONES, TINITA | 102 BARRINGTON OVERLOOK DR DURHAM NC 27703 |
| JONES, VIRGINIA M. | 3050 CROOKED STICK DR. CUMMING GA 30041 |
| JONES,DELYLA | 1035 BOISE AVENUE IDAHO FALLS ID 83402 |
| JONI MORRIS | ADDRESS ON FILE |
| JONNADA, NAVEEN | 4016 HEARTHLIGHT CT PLANO TX 75024 |
| JOON HEO | ADDRESS ON FILE |
| JOONBEOM KIM | ADDRESS ON FILE |
| JORDAN KEISTER | ADDRESS ON FILE |
| JORGE A FERNANDEZ | ADDRESS ON FILE |
| JORGE BLANCO | ADDRESS ON FILE |
| JORGE GUTIERREZ | 6309 KIT CREEK RD. MORRISVILLE NC 27560 |
| JORGE REYES | ADDRESS ON FILE |
| JORGE REYES | ADDRESS ON FILE |
| JORGE RODRIGUEZ | ADDRESS ON FILE |
| JORGE SUAREZ | ADDRESS ON FILE |
| JORGE TONG | ADDRESS ON FILE |
| JORGE VIEIRO | ADDRESS ON FILE |
| JORGENSEN, LADELL | 9111 LOMA ST VILLA PARK CA 92861-2229 |
| JOSE AGUILAR | ADDRESS ON FILE |
| JOSE ARRONIZ-ESCOBAR | ADDRESS ON FILE |
| JOSE BROOKS | ADDRESS ON FILE |
| JOSE CABRERA | ADDRESS ON FILE |
| JOSE CANTABRANA | ADDRESS ON FILE |
| JOSE CIFUENTES | ADDRESS ON FILE |
| JOSE ESPINOSA | ADDRESS ON FILE |
| JOSE FIGUEROA | ADDRESS ON FILE |
| JOSE FLORES | ADDRESS ON FILE |
| JOSE FUENTES | ADDRESS ON FILE |
| JOSE GOMEZ CANON | ADDRESS ON FILE |
| JOSE HENNEBERGER | 236 SHADY HILL DR RICHARDSON TX 75080 |
| JOSE IPINA | ADDRESS ON FILE |
| JOSE JIMENEZ | ADDRESS ON FILE |
| JOSE LA GRENADE | ADDRESS ON FILE |
| JOSE MIGUEL PORTO | ADDRESS ON FILE |
| JOSE MIGUEL PORTO | 19900 E COUNTRY CLUB DR APT 906 MIAMI FL 33180-3333 |
| JOSE PAULINO | 892 MICHAEL DR #3 CAMPBELL CA 95008 |
| JOSE RANGEL JR | ADDRESS ON FILE |
| JOSE SABAT | 345 ALEXANDRA CIR WESTON FL 33326 |
| JOSE SANCHEZ | ADDRESS ON FILE |
| JOSE SANCHEZ | ADDRESS ON FILE |
| JOSE UBILLA | ADDRESS ON FILE |
| JOSE' MARTINS | ADDRESS ON FILE |
| JOSEPH A STATILE | 4475 FARMVIEW CT BETHLEHEM PA 18020 |
| JOSEPH ADAMO | ADDRESS ON FILE |
| JOSEPH ADCOCK SR | ADDRESS ON FILE |
| JOSEPH ANDERSEN | ADDRESS ON FILE |
| JOSEPH ARNONE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH ATTARDI III | ADDRESS ON FILE |
| JOSEPH AVIRETT | ADDRESS ON FILE |
| JOSEPH BABYAK | ADDRESS ON FILE |
| JOSEPH BAILEY | ADDRESS ON FILE |
| JOSEPH BARTA | ADDRESS ON FILE |
| JOSEPH BEATY | 109 PEMBROKE DR HENDERSONVILLE TN 37075-4562 |
| JOSEPH BENSON | ADDRESS ON FILE |
| JOSEPH BERGLUND | ADDRESS ON FILE |
| JOSEPH BLANK III | ADDRESS ON FILE |
| JOSEPH BOSWELL | ADDRESS ON FILE |
| JOSEPH BREESE | ADDRESS ON FILE |
| JOSEPH BUTCHER | ADDRESS ON FILE |
| JOSEPH CALDWELL II | ADDRESS ON FILE |
| JOSEPH CANZURLO | ADDRESS ON FILE |
| JOSEPH CAPUTO | ADDRESS ON FILE |
| JOSEPH CARDINAL | ADDRESS ON FILE |
| JOSEPH CARDINAL | ADDRESS ON FILE |
| JOSEPH CARUSO | ADDRESS ON FILE |
| JOSEPH CERNIVEC | ADDRESS ON FILE |
| JOSEPH CHANDLER | ADDRESS ON FILE |
| JOSEPH CHAU | ADDRESS ON FILE |
| JOSEPH CHIARELLI | ADDRESS ON FILE |
| JOSEPH CHIPPEWA | ADDRESS ON FILE |
| JOSEPH CONSTABLE | ADDRESS ON FILE |
| JOSEPH CONWAY | ADDRESS ON FILE |
| JOSEPH CUTILLO | ADDRESS ON FILE |
| JOSEPH DEARING | ADDRESS ON FILE |
| JOSEPH DEUTSCH | ADDRESS ON FILE |
| JOSEPH DIEU LAO | ADDRESS ON FILE |
| JOSEPH DOYLE | ADDRESS ON FILE |
| JOSEPH DRAKE | ADDRESS ON FILE |
| JOSEPH EL HAGE | ADDRESS ON FILE |
| JOSEPH ESPOSITO | ADDRESS ON FILE |
| JOSEPH FAUROTE | ADDRESS ON FILE |
| JOSEPH FELDMETH | ADDRESS ON FILE |
| JOSEPH FLANAGAN | ADDRESS ON FILE |
| JOSEPH FLANAGAN | ADDRESS ON FILE |
| JOSEPH GAIME | ADDRESS ON FILE |
| JOSEPH GERARD FLANAGAN | 2221 LAKESIDE BLVD. RICHARDSON TX 75082-4399 |
| JOSEPH GIANNINO | ADDRESS ON FILE |
| JOSEPH GIBELLI JR | ADDRESS ON FILE |
| JOSEPH H. GILLESPIE | C/O GILLESPIE ROZEN WATSKY & JONES PC 3401 OAK GROVE AVENUE DALLAS TX 75204 |
| JOSEPH HAMM | ADDRESS ON FILE |
| JOSEPH HAMOUDA | ADDRESS ON FILE |
| JOSEPH HARRISON | ADDRESS ON FILE |
| JOSEPH HARSCH | ADDRESS ON FILE |
| JOSEPH HART | 213 HIGH LEA ROAD BRENTWOOD TN 37027 |
| JOSEPH HARVELL | ADDRESS ON FILE |
| JOSEPH HENNEBERGER | ADDRESS ON FILE |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOSEPH HENRY | ADDRESS ON FILE |
| JOSEPH HICKEY | 2262 LENOX PLACE SANTA CLARA CA 95054 |
| JOSEPH HOLSOPPLE | ADDRESS ON FILE |
| JOSEPH HYLAND | ADDRESS ON FILE |
| JOSEPH IVKO JR | ADDRESS ON FILE |
| JOSEPH JACKSON | ADDRESS ON FILE |
| JOSEPH JAMES | ADDRESS ON FILE |
| JOSEPH JANSEN | ADDRESS ON FILE |
| JOSEPH KETSLER | ADDRESS ON FILE |
| JOSEPH KING | ADDRESS ON FILE |
| JOSEPH KING | ADDRESS ON FILE |
| JOSEPH LOGUE | ADDRESS ON FILE |
| JOSEPH LUGINSKI | ADDRESS ON FILE |
| JOSEPH LUGINSKI | ADDRESS ON FILE |
| JOSEPH LYDEN | ADDRESS ON FILE |
| JOSEPH M FALCONE | 186 THE HELM EAST ISLIP NY 11730 |
| JOSEPH MANFRA | ADDRESS ON FILE |
| JOSEPH MARE | ADDRESS ON FILE |
| JOSEPH MCCAIN | ADDRESS ON FILE |
| JOSEPH MCDERMOTT | 212 FOREST DR LINWOOD NJ 08221 |
| JOSEPH MCELHONE | ADDRESS ON FILE |
| JOSEPH MEHAWEJ | ADDRESS ON FILE |
| JOSEPH MOUNT | ADDRESS ON FILE |
| JOSEPH NOTARANGELO | ADDRESS CANNOT BE FOUND |
| JOSEPH O'DONNELL | 2416 ESPERANZA RICHMOND TX 77469 |
| JOSEPH O'HARA | 7840 CHICK EVANS PL SARASOTA FL 34240 |
| JOSEPH PARROTT | ADDRESS ON FILE |
| JOSEPH PAUL DAVIS | 2053 PARK BLVD PALO ALTO CA 94306 |
| JOSEPH PERAINO | ADDRESS ON FILE |
| JOSEPH PINO | ADDRESS ON FILE |
| JOSEPH PULEJO | ADDRESS ON FILE |
| JOSEPH RANNEY | ADDRESS ON FILE |
| JOSEPH REED | ADDRESS ON FILE |
| JOSEPH REGIRO | ADDRESS ON FILE |
| JOSEPH RIDDLE | ADDRESS ON FILE |
| JOSEPH RINELLA | ADDRESS ON FILE |
| JOSEPH RODELY | ADDRESS ON FILE |
| JOSEPH RODRIGUEZ | ADDRESS ON FILE |
| JOSEPH SANTHA | ADDRESS ON FILE |
| JOSEPH SAUNDERCOOK | ADDRESS ON FILE |
| JOSEPH SCHULLER | ADDRESS ON FILE |
| JOSEPH SHOULARS | ADDRESS ON FILE |
| JOSEPH STAPLES | ADDRESS ON FILE |
| JOSEPH STENCEL | ADDRESS ON FILE |
| JOSEPH SUSIENKA JR | ADDRESS ON FILE |
| JOSEPH TASSONE | ADDRESS ON FILE |
| JOSEPH TELEOGLOU | ADDRESS ON FILE |
| JOSEPH WOOD | ADDRESS ON FILE |
| JOSEPH, SONIA | 2232 HOMESTEAD LN PLANO TX 75025-5524 |

| Claim Name | Address Information |
|---|---|
| JOSEPHINE CHAIN | 5 EAST 22ND STREET, SUITE 19P NEW YORK NY 10010 |
| JOSH DORSEY | ADDRESS ON FILE |
| JOSH GREENE | ADDRESS ON FILE |
| JOSH HUYNH | ADDRESS ON FILE |
| JOSHA MCLEAN | ADDRESS ON FILE |
| JOSHUA GONZALEZ | ADDRESS ON FILE |
| JOSHUA HADDON | ADDRESS ON FILE |
| JOSHUA HAGA | ADDRESS ON FILE |
| JOSHUA HUBER | ADDRESS ON FILE |
| JOSHUA REYES | ADDRESS ON FILE |
| JOSHUA VORHEIS | ADDRESS ON FILE |
| JOSILEN PRICE | ADDRESS ON FILE |
| JOUBIN AMIR HESSAMI | ADDRESS ON FILE |
| JOY A WEISS | 5951 CHELTON DRIVE OAKLAND CA 94611 |
| JOY CARROLL | ADDRESS ON FILE |
| JOY CROOM | ADDRESS ON FILE |
| JOY DEMANTY | ADDRESS ON FILE |
| JOY EURE | ADDRESS ON FILE |
| JOY HUGHES | ADDRESS ON FILE |
| JOY JENNINGS | ADDRESS ON FILE |
| JOY JENNINGS | ADDRESS ON FILE |
| JOY PATTERSON | ADDRESS ON FILE |
| JOY REED | ADDRESS ON FILE |
| JOY SEBASTIAN | ADDRESS ON FILE |
| JOY SLOAN | ADDRESS ON FILE |
| JOY, DANIEL | 975 MAIN ST CONCORD MA 01742 |
| JOYAL SAMUEL | ADDRESS ON FILE |
| JOYCE BERRY | ADDRESS ON FILE |
| JOYCE BRADLEY | ADDRESS ON FILE |
| JOYCE CLARK | ADDRESS ON FILE |
| JOYCE DAVIS | ADDRESS ON FILE |
| JOYCE HORTON | ADDRESS ON FILE |
| JOYCE JONES | ADDRESS ON FILE |
| JOYCE LANDIS | ADDRESS ON FILE |
| JOYCE LYON | ADDRESS ON FILE |
| JOYCE MONTGOMERY | ADDRESS ON FILE |
| JOYCE PARTON | ADDRESS ON FILE |
| JOYCE ROBERTSON | ADDRESS ON FILE |
| JOYCE WIEGAND | ADDRESS ON FILE |
| JP MORGAN CHASE BANK | 270 PARK AVE, FL 12 NEW YORK NY 10017-2089 |
| JPMORGAN | 270 PARK AVE, FL 12 NEW YORK NY 10017-2089 |
| JPMORGAN CHASE BANK, | NATIONAL ASSOCIATION 270 PARK AVENUE NEW YORK NY 10017-2070 |
| JPMORGAN CHASE BANK, NA | 270 PARK AVE, FL 12 NEW YORK NY 10017-2089 |
| JPMORGAN CHASE BANK, NC | 270 PARK AVE, FL 12 NEW YORK NY 10017-2089 |
| JPMORGAN CHASE VASTERA PROFESSIONAL | SERVICES, INC., ATTN: DAVID J WARAGER VP & ASST. GN COUNSEL 1 CHASE MANHATTAN PLAZA, 25TH FLOOR NEW YORK NY 10005-1401 |
| JPMORGAN CHASE VASTERA PROFESSIONAL | JPMORGAN CHASE VASTERA PROFESSIONAL SERVICES, INC., ATTN: DAVID J WARAGER VP & ASST. GEN COUNSEL 1 CHASE MANHATTAN PLAZA, 25TH FLOOR NEW YORK NY 10005-1401 |
| JPMORGANCHASE VASTERA | 20700 CIVIC CENTER SOUTHFIELD MI 48076 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JPMORGANCHASE VASTERA | 20700 CIVIC CENTER, SUITE 500 SOUTHFIELD MI 48076 |
| JR., JACK DAVIAU | ADDRESS ON FILE |
| JR., WILLIAM ZAKAS | ADDRESS ON FILE |
| JTSI, INC | 354 ULUNIU ST SUITE 302 KAILUA HI 96734-2528 |
| JUAN ALVAREZ | ADDRESS ON FILE |
| JUAN ARISTIZABAL | ADDRESS ON FILE |
| JUAN BORREGO | ADDRESS ON FILE |
| JUAN CHAMBA | ADDRESS ON FILE |
| JUAN CHICO | ADDRESS ON FILE |
| JUAN FERNANDEZ | ADDRESS ON FILE |
| JUAN MORENO | ADDRESS ON FILE |
| JUAN PEREZ PALACIOS | ADDRESS ON FILE |
| JUAN RODRIGUEZ | 2105 BENT CREEK MANOR ALPHARETTA GA 30005 |
| JUAN SALAZAR | ADDRESS ON FILE |
| JUAN SARMIENTO RUIZ | ADDRESS ON FILE |
| JUANA MOLINA | ADDRESS ON FILE |
| JUDAH, WILLIAM A. | 1733 TAKELA FOREST SE FAIRMOUNT GA 30139-2379 |
| JUDITH A GARRETT | 32 1/2 W PINE ST PLAISTOW NH 03865 |
| JUDITH BARON | ADDRESS ON FILE |
| JUDITH CARROLL | ADDRESS ON FILE |
| JUDITH CORBETT | ADDRESS ON FILE |
| JUDITH MARR | ADDRESS ON FILE |
| JUDITH NEWTON | ADDRESS ON FILE |
| JUDITH SHELTON | ADDRESS ON FILE |
| JUDITH SHERWOOD | ADDRESS ON FILE |
| JUDITH WALKER | ADDRESS ON FILE |
| JUDITH WATTS | ADDRESS ON FILE |
| JUDITH WRENN | ADDRESS ON FILE |
| JUDY BARBEE | ADDRESS ON FILE |
| JUDY BLAND | ADDRESS ON FILE |
| JUDY BOYD | ADDRESS ON FILE |
| JUDY BURGI | ADDRESS ON FILE |
| JUDY JOHNSON | ADDRESS ON FILE |
| JUDY JOHNSON | ADDRESS ON FILE |
| JUDY MELTON | ADDRESS ON FILE |
| JUDY POWELL | ADDRESS ON FILE |
| JUDY RUMPLIK | ADDRESS ON FILE |
| JUDY SCHULTHEIS | ADDRESS ON FILE |
| JUHI KHANCHANDANI | ADDRESS ON FILE |
| JUJAR NAGDI | ADDRESS ON FILE |
| JULIA CRAWFORD | ADDRESS ON FILE |
| JULIA DOVEL | ADDRESS ON FILE |
| JULIA MARSTELLER | ADDRESS ON FILE |
| JULIA MEDLIN | ADDRESS ON FILE |
| JULIA PEEK | ADDRESS ON FILE |
| JULIA STODDARD | ADDRESS ON FILE |
| JULIAN BENSON | ADDRESS ON FILE |
| JULIAN HOCKLENG KHONG | ADDRESS ON FILE |
| JULIANN LITTLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIANNA SMITH | ADDRESS ON FILE |
| JULIE ANDERSON | ADDRESS ON FILE |
| JULIE ANN TURNER | 2124 CLIFFSIDE DR PLANO TX 75023 |
| JULIE BEAUCHAMP | ADDRESS ON FILE |
| JULIE BURKETT | ADDRESS ON FILE |
| JULIE CARTER | ADDRESS ON FILE |
| JULIE CHARRON GROEN | ADDRESS ON FILE |
| JULIE CROOKS | ADDRESS ON FILE |
| JULIE DEL CORE | ADDRESS ON FILE |
| JULIE FLETCHER | ADDRESS ON FILE |
| JULIE GRAFFAM KAPLAN | ADDRESS ON FILE |
| JULIE HIETSCHOLD | ADDRESS ON FILE |
| JULIE HUNT | ADDRESS ON FILE |
| JULIE IACOVINO | ADDRESS ON FILE |
| JULIE JACKSON | ADDRESS ON FILE |
| JULIE MCGRAY | ADDRESS ON FILE |
| JULIE QUON | ADDRESS ON FILE |
| JULIE SHUR-MEIH HSU | ADDRESS ON FILE |
| JULIE SMITH | ADDRESS ON FILE |
| JULIE WHISLER | ADDRESS ON FILE |
| JULIO CASTANEDA | ADDRESS ON FILE |
| JUN LI | ADDRESS ON FILE |
| JUN YANG | ADDRESS ON FILE |
| JUNHUA CHEN | ADDRESS ON FILE |
| JUNHUI MA | ADDRESS ON FILE |
| JUNIEL, LINDA M. | 7402 ABBOTT GROVE CT CRESTWOOD KY 40014-8423 |
| JUNIOR BUCKMIRE | ADDRESS ON FILE |
| JUNIOR TOLENTINO | ADDRESS ON FILE |
| JUNIPER FINANCIAL CORPORATION | 1007 ORANGE STREET WILMINGTON DE 19898 |
| JUNNE CHUA | ADDRESS ON FILE |
| JUNO ON-LINE SERVICES | 120 WEST 45TH STREET 39TH FLOOR NEW YORK NY 10036 |
| JUNXIANG CHENG | ADDRESS ON FILE |
| JUPITER PRIMARY CARE | 2151 ALTERNATE A1A JUPITER FL 33477 |
| JUSTIN BROWN | ADDRESS ON FILE |
| JUSTIN L PHILLIPS | ADDRESS ON FILE |
| JUSTIN MATTHEW HUFF | ADDRESS ON FILE |
| JUSTIN MEDLOCK | ADDRESS ON FILE |
| JUSTIN O'CONNOR | 5 EDMONDS RD CONCORD MA 01742 |
| JUSTIN PHILLIPS | ADDRESS ON FILE |
| JUSTIN TICHENOR | ADDRESS ON FILE |
| JUSTIN WOO | ADDRESS ON FILE |
| JUSTIN WOO | ADDRESS ON FILE |
| JUSTIN YOUNG | ADDRESS ON FILE |
| JV COMMUNICATIONS | 22996 EL TORO ROAD SUITE 110 LAKE FOREST CA 92630-4961 |
| JYOTHIKA CHADAGA | ADDRESS ON FILE |
| JYOTI BOPPANA | 1421 DEBON DRIVE PLANO TX 75075 |
| K LORELEA MOORE | ADDRESS ON FILE |
| K&J COMMUNICATIONS, INC. | 9084 TECHNOLOGY DR FISHERS IN 46038-3080 |
| K&M TELEPHONE COMPANY INC | 101 S VICTORIA ST, PO BOX 187 CHAMBERS NE 68725-0187 |

| Claim Name | Address Information |
|------------|---------------------|
| K&R CUSTOM SOFTWARE, INC. | 453 MCLAWS CIR STE 2 WILLIAMSBURG VA 23185-5621 |
| K. STEWARD EVANS JR. | C/O PEPPER HAMILTON LLP 600 FOURTEENTH ST. NW WASHINGTON DC 20005 |
| KA TEO | ADDRESS ON FILE |
| KA WAI CHAN | ADDRESS ON FILE |
| KA-YU KIANG | ADDRESS ON FILE |
| KADRMAS LEE AND JACKSON INC | 677 27TH AVE E DICKINSON ND 58601-7168 |
| KAEPPLEIN, MARK | 11 PALMER STREET ARLINGTON MA 02474 |
| KAFAEI, NAVID | 14862 DANEWAY FRISCO TX 75035 |
| KAI-WANG YEUNG | ADDRESS ON FILE |
| KAISER ASSOCIATES INC | 1201 CONNECTICUT AVE NW STE 1200 WASHINGTON DC 20036-2632 |
| KAISER FOUNDATION HEALTH PLAN INC | 100 S LOS ROBLES PASADENA CA 91101 |
| KAISER FOUNDATION HEALTH PLAN INC | 1 KAISER PLAZA OAKLAND CA 94612-3610 |
| KAISER PERMANENTE | 1 KAISER PLZ, SUITE 2600 OAKLAND CA 94612-3600 |
| KAISER, PATRICK | 1900 NEW HAVEN ROAD GRAPEVINE TX 76051 |
| KAISERCOMM, INC. | 4362 ROAD LAKE RD W ARDEN HILLS MN 55112 |
| KAKADIA, VIJAY | 600 S ABEL ST UNIT 318 MILPITAS CA 95035-8691 |
| KAKOU, JACOB T | 302 AFFINITY LANE CARY NC 27519 |
| KALAMA TELEPHONE COMPANY | 290 N 1ST ST, PO BOX 1068 KALAMA WA 98625-1000 |
| KALFA, JOHN | 75 JOHNSON PL. WOODMERE NY 11598 |
| KALOTHIA | 1301 MORAN RD SUITE 203 STERLING VA 20166-9322 |
| KALPITA PATEL | ADDRESS ON FILE |
| KALSEY, DAVID | 7270 LYNE BAY DR. ROSEVILLE CA 95747 |
| KALSI, VISHAL | 12240 COUNTRY SQUARE LN SARATOGA CA 95070-3446 |
| KAMAKSHI KATA | ADDRESS ON FILE |
| KAMBIZ SABERI | ADDRESS ON FILE |
| KAMO, RAMNIK | RAMNIK KAMO 4004 E. CHAPEL-HILL NELSON HWY. DAVIS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| KAMO, RAMNIK | 2668 WEST CREEK DR FRISCO TX 75033-4759 |
| KAMRAN MOKHABERY | ADDRESS ON FILE |
| KAMYAR SHIRALLIE | ADDRESS ON FILE |
| KANADAY, CINDY F. | 249 SPENCER CREEK RD FRANKLIN TN 37069 |
| KANATEK | 535 LEGGET DRIVE, SUITE 400 OTTAWA ON K2K 3B8 CANADA |
| KANATEK TECHNOLOGIES | KTI KANATEK TECHNOLOGIES INC 535 LEGGET DRIVE SUITE 400 KANATA ON K2K 3B8 CANADA |
| KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST E RM 120 CHARLESTON WV 25301-2595 |
| KANE CAMARA | ADDRESS ON FILE |
| KANLI M SHEN-CHOU | 3307 MORNING GLORY WAY RICHARDSON TX 75082 |
| KANNAN SUBBIAH | ADDRESS ON FILE |
| KANOKLA TEL ASSN INC | 100 KANOKLA AVE, PO BOX 111 CALDWELL KS 67022-0111 |
| KANSAS CITY | REVENUE DIVISION 414 EAST 12TH STREET KANSAS CITY MO 64106 |
| KANSAS CITY CHIEFS FOOTBALL CLUB | ONE MARKET STREET SPEAR TOWER KANSAS CITY MO 64129 |
| KANSAS CITY FINANCE DEPARTMENT | REVENUE DIVISION P.O. BOX 843322 KANSAS CITY MO 64184-3322 |
| KANSAS CORPORATE TAX | KANSAS DEPARTMENT OF REVENUE 915 SW HARRISON STREET TOPEKA KS 66612-1588 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST. TOPEKA KS 66625-5000 |
| KANSAS FRANCHISE TAX | KANSAS DEPARTMENT OF REVENUE 915 SW HARRISON STREET TOPEKA KS 66612-1588 |
| KANSAS LOTTERY COMMISSION | 128 N KANSAS AVE TOPEKA KS 66603-3638 |
| KANSAS MEDICAL MUTUAL INSURANCE CO | 623 SW 10TH AVE, SUITE 200 TOPEKA KS 66612-1615 |
| KANSAS SECRETARY OF STATE | CORPORATIONS DIVISION FIRST FLOOR, MEMORIAL HALL 120 SW 10TH AVENUE TOPEKA KS 66612-1594 |
| KANSAS STATE OF | STATE CAPITOL BLDG TOPEKA KS 66612 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| KANSAS STATE TREASURER | 900 SOUTH WEST JACKSON, ROOM 751S TOPEKA KS 66612-1235 |
| KAO, FRANK | 4219 LAVACA TRL CARROLLTON TX 75010 |
| KAO, IUE-FANG H. | 19785 VIEWRIDGE DR. SARATOGA CA 95070 |
| KAON INTERACTIVE INC | 2 CLOCK TOWER PLACE, SUITE 100 MAYNARD MA 01754 |
| KAORI TONG | ADDRESS ON FILE |
| KAPIL, VIVEK | 2712 MERLIN DRIVE LEWISVILLE TX 75056 |
| KAPLAN & CAMPS | 800 N LOGAN #106 DANVILLE IL 61832 |
| KAPLAN, JULIE GRAFFAM | 10 FLETCHER RD. WINDHAM NH 03087 |
| KAPSCH BUSINESSCOM  AG | WIENERBERGSTRASSE 53 VIENNA 1121 AUSTRIA |
| KARAM GERGES | ADDRESS ON FILE |
| KAREN A ZURLO | 306 MOUNTAINVIEW DR WAYNE PA 19087 |
| KAREN AVERY | ADDRESS ON FILE |
| KAREN BENTIVEGNA | ADDRESS ON FILE |
| KAREN BLACKLEY | ADDRESS ON FILE |
| KAREN BRICHETTO | ADDRESS ON FILE |
| KAREN CARDONNE | ADDRESS ON FILE |
| KAREN CLARK | ADDRESS ON FILE |
| KAREN DARDEN | 2705 RIDGEVIEW LANE GARLAND TX 75044 |
| KAREN DEMOTSES | ADDRESS ON FILE |
| KAREN DUNCAN | ADDRESS ON FILE |
| KAREN ECKERSLEY | 3513 ENCLAVE TRL PLANO TX 75074 |
| KAREN FETTERS | ADDRESS ON FILE |
| KAREN HAUGHEY | ADDRESS ON FILE |
| KAREN HEMPEL | ADDRESS ON FILE |
| KAREN HILL | ADDRESS ON FILE |
| KAREN HOLLOWAY | ADDRESS ON FILE |
| KAREN J BERTEAU | 15707 SPECTRUM DR ADDISON TX 75001-6340 |
| KAREN JILL MILLER | ADDRESS ON FILE |
| KAREN KENNEY | ADDRESS ON FILE |
| KAREN LADONNA LEE | ADDRESS ON FILE |
| KAREN LIU | ADDRESS ON FILE |
| KAREN MEIER | ADDRESS ON FILE |
| KAREN MENESES | ADDRESS ON FILE |
| KAREN MENESES | 10850 FOX GLEN DR BOCA RATON FL 33428-4019 |
| KAREN MERLINO | 22 LIEPER STREET HUNTINGTON NY 11746 |
| KAREN MILLER | 11924 SYCAMORE GROVE LN RALEIGH NC 27614 |
| KAREN PAUL | ADDRESS ON FILE |
| KAREN PETERSON | ADDRESS ON FILE |
| KAREN R DORSEY | 5420 CRABTREE PARK CT. RALEIGH NC 27612 |
| KAREN ROBINSON | ADDRESS ON FILE |
| KAREN ROOT | ADDRESS ON FILE |
| KAREN S YAMADA | 1530 VISTA CLUB CIR APT 204 SANTA CLARA CA 95054 |
| KAREN SCHLESSEL | ADDRESS ON FILE |
| KAREN SCHMAL | ADDRESS ON FILE |
| KAREN SLEDGE | ADDRESS ON FILE |
| KAREN SWIFT | ADDRESS ON FILE |
| KAREN VERNON | ADDRESS ON FILE |
| KAREN W TRYLOVICH | 221 SPALDING GATE DR ATLANTA GA 30328 |
| KAREN WOMACK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAREY BARNETT | ADDRESS ON FILE |
| KARI BRANDT | ADDRESS ON FILE |
| KARIA, ARVINDKUMAR | 3517 LAKEBROOK DR PLANO TX 75093 |
| KARL HAMPEL | ADDRESS ON FILE |
| KARL REINKE | ADDRESS ON FILE |
| KARL SNYDER | ADDRESS ON FILE |
| KARLA CONTRERAS | 3809 SAN JACINTO, UNIT #C DALLAS TX 75204 |
| KARLO RODRIGUEZ | ADDRESS ON FILE |
| KARPURA SURYADEVARA | ADDRESS ON FILE |
| KARR-BARTH ASSOCIATES | 40 MONUMENT ROAD. BALA CYNWYD PA 19004-1797 |
| KARRASS LIMITED | 8370 WILSHIRE BOULEVARD, SUITE 300 BEVERLY HILLS CA 90211-2333 |
| KARTHIK GOPALAKRISHNAN | ADDRESS ON FILE |
| KARTHIK KALAHASTHI | ADDRESS ON FILE |
| KARUNESH SINGH | ADDRESS ON FILE |
| KASAMMIYA PATIL | ADDRESS ON FILE |
| KASH MISHRA | 53 MEADOW BLUFF RD MORRIS PLAINS NJ 07950 |
| KASHIF HUSSAIN | ADDRESS ON FILE |
| KASHIF SHAIKH | ADDRESS ON FILE |
| KASHIF SULTAN | ADDRESS ON FILE |
| KASHUL, WILLIAM N | 701 NORTH DEE ROAD PARK RIDGE IL 60068 |
| KASPER, JAMES E. (0206746) | 219 REMINGTON AVE GALLATIN TN 37066 |
| KASPER, JOHN | 305 HIGHLANDS BLUFF CARY NC 27518 |
| KASPER, KENNETH W. | 16421 S 16TH LN PHOENIX AZ 85045-1601 |
| KASSNER, RONALD | 17745 S. AUSTIN RD MANTECA CA 95336 |
| KASTEN,DOUGLAS | 929 GRANDE HAVEN DRIVE TITUSVILLE FL 32780 |
| KATANIZADEH, BEHROOZ | 8724 FAIRVIEW OAKS LN. LONE TREE CO 80124 |
| KATE WANG | ADDRESS ON FILE |
| KATHERINE A. GIOVACCO | SOBEL & KELLY PC 464 NEW YORK AVENUE SUITE 100 HUNTINGTON NY 11743 |
| KATHERINE GRANGER | ADDRESS ON FILE |
| KATHERINE KALEY | ADDRESS ON FILE |
| KATHERINE LAIL | ADDRESS ON FILE |
| KATHERINE MCKINLEY | ADDRESS ON FILE |
| KATHERINE ROSADO | ADDRESS ON FILE |
| KATHERINE SMITH | ADDRESS ON FILE |
| KATHERINE STROUPE | ADDRESS ON FILE |
| KATHERINE TIPRE | ADDRESS ON FILE |
| KATHIRAVETPILLAI SIVANESAN | ADDRESS ON FILE |
| KATHLEEN BELEW | ADDRESS ON FILE |
| KATHLEEN BROOKS | ADDRESS ON FILE |
| KATHLEEN CASSADY | ADDRESS ON FILE |
| KATHLEEN D MCCABE | 2868 COUNTRY LN ELLICOTT CITY MD 21042 |
| KATHLEEN ECCLES | ADDRESS ON FILE |
| KATHLEEN EDMONDSON | ADDRESS ON FILE |
| KATHLEEN GARRETT | ADDRESS ON FILE |
| KATHLEEN GUARINO | ADDRESS ON FILE |
| KATHLEEN HEIKKE | ADDRESS ON FILE |
| KATHLEEN KENNEDY | ADDRESS ON FILE |
| KATHLEEN LANDRY | ADDRESS ON FILE |
| KATHLEEN LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATHLEEN MARBLE | ADDRESS ON FILE |
| KATHLEEN MCCAULEY | ADDRESS ON FILE |
| KATHLEEN OLIVER | ADDRESS ON FILE |
| KATHLEEN REESE | ADDRESS ON FILE |
| KATHLEEN REPASS | ADDRESS ON FILE |
| KATHLEEN SMILEY | 159 GIFFIN ROAD LOS ALTOS CA 94022 |
| KATHLEEN SMITH | ADDRESS ON FILE |
| KATHLEEN TIRADO-CHEW | ADDRESS ON FILE |
| KATHLEEN TOLER | 506 GREEN MOUNTAIN CIR APT 74 LITTLE ROCK AR 72211-2639 |
| KATHLEEN VAN VOORHIS | ADDRESS ON FILE |
| KATHLEEN WHITLEY | ADDRESS ON FILE |
| KATHLEEN WIEGERSMA | ADDRESS ON FILE |
| KATHLEEN WRIGHT | ADDRESS ON FILE |
| KATHLYN BARNACK | ADDRESS ON FILE |
| KATHREIN SCALA DIVISION | 555 AIRPORT ROAD MEDFORD OR 97501 |
| KATHRYN CLARK-SELLERS | ADDRESS ON FILE |
| KATHRYN DOBSON | ADDRESS ON FILE |
| KATHRYN GILLETTE | ADDRESS ON FILE |
| KATHRYN PORTER | ADDRESS ON FILE |
| KATHRYN SOHL BEASLEY | ADDRESS ON FILE |
| KATHY BOUNDS | ADDRESS ON FILE |
| KATHY ESTES | ADDRESS ON FILE |
| KATHY FERDINANDSEN | ADDRESS ON FILE |
| KATHY FLORA | ADDRESS ON FILE |
| KATHY PEARCE | ADDRESS ON FILE |
| KATHY SCOTT | ADDRESS ON FILE |
| KATINA BREA | ADDRESS ON FILE |
| KATINA JOYNER | ADDRESS ON FILE |
| KATRIN ASHEAR | 947 COLONIAL LANE PALO ALTO CA 94303 |
| KATRINA CABRAL | 491 WOODLAND AVE LOS GATOS CA 95032 |
| KATRINA KING | ADDRESS ON FILE |
| KATRINA LEE | ADDRESS ON FILE |
| KATRINKA POUNCY | ADDRESS ON FILE |
| KAUFMAN, AMY | 16017 SNOWDONIA COVE AUSTIN TX 78738 |
| KAUSHIK PATEL | ADDRESS ON FILE |
| KAVIRAJA GOPICHANDRAN | ADDRESS ON FILE |
| KAVITHA KARANAM | ADDRESS ON FILE |
| KAVITHA KARANAM | 13005 SHERBROOKE DR FRISCO TX 75035-0450 |
| KAY BOWEN | ADDRESS ON FILE |
| KAY LATCHMEE SHIVCHARAN | ADDRESS ON FILE |
| KAY N HILL | ADDRESS ON FILE |
| KAYE, DOUGLAS J. | 631 BELMONT CREST DR. MARIETTA GA 30067 |
| KAYES HOME HEALTHCARE | 679 E MAIN ST MERIDEN CT 06450 |
| KAYRA KING | ADDRESS ON FILE |
| KAZEM YAHYAPOUR | 6100 CRESCENT KNOLL DR RALEIGH NC 27614 |
| KAZI HAQUE | ADDRESS ON FILE |
| KC INFOTECH SERVICES, INC. | 695 BATANN PLACE MONTEREY PARK CA 91754 |
| KCL INC | 150 W 22ND ST, 12TH FLOOR NEW YORK NY 10011-2421 |
| KCL, INC. | 60 HUDSON ST. NY NY 10013 |

| Claim Name | Address Information |
|---|---|
| KDC ARCHITECTS ENGINEERS PC | 3091 S. JAMAICA CT., SUITE 200 AURORA CO 80014-2639 |
| KDDI AMERICA INC | PO BOX 7777 W510005 PHILADELPHIA PA 19175-0005 |
| KDDI AMERICA INC. | 825 3RD AVE., 3RD FLOOR NEW YORK NY 10022 |
| KE ZHAO | ADDRESS ON FILE |
| KE-CHI JANG | ADDRESS ON FILE |
| KEARFOTT GUIDANCE & NAVIGATION CORP | 150 TOTOWA ROAD WAYNE NJ 07470-3117 |
| KEATES, ROB | 10519 138 ST NW EDMONTON, AB T5N 2J5 CANADA |
| KECHIA THOMPSON | ADDRESS ON FILE |
| KEEGAN, SUSAN M. | 8 QUAIL RIDGE DRIVE FLEMINGTON NJ 08822 |
| KEELAN, WILLIAM M. | 2300 NEVILLE ROAD CHAPEL HILL NC 27516 |
| KEERTI G MELKOTE | 3305 POMERADO WAY SAN JOSE CA 95135 |
| KEISHA BISHOP | ADDRESS ON FILE |
| KEITH BENFIELD | ADDRESS ON FILE |
| KEITH CAFFEY | ADDRESS ON FILE |
| KEITH CASTELINO | ADDRESS ON FILE |
| KEITH COFFMAN | ADDRESS ON FILE |
| KEITH DUNPHY | ADDRESS ON FILE |
| KEITH EXLEY | ADDRESS ON FILE |
| KEITH FLUDD | ADDRESS ON FILE |
| KEITH HORNING | ADDRESS ON FILE |
| KEITH JENKINS | ADDRESS ON FILE |
| KEITH JOHNSON | ADDRESS ON FILE |
| KEITH KRAJEWSKI | ADDRESS ON FILE |
| KEITH M MEYER | 5902 MOSS GLEN COURT MCKINNEY TX 75070 |
| KEITH MACIK | ADDRESS ON FILE |
| KEITH MCELROY | ADDRESS ON FILE |
| KEITH MCNULTY | ADDRESS ON FILE |
| KEITH MELKILD | ADDRESS ON FILE |
| KEITH MESEBERG | ADDRESS ON FILE |
| KEITH MEYER | ADDRESS ON FILE |
| KEITH O'NEAL | ADDRESS ON FILE |
| KEITH PIPER | ADDRESS ON FILE |
| KEITH POWER | ADDRESS ON FILE |
| KEITH POWER | ADDRESS ON FILE |
| KEITH PRINCIPE | ADDRESS ON FILE |
| KEITH PRUSS | ADDRESS ON FILE |
| KEITH R MARSHALL | 1350 OLD LYSTRA RD CHAPEL HILL NC 27517 |
| KEITH ROGERS | ADDRESS ON FILE |
| KEITH SEAMANS | ADDRESS ON FILE |
| KEITH TEMPLE | ADDRESS ON FILE |
| KEITH W PRINCIPE | ADDRESS ON FILE |
| KEITH WEINER | 7127 E RANCHO VISTA DR UNIT 5001 SCOTTSDALE AZ 85251-1459 |
| KEITH YOUNG | ADDRESS ON FILE |
| KEITHA WRIGHT | ADDRESS ON FILE |
| KELECHI ONYEBUCHI | ADDRESS ON FILE |
| KELLEY CANADA | ADDRESS ON FILE |
| KELLEY STEWART | ADDRESS ON FILE |
| KELLEY WILLIAMS | ADDRESS ON FILE |
| KELLEY, MATTHEW ADAMS | 106 WILD BROOK COURT CARY NC 27519 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| KELLIE BROWN | ADDRESS ON FILE |
| KELLY BROOKS | ADDRESS ON FILE |
| KELLY BROUGHAL | ADDRESS ON FILE |
| KELLY CLARK | ADDRESS ON FILE |
| KELLY COMMUNICATIONS SYSTEMS, INC. | 1135 SPRUCE DRIVE MOUNTAINSIDE NJ 07092-2220 |
| KELLY DUPUIS | ADDRESS ON FILE |
| KELLY HOCKADAY | ADDRESS ON FILE |
| KELLY J MARTIN | 1411 N. SALEM BLVD ARLINGTON HEIGHTS IL 60004 |
| KELLY KRICK | ADDRESS ON FILE |
| KELLY MOLTON | ADDRESS ON FILE |
| KELLY MURPHY | ADDRESS ON FILE |
| KELLY NETWORK SOLUTIONS INC | 473 SAPENA CT STE 24 SANTA CLARA CA 95054-2427 |
| KELLY NOTHAFT | ADDRESS ON FILE |
| KELLY PEACH | ADDRESS ON FILE |
| KELLY PORTER | ADDRESS ON FILE |
| KELLY POTTS | ADDRESS ON FILE |
| KELLY SENNETT | ADDRESS ON FILE |
| KELLY SERVICES INC | PO BOX 530437 ATLANTA GA 30353-0437 |
| KELLY SERVICES, INC. | 999 W BIG BEAVER ROAD TROY MI 48084 |
| KELLY TEMPORARY SERVICES LTD | 200 KENT STREET OTTAWA ON K2P 2J8 CANADA |
| KELLY TUCKER | ADDRESS ON FILE |
| KELLY YOUNG | ADDRESS ON FILE |
| KELLY ZINK | ADDRESS ON FILE |
| KELLY, HAROLD | 6428 BRANDYWINE RD RALEIGH NC 27607 |
| KELLY, MICHAEL F. | 204 GLEN ABBEY DRIVE CARY NC 27513 |
| KELLY, WILLIAM P | 14 COHASSET LANE CHERRY HILL NJ 08003 |
| KELLYE FAIR | ADDRESS ON FILE |
| KELVIN KHEMKARAN | ADDRESS ON FILE |
| KELVIN MAI | ADDRESS ON FILE |
| KELVIN TYSON | ADDRESS ON FILE |
| KELVIN WONG | ADDRESS ON FILE |
| KELYE ELLISON | ADDRESS ON FILE |
| KEM MUCKLEROY | ADDRESS ON FILE |
| KEMPER CONSULTING | 112 GRANBY STREET, SUITE 400 NORFOLK VA 23510 |
| KEMPER CONSULTING INC. | 12 SOUTH , 3RD STREET RICHMOND VA 23219 |
| KEN ABBOTT | ADDRESS ON FILE |
| KEN CROSSON | 10605 EVERGREEN CHASE WAY RALEIGH NC 27613 |
| KEN IHRIG | ADDRESS ON FILE |
| KEN JOHNSON | ADDRESS ON FILE |
| KEN PIERANNUNZI | ADDRESS ON FILE |
| KEN PRINCE | ADDRESS ON FILE |
| KEN PROPES | 2686 MUM DRIVE RICHARDSON TX 75082 |
| KEN SEHESTED | ADDRESS ON FILE |
| KEN VERCH | ADDRESS ON FILE |
| KEN YOUNG | ADDRESS ON FILE |
| KEN YU | ADDRESS ON FILE |
| KENAN TRANSPORT COMPANY | 100 EUROPA DR SUITE 320 CHAPEL HILL NC 27517-2394 |
| KENDALL COMPANY | 15 HAMPSHIRE ST MANSFIELD MA 02048-1113 |
| KENDALL GLEASON | ADDRESS ON FILE |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KENDRA WOODSON | ADDRESS ON FILE |
| KENEDI, ROBERT | 11726 NIGHT HERON DR NAPLES FL 34119-8888 |
| KENNEBEC TELEPHONE COMPANY INC | 100 S MAIN ST, PO BOX 158 KENNEBEC SD 57544-0158 |
| KENNEDY MANDUKU | ADDRESS ON FILE |
| KENNEDY NGO | ADDRESS ON FILE |
| KENNEDY, JACLYN A. | 1606 ROLLINS DR ALLEN TX 75013 |
| KENNEDY, SCOTT | 13523 W SOLA DRIVE SUN CITY WEST AZ 85375 |
| KENNETH ANGEL | ADDRESS ON FILE |
| KENNETH APPLEHANS | ADDRESS ON FILE |
| KENNETH B DUNBAR | 902 CARNEGIE CT ALLEN TX 75002 |
| KENNETH BERG | ADDRESS ON FILE |
| KENNETH BIGHAM | ADDRESS ON FILE |
| KENNETH BORISON | ADDRESS ON FILE |
| KENNETH BOWERMAN JR | ADDRESS ON FILE |
| KENNETH BOWLER C/O SIGNIANT INC. | 15 THIRD AVENUE BURLINGTON MA 01803 |
| KENNETH BRANDT | ADDRESS ON FILE |
| KENNETH CLEERE | ADDRESS ON FILE |
| KENNETH COBB | ADDRESS ON FILE |
| KENNETH COX | ADDRESS ON FILE |
| KENNETH DEAMON | ADDRESS ON FILE |
| KENNETH DENTON | ADDRESS ON FILE |
| KENNETH E HEFFNER | 2102 HEATHER COURT MCKINNEY TX 75070 |
| KENNETH EDWARDS | ADDRESS ON FILE |
| KENNETH ELLIOTT | ADDRESS ON FILE |
| KENNETH F KOCH | 5550 E LEHIGH AVE DENVER CO 80237 |
| KENNETH FELDMANN | ADDRESS ON FILE |
| KENNETH FINKELSON | ADDRESS ON FILE |
| KENNETH GOODHUE | ADDRESS ON FILE |
| KENNETH GOOLD | ADDRESS ON FILE |
| KENNETH GRELCK | ADDRESS ON FILE |
| KENNETH HAYES | ADDRESS ON FILE |
| KENNETH HAZELRIG | ADDRESS ON FILE |
| KENNETH HOLL | ADDRESS ON FILE |
| KENNETH HOLT | ADDRESS ON FILE |
| KENNETH HORN | 6708 FOXFIRE PLACE RALEIGH NC 27615 |
| KENNETH J BERNIER | 2008 16TH ST NW #403 WASHINGTON DC 20009-3462 |
| KENNETH J. GORDON, ESQ., GOODWIN PROCTER | LLP EXCHANGE PLACE BOSTON MA 02109 |
| KENNETH JOHNSON | ADDRESS ON FILE |
| KENNETH JONES | ADDRESS ON FILE |
| KENNETH JONES | ADDRESS ON FILE |
| KENNETH KIVLER | ADDRESS ON FILE |
| KENNETH KNIGHT | ADDRESS ON FILE |
| KENNETH LANCASTER | ADDRESS ON FILE |
| KENNETH LEBLANC | ADDRESS ON FILE |
| KENNETH LEE | ADDRESS ON FILE |
| KENNETH LUSK | ADDRESS ON FILE |
| KENNETH M STEGMAN | 400 GREEN BROOK DR ALLEN TX 75002 |
| KENNETH MCADAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH MCCABE | ADDRESS ON FILE |
| KENNETH MCCOY | ADDRESS ON FILE |
| KENNETH MCKENNA | ADDRESS ON FILE |
| KENNETH MEUER | ADDRESS ON FILE |
| KENNETH MOERMAN | 4758 MEADOWVIEW RD MURRAY UT 84107 |
| KENNETH MURRAY | ADDRESS ON FILE |
| KENNETH MURRAY | ADDRESS ON FILE |
| KENNETH MUSHETT | ADDRESS ON FILE |
| KENNETH NAPIER | ADDRESS ON FILE |
| KENNETH OUELLETTE | 62 SCHOOL HOUSE LN BOXBOROUGH MA 01719 |
| KENNETH PARHAM JR | ADDRESS ON FILE |
| KENNETH PAULK | ADDRESS ON FILE |
| KENNETH PECOT | ADDRESS ON FILE |
| KENNETH PECOT | ADDRESS ON FILE |
| KENNETH PENNELL | 30 PERRIN AVE. NEPEAN K2J2Y1 CANADA |
| KENNETH PETIT | ADDRESS ON FILE |
| KENNETH PUTNAM | ADDRESS ON FILE |
| KENNETH R W TAYLOR | 9401 SHADOW OAK WAY RALEIGH NC 27615 |
| KENNETH REEVES | ADDRESS ON FILE |
| KENNETH SCHWARZ | ADDRESS ON FILE |
| KENNETH SZAFRANSKI | ADDRESS ON FILE |
| KENNETH THOMAS | ADDRESS ON FILE |
| KENNETH THORPE III | ADDRESS ON FILE |
| KENNETH W HORN | 6708 FOX FIRE PLACE RALEIGH NC 27615 |
| KENNETH W KASPER | 20927 N SANSOM DR MARICOPA AZ 85238 |
| KENNETH W PECOT | ADDRESS ON FILE |
| KENNETH WEINAUG | ADDRESS ON FILE |
| KENNETH WEST | ADDRESS ON FILE |
| KENNETH WHITFIELD | ADDRESS ON FILE |
| KENNETH WILLIAMS | ADDRESS ON FILE |
| KENNETH WILLIS | ADDRESS ON FILE |
| KENNEY, KAREN B. | 3229 ALPHAWOOD DR APEX NC 27539-6814 |
| KENNY BARTON | ADDRESS ON FILE |
| KENNY NG | ADDRESS ON FILE |
| KENT ARNOLD | ADDRESS ON FILE |
| KENT CHEUNG | ADDRESS ON FILE |
| KENT H HEADRICK | 1512 AUGUSTA CT MILPITAS CA 95035 |
| KENT HANNEMAN | ADDRESS ON FILE |
| KENT SELBREDE | ADDRESS ON FILE |
| KENTON NICKELL | ADDRESS ON FILE |
| KENTROX INC. | 5800 INNOVATION DR DUBLIN OH 43016-3271 |
| KENTUCKY DEPARTMENT FOR EMPLOYMENT | SERVICES 275 EAST MAIN STREET FRANKFORT KY 40621-0001 |
| KENTUCKY REVENUE CABINET | FRANKFORT KY 40620 |
| KENTUCKY STATE TREASURER | 1050 US HWY 127 SOUTH FRANKFORT KY 40601-4326 |
| KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE FRANKFORT KY 40619 |
| KEPNER TREGOE ASSOCIATES LTD | PO BOX 574, 1ST CONSTITUTION BANK CRANBURY NJ 08512-0574 |
| KERILYN BURRI | 8980 CAMINO DEL AVION GRANITE BAY CA 95746 |
| KERMAN TELEPHONE | 811 S. MADERA AVENUE KERMAN CA 93630 |
| KERMAN TELEPHONE COMPANY | 811 S MADERA AVE KERMAN CA 93630-1740 |

| Claim Name | Address Information |
|---|---|
| KERRI COBB | ADDRESS ON FILE |
| KERRIE HARPER | ADDRESS ON FILE |
| KERRVILLE TELEPHONE COMPANY | 955 WATER ST, PO BOX 1128 KERRVILLE TX 78028-3508 |
| KERRY ADAMS | ADDRESS ON FILE |
| KERRY BELANGER | ADDRESS ON FILE |
| KERRY DONOVAN | ADDRESS ON FILE |
| KERRY LOGAN | ADDRESS ON FILE |
| KERRY LUTZ | ADDRESS ON FILE |
| KERRY MINICHIELLO | ADDRESS ON FILE |
| KERRY MOORE | ADDRESS ON FILE |
| KERRY SHANNON | ADDRESS ON FILE |
| KERWINN CORPUZ | ADDRESS ON FILE |
| KESHAV KAMBLE | ADDRESS ON FILE |
| KESSEL, ROBERT | 2245 MONROE DRIVE ALPHARETTA GA 30004 |
| KETAN SHAH | ADDRESS ON FILE |
| KETCHIKAN PUBLIC UTILITIES | 2930 TONGASS AVE KETCHIKAN AK 99901-5742 |
| KETSLER, JOSEPH | 7617 WAASLAND DRIVE PLANO TX 75025 |
| KETSLER, RITA | 7617 WAASLAND DR PLANO TX 75025 |
| KETTERER, DAVID | 101 BAYWOOD PLACE CHAPEL HILL NC 27516 |
| KEVAN GRAHAM | ADDRESS ON FILE |
| KEVIN BARTLEY | ADDRESS ON FILE |
| KEVIN BEDWELL | ADDRESS ON FILE |
| KEVIN BLATTER | ADDRESS ON FILE |
| KEVIN BOWLEY | ADDRESS ON FILE |
| KEVIN BOYNTON | ADDRESS ON FILE |
| KEVIN BRAZEAU | ADDRESS ON FILE |
| KEVIN BURKE | ADDRESS ON FILE |
| KEVIN BUSH | ADDRESS ON FILE |
| KEVIN CALDWELL | ADDRESS ON FILE |
| KEVIN COLGAN | ADDRESS ON FILE |
| KEVIN COX | ADDRESS ON FILE |
| KEVIN DEAN | ADDRESS ON FILE |
| KEVIN DETMER | ADDRESS ON FILE |
| KEVIN DOOLEY | ADDRESS ON FILE |
| KEVIN DOUKAS | 1317 HIDDEN MEADOW RD. MCKINNEY TX 75070 |
| KEVIN DRESSEL | ADDRESS ON FILE |
| KEVIN EDWARDS | ADDRESS ON FILE |
| KEVIN EHLERS | ADDRESS ON FILE |
| KEVIN FITZPATRICK | ADDRESS ON FILE |
| KEVIN FLANAGAN | ADDRESS ON FILE |
| KEVIN FLANAGAN | ADDRESS ON FILE |
| KEVIN FRANCIOSI | ADDRESS ON FILE |
| KEVIN G KLAPPER | 494 HUDSON RD SUDBURY MA 01776 |
| KEVIN GAINES | ADDRESS ON FILE |
| KEVIN GARNICA | ADDRESS ON FILE |
| KEVIN GUFFORD | ADDRESS ON FILE |
| KEVIN HERRING | ADDRESS ON FILE |
| KEVIN HICKEY | ADDRESS ON FILE |
| KEVIN HICKEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN J BOYLE II | ADDRESS ON FILE |
| KEVIN J RUDGE | 4N380 MOUNTAIN ASH DRIVE WAYNE IL 60184 |
| KEVIN K VINKLER | ADDRESS ON FILE |
| KEVIN KIRKPATRICK | ADDRESS ON FILE |
| KEVIN KLINGE | ADDRESS ON FILE |
| KEVIN KOBE | ADDRESS ON FILE |
| KEVIN KRANTZ | ADDRESS ON FILE |
| KEVIN KUEHNE | ADDRESS ON FILE |
| KEVIN L STRICKER | 10520 MORTON RIDGE DR ALPHARETTA GA 30022 |
| KEVIN LAM | ADDRESS ON FILE |
| KEVIN LAUSIN | ADDRESS ON FILE |
| KEVIN LAW | ADDRESS ON FILE |
| KEVIN LESLIE | ADDRESS ON FILE |
| KEVIN LIGHTNER | ADDRESS ON FILE |
| KEVIN LYONS | ADDRESS ON FILE |
| KEVIN LYONS | ADDRESS ON FILE |
| KEVIN MARCELLUS | ADDRESS ON FILE |
| KEVIN MARCELLUS | ADDRESS ON FILE |
| KEVIN MCMAHAN | ADDRESS ON FILE |
| KEVIN MCWEENEY | ADDRESS ON FILE |
| KEVIN MELSON | ADDRESS ON FILE |
| KEVIN MIZEREK | ADDRESS ON FILE |
| KEVIN MORRISSEY | ADDRESS ON FILE |
| KEVIN MULLANEY | ADDRESS ON FILE |
| KEVIN NEENAN | ADDRESS ON FILE |
| KEVIN NELSON | ADDRESS ON FILE |
| KEVIN NGUYEN | ADDRESS ON FILE |
| KEVIN O'NEIL | ADDRESS ON FILE |
| KEVIN O'REILLY | ADDRESS ON FILE |
| KEVIN OBRIEN | ADDRESS ON FILE |
| KEVIN OSINA | ADDRESS ON FILE |
| KEVIN OSTRANDER JR | ADDRESS ON FILE |
| KEVIN PAUL KRYSCIO | ADDRESS ON FILE |
| KEVIN POHLOD | ADDRESS ON FILE |
| KEVIN POUGH | ADDRESS ON FILE |
| KEVIN R TAYLOR | 80 COMPASS LN FT LAUDERDALE FL 33308-2010 |
| KEVIN RADER | ADDRESS ON FILE |
| KEVIN RATOO | 1830 RADIUS DRIVE APT# 1123 HOLLYWOOD FL 33020 |
| KEVIN RATOO | ADDRESS ON FILE |
| KEVIN RAYNOR | ADDRESS ON FILE |
| KEVIN RICHARD | ADDRESS ON FILE |
| KEVIN RIORDAN | ADDRESS ON FILE |
| KEVIN ROWE | ADDRESS ON FILE |
| KEVIN SCHINDEL | ADDRESS ON FILE |
| KEVIN SHORE | ADDRESS ON FILE |
| KEVIN SMYTH | ADDRESS ON FILE |
| KEVIN STOUDER | ADDRESS ON FILE |
| KEVIN STRUBLE | ADDRESS ON FILE |
| KEVIN SULLIVAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN THORLEY | ADDRESS ON FILE |
| KEVIN TODDEN | ADDRESS ON FILE |
| KEVIN TREWEEK | 73 PLUMERIA CT DANVILLE CA 94506 |
| KEVIN VAN BECELAERE | ADDRESS ON FILE |
| KEVIN WARD | ADDRESS ON FILE |
| KEVIN WATTS | ADDRESS ON FILE |
| KEVIN WHITFIELD | ADDRESS ON FILE |
| KEVIN WILLIAMS | ADDRESS ON FILE |
| KEVIN WINN | ADDRESS ON FILE |
| KEVIN WISOR | ADDRESS ON FILE |
| KEY COMMUNICATIONS LLC | 27599 RIVERVIEW CENTER BLVD, SUITE 201 BONITA SPRINGS FL 34134-4327 |
| KEY EQUIPMENT FINANCE INC | PO BOX 74225 2025 ONTARIO AV CLEVELAND OH 44115-4225 |
| KEY MANAGEMENT SERVICES LIMITED | 30 VICTORIA STREET HAMILTON BERMUDA |
| KEYLOR, STEPHEN W. | 19 HILLSIDE AVE STONEHAM MA 02180 |
| KEYMILE LIMITED | SCHWARZENBURGSTRASSE 73 BERNE-LIEBEFORD 3097 SWITZERLAND |
| KEYSPAN COMMUNICATIONS CORPORATION | 201 OLD COUNTRY RD, 3RD FLR MELVILLE NY 11747-2799 |
| KEYSPAN GAS EAST CORP DBA NATIONAL GRID | ELISA M. PUGLIESE, ESQ. 175 E. OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| KEYSTONE WIRELESS LLC | 2574 INTERSTATE DR HARRISBURG PA 17110-9601 |
| KEYSTONE-ARTHUR TELEPHONE COMPANY INC | 100 FENWICK KEYSTONE NE 69144 |
| KEYSTONE-ARTHUR TELEPHONE COMPANY INC | 100 FENWICK ST, PO BOX 240 KEYSTONE NE 69144-0240 |
| KEYSTONE-FARMERS COOPERATIVE TELEPHONE | COMPANY OF KEYSTONE IOWA 86 MAIN ST, PO BOX 277 KEYSTONE IA 52249-0277 |
| KEYTECH SERVICES INC | 1612 N HOWARD ST ALEXANDRIA VA 22304-1022 |
| KEYTECH USA | 200 BUTTERFIELD DR STE BI ASHLAND MA 01721-2060 |
| KGP LOGISTICS, INC. AS SUCCESSOR-IN- | INTEREST TO EMBARQ LOGISTICS ATTN: ANTHONY J. CARUSO 3305 HIGHWAY 60 W. FARIBAULT MN 55021 |
| KGUESS COMMUNICATIONS INC | 610 CARMEL, COVE CANTON GA 30114-7606 |
| KHA NGUYEN | ADDRESS ON FILE |
| KHAI VO | ADDRESS ON FILE |
| KHALED GALAL | ADDRESS ON FILE |
| KHALID ZAKI | ADDRESS ON FILE |
| KHAMIS ABULGUBEIN | ADDRESS ON FILE |
| KHAN RAHMAN | ADDRESS ON FILE |
| KHAN, ADAM | 11564 EVENING SPRING CT. CUPERTINO CA 95014 |
| KHAN, MUHAMMAD | 804 LOTUS DR RICHARDSON TX 75081-5196 |
| KHANH DIEP | ADDRESS ON FILE |
| KHANH DO | ADDRESS ON FILE |
| KHANH HO | ADDRESS ON FILE |
| KHANH TRAN | ADDRESS ON FILE |
| KHANNA, BAKUL | 58 BLAKE ROAD LEXINGTON MA 02420 |
| KHOA VAN NGUYEN | ADDRESS ON FILE |
| KHOSROW SABOORIAN | ADDRESS ON FILE |
| KHUONG QUANG LE | ADDRESS ON FILE |
| KHURRAM ILYAS | ADDRESS ON FILE |
| KHURRAM KHANI | ADDRESS ON FILE |
| KHURSHED ALI | ADDRESS ON FILE |
| KI FAI LAM | ADDRESS ON FILE |
| KI-TOK JAMES | ADDRESS ON FILE |
| KIDD, GAIL B. | 5512 ORCHARD ORIOLE TR WAKE FOREST NC 27587 |
| KIEU, KIM | 4108 RYAN LN RICHARDSON TX 75082 |

| Claim Name | Address Information |
| --- | --- |
| KIM AND CHANG | SEYANG BUILDING, 223 NAEJA-DONG CHONGRO-KU SEOUL 110 720 KOREA |
| KIM B HOLMES | 2765 73RD AVE SE MERCER ISLAND WA 98040-2629 |
| KIM BARKER | ADDRESS ON FILE |
| KIM CREECY | ADDRESS ON FILE |
| KIM EVANS | ADDRESS ON FILE |
| KIM LECHNER | 424 CUSHING ST HINGHAM MA 02043 |
| KIM MCDONALD | ADDRESS ON FILE |
| KIM MONTANGE | ADDRESS ON FILE |
| KIM N KIEU | 4108 RYAN LN RICHARDSON TX 75082 |
| KIM NGUYEN | ADDRESS ON FILE |
| KIM OBRECHT | ADDRESS ON FILE |
| KIM ORDER | 15 DANE CIR TYNGSBORO MA 01879 |
| KIM PONDER | ADDRESS ON FILE |
| KIM RHODA | ADDRESS ON FILE |
| KIM S ORDER | 15 DANE CIR TYNGSBORO MA 01879 |
| KIM YATES | ADDRESS ON FILE |
| KIM, ETHAN K. | 2102 CASTLEBURG DR. APEX NC 27523 |
| KIM-LIEN TRAN | ADDRESS ON FILE |
| KIMATH CHHENG | ADDRESS ON FILE |
| KIMBALL WINTERS | ADDRESS ON FILE |
| KIMBERLEY BROCK | ADDRESS ON FILE |
| KIMBERLEY KAUSEN | 26 CEDAR RIDGE IRVINE CA 92612 |
| KIMBERLEY LEW | ADDRESS ON FILE |
| KIMBERLY BABISH | ADDRESS ON FILE |
| KIMBERLY CARTER | ADDRESS ON FILE |
| KIMBERLY COX | ADDRESS ON FILE |
| KIMBERLY EMRICH | ADDRESS ON FILE |
| KIMBERLY EMRICH | 6605 CANDLECREEK LANE PLANO TX 75024 |
| KIMBERLY GIRDWOOD | ADDRESS ON FILE |
| KIMBERLY GRIFFIN | ADDRESS ON FILE |
| KIMBERLY HARRIS | ADDRESS ON FILE |
| KIMBERLY JONES | ADDRESS ON FILE |
| KIMBERLY L KELSEY | ADDRESS ON FILE |
| KIMBERLY LECHNER | ADDRESS ON FILE |
| KIMBERLY MAREK | ADDRESS ON FILE |
| KIMBERLY MCKINNEY | ADDRESS ON FILE |
| KIMBERLY NEAL-SMITH | ADDRESS ON FILE |
| KIMBERLY NICHOLS | ADDRESS ON FILE |
| KIMBERLY PEGRAM | ADDRESS ON FILE |
| KIMBERLY PETERSON | ADDRESS ON FILE |
| KIMBERLY POE | ADDRESS ON FILE |
| KIMBERLY PULLIAM | ADDRESS ON FILE |
| KIMBERLY S LECHNER | ADDRESS ON FILE |
| KIMBERLY STANFIELD | ADDRESS ON FILE |
| KIMBERLY TOVY | ADDRESS ON FILE |
| KIMBERLY WINBORN | ADDRESS ON FILE |
| KIMBERLY WOODBURY | ADDRESS ON FILE |
| KIN SHING HO | ADDRESS ON FILE |
| KIN YU | 481214 LEIGH STREET FREMONT CA 94539 |

| Claim Name | Address Information |
|---|---|
| KINAMON, ROBERT | 21515 N E 143RD PL WOODINVILLE WA 98072 |
| KINETIC SOLUTIONS | 4227 EARTHCITY EXPRESSWAY, SOUTH SUITE 160 ST LOUIS MO 63045 |
| KINETO WIRELESS | 1601 MCCARTHY BOULEVARD MILPITAS CA 95035 |
| KING & SPALDING LLP | 1700 PENNSYLVANIA AVENUE NW WASHINGTON DC 20006-4706 |
| KING & WOOD | 54TH FLOOR, CITIC PLAZA, 233 TIANHE RD. NORTH GUANGZHOU CITY GUANGDONG 510613 CHINA |
| KING COMMUNICATIONS | 1962 WEST 26TH STREET ERIE PA 16508-1153 |
| KING COUNTY CREDIT UNION | 801 2ND AVENUE, SUITE 100 SEATTLE WA 98104 |
| KING COUNTY TREASURY | 500 FOURTH AVE. RM 600 SEATTLE WA 98104-2387 |
| KING, BARBARA J. | 9809 LA CIENEGA STREET LAS VEGAS NV 89183 |
| KING, CANDICE | 4807 PIN OAK PARK APT 82 HOUSTON TX 77081-2213 |
| KING, JAMES R. JR. | 4133 SETTLEMENT DR. DURHAM NC 27713-9153 |
| KING, SUSAN M. | 1550 CALAVERAS AVENUE SAN JOSE CA 95126 |
| KINGDOM TELEPHONE COMPANY | 211 N MAIN ST AUXVASSE MO 65231-1624 |
| KINGS COLLEGE | 133 N RIVER ST WILKES BARRE PA 18711-0800 |
| KINGS COUNTY OF | 1400 WEST LACEY BLVD. INFORMATION TECHNOLOGY DEPT HANFORD CA 93230-5997 |
| KINGSBURY, DANIEL E. | 2936 DEER CREEK PL HIGHLANDS RANCH CO 80129 |
| KINH HUY DO | ADDRESS ON FILE |
| KINNEY, JAMES B | PO BOX 3165 INUVIK NT X0E 0T0 CANADA |
| KINTERA INC | 9605 SCRANTON RD, STE 240 SAN DIEGO CA 92121-1768 |
| KIP DIXON | ADDRESS ON FILE |
| KIP RUSCHY | ADDRESS ON FILE |
| KIRAN BOMMAREDDY | ADDRESS ON FILE |
| KIRAN MANGAROLIA | ADDRESS ON FILE |
| KIRAN POLAM | ADDRESS ON FILE |
| KIRAN SASIDHARAN PILLAI | ADDRESS ON FILE |
| KIRFMAN, JOHN | 8413 MEADOWVIEW ST ROWLETT TX 75088 |
| KIRIT D DAWDA | 173 FAIRMEADOW WAY MILPITAS CA 95035 |
| KIRITKUMAR PATEL | ADDRESS ON FILE |
| KIRK ADAMS | ADDRESS ON FILE |
| KIRK CONSULTING GROUP INC | 101 NORTH MONROE STREET, SUITE 725 TALLAHASSEE FL 32301 |
| KIRK MEDEFESSER | ADDRESS ON FILE |
| KIRK OTIS | ADDRESS ON FILE |
| KIRK ROBINSON | ADDRESS ON FILE |
| KIRK SAXON | ADDRESS ON FILE |
| KIRK WELCHER | ADDRESS ON FILE |
| KIRK, CAROLYN S | 411 OCEANVIEW AVE PALM HARBOR FL 34683 |
| KIRKLAND, ANGELIC M. | 161 HILLTOP CIRCLE SPRING BRANCH TX 78070 |
| KIRSTEN RUUS | ADDRESS ON FILE |
| KIRSTIN & KEVIN VANBECCLAERE | 2306 W 113TH COURT JENKS OK 74307 |
| KIRTI KRISHNAN | ADDRESS ON FILE |
| KISHA COOPER | ADDRESS ON FILE |
| KISHA MONTGOMERY | 12817 DOVE FIELD LN BALCH SPRIN TX 75180 |
| KISHOR A PATEL | 2918 OAK POINT DR GARLAND TX 75044 |
| KISHORE KRISHNAMURTHY | ADDRESS ON FILE |
| KISHORE MUKKAMALA | ADDRESS ON FILE |
| KISHORE THOTA | ADDRESS ON FILE |
| KITCHENS, MICHELLE | 6626 S. CROCKER WAY LITTLETON CO 80120 |
| KK MACHINE PRODUCTS INC | 64 BOULEVARD HUOT ILE PERROT QC J7V 5V6 CANADA |

| Claim Name | Address Information |
|---|---|
| KLAMATH COUNTY SCHOOL DISTRICT | 10501 WASHBURN WAY KLAMATH FALLS OR 97603-8626 |
| KLEIN, JARED | 1960 OLD BYRE WAY APEX NC 27502 |
| KMART CORPORATION | 3100 W BIG BEAVER RD TROY MI 48084-3163 |
| KMR SYSTEMS CORPORATION | 6800 JERICHO TURNPIKE SUITE 207E SYOSSET NY 11791-4436 |
| KMS BUSINESS PRODUCTS CORPORATION | 3010 EAST CERVANTES STREET PENSACOLA FL 32503-6421 |
| KMTELCOM | 18 2ND AVENUE NW KASSON MN 55944 |
| KN LEADLOGISTICS | 909 AVIATION PARKWAY MORRISVILLE NC 27560 |
| KN LEADLOGISTICS | 909 AVIATION PARKWAY, SUITE 1000 MORRISVILLE NC 27560 |
| KNAPP, WILLIAM A. | 506 DEKEMONT LN. BRENTWOOD TN 37027 |
| KNIGHT, DANNY L. | 1441 BRADFORD LANE MONROE GA 30656-6451 |
| KNIGHT, PAUL | 39 NORTH HANCOCK ST. LEXINGTON MA 02420 |
| KNIGHTFORK LLC | PO BOX 2021 RESTON VA 20195-0021 |
| KNOLOGY INC | 1241 OG SKINNER DR WEST POINT GA 31833-1789 |
| KNOWLEDGE INFORMATION SOLUTIONS INC. | 2877 GUARDIAN LANE SUITE 201 VIRGINIA BEACH VA 23452-7330 |
| KNOWLEDGEBASE MARKETING INC | 2050 N GREENVILLE AVE RICHARDSON TX 75082-4322 |
| KNUDSEN, PAUL | 801 SADDLEBROOK DRIVE LUCAS TX 75002 |
| KNURR AG | SCHATZBOGEN 29, POSTFACH 820369 MUNCHEN BY 81829 GERMANY |
| KOBE, KEVIN | 424 NW 1771ST ROAD KINGSVILLE MO 64061 |
| KODIAK NETWORKS INC. | 2010 CROW CANYON PLACE, SUITE 270 SAN RAMON CA 94583 |
| KODIAK TECHNOLOGY PARTNERS LLC | 5200 DALLAS HIGHWAY POWDER SPRINGS GA 30127 |
| KODIAK WIRELESS LLC | 515 E MARINE WAY KODIAK AK 99615-6370 |
| KOELBL, LEE | 4637 BATTEN WAY SAN JOSE CA 95135 |
| KOERNER, FLOYD | 212 VICTORY LN ERWIN NC 28339 |
| KOHLMAN, TARALYN | 5800 NW 83RD TERRACE PARKLAND FL 33067 |
| KOHLS DEPARTMENT STORES INC | N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOK-HOA SOU | ADDRESS ON FILE |
| KOLLEN BROWER | ADDRESS ON FILE |
| KOLLEN BROWER | 1303 ABERDEEN DRIVE LUCAS TX 75002 |
| KOLMAN, ELIZABETH | 2907 FOXCREEK DR RICHARDSON TX 75082 |
| KOMUTEL INC. | 15120 LACROIX BLVD ST. GEORGES QC G5Y 1R7 CANADA |
| KOMUTEL INC. | 15120 BOUL, LACROIX ST-GEORGES, BCE. QC G5Y 1R7 CANADA |
| KONET PR | PO BOX 366243 SAN JUAN 00936-6243 PUERTO RICO |
| KONI FRITZ | ADDRESS ON FILE |
| KONSTANTIN FELDMAN | ADDRESS ON FILE |
| KONTRON CANADA INC | 616 CURE BOIVIN BOISBRIAND QC J7G 2A7 CANADA |
| KOOK, FERNGENE | 2541 NW 88TH  TER CORAL SPRINGS FL 33065-5351 |
| KOOK, FERNGENE | FERNGENE KOOK 2541 NW 88TH  TER CORAL SPRINGS FL 33065-5351 |
| KOOP, JERRY | 10209 SAULS RD RALEIGH NC 27603 |
| KOOROSH SAMALIAZAD | ADDRESS ON FILE |
| KOREST, PHILIP J | 5223 INVERNESS DR DURHAM NC 27712 |
| KORN FERRY INTERNATIONAL | BCE PLACE BAY WELLINGTON TOWER TORONTO ON M5J 2T3 CANADA |
| KORY KEITH | ADDRESS ON FILE |
| KOTLIAR, MICHAEL | 318 S BEND DR DURHAM NC 27713-6165 |
| KOUNG, CHING-CHUN | 3058 BLACKFIELD DRIVE RICHARDSON TX 75082 |
| KPAUL PROPERTIES, LLC DBA TEKMENTUM | 5701 FORTUNE CIR S STE K INDIANAPOLIS IN 46241-5534 |
| KPMG LLP | PO BOX 120001 DEPT 0566 DALLAS TX 75312-0566 |
| KRAFT, ROBERT ANDREW | 1408 OAKHILL DRIVE PLANO TX 75075 |
| KRATZ, ALAN | 9696 WALNUT STREET APT # 1508 DALLAS TX 75243-2379 |
| KRATZ, ALAN | ALAN KRATZ 9696 WALNUT STREET APT. #1508 DALLAS TX 75243-2379 |

| Claim Name | Address Information |
|---|---|
| KRIGER, SIDNEY A. | 25 LARCH RD WABAN MA 02468 |
| KRIS AARON KOBERNAT | ADDRESS ON FILE |
| KRISHNA NEKKANTI | ADDRESS ON FILE |
| KRISHNA SAYERAM | ADDRESS ON FILE |
| KRISHNA VENNAMANENI | ADDRESS ON FILE |
| KRISHNAKUMAR COIMBATORE | ADDRESS ON FILE |
| KRISHNAMOHAN KRISHNA | ADDRESS ON FILE |
| KRISHNAN NARAYANAN | ADDRESS ON FILE |
| KRISHNAN, VENKATRAMAN | 708 MOUNTAIN PINE DR CARY NC 27519-9614 |
| KRISTA LUNDAHL | ADDRESS ON FILE |
| KRISTEE BLANCIAK | ADDRESS ON FILE |
| KRISTEN BURNETTE | ADDRESS ON FILE |
| KRISTEN GEORGE | ADDRESS ON FILE |
| KRISTEN HANSEN | ADDRESS ON FILE |
| KRISTEN SCHWERTNER | ADDRESS ON FILE |
| KRISTEN SMITH | ADDRESS ON FILE |
| KRISTEN SWANN | ADDRESS ON FILE |
| KRISTI A SNIDER | 213 LIBERTY DR WYLIE TX 75098 |
| KRISTI ALLEN | ADDRESS ON FILE |
| KRISTI LEGNANTE | ADDRESS ON FILE |
| KRISTI MCNAMARA | ADDRESS ON FILE |
| KRISTIE DILLARD | ADDRESS ON FILE |
| KRISTIN ADAMS | ADDRESS ON FILE |
| KRISTIN CHILTON | ADDRESS ON FILE |
| KRISTIN COYNE | 7022 E HERITAGE PLACE N CENTENNIAL CO 80111 |
| KRISTIN GARCIA | ADDRESS ON FILE |
| KRISTIN HUMPHREY | ADDRESS ON FILE |
| KRISTIN PRESNELL | ADDRESS ON FILE |
| KRISTINE COLE | ADDRESS ON FILE |
| KRISTINE MCDAVID | ADDRESS ON FILE |
| KRISTINE WITALISZ | ADDRESS ON FILE |
| KRISTY FORDYCE | ADDRESS ON FILE |
| KRITHIKA RAMACHANDRAN | ADDRESS ON FILE |
| KRITHIKA SRINIVAS | ADDRESS ON FILE |
| KROENKE ARENA COMPANY LLC | 1520 W 13TH AVE DENVER CO 80204 |
| KROGER CO THE | 1014 VINE STREET, SUITE 1000 CINCINNATI OH 45202-1100 |
| KROL, EDWARD J. | 2 TORONTO ALISO VIEJO CA 92656 |
| KROLL ONTRACK | 9023 COLUMBINE RD. EDEN PRAIRIE MN 55347-4182 |
| KROLL ONTRACK INC. | ATTN: TAMMY DUNLAP 9023 COLUMBINE ROAD EDEN PRAIRIE MN 55347 |
| KRONOS | 5995 AVEBURY RD MISSISSAUGA ON K2K 5C5 CANADA |
| KROPUENSKE, GARY | 569 CIRCLE DRIVE FAIRMOUNT IN 46928 |
| KRUSHNAKUMAR PATEL | ADDRESS ON FILE |
| KRYSCHA HUNTER | 14455 PRESTON RD APT 207 DALLAS TX 75254-8541 |
| KRYSTN MESSER | ADDRESS ON FILE |
| KRZYSZTOF SZEMIOT | ADDRESS ON FILE |
| KSENIYA DAWOOD | ADDRESS ON FILE |
| KTB COMMUNICATIONS, INC | 260 BRETTBRUNN CHASE DULUTH GA 30097-6418 |
| KTS SERVICES, INC. | 11132 WINNERS CIRCLE LOS ALAMITOS CA 90720-2800 |
| KUBINA, GREG | 38750 ADCOCK DR. FREMONT CA 94536 |

| Claim Name | Address Information |
|---|---|
| KUBLISKI, KAREN, V. | 640 BASTROP RD ALLEN TX 75002-7507 |
| KUCZYNSKI, ROBERT | 150 BAYVIEW DR NORTH HERO VT 05474 |
| KUDOS | 9 WESTMINSTER COURT, HIPLEY STREET WOKING GU22 9LG UNITED KINGDOM |
| KUEHNE & NAGEL | HCM CITY REPRESENTATIVE OFFICE 65 LE LOI BOULEVARD DISTRICT 1 HO CHI MINH CITY VIETNAM |
| KUEHNE & NAGEL | 12 FORGE PARK DRIVE FRANKLIN MA 02038 |
| KUEHNE & NAGEL INC | 8550 N.W. 17 AVE MIAMI FL 33126 |
| KUEHNE & NAGEL INC | 10205 NW 108 AVE MIAMI FL 33178 |
| KUEHNE & NAGEL LOGISTICS INC | 4001 EAST CHAPEL HILL NELSON DURHAM NC 27709 |
| KUEHNE & NAGEL LOGISTICS INC | 4001 EAST CHAPEL HILL NELSON, HIGHWAY DURHAM NC 27709 |
| KUEHNE & NAGEL SINGAPORE PTE LTD | 7 TEMAGEK BOULEVARD SINGAPORE 38987 SINGAPORE |
| KUEHNE&NAGEL DISTRIBUTION SERVICE | 2271 FRENCH SETTLEMENT RD DALLAS TX 75212 |
| KUEHNE&NAGEL LEADLOGISTICS SOLUTION | 30803 SANTANA STREET HAYWARD CA 94544 |
| KUEI-FENG HSU | ADDRESS ON FILE |
| KULA PARARAJASINGHAM | ADDRESS ON FILE |
| KUMAR, RAHUL | C-701 NEELACHAL APT, PLOT NO 3, SECTOR 4 DWARKA NEW DELHI 110078 INDIA |
| KUMAR, SURENDRA | 47734 BRILES CT FREMONT CA 94539 |
| KUMARA DAS KARUNAKARAN | ADDRESS ON FILE |
| KUMARAN SYSTEMS INC | 701 EVANS AVENUE SUITE 509 TORONTO ON M9C 1A3 CANADA |
| KUMARAN SYSTEMS INC | 2275 RESEARCH BLVD STE 500 ROCKVILLE MD 20850-6203 |
| KUMARAN SYSTEMS INC | 2275 RESEARCH BLVD STE 500 ROCKWVILLE MD 20850-6203 |
| KUMUDINI BELLARY | ADDRESS ON FILE |
| KUNAL GHOSH | ADDRESS ON FILE |
| KUNAL JHAVERI | ADDRESS ON FILE |
| KUNST, SARAH | 1800 SILVERPINE CIRCLE MECHANICSBURG PA 17050 |
| KUNTAL MONDAL | ADDRESS ON FILE |
| KUNTAPORN SAIYOS | ADDRESS ON FILE |
| KUO, JILL HSIU-CHING | 3512 MATAGORDA SPRINGS DR. PLANO TX 75025 |
| KUROWSKI, LISA | 8512 ZINFANDEL PLACE RALEIGH NC 27615 |
| KURT BECKMAN | ADDRESS ON FILE |
| KURT BRUCHAL | 16935 MAPLEWILD AVE SW SEATTLE WA 98166 |
| KURT GRIGSBY | ADDRESS ON FILE |
| KURT NORDWELL | ADDRESS ON FILE |
| KURT PETERSON | ADDRESS ON FILE |
| KURT SCHWEM | ADDRESS ON FILE |
| KURT SIMONS | ADDRESS ON FILE |
| KURTIS SHERMAN | ADDRESS ON FILE |
| KUSHAL RIKHI | ADDRESS ON FILE |
| KWAJALEIN RANGE SERVICE LLC | 4975 BRADFORD DR, SUITE  600 HUNTSVILLE AL 35805-1929 |
| KWAL-HOWELLS INC | 5575 DTC PKWY STE 100 GREENWOOD VLG CO 80111-3137 |
| KWANG-SOO KIM | ADDRESS ON FILE |
| KWEI SAN CHAN | ADDRESS ON FILE |
| KWOK LEUNG CHUNG | ADDRESS ON FILE |
| KWON, NAURRY | 1420 NW LOVEJOY ST #431 PORTLAND OR 97209 |
| KYLE DODSON | ADDRESS ON FILE |
| KYLE DORAN | ADDRESS ON FILE |
| KYLE DORCAS | ADDRESS ON FILE |
| KYLE FAVREAU | ADDRESS ON FILE |
| KYLE GEARHART | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KYLE GEARHART | 62 CRYSTAL COMMONS DR ROCHESTER NY 14624-2274 |
| KYLE MAWST | ADDRESS ON FILE |
| KYLE MILLER | ADDRESS ON FILE |
| KYLE MITCHELL | ADDRESS ON FILE |
| KYLE NICKERSON | ADDRESS ON FILE |
| KYLE RASBERRY | ADDRESS ON FILE |
| KYLE REYNOLDS | ADDRESS ON FILE |
| KYLE, ANDREW J | 105-400 BELL ST PEMBROKE ON K8A 2K5 CANADA |
| KYOCERA WIRELESS CORPORATION | 10300 CAMPUS POINT DRIVE SAN DIEGO CA 92121 |
| KYOCERA WIRELESS CORPORATION | 9520 TOWNE CENTRE DR SAN DIEGO CA 92121-1972 |
| KYOTO PLANET GROUP INC | 1111 WEST GEORGIA STREET VANCOUVER BC V6E 4M3 CANADA |
| L & R TRAILER INC | 12124 HARRY HINES DALLAS TX 75234 |
| L ALLEN POWELL JR | ADDRESS ON FILE |
| L L BEAN | CASCO ST FREEPORT ME 04033-0001 |
| L R DIAG SVC | DE LA VERA D6 URB VILLA ESPANA BAYAMON PR 00961 PUERTO RICO |
| L TERRELL TURNER | ADDRESS ON FILE |
| L&J LIMOUSINE LTD | 5 WEST MAIN STREET ELMSFORD NY 10523 |
| L-3 COMMUNICATIONS INTEGRATED SYSTEMS | L.P. 10001 JACK FINNEY BLVD. GREENVILLE TX 75402 |
| L-C COMMUNICATIONS INTEGRATED SYSTEMS LP | 10001 JACK FINNEY BLVD GREENVILLE TX 75402-3119 |
| L. VAN SCOY | ADDRESS ON FILE |
| LA JICARITA RURAL TELEPHONE COOPERATIVE | 100 MAIN ST HWY 518, P O BOX 269 MORA NM 87732 |
| LA MARCHE MANUFACTURING CO | 106 BRADROCK DRIVE DES PLAINES IL 60018-1967 |
| LABCORP HOLDINGS 99 | PO BOX 2270 BURLINGTON NC 27216 |
| LABORATORY SOUTH INC | PO BOX 491240 LAWRENCEVILLE GA 30049 |
| LABRA ELECTRONICS | 10 TIDELINE BLF NEWPORT COAST CA 92657-2135 |
| LACKAWAXEN TELECOMMUNICATIONS SERVICES | INC HOTEL RD, PO BOX 8 ROWLAND PA 18457-0008 |
| LAFARGUE, PATRICK | 3757 CYPRESSWOOD PT. SW GAINESVILLE GA 30504 |
| LAFAURIE, CESAR | 101 WILLOWCREEK BLVD SWEETWATER TN 37874 |
| LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION P.O. BOX 52706 LAFAYETTE LA 70505-2706 |
| LAFLEUR, STEPHEN PAUL | 9713 SHIRLAND LN FRISCO TX 75035-6002 |
| LAFOURCHE PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. BOX 997 THIBODAUX LA 70302 |
| LAFOURCHE TELEPHONE COMPANY LLC | 165 W 10TH BLVD, PO BOX 188 LAROSE LA 70373-0188 |
| LAFRENIERE, SYLVIE | 3517 HARLINGTON LN RICHARDSON TX 75082 |
| LAGARDERE GROUPE SCA | 4 RUE DE PRESBOURG PARIS 75116 FRANCE |
| LAGIOS, GREGORY | 11 BAY POINT RD CENTER OSSIPEE NH 03814 |
| LAHARPE TELEPHONE COMPANY INC | 104 N CENTER ST, PO BOX 462 LA HARPE IL 61450-0462 |
| LAI KING TEE | ADDRESS ON FILE |
| LAI LING CHIOU | ADDRESS ON FILE |
| LAINE MCQUOID-AMIREH | ADDRESS ON FILE |
| LAKE COUNTY | CLERK & RECORDER PO BOX 917 LEADVILLE CO 80461 |
| LAKE MCHENRY PATHOLOGY ASSOCIATES | 520 EAST 22ND STREET LOMBARD IL 60148 |
| LAKELAND MED ASC. | 117 MEDICAL CIRCLE ATHENS TX 75751 |
| LAKEVIEW MEDICAL GROUP | 8602 LAKEVIEW PKWY # E ROWLETT TX 75088 |
| LAKSHMANAN VEERAPPAN | ADDRESS ON FILE |
| LAKSHMI GANAPATHY | ADDRESS ON FILE |
| LAKSHMI SRINATH | ADDRESS ON FILE |
| LALITA KULKARNI | ADDRESS ON FILE |
| LALY THAO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAM, IGNATIUS | 29215 NE DAVID LANE NEWBERG OR 97132 |
| LAMAR BILLINGSLEY | ADDRESS ON FILE |
| LAMARQUE, JESSIE | 15607 FOX MEADOW LANE FRISCO TX 75035 |
| LAMBDA EMI | 405 ESSEX RD NEPTUNE NJ 07753-7701 |
| LAMONT DIGITAL SYSTEMS INC | 35 MASON ST GREENWICH CT 06830-5433 |
| LAMOTTE TELCO INC | 400 PINE ST LA MOTTE IA 52054 |
| LAN NGUYEN | ADDRESS ON FILE |
| LAN TECH, INC. | 8200 GREENSBORO DR SUITE  900 MC LEAN VA 22102 |
| LANA BALDERAS | ADDRESS ON FILE |
| LANCASTER, KENNETH F | 1120 SOUTHERN TRACE TRL GARNER NC 27529-7419 |
| LANCASTER, TERRI L | 4101 WILL ROGERS DRIVE SAN JOSE CA 95117 |
| LANCE BURGESS | ADDRESS ON FILE |
| LANCE LEVIN | ADDRESS ON FILE |
| LANCE MCCARTY | ADDRESS ON FILE |
| LANCE THOMPSON | ADDRESS ON FILE |
| LANCESOFT | 2325 DULLES CORNER BOULEVARD, 9TH FLOOR HERNDON VA 20170 |
| LANDLEY FEDERAL CREDIT UNION | 1055 W. MERCURY BLVD HAMPTON VA 23666 |
| LANDON SHEELY | ADDRESS ON FILE |
| LANDON, JAMES N | 105 SANDY BEACH ROAD SHOHOLA PA 18458 |
| LANDRY, RICHARD | 1970 48TH STREET CT MARION IA 52302-6050 |
| LANDRY, ROSARIO | 103 TRAILVIEW DRIVE CARY NC 27513 |
| LANE ANDERSEN | ADDRESS ON FILE |
| LANE SHENG | ADDRESS ON FILE |
| LANE, W.M. | 1610 NANTUCKET CIR. APT. 218 SANTA CLARA CA 95054 |
| LANGAN, THOMAS C. | 16 COACH DRIVE DRACUT MA 01826 |
| LANGUAGE LINE SERVICES | 1 LOWER RAGSDALE DRIVE, BUILDING # 2 MONTEREY CA 93940 |
| LANGUAGE LINE SERVICES INC | ONE LOWER RAGSDALE DRIVE MONTEREY CA 93940 |
| LANIER WORLDWIDE INC | 4667 NORTH ROYAL ATLANTA DRIVE TUCKER GA 30084 |
| LANIER, GAYLE S. | 1932 OLDE MILL FOREST DR RALEIGH NC 27606 |
| LANNOM, ANGELA | 1490 E OLD ALEXANDRIA RD WATERTOWN TN 37184 |
| LANPERFECT CORPORATION | 5020 NICHOLSON CT SUITE 204 KENSINGTON MD 20895-1008 |
| LANYUN GAO | 1890 TWIN POINTS RD LAKE OSWEGO OR 97034-3723 |
| LAPONDA FLOWERS | ADDRESS ON FILE |
| LAPORSHA BRICE | ADDRESS ON FILE |
| LARKIN, WILLIAM T. | 2410 PRIMOSE DR. RICHARDSON TX 75082 |
| LARNA GRIFFIN | ADDRESS ON FILE |
| LARRY ALFORD | ADDRESS ON FILE |
| LARRY BARROWS | ADDRESS ON FILE |
| LARRY BLACK | ADDRESS ON FILE |
| LARRY BOLEN | ADDRESS ON FILE |
| LARRY BOWEN | ADDRESS ON FILE |
| LARRY BROWN | ADDRESS ON FILE |
| LARRY CHRISTENSEN | ADDRESS ON FILE |
| LARRY CONRAD | ADDRESS ON FILE |
| LARRY DUNHAM | ADDRESS ON FILE |
| LARRY DUNN | ADDRESS ON FILE |
| LARRY DYCK | ADDRESS ON FILE |
| LARRY GARDNER | 576 VAN BUREN ST LOS ALTOS CA 94022 |
| LARRY HICE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LARRY HORTON | ADDRESS ON FILE |
| LARRY HOWK | ADDRESS ON FILE |
| LARRY HUDSON | 1477 STEARNS DR LOS ANGELES CA 90035 |
| LARRY MARCANTI | ADDRESS ON FILE |
| LARRY MCLAWHORN JR | ADDRESS ON FILE |
| LARRY MERIWETHER | ADDRESS ON FILE |
| LARRY MISSILDINE | ADDRESS ON FILE |
| LARRY MURRAY | ADDRESS ON FILE |
| LARRY OREM | ADDRESS ON FILE |
| LARRY OVERMAN | ADDRESS ON FILE |
| LARRY PALMER | ADDRESS ON FILE |
| LARRY PINKERTON | ADDRESS ON FILE |
| LARRY RAY | ADDRESS ON FILE |
| LARRY TAYLOR | ADDRESS ON FILE |
| LARRY WADE | ADDRESS ON FILE |
| LARS HENRIKSEN | ADDRESS ON FILE |
| LARS MOYER | ADDRESS ON FILE |
| LARUE PARKER | ADDRESS ON FILE |
| LAS VEGAS VALLEY WATER DISTRICT | 1001 S VALLEY VIEW BLVD LAS VEGAS NV 89107-4447 |
| LASALLE PARISH SALES TAX FUND | SALES & USE TAX DEPARTMENT P.O. BOX 190 VIDALIA LA 71373 |
| LASALLE, WILLIAM | 136 PENNSYLVANIA AVENUE BRYN MAWR PA 19010 |
| LASALLE, WILLIAM | WILLIAM LASALLE 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| LATHA SUNKARA | ADDRESS ON FILE |
| LATHAM & WATKINS | 555 ELEVENTH STREET NW, SUITE 1000 WASHINGTON DC 20004-1304 |
| LATIN AMERICAN NAUTILUS, S.A. | BLVD GRAND DUCHESSE CHARLOTTE 12-14 |
| LATORRE-PARRA, HUMBERTO | 597 HONEYSUCKLE LANE WESTON FL 33327 |
| LATTICE SEMICONDUCTOR CORPORATION | 5555 NORTHEAST MOORE COURT HILLSBORO OR 97124-6421 |
| LAU, STEPHEN | 982 SANDALRIDGE CT MILPITAS CA 95035 |
| LAURA BARRETT | ADDRESS ON FILE |
| LAURA BEA ENTERPRISE | 877 W FREMONT AVE # B1 SUNNYVALE CA 94087 |
| LAURA BERNARD | ADDRESS ON FILE |
| LAURA BOOTH | ADDRESS ON FILE |
| LAURA CAMPBELL | ADDRESS ON FILE |
| LAURA DIAZ-GRUBB | 18322 EMERALD OAKS SAN ANTONIO TX 78259 |
| LAURA GRAY | ADDRESS ON FILE |
| LAURA HAAS | ADDRESS ON FILE |
| LAURA HALE | ADDRESS ON FILE |
| LAURA HALE | ADDRESS ON FILE |
| LAURA MATTHEWS | ADDRESS ON FILE |
| LAURA MCMICHAEL | ADDRESS ON FILE |
| LAURA MONTAGNO | ADDRESS ON FILE |
| LAURA OGLESBY | ADDRESS ON FILE |
| LAURA OGLESBY | ADDRESS ON FILE |
| LAURA OWEN | 9 KILCHURN GARLAND TX 75044 |
| LAURA RICE | ADDRESS ON FILE |
| LAURA ROBERTSON | ADDRESS ON FILE |
| LAURA SINISE | ADDRESS ON FILE |
| LAURA TRUEBA-GARZON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAURA YANG | ADDRESS ON FILE |
| LAUREL HIGHLANDS TELEPHONE COMPANY | ROUTE 130 STAHLSTOWN PA 15687 |
| LAUREL WHITTEN | ADDRESS ON FILE |
| LAUREN BECK | ADDRESS ON FILE |
| LAUREN LEE | ADDRESS ON FILE |
| LAUREN OWENS | ADDRESS ON FILE |
| LAURENCE GIBBS | ADDRESS ON FILE |
| LAURENCE SAMMON | ADDRESS ON FILE |
| LAURIE ADAMS | ADDRESS ON FILE |
| LAURIE BALL VALLE | ADDRESS ON FILE |
| LAURIE BORGEN | ADDRESS ON FILE |
| LAURIE BUBACZ | ADDRESS ON FILE |
| LAURIE FUNG | ADDRESS ON FILE |
| LAURIE HOBBY | ADDRESS ON FILE |
| LAURIE KOVOLEW | ADDRESS ON FILE |
| LAURIE LAFERTY | ADDRESS ON FILE |
| LAURIE MARSAN | ADDRESS ON FILE |
| LAURIE WHITNEY-FRUEH | ADDRESS ON FILE |
| LAVA LAVU | ADDRESS ON FILE |
| LAVACA TELEPHONE COMPANY, INC. D/B/A | PINNACLE COMMUNICATIONS P.O. BOX 230 LAVACA AR 72941 |
| LAVONN MCPHERSON | ADDRESS ON FILE |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: JAMES D. HEANEY, MANAGING DIRECTOR 400 MADISON AVENUE NEW YORK NY 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | DANIEL A. LOWENTHAL, ESQ. PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| LAW DEBENTURE TRUST COMPANY OF NY | ATTN: ROBERT L. BICE, II, SENIOR VP 400 MADISON AVENUE, 4TH FLOOR NEW YORK NY 10017 |
| LAW DEBENTURE TRUST COMPANY OF NY | 7.875% NOTES DUE 6/15/26 TRUSTEE, ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| LAW ENGINEERING AND ENVIRONMENTAL | 1105 SANCTUARY PARKWAY, SUITE 300 ALPHARETTA GA 30324 |
| LAWANDA PRYOR | ADDRESS ON FILE |
| LAWRENCE BILL | ADDRESS ON FILE |
| LAWRENCE BREKKE | ADDRESS ON FILE |
| LAWRENCE CICCARELLI | ADDRESS ON FILE |
| LAWRENCE CICCARELLI | ADDRESS ON FILE |
| LAWRENCE DIBURRO | ADDRESS ON FILE |
| LAWRENCE DICKERSON | ADDRESS ON FILE |
| LAWRENCE HILL | ADDRESS ON FILE |
| LAWRENCE JAVA | ADDRESS ON FILE |
| LAWRENCE KURACINA | ADDRESS ON FILE |
| LAWRENCE LAI TAN | ADDRESS ON FILE |
| LAWRENCE LISOWSKI | ADDRESS ON FILE |
| LAWRENCE MANCE | ADDRESS ON FILE |
| LAWRENCE MCCOY | ADDRESS ON FILE |
| LAWRENCE MOLINA JR | ADDRESS ON FILE |
| LAWRENCE NEYMAN | ADDRESS ON FILE |
| LAWRENCE PIGEON | ADDRESS ON FILE |
| LAWRENCE SANDERS SR | ADDRESS ON FILE |
| LAWRENCE SILVER | ADDRESS ON FILE |
| LAWRENCE TURBYFILL | ADDRESS ON FILE |
| LAWRENCEVILLE FAMILY PRACTICE | 1730 LAWRENCEVILLE SUWANEE RD LAWRENCEVILLE GA 30043 |

| Claim Name | Address Information |
|---|---|
| LAYER 3 COMMUNICATIONS | 1670 OAKBROOK DR NORCROSS GA 30093 |
| LAYER 3 COMMUNICATIONS | 1555 OAKBROOK DR SUITE 100 NORCROSS GA 30093-2255 |
| LAYER 3 COMMUNICATIONS LLC | 1555 OAKBROOK DR STE 100 NORCROSS GA 30093-2255 |
| LAYER 3 COMMUNICATIONS LLC | 1450 OAKBROOK DR STE 900 NORCROSS GA 30093-6239 |
| LAYLA BOLING | ADDRESS ON FILE |
| LAYNE COMMUNICATIONS | 602 E MAIN STREET, SUITE C ALLEN TX 75002-3033 |
| LAYNE COMMUNICATIONS | 4601 IVYLEAF LN MCKINNEY TX 75070-5276 |
| LAYNE, SAMUEL | 9317 W 139TH STREET OVERLAND PARK KS 66221 |
| LAZARA CUETO | ADDRESS ON FILE |
| LAZARD ASSET MANAGEMENT LLC | 30 ROCKEFELLER PLAZA, 59TH FLOOR NEW YORK NY 10112 |
| LAZARD FRERES & CO. LLC | ATTN: FRANK A. SAVAGE MANAGING DIRECTOR 30 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| LAZARD FRERES AND CO LLC | 30 ROCKEFELLER PLAZA, 59TH FLOOR NEW YORK NY 10112-5900 |
| LAZAROU, MARC | 19 PUGSLEY AVENUE RICHMOND HILL L4C 8B6 CANADA |
| LCC INTERNATIONAL | 7925 JONES BRANCH DRIVE MCLEAN VA 22102-3321 |
| LCW WIRELESS LLC | 478 RIVER BEND ROAD GREAT FALLS VA 22066-4016 |
| LCW WIRELESS OPERATIONS, LLC | 478 RIVER BEND ROAD GREAT FALLS VA 22066 |
| LDT NETCOM INC | 670 3RD ST S JACKSONVILLE BEACH FL 32250 |
| LE RU TELEPHONE COMPANY | 555 CARTER ST, PO BOX 147 STELLA MO 64867-0147 |
| LE'TALIA BARNES | ADDRESS ON FILE |
| LEADCOM INTEGRATED SOLUTIONS USA | 2645 EXECUTIVE PARK DRIVE WESTON FL 33331 |
| LEADCOM PARAGUAY SA | DR JAIME BESTARD 2518 GUM ASUNCION PARAGUAY |
| LEADCOM PERU SAC | PASEO DE LA REPUBLICA LIMA PERU |
| LEADERSHIP STRATEGIES | 2944 CLAREMONT ROAD RALEIGH NC 27608 |
| LEAF RIVER TELEPHONE CO | 102 W SECOND ST, PO BOX 277 LEAF RIVER IL 61047-0277 |
| LEAF RIVER TELEPHONE COMPANY | 102 W SECOND ST LEAF RIVER IL 61047-0277 |
| LEAH MCCAFFREY | ADDRESS ON FILE |
| LEALTON HARDIMAN JR | ADDRESS ON FILE |
| LEANN TON | ADDRESS ON FILE |
| LEAPSTONE SYSTEMS INC | 1111 DURHAM AVE S PLAINFIELD NJ 07080-2305 |
| LEARFIELD COMMUNICATIONS INC | 505 HOBBS RD JEFFERSON CITY MO 65109-5788 |
| LEARNING CONSORTIUM | 212 W BARBEE CHAPEL ROAD, SUITE 301 CHAPEL HILL NC 27517 |
| LEASING SOLUTIONS UK LTD | CONTINENTAL HOUSE, WEST END WOKING GU24 9PJ UNITED KINGDOM |
| LEDCOR | 210-9655 SE 36TH STREET, MERCER ISLAND SEATTLE WA 98040 |
| LEDCOR TECHNICAL SERVICES INC | 9655 SE 36TH STREET MERCER ISLAND WA 98040-3798 |
| LEDCOR TECHNICAL SERVICES INC | 9655 SE 36TH STREET, SUITE 210 MERCER ISLAND WA 98040-3798 |
| LEDEFYL | BVAR ARTIGAS 417 MONTEVIDEO URUGUAY |
| LEDEFYL S.A. | BVAR, ARTIGAS 417, PISO 2 MONTEVIDEO URUGUAY |
| LEDEFYL SA | BVAR ARTIGAS 417 MONTEVIDEO URUGUAY |
| LEDEFYL SA | BVAR ARTIGAS 462 MONTEVIDEO 11300 URUGUAY |
| LEDFORD, BRUCE | 140 DUBLIN DR SANFORD NC 27330 |
| LEE ABEL JR | ADDRESS ON FILE |
| LEE CRAPCO JR | ADDRESS ON FILE |
| LEE DEFREITAS | ADDRESS ON FILE |
| LEE FORLAND | ADDRESS ON FILE |
| LEE FRETTE | ADDRESS ON FILE |
| LEE HILTS | ADDRESS ON FILE |
| LEE KING | ADDRESS ON FILE |
| LEE KOELBL | ADDRESS ON FILE |
| LEE KOPRIVA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEE LASKIN | ADDRESS ON FILE |
| LEE MAYHEW | ADDRESS ON FILE |
| LEE MCDADE | ADDRESS ON FILE |
| LEE MCHENRY | ADDRESS ON FILE |
| LEE NORIEGA | ADDRESS ON FILE |
| LEE REESE | ADDRESS ON FILE |
| LEE SMITH | ADDRESS ON FILE |
| LEE, CHARLES H JR | 829 MUSTANG DR. FAIRVIEW TX 75069 |
| LEE, KAREN LADONNA TAYLOR | 8115 DREAMY WAY RALEIGH NC 27613 |
| LEE, KENNETH G. | 3904 OLD COACH ROAD RALEIGH NC 27616 |
| LEE, TIMOTHY | 710 WAKEHURST DR CARY NC 27519 |
| LEE, YOWCHYI A | 6821 MYRTLE BEACH PLANO TX 75093 |
| LEE, YU-TEN | 949 MARLINTON COURT SAN JOSE CA 95120 |
| LEE, YUET | 2195 CANYON OAK LANE DANVILLE CA 94506 |
| LEEANNE SCHMID | ADDRESS ON FILE |
| LEGGETT, TERRY | 5320 W.HARBOR VILLAGE DR. VERO BEACH FL 32967 |
| LEGISLATIVE COUNSEL OF CALIFORNIA | ATTN: ADMINISTRATIVE SERVICES LEGISLATIVE DATA CENTER, 1100 J STREET SACRAMENTO CA 95814 |
| LEGNANTE, KRISTI | 1153 MOORES POND ROAD YOUNGSVILLE NC 27596 |
| LEHIGH VALLEY CO-OPERATIVE TELEPHONE | ASSOCIATION 9090 TAYLOR ROAD LEHIGH IA 50551 |
| LEHIGH VALLEY HOSP & HEALTH NETWORK | 1200 CEDAR CREST BLVD ALLENTOWN PA 18105 |
| LEHIGH VALLEY HOSPITAL AND HEALTH | NETWORK 1200 CEDAR CREST BLVD ALLENTOWN PA 18105 |
| LEI MIAO | ADDRESS ON FILE |
| LEIGH ERICKSON | ADDRESS ON FILE |
| LEIGH GEPPI | ADDRESS ON FILE |
| LEIGHANNA ADAMS | ADDRESS ON FILE |
| LEILA CARDO | ATTN: DIAMOND CARDO KING PETERS & FODERA 1 BATTER PARK PLAZA 30TH FLOOR, SUITE 3009 NEW YORK NY 10004-1437 |
| LEILA CARDO | C/O DIAMOND CARDO KING PETERS & FODERA 1 BATTER PARK PLAZA NEW YORK NY 10004-1437 |
| LEITH TESSY | ADDRESS ON FILE |
| LEKICH, IVO A. | 1235 VICTORIA LN. WEST CHESTER PA 19380-4046 |
| LELAND MILLS | ADDRESS ON FILE |
| LELAND TAYLOR | ADDRESS ON FILE |
| LEMELSON MEDICAL, EDUCATION AND RESEARCH | FOUNDATION, LIMITED PARTNERSHIP SUITE 286, 930 TAHOE BLVD., UNIT 802 INCLINE VILLAGE NV 89451 |
| LENCZNER SLAGHT ROYCE SMITH GRIFFIN | 130 ADELAIDE STREET WEST, SUITE 2600 TORONTO ON M5H 3P5 CANADA |
| LENOVO (US) INC | 1009 THINK PL MORRISVILLE NC 27560-9002 |
| LENWYN RAMKELLAWAN | ADDRESS ON FILE |
| LEO GAUGHAN | ADDRESS ON FILE |
| LEO KUBITSCHEK | ADDRESS ON FILE |
| LEO KUZNICKI | ADDRESS ON FILE |
| LEO MELANSON | ADDRESS ON FILE |
| LEOLIA STRICKLAND | ADDRESS ON FILE |
| LEON COUNTY | TAX COLLECTOR P.O. BOX 1835 TALLAHASSEE FL 32302 |
| LEON DUPREE | ADDRESS ON FILE |
| LEON NIECZYPOROWICZ | ADDRESS ON FILE |
| LEON TANG | ADDRESS ON FILE |
| LEONA PURDUM | ADDRESS ON FILE |
| LEONA YOUNG | ADDRESS ON FILE |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LEONARD BLAIR | ADDRESS ON FILE |
| LEONARD KAMINSKI | 42 HIDDEN GLEN DRIVE SPARTA NJ 07871 |
| LEONARD KAUFFMAN | ADDRESS ON FILE |
| LEONARD LEIGH | ADDRESS ON FILE |
| LEONARD MACNEIL | ADDRESS ON FILE |
| LEONARD OLIVIER KWAMEGNE DJONGO | ADDRESS ON FILE |
| LEONARD POUSSARD | ADDRESS ON FILE |
| LEONARD SALLAHIAN | ADDRESS ON FILE |
| LEONARD SIU | ADDRESS ON FILE |
| LEONARD YAGER | ADDRESS ON FILE |
| LEONARD, BRIAN ALAN | 525 INLET WOODS CT ALPHARETTA GA 30005 |
| LEONARD,KEVIN | ADDRESS ON FILE |
| LEONARDO BOWENS | ADDRESS ON FILE |
| LEONARDO SERODIO | ADDRESS ON FILE |
| LEONORE MUTUAL TELEPHONE COMPANY INC | 500 N GARY LEONORE IL 61332 |
| LEONPACHER, PATRICK | 324 CYPRESS DR SANTA RSA BCH FL 32459-8586 |
| LERNOUT & HAUSPIE SPEECH PRODUCTS | ROZENDAALSTRAAT 14 89 LEPER BELGIUM |
| LERNOUT & HAUSPIE SPEECH PRODUCTS N.V | FLANDERS LANGUAGE VALLEY 50 8900 LEPER BELGIUM |
| LERNOUT & HAUSPIE SPEECH PRODUCTS N.V | FLANDERS LANGUAGE VALLEY 50 LEPER 8900 BELGIUM |
| LERNOUT & HAUSPIE SPEECH PRODUCTS N.V. | SINT-KRISPIJNSTRAAT 7 8900 IEPER BELGIUM |
| LESA FRAWLEY | ADDRESS ON FILE |
| LESA REVIERE | ADDRESS ON FILE |
| LESLEY MCGHEE | ADDRESS ON FILE |
| LESLEY MONDAY | ADDRESS ON FILE |
| LESLIE BESHARA | ADDRESS ON FILE |
| LESLIE CASH | ADDRESS ON FILE |
| LESLIE CASH | ADDRESS ON FILE |
| LESLIE DEASON | ADDRESS ON FILE |
| LESLIE EDWARDS | ADDRESS ON FILE |
| LESLIE ENGELMANN | ADDRESS ON FILE |
| LESLIE STEPHENS | ADDRESS ON FILE |
| LESLIE WALKER | ADDRESS ON FILE |
| LESTER ROGERS II | ADDRESS ON FILE |
| LESTER SON-HING | ADDRESS ON FILE |
| LETICIA MCLURE | ADDRESS ON FILE |
| LETICIA RAMOS | ADDRESS ON FILE |
| LEU, YUH L | 1624 BROADMOOR DRIVE ALLEN TX 75002 |
| LEUTERITZ, MARK | 1 LONE OAK CIRCLE LADERA RANCH CA 92694 |
| LEVEL 3 COMMUNICATIONS | 1025 ELDORADO BLVD BROOMFIELD CO 80021-8869 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | ATTN: KIM BARTLETT 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021-8869 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 182 DENVER CO 80291-0182 |
| LEVEL 3 ENHANCED SERVICES, LLC | LEVEL 3 COMMUNICATIONS, LLC ATTN: KIM BARLETT 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEVON HABOSIAN | ADDRESS ON FILE |
| LEVON HABOSIAN | ADDRESS ON FILE |
| LEVY | LEVY RESTAURANTS 7994 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| LEVY RESTAURANTS | 7994 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| LEWIS LOCKHART | ADDRESS ON FILE |
| LEWIS, JONATHAN | 35 ALMA AVE BELMONT MA 02478 |
| LEWIS, PATRICK B. | 7009 S. NETHERLAND WAY AURORA CO 80016 |
| LEWIS, SANDRA | 6 BEVEL COURT DURHAM NC 27704 |
| LEXCOM TELEPHONE  COMPANY | 200 N STATE ST LEXINGTON NC 27292-3428 |
| LEXECON | 32 S. MICHIGAN AVENUE CHICAGO IL 60604 |
| LEXIS NEXIS CANADA INC | 123 COMMERCE VALLEY DRIVE EAST SUITE 700 MARKHAM ON L3T 7W8 CANADA |
| LEXISNEXIS | PO BOX 7247-7090 PHILADELPHIA PA 19170-7090 |
| LEXISNEXIS A DIVISION OF REED ELSEVIER | KIM CRAMER 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS CANADA | 181 UNIVERSITY AVE SUITE 200 TORONTO ON M5H 3M7 CANADA |
| LEXISNEXIS, A DIV OF REED ELSEVIER INC. | ATTN: BETH FARNHAM 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LG ELECTRIC | 459-9 KASAN-DONG KEUMCHON-GU, SEOUL KOREA |
| LG NORTEL | GS KANGNAM TOWER SEOUL 135-985 KOREA |
| LG NORTEL CO LTD | GS TOWER, 679 YOKSAM-DONG, KANGNAM-GU SEOUL 135-985 KOREA |
| LG-NORTEL CO. LTD. | GS TOWER, 679, YOKSAM-DONG KANGNAM-KU SEOUL 135-985 KOREA |
| LG-NORTEL CO. LTD. | C/O DAVID SOON YOUB KWON 7TH, 8TH FLOOR, GS TOWER 679 YOKSAM-DONG, KANGNAM-GU SEOUL 135-985 KOREA |
| LGC WIRELESS | 541 E TRIMBLE RD SAN JOSE CA 95131-1224 |
| LGC WIRELESS INC | 541 E TRIMBLE RD SAN JOSE CA 95131-1224 |
| LI XU | ADDRESS ON FILE |
| LI ZHANG | ADDRESS ON FILE |
| LI ZHANG | 2524 CIMA HILL DR PLANO TX 75025 |
| LI, HAIYAN | 1915 BAYWOOD SQ SAN JOSE CA 95132-3502 |
| LI, JENNY Z. | 1750 HALFORD AVE # 204 SANTA CLARA CA 95051 |
| LI, WUJUN | 15 HAZELNUT ST ACTON MA 01720-4149 |
| LI, XING | 3304 AQUA SPRINGS DR PLANO TX 75025 |
| LIAN XU | ADDRESS ON FILE |
| LIANA ANHEIER | ADDRESS ON FILE |
| LIANA SUAREZ | ADDRESS ON FILE |
| LIANG, MEI | 2018 PRIMROSE DR IRVING TX 75063 |
| LIAO, TUAN | 209 GLENMORE RD CHAPEL HILL NC 27516 |
| LIAQUAT HASSAN | ADDRESS ON FILE |
| LIBERATE TECHNOLOGIES | 2 CIRCLE STAR WAY SAN CARLOS CA 94040 |
| LIBERTY MEDIA CORPORATION | 12300 LIBERTY BLVDY ENGLEWOODY CO 80112 |
| LIBERTY MEDIA INTERNATIONAL | 12300 LIBERTY BOULEVARD ENGLEWOOD CO 80112 |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY ST BOSTON MA 02116-3350 |
| LICHTMAN COMMUNICATIONS INC. | 7895 CESSNA AVE BUILDING B GAITHERSBURG MD 20879-4161 |
| LICKING COUNTY OF | 20 S 2ND ST NEWARK OH 43055-5602 |
| LIEMAN SOEWITO | ADDRESS ON FILE |
| LIESE RICHARDSON | ADDRESS ON FILE |
| LIFE INVESTORS INSURANCE COMPANY | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499-0001 |
| LIGHT READING INC | 240 W 35TH ST STE 800 NEW YORK NY 10001-2506 |
| LIGHT READING INC | 11 W 19TH ST FL 3 NEW YORK NY 10011-4280 |
| LIGHT READING INC | 23 LEONARD STREET NEW YORK NY 10013 |
| LIGHT READING/HEAVY READING | 240 W 35TH ST FL 8 NEW YORK NY 10001-2506 |
| LIGHT TOWER FIBER LLC | 80 CENTRAL ST BOXBOROUGH MA 01719-1245 |
| LIGHTBRIDGE INC | 67 SOUTH BEDFORD STREET BURLINGTON MA 01803-5108 |
| LIGHTBRIDGE, INC. | 67 S. BEDFORD BURLINGTON MA 01803 |
| LIGHTBRIDGE, INC. | 67 SOUTH BEDFORD STREET BURLINGTON MA 01803 |

| Claim Name | Address Information |
|---|---|
| LIGHTFOOT, THUY | 3220 CEDAR RIDGE RICHARDSON TX 75082 |
| LIGHTSHIP TELECOM INC | 1301 VIRGINIA DR STE 120 FORT WASHINGTON PA 19034-3248 |
| LIGHTSPEED TELECOM, LLC | ATTN: MR. JOHN D. ANDREWS 111A WEST MAIN, SUITE 205 SALEM IL 62881 |
| LIH-EN SHEE | ADDRESS ON FILE |
| LILIANA DELEON | ADDRESS ON FILE |
| LILIBETH KELSALL | ADDRESS ON FILE |
| LILLIAN PHILLIPS | ADDRESS ON FILE |
| LILLIAN RILEY | ADDRESS ON FILE |
| LILLIAN SPELL | ADDRESS ON FILE |
| LILLIAN VILLANUEVA | ADDRESS ON FILE |
| LILY HOH WANG | ADDRESS ON FILE |
| LIMING SUN | ADDRESS ON FILE |
| LIN CHAO | G27, LI JING ROAD, DYNASTY GARDEN TIANZHU, SHUNYI BEIJING 101312 CHINA |
| LIN GE | ADDRESS ON FILE |
| LIN, BAI | 2111 E. BELTLINE ROAD, 116A RICHARDSON TX 75081 |
| LINAR LIMITED | 13 ROTHER STREET STRATFORD UPON AVON CV376LU UNITED KINGDOM |
| LINCOLN COUNTY TELEPHONE SYSTEM INC | 25 MAIN ST, PO BOX 150 PIOCHE NV 89043-0150 |
| LINCOLN INTERNAL MEDICINE | PO BOX 164 ROCKLIN CA 95765 |
| LINCOLN LAND COMMUNITY COLLEGE | 5250 SHEPHERD RD SPRINGFIELD IL 62703-5402 |
| LINCOLN PARISH | SALES & USE TAX DIVISION P.O. BOX 863 RUSTON LA 71273-0863 |
| LINCOLN PROPERTY COMPANY COMMERCIAL | 3300 LINCOLN PLAZA, 500 NORTH AKARD DALLAS TX 75201 |
| LINCOLN PROPERTY COMPANY COMMERCIAL, | INC. 500 N. AKWD DALLAS TX 75201 |
| LINCOLN TELEPHONE COMPANY INC | 111 STEMPLE ROAD, HCR 30 BOX 1 LINCOLN MT 59639 |
| LIND, DAVID | 140 CALADO AVE. CAMPBELL CA 95008 |
| LINDA ANNUNZIATA | ADDRESS ON FILE |
| LINDA BROUWER | ADDRESS ON FILE |
| LINDA CHIN | ADDRESS ON FILE |
| LINDA CHMIELESKI | 21317 WINDY HILL DRIVE FRANKFORT IL 60423 |
| LINDA CLINGER | ADDRESS ON FILE |
| LINDA COOPER | ADDRESS ON FILE |
| LINDA COZZENS | ADDRESS ON FILE |
| LINDA GIDDINGS | ADDRESS ON FILE |
| LINDA GRANDE | ADDRESS ON FILE |
| LINDA GRINDSTAFF | ADDRESS ON FILE |
| LINDA HESTER | ADDRESS ON FILE |
| LINDA HOLLENBECK AMICK | ADDRESS ON FILE |
| LINDA HOULE | ADDRESS ON FILE |
| LINDA JACKSON | ADDRESS ON FILE |
| LINDA JUNIEL | ADDRESS ON FILE |
| LINDA KARSZ | ADDRESS ON FILE |
| LINDA L ARNOLD-BERRY | 15 GRAND AVE. SUWANEE GA 30024 |
| LINDA MARINO | ADDRESS ON FILE |
| LINDA MILLER | ADDRESS ON FILE |
| LINDA MONTERO | ADDRESS ON FILE |
| LINDA PIERCE | ADDRESS ON FILE |
| LINDA ROLLINGS | ADDRESS ON FILE |
| LINDA SCHEIDLE | 3000 TAYLOR MAKENZYE COURT HERNDON VA 20171 |
| LINDA SHEA | 3015 2ND STREET SOUTH WEST CALGARY AB T2S 1T4 CANADA |
| LINDA SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDA STALLINGS HUTCHINSON | ADDRESS ON FILE |
| LINDA SUTHERLAND | ADDRESS ON FILE |
| LINDA TALBOT | ADDRESS ON FILE |
| LINDA VICTORY | ADDRESS ON FILE |
| LINDANI PHIRI | ADDRESS ON FILE |
| LINDOW, FRED | ADDRESS ON FILE |
| LINDSEY STREET | ADDRESS ON FILE |
| LINDY GILLETTE | ADDRESS ON FILE |
| LINEAGE POWER | 3000 SKYLINE DRIVE MESQUITE TX 75149 |
| LINEAGE POWER CORPORATION | 601 SHILOH ROAD PLANO TX 75074 |
| LINEHAN COMMUNICATIONS INC | 10551 PINO AVENUE NE ALBUQUERQUE NM 87122-3443 |
| LINEX CORPORATION | 187 HIGHWAY 36 WEST LONG BRANCH |
| LINEX TECHNOLOGIES, INC. | 255 ALHAMBRA CIR STE PH MIAMI FL 33134-7414 |
| LINEX TECHNOLOGIES, INC. | C/O C VOWELL, E GOLDSTEIN, S ABBOTT GOLDSTEIN & FAUCETT, LLP 1177 W. LOOP SOUTH, STE 400 HOUSTON TX 77027 |
| LING YANG | ADDRESS ON FILE |
| LINGEN, RICHARD A. | 473 HARRISON AVE MILLER PLACE NY 11764 |
| LINGUALINX LANGUAGE SOLUTIONS INC | 122 REMSEN ST # 3 COHOES NY 12047-2840 |
| LINGUALINX LANGUAGE SOLUTIONS INC | 650 FRANKLIN STREET, SUITE 502 NEW YORK NY 12305 |
| LINH NGUYEN | ADDRESS ON FILE |
| LINH NGUYEN | ADDRESS ON FILE |
| LINH T NGUYEN | 5240 KATHRYN DR GRAND PRARI TX 75052 |
| LINK 2 TECHNOLOGIES, INC. | 844 DORCHESTER DR NOBLESVILLE IN 46062-9037 |
| LINK CONSULTING SERVICES SC | GUILLERNO GONZALEZ CAMARENA MEXICO 1210 MEXICO |
| LINKS S.A. | AV. 13 #122-56 PISO 5TO. BOGOTA COLOMBIA |
| LINMORE INFORMATION SYSTEMS MANAGEMENT | INC. 29 VANSTONE DRIVE KANATA ON K2L 1W4 CANADA |
| LINWOOD DUKE | ADDRESS ON FILE |
| LINWOOD FOSTER | ADDRESS ON FILE |
| LIONBRIDGE | 1440 STE CATHERINE ST WEST MONTREAL QC H3G 1R8 CANADA |
| LIONBRIDGE | 1440 STE CATHERINE ST WEST, SUITE 905 MONTREAL QC H3G 1R8 CANADA |
| LIONBRIDGE | 1050 WINTER ST WALTHAM MA 02451 |
| LIONBRIDGE CANADA INC | 1440 SAINTE CATHERINE OUEST MONTREAL QC H3G 1R8 CANADA |
| LIONBRIDGE TECHNOLOGIES INC | RM 909 TOWER C1 THE TOWERS ORIENTAL PLAZA NO 1 EAST CHANG BEIJING 100738 CHINA |
| LIONBRIDGE TECHNOLOGIES INC | 492 OLD CONNECTICUT PATH FRAMINGHAM MA 01701 |
| LIONEL DORISMOND | ADDRESS ON FILE |
| LIQUID NETWORX INC. | 26118 ALTO OAKS SAN ANTONIO TX 78255-3550 |
| LIQUIDITY SERVICES INC | 1920 L ST NW, SUITE 600 WASHINGTON DC 20036-5017 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KEY SERVICES INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIRONG LI | ADDRESS ON FILE |
| LISA ALLEN | ADDRESS ON FILE |
| LISA BABB | ADDRESS ON FILE |
| LISA BEELER | ADDRESS ON FILE |
| LISA CANNONE | ADDRESS ON FILE |
| LISA CARLSON | ADDRESS ON FILE |
| LISA CLAUSEN | ADDRESS ON FILE |
| LISA D OVERCASH | 5001 DEER LAKE TRL WAKE FOREST NC 27587 |
| LISA DELCAMP | ADDRESS ON FILE |
| LISA DION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISA DURLING | ADDRESS ON FILE |
| LISA ERACLEO | ADDRESS ON FILE |
| LISA FAIL | ADDRESS ON FILE |
| LISA FLEISCHMANN | ADDRESS ON FILE |
| LISA FRADY-DAVIS | ADDRESS ON FILE |
| LISA FREEMAN | ADDRESS ON FILE |
| LISA GAGLIARDO | ADDRESS ON FILE |
| LISA GRANER | ADDRESS ON FILE |
| LISA HEMMERLE | ADDRESS ON FILE |
| LISA HENLINE | ADDRESS ON FILE |
| LISA HODGE | ADDRESS ON FILE |
| LISA HUTCHINS | ADDRESS ON FILE |
| LISA KUROWSKI | ADDRESS ON FILE |
| LISA LAMPEN | ADDRESS ON FILE |
| LISA MANNION | ADDRESS ON FILE |
| LISA MCFARLAND | ADDRESS ON FILE |
| LISA OSTLUND | ADDRESS ON FILE |
| LISA PATTERSON | ADDRESS ON FILE |
| LISA REDDING | ADDRESS ON FILE |
| LISA RIGBY | ADDRESS ON FILE |
| LISA ROBBLE | ADDRESS ON FILE |
| LISA ROBINSON | ADDRESS ON FILE |
| LISA SCHWARTZ | ADDRESS ON FILE |
| LISA SCOGGINS | ADDRESS ON FILE |
| LISA SMITH | ADDRESS ON FILE |
| LISA STEPHENS | ADDRESS ON FILE |
| LISA STONE | ADDRESS ON FILE |
| LISA TIRRELL | ADDRESS ON FILE |
| LISA WALN | ADDRESS ON FILE |
| LISA WARD-NOUJAIM | ADDRESS ON FILE |
| LISA WEISS | ADDRESS ON FILE |
| LISETTE ZOUNON | ADDRESS ON FILE |
| LISSETTE ARENCIBIA | ADDRESS ON FILE |
| LITE ON COMMUNICATIONS CORP | 2F-1 NO 9 PROSPERITY RD I HSINCHU TAIWAN, R.O.C. |
| LITHO INDUSTRIES | ONE LITHO WAY, PAGE POINTE CENTER DRIVE DURHAM NC 27703 |
| LITSAS, JOHN N | 1000 RAVENSCAR DRIVE RALEIGH NC 27615 |
| LITTON SYSTEMS, INC., GUIDANCE AND | CONTROL SYSTEMS DIVISION 5500 CANOGA AVENUE WOODLAND HILLS CA 91367 |
| LIU, DIANA | 1051 ASHBURY STREET SAN FRANCISCO CA 94117 |
| LIU, JENNIFER | 3716 HIBBS ST PLANO TX 75025-4378 |
| LIVEPERSON, INC. | 665 BROADWAY, SUITE 1200 NEW YORK NY 10012 |
| LIVEWIRE COMMUNICATIONS CO | 3224 MEMORIAL BLVD KINGSPORT TN 37664-3481 |
| LIVEWIRE MOBILE, INC. | ATTN: EUGENE DIDONATO, VP & GEN COUNSEL LITTLETON MA 01460 |
| LIVEWIRE MOBILE, INC. | ATTN: EUGENE DIDONATO, VP & GEN COUNSEL 1 MONARCH DRIVE, SUITE 203 LITTLETON MA 01460 |
| LIVEWIRE MOBILE, INC. | 55 MERRICK WAY STE 220 CORAL GABLES FL 33134-5126 |
| LIVEWIRE MOBILE, INC. | 5453 QUAIL RUN FRISCO TX 75034-4890 |
| LIVINGSTON PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. BOX 1030 LIVINGSTON LA 70754-1030 |
| LIVINGSTON TELEPHONE COMPANY | 701 W CHURCH ST LIVINGSTON TX 77351-3158 |
| LIVINGSTON TELEPHONE COMPANY THE | 701 W CHURCH ST LIVINGSTON TX 77351-3158 |

| Claim Name | Address Information |
|---|---|
| LIWEI WU | ADDRESS ON FILE |
| LIWEN WANG | ADDRESS ON FILE |
| LIZAK, EDWARD A. | 18311 MOSSY GLEN COURT FORT MYERS FL 33908 |
| LIZHENG WANG | ADDRESS ON FILE |
| LJ IRONWORKS | ATTN: IRA ROSENBERG P.O. BOX 1328 MORTON GROVE IL 60053 |
| LJUBICICH, ANTHONY | 22 SNIFFEN ROAD ARMONK NY 10504 |
| LL BEAN INC | CASCO ST FREEPORT ME 04033-0001 |
| LLOYD FERRARO JR | ADDRESS ON FILE |
| LLOYD LOWE | ADDRESS ON FILE |
| LLOYD SERGENT | ADDRESS ON FILE |
| LLOYD, BARRY | 39 CLOVER HILL CIRCLE TYNGSBOROUGH MA 01879 |
| LO YIE CHIANG | ADDRESS ON FILE |
| LO, DIANA | 1513 ADOLFO DRIVE SAN JOSE CA 95131 |
| LOAMMIS SANCHEZ | ADDRESS ON FILE |
| LOBRUTTO, ROSS | 643 NIGHTHAWK CIR WINTER SPGS FL 32708-2373 |
| LOCAL 1199 CREDIT UNION | 310 WEST 43RD STREET NEW YORK NY 10035 |
| LOCKE, TERRY | 2004 WHITNEY LANE MCKINNEY TX 75070 |
| LOCKHART, LEWIS | 1600 LIATRIS LANE RALEIGH NC 27613 |
| LOCKHEED IMS | 1616 GLENARM PLACE, SUITE 2350 DENVER CO 80202 |
| LOCKHEED MARTIN CORPORATION | 6801 ROCKLEDGE DRIVE BETHESDA MD 20817-1877 |
| LOCKHEED MARTIN GLOBAL TELECOMM INC. | ATTN: SUBCONTRACTS MANAGER 900 FORGE ROAD NORRISTOWN PA 19403 |
| LOCKWOOD, MICHAEL D | APDO# 413 - 4013 ALAJUELA ATENAS 20501 CRI |
| LOE, ELLEN | 13436 DIMARCO STREET VENICE FL 34293 |
| LOEN, ERIK | 7 RED BIRCH COURT DANVILLE CA 94506 |
| LOG ME IN, INC. | 320 SUMMER ST BOSTON MA 02210-1701 |
| LOG ON AMERICA INC | 3 REGENCY PLAZA PROVIDENCE RI 02903-3161 |
| LOGAN TEL COOP | 103 E MAIN ST, PO BOX 97 AUBURN KY 42206-0097 |
| LOGAN TELEPHONE COMPANY | 103 E MAIN ST, PO BOX 97 AUBURN KY 42206-0097 |
| LOGGINS,ESTELLE | 1602 N GRAVES MCKINNEY TX 75069 |
| LOGICA MOBILE NETWORKS LIMITED | 5 CUSTOM HOUSE PLAZA HARBOURMASTER PLACE, ISFC, DUBLIN 1 IRELAND |
| LOGICACMG INC | 32 HARTWELL AVE LEXINGTON MA 02421-3103 |
| LOGICACMG WIRELESS NETWORKS | 32 HARTWELL AVENUE LEXINGTON MA 02421 |
| LOGICACMG WIRELESS NETWORKS INC. | 3535 TRAVIS ST., SUITE 100 DALLAS TX 75204 |
| LOGICAL SOFTWARE CORPORATION | 3889 KEITH STREET, UNIT C2 BURNABY BC V5J 5K4 CANADA |
| LOGICSHARK CONSULTING | 275 MADISON AVE 6TH FLOOR NEW YORK NY 10016-1101 |
| LOGICSWARE | ALEY EL-DEEN MALL, BUILDING E 6TH FLOOR, APPT #1 EGYPT |
| LOGIX COMMUNICATIONS CORPORATION | 3555 N.W. 58TH STREET, SUITE 700 OKLAHOMA CITY OK 73112 |
| LOGIX COMMUNICATIONS CORPORATION OF | OKLAHOMA 3555 N.W. 58TH STREET, SUITE 700 OKLAHOMA CITY OK 73112 |
| LOGIX SOURCE DIRECT CARIBBEAN LTD | PLAZA BAL HARBOUR GALERIAS PAITILLA PANAMA |
| LOGMEIN INC | 500 UNICORN PARK DRIVE WOBURN MA 01801-3377 |
| LOGRAMSA INGENIERIA ELECTRONICA S.A. | CALLE LOS LABORATORIOS, TORRE BETA PISO 2 OFC. 205 LOS RUICES CARACAS 1070 VENEZUELA |
| LOIS LEVINE | 874 VERONA DRIVE MELVILLE NY 11747 |
| LOIS MILLER | ADDRESS ON FILE |
| LOIS UPHOLD | ADDRESS ON FILE |
| LOLITA PATE | ADDRESS ON FILE |
| LOMA LINDA UNIVERSITY HEALTH SERVICES | 11234 ANDERSON STREET LOMA LINDA CA 92354 |
| LONESTAR CARDIO SURG PA | 6023 ARBORTEUM DR FRISCO TX 75034 |
| LONG BEACH MEMORIAL MEDICAL CENTER | 2801 ATLANTIC AV LONG BEACH CA 90806 |

| Claim Name | Address Information |
|---|---|
| LONG CHI | ADDRESS ON FILE |
| LONG DISTANCE OF MICHIGAN INC | 27777 FRANKLIN RD SOUTHFIELD MI 48034-2337 |
| LONG HONG | ADDRESS ON FILE |
| LONG ISLAND LIGHTING COMPANY DBA LIPA | ELISA M PUGLIESE, ESQ. 175 E. OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| LONG ISLAND POWER AUTHORITY | 333 EARLE OVINGTON BOULEVARD, SUITE 403 UNIONDALE NY 11553 |
| LONG ISLAND POWER COMPUTERS INC. | 110 LAKE AVENUE SOUTH, SUITE 31 NESCONSET NY 11767 |
| LONG ISLAND RAIL ROAD CO | ARCHER AVE & SUTPHIN BLVD JAMAICA NY 11435 |
| LONG ISLAND RAILROAD | ARCHER AVE & SUTPHIN BLVD JAMAICA NY 11435 |
| LONG LINES WIRELESS LLC | 501 4TH ST SERGEANT BLUFF IA 51054 |
| LONG LUU | ADDRESS ON FILE |
| LONG VIEW HOLDING CORPORATION DBA DATA | COMMUNICATION SERVICES 3569 DRENNON RD CAMPBELLSBURG KY 40011-8512 |
| LONG, TAMMY M. | 3218 FOY JANE TRAIL BURLINGTON NC 27217 |
| LONGAKER, DAVID J. | 1016 BALBOA AVE. BURLINGAME CA 94010 |
| LONNIE MAIER | ADDRESS ON FILE |
| LONNIE MASK | ADDRESS ON FILE |
| LONNIE SCHWARTZ DPM | 5959 HARRY HINES BLVD # 1016 DALLAS TX 75235 |
| LONNY TAYLOR | ADDRESS ON FILE |
| LONSDALE TELEPHONE CO INC | 126 MAIN ST S, PO BOX 358 LONSDALE MN 55046-0358 |
| LOOMIS FARGO & CO | 125 NOVA DRIVE MORRISVILLE NC 27560 |
| LOOMIS FARGO & CO | DEPT 0724, PO BOX 120001 DALLAS TX 75312-0724 |
| LOOMIS SAYLES & COMPANY, L.P. | ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOONEY, ROBERT J | 3600 HOODS HILL RD. NASHVILLE TN 37215 |
| LOPEZ, RICARDO A | C-5 6TH STREET ALTURAS FLAMBOYAN BAYAMON PR 00959 |
| LORAL SKYNET CORPORATION | 135 US HIGHWAY 202 206 STE 3 BEDMINSTER NJ 07921-2608 |
| LOREN MARKLE | ADDRESS ON FILE |
| LOREN NELSON | ADDRESS ON FILE |
| LORENA ANSELMO | ADDRESS ON FILE |
| LORENA ZAVALA | ADDRESS ON FILE |
| LORENZO, CHRISTOPHE | 3502 NORWOOD CIRCLE RICHARDSON TX 75082 |
| LORI BERTRAND | ADDRESS ON FILE |
| LORI GUTTSCHALK-POWER | ADDRESS ON FILE |
| LORI HEIL | ADDRESS ON FILE |
| LORI MCLEAN | 614 WEST MAIN ST APT 201 DURHAM NC 27701 |
| LORI MOTL | ADDRESS ON FILE |
| LORI RUSSELL | ADDRESS ON FILE |
| LORI SINCLAIR | ADDRESS ON FILE |
| LORI STIMPSON | ADDRESS ON FILE |
| LORI WHITAKER | ADDRESS ON FILE |
| LORILEE RESSLER | ADDRESS ON FILE |
| LORLETHA A FELDER | ADDRESS ON FILE |
| LORMAN BUSINESS CENTER INC | 2510 ALPINE RD EAU CLAIRE WI 54703 |
| LORNE C HINZ | 7309 LOUGHEED PLAZA PLANO TX 75025 |
| LORNE J WEINKAUF | 3169 HUXLEY DRIVE MISSISSAUGA L5L4S8 CANADA |
| LORRAINE DAVIS | ADDRESS ON FILE |
| LORRAINE DELAURENTIS | ADDRESS ON FILE |
| LORRAINE HUEBER | ADDRESS ON FILE |
| LORRAINE PLACIDO | ADDRESS ON FILE |
| LORRIE MATHERS | ADDRESS ON FILE |
| LORRIE MATHERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOS ANGELES CITY OF | 200 N MAIN STREET LOS ANGELES CA 90012-4110 |
| LOS ANGELES COUNTY TREASURER & TAX | COLLECTOR PO BOX 54110 LOS ANGELES CA 90054-0110 |
| LOS ANGELS COUNTY TAX COLLECTOR | P. O. BOX 54027 LOS ANGELES CA 90054-0027 |
| LOTOCHINSKI, EUGENE B | 879 CURTISWOOD LANE NASHVILLE TN 37204 |
| LOTTIE CHAMBERS | ADDRESS ON FILE |
| LOU HINTON | ADDRESS ON FILE |
| LOUDOUN COUNTY | PO BOX 7000 LEESBURG VA 20177-7000 |
| LOUDOUN COUNTY PUBLIC SCHOOL DIST | PO BOX 7400 LEESBURG VA 20177-7400 |
| LOUIS BELL | ADDRESS ON FILE |
| LOUIS BERNSTEIN | ADDRESS ON FILE |
| LOUIS CALMENSON | ADDRESS ON FILE |
| LOUIS COVACH | ADDRESS ON FILE |
| LOUIS DI GREGORIO | ADDRESS ON FILE |
| LOUIS DIMILLIO | ADDRESS ON FILE |
| LOUIS FARR | ADDRESS ON FILE |
| LOUIS FLEMING | ADDRESS ON FILE |
| LOUIS GALLOPS | ADDRESS ON FILE |
| LOUIS GENCARELLI | ADDRESS ON FILE |
| LOUIS J CALMENSON | ADDRESS ON FILE |
| LOUIS JONES JR | ADDRESS ON FILE |
| LOUIS MARTIN | ADDRESS ON FILE |
| LOUIS RECZEK | ADDRESS ON FILE |
| LOUIS TESTA | ADDRESS ON FILE |
| LOUIS W CUREAU | 5630 CANNONERO DR ALPHARETTA GA 30005 |
| LOUISE DENNIS | ADDRESS ON FILE |
| LOUISE GROTH | 1127 LINCOLN COURT SAN JOSE CA 95125 |
| LOUISE TUCKER | ADDRESS ON FILE |
| LOUISE ZELENACK-TERRELL | ADDRESS ON FILE |
| LOUISIANA COMMUNITY & TECHNICAL | 265 SOUTH FOSTER DR BATON ROUGE LA 70806-4104 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011 BATON ROUGE LA 70821-9011 |
| LOUISIANA NETWORKING GROUP, LLC | 5493 KNIGHT DR ZACHARY LA 70791 |
| LOUISIANA SECRETARY OF STATE | COMMERCIAL PO BOX 94125 BATON ROUGE LA 70804-9125 |
| LOUISIANA STATE SENATE | STATE CAPITOL BATON ROUGE LA 70804 |
| LOUISVILLE GAS & ELECTRIC | 820 WEST BROADWAY, PO BOX 32020 LOUSVILLE KY 40202 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 35410 617 W JEFFERSON ST LOUISVILLE KY 40232-5410 |
| LOUISVILLE/JEFFERSON COUNTY REVENUE | COMMISSION P.O. BOX 35410 LOUISVILLE KY 40232-5410 |
| LOURDES COVACH | ADDRESS ON FILE |
| LOVELLS | 900 THIRD AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| LOVELLS STUDIO LEGALE | PIAZZA VENEZIA 11 ROME ROME 00187 ITALY |
| LOVING, LEONIE J. | LOVING, ROBERT B. (DECEASED) 695 SAINT IVES DR ATHENS GA 30606 |
| LOWE MARTIN GROUP | PO BOX 9702, TERMINAL OTTAWA ON K1G 4E9 CANADA |
| LOWE'S COMPANIES INC | 1000 LOWES BLVD MOORESVILLE NC 28117-8520 |
| LOWE, JESSIE | LOWE, NEVILLE P (DECEASED) 3003 CAMBRIDGE HILL DRIVE DACULA GA 30019 |
| LOWELL KYLE | ADDRESS ON FILE |
| LOWELL VILLA | ADDRESS ON FILE |
| LOWENSTEIN SADLER PC | 65 LIVINGSTON AVENUE ROSELAND NJ 07068-1791 |
| LOWESTFARE.COM, LLC | 980 KELLY JOHNSON DRIVE LAS VEGAS NV 89119 |
| LOWRY DIGITAL | 2777 NORTH ONTARIO STREET BURBANK CA 91504-2517 |
| LSI CORPORATION | 1551 MCCARTHY BOULEVARD MILPITAS CA 95035-7424 |

| Claim Name | Address Information |
| --- | --- |
| LTC INTERNATIONAL INC | P.O. BOX 1625 ALLEN TX 75013-0027 |
| LTC INTERNATIONAL INC | 800 EAST CAMPBELL ROAD, SUITE 241 BOX 30 RICHARDSON TX 75081-1872 |
| LU, HONGFENG | 1805 CHILDRESS LN ALLEN TX 75013 |
| LUANNE MULFORD | ADDRESS ON FILE |
| LUBNA AHMED | 8 GREYSWOOD CT POTOMAC MD 20854-6149 |
| LUC DHONDT | ADDRESS ON FILE |
| LUC PAUL SICOTTE | 2210 BEDFORD TERRACE CINCINNATI OH 45208 |
| LUCENT TECHNOLOGIES | 600 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| LUCENT TECHNOLOGIES INC | 600 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| LUCENT TECHNOLOGIES INC | 8545 126TH AVENUE N BLDG F LARGO FL 33773 |
| LUCENT TECHNOLOGIES INC | CONTRACT ADMINISTRATOR SUITE 511, 2333 PONCE DE LEON CORAL GABLES FL 33134 |
| LUCENT TECHNOLOGIES INC (ALCATEL-LUCENT) | 600 MOUNTAIN AVE NEW PROVIDENCE NJ 07974-2008 |
| LUCENT TECHNOLOGIES INC. | 600-700 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| LUCENT TECHNOLOGIES INC. | 600 MOUNTAIN AVE NEW PROVIDENCE NJ 07974-2008 |
| LUCENT TECHNOLOGIES INC. | 600 MOUNTAIN AVEY NEW PROVIDENCEY NJ 07974-2008 |
| LUCENT TECHNOLOGIES, INC. | 700 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| LUCENT TECHNOLOGIES, INC. | SUITE 105, 14645 N.W. 77TH AVENUE MIAMI LAKES FL 33014 |
| LUCERO, MARTIN | 3011 CHANCELLORS WAY NE WASHINGTON DC 20017 |
| LUCHINI ORTHOPEDIC SURGEONS INC | 1481 CHAPEL ST NEW HAVEN CT 06511-4355 |
| LUCIANA RESTREPO-COMPROSKY | ADDRESS ON FILE |
| LUCIANO GOMES CORREIA | ADDRESS ON FILE |
| LUCIANO NACCARATO | ADDRESS ON FILE |
| LUCIE TETRAULT | ADDRESS ON FILE |
| LUCILLE HARENDZA | 1206 SWINGING GATE SAN JOSE CA 95120 |
| LUCILLE MAUD CORPORATION | 513 N  OLDEN AVENUE TRENTON NJ 08638-4329 |
| LUCINDA ALEJO | ADDRESS ON FILE |
| LUCIO SAMORA | ADDRESS ON FILE |
| LUCKINBILL, CHARLES R | 25371 SOUTH 676 RD GROVE OK 74344 |
| LUCKVEER LIDHAR | ADDRESS ON FILE |
| LUCY LANGE | ADDRESS ON FILE |
| LUIS ALFREDO CORREA BRUZUAL | CALLE 3-A, RES. LOS MANGOS, PISO 11, APTO.113 LA URBINA, CARACAS VENEZUELA |
| LUIS AYALA | ADDRESS ON FILE |
| LUIS FERNANDEZ | ADDRESS ON FILE |
| LUIS FERNANDO HERRERA | ADDRESS ON FILE |
| LUIS GARCIA | ADDRESS ON FILE |
| LUIS GUERRA SANZ | ADDRESS ON FILE |
| LUIS MANZANO | ADDRESS ON FILE |
| LUIS NUNEZ | ADDRESS ON FILE |
| LUIS QUINONES | ADDRESS ON FILE |
| LUIS RIVERA | ADDRESS ON FILE |
| LUIS TEIXEIRA | ADDRESS ON FILE |
| LUIS VARGAS | ADDRESS ON FILE |
| LUIS VEGA | ADDRESS ON FILE |
| LUKE QU | 6227 SPENCERS GLEN WAY SUGAR LAND TX 77479 |
| LUKER, OLIVER | 4322 N GREENVIEW AVE CHICAGO IL 60613-1210 |
| LULU LAIRD | ADDRESS ON FILE |
| LUMINENTOIC | 20550 NORDHOFF STREET CHATSWORTH CA 91311-6113 |
| LUNA, MILLIE | 2613 HEADS AND TAILS LN MCKINNEY TX 75071 |

| Claim Name | Address Information |
|---|---|
| LUNGUANG QU | ADDRESS ON FILE |
| LUO, JIANJUN | 407 QUAIL CREEK DR. PLANO TX 75094 |
| LURA BREWER | ADDRESS ON FILE |
| LUTHI & CO LAW OFFICES | AMERICA HOUSE PO BOX 33113 TEL AVIV 64927 ISRAEL |
| LUTHI & CO LAW OFFICES | AMERICA HOUSE PO BOX 33113 35 SHAUL HAMELECH BLVD TEL AVIV 64927 ISRAEL |
| LUTHI AND COMPANY | AMERICA HOUSE 35 SHAUL HAMELECH BLVD. PO BOX 33113 TEL AVIV ISRAEL |
| LUTRIS TECHNOLOGIES | 1200 PACIFIC AVENUE, SUITE 300 SANTA CRUZ CA 95076 |
| LUTRON ELECTRONICS CO INC | 7200 SUTER ROAD COOPERSBURG PA 18036-1299 |
| LUTZ, PAUL M. | 4738 JOBE TRAIL NOLENSVILLE TN 37135 |
| LY KHANH TO | ADDRESS ON FILE |
| LY NGUYEN | ADDRESS ON FILE |
| LYDELL MILLER | ADDRESS ON FILE |
| LYDIA CASTILLO | ADDRESS ON FILE |
| LYELL, MIKE | 2034 GLENDWICK LN GARLAND TX 75040 |
| LYLE BOGGESS III | ADDRESS ON FILE |
| LYLE SCHAFFER | ADDRESS ON FILE |
| LYLLA CHILDRESS | ADDRESS ON FILE |
| LYMAN WOMACK | ADDRESS ON FILE |
| LYN HEROD | ADDRESS ON FILE |
| LYNAN KULL | ADDRESS ON FILE |
| LYNCH, ARNOLD | 1508 PORTSMOUTH PL WILMINGTON NC 28411-9251 |
| LYNDA POST | ADDRESS ON FILE |
| LYNDON BOWARD | ADDRESS ON FILE |
| LYNETTE DI MILLO | ADDRESS ON FILE |
| LYNETTE ELVERUM | ADDRESS ON FILE |
| LYNETTE SEYMOUR | ADDRESS ON FILE |
| LYNETTE YAMADA | ADDRESS ON FILE |
| LYNHAM, SUSAN | 163 BUCKINGHAM DRIVE REHOBOTH BEACH DE 19971 |
| LYNN BINKLEY | ADDRESS ON FILE |
| LYNN CHAPMAN | ADDRESS ON FILE |
| LYNN EGAN | ADDRESS ON FILE |
| LYNN GARRICK | 32535 GREEN BEND CT MAGNOLIA TX 77354-6858 |
| LYNN GARRICK | 13330 RAVENS CAW CYPRESS TX 77429 |
| LYNN LINCOLN SARKO ESQ. | DAVID COPLEY ESQ. KELLER ROHRBACK LLP 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101-3052 |
| LYNN M RABON | 1226 MELISSA DRIVE ROANOKE TX 76262 |
| LYNN MARPLE | 45 CROWN PL RICHARDSON TX 75080-1603 |
| LYNN ROBERT | ADDRESS ON FILE |
| LYNN ROBERT | ADDRESS ON FILE |
| LYNN ROWAN | ADDRESS ON FILE |
| LYNN YATES | ADDRESS ON FILE |
| LYNNE CHANTLER | ADDRESS ON FILE |
| LYNNE MOOREHEAD | ADDRESS ON FILE |
| LYNWOOD GRIMES JR | ADDRESS ON FILE |
| M DAVID JONES | ADDRESS ON FILE |
| M JANE RICHARDSON | ADDRESS ON FILE |
| M JUDY WONG | ADDRESS ON FILE |
| M S BADARI NARAYANA | ADDRESS ON FILE |
| M&A TECHNOLOGY INC | 2045 CHENAULT DRIVE CARROLLTON TX 77054 |

| Claim Name | Address Information |
|---|---|
| M&C ASSOCIATES, LLC | 700 VETERANS HWY STE 335 HAUPPAUGE NY 11788-2985 |
| M&D ENTERPRISES, INC | 2215 HAUKAI PL KIHEI HI 96753 |
| M&M QUALTECH LIMITED | PARKMORE BUSINESS PARK WEST GALWAY IRELAND |
| M. F. MANCO & ASSOCIATES INC | 28045 CLEMENS RD B WESTLAKE OH 44145-1139 |
| M. F. MANCO & ASSOCIATES INC | 28901 CLEMENS RD, SUITE 111 CLEVELAND OH 44145-1166 |
| M.T.M C.A. | EDIFICIO FUNDACION DEL NIºO, PISO 2, AV. SAN ANDRES BELLO CARACAS VENEZUELA |
| M.T.M. C.A. | EDF. FUNDACION DEL NINO, PISO 2 AV. ANDRES BELLO CARACAS VENEZUELA |
| M/A-COM INC | 1640 POWERSFERRY ROAD SUITE #200 BLDG. #9 MARIETTA GA 30067 |
| M1 PROFESSIONAL SERVICES INC | 12 GRES COURT BRADFORD ON L3Z 2S4 CANADA |
| M3 TECHNOLOGIES GROUP | 6101 CARNEGIE BLVD SUITE 350 CHARLOTTE NC 28209 |
| MA, CHEN-CHEN | 7921 CONSTITUTION DR PLANO TX 75025 |
| MAAN AL SHAKARCHI | ADDRESS ON FILE |
| MABEL COOPERATIVE TELEPHONE COMPANY | 214 N MAIN, PO BOX 368 MABEL MN 55954-0368 |
| MACADAMIAN TECHNOLOGIES | 700 INDUSTRIAL AVENUE OTTAWA ON K1G 0Y9 CANADA |
| MACADAMIAN TECHNOLOGIES | 700 INDUSTRIAL AVENUE, SUITE 200 OTTAWA ON K1G 0Y9 CANADA |
| MACHADO MEYER SENDACZ E OPICE | RUA DA CONSOLACAO 247 SAO PAULO 01301-903 BRAZIL |
| MACIE LEE | ADDRESS ON FILE |
| MACKIE PAJOTTE | ADDRESS ON FILE |
| MACKINNON, PETER | 138 WACHUSETT AVE ARLINGTON MA 02476 |
| MACLAREN, PETER | 1496 WEST HILL ROAD WARREN VT 05674 |
| MACRO 4, INC. | C/O UNICOM PLAZA, SUITE 310 ATTN: JOSEPH T GAUTHIER, ESQ 15535 SAN FERNANDO MISSION BLVD. MISSION HILLS CA 91345 |
| MACROSOFT INC | 2 SYLVAN WAY 3RD FLOOR PARSIPPANY NJ 07054 |
| MADELIA TELEPHONE COMPANY | 104 WEST MAIN STREET MADELIA MN 56062 |
| MADER, JACQUES D. | 822 BONNIE CT MURPHY TX 75094 |
| MADGE NETWORKS INC | 100 LODGE LANE CHALFONT ST GILES HP8 4AH UNITED KINGDOM |
| MADGE NETWORKS LTD. | ADDRESS CANNOT BE FOUND |
| MADHAV SURAPANENI | ADDRESS ON FILE |
| MADHAVA BHAMY | ADDRESS ON FILE |
| MADHU BANSAL | ADDRESS ON FILE |
| MADHURI GUMMADI | ADDRESS ON FILE |
| MADHURI SHIVANI | ADDRESS ON FILE |
| MADHUSUDHAN KALAKUNTLA | ADDRESS ON FILE |
| MADHUSUDHAN REDDY CHEVVA | ADDRESS ON FILE |
| MADI, HAMID | 2401 PILSLEY ROAD APEX NC 27539 |
| MADISON COUNTY SALES TAX DEPARTMENT | MADISON COUNTY COURTHOUSE 100 NORTHSIDE SQUARE HUNTSVILLE AL 35801-4820 |
| MADISON COUNTY TELEPHONE COMPANY | 113 COURT STREET HUNTSVILLE AR 72740 |
| MADISON COUNTY TELEPHONE COMPANY INC | 113 COURT ST, DRAWER D HUNTSVILLE AR 72740 |
| MADISON TELEPHONE COMPANY | 118 EAST STATE PO BOX 158 HAMEL IL 62046-0158 |
| MADISON TELEPHONE COMPANY | PO BOX 29 STAUNTON IL 62088-0029 |
| MADISON TELEPHONE LLC | 117 N 3RD ST, PO BOX 337 MADISON KS 66860-0337 |
| MADSEN, CLINT | 2212 MAUMELLE DRIVE PLANO TX 75023 |
| MADUKA INYA | ADDRESS ON FILE |
| MAE TORAIN | ADDRESS ON FILE |
| MAGAZINE TELEPHONE COMPANY | 40 S WOOD ST, PO BOX 596 MAGAZINE AR 72943-0596 |
| MAGINLEY, RONALD | 621 JOHN CLOSE MURPHY TX 75094 |
| MAGNA INTERNATIONAL INC | 337 MAGNA DR AURORA ON L4G 7K1 CANADA |
| MAGNETEK INCORPORATED | 2025 ROYAL LANE DALLAS TX 75229-7200 |
| MAHA RABAA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAHASE RAMCHARITAR | ADDRESS ON FILE |
| MAHBOUD KAVOOSI | ADDRESS ON FILE |
| MAHDI GULED | ADDRESS ON FILE |
| MAHER ADI | ADDRESS ON FILE |
| MAHESH CHERUKU | ADDRESS ON FILE |
| MAHESH KUMAR | ADDRESS ON FILE |
| MAHMOOD AHMAD | ADDRESS ON FILE |
| MAHMOUD AL SAHHAR | ADDRESS ON FILE |
| MAHMOUD AL-ATARI | ADDRESS ON FILE |
| MAHMOUD HATTAB | ADDRESS ON FILE |
| MAHONEY, JOHN A. | 822 LAKE EVALYN DR PO BOX 470218 CELEBRATION FL 34747-0218 |
| MAHUMOUD EL KHOLY/MOHAMED SADEK EL KHOLY | ATTN: MR MAHUMOUD EL KHOLY, MOHAMED SADEK EL KHOLY 4A EL SARAY EL KOBRA-GARDENYCITY CAIRO 14910 EGYPT |
| MAHYAR RAHMATIAN | 62 CLUB DR SAN CARLOS CA 94070 |
| MAIJA JONES | ADDRESS ON FILE |
| MAIMONIDES MEDICAL CENTER INC | 4802 10TH AVENUE BROOKLYN NY 11219-2916 |
| MAIN COMPUTERS & BUSINESS PRODUCTS, INC. | DBA MAIN BUSINESS SYSTEMS 914 164TH ST SE 270 MILL CREEK WA 98012-6385 |
| MAIN LINE HEALTH INC | 130 SOUTH BRYN MAWR AVE BRYN MAWR PA 19010-3121 |
| MAIN LINE HOSPITALS INC | 130 S BRYN MAWR AVE BRYN MAWR PA 19010-3121 |
| MAINE REVENUE SERVICES | INCOME/ ESTATE TAX DIVISION P O BOX 1062 AUGUSTA ME 04332-1062 |
| MAINE REVENUE SERVICES | STATE CAPITOL 600 EAST BOULEVARD AVE. AUGUSTA ME 04332-1062 |
| MAINE REVENUE SERVICES | SALES, FUEL, AND SPECIAL TAX DIVISION P.O. BOX 1065 AUGUSTA ME 4332--1065 |
| MAINE SECRETARY OF STATE | REPORTING SECTION BUREAU OF CORPORATIONS ELECTIONS & COMMISSIONS 101 STATE HOUSE STATION AUGUSTA ME 04333-0101 |
| MAINE SECRETARY OF STATE | REPORTING SECTION, BUR. OF CORP., ELECTIONS & COMMISSIONS 101 STATE HOUSE STATION AUGUSTA ME 04333-0101 |
| MAINEPCS LLC | 241 BOSTON POST RD W MARLBOROUGH MA 17524614 |
| MAINLINE INFORMATION SYSTEMS, INC. | 1700 SUMMIT LAKE DR TALLAHASSEE FL 32317-7942 |
| MAINSTAY COMMUNICATIONS INC | 1000 N MAIN HENDERSON NE 68371-9798 |
| MAINUL KHAN | ADDRESS ON FILE |
| MAITHREYI IYENGAR | ADDRESS ON FILE |
| MAJOR INC.  DBA RX-TECHNOLOGY | 14220 NORTHBROOK DR STE 500 SAN ANTONIO TX 78232-5000 |
| MAJUMDAR, ABHIJIT | 609 QUAIL RUN DR. MURPHY TX 75094 |
| MALATHI NAGAMANGALA | ADDRESS ON FILE |
| MALCOLM MCGEE | 1440 WEST BITTERS APT. 1317 SAN ANTONIO TX 78248 |
| MALCOLM, BARRY L | 2697 HAWK RIDGE CT SE ROCHESTER MN 55904-6234 |
| MALFORD ADKINSON | ADDRESS ON FILE |
| MALIK, ALKA | 40 FREDERICK STREET BELMONT MA 02478 |
| MALINDA ANDERSON | ADDRESS ON FILE |
| MALLIKA MENON | ADDRESS ON FILE |
| MALTI SADARANGANI | ADDRESS ON FILE |
| MAMDOUH ISMAIL | ADDRESS ON FILE |
| MANAGEMENT SCIENCE ASSOCIATES INC | 6565 PENN AVE PITTSBURGH PA 15206-4490 |
| MANAR ALAZMA | ADDRESS ON FILE |
| MANARAS, JOHN | 99 COLBOURNE CRESCENT BROOKLINE MA 02445-4571 |
| MANAV TANDON | ADDRESS ON FILE |
| MANAWA TELEPHONE COMPANY INC | 131 SECOND ST, PO BOX 130 MANAWA WI 54949-0130 |
| MAND, M G | 618 BERWICK ROAD WILMINGTON DE 19803-2204 |
| MANDEL COMMUNICATIONS INC | 820 BAY AVENUE STE 113 CAPITOLA CA 95010-2131 |

| Claim Name | Address Information |
|---|---|
| MANEET JODHKA | ADDRESS ON FILE |
| MANFRED SOHNI | 1310 LOGAN ST BELLINGHAM WA 98225-3439 |
| MANH NGO | ADDRESS ON FILE |
| MANISH GUPTA | ADDRESS ON FILE |
| MANISH PHADKE | ADDRESS ON FILE |
| MANISH SHARMA | ADDRESS ON FILE |
| MANISHA MAHENDRA | ADDRESS ON FILE |
| MANITIUS, JERZY | 12412 SHALLOWFORD DR RALEIGH NC 27614 |
| MANKATO CITIZENS TELEPHONE CO | 221 E HICKORY ST MANKATO MN 56001-3610 |
| MANLY NANCE | ADDRESS ON FILE |
| MANNING GLOBAL GMBH | HOHENZOLLERNSTRASSE 60 MUENCHEN 80801 GERMANY |
| MANNING GLOBAL INC | 1230 AVENUE OF THE AMERICAS NEW YORK NY 10020-1513 |
| MANNING, BRIAN | 500 KINGS COUNTY CT ALPHARETTA GA 30004 |
| MANOJ ADHIKARI | ADDRESS ON FILE |
| MANOJ HINGORANI | ADDRESS ON FILE |
| MANOJ SHARMA | ADDRESS ON FILE |
| MANPOWER | 9/13 1 ST STREET YAMSKOGO POL OFFICE 206 MOSCOW 125124 RUSSIA |
| MANPOWER INCORPORATED | PO BOX 88573 MILWAUKEE WI 53288-0573 |
| MANPOWER PARAGUAY | AV ESPABA NO 888 ASUNCION PARAGUAY |
| MANTA SYSTEMS CORPORATION | 8030 PETERS ROAD SUITE D-100 FORT LAUDERDALE FL 33324 |
| MANTEIV NGUYEN | ADDRESS ON FILE |
| MANTENIMIENTO TECNICO MARYANG | AV ANDRES BELLO TORRE CARACAS 1010 VENEZUELA |
| MANTI TELEPHONE COMPANY | 40 WEST UNION MANTI UT 84642-1356 |
| MANTON, PAM | 5910 DERBY ROCK LOOP MANITOU SPRINGS CO 80829 |
| MANU VIJ | ADDRESS ON FILE |
| MANUEL ARCE III | ADDRESS ON FILE |
| MANUEL CEREIJO | ADDRESS ON FILE |
| MANUEL GONZALEZ | ADDRESS ON FILE |
| MANUEL LAURIN | ADDRESS ON FILE |
| MANUEL MIJARES | ADDRESS ON FILE |
| MANUEL MOGOLLON | ADDRESS ON FILE |
| MANUEL RODRIGUEZ | 5725 SW 131 TERRACE PINECREST FL 33156 |
| MANUEL SEGURA | ADDRESS ON FILE |
| MANUEL TERRERO | ADDRESS ON FILE |
| MAPLES AND CALDER | P.O. BOX 309, UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MAPQUEST COM INC | 3455 PEACHTREE ROAD NE ATLANTA GA 30326 |
| MAR, JUNG | 355 ALDENSHIRE PL ATLANTA GA 30350 |
| MARA FOULOIS | 10910 BELMONT BLVD LORTON VA 22079 |
| MARBEN PRODUCTS | TOUR LES MIROIRS C PARIS LA DEFENSE 92926 FRANCE |
| MARBEN PRODUCTS | TOUR LES MIROIRS C, 18 AVENUE D ALSACE PARIS LA DEFENSE 92926 FRANCE |
| MARC BEAUCHAMP | ADDRESS ON FILE |
| MARC DAVIS | ADDRESS ON FILE |
| MARC DIRETTO | ADDRESS ON FILE |
| MARC FINKEL | ADDRESS ON FILE |
| MARC HERRERA | ADDRESS ON FILE |
| MARC LAZAROU | 19 PUGSLEY AVENUE RICHMOND HILL L4C 8B6 CANADA |
| MARC ROSE | ADDRESS ON FILE |
| MARC STERN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MARC VOGT | ADDRESS ON FILE |
| MARC-ANDRE GAGNON | ADDRESS ON FILE |
| MARC-ANDRE GAGNON | ADDRESS ON FILE |
| MARCANO, PEDRO | 51 MASSACHUSSETTS AVE WALPOLE MA 02081 |
| MARCANTI, LARRY | 1363 FRANCIE WAY ALLEN TX 75013-6439 |
| MARCEL GALLANT | 4104 CREEK HOLLOW WAY THE COLONY TX 75056-4068 |
| MARCEL GALLANT | ADDRESS ON FILE |
| MARCELA JACOBER | ADDRESS ON FILE |
| MARCELLIOUS TRAYLOR | ADDRESS ON FILE |
| MARCELO PIMENTEL | ADDRESS ON FILE |
| MARCI CAMERON | ADDRESS ON FILE |
| MARCI GENTRY | ADDRESS ON FILE |
| MARCIA ARAGUNDI | ADDRESS ON FILE |
| MARCIA DLUHY | ADDRESS ON FILE |
| MARCIO FAZZANI | ADDRESS ON FILE |
| MARCO BERNAL | ADDRESS ON FILE |
| MARCONI COMMUNICATIONS | NEW CENTURY PARK, PO BOX 53 COVENTRY CV3 1HJ UNITED KINGDOM |
| MARCOS NUYDA | ADDRESS ON FILE |
| MARCUS GATES JR | ADDRESS ON FILE |
| MARCUS HOWES | ADDRESS ON FILE |
| MARCUS MATTHIAS | ADDRESS ON FILE |
| MARCUS SCHLOSS & COMPANY INC | 1 WHITEHALL ST, SUITE 1700 NEW YORK NY 10004-2109 |
| MARCUS SNIDER | ADDRESS ON FILE |
| MARCUS TAYLOR | ADDRESS ON FILE |
| MARCY KENT | ADDRESS ON FILE |
| MARDEN MARSHALL | ADDRESS ON FILE |
| MAREK FRIEDBERG | ADDRESS ON FILE |
| MARGARET HENDERSON | ADDRESS ON FILE |
| MARGARET HILL | ADDRESS ON FILE |
| MARGARET KAPICA | ADDRESS ON FILE |
| MARGARET KEARNEY | ADDRESS ON FILE |
| MARGARET MITCHELL | ADDRESS ON FILE |
| MARGARET STEARNS | ADDRESS ON FILE |
| MARGARET SULLIVAN | ADDRESS ON FILE |
| MARGARET TURNER | 2306 MARCHURST ROAD KANATA ON K2K 1X7 CANADA |
| MARGE GUTTRIDGE | ADDRESS ON FILE |
| MARGHOOB, SHAMAHRUKH | 13208 MYFORD RD APT 345 TUSTIN CA 92782-9113 |
| MARGIE HUMPHRIES | ADDRESS ON FILE |
| MARGO CORNELIUS | ADDRESS ON FILE |
| MARGOZZI, MICHAEL A. | 230 LA VIA AZUL COURT MORGAN HILL CA 95037 |
| MARI SMITH | ADDRESS ON FILE |
| MARIA CARRILLO | ADDRESS ON FILE |
| MARIA CASABLANCA | ADDRESS ON FILE |
| MARIA CATALE | ADDRESS ON FILE |
| MARIA COLON | ADDRESS ON FILE |
| MARIA DE AGUIRRE | ADDRESS ON FILE |
| MARIA DEL ANDRADE | ADDRESS ON FILE |
| MARIA DEL PILAR METZLER | ADDRESS ON FILE |
| MARIA DELGADO-MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MARIA DESTEN | ADDRESS ON FILE |
| MARIA ESTEVEZ | ADDRESS ON FILE |
| MARIA HELENA DELGADO | ADDRESS ON FILE |
| MARIA KELLER | ADDRESS ON FILE |
| MARIA LAURIDO | ADDRESS ON FILE |
| MARIA LEZACA | ADDRESS ON FILE |
| MARIA TALAMANTES | ADDRESS ON FILE |
| MARIA TRINH | ADDRESS ON FILE |
| MARIA VEGA | ADDRESS ON FILE |
| MARIA VIRGINIA TODE | ADDRESS ON FILE |
| MARIA VOLYNSKY | ADDRESS ON FILE |
| MARIA VOLYNSKY | ADDRESS ON FILE |
| MARIAN GALLEMORE | ADDRESS ON FILE |
| MARIANNE ALFORD | ADDRESS ON FILE |
| MARIANNE RUSSO | ADDRESS ON FILE |
| MARIANNE SCHEUBER | C/O SCHEUBER JEANN PETEL 91 RUE SAINT-LAZARE 750009 PARIS FRANCE |
| MARIANNE SCHEUBER | ATTN: SCHEUBER JEANN PETEL 91 RUE SAINT-LAZARE PARIS 75009 FRANCE |
| MARIANO AGUIRRE | ADDRESS ON FILE |
| MARIBETH PEREZ | ADDRESS ON FILE |
| MARIE AWONO | ADDRESS ON FILE |
| MARIE DAUPHINAIS | ADDRESS ON FILE |
| MARIE JURASEVICH | 29210 GIMPL HILL RD EUGENE OR 97402 |
| MARIE JURASEVICH | ADDRESS ON FILE |
| MARIE MITRANO | ADDRESS ON FILE |
| MARIE ZIRBEL | ADDRESS ON FILE |
| MARIE-FRANCE DESJARDINS | ADDRESS ON FILE |
| MARIE-NOELLE MEYERS-FABRE | ADDRESS ON FILE |
| MARILYN CODY | ADDRESS ON FILE |
| MARILYN DAY | ADDRESS ON FILE |
| MARILYN GREEN | ADDRESS ON FILE |
| MARINA TERNEUS | ADDRESS ON FILE |
| MARINE MIDLAND BANK | ONE MARINE MIDLAND CENTER BUFFALO. NY 14203 |
| MARIO BROWN | ADDRESS ON FILE |
| MARIO DEPOLLO | ADDRESS ON FILE |
| MARIO HERNANDEZ | ADDRESS ON FILE |
| MARIO LARSEN | ADDRESS ON FILE |
| MARIO PINZON | ADDRESS ON FILE |
| MARIO TORRES | ADDRESS ON FILE |
| MARION LUMSDEN | ADDRESS ON FILE |
| MARISA CASTAGNOLI | ADDRESS ON FILE |
| MARISSA DEAN | ADDRESS ON FILE |
| MARISSA SCHMIDT | ADDRESS ON FILE |
| MARITZ CANADA INC | 6900 MARITZ DRIVE MISSISSAUGA ON L5W 1L8 CANADA |
| MARITZ INC | 1375 NORTH HIGHWAY DRIVE FENTON MO 63026-1929 |
| MARITZA DURAN | ADDRESS ON FILE |
| MARJORIE AKIN | ADDRESS ON FILE |
| MARJORIE STEWART | ADDRESS ON FILE |
| MARJORIE WARD | ADDRESS ON FILE |
| MARK A STARKEBAUM | 38 GROSVENOR STREET N P.O. BOX 779 SOUTHHAMPTON N0H 2L0 CANADA |

| Claim Name | Address Information |
|------------|---------------------|
| MARK A STUKEL | ADDRESS ON FILE |
| MARK ADRIAN FLACY | ADDRESS ON FILE |
| MARK ALBIN | ADDRESS ON FILE |
| MARK ANDERSON | ADDRESS ON FILE |
| MARK AYERS | ADDRESS ON FILE |
| MARK BALLARD | ADDRESS ON FILE |
| MARK BELTRAN | ADDRESS ON FILE |
| MARK BERKOMPAS | ADDRESS ON FILE |
| MARK BESANSON | ADDRESS ON FILE |
| MARK BLAKE | ADDRESS ON FILE |
| MARK BLASIAK | ADDRESS ON FILE |
| MARK BLASIAK | ADDRESS ON FILE |
| MARK BOEHLKE | ADDRESS ON FILE |
| MARK BRIDGE | ADDRESS ON FILE |
| MARK BUFORD | ADDRESS ON FILE |
| MARK BUFORD | ADDRESS ON FILE |
| MARK BURCHBY | 79 ROLLING ACRES DRIVE CALGARY T3R1B8 CANADA |
| MARK C BERGESON | 59 CENTER ST ANDOVER MA 01810 |
| MARK CAPPELLA | ADDRESS ON FILE |
| MARK CARSON | ADDRESS ON FILE |
| MARK CATES | ADDRESS ON FILE |
| MARK CECCARELLI | ADDRESS ON FILE |
| MARK CONROY | ADDRESS ON FILE |
| MARK CONSTABLE | ADDRESS ON FILE |
| MARK COPE | 4513 QUEEN CR THE COLONY TX 75056 |
| MARK CORCORAN | ADDRESS ON FILE |
| MARK CROSS | ADDRESS ON FILE |
| MARK D TIERNEY | 2300 CROCKETT CT MCKINNEY TX 75070 |
| MARK DANGIO | 8 JEAN COURT EAST SETAUKET NY 11733 |
| MARK DAVIS | ADDRESS ON FILE |
| MARK DE LA VEGA | 3427 WOODSTOCK LN MOUNTAIN VIEW CA 94040 |
| MARK DRAKAGE | ADDRESS ON FILE |
| MARK DUNLAP | ADDRESS ON FILE |
| MARK DZENGELEWSKI | ADDRESS ON FILE |
| MARK EATON | ADDRESS ON FILE |
| MARK EFLAND | ADDRESS ON FILE |
| MARK EISLER | ADDRESS ON FILE |
| MARK ELLERMAN | ADDRESS ON FILE |
| MARK ELWELL | ADDRESS ON FILE |
| MARK ENGLADE | ADDRESS ON FILE |
| MARK ESPOSITO | ADDRESS ON FILE |
| MARK FLETCHER | ADDRESS ON FILE |
| MARK FRISCH | ADDRESS ON FILE |
| MARK FRISCH | ADDRESS ON FILE |
| MARK GERMANO | ADDRESS ON FILE |
| MARK GORMAN | ADDRESS ON FILE |
| MARK GREENHO | ADDRESS ON FILE |
| MARK HAAS | ADDRESS ON FILE |
| MARK HADLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK HAMILTON | ADDRESS ON FILE |
| MARK HANDSCHY | ADDRESS ON FILE |
| MARK HANKEL | ADDRESS ON FILE |
| MARK HARDWICK | ADDRESS ON FILE |
| MARK HARRIS | ADDRESS ON FILE |
| MARK HAUPT JR. | ADDRESS ON FILE |
| MARK HEBERT | ADDRESS ON FILE |
| MARK HENINGTON | ADDRESS ON FILE |
| MARK HINCKLEY | ADDRESS ON FILE |
| MARK HOLDEN | ADDRESS ON FILE |
| MARK HOOPER | ADDRESS ON FILE |
| MARK HOPKINS | ADDRESS ON FILE |
| MARK J LINAUGH | 370 N. MOUNTAIN AVE UPPER MONTCLAIR NJ 07043 |
| MARK J MALZAHN | ADDRESS ON FILE |
| MARK J THARBY | 500 WOOD DUCK LN MCKINNEY TX 75070 |
| MARK JACOBS | ADDRESS ON FILE |
| MARK JANIS | ADDRESS ON FILE |
| MARK JAROUSE | ADDRESS ON FILE |
| MARK JOHNSON | ADDRESS ON FILE |
| MARK JORDAN | ADDRESS ON FILE |
| MARK JOYNER | ADDRESS ON FILE |
| MARK KAEPPLEIN | ADDRESS ON FILE |
| MARK KEPKE | ADDRESS ON FILE |
| MARK KOT | ADDRESS ON FILE |
| MARK LEBLANC | ADDRESS ON FILE |
| MARK LEE | ADDRESS ON FILE |
| MARK LEE PHILLIPS | ADDRESS ON FILE |
| MARK LERNER | ADDRESS ON FILE |
| MARK LETARTE | ADDRESS ON FILE |
| MARK LEUTERITZ | ADDRESS ON FILE |
| MARK LEWIS | ADDRESS ON FILE |
| MARK LLOYD | ADDRESS ON FILE |
| MARK LOOP | ADDRESS ON FILE |
| MARK LYNCH | ADDRESS ON FILE |
| MARK MACDONALD | ADDRESS ON FILE |
| MARK MACKENZIE | ADDRESS ON FILE |
| MARK MAINS | ADDRESS ON FILE |
| MARK MAJEAU | ADDRESS ON FILE |
| MARK MALZAHN | ADDRESS ON FILE |
| MARK MANI | ADDRESS ON FILE |
| MARK MANTOOTH | ADDRESS ON FILE |
| MARK MATHIS | ADDRESS ON FILE |
| MARK MCINTEE | ADDRESS ON FILE |
| MARK MCLEAN | ADDRESS ON FILE |
| MARK MELCHER | ADDRESS ON FILE |
| MARK MINICHIELLO | 10 BROAD ST NEWBURYPORT MA 19502103 |
| MARK MONTEGGIA | ADDRESS ON FILE |
| MARK MONTGOMERY | ADDRESS ON FILE |
| MARK MOPPIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARK MORELL | ADDRESS ON FILE |
| MARK MORNINGSTAR | ADDRESS ON FILE |
| MARK MORTON | ADDRESS ON FILE |
| MARK NELSON | ADDRESS ON FILE |
| MARK NEWTON | ADDRESS ON FILE |
| MARK NIESHALLA | ADDRESS ON FILE |
| MARK OOSTRA | ADDRESS ON FILE |
| MARK PEARCE | ADDRESS ON FILE |
| MARK PEARSON | ADDRESS ON FILE |
| MARK PEREZ | ADDRESS ON FILE |
| MARK PERKINS | ADDRESS ON FILE |
| MARK PHIFER | ADDRESS ON FILE |
| MARK PHILLIPS | ADDRESS ON FILE |
| MARK PORTNOY | ADDRESS ON FILE |
| MARK POWERS | ADDRESS ON FILE |
| MARK PRIEST | ADDRESS ON FILE |
| MARK R PODLIPEC | ADDRESS ON FILE |
| MARK R ROYAL | 5610 EXETER DR RICHARDSON TX 75082 |
| MARK RACZYNSKI | ADDRESS ON FILE |
| MARK RAGUSA | ADDRESS ON FILE |
| MARK RAWLYK | ADDRESS ON FILE |
| MARK REKOWSKI | ADDRESS ON FILE |
| MARK ROHAN | ADDRESS ON FILE |
| MARK ROWAN | ADDRESS ON FILE |
| MARK RUEGGER | ADDRESS ON FILE |
| MARK SALGADO | ADDRESS ON FILE |
| MARK SAVAGE | ADDRESS ON FILE |
| MARK SAVARD | ADDRESS ON FILE |
| MARK SCHUTTE | ADDRESS ON FILE |
| MARK SEAWELL | ADDRESS ON FILE |
| MARK SELLERS | ADDRESS ON FILE |
| MARK SENDELBACH | ADDRESS ON FILE |
| MARK SHANEOR | ADDRESS ON FILE |
| MARK SHEDD | 3704 MARCHWOOD DR RICHARDSON TX 75082 |
| MARK SHERMAN | ADDRESS ON FILE |
| MARK SHIELDS | ADDRESS ON FILE |
| MARK SHREWSBURY | ADDRESS ON FILE |
| MARK SHULMAN | ADDRESS ON FILE |
| MARK SLATER | ADDRESS ON FILE |
| MARK SPIEKER | ADDRESS ON FILE |
| MARK STACY | ADDRESS ON FILE |
| MARK STEGALL | ADDRESS ON FILE |
| MARK STEVENS | ADDRESS ON FILE |
| MARK STEVENSON | ADDRESS ON FILE |
| MARK STEVENSON | ADDRESS ON FILE |
| MARK STRATTON | ADDRESS ON FILE |
| MARK STRENGER | ADDRESS ON FILE |
| MARK STUKEL | ADDRESS ON FILE |
| MARK TALMADGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARK TEDER | ADDRESS ON FILE |
| MARK TOWNSEND | ADDRESS ON FILE |
| MARK TRAUGOTT | ADDRESS ON FILE |
| MARK TRAVERS | ADDRESS ON FILE |
| MARK TWAIN RURAL TELEPHONE COMPANY | HWY 6 E HURDLAND MO 63547 |
| MARK TWAIN RURAL TELEPHONE COMPANY | HWY 6 E, PO BOX 68 HURDLAND MO 63547-0068 |
| MARK VANDERHEYDEN | 492 RAVINEVIEW WAY OAKVILLE L6H6S9 CANADA |
| MARK VAUDO | ADDRESS ON FILE |
| MARK W MC CLURE MD | 3200 BLUE RIDGE RD #118 RALEIGH NC 27612 |
| MARK WADE | ADDRESS ON FILE |
| MARK WATKINS | ADDRESS ON FILE |
| MARK WEARE | ADDRESS ON FILE |
| MARK WESOLOSKI | ADDRESS ON FILE |
| MARK WEST | ADDRESS ON FILE |
| MARK WESTMAN | ADDRESS ON FILE |
| MARK WHITFILL | ADDRESS ON FILE |
| MARK WILLIAMS | ADDRESS ON FILE |
| MARK WILLIAMS | ADDRESS ON FILE |
| MARK WOODHOUSE | ADDRESS ON FILE |
| MARK WOODWARD | ADDRESS ON FILE |
| MARK ZATTIERO | ADDRESS ON FILE |
| MARK ZETTS | ADDRESS ON FILE |
| MARKERTEK VIDEO SUPPLY | 812 KINGS HIGHWAY, BOX 397 SAUGERTIES NY 12477 |
| MARKET DATA SERVICES LTD | 381 5TH AVE, FLOOR  5 NEW YORK NY 10016-3322 |
| MARKET PROBE | 2655 NORTH MAYFAIR ROAD MILWAUKEE WI 53226 |
| MARKETBRIDGE CORPORATION | 4550 MONTGOMERY AVENUE, SUITE 500 NORTH BETHESDA MD 20814 |
| MARKETING ADVANTAGE | 1 BROADWAY, SUITE 600 CAMBRIDGE MA 02142 |
| MARKETING ARCHITECTS INC | 110 CHESHIRE LANE STE 200 MINNETONKA MN 55305-1041 |
| MARKETSOURCE | 11700 GREAT OAKS WAY, SUITE 500 ALPHARETTA GA 30022 |
| MARKETSOURCE INC | 11700 GREAT OAKS WAY ALPHARETTA GA 30022 |
| MARKETSOURCE INC | 11700 GREAT OAKS WAY, SUITE 500 ALPHARETTA GA 30022 |
| MARKETSOURCE INC | PO BOX 102348 ATLANTA GA 30368-2348 |
| MARKOVICH, JOHN M. | 5713 COUNTRY FOREST DR. RALEIGH NC 27606 |
| MARKSON CHIROPRACTER, INC. | 10078 N W 1ST CT. PLANTATION FL 33324 |
| MARLENE LUCES | ADDRESS ON FILE |
| MARLENE MIRABILE | ADDRESS ON FILE |
| MARLENE WEINSTEIN | ADDRESS ON FILE |
| MARLEY REDLIN | ADDRESS ON FILE |
| MARLOW, JOHN | 10617 TIMBERKNOLL DR RALEIGH NC 27617 |
| MARLYN WISSINGER  JR | ADDRESS ON FILE |
| MARNE & ELK HORN TELEPHONE COMPANY | 4242 MAIN ST, BOX 120 ELK HORN IA 51531 |
| MARNE & ELK HORN WIRELESS TELEPHONE | COMPANY 4242 MAIN ST, BOX 120 ELK HORN IA 51531 |
| MARRIOT GUEST SERVICES | 331 BEARCAT DRIVE SALT LAKE CITY UT 84115 |
| MARRIOT INTERNATIONAL INC. | 10400 FERNWOOD ROAD BETHESDA MD 20817 |
| MARRIOTT CORPORATION | ONE MARRIOTT DRIVE BETHESDA MD 20058 |
| MARRVENNA HILL | ADDRESS ON FILE |
| MARSEILLES TELEPHONE COMPANY | 244 LINCOLN STREET, PO BOX 247 MARSEILLES IL 61341-0247 |
| MARSHA CARLSON | ADDRESS ON FILE |
| MARSHA TRAVERS | ADDRESS ON FILE |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MARSHALL COUNTY REVENUE COMMISSIONER | 424 BLOUNT AVE., STE. 124 GUNTERSVILLE AL 35976 |
| MARSHALL IS. NAT'L. TELECOM AUTHORITY | #10 MAIN STREET MAJURO 96960 MARSHALL ISLANDS |
| MARSHALL LETCHWORTH | ADDRESS ON FILE |
| MARSHALL M. STERN ESQ. | 17 CARDIFF COURT HUNTINGTON STATION NY 11746 |
| MARSHALL SOMMERDORF | ADDRESS ON FILE |
| MARSHALL WENTZ | ADDRESS ON FILE |
| MARTA DEL CASTILLO | ADDRESS ON FILE |
| MARTA ERRAZQUIN | ADDRESS ON FILE |
| MARTA NIETO | ADDRESS ON FILE |
| MARTELLE COOPERATIVE TELEPHONE | ASSOCIATION 204 SOUTH ST MARTELLE IA 52305-7707 |
| MARTELLE COOPERATIVE TELEPHONE | 204 SOUTH ST MARTELLE IA 52305-7707 |
| MARTEN GERBRAND TERPSTRA | ADDRESS ON FILE |
| MARTHA BEJAR | 2 TRADEWINDS LN SEA BRIGHT NJ 07760-2288 |
| MARTHA BURKEY | ADDRESS ON FILE |
| MARTHA BURKEY | ADDRESS ON FILE |
| MARTHA FOSTER | ADDRESS ON FILE |
| MARTHA HOGUE | ADDRESS ON FILE |
| MARTHA LEARY | ADDRESS ON FILE |
| MARTHA SERWATOWSKI | ADDRESS ON FILE |
| MARTHA SERWATOWSKI | ADDRESS ON FILE |
| MARTIN BERKOWITZ | ADDRESS ON FILE |
| MARTIN CHABOT | ADDRESS ON FILE |
| MARTIN E KELLY | ADDRESS ON FILE |
| MARTIN EDWARD PEERS | ADDRESS ON FILE |
| MARTIN FRANK | ADDRESS ON FILE |
| MARTIN GOBLE | ADDRESS ON FILE |
| MARTIN GRIESMER | ADDRESS ON FILE |
| MARTIN J HEAVEY | 65 TOMMI ANN TERR BRIDGEWATER MA 02324 |
| MARTIN KENDALL | ADDRESS ON FILE |
| MARTIN LANDZAAT | ADDRESS ON FILE |
| MARTIN LUCERO | ADDRESS ON FILE |
| MARTIN MEALY | ADDRESS ON FILE |
| MARTIN MEERS | ADDRESS ON FILE |
| MARTIN MELENDREZ | ADDRESS ON FILE |
| MARTIN NAIR | ADDRESS ON FILE |
| MARTIN ORTHODONTICS OF LAKE CI | 701 SW STATE RD 47 LAKE CITY FL 32025 |
| MARTIN ROBBINS | ADDRESS ON FILE |
| MARTIN ROBINOWICH | ADDRESS ON FILE |
| MARTIN STEINMANN | ADDRESS ON FILE |
| MARTIN TOVAR | ADDRESS ON FILE |
| MARTIN WELLS | ADDRESS ON FILE |
| MARTIN, CHRISTOPHER | 1220 HUNTSMAN DR. DURHAM NC 27713 |
| MARTIN, DOUGLAS G | 480 SILVER SPRING RD RIDGEFIELD CT 06877 |
| MARTIN, JOHN | HYDERALLY & ASSOCIATES, P.C. ATTN: TY HYDERALLY, ESQ. 33 PLYMOUTH ST., STE. 202 MONTCLAIR NJ 07042 |
| MARTIN, JOHN | 12 HARDENBERGH STREET SOMERSET NJ 08873 |
| MARTIN, STANLEY | 4753 OLD BENT TREE LN # 1206 DALLAS TX 75287 |
| MARTIN, WADE | 4058 BARBER MILL RD CLAYTON NC 27520 |
| MARTIN,SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTINE DEZALON | ADDRESS ON FILE |
| MARTINEZ BAUTISTA MARIO EZEQUIEL | HACIENDA HUAYAPAN 1 NAUCALPAN 53520 MEXICO |
| MARTY GAY | ADDRESS ON FILE |
| MARTY LOK | ADDRESS ON FILE |
| MARTY MILLER | ADDRESS ON FILE |
| MARVA MCLAURIN | ADDRESS ON FILE |
| MARVELL SEMICONDUCTOR INC | 700 FIRST AVENUE SUNNYVALE CA 94089-1020 |
| MARVELL SEMICONDUCTOR INC | 5488 MARVELL LANE SANTA CLARA CA 95054 |
| MARVIN BIENN | ADDRESS ON FILE |
| MARVIN DIAZ LACAYO MD | PO BOX 63-0505 MIAMI FL 33163 |
| MARVIN FOSTER | ADDRESS ON FILE |
| MARVIN GRAVES | ADDRESS ON FILE |
| MARVIN GREEN | ADDRESS ON FILE |
| MARVIN MERRITT | ADDRESS ON FILE |
| MARWAN MAROUF | ADDRESS ON FILE |
| MARWAN SHISHAKLY | 100 COPPER COVE MT. HOLLY NC 28120 |
| MARY ARNOLD | ADDRESS ON FILE |
| MARY BARNES | ADDRESS ON FILE |
| MARY BURKE | ADDRESS ON FILE |
| MARY CAIN-MURPHY | ADDRESS ON FILE |
| MARY CLEMENT | ADDRESS ON FILE |
| MARY CONNOR | ADDRESS ON FILE |
| MARY CRAWFORD | ADDRESS ON FILE |
| MARY CREWS | ADDRESS ON FILE |
| MARY DIR | ADDRESS ON FILE |
| MARY DORR | ADDRESS ON FILE |
| MARY DUBAY | ADDRESS ON FILE |
| MARY ELLEN COLONTONIO | PO BOX 603, FAIRY ISLAND MAHOPAC NY 10541 |
| MARY FRAN YERONICK | ADDRESS ON FILE |
| MARY FRANCES MELIA | ADDRESS ON FILE |
| MARY GRACE LOFTIN-HAYES | 4309 HORSESHOE BEND MATTHEWS NC 28104 |
| MARY HOLBROOK | ADDRESS ON FILE |
| MARY HOOD | ADDRESS ON FILE |
| MARY HUITT | ADDRESS ON FILE |
| MARY HYLAND | ADDRESS ON FILE |
| MARY JANE WHITWORTH | ADDRESS ON FILE |
| MARY JO EUSTIS | ADDRESS ON FILE |
| MARY JO LEBLANC | ADDRESS ON FILE |
| MARY JO TOWLES | ADDRESS ON FILE |
| MARY JONES | ADDRESS ON FILE |
| MARY KAY, INC. | 16251 DALLAS PARKWAY DALLAS TX 75248 |
| MARY KILLION | ADDRESS ON FILE |
| MARY KOONS | ADDRESS ON FILE |
| MARY LOUISE DANIELS | ADDRESS ON FILE |
| MARY LYON | ADDRESS ON FILE |
| MARY MCCLINTOCK | ADDRESS ON FILE |
| MARY MONAHAN | ADDRESS ON FILE |
| MARY MOON | ADDRESS ON FILE |
| MARY NASH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY P DEER | ADDRESS ON FILE |
| MARY PEARCE | ADDRESS ON FILE |
| MARY PELLEGRINO | ADDRESS ON FILE |
| MARY PERRY | ADDRESS ON FILE |
| MARY PONTIFF | ADDRESS ON FILE |
| MARY PORTELANCE | ADDRESS ON FILE |
| MARY QUILANTAN | ADDRESS ON FILE |
| MARY SEARLES | ADDRESS ON FILE |
| MARY SHANAHAN | ADDRESS ON FILE |
| MARY STEUBING | 41 JEWETT ST PEPPERELL MA 01463 |
| MARY SWENSON | ADDRESS ON FILE |
| MARY TERRELL ROBINSON | ADDRESS ON FILE |
| MARY THOTTUVELIL | ADDRESS ON FILE |
| MARY VELARD | ADDRESS ON FILE |
| MARY WICKERSHAM | ADDRESS ON FILE |
| MARY-BETH CARDO | ADDRESS ON FILE |
| MARY-MICHELL BROWN | ADDRESS ON FILE |
| MARYAK, JENIFER | 10720 DUNHILL TER RALEIGH NC 27615 |
| MARYANN CAMPBELL | ADDRESS ON FILE |
| MARYANN PANNELL | ADDRESS ON FILE |
| MARYLAND BROADBAND COOPERATIVE | 1502 PEMBERTON DR, SUITE D SALISBURY MD 21801-2475 |
| MASERGY COMMUNICATIONS INC | PO BOX 671454 DALLAS TX 75267-1454 |
| MASERGY COMMUNICATIONS INC. | 2740 NORTH DALLAS PARKWAY, SUITE 260 PLANO TX 75093-4834 |
| MASHANTUCKET PEQUOT TRIBAL NATION | ROUTE 2 MASHANTUCKET CT 06339 |
| MASHANTUCKET PEQUOT TRIBAL NATION | RR BOX 3777 LEDYARD CT 06339 |
| MASHOOD AHMAD | ADDRESS ON FILE |
| MASON MILLER | ADDRESS ON FILE |
| MASON YOUNG | 2984 FRANKLIN OAKS DRIVE OAK HILL VA 20171 |
| MASOOM RANA | ADDRESS ON FILE |
| MASOUD IZADKHAH | ADDRESS ON FILE |
| MASOUMEH MCCARTHY | ADDRESS ON FILE |
| MASSACHUETTS INSTITUTE OF TECHNOLOGY | LINCOLN LABORATORY 244 WOOD STREET LEXINGTON MA 02420-9108 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7005 BOSTON MA 02204 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | LINCOLN LABORATORY 77 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139-4307 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 244 WOOD STREET LEXINGTON MA 02420-9108 |
| MASSACHUSETTS MATERIALS RESEARCH | 1500 CENTURY DRIVE WEST BOYLSTON MA 01583-2115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | COMPANY 1295 STATE STREET SPRINGFIELD MA 01111 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | 1295 STATE STREET SPRINGFIELD MA 01111-0001 |
| MASSACHUSETTS STATE EMPLOYEE | 2 BOYLSTON STREET BOSTON MA 02116 |
| MASSENA TELEPHONE COMPANY | 211 MAIN ST, PO BOX 36 MASSENA IA 50853-0036 |
| MASSEY & BOWERS LLC | 30 ALLEN PLAZA SUITE 700 30 IVAN ALLEN JR BLVD NW ATLANTA GA 30308 |
| MASSIMO STRAZZERI | ADDRESS ON FILE |
| MASSMUTUAL | 1295 STATE STREET SPRINGFIELD MA 01111 |
| MASSMUTUAL, LAW DEPARTMENT | ATTN DAVID ALLEN CORP VICE PRESIDENT 1295 STATE STREET, MIP B430 SPRINGFIELD MA 01111 |
| MASTEC TECHNOLOGIES INC | 3155 NW 77TH AVENUE MIAMI FL 33122-1205 |
| MASTER DATA CENTER | 300 FRANKLIN CENTER 29100 NORTH WESTERN HIGHWAY SOUTHFIELD MI 48034-1095 |
| MATANUSKA TELEPHONE ASSOCIATION INC | 1740 S CHUGACH STREET PALMER AK 99645-6796 |
| MATANUSKA-KENAI INC | 701 E PARKS HWY STE 100 WASILLA AK 99654-8164 |

| Claim Name | Address Information |
|------------|---------------------|
| MATHENY, SCOTT | 155 BAY DR HENDERSONVILLE TN 37075 |
| MATHEW YEAGLE | ADDRESS ON FILE |
| MATHIEU, RUDY | 801 SKOKIE BLVD STE 100 NORTHBROOK IL 60062-4026 |
| MATHILDE YOUNG | ADDRESS ON FILE |
| MATHUR, RITESH | 9610 CLIFFSIDE DRIVE IRVING TX 75063 |
| MATRA COMMUNICATION SAS | 50,RUE DU PRESIDENT SADATE-CREAC'H GWENN 29101 QUIMPER |
| MATRA COMMUNICATIONS | RUE JEAN-PIERRE TIMBAUD - BP 26 BOIS D'ARCY 78392 FRANCE |
| MATRA COMMUNICATIONS S.A. | 50 RUE DU PRESIDENT SADATE, BP 32 CREAC'H-GWENN QUIMPER 29101 FRANCE |
| MATRA COMMUNICATIONS S.A.S. | RUE JEAN-PIERRE TIMBAUD - BP 26 BOIS D'ARCY - CEDEX 78892 FRANCE |
| MATRIX INGENUITY | 4618 LEARNED SAGE ELLICOTT CITY MD 21042-7904 |
| MATRIXX MARKETING | 575 SCHERERS COURT WORTHINGTON. OH 43085 |
| MATSUBARA MURAKI & ASSOC | 22-1 ICHIBAN CHO CHIYODA KU 102-0082 JAPAN |
| MATSUSHITA ELECTRIC INDUSTRIAL CO., LTD. | 1006 OAZA KADOMA, KADOMA OSAKA 571 JAPAN |
| MATT GANNON | ADDRESS ON FILE |
| MATT GANNON | 4232 GLEN SUMMITT CT APEX NC 27539-7950 |
| MATT SAENZ | 895 REDBIRD DR SAN JOSE CA 95125 |
| MATTHEW ANDERSON | ADDRESS ON FILE |
| MATTHEW ARNOT | ADDRESS ON FILE |
| MATTHEW CHAN | ADDRESS ON FILE |
| MATTHEW CHRISTOPHER | ADDRESS ON FILE |
| MATTHEW CUTKA | ADDRESS ON FILE |
| MATTHEW DRINJAK | ADDRESS ON FILE |
| MATTHEW EVERETT | ADDRESS ON FILE |
| MATTHEW FAIR | ADDRESS ON FILE |
| MATTHEW FIELDS | ADDRESS ON FILE |
| MATTHEW FUMENTO | 1277 NELSON ST. #401 VANCOUVER BC V6E 4M8 CANADA |
| MATTHEW GRASHOFF | ADDRESS ON FILE |
| MATTHEW GUNTHER | ADDRESS ON FILE |
| MATTHEW H TURK | ADDRESS ON FILE |
| MATTHEW HAILE | ADDRESS ON FILE |
| MATTHEW HARDWICK | ADDRESS ON FILE |
| MATTHEW HEAVILIN | ADDRESS ON FILE |
| MATTHEW HELIGER | ADDRESS ON FILE |
| MATTHEW HILBERT | ADDRESS ON FILE |
| MATTHEW HOLLINGSWORTH | ADDRESS ON FILE |
| MATTHEW HUBBARD | ADDRESS ON FILE |
| MATTHEW HUNGATE | ADDRESS ON FILE |
| MATTHEW JENSEN | ADDRESS ON FILE |
| MATTHEW JOHNSON | ADDRESS ON FILE |
| MATTHEW KELLER | ADDRESS ON FILE |
| MATTHEW KLOPPMANN | ADDRESS ON FILE |
| MATTHEW KNESS | ADDRESS ON FILE |
| MATTHEW KONWISER | ADDRESS ON FILE |
| MATTHEW KOPCIENSKI | ADDRESS ON FILE |
| MATTHEW MALCZYK | ADDRESS ON FILE |
| MATTHEW MATUSIK | ADDRESS ON FILE |
| MATTHEW MCNEEL | ADDRESS ON FILE |
| MATTHEW MORONEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATTHEW MURPHY | ADDRESS ON FILE |
| MATTHEW OSHIDA | ADDRESS ON FILE |
| MATTHEW PALMER | ADDRESS ON FILE |
| MATTHEW PIUZE | ADDRESS ON FILE |
| MATTHEW ROYCE | ADDRESS ON FILE |
| MATTHEW SAENZ | ADDRESS ON FILE |
| MATTHEW TURK | ADDRESS ON FILE |
| MATTHEW WAGNER | ADDRESS ON FILE |
| MATTHEW WALKER | ADDRESS ON FILE |
| MATTIE BUSH | ADDRESS ON FILE |
| MAUNISH SHAH | ADDRESS ON FILE |
| MAUREEN CROZIER | 1247 MALLARD COURT BOULDER CO 80303 |
| MAUREEN DATA SYSTEMS, INC. | 307 W 38TH ST RM 1801 NEW YORK NY 10018-9510 |
| MAUREEN FLANAGAN | ADDRESS ON FILE |
| MAUREEN HAMPTON | ADDRESS ON FILE |
| MAUREEN MCCARTHY | ADDRESS ON FILE |
| MAURICE FRENCH JR | ADDRESS ON FILE |
| MAURICIO CVJETKOVIC | ADDRESS ON FILE |
| MAURICIO VAZQUEZ | ADDRESS ON FILE |
| MAVERICK COMMUNICATIONS, INC. | 720 CHAMBERLIN DR PO BOX 2233 BEAUMONT TX 77707-3604 |
| MAX ENGINEERING LLC | 1455 DELBROOK WAY MARCO ISLAND FL 34145-4603 |
| MAXIM GROUP INC | ADDRESS CANNOT BE FOUND |
| MAXIM INTEGRATED PRODUCTS | 120 SAN GABRIEL DR SUNNYVALE CA 94086-5150 |
| MAXIMILIAN CHEN | ADDRESS ON FILE |
| MAY PRIME | ADDRESS ON FILE |
| MAYANK CHOPRA | ADDRESS ON FILE |
| MAYANK PATEL | ADDRESS ON FILE |
| MAYBELLE FULLHART | ADDRESS ON FILE |
| MAYNOR, PAUL | 1006 N WALNUT ST LUMBERTON NC 28358 |
| MAYO FOUNDATION | 200 FIRST STR SW ROCHESTER MN 55905-0001 |
| MAYO, JOANNE D. | 102 PINEHILL WAY CARY NC 27513 |
| MAYORISTAS DE PARTES Y SERVICIOS SA | URBINA 5 PARQUE INDUSTRIAL NAUCALPAN 03100 MEXICO |
| MAYOWA OGUNBAYO | ADDRESS ON FILE |
| MAYRA DIAZ-ARISTY | ADDRESS ON FILE |
| MAYRA LUIS-CASTILLO | 6891 WINGED FOOT DR MIAMI FL 33015 |
| MAYRA RODRIGUEZ | ADDRESS ON FILE |
| MAYTE ARENCIBIA | ADDRESS ON FILE |
| MAZAMA CAPITAL MANAGEMENT INC | ONE SW COLUMBIA, SUITE 1500 PORTLAND OR 97258 |
| MAZIN ELSHEIKH | ADDRESS ON FILE |
| MBG EXPENSE MANAGEMENT LLC | 370 LEXINGTON AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| MBG EXPENSE MANAGEMENT, LLC | 370 LEXINGTON AVE. NEW YORK NY 10017 |
| MBM COMPUTER SYSTEM SOLUTIONS | 375 ROBBINS DR TROY MI 48083-4561 |
| MBO VIDEO INC | 1 MAIN ST, PO BOX 250 EARLSBORO OK 74840-0250 |
| MCAFEE CORPORATE HEADQUARTERS | 2821 MISSION COLLEGE BLVD SANTA CLARA CA 95054-1838 |
| MCAFEE INC | 3965 FREEDOM CIR SANTA CLARA CA 95054-1203 |
| MCALISTER, STEVE | 94 GREEN LEVEL DR. ANGIER NC 27501 |
| MCCAAN ERICKSON PUERTORICO | JOSE E. COLON SANTANA 315 COLL & TOSTE SAN JUAN PR 00918 PUERTO RICO |
| MCCABE & ASSOCIATES INC | 200 CENTERVILLE ROAD, SUITE 12 WARWICK RI 02886 |
| MCCABE, KATHLEEN D | 2868 COUNTRY LN ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
|---|---|
| MCCALL, JOHN JR. | P.O. BOX 222022 DALLAS TX 75222 |
| MCCANN ERICKSON CORP | PO BOX 9023389 GUAYNABO 00968 PUERTO RICO |
| MCCANN ERICKSON PR | PO BOX 9023389 SAN JUAN 00902-3389 PUERTO RICO |
| MCCANN ERICKSON SAN FRANCISCO | 600 BATTERY STREET SAN FRANCISCO CA 94111 |
| MCCARTHY, AUDREY A. | 537 N MERCER STREET ROCKY MOUNT NC 27801 |
| MCCLAIN, JENNIFER | 3105 FOXBORO DR. RICHARDSON TX 75082 |
| MCCLAIN, STERLIN | 12713 SOFT BREEZE LN WAKE FOREST NC 27587 |
| MCCLELLAND, BRUCE | 2010 LAKE SHORE LANDING ALPHARETTA GA 30005 |
| MCCLUNEY, FRANCINE | 1006 STONES LANDING KNIGHTDALE NC 27545 |
| MCCOLLISTERS MOVING & STORAGE INC | 1800 ROUTE 130 N BURLINGTON NJ 08016 |
| MCCOLLOM, MOLLY | 19 PARK PLACE RICHARDSON TX 75081 |
| MCCOOK COOPERATIVE TELEPHONE COMPANY | 330 S NEBRASKA ST, BOX 630 SALEM SD 57058-8957 |
| MCCOY, ALTON | 144 ROAN DRIVE GARNER NC 27529 |
| MCCOY, ANDRE | PO BOX 2034 BALA CYNWYD PA 19004 |
| MCCOY, LEONARD D. | 4218 HIGH STAR LANE DALLAS TX 75287 |
| MCCRORY, EILEEN | 216 CONCORD RD. LINCOLN MA 01773 |
| MCCULLOUGH, JEFFREY D. | 2904 WHITEHART LANE RALEIGH NC 27606 |
| MCDERMOTT WILL &EMERY | 600 13TH STREET NW WASHINGTON DC 20005-3096 |
| MCDONALD COUNTY TELEPHONE COMPANY | W HIGHWAY, PO BOX 207 PINEVILLE MO 64856-0207 |
| MCDONALD COUNTY TELEPHONE COMPANY | PO BOX 207 PINEVILLE MO 64856-0207 |
| MCDONALD, NORA | 2318 CRESTVIEW LN ROWLETT TX 75088 |
| MCDONALD, RODNEY | 8690 NW 56TH ST CORAL SPRINGS FL 33067 |
| MCDONOUGH TELEPHONE COOPERATIVE INC | 210 N COAL ST, PO BOX 359 COLCHESTER IL 62326-0359 |
| MCDONOUGH, MICHAEL J., III | 31 OLDE YORKE RD RANDOLPH NJ 07869 |
| MCDOUGALL, RON | 11 ROYAL TROON CRES. MARKHAM, ONT. L6C 2A6 CANADA |
| MCEACHRON, DAVID E | 18966 SARATOGA GLEN PLACE SARATOGA CA 95070 |
| MCFARLAND, DANA | 7026 APEX BARBECUE ROAD APEX NC 27502 |
| MCFARLAND, LISA C. | 21 SUNNY OAKS PL DURHAM NC 27712 |
| MCFEELY, SCOTT | 4 JACOB ROAD WINDHAM NH 03087 |
| MCGEE SMITH ANALYTICS LLC | 87 HORACE GREELEY RD AMHERST NH 30311612 |
| MCGILL UNIVERSITY | 845 SHERBROOKE ST. WEST MONTREAL QC H3A 2T5 CANADA |
| MCGILL UNIVERSITY | 847 SHERBROOKE ST. WEST MONTREAL QC H3A 3N6 CANADA |
| MCGONAGLE, NANCY S. | 35 LIP LIP LANE NORDLAND WA 98358 |
| MCGOVERN, JAMES | 3505 MAPLELEAF LANE RICHARDSON TX 75082 |
| MCGOWAN, ROSEMARY | 2813 PIERSALL DR MCKINNEY TX 75070-3408 |
| MCGRATH RENT CORP DBA TRS-RENTELCO | PO BOX 619260 1830 WEST AIRFIELD DR DFW AIRPORT TX 75261 |
| MCGRATH, DAVID | 20 PARKER STREET ROCHDALE MA 01542 |
| MCGRAW-HILL COMPANIES INC | 1221 AVENUE OF THE AMERICA NEW YORK NY 10020-1095 |
| MCGREGOR, DOUGLAS | 2083 COUNTY ROAD 13 PICTON ON K0K 2T0 CANADA |
| MCGREGOR, DOUGLAS | DOUGLAS MCGREGOR P.O. BOX 20017 PICTON ON K0K3V0 CANADA |
| MCI INC. | 906 NORTH BOWSER ROAD RICHARDSON TX 75081 |
| MCI INTERNATIONAL INC | PO BOX 382077 PITTSBURGH PA 15251-8077 |
| MCI TELECOMMUNICATION CORPORATION | 5055 N POINT PKWY ALPHARETTA GA 30022-3074 |
| MCI TELECOMMUNICATIONS CORP. | 5055 N POINT PKWY ALPHARETTA GA 30022-3074 |
| MCI WORLDCOM | FIRST CHICAGO LOCKBOX 83, PO BOX 73907 CHICAGO IL 60673-7907 |
| MCILHENNY COMPANY | HWY 329, AVERY ISLAND RD AVERY ISLAND LA 70513 |
| MCKENNA LONG & ALDRIDGE LLP | 1900 K STREET NW, SUITE 100 WASHINGTON DC 20006 |
| MCKENNA, DONALD R. | 65 PEMBROKE ROAD DARIEN CT 06820 |
| MCKESSON CORPORATION | 1 POST ST, SUITE 3275 SAN FRANCISCO CA 94104-5292 |

| Claim Name | Address Information |
|---|---|
| MCKESSON INFORMATION SOLUTIONS LLC | 5995 WINDWARD PKWY ALPHARETTA GA 30005-4184 |
| MCKESSON WATER PRODUCTS COMPANY | 465 N. HALSTEAD STREET, SUITE 150 PASSADENA CA 91107 |
| MCKEVITT, TOM, JR. | 3039 CITRUS CIRCLE WALNUT CREEK CA 94598 |
| MCKINNEY, KIMBERLY | 639 W. 110TH STREET LOS ANGELES CA 90044 |
| MCKINSEY & COMPANY INC | 75 PARK PLAZA BOSTON MA 02116 |
| MCKINSEY & COMPAY INC | PO BOX 7247-7255 PHILADELPHIA PA 19170-7255 |
| MCKINZIE, PHYLLIS A. | 2306 HONEYSUCKLE DR RICHARDSON TX 75082-4399 |
| MCKOOL SMITH | 300 CRESCENT COURT, SUITE 1500 DALLAS TX 75201 |
| MCLAUGHLIN, JAMES | PO BOX 831583 RICHARDSON TX 75083 |
| MCLAWHORN, LARRY, JR. | 4568 BEAVER CREEK ROAD NEW HILL NC 27562 |
| MCLEAN, LORI | 35 GLENMORE DR DURHAM NC 27707-3980 |
| MCMAHON, GAYLE | 2020 GRAND PRIX DRIVE ATLANTA GA 30345 |
| MCMAHON, KARIN | KARIN WEST 3121 PARKSIDE DRIVE PLANO TX 75075 |
| MCMAHON, KARIN | 11528 SOUTHERLAND DRIVE DENTON TX 76207 |
| MCMAHON, LAURIE | 281 STONEWOOD AVE ROCHESTER NY 14616 |
| MCMANIS FAULKNER | FAIRMONT PLAZA 50 WEST SAN FERNANDO STREET, 10TH FLOOR SAN JOSE CA 95113 |
| MCMANIS FAULKNER & MORGAN | 50 WEST SAN FERNANDO ST SUITE 1000 10TH FLOOR SAN JOSE CA 95113-2415 |
| MCMANIS FAULKNER, A PROFESSIONAL CORP. | 50 W. SAN FERNANDO STREET, 10TH FLOOR SAN JOSE CA 95113 |
| MCMANUS, THOMAS K | 710 ASH CREEK CT ROSWELL GA 30075 |
| MCMASTER CARR | MCMASTER CARR SUPPLY CO PO BOX 740100 ATLANTA GA 30374-0100 |
| MCMASTER CARR SUPPLY CO | PO BOX 740100 ATLANTA GA 30374-0100 |
| MCMILLAN BINCH MENDELSOHN | BCE PLACE, SUITE 4400 BAY WELLINGTON TOWER, 181 BAY ST TORONTO ON M5J 2T3 CANADA |
| MCNABB TELEPHONE COMPANY | 302 W MAIN ST, PO BOX 158 MCNABB IL 61335-0158 |
| MCNITT, STEVE | 3441 SUNDANCE DR GAINESVILLE GA 30506 |
| MCOMM GROUP INC | CALLE 53 ESTE URBANIZACION OB CIUDAD DE PANAMA 8 PANAMA |
| MCPC, INC. | 21555 DRAKE RD STRONGSVILLE OH 44149-6616 |
| MCPHERSON, GEOFFREY L. | 824 DOVE LN MURFREESBORO TN 37128-6800 |
| MCPHERSON, MICHAEL D. | 1226 NAVAHO TRAIL RICHARDSON TX 75080 |
| MCPHERSON, SUSAN E. | MCPHERSON, RODERICK (DECEASED) 406 PASEO DE LA CONCHA REDONDO BEACH CA 90277 |
| MCRITCHIE, MICHAEL J. | 958 MCCUTCHEON CRES MILTON ON L9T 6M9 CANADA |
| MCROBERTS, CHRISTOPHER | 3403 RED BIRD LN GRAPEVINE TX 76051 |
| MEA BOUA | ADDRESS ON FILE |
| MEADOW BROOK OFFICE LLC | PO BOX 601626 CHARLOTTE NC 28260-1626 |
| MEADOW BROOK OFFICE LLC | 1200 CORPORATE DRIVE SUITE 220 BIRMINGHAM AL 35242-2942 |
| MEADOW BROOK OFFICE LLC | 2975 N GERONIMO ROAD APACHE JUNCTION AZ 85219 |
| MEADOW BROOK OFFICE, LLC | SAGE M. SIGLER, ESQ., ALSTON & BIRD, LLP 1201 W. PEACHTREE STREET ATLANTA GA 30309-3424 |
| MEADOW BROOK OFFICE, LLC | ATTN: PATRICK A. WALTERS C/O DANIEL REALTY SERVICES, LLC 3595 GRANDVIEW PKWY., SUITE 400 BIRMINGHAM AL 35243 |
| MEADOWS COLLIER REED COUSINS | 901 MAIN STREET, SUITE 3700 DALLAS TX 75202-3742 |
| MEADOWS COLLIER REED COUSINS & BLAU | 901 MAIN STREET DALLAS TX 75202 |
| MEADOWS COLLIER REED COUSINS & BLAU LLP | 3700 NATIONSBANK PLAZA, 901 MAIN STREET DALLAS TX 75202 |
| MEADOWS PT HAND CLINIC | 10700 MEDLOCK BRIDGE RD DULUTH GA 30097 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 CHARLOTTE NC 28272-1063 |
| MED ASC | #380 770 WELCH RD PALO ALTO CA 94304 |
| MED GROUP OF SWEDISH AMERI | PO BOX 1567 ROCKFORD IL 61110 |
| MED TRENDS, INC. | 1700 ROCKVILLE PIKE STE 400 ROCKVILLE MD 20852-1631 |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DRIVE FRANKLIN LAKES NJ 07417 |
| MEDEX MEDICAL, INC. | 69 NE 3RD AVE DEERFIELD BCH FL 33441-3526 |

| Claim Name | Address Information |
|---|---|
| MEDIA SOLUTIONS INC | 4949 S SYRACUSE ST, SUITE 300 DENVER CO 80237 |
| MEDIA.NET COMMUNICATIONS INC. | 1600 ROSECRANS AVE. MANHATTAN BEACH CA 90266 |
| MEDIA5 CORPORATION | 4229 GARLOCK STREET SHERBROOKE QC J1L 2C8 CANADA |
| MEDIA5 CORPORATION | 4229 GARLOCK SHERBROOKE QC J1L2C8 CANADA |
| MEDIA5 CORPORATION (F/K/A MEDIATRIX, | INC.) 2075 UNIVERSITY, SUITE 930 MONTREAL QC H3A 2LI CANADA |
| MEDIA5 CORPORATION (F/K/A MEDIATRIX, | INC.) 4229 GARLOCK STREET SHERBROOKE QC J1L 2C8 CANADA |
| MEDIACOM COMMUNICATIONS CORP | 1 MEDIACOM WAY CHESTER NY 10918-4850 |
| MEDIACOM COMMUNICATIONS CORPORATION | 100 CRYSTAL RUN RD MIDDLETOWN NY 10941-4041 |
| MEDIAONE | 688 INDUSTRIAL DR ELMHURST IL 60126 |
| MEDIAPOLIS TELEPHONE COMPANY | 652 MAIN ST MEDIAPOLIS IA 52637 |
| MEDIATEC PUBLISHING INC | 111 EAST WACKER DRIVE SUITE 1 CHICAGO IL 60601-4220 |
| MEDIATEC PUBLISHING, INC. | ATTN:  VINCE CZARNOWSKI 111 E WACKER DR  STE 1200 CHICAGO IL 60601-4203 |
| MEDIATRIX TELECOM INC | 4229 GARLOCK STREET SHERBROOKE QC J1L 2C8 CANADA |
| MEDIATRIX TELECOM, INC | 2075 UNIVERSITY, SUITE 930 MONTREAL QC H3A 2LI CANADA |
| MEDICAL ASSOCIATES | N88 W16554 MAIN ST, STE 100 MENOMONEE FALLS WI 53051 |
| MEDICAL PLUS | 6622 PHELAN BLVD BEAUMONT TX 77706 |
| MEDICINE PARK TELEPHONE COMPANY | 1 BIG ROCK BLVD, PO BOX 171 MEDICINE PARK OK 73557-0171 |
| MEDINA SYSTEMS GROUP, INC DBA VISTA DATA | 1653 MERRIMAN RD STE L5 AKRON OH 44313-5275 |
| MEDNAX SERVICES, INC. | F/K/A PEDIATRIX MEDICAL GROUP, INC. C/O CHARLES W. THROCKMORTON, ESQ. 2525 PONCE DE LEON, 9TH FLOOR CORAL GABLE FL 33134 |
| MEENAKSHI KAUSHIK | ADDRESS ON FILE |
| MEGAN HENDRICKS | ADDRESS ON FILE |
| MEGATEL INDUSTRIES CORP | 6 CRIMSON DRIVE NORRISTOWN PA 19401-1834 |
| MEHBOOB KASSAM | 6 CITRON CT SAN RAMON CA 94583 |
| MEHDI BEN KHEDIJA | ADDRESS ON FILE |
| MEHRAN ZARGHOUNI | ADDRESS ON FILE |
| MEHRDAD TABATABAIE | ADDRESS ON FILE |
| MEI CHIN SOEWARDI | ADDRESS ON FILE |
| MEI LIANG | ADDRESS ON FILE |
| MELANIE CARTER-MAGUIRE | ADDRESS ON FILE |
| MELANIE CHANDLER | ADDRESS ON FILE |
| MELANIE JEWELL | ADDRESS ON FILE |
| MELANIE LEWIS | ADDRESS ON FILE |
| MELANIE RIZOPOULOS | ADDRESS ON FILE |
| MELANIE SCHERFF | ADDRESS ON FILE |
| MELATI CROOK | ADDRESS ON FILE |
| MELBOURNE INTERNATIONAL COMMUNICATIONS | LTD. 2571 N.E. KIRBY AVE. PALM BAY FL 32905 |
| MELDRUM, PATRICIA BRIDGET | 5408 SOUTHERN HILLS DR FRISCO TX 75034 |
| MELINDA ADCOCK CLAIBORNE | ADDRESS ON FILE |
| MELINDA BAKER | ADDRESS ON FILE |
| MELINDA MORGAN | ADDRESS ON FILE |
| MELINDA PHILLIPS | ADDRESS ON FILE |
| MELINDA WEBB | ADDRESS ON FILE |
| MELISSA ANN YOUNG | ADDRESS ON FILE |
| MELISSA BIERSBACH | ADDRESS ON FILE |
| MELISSA CRAWSHAW | ADDRESS ON FILE |
| MELISSA EISENHOFFER | ADDRESS ON FILE |
| MELISSA GORDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELISSA HANSEN | ADDRESS ON FILE |
| MELISSA HARTY | ADDRESS ON FILE |
| MELISSA HESTER | ADDRESS ON FILE |
| MELISSA LEE WHITAKER | ADDRESS ON FILE |
| MELISSA MERTELY | ADDRESS ON FILE |
| MELISSA PETTY | ADDRESS ON FILE |
| MELISSA RAMIREZ | 1520 PRESTON RD APT 321 PLANO TX 75093 |
| MELISSA SAUNDERS | ADDRESS ON FILE |
| MELISSA ZUCKERMAN | ADDRESS ON FILE |
| MELITA INTN'L CORP | P.O. BOX 930205 ATLANTA GA 31193 |
| MELKIS OELKERS | ADDRESS ON FILE |
| MELLON BANK | ONE MELLON BANK CENTER PITTSBURG PA 15259 |
| MELLON BANK | 3 MELLON BANK CENTER PITTSBURG PA 15259 |
| MELLON MORTGAGE COMPANY | 3100 TRAVIS STREET HOUSTON TX 77006 |
| MELTON YOUNG, JR | ADDRESS ON FILE |
| MELVIN BOYD | ADDRESS ON FILE |
| MELVIN BROWN | ADDRESS ON FILE |
| MELVIN CONLEY | ADDRESS ON FILE |
| MELVIN J CRAIN JR | 3525 PRINCETON CRN L MARIETTA GA 30062 |
| MEMBERWORKS INC. | 680 WASHINGTON BLVD., SUITE 1100 STAMFORD CT 06901-3709 |
| MEMBERWORKS INC. | 9500 WEST DODGE ROAD OMAHA NE 68114 |
| MEMBERWORKS INC. | 11165 MILL VALLEY ROAD OMAHA NE 68154 |
| MEMBERWORKS INC. | ARENA TOWER II 7324 SOUTHWEST FREEWAY, SUITE # 2000 HOUSTON TX 77074 |
| MEMOFIX HITECH SERVICES | 330 MILLWAY AVENUE CONCORD ON L4K 3W2 CANADA |
| MEMOFIX HITECH SERVICES | 330 MILLWAY AVENUE, UNIT 3 CONCORD ON L4K 3W2 CANADA |
| MEMORIAL HOSPITAL AT GULFPORT | 4500 13TH STREET GULFPORT MS 39501-2569 |
| MEMORIAL SLOAN-KETTERING CANCER CTR | 633 THIRD AVENUE NEW YORK NY 10017-6706 |
| MEMPHIS LIGHT GAS AND WATER | 220 SOUTH MAIN STREET MEMPHIS TN 38103-3917 |
| MEMPHIS LIGHT, GAS & WATER | 220 SOUTH MAIN ST MEMPHIS TN 38103 |
| MENACHEM NUSSEN | ADDRESS ON FILE |
| MENARD, INC. | ATTN. THERON BERG - CORP. COUNSEL 5101 MENARD DRIVE EAU CLAIRE WI 54703 |
| MENDEL L PETERSON | 11489 OBERLAND RD SANDY UT 84092-7142 |
| MENDEZ, GERARDO | APARTADO 368 ALAJUELA COSTA RICA |
| MENDONCA, TIMOTHY A. | 490 FOREST PARK ROAD OLDSMAR FL 34677 |
| MENESES, KAREN | 3154 NW 72 AVENUE POMPANO BEACH FL 33063 |
| MENG YEE | 1506 SOMERSET PL RICHARDSON TX 75081 |
| MENLO LOGISTICS INC | 550 ECCLES AVE 1 S SAN FRAN CA 94080-1905 |
| MENLO LOGISTICS INC | 2855 CAMPUS DRIVE SAN MATEO CA 94403 |
| MENLO WORLDWIDE | 2055 NW SAVIER STREET PORTLAND OR 97209 |
| MENTOR 4 INC | 7437 RACE ROAD HANOVER MD 21076-1102 |
| MENTOR GRAPHICS | 8005 S.W. BOECKMAN RD WILSONVILLE OR 97070 |
| MENTORA GROUP | 14924 HONEY LOCUST COURT WOODBRIDGE VA 22193-6030 |
| MERA NETWORKS INC | 15 WERTHEIM COURT RICHMOND HILL ON L4C 8K4 CANADA |
| MERA NETWORKS INC | 15 WERTHEIM COURT, SUITE 312 RICHMOND HILL ON L4C 8K4 CANADA |
| MERA NN | 12 SOVETSKY STREET NIZHNY NOVGOROD 603086 RUSSIA |
| MERCER HUMAN RESOURCE CONSULTING | 462 SOUTH FORTH STREET, SUITE 1100 LOUISVILLE KY 40202-3415 |
| MERCER HUMAN RESOURCE CONSULTING | 10 SOUTH WAKER DRIVE CHICAGO IL 60606-7500 |
| MERCER HUMAN RESOURCE CONSULTING | 10 SOUTH WAKER DRIVE, SUITE 1700 CHICAGO IL 60606-7500 |
| MERCER HUMAN RESOURCES CO | BCE PLACE 161 BAY STREET, PO BOX 501 TORONTO ON M5J 2S5 CANADA |

| Claim Name | Address Information |
|---|---|
| MERCER HUMAN RESOURCES CONSULTING | 601 MERRITT 7 NORWALK CT 06851-1091 |
| MERCER HUMAN RESOURCES CONSULTING | 10 SOUTH WACKER DRIVE, SUITE 1700 CHICAGO IL 60606 |
| MERCER, JONATHAN | 1618 MINERAL SPRINGS ALLEN TX 75002 |
| MERCHANT, DAVID L. | 18 BURNHAM ROAD WINDHAM NH 03087 |
| MERCK & CO., INC. | ONE MERCK DRIVE, P.O. BOX 100 WHITEHOUSE STATION NJ 08889-0100 |
| MERCOM CORPORATION | 235 COMMERCE DR UNIT 303 PAWLEYS ISLAND SC 29585-6178 |
| MERCURE, JIM | 210 CELLARS WAY WALLACE NC 28466-2360 |
| MERCURY AMERICA USA CORP | 21225 ESCONDIDO WAY N BOCA RATON FL 33433 |
| MERCURY COMMUNICATIONS S.A. | AV. LEANDRO N ALEM 584 PISO 6 ARGENTINA |
| MERCURY COMMUNICATIONS SA | LEANDRO N ALEM 584 6 FLOOR CAPITAL FEDERAL BUENOS AIRES 1001 ARGENTINA |
| MERCURY COMMUNICATIONS SA | LEANDRO N ALEM 584 BUENOS AIRES 1001 ARGENTINA |
| MERCURY COMPUTER SYSTEMS INC | 199 RIVERNECK ROAD CHELMSFORD MA 01824 |
| MERCURY COMPUTER SYSTEMS INC | 199 RIVERNECK RD CHELMSFORD MA 01824-2820 |
| MERCURY COMPUTER SYSTEMS INC | 1815 ASTON AVE, SUITE 107 CARLSBAD CA 92008 |
| MEREDITH P LAFFERTY | 914 HILLS CREEK DRIVE MCKINNEY TX 75070 |
| MEREDITH SCUDDER | ADDRESS ON FILE |
| MERICOM CORPORATION | 167 TECHNOLOGY DRIVE IRVINE CA 92618 |
| MERIDIAN IT INC. | NINE PARKWAY NORTH SUITE 500 DEERFIELD IL 60015-2547 |
| MERITCARE HOSPITAL INC | 720 4TH STREET NORTH FARGO ND 58122-4520 |
| MERLE ELSASS | ADDRESS ON FILE |
| MERLLA SCOTT | ADDRESS ON FILE |
| MERRICK PLATT | ADDRESS ON FILE |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | INCORPORATED 250 VESEY ST NEW YORK NY 10281 |
| MERRILL, DANA | 11421 PACESFERRY DR. RALEIGH NC 27614 |
| MERRILL, JOANNE | MERRILL, ALBERT III (DECEASED) 316 PONFIELD RD W FOREST HILL MD 21050 |
| MERRILLS, MARIAN | MERRILLS, ROY (DECEASED) 10401 MANLY CHAPEL HILL NC 27517 |
| MERRIMACK SERVICES CORPORATION DBA PC | CONNECTION SERVICES 730 MILFORD RD MERRIMACK NH 03054-4612 |
| MERRY, ELIZABETH | 126 SHORE DRIVE LACONIA NH 03246 |
| MERTEK | 308  E NORTH CUERNAVACA DRIVE AUSTIN TX 78733 |
| MERTEK INDUSTRIES, LLC | 308  E NORTH CUERNAVACA DRIVE AUSTIN TX 78734 |
| MERTELY, MELISSA | 1110 GLENMONT CT. ALLEN TX 75013 |
| MESSER, KRYSTN | 80 DOE COURT APEX NC 27523-8400 |
| METAMORA TELCO | 220 N MENARD ST, PO BOX 837 METAMORA IL 61548-0837 |
| METAMORA TELEPHONE COMPANY | 220 N MENARD ST, PO BOX 837 METAMORA IL 61548-0837 |
| METAMORA TELEPHONE COMPANY INC | 220 N MENARD ST, PO BOX 837 METAMORA IL 61548-0837 |
| METAPATH SOFTWARE INTERNATIONAL | 1755 NORTH COLLINS BOULEVARD, SUITE 400 RICHARDSON TX 75080 |
| METASOFT SYSTEMS INC | 1080 HOWE STREET, SUITE 203 VANCOUVER BC V6Z 2T1 CANADA |
| METASOFT SYSTEMS INC. | 203-1080 HOWE STREET VANCOUVER BC V6Z 2T1 CANADA |
| METASOLV SOFTWARE INC | 5560 TENNYSON PKWY PLANO TX 75024-3532 |
| METASOLV SOFTWARE INC | 5560 TENNYSON PKY PLANO TX 75024-3532 |
| METATEC CORP | 3971 ROOVER RD GROVE CITY OH 43123-2939 |
| METEX SYSTEMS INC | 350 BAY STREET, 6TH FLOOR TORONTO ON M5H 2S6 CANADA |
| METIA SOLUTIONS INC | 10220 NE POINTS DR STE 200 KIRKLAND WA 98033-7464 |
| METIA SOLUTIONS INC | 10220 NE POINTS DR STE 200 KIRKLAND WA 98033-7864 |
| METIN AYDEMIR | ADDRESS ON FILE |
| METRO NETWORK SOLUTIONS LLC | 1900 DUNBARTON DRIVE SUITE E JACKSON MS 39216-5015 |
| METRO NORTH COMMUTER RAILROAD CO | 347 MADISON AVE NEW YORK NY 10017-3706 |
| METRO-NORTH COMMUTER RAILROAD COMPANY | 347 MADISON AVENUE NEW YORK NY 10017 |
| METROMAIL CORPORATION | 1 EAST 22ND STREET LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| METROMEDIA FIBER NETWORK SERVICES, INC. | 110 EAST 42ND STREET, SUITE 1502 NEW YORK NY 10017 |
| METROPARK SOUTH LLC | C/O DENHOLZ ASSOCIATES 1600 ST. GEORGES AVENUE, P.O. BOX 1234 RAHWAY NJ 07065 |
| METROPCS WIRELESS INC | 8144 WALNUT HILL LN, SUITE 800 DALLAS TX 75231-4345 |
| METROPOLITAN ATLANTA RAPID TRANSIT | 2424 PIEDMONT ROAD NORTHEAST ATLANTA GA 30324-3311 |
| METROPOLITAN GOVERNMENT OF NASHVILLE | 107 METRO COURTHOUSE NASHVILLE TN 37201-5099 |
| METROPOLITAN TRANSPORTATION AUTHORI | 347 MADISON AVE NEW YORK NY 10017-3706 |
| METROPOLITAN TRANSPORTATION AUTHORITY | 347 MADISON AVE NEW YORK NY 10017-3706 |
| METROPOLITAN TULSA INVESTMENTS LLC | ATTN: TOM HINDS, PROPERTY MGR. TWO WEST SECOND STREET, SUITE 22 TULSA OK 74103 |
| METROPOLITAN TULSA INVESTMENTS LLC | PO BOX 840043 DALLAS TX 75284-0043 |
| METTERS INDUSTRIES INC. | 8200 GREENSBORO DR, SUITE 500 MCLEAN VA 22102-3871 |
| MEXICO RED DE TELECOMUNICACIONES, S. DE | R.L. DE C.V. MONTES URALES 632, LOMAS DE CHAPULTEPEC MEXICO, D.F. 11000 MEXICO |
| MFQ CONSULTING | 1 RUE DES HAUTES BREGUIERES LE CANNET 6150 FRANCE |
| MGW TELEPHONE COMPANY | HWY 678, PO BOX 105 WILLIAMSVILLE VA 24487-0105 |
| MI HOME PRODUCTS INC | 861 N HERCULES AVE CLEARWATER FL 33765-2025 |
| MIAMI CHILDREN'S PATHOLOGISTS PC | PO BOX 552011 TAMPA FL 33655 |
| MIAMI VALLEY DOWN SYNDROME ASSOC | 1133 S EDWIN C MOSES BLVD DAYTON OH 45408-2071 |
| MIAMI'S CHILDREN HOSPITAL | 3100 SW 62ND AVENUE MIAMI FL 33155-3009 |
| MIAMI-DADE COMMUNITY COLLEGE | KENDALL CAMPUS - RM 9148 11011 SW 104TH ST. MIAMI FL 33176 |
| MIAMI-DADE COUNTY | 111 NW 1ST ST, STE 901 MIAMI FL 33128-1930 |
| MIAMI-DADE COUNTY | 5680 SW 87TH AVENUE MIAMI FL 33173 |
| MICHAEL A GARRAMONE | 6404 OTHELLO PLACE DALLAS TX 75252 |
| MICHAEL A MOORE | ADDRESS ON FILE |
| MICHAEL A MURAWSKI | 24235 N GRANDVIEW DR BARRINGTON IL 60010 |
| MICHAEL A. PANGIA | 5405 WINDWARD PARKWAY ALPHARETTA GA 30004 |
| MICHAEL ALBERTSON | ADDRESS ON FILE |
| MICHAEL ALMS | ADDRESS ON FILE |
| MICHAEL ANDERSON | ADDRESS ON FILE |
| MICHAEL ARMSTRONG | ADDRESS ON FILE |
| MICHAEL BAKER | ADDRESS ON FILE |
| MICHAEL BARAN | ADDRESS ON FILE |
| MICHAEL BARRITT | ADDRESS ON FILE |
| MICHAEL BARTLETT | ADDRESS ON FILE |
| MICHAEL BARYCKI | ADDRESS ON FILE |
| MICHAEL BATISTA | ADDRESS ON FILE |
| MICHAEL BAXTER | ADDRESS ON FILE |
| MICHAEL BEATY | ADDRESS ON FILE |
| MICHAEL BEELER | ADDRESS ON FILE |
| MICHAEL BELANGER | ADDRESS ON FILE |
| MICHAEL BENDER | ADDRESS ON FILE |
| MICHAEL BERGLUND | ADDRESS ON FILE |
| MICHAEL BERTHIAUME | 9 KEILTY AVE. PELHAM NH 03076 |
| MICHAEL BISHOP | ADDRESS ON FILE |
| MICHAEL BOBAL | ADDRESS ON FILE |
| MICHAEL BOKANOVICH | ADDRESS ON FILE |
| MICHAEL BOOSE | ADDRESS ON FILE |
| MICHAEL BORODEN | ADDRESS ON FILE |
| MICHAEL BOSSERT | ADDRESS ON FILE |
| MICHAEL BOYSON | ADDRESS ON FILE |
| MICHAEL BRAZAWSKI | 5715 YEWING WAY GAINESVILLE VA 20155 |

| Claim Name | Address Information |
|---|---|
| MICHAEL BROWN | 1185 MEADOW BRIDGE ARRINGTON TN 37014 |
| MICHAEL BROWN | ADDRESS ON FILE |
| MICHAEL BRUNO | ADDRESS ON FILE |
| MICHAEL BURKE | ADDRESS ON FILE |
| MICHAEL CALZADA | ADDRESS ON FILE |
| MICHAEL CANARY | 34877 HARRY BYRD HWY ROUND HILL VA 20141 |
| MICHAEL CANOVA | ADDRESS ON FILE |
| MICHAEL CAPUANO | ADDRESS ON FILE |
| MICHAEL CARSON | ADDRESS ON FILE |
| MICHAEL CHABOT | ADDRESS ON FILE |
| MICHAEL COLE | ADDRESS ON FILE |
| MICHAEL CONNOT | ADDRESS ON FILE |
| MICHAEL COOPER | ADDRESS ON FILE |
| MICHAEL COOPER | 4509 STATEN ISLAND CT PLANO TX 75024 |
| MICHAEL COUCH | ADDRESS ON FILE |
| MICHAEL CRANE | ADDRESS ON FILE |
| MICHAEL CROWDER | ADDRESS ON FILE |
| MICHAEL CURINGTON | ADDRESS ON FILE |
| MICHAEL CURRY | ADDRESS ON FILE |
| MICHAEL D JEWETT | 9722 E 32ND AVE DENVER CO 80238-2934 |
| MICHAEL DANILOWICZ | ADDRESS ON FILE |
| MICHAEL DAVES | ADDRESS ON FILE |
| MICHAEL DAVITO | ADDRESS ON FILE |
| MICHAEL DEER | ADDRESS ON FILE |
| MICHAEL DEWITT | ADDRESS ON FILE |
| MICHAEL DEWITT | ADDRESS ON FILE |
| MICHAEL DIMPSEY | ADDRESS ON FILE |
| MICHAEL DISAIA | ADDRESS ON FILE |
| MICHAEL DOERK | ADDRESS ON FILE |
| MICHAEL DOODY | ADDRESS ON FILE |
| MICHAEL DOTY | ADDRESS ON FILE |
| MICHAEL DRAPER | ADDRESS ON FILE |
| MICHAEL EBNER | ADDRESS ON FILE |
| MICHAEL EDGETTE | ADDRESS ON FILE |
| MICHAEL ELIAS | ADDRESS ON FILE |
| MICHAEL ERVIN | ADDRESS ON FILE |
| MICHAEL ERWIN | ADDRESS ON FILE |
| MICHAEL EUBANKS | ADDRESS ON FILE |
| MICHAEL EVANS | ADDRESS ON FILE |
| MICHAEL FARR | ADDRESS ON FILE |
| MICHAEL FEILON | ADDRESS ON FILE |
| MICHAEL FEUCHT JR | ADDRESS ON FILE |
| MICHAEL FIRTOS | 2229 CHULA VISTA PLANO TX 75023 |
| MICHAEL FITCH | ADDRESS ON FILE |
| MICHAEL FITZGERALD | ADDRESS ON FILE |
| MICHAEL FORESE | 566 LINCOLN BLVD LONG BEACH NY 11561-2339 |
| MICHAEL FORNAROLO | ADDRESS ON FILE |
| MICHAEL FOWLER | ADDRESS ON FILE |
| MICHAEL FOX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL FREY | ADDRESS ON FILE |
| MICHAEL FUSCO | ADDRESS ON FILE |
| MICHAEL G. MEHARY | 2174 HEWLETT AVE STE 201 MERRICK NY 11566-3620 |
| MICHAEL GAGLIONE | ADDRESS ON FILE |
| MICHAEL GIARDINO | ADDRESS ON FILE |
| MICHAEL GIESLER | ADDRESS ON FILE |
| MICHAEL GLASSNER | ADDRESS ON FILE |
| MICHAEL GLEASON | ADDRESS ON FILE |
| MICHAEL GODDARD | ADDRESS ON FILE |
| MICHAEL GOSS | ADDRESS ON FILE |
| MICHAEL GRAY | ADDRESS ON FILE |
| MICHAEL GREENE | ADDRESS ON FILE |
| MICHAEL GREENE | ADDRESS ON FILE |
| MICHAEL GRIFFIN | ADDRESS ON FILE |
| MICHAEL GUERIN | ADDRESS ON FILE |
| MICHAEL GYGER | ADDRESS ON FILE |
| MICHAEL HAAG | ADDRESS ON FILE |
| MICHAEL HAHNE | ADDRESS ON FILE |
| MICHAEL HAIGHT | ADDRESS ON FILE |
| MICHAEL HAMAS | 2 OLD CANAL ROAD WASHINGTON NJ 07882 |
| MICHAEL HAMMAN | ADDRESS ON FILE |
| MICHAEL HARBERT | ADDRESS ON FILE |
| MICHAEL HARRINGTON | ADDRESS ON FILE |
| MICHAEL HARWERTH | ADDRESS ON FILE |
| MICHAEL HASKINS | ADDRESS ON FILE |
| MICHAEL HAWKINS | ADDRESS ON FILE |
| MICHAEL HAYES | ADDRESS ON FILE |
| MICHAEL HAYES | ADDRESS ON FILE |
| MICHAEL HEBERT | ADDRESS ON FILE |
| MICHAEL HERT | ADDRESS ON FILE |
| MICHAEL HESLOP | ADDRESS ON FILE |
| MICHAEL HESLOP | ADDRESS ON FILE |
| MICHAEL HINGER | 5688 MCCARTHY COURT WEST CHESTER OH 45069 |
| MICHAEL HOLLAND | ADDRESS ON FILE |
| MICHAEL HOLSCLAW | ADDRESS ON FILE |
| MICHAEL HOLT | ADDRESS ON FILE |
| MICHAEL HOWELL | 1416 BRANDON CT ALLEN TX 75013 |
| MICHAEL HOWELL | 1205 W YAKIMA AVE SELAH WA 98942 |
| MICHAEL HOWLES | ADDRESS ON FILE |
| MICHAEL HUANG | ADDRESS ON FILE |
| MICHAEL IMBERMAN | ADDRESS ON FILE |
| MICHAEL IZZO | ADDRESS ON FILE |
| MICHAEL J BRUNO | ADDRESS ON FILE |
| MICHAEL J CRAREN | ADDRESS ON FILE |
| MICHAEL J OLSON | ADDRESS ON FILE |
| MICHAEL J SHAPPELL | ADDRESS ON FILE |
| MICHAEL J. LICHTENSTEIN | JOEL W. RUDERMAN SWIDLER BERLIN SHEREFF FRIEDMAN LLP WASHINGTON DC 20007 |
| MICHAEL JAMES | 6122NW45AVE COCONUT CREEK FL 33073 |
| MICHAEL JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL JOLLY | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL JOYCE | ADDRESS ON FILE |
| MICHAEL KALES | ADDRESS ON FILE |
| MICHAEL KALLSTROM | ADDRESS ON FILE |
| MICHAEL KANE | ADDRESS ON FILE |
| MICHAEL KATA | ADDRESS ON FILE |
| MICHAEL KEAST | ADDRESS ON FILE |
| MICHAEL KEIM | ADDRESS ON FILE |
| MICHAEL KELLAM | ADDRESS ON FILE |
| MICHAEL KERNS JR | ADDRESS ON FILE |
| MICHAEL KERR | ADDRESS ON FILE |
| MICHAEL KHAW | ADDRESS ON FILE |
| MICHAEL KIERUM | ADDRESS ON FILE |
| MICHAEL KLETCHKO | ADDRESS ON FILE |
| MICHAEL KOFMAN | ADDRESS ON FILE |
| MICHAEL KOSTEN | 204-1440 52ND ST NE STE 187 CALGARY AB T2A4T8 CANADA |
| MICHAEL KOSTEN | ADDRESS ON FILE |
| MICHAEL KOTLIAR | ADDRESS ON FILE |
| MICHAEL KOWALSKI | ADDRESS ON FILE |
| MICHAEL KROWIAK | ADDRESS ON FILE |
| MICHAEL KULPA | ADDRESS ON FILE |
| MICHAEL LA-ANYANE | ADDRESS ON FILE |
| MICHAEL LAFFERTY | ADDRESS ON FILE |
| MICHAEL LANEY | ADDRESS ON FILE |
| MICHAEL LAPOINT | ADDRESS ON FILE |
| MICHAEL LARAMIE | 34 HARMONY HOLLOW CT THE WOODLANDS TX 77385 |
| MICHAEL LARJ | ADDRESS ON FILE |
| MICHAEL LASHWAY | ADDRESS ON FILE |
| MICHAEL LATROY BOND | ADDRESS ON FILE |
| MICHAEL LAWSON | 701 EARL OF WARWICK CT VIRGINIA BEACH VA 23454 |
| MICHAEL LESKO | ADDRESS ON FILE |
| MICHAEL LEW | ADDRESS ON FILE |
| MICHAEL LISTER | ADDRESS ON FILE |
| MICHAEL LOCKWOOD | ADDRESS ON FILE |
| MICHAEL LOPIANO | ADDRESS ON FILE |
| MICHAEL LUCIA | ADDRESS ON FILE |
| MICHAEL LYNCH | ADDRESS ON FILE |
| MICHAEL LYTLE | ADDRESS ON FILE |
| MICHAEL MACDADE | ADDRESS ON FILE |
| MICHAEL MACIAS | ADDRESS ON FILE |
| MICHAEL MAJESKE | ADDRESS ON FILE |
| MICHAEL MALAHY | ADDRESS ON FILE |
| MICHAEL MANNO | ADDRESS ON FILE |
| MICHAEL MARAGOUDAKIS | ADDRESS ON FILE |
| MICHAEL MARGOZZI | ADDRESS ON FILE |
| MICHAEL MARSHALL | ADDRESS ON FILE |
| MICHAEL MARTENSON SR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL MARTONE | ADDRESS ON FILE |
| MICHAEL MATTHEWS | ADDRESS ON FILE |
| MICHAEL MATTHEWS | ADDRESS ON FILE |
| MICHAEL MATTHEWS | ADDRESS ON FILE |
| MICHAEL MCCARTHY | ADDRESS ON FILE |
| MICHAEL MCCORKLE | DEPT 7575/MOP PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| MICHAEL MCCROSSIN | ADDRESS ON FILE |
| MICHAEL MCDONOUGH | ADDRESS ON FILE |
| MICHAEL MCGANN | ADDRESS ON FILE |
| MICHAEL MCILVAIN | ADDRESS ON FILE |
| MICHAEL MCPHERSON | ADDRESS ON FILE |
| MICHAEL MCRITCHIE | ADDRESS ON FILE |
| MICHAEL MCWALTERS | ADDRESS ON FILE |
| MICHAEL MEAGHER | ADDRESS ON FILE |
| MICHAEL MERTZ | ADDRESS ON FILE |
| MICHAEL MIESCH | ADDRESS ON FILE |
| MICHAEL MILLER | ADDRESS ON FILE |
| MICHAEL MILLS | ADDRESS ON FILE |
| MICHAEL MITSKEWICZ | ADDRESS ON FILE |
| MICHAEL MOFFATT | ADDRESS ON FILE |
| MICHAEL MONACO | ADDRESS ON FILE |
| MICHAEL MORGAN | ADDRESS ON FILE |
| MICHAEL MOSCA | ADDRESS ON FILE |
| MICHAEL MULLEN | ADDRESS ON FILE |
| MICHAEL MULLER | ADDRESS ON FILE |
| MICHAEL MURRAY | ADDRESS ON FILE |
| MICHAEL NAY | ADDRESS ON FILE |
| MICHAEL NG | ADDRESS ON FILE |
| MICHAEL NGUYEN | ADDRESS ON FILE |
| MICHAEL NIEDZIELSKI | ADDRESS ON FILE |
| MICHAEL NORFLEET | ADDRESS ON FILE |
| MICHAEL NORFLEET | ADDRESS ON FILE |
| MICHAEL NORWOOD | ADDRESS ON FILE |
| MICHAEL O'BOYLE | ADDRESS ON FILE |
| MICHAEL O'BRIEN | ADDRESS ON FILE |
| MICHAEL O'HARA | ADDRESS ON FILE |
| MICHAEL OLEJNICZAK | ADDRESS ON FILE |
| MICHAEL OLIVAREZ | ADDRESS ON FILE |
| MICHAEL OLSON | ADDRESS ON FILE |
| MICHAEL ORLANDO | ADDRESS ON FILE |
| MICHAEL P RESSNER | 5909 APPLEGARTH LN RALEIGH NC 27614 |
| MICHAEL P SMITH | ADDRESS ON FILE |
| MICHAEL PAOLETTI | ADDRESS ON FILE |
| MICHAEL PARK | ADDRESS ON FILE |
| MICHAEL PARRY | ADDRESS ON FILE |
| MICHAEL PEELE | ADDRESS ON FILE |
| MICHAEL PETERS | ADDRESS ON FILE |
| MICHAEL PETRONE | ADDRESS ON FILE |
| MICHAEL PHIPHATTHANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL PIERCE | ADDRESS ON FILE |
| MICHAEL PISTACCHIO | ADDRESS ON FILE |
| MICHAEL POITEVINT | ADDRESS ON FILE |
| MICHAEL POON | ADDRESS ON FILE |
| MICHAEL POTEET | 12839 PARAPET WAY OAK HILL VA 20171 |
| MICHAEL POTOCKI | ADDRESS ON FILE |
| MICHAEL PRENTICE | ADDRESS ON FILE |
| MICHAEL PRESNELL | ADDRESS ON FILE |
| MICHAEL PROVOST | ADDRESS ON FILE |
| MICHAEL PUFPAFF | ADDRESS ON FILE |
| MICHAEL QUINCE | ADDRESS ON FILE |
| MICHAEL RATHMELL | ADDRESS ON FILE |
| MICHAEL RAYMOND | ADDRESS ON FILE |
| MICHAEL RECK | ADDRESS ON FILE |
| MICHAEL REED | ADDRESS ON FILE |
| MICHAEL REILLY | ADDRESS ON FILE |
| MICHAEL REMER | ADDRESS ON FILE |
| MICHAEL REXROAD | ADDRESS ON FILE |
| MICHAEL REYNOLDS | ADDRESS ON FILE |
| MICHAEL RIDDLE | ADDRESS ON FILE |
| MICHAEL RIDGEWAY | ADDRESS ON FILE |
| MICHAEL RIEND | ADDRESS ON FILE |
| MICHAEL RIGGS | ADDRESS ON FILE |
| MICHAEL RILEY | ADDRESS ON FILE |
| MICHAEL ROBERTS | ADDRESS ON FILE |
| MICHAEL RODAK | ADDRESS ON FILE |
| MICHAEL ROFFO | ADDRESS ON FILE |
| MICHAEL ROSELLE | ADDRESS ON FILE |
| MICHAEL RUSHING | ADDRESS ON FILE |
| MICHAEL S WHITING | 1848 5TH ST SE WINTER HAVEN FL 33880-4437 |
| MICHAEL SADLER | 1127 MATARO COURT PLEASANTON CA 94566 |
| MICHAEL SALVINI | ADDRESS ON FILE |
| MICHAEL SANDS | ADDRESS ON FILE |
| MICHAEL SANSOM | ADDRESS ON FILE |
| MICHAEL SATAKE | ADDRESS ON FILE |
| MICHAEL SAUVE | ADDRESS ON FILE |
| MICHAEL SCHEXNAYDRE | ADDRESS ON FILE |
| MICHAEL SCHWALM | ADDRESS ON FILE |
| MICHAEL SCOTT | ADDRESS ON FILE |
| MICHAEL SCOTT | ADDRESS ON FILE |
| MICHAEL SCOTT FISHENCORD | ADDRESS ON FILE |
| MICHAEL SCURLOCK | ADDRESS ON FILE |
| MICHAEL SEBASTIAN | ADDRESS ON FILE |
| MICHAEL SELHEIM | ADDRESS ON FILE |
| MICHAEL SHAPPELL | ADDRESS ON FILE |
| MICHAEL SHAW | ADDRESS ON FILE |
| MICHAEL SHIPTON | ADDRESS ON FILE |
| MICHAEL SIMON | ADDRESS ON FILE |
| MICHAEL SISSELMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SOLAK | ADDRESS ON FILE |
| MICHAEL SONIDO | ADDRESS ON FILE |
| MICHAEL SPEAS | ADDRESS ON FILE |
| MICHAEL STEELE | ADDRESS ON FILE |
| MICHAEL STEPHENS | ADDRESS ON FILE |
| MICHAEL STUTTS | ADDRESS ON FILE |
| MICHAEL TAI | ADDRESS ON FILE |
| MICHAEL TEIS | ADDRESS ON FILE |
| MICHAEL THOMAS | ADDRESS ON FILE |
| MICHAEL THOMAS | ADDRESS ON FILE |
| MICHAEL THOMPSON | ADDRESS ON FILE |
| MICHAEL TRACHTENBERG | ADDRESS ON FILE |
| MICHAEL TRATE | ADDRESS ON FILE |
| MICHAEL TREVELONI | ADDRESS ON FILE |
| MICHAEL VANDERHOFF | ADDRESS ON FILE |
| MICHAEL VARGAS | ADDRESS ON FILE |
| MICHAEL VIRTUE | ADDRESS ON FILE |
| MICHAEL WALLACE | ADDRESS ON FILE |
| MICHAEL WALSH | ADDRESS ON FILE |
| MICHAEL WARD | ADDRESS ON FILE |
| MICHAEL WASHINGTON | ADDRESS ON FILE |
| MICHAEL WATERMAN | ADDRESS ON FILE |
| MICHAEL WHITEHEAD | ADDRESS ON FILE |
| MICHAEL WHITEHURST | ADDRESS ON FILE |
| MICHAEL WILSON | ADDRESS ON FILE |
| MICHAEL WILSON | ADDRESS ON FILE |
| MICHAEL WINSTON | ADDRESS ON FILE |
| MICHAEL WOOD | ADDRESS ON FILE |
| MICHAEL WOODLEY | ADDRESS ON FILE |
| MICHAEL WOODMANSEE | ADDRESS ON FILE |
| MICHAEL WOOLDRIDGE | ADDRESS ON FILE |
| MICHAEL WRIGHTSON | ADDRESS ON FILE |
| MICHAEL WYNNE | ADDRESS ON FILE |
| MICHAEL ZANCHELLI | ADDRESS ON FILE |
| MICHAEL ZEIMET | ADDRESS ON FILE |
| MICHAEL ZYSKOWSKI | ADDRESS ON FILE |
| MICHAEL, CHRISTINA | 4804 CALAIS CT NE MARIETTA GA 30067 |
| MICHAELA ROBERTS | ADDRESS ON FILE |
| MICHAELJOHN EVENSON | ADDRESS ON FILE |
| MICHAILOV, SERGEI | 6056 WILLOW WOOD LANE DALLAS TX 75252 |
| MICHEAL HAHAJ | ADDRESS ON FILE |
| MICHEAL HARPE | ADDRESS ON FILE |
| MICHEL CAZAYOUX | ADDRESS ON FILE |
| MICHEL HABIB | ADDRESS ON FILE |
| MICHEL LEBEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHEL MORLEY | ADDRESS ON FILE |
| MICHELE BOLAND | ADDRESS ON FILE |
| MICHELE GAYNOR | ADDRESS ON FILE |
| MICHELE HANEY | ADDRESS ON FILE |
| MICHELE MOSCA | 115 CHATHAM FOREST DRIV PITTSBORO NC 27312 |
| MICHELLE BRUCCOLIERE | ADDRESS ON FILE |
| MICHELLE COOK | ADDRESS ON FILE |
| MICHELLE FORREST | ADDRESS ON FILE |
| MICHELLE GRAFF | ADDRESS ON FILE |
| MICHELLE HINKLE | ADDRESS ON FILE |
| MICHELLE KALLAM | ADDRESS ON FILE |
| MICHELLE KALLAM | 12416 VILLAGE PINES LN RALEIGH NC 27614-8893 |
| MICHELLE KALTENBERG | ADDRESS ON FILE |
| MICHELLE KASPROWICZ | ADDRESS ON FILE |
| MICHELLE KITCHENS | ADDRESS ON FILE |
| MICHELLE LEGGETT | ADDRESS ON FILE |
| MICHELLE MELO | ADDRESS ON FILE |
| MICHELLE PEEBLES | ADDRESS ON FILE |
| MICHELLE RYAN, ESQ. | LEGAL DEPT ILLINOIS ENV PROTECTION AGNCY 1021 NORTH GRAND AVENUE EAST P.O. BOX 19276 SPRINGFIELD IL 62794-9276 |
| MICHELLE STRENGER | ADDRESS ON FILE |
| MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172 P.O. BOX 78000 DETROIT MI 48278--172 |
| MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30059 LANSING MI 48909 |
| MICHIGAN STATE OF | 500 S CAPITOL AVE, STATE CAPITOL BLDG LANSING MI 48933-1555 |
| MICHIGAN STATE UNIVERSITY | 2 ADMINISTRATION BLDG., EAST LANSING MI 48824 |
| MICRO SWITCH EMPLOYEE CREDIT UNION | 15 W. JACKSON STREET RFREEPORT IL 61032 |
| MICRO.SI.ET | MICRO SI. ET. VIA M BERTINI, 170 VIAREGGIO LU 55049 ITALY |
| MICROCOM SYSTEMS, INC. | 12955 JOLETTE AVENUE GRANADA HILLS CA 91344 |
| MICROM SYSTEMS, INC. | 12955 JOLETTE AVENUE GRANADA HILLS CA 91344 |
| MICRON TECHNOLOGY | 2271 GUENETTE STREET ST LAURENT QC H4R 2E9 CANADA |
| MICRON TECHNOLOGY INC | 8000 SOUTH FEDERAL WAY, MAIL STOP 607 BOISE ID 83707-0006 |
| MICRONESIAN TELECOMMUNICATIONS CORP | BOX 500306 SAIPAN MP 96950-0306 |
| MICROPATENT LLC | 39441 TREASURY CENTER CHICAGO IL 60694-9400 |
| MICROSERVE, INC. | 276 5TH AVE RM 1011 NEW YORK NY 10001-4509 |
| MICROSOFT CORP | ONE MICROSOFT WAY, P O BOX 97017 REDMOND WA 98052-8300 |
| MICROSOFT CORPORATION | PO BOX 844505 DALLAS TX 75284-4505 |
| MICROSOFT CORPORATION | PO BOX 844505, BANK OF AMERICA DALLAS TX 75284-4505 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | 1 MICROSOFT WAYY REDMOND WA 98052 |
| MICROSOFT CORPORATION | 1 MICROSOFT WAY REDMOND WA 98052-8300 |
| MICROSOFT INC | 1 MICROSOFT WAY REDMOND WA 98052-8300 |
| MICROSOFT LICENSING GP | 6100 NEIL RD RENO NV 89511-1132 |
| MICROSOFT WINDOWS HARDWARE QUALITY | 1 MICROSOFT WAY BLDG 20 REDMOND WA 98052 |
| MICROVISION INC. | ATT: GENERAL COUNSEL 6222 185TH AVE NE REDMOND WA 98052 |
| MID ATLANTIC TELEPHONE INC. | 11 SCARSDALE DRIVE LIVINGSTON NJ 07039-1410 |
| MID CENTURY TELEPHONE COOPERATIVE | 1055 W LOCUST ST, PO BOX 479 CANTON IL 61520-0479 |
| MID PLAINS RURAL TELEPHONE COOPERATIVE | INC 411 NORTH HALE TULIA TX 79088-1521 |
| MID SOUTH TELECOM | 3840 VISCOUNT AVE STE 11 MEMPHIS TN 38118-6023 |
| MID-ATLANTIC BROADBAND COOPERATIVE INC | 300 RINGGOLD INDUSTRIAL PKWY DANVILLE VA 24540 |

| Claim Name | Address Information |
|---|---|
| MID-ATLANTIC BUSINESS COMMUNICATIONS, | INC. 701 PORT CENTRE PKWY PORTSMOUTH VA 23704-5909 |
| MID-ATLANTIC DATA SYSTEMS, INC. | 845-D QUINCE ORCHARD BLVD GAITHERSBURG MD 20878-1676 |
| MID-HUDSON COMMUNICATIONS INC | 87 STATE ST, MID-HUDSON COMMUNICATIONS ALBANY NY 12207-2008 |
| MID-MAINE COMMUNICATIONS INC | 900 HAMMOND ST, SUITE D BANGOR ME 04401-4378 |
| MIDCONTINENT COMMUNICATIONS | 24 1ST AVENUE NE ABERDEEN SD 57401-3403 |
| MIDDLE EAST TELECOMMUNICATIONS CO. | P.O. BOX 25690 SAFAT 13117 KUWAIT |
| MIDDLETON, DANIEL JAY | 4912 TRAILRIDGE PASS ATLANTA GA 30338 |
| MIDPLAINS RURAL TELEPHONE COOP | 411 NORTH HALE TULIA TX 79088-1521 |
| MIDRANGE SUPPORT & SERVICE, INC. | 791 PARK OF COMMERCE BLVD STE 200 BOCA RATON FL 33487-3634 |
| MIDSTATE COMMUNICATIONS INC | 120 E 1ST ST, PO BOX 48 KIMBALL SD 57355-0048 |
| MIDWAY AIRLINES | 300 W. MORGAN STREET, SUITE 1200 DURHAM NC 27701 |
| MIDWEST COMMUNICATION PRODUCTS INC | 4721 EAGLE ST NW NORTH CANTON OH 44720-7083 |
| MIDWEST FIBER NETWORKS LLC | 6070 N FLINT RD GLENDALE WI 53209-3714 |
| MIDWEST ORTHOPAEDICS AT RUSH LLC | 1 WESTBROOK CORPORATE CENTER, SUITE 240 WESTCHESTER IL 60154-5745 |
| MIDWESTERN TELEPHONE  COMPANY INC | 1454 30TH STREET, SUITE 105 WEST DES MOINES IA 50266-1311 |
| MIDWESTERN UNIVERSITY | 555 31ST STREET DOWNERS GROVE IL 60515-1235 |
| MIEU NG | ADDRESS ON FILE |
| MIGDALIA MASSANI | ADDRESS ON FILE |
| MIGUEL BALAGOT | ADDRESS ON FILE |
| MIGUEL BERLANGA | ADDRESS ON FILE |
| MIGUEL FIGUEROA | ADDRESS ON FILE |
| MIGUEL FRANCIS | ADDRESS ON FILE |
| MIGUEL LONG | ADDRESS ON FILE |
| MIGUEL PABON | ADDRESS ON FILE |
| MIGUEL SANTAMARIA | ADDRESS ON FILE |
| MIHAELA MEATON | ADDRESS ON FILE |
| MIHIR PATEL | ADDRESS ON FILE |
| MIIN-HUEY CHIOU | ADDRESS ON FILE |
| MIKAYELYAN, VAGHARSHAK | 1573 MIDDLE LANE HAYWORTH CA 94545 |
| MIKE ELMOUSTAFA | ADDRESS ON FILE |
| MIKE KASTI | ADDRESS ON FILE |
| MIKE MONCIVAIS | ADDRESS ON FILE |
| MIKE RADWAN | ADDRESS ON FILE |
| MIKE SCULLION | ADDRESS ON FILE |
| MIKE SUN | ADDRESS ON FILE |
| MIKE TEMPLETON | ADDRESS ON FILE |
| MIKE WALTER | ADDRESS ON FILE |
| MIKEAL BOLICK | ADDRESS ON FILE |
| MILAN MORRISWALA | ADDRESS ON FILE |
| MILAN VLAJNIC | 9428 ELGER MILL RD GAITHERSBURG MD 20886 |
| MILAN, NORBERTO | 7 MINNETONKA ROAD SEA RANCH LAKES FL 33308 |
| MILARSKY, MORRIS SEAN | 8801 GATEHOUSE RD PLANTATION FL 33324 |
| MILBANK TWEED HADLEY & MCCLOY | 28 LIBERTY ST FL 47 NEW YORK NY 10005-1445 |
| MILCOM TECHNOLOGIES, LLC, | C/O MILITARY COMMERCIAL TECHNOLOGIES INC ATTN: CHIEF EXECUTIVE OFFICER 485 N. KELLER RD., SUITE 100 MAITLAND FL 32751 |
| MILES COOPERATIVE TELEPHONE ASSOCIATION | INC 342 FERRY RD MILES IA 52064 |
| MILESTONE NETWORKS INC. | 88 INVERNESS CIR EAST A212 ENGLEWOOD CO 80112-5304 |
| MILIND BELHE | ADDRESS ON FILE |
| MILIND RANADE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILLENNIUM COMMUNICATIONS GROUP INC. | 11 MELANIE LANE UNIT 13 EAST HANOVER NJ 07936-1100 |
| MILLENNIUM SOLUTIONS INC | 4070 CLAIRMONT RD ATLANTA GA 30341-3238 |
| MILLENNIUM TELCOM LLC | 891 KELLER PARKWAY, SUITE 220 KELLER TX 76248-2486 |
| MILLER FAUCHER AND CAFFERTY LLP | ONE LOGAN SQUARE 18TH & CHERRY STREETS PHILADELPHIA PA 19103 |
| MILLER HEIMAN INC | 10509 PROFESSIONAL CIRCLE RENO NV 89521 |
| MILLER INFORMATION SYSTEMS INC | 4088 ALPHA DRIVE ALLISON PARK PA 15101 |
| MILLER, KAREN | 11924 SYCAMORE GROVE LN. RALEIGH NC 27614 |
| MILLER, LINDA G. | 8912 COLESBURY DRIVE RALEIGH NC 27615 |
| MILLIE LUNA | ADDRESS ON FILE |
| MILLINGTON TELEPHONE CO | P.O. BOX 429, TONYA GRASSIE MILLINGTON TN 38083-0429 |
| MILLINGTON TELEPHONE COMPANY | 4880 NAVY ROAD, DRAWER 429 MILLINGTON TN 38053-2031 |
| MILLRY TELEPHONE CO | PO BOX 561 MILLRY AL 36558-0561 |
| MILLRY TELEPHONE COMPANY INC | HIGHWAY 17 NORTH, PO BOX 45 MILLRY AL 36558-0045 |
| MILLTOWN MUTUAL TELEPHONE COMPANY | 107 MILLTOWN AVE N, PO BOX 40 MILLTOWN WI 54858-0040 |
| MILNER,THOMAS,L | ADDRESS ON FILE |
| MILTON BERNAL | ADDRESS ON FILE |
| MILTON PEREZ | ADDRESS ON FILE |
| MILWAUKEE CITY OF | 200 E WELLS STREET MILWAUKEE WI 53202-3515 |
| MILWAUKEE JOURNAL SENTINEL | 333 WEST STATE STREET. MILWAUKEE WI 53201 |
| MIN FANG | ADDRESS ON FILE |
| MINBURN TELEPHONE COMPANY | 416 CHESTNUT ST, PO BOX 206 MINBURN IA 50167-0206 |
| MINBURN TELEPHONE COMPANY INC | 416 CHESTNUT ST, PO BOX 206 MINBURN IA 50167-0206 |
| MINDSHIFT TECHNOLOGIES INC | 3975 FAIR RIDGE DR FAIRFAX VA 22033-2911 |
| MINDWAVE RESEARCH INC | 511 WEST 7TH STREET AUSTIN TX 78701 |
| MINDY L WONG | 26266 EVA STREET LAGUNA HILLS CA 92656 |
| MINERVA NETWORKS INC | 2150 GOLD STREET ALVISO CA 95002 |
| MINERVA NETWORKS INC | 2150 GOLD STREET ALVISO CA 95002-2150 |
| MINERVA NETWORKS INC | 2150 GOLD STREET ALVISO 95002-2150 |
| MINFORD TELEPHONE COMPANY | 10717 RT 139, PO BOX 181 MINFORD OH 45653-0181 |
| MINGYU CHEN | ADDRESS ON FILE |
| MINH HOANG | ADDRESS ON FILE |
| MINH LE | ADDRESS ON FILE |
| MINH NGUYEN | ADDRESS ON FILE |
| MINH-THANH VO | ADDRESS ON FILE |
| MINHTHO PHAN | ADDRESS ON FILE |
| MINI CIRCUITS INC | P O BOX 350166 BROOKLYN NY 11235-0003 |
| MINISTERS & MISSIONARIES BENEFIT | 475 RIVERSIDE DR, STE 1700 NEW YORK NY 10115-0002 |
| MINNEAPOLIS RADIOLOGY ASSOCIATES LIMITED | SUITE 10 2800 CAMPUS DRIVE MINNEAPOLIS MN 55441 |
| MINNESOTA DEPARTMENT OF REVENUE | MINNESOTA SALES AND USE TAX P.O BOX 64622 ST. PAUL MN 55164--622 |
| MINNESOTA DEPT. OF REVENUE | MAIL STATION 1250 ST. PAUL MN 55145-1250 |
| MINNESOTA DEPT. OF REVENUE | P.O. BOX 94818 ST. PAUL MN 55145-1250 |
| MINNESOTA EQUAL ACCESS NETWORK SERVICES, | INC. 6640 SHADY OAK ROAD EDEN PRAIRIE MN 55344 |
| MINNESOTA MINING & MANUFACTURING | 3M CENTER BLDG 220 SAINT PAUL MN 55144-0002 |
| MINNESOTA MINING AND MANUFACTURING | COMPANY INC. 6801 RIVER PLACE BLVD. AUSTIN TX 78726-9000 |
| MINNESOTA SECRETARY OF STATE - RENEWALS | RETIREMENT SYSTEMS OF MINNESOTA BUILDING 60 EMPIRE DRIVE, SUITE 100 ST. PAUL MN 55103 |
| MINNESOTA SOUTHERN CELLULAR TELEPHONE | COMPANY LP 221 E HICKORY ST MANKATO MN 56001-3610 |
| MINNESOTA VALLEY TELEPHONE CO | 318 2ND AVENUE EAST FRANKLIN MN 55333-1191 |

| Claim Name | Address Information |
|---|---|
| MINNTEK SOLUTIONS INC. | 700 COMMERCE DR SAINT PAUL MN 55125-9232 |
| MINQI LI | ADDRESS ON FILE |
| MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO | 666 THIRD AVENUE, CHRYSLER CENTER NEW YORK NY 10017 |
| MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO | ONE FINANCIAL CENTER, P.O. BOX 4539 BOSTON MA 02212-4539 |
| MINZHI SHAO | ADDRESS ON FILE |
| MIR NAZIRUDDIN | ADDRESS ON FILE |
| MIR3 INC | 3398 CARMEL MOUNTAIN RD  STE 120 SAN DIEGO CA 92121-1044 |
| MIRABAL, ROSANNA | 360 W PALMETTO PARK RD UNIT 404D BOCA RATON FL 33432-6708 |
| MIRIAM STEWART | ADDRESS ON FILE |
| MIRKO MUELLER-GOOLSBEY | ADDRESS ON FILE |
| MIROSLAV BUDIC | ADDRESS ON FILE |
| MIRZA ARIFOVIC | ADDRESS ON FILE |
| MIS ALLIANCE CORPORATION | 35 HIGHLAND CIR # 301 NEEDHAM HGTS MA 02494-3099 |
| MISSION CRITICAL SOLUTIONS (MCS) | 3926 W SOUTH AVE TAMPA FL 33614-6552 |
| MISSION WEST PROPERTIES, L.P. | 10050 BANDLEY DRIVE CUPERTINO CA 95014 |
| MISSION WEST PROPERTIES, L.P. | ATTN: RAY MARINO 10050 BANDLEY DRIVE CUPERTINO CA 95014 |
| MISSISSIPPI SECRETARY OF STATE | PO BOX 1020 JACKSON MS 39215-1020 |
| MISSISSIPPI STATE TAX COMMISSION | CORPORATE TAX DIVISION PO BOX 1033 JACKSON MS 39215-1033 |
| MISSISSIPPI TAX COMMISSION | P.O. BOX 960 JACKSON MS 39205 |
| MISSOURI DEPARTMENT OF LABOR & | INDUSTRIAL RELATIONS 421 EAST DUNKLIN STREET, PO BOX 504 JEFFERSON CITY MO 65102-0504 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700 JEFFERSON CITY MO 65105-0700 |
| MISSOURI DEPARTMENT OF REVENUE | DOCUMENT PROCESSING DIVISION P O BOX 637 JEFFERSON CITY MO 65105-0700 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI DIRECTOR OF REVENUE | SECRETARY OF STATE PO BOX 1366 JEFFERSON CITY MO 65102 |
| MISSOURI RSA NO. 7 | 1500 S LIMIT AVE SEDALIA MO 65301-5136 |
| MISSOURI TELECOMMUNICATIONS | PO BOX 785 JEFFERSON CITY MO 65102-0785 |
| MISTY HANVEY | ADDRESS ON FILE |
| MISTY KENT | ADDRESS ON FILE |
| MITCHELL HALE | ADDRESS ON FILE |
| MITCHELL LOOMANS | ADDRESS ON FILE |
| MITCHELL MOSES | ADDRESS ON FILE |
| MITCHELL SIMCOE | ADDRESS ON FILE |
| MITCHELL STEINER | ADDRESS ON FILE |
| MITCHELL SWEET & ASSOCIATES | 2005 WEST 14TH ST, SUITE 150 TEMPE AZ 85281 |
| MITEC TELECOM (SUZHOU) CO LTD | 10 BAIHE ST SUZHOU CITY 215021 CHINA |
| MITEC TELECOM INC | 9000 TRANS CANADA HIGHWAY POINTE CLAIRE QC H9R 5Z8 CANADA |
| MITEL COMMUNICATIONS LTD | GUSH ETZION 7 GIVAT-SHMUEL 54030 ISREAL |
| MITEL NETWORKS INC | 15000 COMMERCE PARKWAY MT LAUREL NJ 08054 |
| MITESH D DESAI | 5337 TATE AVE PLANO TX 75093 |
| MITRA ENERGY | 131 BOULEVARD DE L'EUROPE WAVRE 1301 BELGIUM |
| MITSUBISHI ELECTRIC AND ELECTRONICS | 1050 EAST ARQUES AVENUE SUNNYVALE CA 94085-4601 |
| MITSUBISHI ELECTRIC CORPORATION | 2-3 MARUNOUCHI 2-CHOME CHIYODAKU TOKYO JAPAN |
| MITSUBISHI ELECTRONICS AMERICA INC | 1050 EAST ARQUES AVENUE SUNNYVALE CA 94086 |
| MITSUBISHI MOTOR SALES OF AMERICA, INC | 6400 KATELLA AVE CYPRESS CA 90630 |
| MITSUBISHI MOTOR SALES OF AMERICA, INC | 6400 KATELLA AVE, PO BOX 6014 CYPRESS CA 90630-0014 |
| MITZI WHITE | ADDRESS ON FILE |
| MIZERK, THOMAS E | 1220 FOXDALE DR ADDISON IL 60101 |
| MIZNER, ROB | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MJM TECHNOLOGIES INC | 2105 S BASCOM AVENUE, SUITE 295 CAMPBELL CA 95008-3271 |
| ML DUBAY | 2428 MCCARRAN DR PLANO TX 75025 |
| MLCOCH, SANDRA | 416 RIDGEVIEW TRAIL MCKINNEY TX 75071 |
| MLMC, LTD. | 5420 LBJ FREEWAY, SUITE 660 DALLAS TX 75240 |
| MOAPA VALLEY TELEPHONE COMPANY | 201 SOUTH ANDERSON, PO BOX 365 OVERTON NV 89040-0365 |
| MOAYYAD JESSRI | ADDRESS ON FILE |
| MOBERLY PROPERTIES, LLC | C/O DIXIE DEVELOPMENT 3715 N. BUSINESS DRIVE, SUITE 201 FAYATTEVILLE AR 72703 |
| MOBERLY PROPERTIES, LLC | 3715 N. BUSINESS DRIVE, SUITE 201 FAYETVILLE AR 72703 |
| MOBILE OIL CREDIT CORPORATION | 210 WEST 10TH STREET KANSAS CITY MO 64105 |
| MOBILE PRODUCTIVITY INC. | 3058 EAST SUNSET RD   113 LAS VEGAS NV 89120-5701 |
| MOBILE SATELLITE VENTURES LP BY ITS | PARTNERMOBILE SATELLITE VENTURES GP INC 10802 PARKRIDGE BOULEVARD RESTON VA 20191 |
| MOBILE SYSTEMS INTERNATIONAL | 12TH FLOOR 1 HARBOUR EXCHANGE, SQUARE LONDON E14 9GE UNITED KINGDOM |
| MOBILE TORNADO INTERNATIONAL LIMITED | 6 GALGALEY HAPLADA STREET PO BOX 4043 HERZELLYA 46140 ISRAEL |
| MOBILE TORNADO INTERNATIONAL LTD | DIGITAL DEPOT ROE LANE THE DIGITAL HUB THOMAS STREET DUBLIN 8 IRELAND |
| MOBILE TORNADO LTD. | 6 GALGALEY HAPLADA STREET PO BOX 4043 HERZELLYA 46140 ISRAEL |
| MOBILE TORNADO LTD. | 6 GALGALEYHAPLADA STREET PO BOX 4043 HERZELIYA 46140 ISREAL |
| MOBILE TORNADO PLC | 3828 KIMBROUGH PLANO TX 75025 |
| MOBILENET SERVICES INC | 6 MORGAN, SUITE 118 IRVINE CA 92618 |
| MOBILENET SERVICES INC | 18 MORGAN SUITE 200 IRVINE CA 92618-2004 |
| MOBILENET SERVICES INC | 18 MORGAN IRVINE CA 92618-2004 |
| MOBILENET SERVICES INC | 2 FREMONT LN COTO DE CAZA CA 92679-3630 |
| MOBILEPLANET INC | 902 IAA DRIVE, SUITE 1A BLOOMINGTON IL 61701 |
| MOBILINK TELECOM INC. | MOBILINK HOUSE 1- A, KOHISTAN ROAD F-8 MARKAZ ISLAMABAD PAKISTAN |
| MOBILITY SERVICES INTERNATIONAL | 260 MERRIMAC STREET NEWBURY MA 01950 |
| MODELWARE | 10 WEST BERGEN PLACE, SUITE 105 RED BANK NJ 07701 |
| MODERN ELECTRIC COMPANY INC | 246 WEST FIRST ST PO BOX 2107 CASPER WY 82602-2107 |
| MODERN TELEPHONE COOP | 502 BROADWAY STREET S. ENGLISH IA 52335 |
| MODUSLINK CORP | 1100 WINTER ST, STE 4600 WALTHAM MA 02451-1453 |
| MOHAMED ABOU-GABAL | ADDRESS ON FILE |
| MOHAMED ALHAKIM | 12-16 ELLERY STREET #304 CAMBRIDGE MA 02138 |
| MOHAMED HINDY | ADDRESS ON FILE |
| MOHAMED JAMAL | 1741 NW 127TH WAY CORAL SPRINGS FL 33071 |
| MOHAMED KHALIL | ADDRESS ON FILE |
| MOHAMED KHALIL | ADDRESS ON FILE |
| MOHAMED SHAAT | ADDRESS ON FILE |
| MOHAMED ZEERAK KHAN | ADDRESS ON FILE |
| MOHAMMAD DEHGHAN | ADDRESS ON FILE |
| MOHAMMAD MUSTAFA | ADDRESS ON FILE |
| MOHAMMAD RAWASHDEH | ADDRESS ON FILE |
| MOHAMMAD SAID | ADDRESS ON FILE |
| MOHAMMED ABBAS | ADDRESS ON FILE |
| MOHAMMED ABO-MAHMOOD | 1811 BAKER RIDGE RD SHERMAN TX 75090 |
| MOHAMMED AL-TERKAWI | ADDRESS ON FILE |
| MOHAMMED ARAB | ADDRESS ON FILE |
| MOHAMMED AZAD | ADDRESS ON FILE |
| MOHAMMED DARRAS | ADDRESS ON FILE |
| MOHAMMED HASAN | ADDRESS ON FILE |
| MOHAMMED KAMRAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOHAMMED KHAN | ADDRESS ON FILE |
| MOHAMMED MANSOOR | ADDRESS ON FILE |
| MOHAMMED SABUR AHMED | ADDRESS ON FILE |
| MOHAMMED SHAIKH | ADDRESS ON FILE |
| MOHAMMED TAHER | ADDRESS ON FILE |
| MOHAMMED TARIQ | ADDRESS ON FILE |
| MOHAMMED VEERJEE | ADDRESS ON FILE |
| MOHAN DATTATREYA | ADDRESS ON FILE |
| MOHAN NAYAK | ADDRESS ON FILE |
| MOHAN UNNITHAN | ADDRESS ON FILE |
| MOHANA POSAM | ADDRESS ON FILE |
| MOHIT CHOPRA | ADDRESS ON FILE |
| MOHNISH ANUMALA | ADDRESS ON FILE |
| MOHSEN ELANDARY | ADDRESS ON FILE |
| MOJTABA BAZZAZ | ADDRESS ON FILE |
| MOKAN DIAL INC | 112 S BROADWAY ST, PO BOX 429 LOUISBURG KS 66053-0429 |
| MOLALLA TELEPHONE COMPANY | 211 ROBBINS ST MOLALLA OR 97038 |
| MOLEX | ATTN : MIKE FRITZ 2222 WELLINGTON COURT LISLE IL 60532 |
| MOLEX INC | 2222 WELLINGTON CT LISLE IL 60532-1682 |
| MOLINA, FRANCISCO | 11400 CARRINGTON AVE PARKLAND FL 33076-2802 |
| MOLINA, LAWRENCE S. JR. | P.O. BOX 28473 ST LOUIS MO 63146-0973 |
| MOLINE DISPATCH PUBLISHING COMPANY LLC | 1720 5TH AVE MOLINE IL 61265-7977 |
| MOLLA KNUDSON | ADDRESS ON FILE |
| MOLLY DENTON | ADDRESS ON FILE |
| MOLODETSKIY, PAVEL | 3425 JUDAH STREET SAN FRANCISCO CA 94122 |
| MON-CRE TELEPHONE CO-OP INC | 227 MAIN STREET, P O BOX 125 RAMER AL 36069 |
| MONARCH SYSTEMS GROUP | 1250 STATE STREET SPRINGFIELD MA 01133 |
| MONCEF HAMDAOUI | ADDRESS ON FILE |
| MONCEF HELMI MOATEMRI | ADDRESS ON FILE |
| MONETTE, MADELEINE | 2 CHARLTON STREET, APT 11K NEW YORK NY 10014 |
| MONGA, INDERMOHAN S | 115 EMBARCADERO RD PALO ALTO CA 94301-3524 |
| MONI MANOR | ADDRESS ON FILE |
| MONI MATHEW | ADDRESS ON FILE |
| MONICA DE VIVERO | ADDRESS ON FILE |
| MONICA LAKSHMANAN JONES | ADDRESS ON FILE |
| MONICA STANCIL | ADDRESS ON FILE |
| MONICA TAYLOR | ADDRESS ON FILE |
| MONISYS INC. | 1510 MERIVALE RD., SUITE 20 OTTAWA ON K2G 3J6 CANADA |
| MONK, APRIL J | 449 ASHLEY PL MURPHY TX 75094 |
| MONON TELEPHONE COMPANY INC | 311 N MARKET ST, PO BOX 625 MONON IN 47959-0625 |
| MONOTYPE IMAGING INC | 500 UNICORN PARK DRIVE WOBURN MA 01801 |
| MONSTER INC | 5 CLOCK TOWER PLACE, SUITE 500 MAYNARD MA 01754 |
| MONSTER WORLDWIDE | 5 CLOCK TOWER PLACE SUITE 50 MAYNARD MA 01754 |
| MONSTER WORLDWIDE INC | 622 3RD AVE, FL 39 NEW YORK NY 10017-6711 |
| MONTANA DEPARTMENT OF REVENUE | P.O. BOX 5805 HELENA MT 59604-5805 |
| MONTANA DEPARTMENT OF REVENUE | REVENUE PROCESSING CENTER P.O. BOX 666 HELENA MT 59604-5805 |
| MONTANA SECRETARY OF STATE | PO BOX 202802 HELENA MT 59620-2802 |
| MONTANINO, PATRICK J | 76 CEDAR ST APT PH11 SEATTLE WA 98121-4114 |
| MONTCLAIRE STATE UNIVERSITY | COLLEGE HALL, ROOM 106 UPPER MONTCLAIR NJ 07043 |

| Claim Name | Address Information |
|---|---|
| MONTE ALLAMAN | ADDRESS ON FILE |
| MONTE WEDEL | 10710 W 128TH CT OVERLAND PARK KS 66213 |
| MONTES, TINA E | 11351 NW 29 STREET SUNRISE FL 33323 |
| MONTESCUE MOREE | ADDRESS ON FILE |
| MONTGOMERV WARD LIFE ISURANCE | 200 NORTH MARTINGALE ROAD CSCHAUMBURG IL 60173-2096 |
| MONTGOMERY COUNTY COMMISSION | TAX & AUDIT DEPARTMENT P.O. BOX 4779 MONTGOMERY AL 36103-4779 |
| MONTGOMERY, GEORGE | 9808 ST ANNES DR PLANO TX 75025 |
| MONTGOMERY, KISHA | 12817 DOVE FIELD LN BALCH SPRIN TX 75180 |
| MONTROSE MUTUAL TELEPHONE CO INC | 102 N MAIN ST, PO BOX 4 DIETERICH IL 62424-0004 |
| MONTROSE MUTUAL TELEPHONE COMPANY | 102 N MAIN ST, PO BOX 4 DIETERICH IL 62424-0004 |
| MONTY MCCARTY | ADDRESS ON FILE |
| MONTY MILLER | ADDRESS ON FILE |
| MONUMENTAL LIFE INSURANCE COMPANY | 2 EAST CHASE STREET BALITMORE MD 21202 |
| MOORE NORTH AMERICA INC | 4 STAMFORD PLAZA STAMFORD CT 06902-3834 |
| MOORE WALLACE NORTH AMERICA INC | 1200 LAKESIDE DRIVE BANNOCKBURN IL 60015-1243 |
| MOORE, CARL | 1909 KINGS ISLE DR. PLANO TX 75093 |
| MOORE, CURTIS W. | 7231 TANGLEGLON DRIVE DALLAS TX 75248 |
| MOORE, KERRY | 7304 EDGEWOOD DRIVE PLANO TX 75025 |
| MOORE, MAUREEN | 140 PECKETT DRIVE CARLETON PLACE ONTARIO K7C 4V3 CANADA |
| MOORE, VICKI S | 5 BUNKER HILL RICHARDSON TX 75080 |
| MORALES, ERNEST | 3104 TIERRA HUMEDA DRIVE EL PASO TX 79938 |
| MORAN, GAYLE | 5151 EDLOE ST. #13304 HOUSTON TX 77005 |
| MORE DIRECT INC | PO BOX 918588 ORLANDO FL 32891-8588 |
| MOREBENEFITS.COM | 70 EAST SUNRISE HIGHWAY, SUITE 417 VALLEY STREAM NY 11581 |
| MOREDIRECT, INC. | BOX 347331 PITTSBURGH PA 15250-4331 |
| MOREFIELD COMMUNICATIONS, INC. | ATTN: MICHAEL E. WHITEMAN 35 NORTH 35TN STREET CAMP HILL PA 17011 |
| MOREFIELD COMMUNICATIONS, INC. | 35 NORTH 35TH STREET CAMP HILL PA 17011 |
| MOREFIELD COMMUNICATIONS, INC. | 35 NORTH 35TH STREET CAMP HILL PA 17011-2797 |
| MOREHOUSE SALES AND USE TAX COMMISSION | P. O. BOX 672 BASTROP LA 71221-0672 |
| MORENO COLLODI | ADDRESS ON FILE |
| MORENO, RICHARD | 701 TORREY PINES LANE GARLAND TX 75044 |
| MORFE, CLAUDIO | 417 E EASTWYN BAY DR MEQUON WI 53092-5998 |
| MORGAN COUNTY | P.O. BOX 1848 DECATUR AL 35602 |
| MORGAN MEARS | ADDRESS ON FILE |
| MORGAN SIKES | ADDRESS ON FILE |
| MORGAN STATE UNIVERSITY FOUNDATION, INC. | DEVELOPMENT OFFICE 201/TRUTH HALL COLD SPRING LANE & HILLEN ROAD BALITMORE MD 21239 |
| MORGAN, SHEILA M. | 31 PIKES HILL ROAD STERLING MA 01564 |
| MORLEY MOSS ELECTRICAL CONT | 430 ASTON DRIVE SUNNYVALE TX 75182 |
| MORLEY, MICHEL EICHAMER | 4731 LA ESCALONA DR LEAGUE CITY TX 77573 |
| MORRIS & CUSTER PA | #665 1150 N 35TH AVE HOLLYWOOD FL 33021 |
| MORRIS GUREVITCH | 17890 ABERDEEN WAY BOCA RATON FL 33496 |
| MORRIS SEAN MILARSKY | ADDRESS ON FILE |
| MORRIS W HIGGINS | 600 TALIA CIRCLE FAIRVIEW TX 75069 |
| MORRIS WHITED | ADDRESS ON FILE |
| MORRIS, DON | 9444 DARTRIDGE DALLAS TX 75238 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOT PARTNER P.O. BOX 1347 1201 NORTH MARKET STREET, 18TH FLOOR WILMINGTON DE 19899-1347 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP, | 1201 NORTH MARKET STREET, 18TH FLOOR ATTN: DEREK C. ABBOT PARTNER P.O. BOX 1347 WILMINGTON DE 19899-1347 |

| Claim Name | Address Information |
|---|---|
| MORRIS, STEVEN | 13045 TOWNFIELD DR RALEIGH NC 27614 |
| MORRIS, TIMOTHY B. | 2126 ESTES PARK DRIVE ALLEN TX 75013 |
| MORRISETTE PAPER CO INC | PO BOX 651591 CHARLOTTE NC 28265-1591 |
| MORRISON, PAUL E. | 2241 COLLEGE AVE. QUINCY IL 62301-3231 |
| MORRISON, ROBERT | 300 MAYODAN DRIVE CARY NC 27511 |
| MORRISON,PAUL | 2241 COLLEGE AVENUE QUINCY IL 62301 |
| MORRISSEY, KEVIN | 369 MAIN ST. LEOMINSTER MA 01453 |
| MORSE BEST INNOVATION | 811 FIRST AVENUE SUITE 610 SEATTLE WA 98104-1450 |
| MORSE,DON | ADDRESS ON FILE |
| MOSAIC NETWORKS | 2410 PRESIDENTIAL DRIVE, SUITE 102 DURHAM NC 27703 |
| MOSAIC NETWORKS INC | 2410 PRESIDENTIAL DRIVE DURHAM NC 27703 |
| MOSAIX INC | 6464 185TH AVENUE NE REDMOND WA 98052-6736 |
| MOSAIX, INC. | 6464 185TH AVE NE REDMOND WA 98052 |
| MOSAIX, INC. | 6464 185TH AVENUE N.E REDMOND WA 98052-6737 |
| MOSCA, MICHELE | 115 CHATHAM FOREST DRIVE PITTSBORO NC 27312 |
| MOSEL VITELEC CORP | PO BOX 1180 ALVISO CA 95002-1180 |
| MOSES BROWN | 230 LINCOLN STREET LOWELL MA 01852-4408 |
| MOSES SUN | ADDRESS ON FILE |
| MOSINEE CREDIT UNION | 1105 WESTERN AVENUE, MOSINEE WI 54455 |
| MOSINEE TELEPHONE COMPANY | 410 4TH ST MOSINEE WI 54455-1199 |
| MOSSEL (JAMAICA) LIMITED (T/A DIGICEL) | R.K.A. BUILDING, 5TH FLOOR, 10-16 GRENADA WAY KINGSTON 5, JAMAICA WEST INDIES |
| MOTON, GARY L. | 3319 HILLPARK LANE CARROLLTON TX 75007 |
| MOTOR CITY ELECTRIC COMPANY | 9440 GRINNELL DETROIT MI 48213-1151 |
| MOTOR CITY ELECTRIC TECHNOLOGIES | 800 TECH ROW MADISON HEIGHTS MI 48071 |
| MOTOROLA | 8201 164TH AVE NE STE 200 REDMOND WA 98052-7615 |
| MOTOROLA INC | 1303 E ALGONQUIN RD SCHAUMBURG IL 60196-1079 |
| MOTOROLA INC | 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| MOTOROLA INC. | 1303 EAST ALGONQUIN ROAD SCHAUMBURG IL 60196 |
| MOTOROLA, INC. | 600 NORTH U.S. HIGHWAY 45 LIBERTYVILLE IL 60048 |
| MOTT, ROBERT | 5113 OLDE SOUTH RD RALEIGH NC 27606 |
| MOUIN HUSSEIN | ADDRESS ON FILE |
| MOULAY ZOUGARI | ADDRESS ON FILE |
| MOULTON, ROBERT F | 592 7TH ST. LAKE OSWEGO OR 97034 |
| MOULTRIE INDEPENDENT TELEPHONE COMPANY | 111 STATE & BROADWAY, PO BOX 350 LOVINGTON IL 61937-0350 |
| MOUNIR E FARAG | 3125 STONECREST DR CUMMING GA 30041-1142 |
| MOUNT CARMEL HEALTH SYSTEM INC | 5955 E BROAD ST COLUMBUS OH 43213-7970 |
| MOUNTAIN RURAL TELEPHONE COMPANY | 405 SOUTH MAIN STREET WEST LIBERTY KY 41472 |
| MOUNTAIN RURAL TELEPHONE COOPERATIVE | CORPORATION INC 405 MAIN ST, PO BOX 399 WEST LIBERTY KY 41472-0399 |
| MOUNTAIN TELECOMMUNICATIONS INC | 1430 W BROADWAY RD A200 TEMPE AZ 85282-1124 |
| MOUNTAIN VIEW TELEPHONE COMPANY | 218 E MAIN ST, PO BOX 70 MOUNTAIN VIEW AR 72560-0070 |
| MOURANT | 69 PARK LANE, 6TH FLOOR CROYDON LONDON CR9 1TQ UNITED KINGDOM |
| MOURSY, WANDA M. | 5217 TRACKWAY DR. KNIGHTDALE NC 27545 |
| MOUSER ELECTRONICS INC | 1000 NORTH MAIN ST MANSFIELD TX 76063-1514 |
| MOUSSA, HACHEM | 1904 SHIRERIDGE DR PLANO TX 75074-0172 |
| MOUSTAFA MEKAWI | ADDRESS ON FILE |
| MOVE SOLUTIONS DALLAS LTD | 1473 TERRE COLONY COURT DALLAS TX 75212 |
| MOVING SOLUTIONS INC | 927 WRIGLEY WAY MILPITAS CA 95035-5407 |
| MOVIUS INTERACTIVE CORPORATION | 11360 LAKEFIELD DRIVE DULUTH GA 30097 |
| MOYANO, VICENTE | 988 NW 110TH AVENUE CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
| --- | --- |
| MOYSE, PETER | 234 CHERRY LANE FLORAL PARK NY 11001 |
| MP3.COM | 4790 EASTGATE MALL SAN DIEGO CA 92121-1970 |
| MPATHIX, INC. | 201-5090 EXPLORER DRIVE MISSISSAUGA ON L4W 4T9 CANADA |
| MPOWER COMMUNICATIONS CORP | 175 SULLYS TRAIL, SUITE 300 PITTSFORD NY 14534-4560 |
| MPOWER COMMUNICATIONS CORP | 515 S FLOWER ST LOS ANGELES CA 90071-2201 |
| MPR TELTECH LTD. | 8999 NELSON WAY BURNABY BC V5A 4B5 CANADA |
| MR INFRAESTRUCTURA EN | TELECOMUNICACIONES, S. DE R.L. DE C.V. MONTES URALES 632, LOMAS DE CHAPULTEPEC MEXICO, D.F. 11000 MEXICO |
| MR. TELEPHONE, INC. | 5 DUPONT AVE SOUTH YARMOUTH MA 02664-1203 |
| MRA SYSTEMS INC | 2810 TURNPIKE INDUSTRIAL DRIVE MIDDLETOWN PA 17057 |
| MRI SALES CONSULTANTS OF NORTHERN | 11 EAST OAK STREET OAKLAND NJ 07436 |
| MRUNALINI KARMARKAR | ADDRESS ON FILE |
| MRV COMMUNICATIONS INC | 295 FOSTER STREET LITTLETON MA 01460-2004 |
| MRV COMMUNICATIONS INC | 300 APOLLO DR STE 5 CHELMSFORD MA 01824-3630 |
| MRV COMMUNICATIONS, INC. | 20415 NORDHOFF STREET CHATSWORTH CA 91311-6112 |
| MSI RESOUCES INC | P O BOX 4029 OAK PARK, 60303-4029 OAK PARK IL 60303-4029 |
| MSL COPORATION | ATTN GLENN BRAWLEY 7345 IBM DRIVE CHARLOTTE NC 28262 |
| MT ANGEL TELEPHONE COMPANY | 155 GARFIELD ST N, PO BOX 200 MOUNT ANGEL OR 97362-0200 |
| MTA BRIDGES AND TUNNELS | 2 BROADWAY NEW YORK NY 10004-3358 |
| MTC TECHNOLOGIES, INC. | 4032 LINDEN AVE DAYTON OH 45432-3006 |
| MTEL INTERNATIONAL INC. | 11F, CHINA OVERSEAS BUILDING 139 HENNESSY ROAD WANCHAI HONG KONG CHINA |
| MTM TECHNOLOGIES, INC. | STAMFORD CT 06905-1223 |
| MUD LAKE TELEPHONE COOPERATIVE | ASSOCIATION INC 165 W MAIN ST, PO BOX 235 DUBOIS ID 83423-0235 |
| MUDIT TYAGI | ADDRESS ON FILE |
| MUDUMBAI RANGANATHAN | ADDRESS ON FILE |
| MUHAMMAD ALEEM | ADDRESS ON FILE |
| MUHAMMAD ANSARI | ADDRESS ON FILE |
| MUHAMMAD BHATTY | ADDRESS ON FILE |
| MUHAMMAD CHUGHTAI | ADDRESS ON FILE |
| MUHAMMAD KHAN | ADDRESS ON FILE |
| MUHAMMAD KHAN | ADDRESS ON FILE |
| MUHAMMAD RAFIQ | ADDRESS ON FILE |
| MUHAMMAD SHAIQ | ADDRESS ON FILE |
| MUHAMMAD SHEIKOH | ADDRESS ON FILE |
| MUHAMMAD SIDDIQUI | ADDRESS ON FILE |
| MUHAMMED ATTIANY | ADDRESS ON FILE |
| MUHAMMED S ATTIANY | ADDRESS ON FILE |
| MUHIEDDIN AMER | ADDRESS ON FILE |
| MUIR ORTHOPEADIC SPECIALISTS | PO BOX 31396 WALNUT CREEK CA 94598 |
| MUKUND ONKAR | ADDRESS ON FILE |
| MULBERRY COOPERATIVE TELEPHONE | CORPORATION 123 SOUTH GLICK STREET, PO BOX 368 MULBERRY IN 46058-0368 |
| MULLALLY INSURANCE SERVICES | 2800 N ATLANTIC AVE APT 601 DAYTONA BEACH FL 32118-3023 |
| MULLANEY, KEVIN | 214 TRIMBLE AVE CARY NC 27511 |
| MULLIN TBG ADVISORY SERVICES | 520 LAKE COOK RD SUITE 520 DEERFIELD IL 60015-4900 |
| MULLIN TBG ADVISORY SERVICES | 2029 CENTURY PARK EAST, 37TH FLOOR LOS ANGELES CA 90067 |
| MULLIN TBG ADVISORY SERVICES | 100 N SEPULVEDA BLVD STE 500 EL SEGUNDO CA 90245-5645 |
| MULTIBAND INCORPORATED | 9449 SCIENCE CENTER DR NEW HOPE MN 55428 |
| MULTIMEDIA INTEGRATED TECHNOLOGY, INC. | DBA INTEGRATED TECHNOLOGY 1863 N CASE ST ORANGE CA 92865-4234 |
| MULTIPORT CORPORATION | 16 CARTHAY CIRCLE NEWTON MA 02461-1106 |

| Claim Name | Address Information |
|---|---|
| MULTISERVICE FORUM | 48377 FREMONT BOULEVARD FREMONT CA 94538-6565 |
| MULTISERVICE FORUM | 48377 FREMONT BOULEVARD, SUITE 117 FREMONT CA 94538-6565 |
| MULTISERVICIOS INTEGRADOS DEL SURESTE, | S.A. ISLA SICILIA NO. 224 LOTE 7MZA.14 FRACCIONAMIENTO ISLAS DEL MUNDO VILLHERMOSA TABASCO MEXICO |
| MULTITEL | CRA. 43A NO. 31-159  OFIC 302 MEDELLIN COLOMBIA |
| MULTITEL COLOMBIA SA | CALLE100 NO18 36 BOGOTA COLOMBIA |
| MULTITEL COLUMBIA S.A | CUADRA 43A NO.31-159 PISO MEDELLIN COLOMBIA |
| MUNAWAR PIRACHA | ADDRESS ON FILE |
| MUNCK BUTRUS CARTER | 600 BANNER PLACE DALLAS TX 75251-1339 |
| MUNDIX CONTROL SYSTEMS INC | 2770 INDUSTRIAL LN BROOMFIELD CO 88020 |
| MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 907 CAGUAS PR 00726 |
| MUNICIPIO AUTONOMO DE GUAYNABO | C.P. 11200 GUAYNABO PR 00970-7890 |
| MUNICIPIO DE CATANO | P.O. BOX 428 CATANO PR 00963-0428 |
| MUNICIPIO DE SAN JUAN | PO BOX 71332 SAN JUAN PR 00936-8432 |
| MUNIZ, RICHARD | 1491 LOUSER RD ANNVILLE PA 17003 |
| MURALI NAIR | ADDRESS ON FILE |
| MURALI TENNETI | ADDRESS ON FILE |
| MURALIDHAR DAS | ADDRESS ON FILE |
| MURALIDHAR MEDIKONDA | ADDRESS ON FILE |
| MURASH, BARRY | 185 MILFORD CIR MOORESVILLE NC 28117 |
| MURASHIGE, DAVID | DAVID MURASHIGE 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| MURASHIGE, DAVID | 2604 RUTGERS COURT PLANO TX 75093 |
| MURPHY, JOHN | 3518 KINGBARD SAN ANTONIO TX 78230 |
| MURPHY, PATRICK G. | 433 FOX TRAIL ALLEN TX 75002 |
| MURPHY, PETER | 5555 GROVE POINT RD ALPHARETTA GA 30022 |
| MURPHY,WILLIAM | ADDRESS ON FILE |
| MURRAY GAULT | ADDRESS ON FILE |
| MURRAY JACKSON | ADDRESS ON FILE |
| MURRAY NATURAL GAS | CITY HALL BUILDING, 104 N 5TH ST  STE A MURRAY KY 42071 |
| MURRAY STATE UNIVERSITY | N 16TH ST MURRAY KY 42071 |
| MURRAY STATE UNIVERSITY | PURCHASING DEPT. GENERAL SVCS. BLDG. PO BPX 9 MURRAY KY 42071 |
| MURTAZA DARUGER | ADDRESS ON FILE |
| MURTAZA SYED | ADDRESS ON FILE |
| MURTAZA SYED | 10577 N MACARTHUR BLVD APT 2168 IRVING TX 75063-7791 |
| MUSCA, DANIEL G. | 20563 YEANDLE AVE UNIT 13 CASTRO VALLEY CA 94546-4495 |
| MUSEUM OF NATURE AND SCIENCE | 2201 N FIELDS ST DALLAS TX 75201-1704 |
| MUSICLAND GROUP | 10400 YELLOW CIRCLE DRIVE HOPKINS MN 55343-9134 |
| MUSICLAND GROUP | 7500 EXCELSION BOULEVARD MISSEAPOLIS MN 55426 |
| MUSKIEWICZ, STEPHEN | 4 BEAN RD. MERRIMACK NH 03054-3049 |
| MUTHUKUMAR RATTY | ADDRESS ON FILE |
| MUTHURAMAN, ALAGAPPAN | 14041 MARILYN LN SARATOGA CA 95070 |
| MUTUAL TELEPHONE COMPANY | 339 1ST AVE NE, PO BOX 200 SIOUX CENTER IA 51250-0200 |
| MUTUAL TELEPHONE COMPANY | 345 STATE ST, PO BOX 338 LITTLE RIVER KS 67457-0338 |
| MVB CONTRACTING, INC. DBA BIRKEL | ELECTRIC 178 CHESTERFIELD IND BLVD CHESTERFIELD MO 63005-1220 |
| MVP HEALTH PLAN | 625 STATE ST SCHENECTADY NY 12305-2260 |
| MY TRAN | ADDRESS ON FILE |
| MYCOM INT | PO BOX 546, 28-30 THE PARADE ST HELIER JE4 8XY JERSEY |
| MYCOM INTEMATIONAL, LNC. | 17TH FLOOR, WEMBLT POINT, 1 HARROWS ROAD LONDON HA9 6DE UNITED KINGDOM |
| MYCOM INTERNATIONAL | PO BOX 546 ST-HELIER JERSEY JE4 8XY JERSEY |

| Claim Name | Address Information |
|---|---|
| MYCOM INTERNATIONAL | PO BOX 546, 28-30 THE PARADE ST-HELIER JERSEY JE4 8XY JERSEY |
| MYCOM INTERNATIONAL | 4TH FLOOR THAMES CENTRAL 90 HATFIELD ROAD SLOUGH SL1 1QE UNITED KINGDOM |
| MYCOM NORTH AMERICA | 222 N SEPULVEDA BOULEVARD, SUITE 1240 EL SEGUNDO CA 90245 |
| MYFONTS.COM | 500 NICKERSON RD STE 2 MARLBOROUGH MA 01752-4695 |
| MYRON FRAZIER | ADDRESS ON FILE |
| MYRON GRUENEICH | ADDRESS ON FILE |
| MYRON HARPER | ADDRESS ON FILE |
| MYRTICE ELLIS | ADDRESS ON FILE |
| MYSORE PRAKASH | ADDRESS ON FILE |
| MYSQL INCORPORATED | PO BOX 951549 DALLAS TX 75395-1549 |
| MYTHILI ARUNACHALAM | ADDRESS ON FILE |
| N MEML MED CTR MAMMOGRAP | 3300 OAKDALE N AVE MINNEAPOLIS MN 55422 |
| N3 LLC | 6445 POWERS FERRY ROAD SUITE ATLANTA GA 30339-2909 |
| NAAP GLOBAL SOLUTIONS LTD | 401 E. LAS OLAS BLVD. #1520 FT. LAUDERDALE FL 33301 |
| NAAP GLOBAL SOLUTIONS, LTD | TRIDENT CHAMBERS PO BOX 146 ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| NABANCO INC. | 1401 N.W. 136TH AVENUE SUNRISE FL 33323 |
| NABNASSET | 410 GREAT ROAD. SUITE B-4, LITTLETON MA 01460 |
| NACHI AMERICA INC | 715 PUSHVILLE RD GREENWOOD IN 46143-9782 |
| NADEEM MASOOD | ADDRESS ON FILE |
| NADEEM QURESHI | ADDRESS ON FILE |
| NADEEM SHAIKH | ADDRESS ON FILE |
| NADER PEYVANDI | ADDRESS ON FILE |
| NADIM ALSHABOUT | ADDRESS ON FILE |
| NADINE HINKELDEY | ADDRESS ON FILE |
| NADINE TRAUGHBER | ADDRESS ON FILE |
| NAGA CHALAPALLI | ADDRESS ON FILE |
| NAGARAJAN BABA | ADDRESS ON FILE |
| NAGENDRA HANDE | ADDRESS ON FILE |
| NAISA ALI | ADDRESS ON FILE |
| NAJAM DEAN | ADDRESS ON FILE |
| NAKAMURA, TETSUYUKI | 105 SANDY HOOK WAY CARY NC 27513 |
| NAKKALA, VENKATESH | 1415 FAIRFAX WOODS DR APEX NC 27502 |
| NALINI MOHAN TAMMANA | ADDRESS ON FILE |
| NALINI YERNENI | ADDRESS ON FILE |
| NAM T TON | ADDRESS ON FILE |
| NAMCO BANDAI GAMES AMERICA INC., | CHIEF FINANCIAL OFFICER 4555 GREAT AMERICAN PARKWAY, SUITE 201 SANTA CLARA CA 95054 |
| NANCE, JIM | 4900 WINDHAVEN PKWY APT 15207 THE COLONY TX 75056-6125 |
| NANCI ADAMS | ADDRESS ON FILE |
| NANCY BELMARES | ADDRESS ON FILE |
| NANCY BROWN | ADDRESS ON FILE |
| NANCY DIFONZO | ADDRESS ON FILE |
| NANCY GARRETT | ADDRESS ON FILE |
| NANCY GELL | ADDRESS ON FILE |
| NANCY HINSON | ADDRESS ON FILE |
| NANCY LAM-CALDERON | ADDRESS ON FILE |
| NANCY LANDRY | ADDRESS ON FILE |
| NANCY LANGFORD | ADDRESS ON FILE |
| NANCY O'BRIEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|--------------------|
| NANCY O'NEAL | ADDRESS ON FILE |
| NANCY PRIOLO | ADDRESS ON FILE |
| NANCY QUEVEDO | ADDRESS ON FILE |
| NANCY ROSS | ADDRESS ON FILE |
| NANCY RUSSELL | ADDRESS ON FILE |
| NANCY SCHOUTEN | ADDRESS ON FILE |
| NANCY SMITH | ADDRESS ON FILE |
| NANCY SPRINGER | ADDRESS ON FILE |
| NANCY SPRINGER | ADDRESS ON FILE |
| NANCY WILLIAMS | ADDRESS ON FILE |
| NANCY WILSON | ADDRESS ON FILE |
| NANCY XIONG | ADDRESS ON FILE |
| NANETTE FAISON | ADDRESS ON FILE |
| NAP OF THE AMERICA | 2601 S BAYSHORE DRIVE COCONUT GROVE FL 33133 |
| NAP OF THE AMERICA | 2601 S BAYSHORE DRIVE, 9TH FLOOR COCONUT GROVE FL 33133 |
| NAPIER-WILSON, DIANNE | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| NAPOLITANO, ORNELLA | 1938 35TH STREET, NW WASHINGTON, DC DC 20007 |
| NAQVI, JAFFAR | JAFFAR NAQVI 2909 BENCHMARK DR PLANO TX 75023 |
| NAQVI, JAFFAR | 13 SUVA COURT SAN RAMON CA 94582 |
| NARAYANAN, RAVI KUMAR | 2912 MONTELL CT PLANO TX 75025 |
| NARENDRA ATLURI | ADDRESS ON FILE |
| NARENDRA SOHANLAL | ADDRESS ON FILE |
| NARENDRA TILWANI | ADDRESS ON FILE |
| NARINDER SARAN | ADDRESS ON FILE |
| NARSING VANGA | ADDRESS ON FILE |
| NARUMANCHI, SRINIVASU | 2113 SPICEWOOD DR. ALLEN TX 75013 |
| NASEER SAYED | ADDRESS ON FILE |
| NASEER TAHIR | ADDRESS ON FILE |
| NASH & COMPANY | 666 BURRARD STREET, SUITE 800 VANCOUVER BC V6C 3P3 CANADA |
| NASH-FINCH COMPANY INC | 7600 FRANCE AVE S STE 200 MINNEAPOLIS MN 55435-5935 |
| NASHVILLE/DAVIDSON COUNTY METROPOLITAN | TRUSTEE PO BOX 305012 NASHVILLE TN 37230-5012 |
| NASIR GHAFOOR | 400 HALLS MILL DRIVE CARY NC 27519 |
| NASIR JAMIL | ADDRESS ON FILE |
| NASIR MALIK | 1172 PARK WILLOW CT MILPITAS CA 95035 |
| NASRIN MASSAH | ADDRESS ON FILE |
| NASSER LESSANI | ADDRESS ON FILE |
| NASTD | 2760 RESEARCH PARK DR LEXINGTON KY 40578 |
| NATALIE AITKEN | ADDRESS ON FILE |
| NATALIE OLIVER | ADDRESS ON FILE |
| NATALIE PITCHFORD | ADDRESS ON FILE |
| NATALIE ROMANO | ADDRESS ON FILE |
| NATALIE STRICKLAND | ADDRESS ON FILE |
| NATALIYA BOCHAROVA | ADDRESS ON FILE |
| NATASHA VARSHNEY | ADDRESS ON FILE |
| NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET P.O. BOX 639 NATCHITOCHES LA 71458-0639 |
| NATEE SUMETHASORN | ADDRESS ON FILE |
| NATH, UMAR | 2523 EUCLID PL FREMONT CA 94539-5922 |
| NATHAN BARRON | ADDRESS ON FILE |
| NATHAN GUIDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATHAN HARWELL | ADDRESS ON FILE |
| NATHAN HOOVER | ADDRESS ON FILE |
| NATHAN JONES | ADDRESS ON FILE |
| NATHAN JONES | ADDRESS ON FILE |
| NATHANIEL LEWIS | ADDRESS ON FILE |
| NATHANIEL NEWELL | ADDRESS ON FILE |
| NATHANSON AND COMPANY | 10 MINUTE MAN HILL WESTPORT CT 06880 |
| NATHOO, FARID | 1255 JASMINE CIRCLE WESTON FL 33326 |
| NATIONAL AAA | 1000 AAA DRIVE HEATHROW FL 32746-5063 |
| NATIONAL ASSCOCIATION FOR STOCK CAR | 1801W INTERNATIONAL SPEEDWAY, BLVD DAYTONA BEACH FL 32114 |
| NATIONAL BANK OF DETROIT | 900 TOWER DRIVE TROY MI 48084 |
| NATIONAL CABLE TELEVISION COOPERATIVE, | INC. 11200 CORPORATE AVE LENEXA KS 66219 |
| NATIONAL COMMUNICATIONS SERVICES, INC. | 1100 LUND BLVD ANOKA MN 55303-1091 |
| NATIONAL DISCOUNT BROKERS | 50 BROADWAY NEW YORK NY 10004 |
| NATIONAL DISCOUNT BROKERS | 7 HANOVER SQUARE NEW YORK NY 10004 |
| NATIONAL DISCOUNT BROKERS | 7 HANOVER SQUARE, 4TH FLOOR NEW YORK NY 10004 |
| NATIONAL ENVELOPE CORPORATION | 14001 INWOOD DR DALLAS TX 75244-4602 |
| NATIONAL ENVELOPE SHELBYVILLE | PO BOX 933255 ATLANTA GA 31193-3255 |
| NATIONAL FUEL GAS DISTRIBUTION CORP | 6363 MAIN ST WILLIAMSVILLE NY 14221-5887 |
| NATIONAL FUEL GAS DISTRIBUTION CORP. | LEGAL DEPARTMENT 6363 MAIN STREET WILLIAMSVILLE NY 14221 |
| NATIONAL GRID | 300 ERIE BLVD WEST SYRACUSE NY 13202 |
| NATIONAL INSTITUTE OF AEROSPACE | 100 EXPLORATION WAY HAMPTON VA 23666-6147 |
| NATIONAL INSTRUMENTS | 11500 NORTH MOPAC EXPRESSWAY, BUILDING B AUSTIN TX 78759 |
| NATIONAL INTEGRATED SYSTEMS INC | 4622 RUNWAY BLVD ANN MI 48108 |
| NATIONAL INTEGRATED SYSTEMS INC. | 47676 GALLEON DR PLYMOUTH MI 48170-2467 |
| NATIONAL JOURNAL GROUP INC | 600 NEW HAMPSHIRE AVE NW WASHINGTON DC 20037 |
| NATIONAL LAN EXCHANGE, INC. | 1276 SOUTH 1380 WEST OREM UT 84058-4911 |
| NATIONAL SEMICONDUCTOR CORP | 2900 SEMICONDUCTOR DRIVE, PO BOX 58090 SANTA CLARA CA 95051-8090 |
| NATIONAL SEMICONDUCTOR CORPORATION | 2900 SEMICONDUCTOR DR SANTA CLARA CA 95051-0695 |
| NATIONAL TELECOM SERVICES INC. | 1105 BOYCE RD PITTSBURGH PA 15241-3908 |
| NATIONAL TELECOMMUNICATIONS AUTHORITY | PO BOX 1169 MARSHALL ISLANDS GUAM 96960 GUAM-USA |
| NATIONAL TRUST FOR HISTORIC | 1785 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| NATIONSBANK CARD SERVICES | WORLD TRADE CENTER, STE 5100 101 WEST MAIN STREET NORFOLK VA 23510 |
| NATIONSBANK CARD SERVICES | THREE COMMERCIAL PLACE, THIRD FLOOR NORFOLK VA 23510-2104 |
| NATIONSBANK NA | 2120 PINECROFT ROAD GREENSBORO NC 27420 |
| NATIONWIDE COMMUNICATIONS SERVICES LLC | 7751 KINGSPOINTE PKWY STE 125 ORLANDO FL 32819-6503 |
| NATIONWIDE MUTUAL INSURANCE | 1 NATIONWIDE PLAZA COLUMBUS OH 43215-2239 |
| NATIONWIDE MUTUAL INSURANCE | MEDICARE OPERATIONS THREE NATIONWIDE PLAZA COLUMBUS OH 43216 |
| NATIVE DISCOVERY SOLUTIONS | 15700 MOHAWK CIRCLE OVERLAND PARK KS 66224-3881 |
| NATIVE DISCOVERY SOLUTIONS LLC | 15700 MOHAWK CIRCLE OVERLAND PARK KS 66224-3881 |
| NATURAL MICROSYSTEMS CORP | 100 CROSSING BOULEVARD FRAMINGHAM MA 01702 |
| NAURA SAVCHENKO | ADDRESS ON FILE |
| NAVAL DESHBANDHU | ADDRESS ON FILE |
| NAVEED AHMED | ADDRESS ON FILE |
| NAVEEN JONNADA | ADDRESS ON FILE |
| NAVEEN KUMAR | ADDRESS ON FILE |
| NAVID KAFAEI | 14862 DANEWAY FRISCO TX 75035 |
| NAVIGOS | VINCOM CITY TOWER B 14 FLOOR 191 BA TRIEU STREET HANOI VIETNAM |
| NAVISYS INSURANCE SOLUTIONS, INC. | 13045 TESSON FERRY ROAD ST. LOUIS MO 63128 |

| Claim Name | Address Information |
|---|---|
| NAVNEET BANSAL | ADDRESS ON FILE |
| NAVY FEDERAL CREDIT UNION | 820 FOLLIN LN SE VIENNA VA 22180-4907 |
| NAVY PWC CREDIT UNION | 4870 HAYGOOD ROAD VIRGINIA BEACH VA 23455 |
| NAZARETH, DESIRE | 437 CHARLEVILLE CT CARY NC 27519 |
| NBD BANK | 900 HAOOERTY ROAD BELLEVILLE MI 48111 |
| NBTEL GLOBAL INC. | SAINT JOHN NB CANADA |
| NC DEPARTMENT OF REVENUE | P.O. BOX 25000 RALEIGH NC 27640-0500 |
| NCC GROUP INC | 1731 TECHNOLOGY DRIVE SAN JOS CA 95110 |
| NCC GROUP INC | 1731 TECHNOLOGY DRIVE, SUITE 880 SAN JOST CA 95110 |
| NCNB OPERATIONS, INC | COLLEGE AND SECOND STREETS CHARLOTTE NC 28255 |
| NCR CORPORATION | 1700 S PATTERSON BLVD DAYTON OH 45479-0002 |
| NCR CORPORATION | 3097 SATELLITE BLVD STE 100 DULUTH GA 30096-1293 |
| NCR PUERTO RICO | PO BOX 190939 SAN JUAN 00919-0939 PUERTO RICO |
| NCS | 2510 NORTH DODGE STREET IOWA CITY IA 52240 |
| ND TECHNOLOGY | 38750 PASEO PADRE PKWY FREMONT CA 94536-6135 |
| NE SYSTEMS INCORPORATED | 25106 BARNHILL ROAD SANTA CLARA CA 91350-3003 |
| NEA PARTNERS 10, LIMITED PARTNERSHIP | 1954 GREENSPRING DR STE 600 TIMONIUM MD 21093-4135 |
| NEA PARTNERS 9, LIMITED PARTNERSHIP | 1954 GREENSPRING DR STE 600 TIMONIUM MD 21093-4135 |
| NEA PARTNERS 9, LIMITED PARTNERSHIP | 1954 GREENSPRING DR STE 600 LUTHVLE TIMON MD 21093-4135 |
| NEA PARTNERS VIII, LIMITED PARTNERSHIP | 1954 GREENSPRING DR STE 600 TIMONIUM MD 21093-4135 |
| NEA PARTNERS VIII, LIMITED PARTNERSHIP | 1119 ST. PAUL STREET BALTIMORE MD 21202 |
| NEAL & HARWELL | 150 FOURTH AVENUE NORTH NASHVILLE TN 37219-2498 |
| NEAL & HARWELL PLC | 150 FOURTH AVE NORTH NASHVILLE TN 37219-2498 |
| NEAL GUPTA | ADDRESS ON FILE |
| NEAL HAMILTON | 1046 CROYDEN CT FT MILL SC 29715 |
| NEAL HARTGROVE | ADDRESS ON FILE |
| NEAL HENDERSON | ADDRESS ON FILE |
| NEAL LEWIS | ADDRESS ON FILE |
| NEAL SCHULMAN | ADDRESS ON FILE |
| NEARMUG | ATTN: JILL A. ADLER, CMP, CONFERENCE COORDINATOR 11 DOUGAL LANE EAST NORTHPORT NY 11731 |
| NEBRASKA CENTRAL TELEPHONE COMPANY | 22 LABARRE ST, PO BOX 700 GIBBON NE 68840-0700 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | PROCESSING UNIT PO BOX 22094 LINCOLN NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923 LINCOLN NE 68509-8923 |
| NEBRASKA PUBLIC POWER DISTRICT | 1414 15TH ST COLUMBUS NE 68601-5226 |
| NEBRASKA SECRETARY OF STATE | 1301 STATE CAPITOL PO BOX 94608 LINCOLN NE 68509-4608 |
| NEC BUSINESS COMMUNICATION SYSTEMS | (EAST), INC. 5890 ENTERPRISE PARKWAY EAST SYRACUSE NY 13057 |
| NEC BUSINESS COMMUNICATION SYSTEMS | (WEST), INC. 3655 LENAWEE AVENUE LOS ANGELES CA 90016 |
| NEC CORPORATION | 7-1 SHIBA 5-CHOME, MINATO-KU TOKYO 108-8001 JAPAN |
| NEC ELECTRONICS AMERICA INC | 461 NORTH SERVICE ROAD W OAKVILLE ON L6M 2V5 CANADA |
| NEC ELECTRONICS AMERICA INC | 461 NORTH SERVICE ROAD W, UNITS B35 36 OAKVILLE ON L6M 2V5 CANADA |
| NEC ELECTRONICS AMERICA INC | 2880 SCOTT BLVD, PO BOX 58062 SANTA CLARA CA 95052-8062 |
| NEC ELECTRONICS AMERICA, INC. | ATTN: ALISON LEE 2880 SCOTT BLVD. M/S SC1401 SANTA CLARA CA 95050 |
| NEC ELECTRONICS INC | PO BOX 7241 SANTA CLARA CA 95052-8062 |
| NEC FIBEROPTECH INC | 2880 SCOTT BLVD #NC1000 SANTA CLARA CA 95050-2554 |
| NECLEC LLC | 190 OLD DERBY ST HINGHAM MA 02043-4006 |
| NEDAN ELECTRONICS INC. | 4907 7A AVENUE DELTA BC V4M 1R3 CANADA |
| NEEL SRIVATSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEELY, ED | 104 VALLEY PL CHAPEL HILL NC 27516 |
| NEFF, WENDELL ALLEN | 801 SKOKIE BLVD STE 100 NORTHBROOK IL 60062-4026 |
| NEHA WADHERA | ADDRESS ON FILE |
| NEI | 25 DAN ROAD CANTON MA 02021 |
| NEI | 25 DAN ROAD CANTON MA 02021-2817 |
| NEI | DEPT CH 17013 PALATINE IL 60055-7013 |
| NEI | 3501 E. PLANO PARKWAY PLANO TX 75074 |
| NEIL DALRYMPLE | ADDRESS ON FILE |
| NEIL FISHER | ADDRESS ON FILE |
| NEIL GREENLEAVES | ADDRESS ON FILE |
| NEIL GRUNDHOEFER | PO BOX 701627 DALLAS TX 75370 |
| NEIL KERRIGAN | ADDRESS ON FILE |
| NEIL LEARY | ADDRESS ON FILE |
| NEIL MALDONADO | ADDRESS ON FILE |
| NEIL POLIAKOFF | 9639 TRYON STREET CUCAMONGA CA 91730 |
| NEIL SCHULTZ | ADDRESS ON FILE |
| NEIL SHEEHAN | ADDRESS ON FILE |
| NEIL SINCLAIR | ADDRESS ON FILE |
| NEIL SUHRE | ADDRESS ON FILE |
| NEIL THOMAS | ADDRESS ON FILE |
| NEILL ROBINS | ADDRESS ON FILE |
| NELDA GRAHAM | ADDRESS ON FILE |
| NELLY RODRIGUEZ | ADDRESS ON FILE |
| NELSON MARIONA | ADDRESS ON FILE |
| NELSON OGA | ADDRESS ON FILE |
| NELSON RIZO | ADDRESS ON FILE |
| NELSON TELEPHONE COOPERATIVE | 318 3RD AVE W DURAND WI 54736-1135 |
| NELSON TUBBS | ADDRESS ON FILE |
| NELSON VERGEL | ADDRESS ON FILE |
| NELSON WEIL | ADDRESS ON FILE |
| NELSON, WILLIAM K | 24 WESTCOTT DRIVE HOPKINTON MA 01748 |
| NEMERTES RESEARCH | 19225 BLACKHAWK PARKWAY MOKENA IL 60448 |
| NEMERTES RESEARCH INC | 19225 BLACKHAWK PARKWAY MOKENA IL 60448 |
| NEMKO USA INC | 802 NORTH KEALY LEWISVILLE TX 75057-6469 |
| NEMKO USA INC | 2650 FM 407 E STE 145 BARTONVILLE TX 76226-7014 |
| NEMONT TELEPHONE COOPERATIVE INC | HWY 13 S, PO BOX 600 SCOBEY MT 59263-0600 |
| NENA RAHMAN | ADDRESS ON FILE |
| NENG WANG | ADDRESS ON FILE |
| NEON OPTICA INC | 2200 W PARK DR WESTBOROUGH MA 01581-3961 |
| NEOPHOTONICS CORPORATION | 2911 ZANKER ROAD SAN JOSE CA 95134 |
| NERA ASA | KOKSTADVEIEN 23, PO BOX 7090 BERGEN N-5020 NORWAY |
| NERA INC | 1303 E. ARAPAHO ROAD, SUITE 202 RICHARDSON TX 75081 |
| NERA NETWORKS INCORPORATED | 4975 PRESTON PARK BOULEVARD PLANO TX 75093 |
| NERMIN MOHAMED | ADDRESS ON FILE |
| NET 2000 COMMUNICATIONS CAPITOL | EQUIPMENT, INC. 8614 WESTWOOD CENTER DRIVE VIENNA VA 22182 |
| NET 2000 GROUP, INC. | 8614 WESTWOOD CENTER DRIVE VIENNA VA 22182 |
| NET IQ | 1650 TECHNOLOGY DRIVE SAN JOSE CA 95110 |
| NET IQ | 1650 TECHNOLOGY DRIVE, NO 800 SAN JOSE CA 95110 |
| NET OPTICS INC | 5303 BETSY ROSS DR SANTA CLARA CA 95054-1102 |

| Claim Name | Address Information |
|---|---|
| NET SERVICE, INC. | 2492 WALNUT AVE STE 200 TUSTIN CA 92780-6960 |
| NET TECHNOLOGIES LLC | 1651 S WESLEYAN BLVD ROCKY MOUNT NC 27803-5627 |
| NET-TEL CORPORATION | 3050 K STREET NW WASHINGTON DC 20007 |
| NET2000 COMMUNICATIONS CAPITAL EQUIPMENT | INC 2180 FOX MILL RD HERNDON VA 20171 |
| NET2S | 74 80 RUE ROQUE DE FILLOL PUTEAUX 92800 FRANCE |
| NET6 INC | 2740 ZANKER ROAD SUITE 201 SAN JOSE CA 95134 |
| NET6 INC | 2740 ZANKER ROAD, NO 201 SAN JOSE CA 95134-2132 |
| NETAS | ALEMDAG CADDESI  NO 171, UMRANLYE 34768 ISTANBUL TURKEY |
| NETAS | ALEMDAG CADDESI, UMRANIYE ISTANBUL 81244 TURKEY |
| NETAS - NORTHERN ELECTRIC | TELEKOMUNIKASYON A.S. ALEMDAG CADDESI UMRANIYA ISTANBUL 81244 TURKEY |
| NETAS TELEKOMUNIKASYON A.S. | YENISEHIR MAH. OSMANLI BULVARI NO:11 34912 KURTK™Y-PENDIK ISTANBUL TURKEY |
| NETCOM SYSTEMS CORP | 20550 NORDHOFF STREET CHATSWORTH CA 91311-6113 |
| NETCONNECT, INC. | 101 TYRELLAN AVE STATEN ISLAND NY 10309-2651 |
| NETEFFECTS INC | 13171 OLIVE BLVD., SUITE300 ST LOUISE MO 63141 |
| NETELEWORX, INC | 4205 HEADWATERS LANE OLNEY MD 20832-1750 |
| NETFAST COMMUNICATIONS, INC. | 989 AVENUE OF THE AMERICAS FL 12 NEW YORK NY 10018-0803 |
| NETFORMX INC | 275 SARATOGA AVENUE, SUITE 200 SANTA CLARA CA 95050 |
| NETFORMX INC | 20454 BLAUER DRIVE, SUITE 150 PO BOX 3604 SARATOGA CA 95070 |
| NETFORMX INC | 333 W SANTA CLARA ST STE 612 SAN JOSE CA 95113-1715 |
| NETGEAR, INC. | 4401 GREAT AMERICA PARKWAY SANTA CLARA CA 95052 |
| NETGEAR, INC. | 350 E PLUMERIA DR SAN JOSE CA 95134-1911 |
| NETIQ | 1100 PERIMETER PARK DRIVE, SUITE 104 MORRISVILLE NC 27560 |
| NETIQ | 14042 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| NETIQ | 12333 WEST LOOP SOUTH HOUSTON TX 77027 |
| NETIQ | 12333 WEST LOOP SOUTH, SUITE 1800 HOUSTON TX 77027 |
| NETIQ | PARK TOWERS NORTH 1233 WEST LOOP SOUTH STE 1800 HOUSTON TX 77027-9106 |
| NETIQ CORPORATION | 1100 PERIMETER PARK DRIVE, SUITE 104 MORRISVILLE NC 27560 |
| NETIQ CORPORATION | 3553 NORTH FIRST STREET SAN JOSE CA 95134 |
| NETIQ CORPORATION | 3553 NORTH FIRST STREET SAN JOSE CA 95134-1803 |
| NETLOCK TECHNOLOGIES INC | 3230 EAST IMPERIAL HIGHWAY, SUITE 250 BREA CA 92821 |
| NETLOGIC MICROSYSTEMS INC | 450 NATIONAL AVE., MOUNTAIN VIEW CA 94043 |
| NETRIX LLC | 2801 LAKESIDE, 1ST FLOOR BANNOCKBURN IL 60015 |
| NETSCO | PO BOX 14465 RESEARCH TRIANGLE PARK NC 27709 |
| NETSILICON INC | 411 WAVERLEY OAKS RD, BUILDING 227 WALTHAM MA 02452 |
| NETTEST A/S | KIRKEBJERG ALLE 90 DK-2605 BRONDBY DENMARK |
| NETTEST NEW YORK INC | 502 COURT ST STE 404 UTICA NY 13502-4233 |
| NETTLETON PAYNE | ADDRESS ON FILE |
| NETTLETON PAYNE | ADDRESS ON FILE |
| NETVERSANT MANAGEMENT CO, L.P. | 2180 NORTH LOOP W STE 550 HOUSTON TX 77056 |
| NETVERSANT NATIONAL INC | 880 DUBUQUE AVE SOUTH SAN FRANCISCO CA 94080-1804 |
| NETVERSANT NATIONAL INC | 47811 WARM SPRINGS BLVD FREMONT CA 94539-7400 |
| NETVERSANT SOLUTIONS INC | 2180 NORTH LOOP W STE 550 HOUSTON TX 77018-8011 |
| NETVERSANT SOLUTIONS INC | 777 POST OAK BLVD, SUITE 400 HOUSTON TX 77056 |
| NETVOICE-USA INC. | 12403 CENTRAL #176 CHINO CA 91710 |
| NETWORK ACCESS PRODUCTS INC. | 6230 MCKINLEY STREET NW SUITE C2 RAMSEY MN 55303-8621 |
| NETWORK ASSOCIATES INC | 3965 FREEDOM CIRCLE SANTA CLARA CA 95054 |
| NETWORK COMMUNICATION, INC. | 6696 CAHABA VALLEY RD BIRMINGHAM AL 35242-2825 |
| NETWORK COMMUNICATIONS S.A | EDIFICIO FRONTENAC, PISO 4 OFIC.5-C MARBELLA, DIAGONAL A MASION DANTE CALLE 50 |

| Claim Name | Address Information |
|---|---|
| NETWORK COMMUNICATIONS S.A | PANAMA CITY PANAMA |
| NETWORK COMPUTING ARCHITECTS | 330 120TH AVE NE STE 210 BELLEVUE WA 98005-3035 |
| NETWORK CONSULTING GROUP, INC. | 101 ROUTE 46 EAST PINE BROOK NJ 07058 |
| NETWORK DATA CORPORATION | 15400 S OUTER 40 SUITE 100 CHESTERFIELD MO 63017-2063 |
| NETWORK DYNAMICS, INC. | 4025 TAMPA ROAD SUITE 1118 OLDSMAR FL 34677-3214 |
| NETWORK ENGINEERING | C/O ROBERT MORGAN, JR. 1900 NW EXPRESSWAY, SUITE 450 50 PENN PLACE OKLAHOMA CITY OK 73118 |
| NETWORK ENGINEERING | C/O ROBERT MORGAN, JR.3010 LBJ FREEWAY S 1900 NW EXPRESSWAY, SUITE 450 50 PENN PLACE OKLAHOMA CITY OK 73118 |
| NETWORK ENGINES INC | 25 DAN ROAD CANTON MA 02021-2817 |
| NETWORK EQUIPMENT TECHNOLOGIES, INC. | 4 TECHNOLOGY PARK DR WESTFORD MA 01886-3140 |
| NETWORK EXPERTS INC | 260 S. BEVERLY DR SUITE 325 BEVERLY HILLS CA 90212-3810 |
| NETWORK GENERAL CORPORATION | 178 EAST TASMAN DRIVE SAN JOSE CA 95134 |
| NETWORK INFRASTRUCTURE TECHNOLOGIES INC. | 116 JOHN STREET 10TH FLR NEW YORK NY 10038 |
| NETWORK INSTRUMENTS, LLC. | 10260 VIKING DR STE 1 EDEN PRAIRIE MN 55344-4560 |
| NETWORK IP LLP | 119 W TYLER ST, STE 168 LONGVIEW TX 75601-6345 |
| NETWORK LIQUIDATORS, INC. | 4027 TAMPA RD SUITE 300 OLDSMAR FL 34677-3215 |
| NETWORK MANAGEMENT CORPORATION | PO BOX 41778 SACRAMENTO CA 95841-0778 |
| NETWORK MANAGEMENT SERVICES | 5500 WAVZATA BOULEVARD MINNEAPOLIS MN 55416 |
| NETWORK PLANNING SYSTEMS (N.P.S.) | 490 ST.-JOSEPH BOULEVARD GATINEAU QC J3Y 3Y7 CANADA |
| NETWORK PLANNING SYSTEMS (N.P.S.) | 111 CHAMPLAIN ST. HULL QC J8X 3R1 CANADA |
| NETWORK PLANNING SYSTEMS INC | 2353 GEORGINA DR OTTAWA ON K2B 7M6 CANADA |
| NETWORK SERVICES PLUS, INC. | 5080 OLD ELLIS POINTE ROSWELL GA 30076-3885 |
| NETWORK SOLUTIONS LIMIITED | 674, 6TH CROSS, 3RD BLOCK KORAMANGALA BANGALORE 560 034 INDIA |
| NETWORK SOLUTIONS OF WISCONSIN, INC. | 5801 PACKER DR WAUSAU WI 54401-9325 |
| NETWORK TASK GROUP, INC. | 1275 HARLEM RD CHEERTOWAGA NY 14206-1960 |
| NETWORK TELESYSTEMS | 550 DEL REY AVENUE SUNNYVALE CA 94086 |
| NETWORK TWO, INC. | 15950 N. DALLAS PARKWAY, SUITE 575 DALLAS TX 75248 |
| NETWORK TWO, INC. | 15950 N. DALLAS PARKWAY DALLAS TX 75248 |
| NETWORK USA LLC | 3501 NW EVANGELINE THRUWAY CARENCRO LA 70520 |
| NETWORK VOICE AND DATA | 45 W 36TH ST, 5TH FLOOR NEW YORK NY 10018-7904 |
| NETWORK VOICE AND DATA COMMUNICATIONS, | INC. 45 W 36TH ST 5TH FLOOR NEW YORK NY 10018-7904 |
| NETWORKING SOLUTIONS, LLC | 100 EAST PARK AVE SUITE 300 WATERLOO IA 50703-4618 |
| NETWORKING TECHNOLOGIES AND SUPPORT, | INC. 14421 JUSTICE ROAD MIDLOTHIAN VA 23113-6875 |
| NETWORKS, INC. | 2255 73RD ST WINDSOR HTS IA 50324-4705 |
| NETXAR TECHNOLOGIES INC | 17 PONCE STREET SAN JUAN 00917-5004 PUERTO RICO |
| NETXPERTS, INC. | 1777 BOTELHO DR STE 102 WALNUT CREEK CA 94596-8522 |
| NETZERO | 2555 TOWNSGATE ROAD WESTLAKE VILLAGE CA 91361 |
| NEURON DATA INC. | 1310 VILLA ST. MOUNTAIN VIEW CA 94041 |
| NEUSTAR NGM | 1762 GREENWICH STREET SAN FRANCISCO CA 94123 |
| NEUTRAL TANDEM INC | 2 N LASALLE ST, SUITE 1615 CHICAGO IL 60602-4058 |
| NEUTRAL TANDEM INC | ONE SOUTH WACKER DRIVE CHICAGO IL 60606-4686 |
| NEVADA DEPARTMENT OF TAXATION | P.O. BOX 52674 PHOENIX, AZ 85072 |
| NEVADA DEPT OF TRANSPORTATION | 1263 S STEWART ST, RM 201 CARSON CITY NV 89712-0001 |
| NEVADA JOINT UNION HIGH SCHOOL DIST | 11645 RIDGE ROAD GRASS VALLEY CA 95945-5099 |
| NEVADA LEGAL PRESS | 3301 S. MALIBOU AVE. PAHRUMP NV 89048-6489 |
| NEVADA POWER | 2215 LONE MOUNTAIN ROAD LAS VEGAS NV 89151 |
| NEVADA POWER COMPANY | 6226 WEST SAHARA AVENUE LAS VEGAS NV 89102 |
| NEVADA SECRETARY OF STATE | 202 N. CARSON ST. CARSON CITY NV 89701-4201 |

| Claim Name | Address Information |
|---|---|
| NEVILLE WHITELY | ADDRESS ON FILE |
| NEW BEGINNING REHAB GRP | 5040 NW 7TH ST # 430 MIAMI FL 33126 |
| NEW BOSTON 175 CAPITAL BOULEVARD LP | C/O NEW BOSTON MANAGEMENT BOSTON MA 02241-5349 |
| NEW BOSTON 175 CAPITAL LLC | 175 CAPITAL BLVD. 3RD FLOOR ROCKY HILL CT 06067-3914 |
| NEW BOSTON 175 CAPITAL LLC | C/O NEW BOSTON FUND, INC. 60 STATE STREET, SUITE 1500 BOSTON MA 02109 |
| NEW BOSTON 175 CAPITAL LLC | 60 STATE STREET, SUITE 1500 BOSTON MA 02109-1803 |
| NEW CORPORATION | 44873 FALCON PLACE DULLES VA 20166 |
| NEW DIRECTION COMMUNICATIONS, INC. | 5971 CHALKVILLE MOUNTAIN LN STE C BIRMINGHAM AL 35235-3323 |
| NEW EDGE NETWORK INC | 3000 COLUMBIA HOUSE BLVD., SUITE 106 VANCOUVER WA 98661-2969 |
| NEW ENTERPRISE ASSOCIATES 10, LIMITED | PARTNERSHIP, C/O THE CORPORATION TRUST COMPANY 1209 ORANGE STREET WILMINGTON DE 19801 |
| NEW ENTERPRISE ASSOCIATES 10, LP | 1954 GREENSPRING DR STE 600 TIMONIUM MD 21093-4135 |
| NEW HAMPSHIRE SECRETARY OF STATE | ANNUAL REPORTS PO BOX 9529 MANCHESTER NH 03108-9529 |
| NEW HEIGHTS SOFTWARE | 1006 GOVERNMENT STREET VICTORIA BC V8W 1X7 CANADA |
| NEW HORIZONS | 5400 S MIAMI BLVD STE 140 DURHAM NC 27703-8465 |
| NEW HORIZONS | 901 COPE INDUSTRIAL WAY PALMER AK 99645 |
| NEW HORIZONS | 901 COPE INDUSTRIAL WAY PALMER AK 99645-6739 |
| NEW HORIZONS COMPUTER LEARNING | 200 SORRELL GROVE CHURCH ROAD MORRISVILLE NC 27560 |
| NEW HORIZONS COMPUTER LEARNING | 5400 S MIAMI BLVD STE 140 DURHAM NC 27703-8465 |
| NEW HORIZONS TELECOM | PO BOX 2409 PALMER AK 99645 |
| NEW JERSEY DEPARTMENT OF TREASURY | ATTN: STEPHEN SYLVESTER, ADMIN UNCLAIMED PROPERTY DIVISION P.O. BOX 214 TRENTON NJ 08695-0214 |
| NEW JERSEY SALES TAX | P.O. BOX 999 TRENTON NJ 08646-0999 |
| NEW LISBON TELEPHONE CO INC | 6375 E DUBLIN PIKE, PO BOX 38 NEW LISBON IN 47366-0038 |
| NEW MEXICO STATE UNIVERSITY | BOX 30001, DEPT. 3AT LAS CRUCES NM 88003 |
| NEW TECH SOLUTIONS INC | 4179 BUSINESS CENTER DRIVE FREMONT CA 94538-6355 |
| NEW ULM TELECOM INC | 400 SECOND ST N, PO BOX 697 NEW ULM MN 56073-0697 |
| NEW VISION COMMUNICATIONS, INC. | 14217 DAYTON CIRCLE SUITE 6 OMAHA NE 68137-5573 |
| NEW WINDSOR TELEPHONE COMPANY | 305 S FIFTH AVE, PO BOX 488 NEW WINDSOR IL 61465-0488 |
| NEW WORLD SOLUTIONS | ADDRESS CANNOT BE FOUND |
| NEW YORK CITY | DEPARTMENT OF FINANCE P.O. BOX 5150 KINGSTON NY 12402 |
| NEW YORK CITY TRANSIT AUTHORITY | 130 LIVINGSTON STREET BROOKLYN NY 11201-5106 |
| NEW YORK CITY WATER BOARD | 59 - 17 JUNCTION BLVD CORONA NY 11368 |
| NEW YORK CITY WATER BOARD | ATTN: MR. STEVEN F. OSTREGA 59 - 17 JUNCTION BLVD CORONA NY 11368 |
| NEW YORK CLEARING HOUSE | 450 WEST 33RD STREET NEW YORK NY 10001 |
| NEW YORK DEPARTMENT OF INSURANCE | 1 COMMERCE PLAZA ALBANY NY 12257-0001 |
| NEW YORK DEPARTMENT OF LABOR | STATE CAMPUS BLDG 12 ALBANY NY 12240-0001 |
| NEW YORK DEPT OF CORRECTIONAL SVCS | 1220 WASHINGTON AVE ALBANY NY 12226-1800 |
| NEW YORK DEPT OF ECONOMIC DEVELOPMT | 30 SOUTH PEARL ST ALBANY NY 12245-0001 |
| NEW YORK HALL OF SCIENCE | 232 MADISON AVENUE NEW YORK NY 10016 |
| NEW YORK LIFE INSURANCE CO | 51 MADISON AVENUE NEW YORK NY 10010-1603 |
| NEW YORK LIFE INSURANCE CO | 51 MADISON AVENUE, FLOOR 1B NEW YORK NY 10010-1655 |
| NEW YORK LIFE INSURANCE COMPANY | 110 COKESBURY ROAD LEBANON NJ 08833 |
| NEW YORK LIFE INSURANCE COMPANY | 51 MADISON AVENUE NEW YORK NY 10010 |
| NEW YORK SECURITY & COMMUNICATIONS INC. | 1261 BROADWAY RM 304 NEW YORK NY 10001-3556 |
| NEW YORK STATE  WORKERS' | 328 STATE ST STE 2 SCHENECTADY NY 12305-3200 |
| NEW YORK STATE DIVISION OF HUMAN RIGHTS | 8 JOHN WALSH BOULEVARD SUITE 204 PEEKSKILL NY 10566 |
| NEW YORK STATE INSURANCE DEPARTMENT | 1 COMMERCE PLAZA ALBANY NY 12257-0001 |
| NEW YORK STATE OF | STATE CAPITOL ALBANY NY 12207 |

| Claim Name | Address Information |
|---|---|
| NEW YORK STATE TEACHERS RETIREMENT | 10 CORPORATE WOODS DR ALBANY NY 12211-2395 |
| NEW YORK STOCK EXCHANGE INC | 11 WALL ST NEW YORK NY 10005-1905 |
| NEW YORK TIMES COMPANY INC THE | 229 W 43RD ST NEW YORK NY 10036-3959 |
| NEW-CELL INC | 1580 MID VALLEY DR DE PERE WI 54115-8193 |
| NEW-CELL, INC. D/B/A CELLCOM | 450 SECURITY BLVD GREEN BAY WI 54313 |
| NEWARK ELECTRONICS | PO BOX 94151 PALATINE IL 60094-4151 |
| NEWBURY NETWORKS INC | 745 BOYLSTON STREET, SUITE 201 BOSTON MA 02116 |
| NEWCASTLE HOLDINGS INC | 60 BECKWITH DRIVE COLORADO CITY CO 81019 |
| NEWCOM LCS S A | MIXICO 628, PISO 6 OFIC A CIUDAD AUTONOMA DE BUENOS C1097 ARGENTINA |
| NEWCOM LCS S.A. | MEXICO 628 PISO 6 BUENOS AIRES ARGENTINA |
| NEWCOM LCS SA | MEXICO 628 6TOA BUENOS AIRES ARGENTINA |
| NEWCOM LCS SA | MIXICO 628 CIUDAD AUTONOMA DE BUENOS C1097 ARGENTINA |
| NEWCOM SOLUTIONS INC. | 7016 NEWPORT CIR WEST HILLS CA 91307-1819 |
| NEWCOMM 2000 | PO BOX 1314 SABANA SECA 00952 PUERTO RICO |
| NEWCOMM 2000 | SABANA SECA ATTN: OSWALDO GARCIA PUERTO RICO 00952-1314 PUERTO RICO |
| NEWCOMM 2000 | PO BOX 1314 SABANA SECA 952 PUERTO RICO |
| NEWCOMM 2000 | CARR 865KM 4.5 BARRIO CANDELARIA ARENA TOA BAJA 00949 PUERTO RICOŸ |
| NEWCOMM 2000 | SABANA SECA PR 00952 PUERTO RICO PR 00952-1314 |
| NEWCOMM WIRELESS SERVICES INC | CITY VIEW PLAZ #48 CALLE 165 SUITE 700 GUAYNABO PR 00936 |
| NEWCOURT COMMUNICATIONS FINANCE | CORPORATION 2 GATEHALL DRIVE PARSIPPANY NJ 07054 |
| NEWELL NORMAND, TAX COLLECTOR | SALES/USE TAX DIVISION P.O. BOX 248 GRETNA LA 70054-0248 |
| NEWPORT TELEPHONE COMPANY INC | 3077 BRIDGE ST, PO BOX 201 NEWPORT NY 13416-0201 |
| NEWS EXPRESS | PO BOX 53358 WASHINGTON DC 20009 |
| NEWSDAY INC | 235 PINELAWN RD MELVILLE NY 11747-4250 |
| NEWSDAY, INC | 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWTON INSTRUMENT CO | 111 EAST A STREET BUTNER NC 27509-2426 |
| NEWTON INSTRUMENT CO | 111 EAST A STREET, BUTNER, NC BUTNER NC 27509-2426 |
| NEWTON JR, PERCY M | 3940 THREE CHIMNEYS LANE CUMMING GA 30041-6998 |
| NEWTON WELLESLEY HOSPITAL | 2014 WASHINGTON ST NEWTON MA 02462-1607 |
| NEXGEN BUILDING SOLUTIONS LLC | 2 NORTH LASALLE ST., SUITE 725 CHICAGO IL 60602 |
| NEXTAR TECHNOLOGIES, INC. | 17 PONCE STREET SAN JUAN 00917 PUERTO RICOŸ |
| NEXTEL COMMUNICATIONS | 2452 LACY LANE CARROLLTON TX 75006 |
| NEXTEL OPERATIONS INC. | C/O SPRINT/UNITED MANAGEMENT COMPANY 6580 SPRINT PARKWAY " OVERLAND PARK KS 66251 |
| NEXTEL SYSTEMS CORP | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| NEXTHOP TECHNOLOGIES INC | 3430 WEXFORD CT ANN ARBOR MI 48108-1763 |
| NEXTIRAONE FEDERAL LLC | 510 SPRING ST, SUITE 200 HERNDON VA 20170-5148 |
| NEXTIRAONE FEDERAL LLC DBA BLACK | 510 SPRING STREET HERNDON VA 20170-5148 |
| NEXTIRAONE LLC | 21398 NETWORK PLACE CHICAGO IL 60673-1213 |
| NEXTIRAONE LLC | 5959 CORPORATE DR STE 250 HOUSTON TX 77036-2308 |
| NEXTIRAONE LLC | 2800 POST OAK BLVD, SUITE 200 HOUSTON TX 77056-6106 |
| NEXTIRAONE MEXICO S.A. C.V. | AVENIDA  REVOLUCION 639, 5 PISO COLONIA SAN PEDRO DE LOS PINOS MEXICO CITY 03800 MEXICO |
| NEXTIRAONE MEXICO S.A. DE C.V. | AV. REVOLUCION 639 COL. SAN PEDRO DE LOS PINOS, CP 03800 MEXICO |
| NEXTONE COMMUNICATIONS INC | 101 ORCARD RIDGE DRIVE GAITHERSBURG MD 20878 |
| NEXUS TELECOM AG | FELD BACHSTRASSE, POST 215 CH 8634 HOMBRECHTIKON SWITZERLAND |
| NFORMI, SULE | 1833 MOUNTAIN LAUREL LANE ALLEN TX 75002 |
| NFUSION GROUP | 5000 PLAZA ON THE LAKE AUSTIN TX 78746 |
| NFUSION GROUP LLC | 5000 PLAZA ON THE LAKE AUSTIN TX 78746 |

| Claim Name | Address Information |
|---|---|
| NFUSION GROUP LLC | 5000 PLAZA ON THE LAKE, SUITE 200 AUSTIN TX 78746 |
| NG, ALEXANDER | 5739 DESERET TRAIL DALLAS TX 75252 |
| NG, CHI CHIU | FLAT E, 15/F, TOWER 2, THE WATER FRONT 1 AUSTIN RD. W TSIM SHA TSUI, KOWLOON HONG KONG, |
| NG, KENNY W. | 52 BRIARWOOD DRIVE HUNTINGTON NY 11743 |
| NG, SCARLETTE | 3868 WILDFOWER CMN FREMONT CA 94538-5570 |
| NGA NGUYEN | ADDRESS ON FILE |
| NGO, MANH | 1742 GRAND TETON DR. MILPITAS CA 95035 |
| NGOC BUI | ADDRESS ON FILE |
| NGOC SON HA | ADDRESS ON FILE |
| NGUYEN TRAN | ADDRESS ON FILE |
| NGUYEN, ANH DONG | 3808 MARCHWOOD DR RICHARDSON TX 75082 |
| NGUYEN, CANH TAN | 2026 CAMPERDOWN WAY SAN JOSE CA 95121 |
| NGUYEN, DINH | 500 STONEFIELD COURT SAN JOSE CA 95136 |
| NGUYEN, HOANG-NGA | 829 BABOCK CT RALEIGH NC 27609 |
| NGUYEN, TAN | 3809 HIBBS STREET PLANO TX 75025 |
| NGUYEN-CUU,JOHN | 1830 COUNTRY MEADOWS DRIVE HENDERSON NV 89012 |
| NH DEPT REVENUE ADMINISTRATION | DOCUMENT PROCESSING DIVISION P O BOX 637 CONCORD NH 03302-0637 |
| NH DEPT REVENUE ADMINISTRATION | P.O. BOX 14790 CONCORD NH 03302-0637 |
| NHAN CAO | ADDRESS ON FILE |
| NHAT NGUYEN | ADDRESS ON FILE |
| NHELSON BUITRON | ADDRESS ON FILE |
| NIAN ZHOU | ADDRESS ON FILE |
| NIBBY, CHESTER JR. | 183 BRIDGE ST BEVERLY MA 01915 |
| NICE SYSTEMS, INC. | 200 PLAZA DRIVE, 4TH FLOOR SECAUCUS NJ 07094 |
| NICHICON | 927 EAST STATE PARKWAY SCHAUMBORG IL 60173 |
| NICHOLAS CADWGAN | 41 FRANKLIN CATHCART CRES. STITTSVILLE K2S2A5 CANADA |
| NICHOLAS DIMARCO | ADDRESS ON FILE |
| NICHOLAS GAZALEH | ADDRESS ON FILE |
| NICHOLAS GREGORY | ADDRESS ON FILE |
| NICHOLAS J. ANGELIDES | ATTN: BRIAN J. COOKE SIMMONSCOOPER LLC EAST ALTON IL 62024 |
| NICHOLAS JAMES DOMARATZKI | ADDRESS ON FILE |
| NICHOLAS LENAEUS | ADDRESS ON FILE |
| NICHOLAS LOGLISCI | 11 MAPLE AVE PLAINSBORO NJ 08536 |
| NICHOLAS PAPPAS | ADDRESS ON FILE |
| NICHOLAS PERRINO | ADDRESS ON FILE |
| NICHOLAS RADFORD | ADDRESS ON FILE |
| NICHOLS, JOHN W. | 11825 N. EXETER WAY RALEIGH NC 27613 |
| NICHOLS,HARLENE | 205 NEEDLS COURT MEDESTO CA 95351 |
| NICHOLVILLE TELEPHONE COMPANY INC | 3330 STATE HIGHWAY 11B, PO BOX 122 NICHOLVILLE NY 12965-0122 |
| NICK CARTER | ADDRESS ON FILE |
| NICK HORTON | ADDRESS ON FILE |
| NICK ROGERS | ADDRESS ON FILE |
| NICK TAUSANOVITCH | 27 FARRWOOD RD. WINDHAM NH 03087 |
| NICK VANLEEUWEN | ADDRESS ON FILE |
| NICKLIS, STEPHEN | 101 RUSHING BREEZE CT APEX NC 27502 |
| NICKSON, ALFRED | 807 RIDGEMONT DRIVE ALLEN TX 75002 |
| NICOLAS PULIDO | ADDRESS ON FILE |
| NICOLAS SAGATOVSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NICOLAS TAUSANOVITCH | ADDRESS ON FILE |
| NICOLE A ALEXANDER | 8501 EAST LAKE CT. RALEIGH NC 27613 |
| NICOLE AYUBI | ADDRESS ON FILE |
| NICOLE DEASSIS | ADDRESS ON FILE |
| NICOLE FARAH | ADDRESS ON FILE |
| NICOLE FERNANDES | ADDRESS ON FILE |
| NICOLE HAMMAN | ADDRESS ON FILE |
| NICOLE HAMMAN | ADDRESS ON FILE |
| NICOLE LEBLANC-NOBLE | ADDRESS ON FILE |
| NICOLE LOUISSAINT | ADDRESS ON FILE |
| NICOLE NORRIS | ADDRESS ON FILE |
| NICOLE P LEWIS | ADDRESS ON FILE |
| NICOLE SAWYER | ADDRESS ON FILE |
| NICOLETTE CROCKER | ADDRESS ON FILE |
| NICUSOR ILIE | ADDRESS ON FILE |
| NIEDAX-KLEINHUIS USA INC | 7545 PINGUE DRIVE WORTHINGTON OH 43085-1715 |
| NIEL COVEY | ADDRESS ON FILE |
| NIEL COVEY | ADDRESS ON FILE |
| NIELSEN CLEARING HOUSE | 1900 NORTH THIRD STREET CLINTON IA 52732 |
| NIELSEN, GERALD T. | 2920 CEDAR RIDGE DR. MCKINNEY TX 75070 |
| NIELSON CLEARING HOUSE | 1900 NORTH THIRD STREET CLINTON IA 52732 |
| NIELSON, DAVID D | 504 S HORIZON CIRCLE SIOUX FALLS SD 57106 |
| NIESHALLA, MARK | 8521 HARBOR DRIVE RALEIGH NC 27615 |
| NIKSUN INC. | 100 NASSAU PARK BLVD SUITE 300 PRINCETON NJ 08540-5932 |
| NILE ROBERTS | ADDRESS ON FILE |
| NILESH RAWOOL | ADDRESS ON FILE |
| NILIMA GUPTA | ADDRESS ON FILE |
| NIMAL GUNARATHNA | ADDRESS ON FILE |
| NIMMALA, PREETI | 4016 HEARTLIGHT CT PLANO TX 75024 |
| NINA YEANG | ADDRESS ON FILE |
| NING CHEN | ADDRESS ON FILE |
| NING ZHONG | ADDRESS ON FILE |
| NIPUN BASIL | ADDRESS ON FILE |
| NISOURCE CORPORATE SERVICES COMPANY | ATTN: PATRICIA LAWICKI, DIRECTOR IT 801 E. 86TH AVENUE MERRILLVILLE IN 46410 |
| NISTEL, LLC DBA NORTHEAST INFORMATION | SYSTEMS 880 WATERVLIET SHAKER ROAD ALBANY NY 12205-1010 |
| NITA HALL | ADDRESS ON FILE |
| NITHYANANDAN, VANGAL | 312 W MEADOWS LN DANVILLE CA 94506-1335 |
| NITIN GUPTA | ADDRESS ON FILE |
| NIXON PEABODY | 437 MADISON AVENUE NEW YORK NY 10022 |
| NIYAZ ANSARI | ADDRESS ON FILE |
| NMI BRASIL LTDA | ROD SP 101 SN KM 09 HORTOLANDIA SP 13187-000 BRAZIL |
| NMI BRASIL LTDA | ROD SP 101 SN KM 09 HORTOLANDIA SAO PAULO 13187-000 BRAZIL |
| NMS COMMUNICATIONS | 200 SCHULTZ DRIVE RED BANK NJ 07701 |
| NOBLE, AMBER | 2114 COLEY FOREST PL. RALEIGH NC 27607 |
| NOEL WATKINS | ADDRESS ON FILE |
| NOKIA CORPORATION | ADDRESS CANNOT BE FOUND |
| NOKIA SIEMENS NETWORKS US LLC | 6000 CONNECTION DRIVE IRVING TX 75039-2600 |
| NOMINUM INC | 2385 BAY ROAD REDWOOD CITY CA 94063 |
| NOONDAY OFFSHORE, INC. | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, |

| Claim Name | Address Information |
|------------|---------------------|
| NOONDAY OFFSHORE, INC. | SUITE 2100 SAN FRANCISCO CA 94111 |
| NOONDAY OFFSHORE, INC. | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC C/O FARALLON CAP MAN., LLC. ATTN: M LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| NOPOLEAN BRADDY | ADDRESS ON FILE |
| NOR.WEB DPL LIMITED | P.O. BOX 14, 410 BIRCHWOOD BOULEVARD BIRCHWOOD WARRINGTON WA3 7GA UNITED KINGDOM |
| NORA MCDONALD | ADDRESS ON FILE |
| NORBERT BURTON | ADDRESS ON FILE |
| NORBERTO CABALLERO | ADDRESS ON FILE |
| NORBERTO MILAN | ADDRESS ON FILE |
| NORBERTO RAMIREZ | ADDRESS ON FILE |
| NORBURY, THOMAS | 59 THUNDER RD MILLER PLACE NY 11764 |
| NORCROSS MED CLINIC | PO BOX 1553 DULTH GA 30136 |
| NORLEM TECHNOLOGY CONSULTING, INC. | 7136 SOUTH YALE AVE TULSA OK 74136-6373 |
| NORLIGHT TELECOMMUNICATIONS INC | 13935 BISHOPS DR BROOKFIELD WI 53005-6605 |
| NORMA CASAS | ADDRESS ON FILE |
| NORMA DEKEL | ADDRESS ON FILE |
| NORMA JORDAN | ADDRESS ON FILE |
| NORMA MARTINEZ | ADDRESS ON FILE |
| NORMAN CARON | ADDRESS ON FILE |
| NORMAN CONKLIN | 15 OBSERVATORY RD METHUEN MA 01844 |
| NORMAN CROTEAU | ADDRESS ON FILE |
| NORMAN HEDRICH | ADDRESS ON FILE |
| NORMAN MACASKILL | ADDRESS ON FILE |
| NORMAN WALLACE JR | ADDRESS ON FILE |
| NORMAN, GLEN | 40425 CHAPEL WAY, # 307 FREMONT CA 94538 |
| NORSEC TECH RESEARCH ASSOCIATES | 2325 DULLES CORNER BLVD HERNDON VA 20171-4674 |
| NORSEMAN | 146, 2726 45TH AVENUE S.E. CALGARY AB T2B 3M1 CANADA |
| NORSTAN COMMUNICATIONS INC | 5101 SHADY OAK RD MINNETONKA MN 55343-4100 |
| NORSTAN COMMUNICATIONS, INC. D/B/A BLACK | BOX NETWORK SERVICES 5101 SHADY OAK RD MINNETONKA MN 55343-4100 |
| NORSTAR NETWORKS | 171 CENTERPOINT BLVD PITTSTON PA 18640-6134 |
| NORTAK SOFTWARE LTD. | 251 BANK STREET. SUITE 251 OTTAWA ON K2P 1X3 CANADA |
| NORTEC COMMUNICATIONS, INC. | 1850 121ST ST E STE 105 BURNSVILLE MN 55337-6883 |
| NORTECH TELECOMMUNICATIONS INC | 851 BUSSE RD ELK GROVE VILLAGE IL 60007-2477 |
| NORTEL DE MEXICO S. DE R.L DE C.V. | AVENIDA INSURGENTES, SUR NO. 1605-PISO 30 TORRE MURAL, COL SAN JOSE INSURGENTES MEXICO, D.F. MEXICO |
| NORTEL DE MEXICO, S. DE R.L. DE C.V. | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL DE MEXICO, S. DE R.L. DE C.V. | INSURGENTES SUR 1605-FLOOR 30 COL. SAN JOSE INSURGENTES, 03900 MEXICO DF MEXICO |
| NORTEL DE MEXICO, S. DE R.L. DE C.V. | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL DE MXICO, S. DE R.L. DE C.V. | INSURGENTES SUR 1605-FLOOR 30 COL. SAN JOSE INSURGENTES, 03900 MEXICO DF MEXICO |
| NORTEL EUROPE SALES LTD | 25/28 NORTH WALL QUAY DUBLIN 1 IRELAND DUBLIN IRELAND |
| NORTEL GMBH | FKA 4180 NORTEL NETWORK GER GMBH & CO KG GRAF-VON-SODEN-STRASSE 88090, IMMENSTAAD FRANKFURT GERMANY |
| NORTEL GMBH | FRMRLY 4180 NORTEL NTWRK GER. GMBH & CO GRAF-VON-SODEN-STRASSE 88090, IMMENSTAAD FRANKFURT GERMANY |
| NORTEL GMBH (MERGED WITH 4180 NORTEL | NETWORKS GERMANY GMBH & CO KG) HAHNSTRASSE 37-39 FRANKFURT 60528 GERMANY |
| NORTEL GOVERNMENT SOLUTIONS INC. | 12730 FAIR LAKES CIRCLE FAIRFAX VA 22033-4901 |

| Claim Name | Address Information |
|---|---|
| NORTEL GOVERNMENT SOLUTIONS, INC. | 12730 FAIR LAKES CIRCLE FAIRFAX VA 22033 |
| NORTEL MATRA CELLULAR SCA | 1, PLACE DES FRERES MONTGOLFIER GUYANCOURT 78280 FRANCE |
| NORTEL MATRA CELLULAR SCA | 1, PLACE DES FRERES MONTGOLFIER 78280 GUYANCOURT |
| NORTEL MONKSTOWN | NORTEL NETWORKS DOAGH ROAD NEWTOWNABBEY, ANTRIM BT36 6XA UNITED KINGDOM |
| NORTEL NETWORK DE ARGENTINA S.A | BOUCHARD 557/99, PISO 17§ CIUDAD AUTNOMA DE BUENOS AIRES ARGENTINA |
| NORTEL NETWORK DE ARGENTINA S.A | BOUCHARD 557/99, PISO 17 BUENOS AIRES ARGENTINA |
| NORTEL NETWORK DE ARGENTINA S.A | LARREA 1079 BUENOS AIRES ARGENTINA |
| NORTEL NETWORKS | 3500 CARLING AVENUE OTTAWA ON K2H 8E9 CANADA |
| NORTEL NETWORKS (ASIA) LIMITED | C/O ANNA VENTRESCA, GENERAL COUNSEL 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS (ASIA) LIMITED | 6TH FLOOR, CITYPLAZA FOUR 12 TAIKOO WAN ROAD, TAIKOO SHING TAIKOO SHING CHINA |
| NORTEL NETWORKS (ASIA) LIMITED | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS (ASIA) LIMITED – TAIPEI, | TAIWAN BRANCH 18TH FLOOR, 100 ROOSEVELT ROAD SECTION 2. TAIPEI TAIWAN, R.O.C. |
| NORTEL NETWORKS (CALA) INC. | CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION FL 33324 |
| NORTEL NETWORKS (CHINA) LIMITED | NORTEL NETWORKS TOWER, 11TH FLOOR SUN DONG AN PLAZA 138 WANG FU JING BEIJING 100006 CHINA |
| NORTEL NETWORKS (INDIA) PRIVATE LIMITED | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS (INDIA) PRIVATE LIMITED | ORCHID PLAZA, 2ND FLOOR SUN CITY, SECTOR 54 GURGAON, HARYANA 122002 INDIA |
| NORTEL NETWORKS (INDIA) PRIVATE LIMITED | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS (IRELAND) LIMITED | MERVUE BUSINESS PARK MERVUE GALWAY IRELAND |
| NORTEL NETWORKS (IRELAND) LIMITED | MERVUE BUSINESS PARK MERVUE GALWAY REPUBLIC OF IRELAND |
| NORTEL NETWORKS (IRELAND) LIMITED | MERVUE BUSINESS PARK MERUE GALWAY REPUBLIC OF IRELAND |
| NORTEL NETWORKS (NORTHERN IRELAND) LTD | MONKSTOWN TRADING ESTATE DOAGH ROAD NEWTOWNABBEY CO. ANTRIM BT3 66XA UNITED KINGDOM |
| NORTEL NETWORKS (THAILAND) LTD | 323 BETAGRO TOWER, 4TH FLOOR MOO 6 VIPAVADEE, RANGSIT ROAD KHWAENG SENG HONG KHET LAKSI BANGKOK THAILAND |
| NORTEL NETWORKS AUSTRALIA PTY. LIMITED | NORTEL NETWORKS CENTRE, 1 INNOVATION RD MACQUARIE UNIVERSITY RESEARCH PARK MACQUARIE PARK NEW SOUTH WALES 2109 AUSTRALIA |
| NORTEL NETWORKS AUSTRALIA PTY. LIMITED | NORTEL NETWORKS CENTRE 1 INNOVATION ROAD MACQUARIE UNIVERSITY RESEARCH PARK NEW SOUTH WALES 2109 AUSTRALIA |
| NORTEL NETWORKS B.V. | SIRIUSDREEF 42-72 HOOFDDORP 2132 WT NETHERLANDS |
| NORTEL NETWORKS BV | SIRIUSDREEF 42-72 HOOFDDORP 2132 WT THE NETHERLANDS |
| NORTEL NETWORKS CABLE SOLUTIONS, INC. | 220 ATHENS WAY, SUITE 300 NASHVILLE TN 37228 |
| NORTEL NETWORKS CAPITAL CORPORATION | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL NETWORKS CHILE S.A. | WORLD TRADE CENTER AVENIDA ANDRES BELLO 2607, 12TH FLOOR LOS CONDES, SANTIAGO CHILE |
| NORTEL NETWORKS CORPORATION | 195 THE WEST MALL MAILSTOP: T0505006 TORONTO ON M9C 5K1 CANADA |
| NORTEL NETWORKS CORPORATION | 200 ATHENS WAY NASHVILLE TN 372281-308 |
| NORTEL NETWORKS CUSTOMER CONTACT & | PORTAL SOLUTIONS AUDIO SERVICE 4000 VETERANS MEMORIAL HWY BOHEMIA NY 11716-1024 |
| NORTEL NETWORKS CUSTOMER CONTACT & | 4000 VETERANS MEMORIAL HWY BOHEMIA NY 11716-1024 |
| NORTEL NETWORKS DE ARGENTINA S.A. | TORRE BOUCHARD PLAZA BOUCHARD 557/599, PISO 17 BUENOS AIRES C1106ARG ARGENTINA |
| NORTEL NETWORKS DE COLOMBIA S.A. | CALLE 96 NO. 13-11 SANTAF DE BOGOTA COLOMBIA |
| NORTEL NETWORKS DE COLOMBIA S.A. | CALLE 96 NO. 13-11 SANTAF DE BOGOT? COLOMBIA |
| NORTEL NETWORKS DE COLOMBIA S.A. | CALLE 96 NO. 13-11 SANTAFE DE BOGOTA COLOMBIA |
| NORTEL NETWORKS DE GUATEMALA, LTDA. | 16 CALLE O-55, ZONA 10 TORRE INTERNACIONAL, 7MO NIVEL GUATEMALA GUATEMALA |
| NORTEL NETWORKS DE MEXICO S.A. DE C.V. | AVENIDA INSURGENTES, SUR NO. 1605-PISO 30 TORRE MURAL, COL SAN JOSE INSURGENTES MEXICO DF MEXICO |

| Claim Name | Address Information |
|------------|---------------------|
| NORTEL NETWORKS DE MEXICO SA DE CV | AV INSURGENTES SUR 1605 MEXICO DF 03900 MEXICO |
| NORTEL NETWORKS DE MEXICO, S.A. DE C.V. | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS DE MEXICO, S.A. DE C.V. | INSURGENTES SUR 1605 - PISO 30 COL SAN JOSE INSURGENTES FEDERAL DISTRICT 3900 MEXICO |
| NORTEL NETWORKS DE MEXICO, S.A. DE C.V. | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS DE PANAMA S.A. | VIA ESPANA CONDOMINIO PLAZA INTERNACIONAL, TORRE C PANAMA CITY PANAMA |
| NORTEL NETWORKS DE VENEZUELA C.A. | EDIFICIO PARQUE CRISTAL-TORRE ESTE, 11TH FLOOR, AV. FRANCISCO DE MIRANDA, LOS PALOS GRANDES CARACAS VENEZUELA |
| NORTEL NETWORKS DE VENEZUELA CO ANONIMA | EDIFICIO PARQUE CRISTAL-TORRE ESTE 11TH FL., AV. FRANCISCO DE MIRANDA LOS PALOS GRANDES CARACAS VENEZUELA |
| NORTEL NETWORKS DEL ECUADOR S.A | CIUDADELA KENNEDY NORTE AVE FRANSISCO DE ORELLANA EDIFICIO CENTRUM, PISO 9 OFICINA 1 GUAYAQUIL ECUADOR |
| NORTEL NETWORKS DEL ECUADOR S.A. | AV. FRANCISCO DE ORELLANA, EDIFICIO CENTRUM, PISO 9, F. 1 GUAYAQUIL ECUADOR |
| NORTEL NETWORKS DEL PARAGUAY S.A. | C/O BERKEMEYER & ASOCIADOS, BENJAMIN CONSTANT 835 EDIFICIO JACARANDA, 4TH FLOOR ASUNCION PARAGUAY |
| NORTEL NETWORKS EUROPE SALES LIMITED | 25/28 NORTH WALL QUAY DUBLIN 1 DUBLIN IRELAND |
| NORTEL NETWORKS FRANCE S.A.S | PARC D'ACTIVITES DE MAGNY-CHATEAUFORT 78928 YVELINES, CEDEX 9 YVELINES FRANCE |
| NORTEL NETWORKS FRANCE S.A.S | PARC D'ACTIVITIES DE MAGNY-CHATEAUFORT CHATEAUFORT 78117 FRANCE |
| NORTEL NETWORKS GLOBAL CORPORATE | HEADQUARTERS 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| NORTEL NETWORKS HISPANIA, S.A. | CAMINO DEL CERRO DE LOS GAMOS NO. 1 EDIFICIO 6 28.224 POZUELO DE ALARCON MADRID SPAIN |
| NORTEL NETWORKS HPOCS INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS INC | 7055 ALEXANDER-FLEMING ST LAURENT QC H4S 2B7 CANADA |
| NORTEL NETWORKS INC | 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK NC 27709-3010 |
| NORTEL NETWORKS INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL NETWORKS INC. | 8601 SIX FORKS ROAD SUITE 400 RALEIGH NC 27615 |
| NORTEL NETWORKS INC. | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| NORTEL NETWORKS INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS INDIA TECH PRIVATE LTD | ORCHID PLAZA, 2ND FLOOR SECTOR 54, SUN CITY GURGAON, HARYANA 122-002 INDIA |
| NORTEL NETWORKS INTERNATIONAL INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS ISRAEL | (SALES AND MARKETING) LIMITED HAYARDEN STREET AIRPORT CITY CENTRE, BEN-GURION AIRPORT TEL AVIV 70151 ISRAEL |
| NORTEL NETWORKS KABUSHIKI KAISHA | GATE CITY OHSAKI, EAST TOWER 9F 1-11-2, OHSAKI, SHINAGAWA-KU TOKYO JAPAN |
| NORTEL NETWORKS KABUSHIKI KAISHA | GATE CITY OHSAKI, EAST TOWER 9F 1-11-2 OHSAKI, SHINAGAWA-KU TOKYO 141-8411 JAPAN |
| NORTEL NETWORKS KOREA LIMITED | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS KOREA LIMITED | 16F, HAE-SUNG 2 BLDG. 942-10, DAECHI 3-DONG, KANGNAM-KU SEOUL 135-725 KOREA |
| NORTEL NETWORKS KOREA LIMITED | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS LIMITED | 2351 BOULEVARD ALFRED-NOBEL TORONTO ON H4S 2A9 CANADA |
| NORTEL NETWORKS LIMITED | 2351 BOULEVARD ALFRED-NOBEL TORONTO QC H4S 2A9 CANADA |
| NORTEL NETWORKS LIMITED | 2351 BOULEVARD ALFRED-NOBEL ST. LAURENT QC H4S 2A9 CANADA |
| NORTEL NETWORKS LIMITED | 8200 DIXIE ROAD SUITE 100 BRAMPTON ON L6T 5P6 CANADA |
| NORTEL NETWORKS LIMITED | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| NORTEL NETWORKS LIMITED | 4001 EAST CHAPEL HILL NELSON HWY RTP NC 27709 |
| NORTEL NETWORKS LIMITED | 2221 LAKESIDE BLVD. RICHARDSON TX 75081 |
| NORTEL NETWORKS LIMITED - CALA SALES | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| NORTEL NETWORKS LIMTED | 8200 DIXIE ROAD SUITE 100 BRAMPTON ON L6T 5P6 CANADA |
| NORTEL NETWORKS LIMTED | ERNST & YOUNG, INC. 222 BAY STREET, PO BOX 251 ATTN: NORTEL TORONTO ON M5K 1J7 |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS LIMTED | CANADA |
| NORTEL NETWORKS LTD | 2351 ALFRED-NOBEL 2351 ALFRED-NOBEL QC H4S 2A9 CANADA |
| NORTEL NETWORKS LTD | 195 THE WEST MALL, TO5-04-005 TORONTO ON M9C 5K1 CANADA |
| NORTEL NETWORKS LTD | 4001 E CHAPEL HILL DURHAM NC 27709-3010 |
| NORTEL NETWORKS MALAYSIA SDN. BHD. | SECURITIES SERVICES (HOLDINGS) SDN. BHD. SUITE 18.05 MWE PLAZA NO. 8 LEBUH FARQUHAR 10200 PENANG MALAYSIA |
| NORTEL NETWORKS N.V. | IKAROSLAAN 14 ZAVENTEM BELGIUM |
| NORTEL NETWORKS NETAS | TELEKOMUNIKASYON A.S. ALEMDAG CADDESI NO. 171 UMRANIYE ISTANBUL 34768 TURKEY |
| NORTEL NETWORKS NEW ZEALAND LIMITED | 171 FEATHERSTON STREET HP TOWER, LEVEL 21 WELLINGTON NEW ZEALAND |
| NORTEL NETWORKS NEW ZEALAND LIMITED | LEVEL 16 396 QUEEN STREET AUCKLAND NEW ZEALAND |
| NORTEL NETWORKS OPTICAL COMPONENTS LTD | MAIDENHEAD OFFICE PARK MAIWESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS PERU S.A.C. | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS PERU S.A.C. | VIA PRINCIPAL 140 EDIFICIO REAL SEIS, PISO 6 SAN ISIDRO, LIMA 27 PERU |
| NORTEL NETWORKS PERU S.A.C. | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS PORTUGAL S.A. | EDIFICIO TIVOLI FORUM AVDA. DA LIBERDADE, N 180-A 3 ANDAR LISBON PORTUGAL |
| NORTEL NETWORKS S.A. | PARC D'ACTIVITES DE MAGNY-CHATEAUFORT 78928 YVELINES, CEDEX 9 YVELINES FRANCE |
| NORTEL NETWORKS S.A. | PARC D'ACTIVITES DE MAGNY-CHATEAUFORT 78928 YVELINES CEDEX 9 FRANCE |
| NORTEL NETWORKS S.A. | 5, RUE GUILLAUME KROLL L-1882 LUXEMBOURG LUXEMBOURG |
| NORTEL NETWORKS S.P.A. | VIA MONTEFELTRO NO. 6 MILAN 20156 ITALY |
| NORTEL NETWORKS SA (FRENCH ENTITY) | PARC D'ACTIVITES DE MAGNY-CHATEAUFORT 78928 YVELINES, CEDEX 9 YVELINES FRENCE |
| NORTEL NETWORKS SINGAPORE PTE. LIMITED | 1 TEMASEK AVENUE #27-01 MILLENIA TOWER SINGAPORE 39192 SINGAPORE |
| NORTEL NETWORKS SOUTHEAST ASIA PTE. LMTD | 1 TEMASEK AVENUE #27-01 MILLENIA TOWER #27-01 MILLENIA TOWER SINGAPORE 39192 SINGAPORE |
| NORTEL NETWORKS TECH KABUSHIKI KAISHA | GATE CITY OHSAKI, EAST TOWER 9F 1-11-2, OHSAKI, SHINAGAWA-KU TOKYO JAPAN |
| NORTEL NETWORKS TECHNOLOGY CORP | 1 BREWER HUNT WAY KANATA ON K2K 2B5 CANADA |
| NORTEL NETWORKS TECHNOLOGY CORPORATION | C/O STEWART MCKELVEY STERLING SCALES 1959 UPPER WATER ST. SUITE 800 HALIFAX NS B3J 2X2 CANADA |
| NORTEL NETWORKS TECHNOLOGY CORPORATION | STEWART MCKELVEY STERLING SCALES,STE 800 1959 UPPER WATER ST. HALIFAX NS B3J 2X2 CANADA |
| NORTEL NETWORKS TECHNOLOGY(THAILAND)LTD | 1768 THAI SUMMIT TOWER 24TH FLOOR, NEW PETCHBURI ROAD BANGKAPI, HUAY KWANG BANGKOK 10320 THAILAND |
| NORTEL NETWORKS TELECOMMUNICACOES | INDUSTRIA E COMERCIO LTDA. AVENIDA DAS NACOES UNIDAS 17.891 9 ANDAR PARTE B SAO PAULO 04795-100 BRAZIL |
| NORTEL NETWORKS TELECOMMUNICATIONS | EQUIPMENT (SHANGHAI) CO LIMITED NO.556, FASAI ROAD WAIGAOQIAO FREE TRADE ZONE SHANGHAI 200131 CHINA |
| NORTEL NETWORKS TELECOMUNICACO ES DO | BRAZIL LTDA. AVENIDA DAS NACOES UNIDAS 17.891 9 ANDAR PARTE B SAO PAULO 04795-100 BRAZIL |
| NORTEL NETWORKS TRINIDAD & TOBAGO | LIMITED 34 FITT STREET WOODBROOK, PORT OF SPAIN TRINIDAD & TOBAGO |
| NORTEL NETWORKS UK LIMITED | MAIDENHEAD OFFICE PARK MAIWESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH GREAT BRITAIN |
| NORTEL NETWORKS UK LIMITED | MAIDENHEAD OFFICE PARK MAIWESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS UK LIMITED | (F/K/A NORTEL NETWORKS PLC) MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS UK LTD | MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS, S.R.O. | KLIMENTSKA 1216/46, 11002 PRAGUE 1 CZECH REPUBLIC |
| NORTEL NTWRKS APPLCTNS MGMNT SOLU INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NTWRKS INDIA TECH PRIVATE LTD | A-8 QUTAB INSTITUTIONAL AREA SOUTH OF IIT, USO ROAD SOUTH OF IIT, USO ROAD NEW DELHI 110 067 INDIA |

| Claim Name | Address Information |
|---|---|
| NORTEL NTWRKS NETAS TELEKOMUNIKASYON AS | ALEMDAG CADDESI NO. 171 UMRANIYE ISTANBUL TURKEY |
| NORTEL OPTICAL COMP INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL TECH EXC CENTRE PVT LTD | NO. 122, BULL TEMPLE ROAD BASAVARAGIDI BANGALORE 560 004 INDIA |
| NORTEL TECH EXC CENTRE PVT LTD | GROUND AND 1ST FLOOR, AMR TECH PARK 2 #23/24 HONGASANDRA, HOSUR MAIN ROAD BANGALORE 560068 INDIA |
| NORTEL TECHNOLOGY EXCELLENCE CENTRE | PRIVATE LIMITED 122 BULL TEMPLE ROAD BANGALORE 560 019 INDIA |
| NORTEL TECHNOLOGY EXCELLENCE CENTRE | PRIVATE LTD, 5TH FL (LEVEL 4), TOWER D, IBC KNOWLEDGE PK, NO 4/1 BANNERGHATTA RD BANGALORE 560029 INDIA |
| NORTEL TRINIDAD AND TOBAGO LIMITED | 34 FITT STREET, WOODBROOK, PORT OF SPAIN, TRINIDAD PORT OF SPAIN TRINIDAD & TOBAGO |
| NORTEL TRINIDAD AND TOBAGO LIMITED | WEST INDIES |
| NORTEL VENTURES LLC | 220 ATHENS WAY SUITE 200 NASHVILLE TN 37228 |
| NORTEL VIETNAM LIMITED | 17TH & 21ST FLOOR VINCOM CITY TOWER HANOI VIETNAM |
| NORTEL-GALWAY/EIRE | MERVUE INDUSTRIAL ESTATE GALWAY IRELAND |
| NORTELUS, INC. D/B/A PCSYSTEMS.BIZ | 104 COLONY PARK DR SUITE 100 CUMMING GA 30040-2772 |
| NORTH ATLANTIC TELECOM, INC. | 715 CHANEY COVE SUITE 101 COLLIERVILLE TN 38017-2993 |
| NORTH BRIDGE VENTURE PARTNERS V-A, LP | ATTN: RICHARD A. D'AMORE 950 WINTER STREET, SUITE 4600 WALTHAM MA 02451-1454 |
| NORTH BRIDGE VENTURE PARTNERS V-B, LP | 950 WINTER STREET, SUITE 4600 WALTHAM MA 02451-1454 |
| NORTH BRIDGE VENTURE PARTNERS VI, LP | ATTN: RICHARD A. D'AMORE 950 WINTER STREET, SUITE 4600 WALTHAM MA 02451-1454 |
| NORTH BROWARD HOSPITAL DISTRICT INC DBA | BROWARD HEALTH 303 SE 17TH ST FORT LAUDERDALE FL 33316-2523 |
| NORTH CAROLINA A&T | OFFICE OF CAREER SERVICES SUITE 101 MURPHY HALL GREENSBORO NC 27411 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 RALEIGH NC 27640 |
| NORTH CAROLINA DEPT ENV & NATRL RES DIV | SEABOARD GRP II C/O AMERICAN ENV CONSULT ATTN: RANDY SMITH 30 PURGATORY RD MOUNT VERNON NH 03057 |
| NORTH CAROLINA RSA 1 PARTNERSHIP D/B/A | RAMCELL OF NORTH CAROLINA 1185 RUSS AVENUE WAYNESVILLE NC 28786 |
| NORTH CAROLINA SECRETARY OF STATE | ATTN: JULIANNA VAN SCHAICK 2 S. SALISBURY STREET RALEIGH NC 27601 |
| NORTH CAROLINA SOUND OF GOLDSBOROR LLC | 5413 US HIGHWAY 117 N PIKEVILLE NC 27863-9445 |
| NORTH CAROLINA STATE UNIVERSITY | PO BOX 7203 RALEIGH NC 27695 |
| NORTH CAROLINA STATE UNIVERSITY | CAMPUS BOX 7203 RALEIGH NC 27695-0001 |
| NORTH CAROLINA STATE UNIVERSITY | CAMPUS BOX 8614 RALEIGH NC 27695-8614 |
| NORTH CENTRAL TELEPHONE COOPERATIVE | 52 BY PASS, PO BOX 70 LAFAYETTE TN 37083-0070 |
| NORTH DAKOTA DEPT MILITARY AFFAIRS | 30 FRAINE BARRACKS LANE BISMARCK ND 58504-5222 |
| NORTH DAKOTA TELEPHONE COMPANY | 802 SOUTH FIFTH STREET, PO BOX 180 DEVILS LAKE ND 58301-0818 |
| NORTH EASTERN TELEPHONES, INC. | 1042 E 93RD STREET BROOKLYN NY 11236 |
| NORTH HILLS CHILDREN'S CLINIC | 4351 BOOTH CALLOWAY RD # 210 FORT WORTH TX 76180 |
| NORTH PITTSBURGH TELEPHONE COMPANY | 4008 GIBSONIA RD GIBSONIA PA 15044-9386 |
| NORTH RIVER TELEPHONE COOPERATIVE | 147 DINKEL AVE, PO BOX 236 MOUNT CRAWFORD VA 22841-0236 |
| NORTH SHELBY LIBRARY | 5521 CAHABA VALLEY ROAD BIRMINGHAM AL 35242 |
| NORTH SHORES AGENCY | 117 CUTTERMILL ROAD GREAT NECK NY 11021 |
| NORTH STATE TELEPHONE COMPANY | 1 TELEPHONE DRIVE MOUNT VERNON OR 97865 |
| NORTHEAST IOWA TELEPHONE COMPANY | 113 N PAGE ST, PO BOX 835 MONONA IA 52159-0835 |
| NORTHEAST MISSOURI RURAL TELEPHONE | COMPANY 718 SOUTH WEST STREET GREEN CITY MO 63545 |
| NORTHEAST TELEPHONE COMPANY | 122 S ST AUGUSTINE ST, PO BOX 860 PULASKI WI 54162-0860 |
| NORTHEAST TOWER LLC | 450 SECURITY BLVD, PO BOX19079 GREEN BAY WI 54313-9705 |
| NORTHEAST UTILITIES SERVICE COMPANY | 107 SELDEN ST, PO BOX 270 BERLIN CT 06037-0270 |
| NORTHEASTERN UNIVERSITY | 101 STEARNS CENTER 420 HUNTINGTON AVENUE BOSTON MA 02115-4608 |
| NORTHERN ARKANSAS TELEPHONE COMPANY INC | 301 EAST MAIN ST FLIPPIN AR 72634 |
| NORTHERN ILLINOIS GAS COMDANV. D/B/A | NICOR GAS, AND ALL OF ITS AFFILIATES 1844 FERRY ROAD NAPERVILLE IL 60563 |
| NORTHERN MICHIGAN UNIVERSITY | 1401 PRESQUE ISLE AVE MARQUETTE MI 49855-5301 |
| NORTHERN RADIO & WIRELESS CORPORATION | 550 CAMPBELL DRIVE CORNWELL ON K6H 6T7 CANADA |

| Claim Name | Address Information |
|---|---|
| NORTHERN STATE POWER COMPANY | 100 N BARSTOW EAU CLAIRE WI 54703-3572 |
| NORTHERN TECHNOLOGIES INC | 10020 E. KNOX AVE., SUITE 50 SPOKANE VALLLEY WA 99206 |
| NORTHERN TELECOM INTERNATIONAL INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| NORTHERN TELEPHONE AND DATA CORPORATION | 2375 STATE ROAD 44, P O BOX 3465 OSHKOSH WI 54904-6333 |
| NORTHERN TELEPHONE COOPERATIVE INC | 121 1ST ST N, P O BOX 190 SUNBURST MT 59482 |
| NORTHERN TRUST | 50 SOUTH LASALLE STREET FLOOR M-28 CHICAGO IL 60603 |
| NORTHERN TRUST COMPANY | C/O CLARKE GAGLIARDI 50 SOUTH LA SALLE ST. CHICAGO IL 60603 |
| NORTHERN TRUST CORPORATION | 50 SOUTHERN LA SALLE STREET CHICAGO IL 60675 |
| NORTHERN TRUST CORPORATION | PO BOX 75599, ACCOUNTS RECEIVABLE CHICAGO IL 60675-5599 |
| NORTHERN TRUST INVESTMENTS, N.A. | 50 SOUTH STREET CHICAGO IL 60603 |
| NORTHERN VIRGINIA COMPUTER SOLUTIONS, | LLC DBA NOVA COMPUTER SOLUTIONS 12608B LAKE RIDGE DR WOODBRIDGE VA 22192-2388 |
| NORTHERN VIRGINIA ELECTRIC COOP | 10323 LOMOND DRIVE MANASSAS VA 20109-3173 |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | 10323 LOMOND DRIVE MANASSAS VA 20109-3173 |
| NORTHGATE INFORMATION SOLUTIONS UK LTD | ROSS HOUSE, KEMPSON WAY BURY ST EDMUNDS SUFFOLK IP32 7AR UNITED KINGDOM |
| NORTHLAND COMMUNICATIONS | 317 COURT ST FL 3 UTICA NY 13502-4202 |
| NORTHLAND NETWORKS | 317 COURT ST FL 3 UTICA NY 13502-4202 |
| NORTHROP GRUMMAN INFORMATION | 2411 DULLES CORNER PARK HERNDON VA 20171-3431 |
| NORTHROP GRUMMAN INFORMATION | 850 NORTH DOROTHY DRIVE RICHARDSON TX 75081 |
| NORTHROP GRUMMAN INFORMATION | 850 NORTH DOROTHY DRIVE, SUITE 516 RICHARDSON TX 75081 |
| NORTHROP GRUMMAN INFORMATION TECHNOLOGY | INC 2411 DULLES CORNER PARK HERNDON VA 20171-3431 |
| NORTHSIDE ANESTHESOLOGY | SEE PROV ID 0845474 ATLANTA GA 30394 |
| NORTHSTAR ACCESS LLC | PO BOX 310 BIG LAKE MN 55309-0310 |
| NORTHSTAR COMMUNICATIONS GROUP | 1009 JUPITER ROAD, SUITE 500 PLANO TX 75074-3701 |
| NORTHSTAR GROUP THE | 27642 MORNINGSTAR LN SAN JUAN CAPO CA 92675-2730 |
| NORTHSTAR GROUP THE | 30 GLASTONBURY PLACE LAGUNA NIGUEL CA 92677-5310 |
| NORTHSTAR INDUSTRIES, INC. | 25060 HANCOCK AVE #103-226 MURRIETA CA 92562-5959 |
| NORTHSTAR TELECOM INC | 1900 WEST LOOP SOUTH, SUITE 300 HOUSTON TX 77027 |
| NORTHWEST AIRLINES INC | 7500 AIRLINE DR MINNEAPOLIS MN 55450-1101 |
| NORTHWEST COMMUNICATIONS INC | PO BOX 128 ROGERS AR 72757-0128 |
| NORTHWEST IOWA TELEPHONE COMPANY | 504 FOURTH ST, PO BOX 38 SERGEANT BLUFF IA 51054-0038 |
| NORTHWEST TELCO CREDIT UNION | 2821 HEWITT EVERETT WA 98201 |
| NORTHWEST TEXAS HEALTHCARE SYSTEMS | 1501 SOUTH COULTER ST AMARILLO TX 79106-1770 |
| NORVERGENCE INC | 550 BROAD ST, 3RD FLR NEWARK NJ 07102-4531 |
| NORWAY RURAL TELEPHONE | 105 S MAIN, PO BOX 20 KANAWHA IA 50447-0020 |
| NORWEST SERVICES, INC. | 255 SECOND AVENUE SOUTH MINNEAPOLIS MN 55479 |
| NORWOOD, CHRISTINE | 7143 PARKSIDE COURT NEW ORLEANS LA 70127 |
| NOTARIO, RACHEL | 4139 BONESO CIR SAN JOSE CA 95134 |
| NOUNE SONEMANIVONG | ADDRESS ON FILE |
| NOVA PICKELS | ADDRESS ON FILE |
| NOVANT HEALTH INC | 3333 SILAS CREEK PKWY WINSTON SALEM NC 27103-3013 |
| NOVATEL COMMUNICATIONS LTD. | 1020-64TH AVENUE N.E. CALGARY AB T2E 7V8 CANADA |
| NOVATEL COMMUNICATIONS LTD. AND NOVATEL | COMMUNICATIONS INC. C/O HER MAJESTY THE QUEEN IN RIGHT OF THE PROVINCE OF ALBERTA DEPT TECH/RESRCH EDMONTON AB T5J 3L9 CANADA |
| NOVATIONS GROUP INC | 10 GUEST STREET SUITE 300 BOSTON MA 02135-2067 |
| NOVATIONS GROUP INC | 5255 NORTH EDGEWOOD DRIVE, SUITE 125 PROVO UT 84604-7736 |
| NOVATIONS GROUP, INC | 10 GUEST ST. SUITE 300 BOSTON MA 02135 |
| NOVELL INC | 1800 S NOVELL PLACE PROVO UT 84606-6101 |
| NOVELL INC | 2211 N. FIRST ST SAN JOSE CA 95131 |
| NOVIENT INC | 3525 PIEDMONT ROAD SEVEN PIEDMONT CNT STE 500 ATLANTA GA 30318 |

| Claim Name | Address Information |
|---|---|
| NOVUS LLC | 155 WOODWARD AVENUE SOUTH NORWALK CT 06854 |
| NPRI | 11781 LEE JACKSON MEM. HWY., STE. 600 FAIRFAX VA 22033 |
| NSG TECHNOLOGY INC FOXCONN | 1705 JUNCTION COURT, SUITE 200 SAN JOSE CA 95112 |
| NSIGHT INC | 15 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 01803-5202 |
| NTELOS INC | 401 SPRING LANE, SUITE 300 WAYNESBORO VA 22980-4554 |
| NTFC CAPITAL CORPORATION | 10 RIVERVIEW DRIVE DANBURY CT 06810 |
| NTFC CAPITAL CORPORATION | ATTN: LEGAL DEPARTMENT 50 I CORPORATE CENTRE DRIVE FRANKLIN TN 37067 |
| NTFC CAPITAL CORPORATION | 501 CORPORATE CENTER DR., STE. 600 FRANKLIN TN 37067-2661 |
| NTS COMMUNICATIONS INC | 5307 W LOOP 289 LUBBOCK TX 79414-1610 |
| NU HORIZONS ELECTRONICS CORP | 70 MAXESS ROAD MELVILLE NY 11747 |
| NU-VISION TECHNOLOGIES LLC | 6000 NEW HORIZONS BLVD, PO BOX 9004 AMITYVILLE NY 11701-9004 |
| NUANCE COMMUNICATIONS | 1 WAYSIDE ROAD BURLINGTON MA 01803-4609 |
| NUANCE COMMUNICATIONS | 333 RAVENSWOOD AVENUE, BUILDING 110 MENLO PARK CA 94025 |
| NUANCE COMMUNICATIONS | 1380 WILLOW ROAD MENLO PARK CA 94025 |
| NUANCE COMMUNICATIONS, INC. | 1005 HAMILTON COURT MENLO PARK CA 94025 |
| NUCHOICE COMMUNICATIONS, INC. | 206 RIVERSIDE COURT GREER SC 29650-4508 |
| NUCLA-NATURITA TELEPHONE COMPANY | 421 MAIN ST, PO BOX 519 NUCLA CO 81424-0519 |
| NUERA COMMUNICATIONS INC | 10445 PACIFIC CENTER COURT SAN DIEGO CA 92121-4339 |
| NUEVA ERA COMMUNICATIONS | 1310 ELM ST SUITE 125 DALLAS TX 75002-4001 |
| NUEVATEL (PCS BOLIVIA) S.A. | 2289 CAPTAIN RAVELO STREET LA PAZ BOLIVIA |
| NUI CORPORATION | ONE ELIZABETHTOWN PLAZA, PO BOX 3175 UNION NJ 07083-1975 |
| NUI SOLUTIONS | 18N269 NORTHWIND LANE DUNDEE IL 60118 |
| NUNN TELEPHONE COMPANY | 287 LOGAN AVENUE, PO BOX 148 NUNN CO 80648-0148 |
| NUNN, RANDALL H. | 601 NW 7TH AVE MINERAL WELLS TX 76067 |
| NUSSIN S. FOGEL ESQ. | 299 BROADWAY SUITE 620 NEW YORK NY 10007 |
| NUVOX, INC. / TROVERGENT CORPORATION | TWO NORTH MAIN STREET GREENVILLE SC 29601 |
| NUZHAT EGAN | ADDRESS ON FILE |
| NXI COMMUNICATIONS INC | 3191 S. VALLEY STREET, SUITE 205 SALT LAKE CITY UT 84109 |
| NXI COMMUNICATIONS, INC. | 4505 S. WASATCH BLVD, SUITE 120 SALT LAKE CITY UT 84124 |
| NYC DEPARTMENT OF FINANCE | PO BOX 5564 BINGHAMTON NY 13902-5564 |
| NYC HUMAN RESOURCES  ADMINISTRATION | 15 METROTECH CENTER BROOKLYN NY 11201 |
| NYC TEACHERS' RETIREMENT SYSTEM | 40 WORTH STREET, RM. 1416 NEW YORK NY 10013 |
| NYC TEACHERS' RETIREMENT SYSTEM | 40 WORTH STREET, RM. 143B NEW YORK NY 10013 |
| NYCOM NETWORKS | PO BOX 585 WASHINGTONVLE NY 10992-0585 |
| NYNEX CORPORATION | 400 WESTCHESTER AVENUE WHITE PLAINS NY 10604-2908 |
| NYS CORPORATION TAX | P.O. BOX 1500 ALBANY NY 12201-2094 |
| NYS CORPORATION TAX | PROCESSING UNIT PO BOX 22095 ALBANY NY 12201-2095 |
| NYS DEPT. OF STATE | DIVISION OF CORPORATIONS 41 STATE STREET ALBANY NY 12231-0002 |
| NYS OFFICE OF GENERAL SERVICES | 41ST FLOOR OF CORNING TWR ALBANY NY 12242-0001 |
| NYS OFFICE OF PARKS RECREATION & | EMPIRE STATE PLAZA, AGENCY BUILDING 1 ALBANY NY 12238-0001 |
| NYS SALES TAX PROCESSING | PO BOX 15168 ALBANY NY 12212-5168 |
| NYS SALES TAX PROCESSING | PO BOX 15172 ALBANY NY 12212-5172 |
| NYSE GROUP INC | 11 WALL ST NEW YORK NY 10005-1905 |
| O KENT MERCADO DPM | 510 BLACKHAWK DR WESTMONT IL 60559 |
| O'BOYLE, MICHAEL J. | 408 TIRRELL HILL ROAD GOFFSTOWN NH 03045 |
| O'BRIEN, FRANCIS J. | 10 DEER POND CT. WARWICK NY 10990-2313 |
| O'BRYON & SCHNABEL | 1010 COMMON ST STE 1950 NEW ORLEANS LA 70112-2480 |
| O'CONNELL, DAVID | PO BOX 461263 GARLAND TX 75046-1263 |
| O'DELL  FIELDS | 19321 PARK ROW APT 306 HOUSTON TX 77084-4647 |

| Claim Name | Address Information |
|---|---|
| O'HARA, ROBERT J. | 11316 DUNLEITH DRIVE RALEIGH NC 27614 |
| O'LEARY, ROBERT | 15 LAKE SHORE DRIVE SOUTH RANDOLPH NJ 07869 |
| O'MELVENY & MYERS LLP | ATTN: DAVID A. MAKARECHIAN, ESQ. 2765 SAND HILL ROAD MENLO PARK CA 94025 |
| O'MELVENY & MYERS LLP, ATTENTION: DAVID | A. MAKARECHIAN, ESQ. 2765 SAND HILL ROAD MENLO PARK CA 94025 |
| O'TOOL, ANDREW PAUL | 1130 CALISTOGA WAY SAN MARCOS CA 92078 |
| O.O.O. NORTEL NETWORKS | 9TH FLOOR 18 KRASNOPRESNENSKAYA NABEREZHNAYA MOSCOW 123317 RUSSIA |
| OAHU DISTRICT OFFICE | MAIL STATION 1250 HONOLULU HI 96808-1530 |
| OAKTON COMMUNITY COLLEGE | 1600 EAST GOLF ROAD DES PLAINES IL 60016-1256 |
| OANA JACOTA | ADDRESS ON FILE |
| OASIS TELECOM | 321 E MAIN STREET STE 416, PO BOX 1947 BOZEMAN MT 59771-1947 |
| OBERON, INC. | 1315 S ALLEN ST SUITE 405 STATE COLLEGE PA 16801-5923 |
| OBJECTIVE SYSTEMS INTEGRATORS, INC. | 100 BLUE RAVINE ROAD FOLSOM CA 95630 |
| OBJECTIVITY INC | 640 WEST CALIFORNIA AVE, SUITE 210 SUNNYVALE CA 94086-2486 |
| OBJECTIVITY INC | 640 WEST CALIFORNIA AVE SUNNYVALE CA 94086-2486 |
| OBJECTIVITY, INC. | 301B EAST EVELYN AVENUE MOUNTAIN VIEW CA 94041-1530 |
| OBRON & SCHNABEL | 1010 COMMON ST STE 1950 NEW ORLEANS LA 70112-2480 |
| OBRYON & SCHNABEL | 6221 S CLAIBORNE AVE #631 NEW ORLEANS LA 70125-4142 |
| OCCAM NETWORKS INC | 6868 CORTONA DR SANTA BARBARA CA 93117-3021 |
| OCE IMAGISTICS INC | 300 COMMERCE SQUARE BLVD BURLINGTON NJ 08016-1270 |
| ODAR GARCIA | ADDRESS ON FILE |
| ODELL FIELDS | ADDRESS ON FILE |
| ODOMS TENNESSEE PRIDE SAUSAGE INC | 1201 NEELYS BEND RD MADISON TN 37115-5455 |
| ODWALLA INC | 120 STONE PINE ROAD HALF MOON BAY CA 94019-1791 |
| OFFICE MANAGEMENT SYSTEMS, INC. D/B/A | LOGISTA 327 YORKVILLE RD E COLUMBUS MS 39702-7644 |
| OFFICE MAX SOLUTIONS | 800 W BRYN MAWR AVE ITASCA IL 60143-1594 |
| OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE., DEPT. 127 BISMARCK ND 58505--553 |
| OFFICE OF STATE TAX COMMISSIONER | STATE CAPITOL 600 EAST BOULEVARD AVENUE BISMARCK ND 58505-0599 |
| OFFICE OF STATE TAX COMMISSIONER | TAXATION AND REVENUE DEPARTMENT P.O. BOX 25127 BISMARCK ND 58505-0599 |
| OFFICE OF TELECOMMUNICATIONS MGT | 1800 NORTH 3RD STREET, ROOM 224 BATON ROUGE LA 70802 |
| OFFICE SPECIALISTS, INC. | ONE CORPORATION WAY PEABODY MA 01960 |
| OFFICEMAX INC | 3605 WARRENSVILLE CENTER CLEVELAND OH 44122 |
| OFS CABLES | 1 BRIGHTWAVE BLVD CARROLLTON GA 30117-5261 |
| OFS FITEL | PRIORPARKEN 680 BRONDBY 2605 DENMARK |
| OFS FITEL LLC | 25 SCHOOLHOUSE ROAD SOMERSET NJ 08873-1207 |
| OFS FITEL USA | 55 DARLING AVENUE AVON CT 06001-1260 |
| OGDEN TELEPHONE COMPANY | 113 SW 3RD ST, PO BOX 457 OGDEN IA 50212-0457 |
| OGILVY RENAULT | 1981 AVENUE MCGILL COLLEGE, BUREAU 1100 MONTREAL QC H3A 3C1 CANADA |
| OGILVY RENAULT | P. O. BOX 11 200 KING ST. WEST, SUITE 1100 TORONTO ON M5H 3T4 CANADA |
| OHIO DEPARTMENT OF EDUCATION | 65 S FRONT ST RM 110 COLUMBUS OH 43215-4131 |
| OHIO SECRETARY OF STATE | PO BOX 1028 COLUMBUS OH 43216 |
| OHIO UNIVERSITY | 209 CUTLER HALL ATHENS OH 45701 |
| OHIO UNIVERSITY | HANING HALL ATHENS OH 45701 |
| OHIO UNIVERSITY | 3 PRESIDENT STREET ATHENS OH 45701 |
| OKANOGAN PUBLIC UTILITY DISTRICT | 1331 2ND AVE N, PO BOX 912 OKANOGAN WA 98840-0912 |
| OKI ELECTRIC INDUSTRY CO., LTD. | 7-12 TORANOMON 1-CHOME MINATOKU TOKYO 105 JAPAN |
| OKLAHOMA STATE REGENTS FOR HIGHER | EDUCATION 655 RESEARCH PARKWAY OKLAHOMA CITY OK 73104 |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION P.O. BOX 26850 OKLAHOMA CITY OK 73126--850 |
| OKLAHOMA TAX COMMISSION | INCOME TAX P.O. BOX 26800 OKLAHOMA CITY OK 73126-0800 |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX P.O. BOX 26930 OKLAHOMA CITY OK 73126-0930 |

| Claim Name | Address Information |
|---|---|
| OKLAHOMA WESTERN TELEPHONE COMPANY | 102 EAST CHOCTAW CLAYTON OK 74536 |
| OLD DOMINION FREIGHT LINES, INC. | 500 OLD DOMINION WAY THOMASVILLE NC 27360 |
| OLEN REED | ADDRESS ON FILE |
| OLGA MINDLIN | ADDRESS ON FILE |
| OLGA WAGNER | ADDRESS ON FILE |
| OLIA DAVIS | ADDRESS ON FILE |
| OLINTO SILVA | ADDRESS ON FILE |
| OLIVE STEPP | ADDRESS ON FILE |
| OLIVER STONE | 41 LOUISE DR. HOLLIS NH 03049 |
| OLIVIER BUENO | ADDRESS ON FILE |
| OLSON, ERIC | 2060 BOONE CIRCLE FRISCO TX 75033 |
| OLSON, MICHAEL J. | 1701 MCGRATH STREET MILFORD IA 51351 |
| OMAHA PLAZA INVESTMENTS | C/O CBRE THE MEGA GROUP OMAHA NE 68154 |
| OMAHA PLAZA INVESTMENTS | 13815 FNB PARKWAY SUITE 101 OMAHA NE 68154-5203 |
| OMAHA PLAZA INVESTMENTS, LLC | 11213 DAVENPORT ST STE 300 OMAHA NE 68154-2604 |
| OMAHA PUBLIC POWER DISTRICT | 444 SOUTH 16TH STREET MALL OMAHA NE 68102-2247 |
| OMAR CARRILLO | ADDRESS ON FILE |
| OMAR D ALVAREZ | ADDRESS ON FILE |
| OMAR FAHNBULLEH | ADDRESS ON FILE |
| OMAR SHORBAJI | ADDRESS ON FILE |
| OMEGA COMMUNICATIONS, INC | PO BOX 44304 CHARLOTTE NC 28215-0047 |
| OMEGA CORPORATE CENTER, LP | ATTN: RON WILLIS ELEVEN PARKWAY CENTER, SUITE 300 PITTSBURGH PA 15220 |
| OMEGA CORPORATECENTER L.P. | ELEVEN PARKWAY CENTER, SUITE 300 PITTSBURGH PA 15520 |
| OMEGA KREIDLER | ADDRESS ON FILE |
| OMERAGIC, MERIMA | 18 MIDDLESEX ROAD MERRIMACK NH 03054 |
| OMID HAMRAH | ADDRESS ON FILE |
| OMKAR DALAL | ADDRESS ON FILE |
| OMKAR NATH | ADDRESS ON FILE |
| OMNIPOINT COMMUNICATIONS INC | 2000 NORTH 14TH STREET, SUITE 550 ARLINGTON VA 22201 |
| OMNIS SOFTWARE INC | 981 INDUSTRIAL RD., BLDG. B SAN CARLOS CA 94070-4117 |
| OMNITEL COMMUNICATIONS | 608 E. CONGRESS NORA SPRINGS IA 50458 |
| OMNITEL COMMUNICATIONS | 608 E CONGRESS ST NORA SPRINGS IA 50458-8634 |
| OMNITURE, INC. | BRENT D. WRIDE RAY QUINNEY & NEBEKER PC PO BOX 45385 SALT LAKE CITY UT 84145-0385 |
| ON COMPUTER SERVICES | 3047 EAST MEADOWS BOULEVARD MEQUITE TX 75149 |
| ON COMPUTER SERVICES | 3047 EAST MEADOWS BOULEVARD, SUITE A MEQUITE TX 75149 |
| ON POINT, INC. | 16519 69TH PL NE KENMORE WA 98028-6311 |
| ON PROCESS | 200 HOMER AVENUE ASHLAND MA 01721 |
| ON PROCESS TECHNOLOGY | 200 HOMER AVENUE ASHLAND MA 01721 |
| ON SEMICONDUCTOR | 2300 BUCKSKIN RD POCATELLO ID 83201-2798 |
| ONE BOSTON PLACE LLC | C/O CB RICHARD ELLIS INC CHICAGO IL 60696-0311 |
| ONE BOSTON PLACE, LLC | C/O CB RICHARD ELLIS/WHITTIER PARTNERS AS AGENT FOR ONE BOSTON PLACE LLC 600 ATLANTIC AVENUE BOSTON MA 02210 |
| ONE BOSTON PLACES, LLC | C/O CB RICHARD ELLIS/ WHITTIER PARTNERS ATTN: ANDREW W. HOAR 600 ATLANTIC AVENUE BOSTON MA 02210 |
| ONE CAPITAL MALL INVESTORS, L.P. | 7700 COLLEGE TOWN DRIVE, SUITE 101 SACRAMENTO CA 95826 |
| ONE CAPITOL MALL INVESTORS LP | ONE CAPITOL MALL SUITE 230 SACRAMENTO CA 95814-3234 |
| ONE COMMUNICATIONS CORP | 5 WALL STREET BURLINGTON MA 01803 |
| ONE LAPTOP PER CHILD ASSOCIATION, INC | 20 AMES STREET E15-210 CAMBRIDGE MA 02139 |
| ONE OSS LLC | 2725 SOUTH INDUSTRIAL HWY ANN ARBOR MI 48104 |

| Claim Name | Address Information |
|---|---|
| ONE SECURE INC | 2000 S COLORADO BLVD, SUITE 2-110 DENVER CO 80222-7920 |
| ONE SOURCE PEDIATRICS PA | 1625 N COMMERCE PARKWAY WESTON FL 33327 |
| ONEACCESS SA | 28 RUE DE LA REDOUTE FONTENAY AUX ROSES 92260 FRANCE |
| ONEACCESS SA | 28 RUE DE LA REDOUTE ORDER PRO EXPANSION 10000 FONTENAY AUX ROSES 92260 FRANCE |
| ONEIDA TELEPHONE EXCHANGE | 129 WEST HIGHWAY, PO BOX 445 ONEIDA IL 61467-0445 |
| ONEOK INC | 100 W 5TH ST TULSA OK 74103-4240 |
| ONEPOINT COMMUNICATIONS | 12901 WORLDGATE DRIVE HERNDON VA 20170 |
| ONIL LEDO | ADDRESS ON FILE |
| ONLINE CAREER CENTER DE MEXICO | MANUEL AVILA CAMACHO 1994-803 SAN LUCAS TEPETLACALCO TLALNEPANTLA 54055 MEXICO |
| ONMARK INC | 1100 LA GAUCHETIERE OUEST, SUITE C 25 MONTREAL QC H3B 2S2 CANADA |
| ONONDAGA CORTLAND MADISON BOARD OF | COOPERATIVE EDUCATION SERVICES PO BOX 4754 SYRACUSE NY 13221 |
| ONRELAY LIMITED | ERA TECHNOLOGY PARK, CLEEVE ROAD LEATHERHEAD SURREY KT22 7SA UNITED KINGDOM |
| ONSTAR CORPORATION | 1400 STEPHENSON HIGHWAY TROY MI 48083 |
| ONSTAR CORPORATION | 1400 STEPHENSON HWY TROY MI 48083 |
| ONVOY INC | 10405 6TH AVE N, 3RD FLOOR PLYMOUTH MN 55441 |
| OPEN MRI OF BEVERLY HILLS | PO BOX 16309 TAMPA FL 33687 |
| OPEN NETWORKS ENGINEERING INC | 777 EAST EISENHOWER PARKWAY, SUITE 650 ANN ARBOR MI 48108-3273 |
| OPEN SYSTEMS SOLUTIONS INC | 7 KUHN STREET SOMERSET NJ 08873 |
| OPEN TERRACE ASSOCIATES | C/O THE HINMAN COMPANY, P.O. BOX 50751 KALAMAZOO MI 49005-0751 |
| OPEN TERRACE ASSOCIATES LLC | 750 TRADE CENTER WAY STE 100 KALAMAZOO MI 49008 |
| OPEN TERRACE ASSOCIATES LLC | 2851 CHARLEVOIX DRIVE SE, SUITE 325 GRAND RAPIDS MI 49546-7092 |
| OPENNET TELEINFORMATICA E SISTEMAS LTDA | EVANDRO LINS E SILVA 840 SAL 1013 A 1015 BARRA DA TIJUCA, RJ-CEP 22631-470 RIO DE JANEIRO |
| OPENWAVE SYSTEMS | 1400 SEAPORT BOULEVARD REDWOOD CITY CA 94063 |
| OPENWAVE SYSTEMS INC. | ATTN: LEGAL DEPARTMENT 5665 FLATIRON PARKWAY BOULDER CO 80301 |
| OPENWAVE SYSTEMS INC. | 1400 SEAPORT BLVD. REDWOOD CITY CA 94063 |
| OPERADORA UNEFON, S.A. DE C.V. | PERIFERICO SUR NO. 4119 COL, FUENTES DEL PEDREGAL TLALPAN MEXICO |
| OPERATIONAL TECHNOLOGIES | 4100 NW LOOP 410, SUITE 230 SAN ANTONIO TX 78229 |
| OPLINK COMMUNICATIONS INC | 46335 LANDING PARKWAY FREMONT CA 94538-6407 |
| OPNEXT INC | 1 CHRISTOPER WAY EATONTOWN NJ 07724 |
| OPNEXT, INC. | 1 CHRISTOPER WAY EATONTOWN NJ 07724 |
| OPSWARE INC | 11000 REGENCY PARKWAY, SUITE 301 CARY NC 27511 |
| OPSWARE INC | 599 N MATHILDA AVE SUNNYVALE CA 94085 |
| OPSWARE, INC. | 19420 HOMESTEAD ROAD CUPERTINO CA 95014-0606 |
| OPSWAT | 640 2ND STREET, SECOND FLOOR SAN FRANCISCO CA 94107 |
| OPSWAT, INC. | 398 KANSAS ST SAN FRANCISCO CA 94103-5130 |
| OPTIBASE | 3031 TISCH WAY, PLAZA WEST SUTIE 1 SAN JOSE CA 95128-2541 |
| OPTICAL NN HOLDINGS | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATT: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| OPTICAL NN HOLDINGS, LLC | TRANSFEROR: FITZGERALD, EDMUND ATTN: MICHAEL G. LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| OPTICAL NN HOLDINGS, LLC | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATT: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| OPTICAL NN HOLDINGS, LLC | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL G. LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| OPTICAL NN HOLDINGS, LLC | TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD ATTN: MICHAEL G. LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| OPTICAL NN HOLDINGS, LLC | TRANSFEROR: UNITED STATES DEBT RECOVERY ATTN: MICHAEL G. LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| OPTICAL NN HOLDINGS, LLC | TRANSFEROR: MCCANN-ERICKSON ATTN: MICHAEL G. LINN ONE MARITIME PLAZA, SUITE |

| Claim Name | Address Information |
| --- | --- |
| OPTICAL NN HOLDINGS, LLC | 2100 SAN FRANCISCO CA 94111 |
| OPTICAL NN HOLDINGS, LLC | TRANSFEROR: WB CLAIMS HOLDING – NORTEL, ATTN: MICHAEL G. LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| OPTICAL NN HOLDINGS, LLC | TRANSFEROR: AVENUE TC FUND, L.P. ATTN: MICHAEL G. LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| OPTICAL NN HOLDINGS, LLC | TRANSFEROR: JEFFERIES LEVERAGED CREDIT P ATTN: MICHAEL G. LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| OPTICAL SOCIETY OF AMERICA | 2010 MASSACHUSETTS AVE NW WASHINGTON DC 20036-1012 |
| OPTICOM INC. | 217 PICKERING ST PORTLAND CT 06480-1962 |
| OPTIME CONSULTING INC | 2225 N COMMERCE PARKWAY, SUITE 5 WESTON FL 33326 |
| OPTIME CONSULTING INC | 2225 N COMMERCE PARKWAY WESTON FL 33326 |
| OPTIME CONSULTING INC | 2400 N COMMERCE PKWY  STE 302 WESTON FL 33326-3253 |
| OPTIMUM COMPUTER SOLUTIONS | 24900 PITKIN ROAD SUITE 320 SPRING TX 77386-1972 |
| OPTIMUM NETWORKING, INC. | 14160 E EVANS AVE STE 1 AURORA CO 80014-1491 |
| OPTIVOR TECHNOLOGIES | 8955 HENKELS LN STE 503 ANNAPOLIS JCT MD 20701-1162 |
| OPTIVOR TECHNOLOGIES LLC | 8955 HENKELS LN STE 503 ANNAPOLIS JCT MD 20701-1162 |
| OPTUS, INC. | 3423 ONE PLACE JONESBORO AR 72404 |
| OPUS IT SERVICES PTE LTD | ATTN: GENERAL MANAGER 31 KAKI BUKIT ROAD 3 #06-14 TECHLINK 417818 SINGAPORE |
| ORACLE | P.O. BOX 44471 SAN FRANCISCO CA 94144 |
| ORACLE CORP CANADA INC | 110 MATHESON BOULEVARD WEST MISSISSAUGA ON L5R 3P4 CANADA |
| ORACLE CORP CANADA INC | PO BOX 4598, POSTAL STATION A TORONTO ON M5W 4Y3 CANADA |
| ORACLE CORPERATION | 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE CORPERATION CANADA INC | 110 MATHESON BOULEVARD WEST MISSISSAUGA ON L5R 3P4 CANADA |
| ORACLE CORPORATION | ORACLE USA INC., 500 ORACLE PARKWAY RDWOOD SHORES CA 94065 |
| ORACLE CORPORATION | 500 ORACLE PARKWAY REDWOOD SHORES CA 94065-1675 |
| ORACLE USA, INC. | C/ O BUCHALTER NEMER, P. C. ATTN: SHAWN CHRISTIANSON, ESQ. 55 SECOND STREET, 17TH FLOOR SAN FRANCISCO CA 94105-3493 |
| ORACLE USA, INC. | ATTN: LEASE ADMINISTRATION 1001 SUNSET BLVD ROCKLIN CA 95765 |
| ORANGE BUSINESS SERVICES | 38-40 RUE DU GENERAL LECLERC ISSY-LES MOULINEAUX FRANCE |
| ORANGE BUSINESS SERVICES | 38-40 RUE DU GENERAL LECLERC CEDEX 9 92794 ISSY-LES MOULINEAUX FRANCE |
| ORANGE COUNTY | 10 CIVIC CENTER PLZ FL 3 SANTA ANA CA 92701-4017 |
| ORANGE COUNTY TAX COLLECTOR | P. O. BOX 1438 SANTA ANA CA 92702 |
| ORBE, JOHN F | 2008 KEHRSBORO DRIVE CHESTERFIELD MO 63005 |
| ORBEN COMMUNICATIONS S.A DE CV | NORTEAMERICA 601Ÿ MONTERREY NL MEXICO |
| ORBEN COMUNICACIONES SA DE CV | NORTEAM,RICA 601 MONTFERRY N.L. MEXICO |
| ORBEN COMUNICACIONES SA DE CV404485 | NORTE AMERICA NO 205, COL VISTA HERMOSA NUEVO LEON 64620 MEXICO |
| ORBEN TELECOMMUNICACIONES S.A.DE C.V. | NORTE AMERICA #205 COL VISTA HERMOSA MONTERREY, N.L. MEXICO |
| ORBEN TELECOMMUNICACIONES S.A.DE C.V. | NORTE AMERICA #601 VISTA HERMOSA MONTERREY, N.L. MEXICO |
| ORC WORLDWIDE | 500 5TH AVENUE NEW YORK NY 10110-0002 |
| ORCHID CELLMARK INC | 4390 ROUTE 1 PRINCETON NJ 08540-5747 |
| ORDER, KIM | 15 DANE CIRCLE TYNGSBORO MA 01879 |
| ORDONEZ, JR., TEO | 10 ELIOT CIRCLE SALINAS CA 93906 |
| OREGON DEPARTMENT OF REVENUE | 109 STATE STREET SALEM OR 97309-0470 |
| OREGON DEPARTMENT OF REVENUE | P.O. BOX 14777 SALEM OR 97309-0960 |
| OREGON EMPLOYEES FEDERAL CREDIT UNION | 631 WINTER STREET NE SALEM OR 97301 |
| OREGON SECRETARY OF STATE | CORPORATION DIVISION PO BOX 4353 PORTLAND OR 97208-4353 |
| OREGON STATE UNIVERSITY | OREGON STATE UNIVERSITY CORVALLIS OR 97331-4501 |
| OREGON TELEPHONE CORPORATION | 1 TELEPHONE DR, PO BOX 609 MOUNT VERNON OR 97865-0609 |
| OREGON-IDAHO UTILITIES INC | 1023 N HORTON ST NAMPA ID 83651-1998 |
| ORENDAIN TELECOMMUNICATION SERVICES INC | 1480 BELTWOOD PKWY. E., STE 107 DALLAS TX 75244 |

| Claim Name | Address Information |
|---|---|
| ORIEL INSTRUMENTS CORPORATION | 150 LONG BEACH BOULEVARD STRATFORD CT 06615 |
| ORIUS CENTRAL OFFICE SERVICES INC | 80 TURNPIKE ROAD WESTBORO MA 01581 |
| ORLANDO, MICHAEL | 11601 FIRETHORN CT AUSTIN TX 78732-2231 |
| ORLYN  BOSTELMANN | 1209 OAKMONT RICHARDSON TX 75081 |
| ORR, ROSA | 4645 MAYER TRACE ELLENWOOD GA 30294 |
| ORRICK HERRINGTON AND SUTCLIFFE LLP | ATTN: IS&T DEPARTMENT 2121 MAIN STREET, WHEELING, WV 26003 |
| ORRICK, HERRINGTON & SUTCLIFFE, LLP | 2121 MAIN STREET WHEELING WV 26003 |
| ORTHOPAEDIC CTR OF CENTRAL VIR | 2405 ATHERHOLT RD LYNCHBURG VA 24501-2184 |
| ORVILLE WHITLOCK | ADDRESS ON FILE |
| OSCAR | SANTA ANA 2-2D GUECHO BI 48930 SPAIN |
| OSCAR ABELLA | ADDRESS ON FILE |
| OSCAR ADKINS, JR. | ADDRESS ON FILE |
| OSCAR LOVE | ADDRESS ON FILE |
| OSCAR NASH | ADDRESS ON FILE |
| OSCAR PEREZ | ADDRESS ON FILE |
| OSCAR PEREZ | ADDRESS ON FILE |
| OSCAR RODRIGUEZ | ADDRESS ON FILE |
| OSS NOKALVA | EXECUTIVE SQUARE SOMERSET NJ 08873 |
| OSSAMA A SALEH | 6617 BATTLEFORD DR RALEIGH NC 27613 |
| OSSEO TELECOM | 8750 JEFFERSON HIGHWAY OSSEO MN 55369 |
| OTECEL SA | AV REPUBLICA 500 Y PASAJE CARRION, ED PUCARA PISO 3 CASILLA 1717792, QUITO 110 ECUADOR |
| OTIS GIBBS | ADDRESS ON FILE |
| OTIS, KIRK | PO BOX 25-1193 PLANO TX 75025-1193 |
| OTTAWA EMERG PHYS | PO BOX 815846 DALLAS TX 75381 |
| OTTO DE LA TORRE | ADDRESS ON FILE |
| OTTOVILLE MUTUAL TELEPHONE COMPANY | 245 W THIRD ST, PO BOX 427 OTTOVILLE OH 45876-0427 |
| OTZ TELEPHONE COOPERATIVE INC | 346 TUNDRA WAY, PO BOX 324 KOTZEBUE AK 99752-0324 |
| OUSSAM AKIF | ADDRESS ON FILE |
| OUT TECH INC. | 3611 HONSHAM DRIE MECHANICSBURG PA 17055 |
| OUTPOST SENTINEL LLC | 13010 MORRIS ROAD ALPHARETTA GA 30004 |
| OUTSTART INC | 745 ATLANTIC AVENUE BOSTON MA 02111-2735 |
| OUTSTART INC | 745 ATLANTIC AVENUE, 4TH FLOOR BOSTON MA 02111-2735 |
| OVERCASH, LISA D. | 5001 DEER LAKE TRAIL WAKE FOREST NC 27587 |
| OVERTURE NETWORKS INC. | 2 DAVIS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| OVETTA SAUNDERS | ADDRESS ON FILE |
| OVUM INC | 18 TREMONT STREET, SUITE 1002 BOSTON MA 02108 |
| OWENS, RICHARD N. | 213 LECKFORD WAY CARY NC 27513 |
| OWENS, WILLIAM A. | C/O EDWIN K. SATO BUCKNELL STEHLIK SATO & STUBNER, LLP 2003 WESTERN AVENUE, #400 SEATTLE WA 98121 |
| OXFORD COUNTY TELEPHONE COMPANY | 115 DEPOT ST, PO BOX 128 BUCKFIELD ME 04220-0128 |
| OZMEN, SALIH SINAN | 81 ELM AVENUE LARKSPUR CA 94939 |
| P JOE FOWLER | ADDRESS ON FILE |
| P3C MANUFACTURING INC | 4300 26TH STREET NE CALGARY AB T1Y 7H7 CANADA |
| PA CONSULTING GROUP | 41 LINSKEY WAY CAMBRIDGE MA 02142 |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL DEPARTMENT 280406 HARRISBURG PA 17128--406 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES DEPT. 280427 HARRISBURG PA 17128-0427 |
| PABLO ANTONIO GOMEZ SILVA | ADDRESS ON FILE |
| PABLO RUIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PACE UNIVERSITY | PACE PLAZA, 18TH FLOOR NEW YORK NY 10038 |
| PACIFIC BELL | 140 NEW MONTGOMERY STREET SAN FRANCISCO CA 94105 |
| PACIFIC BELL | 3401 CROW CANYON ROAD, ROOM 1510X SAN RAMON CA 94583 |
| PACIFIC ELECTRICAL | PACIFIC ELECTRICAL CONTRACTORS PO BOX 1430 MEDFORD OR 97501 |
| PACIFIC ELECTRICAL CONTRACTORS | PO BOX 1430 MEDFORD OR 97501 |
| PACIFIC GAS & ELECTRIC CO | 77 BEALE STREET SAN FRANCISCO CA 94105-1890 |
| PACIFIC GAS AND ELECTRIC COMPANY | ATTN: BARBARA DAMLOS, ESQ. LAW DEPT. PO BOX 7442 SAN FRANCISCO CA 94120-7442 |
| PACIFIC HEALTH CARE SYSTEMS INC. | 9401 WAPLES STREET, SUITE 120 SAN DIEGO CA 92121 |
| PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR, PO BOX 9000 NEWPORT BEACH CA 92658-9030 |
| PACIFIC LIGHTNET INC | 733 BISHOP ST STE 1270 HONOLULU HI 96813-4083 |
| PACIFIC NORTHWEST GIGAPOP | 4545 5TH AVE NE SEATTLE WA 98105-4527 |
| PACIFIC NORTHWEST TELECOM INC. | 2722 EASTLAKE AVENUE E SEATTLE WA 98102-3143 |
| PACIFIC STAR COMMUNICATIONS, INC. | 15055 SW SEQUOIA PKWY SUITE 100 PORTLAND OR 97224 |
| PACIFIC TELECOM INC | 805 BROADWAY ST, PO BOX 9901 VANCOUVER WA 98668-8701 |
| PACIFIC TELECOM INC. | PTI HEADQUARTERS TEKKEN STREET BOX 50030 SAIPAN HI 96950 |
| PACIFICARE HEALTH SYSTEMS, INC. | 5995 PLAZA DRIVE CYPRESS CA 90630 |
| PACIFICORP | 825 NE MULTNOMAH ST STE 300 PORTLAND OR 97232-2157 |
| PACKAGING CORPORATION OF AMERICA | 1900 W FIELD CT LAKE FOREST IL 60045-4828 |
| PACKET ENGINES (WA) INCORPORATED | 11707 EAST SPRAGUE, SUITE 101 SPOKANE WA 99206 |
| PACKET FUSION INC | 4637 CHABOT DR STE 350 PLEASANTON CA 94588-2800 |
| PACKET TELECOM SOLUTIONS INC. | 9265 ACTIVITY RD STE 102 SAN DIEGO CA 92126-4444 |
| PADMA NARAYANAN | ADDRESS ON FILE |
| PADMA RAMACHANDRAN | ADDRESS ON FILE |
| PAETEC COMMUNICATIONS INC | 600 WILLOWBROOK OFFICE PARK 1 PAETEC PLAZA FAIRPORT NY 14450-4233 |
| PAETEC INTEGRATED SOLUTIONS GROUP, INC. | 6000 IRWIN RD MOUNT LAUREL NJ 08054-4625 |
| PAGE, CHRISTOPHER LEE | 2920 LAUREN OAKS DRIVE RALEIGH NC 27616 |
| PAGING NETWORK, INC. | 14911 QUORUM DRIVE DALLAS TX 75240 |
| PAIGE LE | ADDRESS ON FILE |
| PAIGE, MICHAEL | 6521 OLD STONE FENCE ROAD FAIRFAX STATION VA 22039 |
| PAINE WEBBER | 1200 HARBOR BOULEVARD WEEHAWDEN NJ 07087-4791 |
| PAINE WEBBER, INC. | 1200 HARBOR BOULEVARD WEEHAWDEN NJ 07087-4791 |
| PAIRGAIN TECHNOLOGIES | 14402 FRANKLIN AVENUE TUSTIN CA 92780-7013 |
| PALIGA, ROBERT SCOTT | 8904 CREEKSTONE CT. RALEIGH NC 27615 |
| PALM BEACH COUNTY SCHOOL BOARD | 3323 BELVEDERE ROAD WEST PALM BEACH FL 33402 |
| PALM BEACH COUNTY SCHOOL BOARD | 3376 SUMMIT BLVD. WEST PALM BEACH FL 33406 |
| PALMERTON TELEPHONE COMPANY | 465 DELAWARE AVE, PO BOX 215 PALMERTON PA 18071-0215 |
| PALMETTO RURAL TELEPHONE COOP INC | 2471 JEFFERIES HIGHWAY, PO DRAWER 1577 WALTERBORO SC 29488-7234 |
| PALMETTONET INC | 454 S ANDERSON RD, P O BOX 228 ROCK HILL SC 29730 |
| PALO COOPERATIVE TELEPHONE ASSOC. | 807 2ND STREET PALO IA 52324 |
| PALO COOPERATIVE TELEPHONE ASSOCIATION | 807 2ND STREET, PO BOX G PALO IA 52324 |
| PAM  WILLIAMS | 6717 GREAT WATER DR FLOWERY BRA GA 30542 |
| PAM MANTON | ADDRESS ON FILE |
| PAM NORMANDY | ADDRESS ON FILE |
| PAMALA WILLIAMS | ADDRESS ON FILE |
| PAMELA DIANNE WHITE | ADDRESS ON FILE |
| PAMELA ETU | ADDRESS ON FILE |
| PAMELA GARCIA | ADDRESS ON FILE |
| PAMELA GLADDEN | ADDRESS ON FILE |
| PAMELA HEHN SCHROEDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| PAMELA KARLEN | ADDRESS ON FILE |
| PAMELA LARSON | ADDRESS ON FILE |
| PAMELA LEBLANC | ADDRESS ON FILE |
| PAMELA MAYNE | ADDRESS ON FILE |
| PAMELA NEWELL | ADDRESS ON FILE |
| PAMELA POWELL | ADDRESS ON FILE |
| PAMELA ROGERO | ADDRESS ON FILE |
| PAMELA TAYLOR | ADDRESS ON FILE |
| PAMELA THOMPSON | ADDRESS ON FILE |
| PAMELA TUCKER | ADDRESS ON FILE |
| PAMELA WILLIAMSON | ADDRESS ON FILE |
| PAMELA YANCEY | ADDRESS ON FILE |
| PAMPERIN, RAY | 10308 HY 9 MOUNTAIN VIEW AR 72560 |
| PANASONIC CONSUMER ELECTRONICS COMPANY | 50 MEADOWLANDS PARKWAY SECAUCUS NJ 07094 |
| PANDIYAN APPAVU | ADDRESS ON FILE |
| PANEA, DANIEL L. | 333 RICCIUTI DR APT 2214 QUINCY MA 02169 |
| PANGAIA PARTNERS | EAST 80, ROUTE 4, SUITE 270 PARAMUS NJ 07652 |
| PANGAIA PARTNERS LLC | E80 ROUTE 4, SUITE 270 PARAMUS NJ 07652 |
| PANGAIA PARTNERS, LLC | C/O FORMAN HOLT ELAIDES & RAVIN LLC 80 ROUTE 4 EAST, SUITE 290 PARAMUS NJ 07652 |
| PANGAIA PARTNERS, LLC | FORMAN HOLT ELAIDES & RAVIN LLC JOSEPH CERRA 80 ROUTE 4 EAST, SUITE 290 PARAMUS NJ 07652 |
| PANGEA3 LLC | 18 EAST 41ST STREET, SUITE 1806 NEW YORK NY 10017-6222 |
| PANGIA, MICHAEL | 2210 BLACK HEATH TRACE ALPHARETTA GA 30005 |
| PANHANDLE TELEPHONE COOPERATIVE INC | 603 SOUTH MAIN ST, PO BOX 1188 GUYMON OK 73942-1188 |
| PANHANDLE TELEPHONE COOPERATIVE, INC. | 603 S. MAIN STREET, PO BOX 1188 GUYMON OK 73942 |
| PANKAJ HALDER | ADDRESS ON FILE |
| PANKAJ KAPOOR | ADDRESS ON FILE |
| PANKO, JOHN S. | 3623 COURTLAND DRIVE DURHAM NC 27707 |
| PANKOW, WALLACE | 102 MASTER COURT CARY NC 27513-3311 |
| PANNALA, NAVEEN REDDY | 413 PATAGONIAN PL ALLEN TX 75013-4788 |
| PANNAWAY TECHNOLOGIES, INC. | 215 COMMERCE WAY PORTSMOUTH NH 03801 |
| PANORA COOPERATIVE TELEPHONE ASSOCIATION | INC 114 E MAIN, PO BOX 189 PANORA IA 50216-0189 |
| PANOS GEORGIOU | ADDRESS ON FILE |
| PAOLETTI, MICHAEL | 9211 CALABRIA DR UNIT 119 RALEIGH NC 27617 |
| PAPANTONIS, BASIL | 515 BIRCHINGTON CLOSE ALPHARETTA GA 30022 |
| PAPPAS, NICHOLAS | 21 LISAND DRIVE FAIRPORT NY 14450 |
| PAPROCKI, GERALD | 110 SILVER FOX CT CARY NC 27511 |
| PARADIGM WORKS INC | 701 EDGEWATER DR STE 150 WAKEFIELD MA 01880-6243 |
| PARADIGM WORKS INC | 100 MARKET STREET PORTSMOUTH NH 03802 |
| PARAG SHASTRI | ADDRESS ON FILE |
| PARAGON CABLE | 3075 NE SANDY BLVD. PORTLAND OR 97232 |
| PARAGON COMMUNICATIONS | 150 HOMER AVENUE ASHLAND MA 01721 |
| PARAGON COMMUNICATIONS INC | 150 HOMER AVENUE, 3RD FLOOR ASHLAND MA 01721 |
| PARAGON SOLUTIONS GROUP | 6250 SYCAMORE LN N STE 500A OSSEO MN 55369-6317 |
| PARAMA GHOSH | ADDRESS ON FILE |
| PARAMAX CORPORATION | 333 INTERNATIONAL DR, SUITE A WILLIAMSVILLE NY 14221-5726 |
| PARAMETRIC TECHNOLOGY CORPORATION | 140 KENDRICK STREET NEEDHAM MA 02494-2714 |
| PARBHOO, DINESH | 5841 BERKSHIRE LN DALLAS TX 75209 |

| Claim Name | Address Information |
|---|---|
| PARDEEP BADHAN | ADDRESS ON FILE |
| PARDIP SINGH | ADDRESS ON FILE |
| PARESH MEHTA | ADDRESS ON FILE |
| PARISH AND CITY TREASURER | PARISH OF EAST BATON ROUGE DEPARTMENT OF FINANCE, P.O. BOX 2590 BATON ROUGE LA 70821-2590 |
| PARISH OF CATAHOULA | SALES AND USE TAX DEPARTMENT P. O. BOX 250 VIDALIA LA 71373 |
| PARISH OF CONCORDIA | SALES AND USE TAX DEPARTMENT P. O. BOX 160 VIDALIA LA 71373 |
| PARISH OF EAST CARROLL | SALES AND USE TAX DEPT. P.O. BOX 130 VIDALIA LA 71373 |
| PARISH OF ST. MARY | SALES AND USE TAX DEPARTMENT P.O. DRAWER 1279 MORGAN CITY LA 70381 |
| PARISH OF TENSAS | SALES AND USE TAX DEPARTMENT P.O. BOX 430 VIDALIA LA 71373 |
| PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT P.O. BOX 670 HOUMA LA 70361-0670 |
| PARK RIDGE REHAB | 1480 RENAISSANCE DR # 304 PARK RIDGE IL 60068 |
| PARKER CHOMERICS | 77 DRAGON COURT WOBURN MA 01888-4104 |
| PARKER HANNIFIN CORPORATION | 6035 PARKLAND BLVD. CLEVELAND OH 44124 |
| PARKER, DEBORAH | 117 ANTLER PT. DR CARY NC 27513 |
| PARKER, JOHN KEVIN | 903 SPRING BROOK DR ALLEN TX 75002-2304 |
| PARKER, KATHERINE | 1111 SUNRISE DR ALLEN TX 75002 |
| PARKER, LARUE T. | 349 ALPINE DRIVE MONCURE NC 27559 |
| PARKER, SUSAN M. | 23 CASTLE DR. GROTON MA 01450 |
| PARKER, TIMOTHY | 129 FELIX ST APT 4 SANTA CRUZ CA 95060-4830 |
| PARKOWSKI PERKOWSKI | 12 DARIA DR PEQUANNOCK NJ 07440 |
| PARRI, SAM | 4613 DALROCK DR. PLANO TX 75204 |
| PARTNERS NATIONAL HEALTH PLANS OF NC | INC. 2085 FRONTIS PLAZA BOULEVARD WINSTON-SALEM NC 27103 |
| PASADENA FEDERAL CREDIT UNION | PO BOX 7132 PASADENA CA 91109-7132 |
| PASCAL DEBON | RUE DES POISSONNIERS NEUILLY SUR SEINE 92200 FRANCE |
| PASTRANO, SCOTT | 6606 MAPLESHADE LN, # 4D DALLAS TX 75252 |
| PAT  PAULUS | 216 BELHAVEN DR DOTHAN AL 36303-4041 |
| PAT DABRUZZO | ADDRESS ON FILE |
| PAT PRAYSNER | 1614 NAVARRO DRIVE ALLEN TX 75013 |
| PATCOMP, INC. DBA ENTRE SOLUTIONS | 51 W FAIRMOUNT AVE SAVANNAH GA 31406-3469 |
| PATEL, AVNISH | 2670 HAMPTONS CHASE ALPHARETTA GA 30005 |
| PATEL, SAURIN | 4626 S HAMPTON ST SUGAR LAND TX 77479-3960 |
| PATENT ART LLC | 635 FRITZ DR COPPELL TX 75019 |
| PATH BIO-MED LABS | POB CS11-G009 3701 JUNIUS DALLAS TX 75246 |
| PATI DOHERTY | ADDRESS ON FILE |
| PATIENTKEEPER INC | 880 WINTER ST STE 300 WALTHAM MA 02451-1522 |
| PATNER, JAMES R. | 679 SPRING CREEK ROAD BELLEFONTE PA 16823 |
| PATRA CHIAMVIMONVAT | ADDRESS ON FILE |
| PATRICE K MILLER | ADDRESS ON FILE |
| PATRICE MILLER | ADDRESS ON FILE |
| PATRICIA A BASULTO | ADDRESS ON FILE |
| PATRICIA ANDERSON | ADDRESS ON FILE |
| PATRICIA AVERY | ADDRESS ON FILE |
| PATRICIA BENNETT | ADDRESS ON FILE |
| PATRICIA CALHOUN | ADDRESS ON FILE |
| PATRICIA CAMPBELL | ADDRESS ON FILE |
| PATRICIA CASSESE | ADDRESS ON FILE |
| PATRICIA CHRISTIDES | ADDRESS ON FILE |
| PATRICIA CHURCHILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICIA COUILLARD | 9 KEILTY AVE. PELHAM NH 03076 |
| PATRICIA CROSS | ADDRESS ON FILE |
| PATRICIA DEPRIEST | ADDRESS ON FILE |
| PATRICIA EKIYE | ADDRESS ON FILE |
| PATRICIA GARR | ADDRESS ON FILE |
| PATRICIA HARMON | 2357 PROSPECT AVENUE APT 4J NEW YORK NY |
| PATRICIA JEFFERSON | ADDRESS ON FILE |
| PATRICIA JOHNSON | ADDRESS ON FILE |
| PATRICIA JOHNSON | ADDRESS ON FILE |
| PATRICIA LALIBERTE | ADDRESS ON FILE |
| PATRICIA LARA FABRICIO | ADDRESS ON FILE |
| PATRICIA LUKASZEWSKI | ADDRESS ON FILE |
| PATRICIA MCDOUGAL | ADDRESS ON FILE |
| PATRICIA MEADOWS | ADDRESS ON FILE |
| PATRICIA NEWTON | ADDRESS ON FILE |
| PATRICIA NICHOLS GEORGE | ADDRESS ON FILE |
| PATRICIA OLSEN | ADDRESS ON FILE |
| PATRICIA P FRANCIS | 8218 SUMMER PLACE DRIVE AUSTIN TX 78759 |
| PATRICIA PETTIGREW | ADDRESS ON FILE |
| PATRICIA POWDERLY | ADDRESS ON FILE |
| PATRICIA R ROONEY | 4075 CALAROGA DR WEST LINN OR 97068 |
| PATRICIA RICE | ADDRESS ON FILE |
| PATRICIA RICO | ADDRESS ON FILE |
| PATRICIA RIVERA | ADDRESS ON FILE |
| PATRICIA ROMERO | ADDRESS ON FILE |
| PATRICIA ROPER | ADDRESS ON FILE |
| PATRICIA SCHNEIDER | ADDRESS ON FILE |
| PATRICIA SIDDIQI | ADDRESS ON FILE |
| PATRICIA TOMASETTI | ADDRESS ON FILE |
| PATRICIA WALLACE | ADDRESS ON FILE |
| PATRICIA WALTON | ADDRESS ON FILE |
| PATRICK ALLEN ABRAMS | ADDRESS ON FILE |
| PATRICK AMAKU | ADDRESS ON FILE |
| PATRICK BARRY | ADDRESS ON FILE |
| PATRICK BOWMAN | ADDRESS ON FILE |
| PATRICK CLUNAN | ADDRESS ON FILE |
| PATRICK DAVIS | ADDRESS ON FILE |
| PATRICK DE PERETTI | ADDRESS ON FILE |
| PATRICK DONALDSON | ADDRESS ON FILE |
| PATRICK G MURPHY | 1206 BRAZOS COURT ALLEN TX 75002 |
| PATRICK GEMMELL | ADDRESS ON FILE |
| PATRICK JACKMAN | ADDRESS ON FILE |
| PATRICK KAISER | ADDRESS ON FILE |
| PATRICK KEENAN | ADDRESS ON FILE |
| PATRICK L AUTHEMENT | 932 WOODED CREEK LN MCKINNEY TX 75071-3267 |
| PATRICK LAFARGUE | ADDRESS ON FILE |
| PATRICK LEONPACHER | ADDRESS ON FILE |
| PATRICK LERCHE | ADDRESS ON FILE |
| PATRICK LEWIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICK LEWIS | 7009 SOUTH NETHERLAND W AURORA CO 80016 |
| PATRICK LI | ADDRESS ON FILE |
| PATRICK MA | ADDRESS ON FILE |
| PATRICK MAU | ADDRESS ON FILE |
| PATRICK MCNEIL | ADDRESS ON FILE |
| PATRICK MERWIN | ADDRESS ON FILE |
| PATRICK MILLIGAN | ADDRESS ON FILE |
| PATRICK NILL | ADDRESS ON FILE |
| PATRICK OSTASZEWSKI | 1802 N. UNIVERSITY DR. NO. 282 PLANTATION FL 33322 |
| PATRICK OTTE | ADDRESS ON FILE |
| PATRICK PALEN | ADDRESS ON FILE |
| PATRICK PAULUS | ADDRESS ON FILE |
| PATRICK PERKINS | ADDRESS ON FILE |
| PATRICK POWER | ADDRESS ON FILE |
| PATRICK PRATT | ADDRESS ON FILE |
| PATRICK ROUGHTON | ADDRESS ON FILE |
| PATRICK SARGENT | ADDRESS ON FILE |
| PATRICK SAVARESE | ADDRESS ON FILE |
| PATRICK SCOTT | ADDRESS ON FILE |
| PATRICK SCOTT | ADDRESS ON FILE |
| PATRICK SMITH | ADDRESS ON FILE |
| PATRICK SMITH | ADDRESS ON FILE |
| PATRICK SQUIRE | 3408 MASON DRIVE PLANO TX 75025 |
| PATRICK STRANGE | ADDRESS ON FILE |
| PATRICK SULLIVAN | ADDRESS ON FILE |
| PATRICK T MATTIN | ADDRESS ON FILE |
| PATRICK TAYLOR | ADDRESS ON FILE |
| PATRICK TOBIN | ADDRESS ON FILE |
| PATRICK WOOD | ADDRESS ON FILE |
| PATRIOT MEDIA & COMMUNICATIONS CNJ LLC | 35 MASON ST GREENWICH CT 06830-5433 |
| PATSY ARTOLA | ADDRESS ON FILE |
| PATTERSON BELKNAP WEBB & TYLER LLP | 1133 AVENUE OF THE AMERICAS, SUITE 22 NEW YORK NY 10036-6731 |
| PATTERSON, MAUREEN T. | 111 ISLE OF VENICE DR FORT LAUDERDALE FL 33301 |
| PATTERSONVILLE TELEPHONE CO | 3225 ANTIGUA RD SW, PO BOX 276 CARROLLTON OH 44615-0276 |
| PATTERSONVILLE TELEPHONE COMPANY | 1309 MAIN ST ROTTERDAM JUNCTION NY 12150-9746 |
| PATTI MYERS | ADDRESS ON FILE |
| PATTIE JONES | ADDRESS ON FILE |
| PATTON, NANCY N. | 21 KIRKLAND DR. STOW MA 01775 |
| PAUL ABRANOVIC | ADDRESS ON FILE |
| PAUL ALLELUIA | ADDRESS ON FILE |
| PAUL BIENVENUE | ADDRESS ON FILE |
| PAUL BOTTORFF | ADDRESS ON FILE |
| PAUL BRAMLETT JR | ADDRESS ON FILE |
| PAUL BRANDON | ADDRESS ON FILE |
| PAUL BRESCIA | ADDRESS ON FILE |
| PAUL BRIEDA | ADDRESS ON FILE |
| PAUL BRIEDA | ADDRESS ON FILE |
| PAUL BRYAN | ADDRESS ON FILE |
| PAUL BUFFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL BULLOCK | ADDRESS ON FILE |
| PAUL BURKE | ADDRESS ON FILE |
| PAUL BURTON | ADDRESS ON FILE |
| PAUL CAMP | ADDRESS ON FILE |
| PAUL CAPPUCCI | ADDRESS ON FILE |
| PAUL CARDINAL | ADDRESS ON FILE |
| PAUL CARPENTER | ADDRESS ON FILE |
| PAUL CATTALINI | ADDRESS ON FILE |
| PAUL CHALLONER | ADDRESS ON FILE |
| PAUL CHAN TSE | ADDRESS ON FILE |
| PAUL CHRISTIAN | ADDRESS ON FILE |
| PAUL CHRISTOPHER | ADDRESS ON FILE |
| PAUL DE ANGELIS | ADDRESS ON FILE |
| PAUL DE MUINCK | ADDRESS ON FILE |
| PAUL DEFINA | ADDRESS ON FILE |
| PAUL DEFRAIN | ADDRESS ON FILE |
| PAUL DICKERSON JR | ADDRESS ON FILE |
| PAUL DIONNE | ADDRESS ON FILE |
| PAUL DIVITA | ADDRESS ON FILE |
| PAUL DORAN | ADDRESS ON FILE |
| PAUL DOVER | ADDRESS ON FILE |
| PAUL DOYLE | ADDRESS ON FILE |
| PAUL ENSMINGER | ADDRESS ON FILE |
| PAUL FEDERAL BANK FOR SAVINGS | 6700 WEST NORTH AVENUE CHICAGO IL 60635 |
| PAUL FLAHERTY | ADDRESS ON FILE |
| PAUL FREEBURN | ADDRESS ON FILE |
| PAUL GESSERT | 2717 FAIRBROOK DR MOUNTAIN VIEW CA 94040 |
| PAUL GHELARDUCCI | ADDRESS ON FILE |
| PAUL GINN | ADDRESS ON FILE |
| PAUL GREEN | ADDRESS ON FILE |
| PAUL GRIZZAFFI | ADDRESS ON FILE |
| PAUL GROCHOCINSKI | ADDRESS ON FILE |
| PAUL GROOMS | ADDRESS ON FILE |
| PAUL GULLOTTI | ADDRESS ON FILE |
| PAUL GUNTHER | ADDRESS ON FILE |
| PAUL HADDAD | 1135 COMPASS POINTE CROSSING ALPHARETTA GA 30005 |
| PAUL HARTMAN | ADDRESS ON FILE |
| PAUL HASHIM | ADDRESS ON FILE |
| PAUL HASTINGS JANOFSKY ANDWALKER LL | 515 SOUTH FLOWER ST LOS ANGELES CA 90071-2228 |
| PAUL HAUSKNECHT | ADDRESS ON FILE |
| PAUL HORNING | ADDRESS ON FILE |
| PAUL HOWARTH | ADDRESS ON FILE |
| PAUL J MYER | 47 MAYBERRY ROAD GRAY ME 04039 |
| PAUL JAMES MICKLOS | ADDRESS ON FILE |
| PAUL JOHNSTON | 53 LAVERNE LN MEMPHIS TN 38117 |
| PAUL KANG | ADDRESS ON FILE |
| PAUL KLINGLER | ADDRESS ON FILE |
| PAUL KNIGHT | ADDRESS ON FILE |
| PAUL LEIBFRIED | 2555 LARKSPUR DR PARK CITY UT 84060-7055 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| PAUL LITTLEWOOD | ADDRESS ON FILE |
| PAUL LOOTS | ADDRESS ON FILE |
| PAUL LUTZ | ADDRESS ON FILE |
| PAUL MARDIROSIAN | ADDRESS ON FILE |
| PAUL MAYNOR | ADDRESS ON FILE |
| PAUL MCINTIRE | ADDRESS ON FILE |
| PAUL MERWIN | ADDRESS ON FILE |
| PAUL MILLER | ADDRESS ON FILE |
| PAUL MOLNAR | ADDRESS ON FILE |
| PAUL MORIARTY | ADDRESS ON FILE |
| PAUL MORRISON | ADDRESS ON FILE |
| PAUL NEIGHBOUR | ADDRESS ON FILE |
| PAUL NEVILL | ADDRESS ON FILE |
| PAUL O'BRIEN | ADDRESS ON FILE |
| PAUL OUELLETTE | ADDRESS ON FILE |
| PAUL PAGE | ADDRESS ON FILE |
| PAUL PARENT | 16614 MEADOW GROVE ST TAMPA FL 33624 |
| PAUL PARSONS | ADDRESS ON FILE |
| PAUL PARTEN | ADDRESS ON FILE |
| PAUL RAMDEEN | ADDRESS ON FILE |
| PAUL REDISH | ADDRESS ON FILE |
| PAUL REITZ | ADDRESS ON FILE |
| PAUL ROY | ADDRESS ON FILE |
| PAUL SENNA | ADDRESS ON FILE |
| PAUL SGROI | ADDRESS ON FILE |
| PAUL SHEPHERD | ADDRESS ON FILE |
| PAUL SICONOLFI | ADDRESS ON FILE |
| PAUL STANSBERRY | ADDRESS ON FILE |
| PAUL STANSBERRY | ADDRESS ON FILE |
| PAUL STEPLER | ADDRESS ON FILE |
| PAUL STEPLER | ADDRESS ON FILE |
| PAUL STEPP | 1126 COUNTRY CLUB LN ZEBULON NC 27597 |
| PAUL SYRVALIN | ADDRESS ON FILE |
| PAUL TENDORF | ADDRESS ON FILE |
| PAUL THOMAS | ADDRESS ON FILE |
| PAUL TICHY | ADDRESS ON FILE |
| PAUL TIMLER | ADDRESS ON FILE |
| PAUL TO | ADDRESS ON FILE |
| PAUL TROUT | ADDRESS ON FILE |
| PAUL UNBEHAGEN | ADDRESS ON FILE |
| PAUL VAN LENNEP | ADDRESS ON FILE |
| PAUL VARACALLI | ADDRESS ON FILE |
| PAUL VILLALBA | ADDRESS ON FILE |
| PAUL WITTER | ADDRESS ON FILE |
| PAUL WOLFE | ADDRESS ON FILE |
| PAUL WONG | ADDRESS ON FILE |
| PAUL WOOD | ADDRESS ON FILE |
| PAUL WOODRUFF | ADDRESS ON FILE |
| PAUL YOUNG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL, CLINTON | 174 HILLCREST DR BARRINGTON IL 60010 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 515 SOUTH FLOWER STREET, 25TH FLOOR LOS ANGELES CA 90071 |
| PAUL, KAREN | 273 ASTOR DRIVE SAYVILLE NY 11782 |
| PAULA BALUS | ADDRESS ON FILE |
| PAULA BANAVITCH | ADDRESS ON FILE |
| PAULA GAVASTO | ADDRESS ON FILE |
| PAULA HOLDEN | 2715 SADDLE DRIVE DURHAM NC 27712 |
| PAULA L. FEROLETO | BROWN & KELLY 1500 LIBERTY BLDG BUFFALO NY 14202 |
| PAULA MOZEK | ADDRESS ON FILE |
| PAULA MURPHY | ADDRESS ON FILE |
| PAULA S HOLDEN | 2715 SADDLE DRIVE DURHAM NC 27712 |
| PAULA SMITH | ADDRESS ON FILE |
| PAULEY CONSTRUCTION INC | 2021 W. MELINDA LANE PHOENIX AZ 85027 |
| PAULEY, GLENN | 146 LONG DR QUEENSTOWN MD 21658-1215 |
| PAULINUS CHEUNG | ADDRESS ON FILE |
| PAULK, PATRICIA | ADDRESS ON FILE |
| PAVLE SEDIC | ADDRESS ON FILE |
| PAW PRINTZ SOLUTIONS | 12403 QUARTERHORSE DRIVE BOWIE MD 20720-4331 |
| PAWEL HANUS | ADDRESS ON FILE |
| PAYAL DHAMIJA | ADDRESS ON FILE |
| PAYSON TECHNOLOGY GROUP LLC | 925 W BASELINE ROAD SUITE 105G2 TEMPE AZ 85283-1100 |
| PAZ, SUSANA E. | 4481 W MCNAB RD  APT 21 POMPANO BEACH FL 33069-4986 |
| PBXSTORE, INC. | 1170 LINCOLN AVE UNIT 12 HOLBROOK NY 11741 |
| PC CONNECTION | 730 MILFORD ROAD MERRIMACK NH 03054 |
| PC CONNECTION | 730 MILFORD RD MERRIMACK NH 03054-4612 |
| PC CONNECTION | 730 MILFORD RD, MAIL STOP F333 MERRIMACK NH 03054-4612 |
| PC CONNECTION INC | 730 MILFORD ROAD MERRIMACK NH 03054-4612 |
| PC SPECIALISTS, INC. DBA TECHNOLOGY | INTEGRATION GROUP 7810 TRADE ST SAN DIEGO CA 92121-2445 |
| PC UNIVERSE, INC. | 7700 CONGRESS AVE STE 3204 BOCA RATON FL 33487-1357 |
| PCCW GLOBAL INC | PO BOX 512654 PHILADELPHIA PA 19175-2654 |
| PCPC DIRECT, LTD | 10690 SHADOW WOOD SUITE 132 HOUSTON TX 77043-2843 |
| PCS SOLUTIONS INC | 1041 NORTH SHEPARD STREET ANAHEIM CA 92806-2817 |
| PDCM ASSOCIATES SE | PO BOX 190858 SAN JUAN PR 00919-0858 PUERTO RICO |
| PDQ NETWORK SERVICES, INC. | 2418 RAMSHORN DRIVE MANASQUAN NJ 08736 |
| PDS COMMUNICATIONS INC | 2515 WHITE BEAR AVE N #A-8 MAPLEWOOD MN 55109-5155 |
| PDS LEGAL ADVOCATES & SOLICITORS | 1ST FLOOR, TOWER A, BLDG NO. 8 DLF CYBER CITY PHASE II, SECTOR 25 GURGAON 122002 INDIA |
| PDX INC | 101 JIM WRIGHT FREEWAY SOUTH, SUITE 200 FORT WORTH TX 76108-2202 |
| PEACE VALLEY TEL | 7101 STATE HWY W, PO BOX 9 PEACE VALLEY MO 65788-0009 |
| PEACE VALLEY TELEPHONE | 7101 STATE RD. W. PEACE VALLEY MO 65788 |
| PEACE VALLEY TELEPHONE CO., INC. | P.O. BOX 9 PEACE VALLEY MO 65788 |
| PEACE, TONETTE P. | 1425 VANGUARD PLACE DURHAM NC 27713 |
| PEACHTREE CORNERS INTERNAL MD | 3525 HOLCOMB BRIDGE RD NORCROSS GA 30092 |
| PEAK XV NETWORKS INC | 2527 CAMINO RAMON SUITE 340 SAN RAMON CA 94583 |
| PEAK XV NETWORKS, INC. | 2527 CAMINO RAM›N, SUITE 340 SAN RAMON CA 94583 |
| PEARL MEYER & PARTNERS | 93 WORCESTER ST #100 WELLESLEY HLS MA 02481-3609 |
| PEARL VISION INC. | 2534 ROYAL LANE DALLAS TX 75229 |
| PEARSON, CLARK | 1520 HAZEL LN MODESTO CA 95350-2012 |
| PEARSON, HARRIET E. | 11108 COACHMAN'S WAY RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| PECO ENERGY | 2301 MARKET STREET PHILADELPHIA PA 19103 |
| PECOT, KENNETH W. | 700 THOMAS CT. SOUTHLAKE TX 76092 |
| PEDIATRIC HEALTH O | 2233 N COMMERCE PKWY WESTON FL 33327 |
| PEDIATRIX MEDICAL GROUP, INC., | FACILITIES DEPARTMENT 1301 CONCORD TERRACE SUNRISE FL 33323 |
| PEDRAZA, RAUL | 4960 SW 5 CT MARGATE FL 33068 |
| PEDRO CAMPOS | ADDRESS ON FILE |
| PEDRO JIMENEZ | ADDRESS ON FILE |
| PEDRO MARCANO | 51 MASSACHUSSETTS AV WALPOLE MA 02081 |
| PEDRO MOROS JR | ADDRESS ON FILE |
| PEDRO VALERO | ADDRESS ON FILE |
| PEEBLES, MICHELLE M. | 1044 SOMERSET RD. RALEIGH NC 27610 |
| PEGASO PCS, S.A. DE C.V. | PASEO DE LOS TAMARINDOS NO. 400A 4TO PISO COL. BOSQUES DE LAS LOMAS 5120 MEXICO |
| PEGASUS SATELLITE TELEVISION | 171 LOCKE DRIVE MARLBOROUGH MA 01752 |
| PEGGY CLARK | ADDRESS ON FILE |
| PEGGY HAITHCOCK | ADDRESS ON FILE |
| PEGGY WALTERS | ADDRESS ON FILE |
| PEGI PROFFITT | ADDRESS ON FILE |
| PEIRETTI, DANIEL | 1475 KITE CT WESTON FL 33327 |
| PELLEGRINO, MARY M | 106 MOONLIGHT WALK HOLBROOK NY 11741 |
| PELLEGRINO, ROBERT G. | 24 BRANTWOOD PLACE CLIFTON NJ 07013 |
| PEMBROKE PINES PHYS ASSOC | 17743 SW 2ND ST PEMBROKE PINES FL 33029 |
| PEN HSIEH | ADDRESS ON FILE |
| PEN-LINK LTD | 5936 VANDERVOORT DR LINCOLN NE 68516-2305 |
| PENASCO VALLEY TELEPHONE COOP, INC. | 4011 WEST MAINE ARTESIA NM 88210 |
| PENASCO VALLEY TELEPHONE COOPERATIVE, | INC. 4011 WEST MAIN ARTESIA NM 88210 |
| PEND OREILLE TELEPHONE COMPANY | 704 W MADISON AVE, PO BOX 969 GLENNS FERRY ID 83623-0969 |
| PENINSULA TELEPHONE COMPANY | 14909 PENINSULA DR. TRAVERSE CITY MI 49686 |
| PENNA, PARIN J. | 15808 RIDGE ROAD ALBION NY 14411 |
| PENNINGTON, STACIE | 4237 RUSTIC RIDGE DRIVE THE COLONY TX 75056 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNSYLVANIA POWER & LIGHT | 2 NORTH NINTH STREET N2B ALLENTOWN PA 18101 |
| PENNSYLVANIA TELEPHONE ASSOCIA | 30 N 3RD ST STE 300 HARRISBURG PA 17101-1713 |
| PENNSYLVANIA TELEPHONE ASSOCIA | PO BOX 1169 HARRISBURG PA 17108 |
| PENNSYLVANIA TELEPHONE CO | 161 MIDDLE ROAD JERSEY SHORE PA 17740-9168 |
| PENNY KENNEDY | ADDRESS ON FILE |
| PENNY MITCHELL | ADDRESS ON FILE |
| PENNY, BRETT | ADDRESS ON FILE |
| PENNY, JUANITA | ADDRESS ON FILE |
| PENSION BENEFIT GUARANTY CORP | 1200 K STREET NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE CHIEF COUNSEL ATTN: VICENTE M. MURRELL 1200 K STREET, N.W., SUITE 340 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: VICENTE MATIAS MURRELL, ATTORNEY OFFICE OF THE CHIEF COUNSEL 1200 K STREET, N.W., SUITE 340 WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: VICENTE MATIAS MURRELL OFFICE OF THE CHIEF COUNSEL 1200 K STREET, N.W., STE 340 WASHINGTON DC 20005-4026 |
| PENTAGON FEDERAL CREDIT UNION | PO BOX 1432 ALEXANDRIA VA 22313-2032 |
| PEOPLE'S BANK | 850 MAIN STREET, SUITE 2 BRIDGEPORT CT 06604-4904 |
| PEOPLE'S BANK | BRIDGEPORT CENTER, 850 MAIN STREET BRIDGEPORT CT 00604-4913 |
| PEOPLECLICK INC | TWO HANNOVER SQUARE 7TH FLOOR RALEIGH NC 27601-1764 |

| Claim Name | Address Information |
| --- | --- |
| PEOPLES FEDERAL CREDIT | 419 FIRST AVENUE SOUTH NITRO WV 25143 |
| PEOPLES STATE BANK | 830 PLEASANT STREET ST. JOSEPH MI 49085 |
| PEOPLES TELECOMMUNICATIONS LLC | 208 N BROADWAY, PO BOX 450 LA CYGNE KS 66040-0450 |
| PEOPLES TELEPHONE COOPERATIVE INC | 102 N STEPHENS ST, P O BOX 228 QUITMAN TX 75783 |
| PEOPLESOFT, INC. | 4305 HACIENDA DRIVE PLEASANTON CA 94588-8615 |
| PEPSICO INC | 700 ANDERSON HILL ROAD PURCHASE NY 10577 |
| PERALTA, EDUARDO | 4768 GRAPEVINE WAY DAVIE FL 33331 |
| PERCIPIA, INC. | 6481 SUMMERS NOOK DR NEW ALBANY OH 43054-5014 |
| PERCY VEALS | ADDRESS ON FILE |
| PEREARI ABORO | ADDRESS ON FILE |
| PEREZ, ANTHONY D | 23 MARYETTA COURT SYOSSET NY 11791 |
| PEREZ, MARK J. | 1239 CASA MARCIA PLACE FREMONT CA 94539-3635 |
| PEREZ, MILTON A. | 3042 SW 189 AVE. MIRAMAR FL 33029 |
| PERFORCE SOFTWARE INC | FILE NO 73862 SAN FRANCISCO CA 94160-3862 |
| PERFORMANCE TECHNOLOGIES INC | 205 INDIGO CREEK DRIVE ROCHESTER NY 14626-5100 |
| PERIMETER TECHNOLOGY | DESFORD ROAD ENDERBY LEICESTER LE19 4AT UNITED KINGDOM |
| PERKINS COIE LLP | 505 HOWARD ST STE 1000 SAN FRANCISCO CA 94105-3222 |
| PERKINSON, TERRY T | 104 NATHANIEL COURT CARY NC 27511 |
| PERKOWSKI, DAVID | 12 DARIA DRIVE PEQUANNOCK NJ 07440 |
| PEROT SYSTEMS CORPORATION | POTTER ANDERSON & COOPER LLP LAURIE S. SILVERSTEIN/R. STEPHEN MCNEILL HERCULES PLAZA-6TH FLOOR 1313 NORTH MARKET STREET, PO BOX 951 WILMINGTON DE 19899 |
| PEROT SYSTEMS CORPORATION | 7489 COLLECTION CENTER RD CHICAGO IL 60693 |
| PEROT SYSTEMS CORPORATION | ATTN: VICKI TROGDON PETROT SYSTEMS, LEGAL DEPARTMENT 2300 WEST PLANO PARKWAY PLANO TX 75075 |
| PEROT SYSTEMS CORPORATION | PO BOX 841539 DALLAS TX 75284-1539 |
| PEROT SYSTEMS SOLUTIONS | 333 TECHNOLOGY DRIVE, SUITE 110 CANONSBURG PA 15317 |
| PERRINO, NICHOLAS J. | 1165 BANYON COURT NAPERVILLE IL 60540 |
| PERRY HELIGER | ADDRESS ON FILE |
| PERRY JENNESS | ADDRESS ON FILE |
| PERRY MCCULLOUGH | ADDRESS ON FILE |
| PERRY SPENCER RTC INC | 11877 E STATE ROAD 62, PO BOX 126 SAINT MEINRAD IN 47577-0126 |
| PERRY, MARY ELLEN | 1019 S. MAIN STREET FUQUAY VARINA NC 27526 |
| PERSHWITZ, EDWARD | 3908 RIDGETOP LN  FRNT PLANO TX 75074-1609 |
| PERSIST SOFTWARE INC | 2001 JEFFERSON DAVIS HIGHWAY, SUITE 406 ARLINGTON VA 22202 |
| PERSONAL COMPUTERS INC | 703 WASHINGTON STREET BUFFALO NY 14203-1492 |
| PERSONIC INC | 1000 MARINA BOULEVARD, 5TH FLOOR BRISBANE CA 94005 |
| PERVASIVE SOFTWARE INC | PO BOX 200397 HOUSTON TX 77216-0397 |
| PESTANA, HENRY | 695 SPINNAKER WESTON FL 33326 |
| PETE CARTER | ADDRESS ON FILE |
| PETER BANWER | ADDRESS ON FILE |
| PETER BATES | 65 WESTBOURNE STREET ROSLINDALE MA 02131 |
| PETER BINGAMAN | 47 INDIAN HILL ROAD WILTON CT 06897 |
| PETER BOLEN | ADDRESS ON FILE |
| PETER BROWN | ADDRESS ON FILE |
| PETER BUI | ADDRESS ON FILE |
| PETER BURKE | ADDRESS ON FILE |
| PETER CELLARIUS | 6591 LITTLE FALLS DR SAN JOSE CA 95120 |
| PETER CHRONOWIC | ADDRESS ON FILE |
| PETER CONNOLLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETER CORAZAO | ADDRESS ON FILE |
| PETER CULOTTI | ADDRESS ON FILE |
| PETER D. MACKINNON | 138 WACHUSETT AVE ARLINGTON MA 02476 |
| PETER DESOUSA | ADDRESS ON FILE |
| PETER DEWOLF | 213 POPLAR ST ROSLINDALE MA 02131 |
| PETER DIASHYN | ADDRESS ON FILE |
| PETER DIPIERRO | ADDRESS ON FILE |
| PETER DIPIERRO | ADDRESS ON FILE |
| PETER DONOVAN | ADDRESS ON FILE |
| PETER ELY | ADDRESS ON FILE |
| PETER EVANS | 6870 GOLDPINE WAY SAN JOSE CA 95120 |
| PETER FENNER | 600 GOODWIN DRIVE RICHARDSON TX 75081 |
| PETER FIGUEIREDO | ADDRESS ON FILE |
| PETER GRAFF | WALLACE WITTY FRAMPTON & VELTRY PC 1474 SUNRISE HWY BAY SHORE NY 11706-6021 |
| PETER GREXA | ADDRESS ON FILE |
| PETER GUY | ADDRESS ON FILE |
| PETER HERSOM | ADDRESS ON FILE |
| PETER HOFFMAN | ADDRESS ON FILE |
| PETER HUBOI | ADDRESS ON FILE |
| PETER HUME | ADDRESS ON FILE |
| PETER J MELDRUM | 5408 SOUTHERN HILLS DR FRISCO TX 75034 |
| PETER JR TAVERNESE | 6 NAN PLACE KINGS PARK NY 11754 |
| PETER KADLIK | ADDRESS ON FILE |
| PETER KEALY | ADDRESS ON FILE |
| PETER KLEIN | ADDRESS ON FILE |
| PETER KRAUS | ADDRESS ON FILE |
| PETER KRAUTLE | ADDRESS ON FILE |
| PETER LAWRENCE | ADDRESS ON FILE |
| PETER LEMAY | ADDRESS ON FILE |
| PETER LEW | ADDRESS ON FILE |
| PETER LO | ADDRESS ON FILE |
| PETER LOWE | ADDRESS ON FILE |
| PETER M DIPIERRO | ADDRESS ON FILE |
| PETER MACKINNON | ADDRESS ON FILE |
| PETER MACKINNON | ADDRESS ON FILE |
| PETER MALVASI | 8 JOSHUA DR RAMSEY NJ 07446 |
| PETER MCGANN | ADDRESS ON FILE |
| PETER MCGANN | ADDRESS ON FILE |
| PETER MCGETTIGAN | ADDRESS ON FILE |
| PETER MOORE | ADDRESS ON FILE |
| PETER MOROYAN | ADDRESS ON FILE |
| PETER MOYSE | ADDRESS ON FILE |
| PETER MURPHY | ADDRESS ON FILE |
| PETER MURPHY | ADDRESS ON FILE |
| PETER O'DRISCOLL | ADDRESS ON FILE |
| PETER OVERAAS | ADDRESS ON FILE |
| PETER PANIZZI | ADDRESS ON FILE |
| PETER PAVLIS | ADDRESS ON FILE |
| PETER PENG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETER PICCIANO | ADDRESS ON FILE |
| PETER PICCIANO | ADDRESS ON FILE |
| PETER RICHLARK | ADDRESS ON FILE |
| PETER S BUDIHARDJO | 103 LOCHFIELD DRIVE CARY NC 27518 |
| PETER SCHISSEL | ADDRESS ON FILE |
| PETER TUTKA | ADDRESS ON FILE |
| PETER VIGLIETTA | ADDRESS ON FILE |
| PETER WASON | ADDRESS ON FILE |
| PETER WENZEL | ADDRESS ON FILE |
| PETER YEH | ADDRESS ON FILE |
| PETERS, NORMAN | 300 BEACH DR NE APT 1702 SAINT PETERSBURG FL 33701 |
| PETERSBURG PUBLIC SCHOOLS | 141 E WYTHE ST PETERSBURG VA 23803 |
| PETERSON, CRAIG | 750 WINDWALK DR ROSWELL GA 30076 |
| PETERSON, DONALD K | 6962 VERDE WAY NAPLES FL 34108 |
| PETERSON, KAREN C. | 10 WINDING WAY TRUMBULL CT 06611-2945 |
| PETERSON, MENDEL L | 11489 OBERLAND RD SANDY UT 84092-7142 |
| PETRA GOINS | ADDRESS ON FILE |
| PETRA LAWS | ADDRESS ON FILE |
| PETRA SARGENT | ADDRESS ON FILE |
| PETTY, CATHERINE M. | 1029 HEMINGWAY DRIVE RALEIGH NC 27609 |
| PEZZULLO, WILLIAM | 216 BELLA ROSE DR CHAPEL HILL NC 27517-9600 |
| PFIZER INC | 235 E 42ND ST NEW YORK NY 10017-5703 |
| PFW SYSTEMS CORP. (US) | 560 PINEGROVE AVE SUITE 356 PORT HURON MI 48060-1994 |
| PGA OF AMERICA INC | 100 AVENUE OF CHAMPIONS PALM BEACH GARDENS FL 33418-3665 |
| PGT PHOTONICS SPA | 75 FIFTH ST NW, SUITE 420 ATLANTA GA 30308-1019 |
| PHAM, JOHN | 1509 WEATHERED WOOD LN GARLAND TX 75040 |
| PHAM, TAM P. | 1903 BARCLAY PLACE RICHARDSON TX 75081 |
| PHAM,HY,X | ADDRESS ON FILE |
| PHAN, DUONG | 15 DEL PRADO DR CAMPBELL CA 95008-1820 |
| PHANETHONG, ASHLEY | 6304 JOHNSDALE ROAD RALEIGH NC 27615 |
| PHASE SEVEN LABORATORIES INC | 5730 BUCKINGHAM PKWY CULVER CITY CA 90230-6518 |
| PHENIL PATADIA | ADDRESS ON FILE |
| PHH FLEET AMERICA | 307 INTERNATIONAL CIRCLE HUNT VALLEY MD 21030 |
| PHH MORTGAGE CORP | 3000 LEADENHALL RD MOUNT LAUREL NJ 08054-4606 |
| PHIFER, MARK P. | 5421 DEN HEIDER WAY RALEIGH NC 27606 |
| PHIL DINDAK | ADDRESS ON FILE |
| PHIL OSKOWSKI | ADDRESS ON FILE |
| PHIL SCOTT | ADDRESS ON FILE |
| PHILADELPHIA NATIONAL BANK | 5TH AND MARKET PHIILADELPHIA PA 19101 |
| PHILADELPHIA NATIONAL BANK, CORESTATE | FINANCIAL CORPORATION 5TH AND MARKET STREETS PHILADELPHIA PA 19101-7618 |
| PHILADELPHIA STOCK EXCHANGE INC | 1900 MARKET ST PHILADELPHIA PA 19103-3584 |
| PHILIP COX | ADDRESS ON FILE |
| PHILIP EDHOLM | ADDRESS ON FILE |
| PHILIP GADSDEN | ADDRESS ON FILE |
| PHILIP GAYLORD | ADDRESS ON FILE |
| PHILIP HARRINGTON | ADDRESS ON FILE |
| PHILIP JOHN | ADDRESS ON FILE |
| PHILIP JOHN CAMPION | ADDRESS ON FILE |
| PHILIP KARAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PHILIP KEENAN | ADDRESS ON FILE |
| PHILIP KEENAN | ADDRESS ON FILE |
| PHILIP KESLER | ADDRESS ON FILE |
| PHILIP KOREST | ADDRESS ON FILE |
| PHILIP KUBAT | ADDRESS ON FILE |
| PHILIP LARSON | ADDRESS ON FILE |
| PHILIP MACMILLAN | ADDRESS ON FILE |
| PHILIP MILLER | ADDRESS ON FILE |
| PHILIP PRIDDY | ADDRESS ON FILE |
| PHILIP RESTUCCIA | ADDRESS ON FILE |
| PHILIP RIDGWAY | ADDRESS ON FILE |
| PHILIP RUFFINI | ADDRESS ON FILE |
| PHILIP S. JACKSON | NIRO, SCAVONE, HALLER & NIRO 181 WEST MADISON, SUITE 4600 CHICAGO IL 60602 |
| PHILIP SAMSON | ADDRESS ON FILE |
| PHILIP SPIES | ADDRESS ON FILE |
| PHILIP WEAVER | ADDRESS ON FILE |
| PHILIP YOUNG | 2530 PECAN MEADOW DR GARLAND TX 75040 |
| PHILIPPE MICHELET | ADDRESS ON FILE |
| PHILIPS ELECTRONICS N.V. | GROENEWOUDSEWEG 1 EINDHOVEN THE NETHERLANDS |
| PHILIPS SEMICONDUCTORS INC | 238 LITTLETON ROAD, SUITE 202 WESTFORD MA 01886 |
| PHILIPS SPEECH PROCESSING | 14140 MIDWAY RD, SUITE 100 DALLAS TX 75244-3689 |
| PHILLIP BENKERT | ADDRESS ON FILE |
| PHILLIP BUTCHER | ADDRESS ON FILE |
| PHILLIP CANSLER | ADDRESS ON FILE |
| PHILLIP CHURCH | ADDRESS ON FILE |
| PHILLIP CRISP | ADDRESS ON FILE |
| PHILLIP CRISP | ADDRESS ON FILE |
| PHILLIP CRISP | ADDRESS ON FILE |
| PHILLIP DILLON | ADDRESS ON FILE |
| PHILLIP GARCIA | ADDRESS ON FILE |
| PHILLIP HESS | ADDRESS ON FILE |
| PHILLIP LOWDER JR | ADDRESS ON FILE |
| PHILLIP NORMAN | ADDRESS ON FILE |
| PHILLIP P WARREN | 3450 SILVER LAKE PT CUMMING GA 30041 |
| PHILLIP REYES | ADDRESS ON FILE |
| PHILLIP SANDILANDS | ADDRESS ON FILE |
| PHILLIP SHERFIELD | ADDRESS ON FILE |
| PHILLIP STEVENS JR | 36133 CREAMER LANE PURCELLVILLE VA 20132 |
| PHILLIP SWANN | ADDRESS ON FILE |
| PHILLIP TIFFANY | ADDRESS ON FILE |
| PHILLIP WOODY | ADDRESS ON FILE |
| PHILLIPS COUNTY TELEPHONE COMPANY | 120 N. SUNFLOWER HOLYOKE CO 80734 |
| PHILLIPS COUNTY TELEPHONE COMPANY | 240 S INTEROCEAN AVE, PO BOX 387 HOLYOKE CO 80734-0387 |
| PHILLIPS, DOUGLASS M | 1004 DAWES STREET CHAPEL HILL NC 27516 |
| PHILLIPS, SUSAN | 6205 PARKHILL DR. ALEXANDRIA VA 22312 |
| PHIPPS, THOMAS | 13573 W HOLLY STREET GOODYEAR AZ 85395 |
| PHOENIX CITY TREASURER | P.O. BOX 29690 PHOENIX AZ 85038-9690 |
| PHOENIX COMMUNICATIONS & CABLING | 100 MCLEAN BRUCE TWP MI 48065-4919 |
| PHOENIX TECHNOLOGIES | 915 MURPHY RANCH RD MILPITAS CA 95035 |

| Claim Name | Address Information |
|---|---|
| PHOENIX TELECOM SOLUTIONS | 15375 BARRANCA PKWY C-106 IRVINE CA 92618 |
| PHOENIX TELECOM SOLUTIONS | 15375 BARRANCA PKWY STE 1101 IRVINE CA 92618-2209 |
| PHOENIX TELECOM SOLUTIONS | 1513 E MCFADDEN AVE SANTA ANA CA 92705-4307 |
| PHOENIX TELECOM SOLUTIONS | 1613 E MCFADDEN AVE SANTA ANA CA 92705-4307 |
| PHONE CARD ENTERPRISE INC. | 30-50 WHITESTONE EXPWY, SUITE 104 FLUSHING NY 14609 |
| PHONEAMERICA CORPORATION | 8 BACTON HILL RD FRAZER PA 19355 |
| PHONES PLUS | 3 FORBES RD TRAFFORD PA 15085-1201 |
| PHONETEL COMMUNICATIONS, INC. | ADDRESS CANNOT BE FOUND |
| PHONEWARE LIMITED | SAXHAM HOUSE, 55 GLASTHULE ROAD GLASTHULE, CO DUBLIN IRELAND |
| PHONG DOAN | ADDRESS ON FILE |
| PHONGPHUN VISUTHISEN | ADDRESS ON FILE |
| PHONOSCOPE COMMUNICATIONS INC | 6105 WESTLINE DRIVE HOUSTON TX 77036-3515 |
| PHUC LE | ADDRESS ON FILE |
| PHUNG LE | ADDRESS ON FILE |
| PHUONG DO | ADDRESS ON FILE |
| PHUONG UNG | ADDRESS ON FILE |
| PHW INTERNATIONAL LLC | 2880 WEST SAHARA AVE LAS VEGAS NV 89102 |
| PHYCOM CORP. | 28901 CLEMENS ROAD WESTLAKE OH 44145 |
| PHYLLIS BROCK | 22460 STARLING CRT CUPERTINO CA 95014 |
| PHYLLIS C HINKLE | ADDRESS ON FILE |
| PHYLLIS HANKINS | ADDRESS ON FILE |
| PHYLLIS LEWIS | ADDRESS ON FILE |
| PHYLLIS PALLESCHI | ADDRESS ON FILE |
| PHYSICIAN BUSINESS SERVICES | 3051 N WINDSONG DR PRESCOTT AZ 86314 |
| PHYSICIAN DISCOVERIES | PO BOX 25866 WINSTON SALEM NC 27114 |
| PI-YUAN CHO | ADDRESS ON FILE |
| PIASENTIN, RICHARD | 345 RED OSIER ROAD WATERLOO ON N2V 2V8 CANADA |
| PICA 9 INC | 410 WYNNEWOOD ROAD PELHAM MANOR NEW YORK NY 10803 |
| PICCARRETO, JOSEPH A | 179 KEARNEY DRIVE ROCHESTER NY 14617 |
| PICCARRETO,JOSEPH | ADDRESS ON FILE |
| PICKNET, INC. | 155 ROUTE 46 WEST WAYNE NJ 07470 |
| PICO | 5361 ROYAL WOODS PARKWAY TUCKER GA 30084 |
| PICTURETEL CORP | 1 CORPORATION WAY PEABODY MA 01960 |
| PIEDMONT TEL MEMBERSHIP CORP | 191 REEDS BAPTIST CHURCH RD LEXINGTON NC 27295-6209 |
| PIEDMONT TELEPHONE MEMBERSHIP | CORPORATION 191 REEDS BAPTIST CHURCH RD LEXINGTON NC 27295-6209 |
| PIERCE TELEPHONE COMPANY INC | 112 SOUTH 5TH STREET, PO BOX 113 PIERCE NE 68767-0113 |
| PIERCE, DAVID | 3813 MERRIMAN DRIVE PLANO TX 75074 |
| PIERCE, MATTHEW | 5400 W PARMER LN APT 1121 AUSTIN TX 78727-3916 |
| PIERCE, MICHAEL J. | 3790 CREEKWOOD DRIVE LOGANVILLE GA 30052 |
| PIERRE BISSONNETTE | ADDRESS ON FILE |
| PIERRE BOULOS | ADDRESS ON FILE |
| PIERRE DAVISON | ADDRESS ON FILE |
| PIETRO MICHETTI | 63 BRIAR ROAD BETHANY CT 06524 |
| PIETRZAK, ANDREW | 6 PECONIC LANE SELDEN NY 11784 |
| PIGEON POINT SYSTEMS | PO BOX 66989 SCOTTS VALLEY CA 95067-6989 |
| PILAR MESA | ADDRESS ON FILE |
| PILGRIM TECHNOLOGY LLC | 3900 CENTENNIAL DR STE B MIDLAND MI 48642-5996 |
| PILLMAN, EDWARD J | 5203 STONE ARBOR CT. DALLAS TX 75287 |
| PILSWORTH, JANE | E13934 COMPTON RD. LA FARGE WI 54639 |

| Claim Name | Address Information |
|---|---|
| PINDER CHAUHAN | ADDRESS ON FILE |
| PINE CELLULAR PHONES INC | 210 NORTH PARK DRIVE BROKEN BOW OK 74728-3964 |
| PINE DRIVE TELEPHONE COMPANY | 8611 CENTRAL AVE, PO BOX 188 BEULAH CO 81023-0188 |
| PINE RIVER PLASTICS INC | 1111 FRED W MOORE HIGHWAY SAINT CLAIR MI 48079-4967 |
| PINE TREE TELEPHONE & TELEGRAPH | 56 CAMPUS DR NEW GLOUCESTER ME 04004-0048 |
| PINEHURST RADIO GRP PA | PO BOX 63450 CHARLOTTE NC 28263-3450 |
| PINELAND TELEPHONE COOPERATIVE INC | 30 SOUTH ROUNTREE STREET, PO BOX 678 METTER GA 30439-0678 |
| PINELLAS COUNTY OF | 315 COURT ST CLEARWATER FL 33756-5165 |
| PINEVIEW ASSICUATES | ATTN: FRED KRAJACIC C/O CIMINELLI DEVELOPMENT COMPANY, INC. 350 ESSJAY ROAD, SUITE 101 WILLIAMSVILLE NY 14221 |
| PINEVIEW ASSOCIATES | C/O CIMINELLI DEVELOPMENT CO., INC. 350 ESSJAY ROAD, SUITE 101 WILLIAMSVILLE NY 14221 |
| PINEVILLE TELEPHONE COMPANY | 118 COLLEGE ST PINEVILLE NC 28134-9706 |
| PING LI | ADDRESS ON FILE |
| PING ZHANG | ADDRESS ON FILE |
| PINKERTON CONSULTING | 12655 N CENTRAL EXPY STE 350 DALLAS TX 75243-1700 |
| PINKERTON CONSULTING | 9330 LBJ FREEWAY SUITE 700 DALLAS TX 75243-4312 |
| PINNACLE COMMUNICATIONS | 101 NORTH BOONE ST. LAVACA AR 72941 |
| PINNACLE WEST CAPITAL CORP | 400 E VAN BUREN ST PHOENIX AZ 85004-0673 |
| PINTHOR UNG | ADDRESS ON FILE |
| PIONEER HOLDINGS L.L.C. | 600 STEVENS PORT DRIVE, SUITE 150 DAKOTA DUNES SD 57049 |
| PIONEER TELEPHONE COOPERATIVE | 108 E ROBBERTS AVE, P O BOX 539 KINGFISHER OK 73750 |
| PIONEER TELEPHONE COOPERATIVE | 1304 MAIN ST, PO BOX 631 PHILOMATH OR 97370-0631 |
| PIONEER TELEPHONE COOPERATIVE INC | 108 E ROBBERTS AVE, P O BOX 539 KINGFISHER OK 73750 |
| PIONEER TELEPHONE COOPERATIVE INC (OK) | 108 E ROBBERTS AVE, P O BOX 539 KINGFISHER OK 73750 |
| PIOTR WOJTANIA | ADDRESS ON FILE |
| PIOTR ZIELINSKI | ADDRESS ON FILE |
| PIPPO REALBUTO | ADDRESS ON FILE |
| PIRIH, ANTHONY M. | 900 ANDERSON DRIVE GREEN OAKS IL 60048 |
| PISEI NOP | ADDRESS ON FILE |
| PITNEY BOWES MANAGEMENT SERVICES | 501 CORPORATE CENTRE DRIVE, SUITE 340 TENNESSEE TN 37067-2662 |
| PITNEY BOWES MANAGEMENT SVCS | P.O. BOX 845801 DALLAS TX 75284 |
| PITTIGLIO RABIN TODD MCGRATH | 77 4TH AVE STE 5 WALTHAM MA 24517567 |
| PIXIUS COMMUNICATIONS LLC | 1634 EAST CENTRAL WICHITA KS 67214-4165 |
| PIYUSH SURA | ADDRESS ON FILE |
| PKWARE INC | 9025 NORTH DEERWOOD DR BROWN DEER WI 53223 |
| PLAINS COOP TELEPHONE ASSN INC | 6488 US HWY 36 JOES CO 80822-9501 |
| PLAINS COOPERATIVE TELEPHONE ASSOCIATION | 6488 US HIGHWAY 36 JOES CO 80822 |
| PLAINVIEW TELEPHONE COMPANY INC | 112 S MAIN ST, PO BOX 117 PLAINVIEW NE 68769-0117 |
| PLAN B NETWORKS, INC. | 11395 JAMES WATT DR STE A6 EL PASO 79 79936-5941 |
| PLANIT NETWORKS, INC. | 110  HOPE ROAD PO BOX 502 BLAIRSTOWN NJ 07825-9779 |
| PLANITAX INC | PO BOX 2745 WALNUT CREEK CA 94595-0745 |
| PLANO ENDODONTICS | 5072 W PLANO PKWY STE 180 PLANO TX 75093 |
| PLANO FAMILY PRACTICE SPORTS MEDICINE | 6124 W PARKER RD STE 534 PLANO TX 75093-8136 |
| PLANT EQUIPMENT INC | 42505 RIO NEDO, PO BOX 9007 TEMECULA CA 92589-9007 |
| PLANT EQUIPMENT, INC | 42505 RIO NEDO TEMECULA CA 92590 |
| PLANT EQUIPMENT, INC. | 42505 RIO NEDO TEMECULA CA 92589 |
| PLANT EQUIPMENT, INC. | 42505 RIO NEO TEMECULA CA 92589-9007 |
| PLANTRONICS INC | 345 ENCINAL STREET SANTA CRUZ CA 95061-0635 |

| Claim Name | Address Information |
|---|---|
| PLANTRONICS INC. | 345 ENCINAL STREET SANTA CRUZ CA 95060 |
| PLAQUEMINES PARISH | SALES TAX DIVISION 8056 HIGHWAY 23, SUITE 201C BELLE CHASSE LA 70037 |
| PLATINUM VOICE AND DATA INC. | 1000 PEACHTREE INDUSTRIAL BLVD STE. 6  4 SUWANEE GA 30024 |
| PLAZA CP LLC | 2141 ROSECRANS AVENUE SUITE 1100 EL SEGUNDO CA 90245-4761 |
| PMI DENTAL HEALTH PLAN | PO BOX 1810 ALPHARETTA GA 30023-1810 |
| PMJ FAMILY LIMITED PARTNERSHIP | ADDRESS CANNOT BE FOUND |
| PMSI INC | 175 KELSEY LANE TAMPA FL 33619-4336 |
| PNC BANK NA | 249 5TH AVE PITTSBURGH PA 15222-2707 |
| PNC BANK NATIONAL ASSOC INC | 249 5TH AVE PITTSBURGH PA 15222-2707 |
| POINDEXTER, SARAH J. | 8620 ANCHOR ON LANIER CT GAINESVILLE GA 30506-6785 |
| POINT WIRELESS BROKERS DBA E SQUARED | 4450 S RURAL RD BUILDING D TEMPE AZ 85282-7037 |
| POINTE COUPEE PARISH SALES AND USE TAX | P.O. BOX 290 NEW ROADS LA 70760 |
| POKA LAMBRO TELECOMMUNICATIONS INC | 11.5 MILES N OF TAHOKA, ON US 87 TAHOKA TX 79373 |
| POLAR COMMUNICATION | 1104TH STREET, EAST PARK RIVER ND 58270 |
| POLAR COMMUNICATIONS MUTUAL AID | CORPORATION 110 4TH ST E, PO BOX 270 PARK RIVER ND 58270-0270 |
| POLAR SEMICONDUCTOR INC | 2800 EAST OLD SHAKOPEE RD BLOOMINGTON MN 55425-1379 |
| POLICY MANAGEMENT SYSTEMS CORPORATION | ONE PMSC CENTER BLYTHEWOOD SC 29016 |
| POLLY WAGLEY | ADDRESS ON FILE |
| POLOVICK CONSTRUCTION CO INC | 907 TRINITY ROAD RALEIGH NC 27607 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS | 700 WEST 47TH STREET KANSAS CITY MO 64112-1802 |
| POLYCOM BV | LANGMARKSVEJ 34 HORSENS 8700 DENMARK |
| POLYCOM INC | DAVE NELSON 4750 WILLOW ROAD PLEASANTON CA 94588 |
| POLYCOM INC | DAVE NELSON 4750 WILLOW ROAD PLEASANTON CA 94588-2708 |
| POLYCOM INC | 2584 JUNCTION AVENUE SAN JOSE CA 95134 |
| POLYCOM INC. | 9040 ROSWELL ROAD, SUITE 450 ATLANTA GA 30350 |
| POLYCOM USER GROUP | 4248 PARK GLEN ROAD MINNEAPOLIS MN 55416-4758 |
| POLYCOM, INC. | C/O VECTIS LAW GROUP 274 REDWOOD SHORES PKWY, PMB# 615 REDWOOD CITY CA 94065 |
| POLYPHASER CORP | 10701 N AIRPORT RD HAYDEN ID 83835-9742 |
| POLYPHASER CORP | 2225 PARK PLACE MINDEN NV 89423-9000 |
| POLYTRONICS | 805 ALPHA DRIVE RICHARDSON TX 75081 |
| POMEROY IT SOLUTIONS | 1020 PETERSBURG RD HEBRON KY 41048-8222 |
| POMEROY IT SOLUTIONS INC | 1020 PETERSBURG RD HEBRON KY 41048-8222 |
| PONDER, KIM | 107 HAB TOWER PLACE CARY NC 27513 |
| PONDEROSA TELEPHONE COMPANY | 47034 ROAD 201, PO BOX 21 O NEALS CA 93645-0021 |
| PONNARASU SHANMUGAM | ADDRESS ON FILE |
| PONNUSAMY, SHANMUGASUNDARA | 311 CONCORD STREET DIX HILLS NY 11746 |
| PONTIFF, MARY | 263 RILEY RD ARNAUDVILLE LA 70512-5525 |
| POOLE, GINA R. | 620 E. PARKWAY ESTATES DR. OAK CREEK WI 53154 |
| POONAM GUPTA | ADDRESS ON FILE |
| POORMON, MELISSA | ADDRESS ON FILE |
| POORMON, MELISSA | 6906 ENGLEHARDT DR RALEIGH NC 27617-7727 |
| POPE, VALERIE | 416 HILL RD NASHVILLE TN 37220 |
| PORTER NOVELLI | 800 CORPORATE DRIVE FORT LAUDERDALE FL 33334 |
| PORTER NOVELLI, INC. | ATTN: KELLY MENNE 1838 SOLUTIONS CENTER CHICAGO IL 60677-1008 |
| PORTER, HUI | 17319 CALLA DRIVE DALLAS TX 75252 |
| PORTLAND GENERAL ELECTRIC COMPANY | 121 SW SALMON ST PORTLAND OR 97204-2977 |
| PORTSIP SOLUTIONS, INC. | 503 BUILDING 18 JIAXING PARK XIANJIA VILLAGE, Y CHANGSHA CITY HUNAN 410000 CHINA |
| PORWAL, SAKET | 4312 NARBERTH DR. PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| POSITRON PUBLIC SAFETY SYSTEMS, INC. | 5101 BUCHAN STREET MONTREAL QC H4P 2R9 CANADA |
| POSITRON PUBLIC SAFETY SYSTEMS, INC. | 55101 BUCHAN ST. MONTREAL QC H4P 2R9 CANADA |
| POST, LYNDA | 3119 ASHEBURY PT GREENWOOD AR 72936-6825 |
| POTEET, MICHAEL | 12839 PARAPET WAY OAK HILL VA 20171 |
| POTTAWATOMIE TELEPHONE COMPANY | 300 MAIN STREET EARLSBORO OK 74840 |
| POTTS, KELLIE | 1610 EAGLE TRACE DR MOUNT JULIET TN 37122-7424 |
| POUSSARD, LEONARD O | 567 TREMONT STREET #20 BOSTON MA 02118 |
| POUSSON, BART P. | 1413 STARPOINT LANE WYLIE TX 75098 |
| POWELL,DALE | ADDRESS ON FILE |
| POWER ONE INC | PO BOX 514847 LOS ANGELES CA 90051-4847 |
| POWERDSINE LTD | 1 HANAGAR ST HOD HASHARON 45421 ISRAEL |
| POWERS, DAVID J | 217 APPLE BRANCH DR WOODSTOCK GA 30188 |
| POWERS, DENISE M. | 2711 GLENWOOD PARKWAY CHATTANOOGA TN 37404 |
| POWERSOURCE 21 LLC | 2537 BAGLEYS MILL RD SOUTH HILL VA 23970-7110 |
| POWERSOURCE 21 LLC | 208 SINGING HILLS DRIVE PITTSBORO NC 27312 |
| POWERWAVE TECHNOLOGIES ESTONIA OU PWAV | SWEDEN POIKMAE 1, TANASSILMA ASAKU VALD SWEDEN |
| POWERWAVE TECHNOLOGIES INC | 1801 E. ST ANDREW PLACE SANTA ANA CA 92705 |
| POWERWAVE TECHNOLOGIES INC | 1801 EAST ST ANDREW PLACE SANTA ANA CA 92705-5044 |
| POWNALL, JOHANNA | 3216 BRENNAN DR. RALEIGH NC 27613 |
| PPL CORPORATION | 2 N 9TH ST ALLENTOWN PA 18101-1170 |
| PPL SERVICES CORPORATION | TWO N. NINTH ST., ALLENTOWN PA 18101 |
| PR WIRELESS INC | 1502 AVE FD ROOSEVELTŸ GUAYNABOŸ 00968 PUERTO RICOŸ |
| PR WIRELESS INC DBA OPEN MOBILE | METRO OFFICE PARK GUAYNABO 00968-2626 PUERTO RICO |
| PR WIRELESS PR (OPEN MOBILE) | 1502 AVE FD ROOSEVELTŸ GUAYNABOŸ 00968 PUERTO RICOŸ |
| PRABAKARAN SAMPATH | ADDRESS ON FILE |
| PRABHA SUNDARAM | ADDRESS ON FILE |
| PRABHAKAR V MAMIDIPUDI | ADDRESS ON FILE |
| PRABHALA, VENKATA SUJANA | 2113 SPICEWOOD DR. ALLEN TX 75013 |
| PRACTITIONERS PUBLISHING COMPANY | 801 CHERRY STREET, UNIT 13 FORT WORTH TX 76101-0966 |
| PRADEEP BASTIA | ADDRESS ON FILE |
| PRAIRIE GROVE TELEPHONE COMPANY | 139 N MOCK STREET, PO BOX 1010 PRAIRIE GROVE AR 72753-1010 |
| PRAIRIEBURG TELEPHONE COMPANY | INCORPORATED 120 W MAIN ST, PO BOX 218 PRAIRIEBURG IA 52219 |
| PRAIRIEWAVE COMMUNICATIONS INC | 5100 S BROADBAND LN, PO BOX 66 SIOUX FALLS SD 57101-0066 |
| PRAKASH SURYA BOINPALLI | ADDRESS ON FILE |
| PRAKASH, MYSORE | 5504 ROLAND DR PLANO TX 75093 |
| PRAKASH, MYSORE | MYSORE PRAKASH 5212 LAKE CREEK CT PLANO TX 75093 |
| PRAMATHI JANAGAMA | 2913 AGAVE LOOP ROUND ROCK TX 78681-2456 |
| PRAMATHI JANAGAMA | ADDRESS ON FILE |
| PRAMOD BANGALORE | ADDRESS ON FILE |
| PRAMOD PARMAR | ADDRESS ON FILE |
| PRAMOD SUDRIK | ADDRESS ON FILE |
| PRANAV PAREKH | ADDRESS ON FILE |
| PRANITHA BANDI | ADDRESS ON FILE |
| PRASAD NEKKANTI | ADDRESS ON FILE |
| PRASAD, RUCHI | 4213 ROCKINGHAM WAY PLANO TX 75093 |
| PRASANNA BAHUKUDUMBI | ADDRESS ON FILE |
| PRATEEK GANGWAL | ADDRESS ON FILE |
| PRATIMA DOMA | ADDRESS ON FILE |
| PRATISH SHAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRATIVADI BHAYANKARA SATAGOPA RANGANATH | ADDRESS ON FILE |
| PRATYUSH KUMAR | ADDRESS ON FILE |
| PRAVEEN SHEKOKAR | 3521 WILLETT PL. SANTA CLARA CA 95051 |
| PRAVINA DUBAL | ADDRESS ON FILE |
| PRAVINA PATEL | ADDRESS ON FILE |
| PRAYSNER, PAT | 1614 NAVARRO DRIVE ALLEN TX 75013 |
| PRECISE POWER SERVICE CORP | 6405 WILKINSON BLVD BELMONT NC 28012-2887 |
| PRECISION COMMUNICATION SERVICES DBA | TELMAR PO BOX 11926 TAMPA FL 33680-1926 |
| PRECISION COMMUNICATIONS SERVICES | 7710 NORTH 30TH STREET TAMPA FL 33610 |
| PRECISION INTERCONNECT | 237 W 37TH ST RM 602 NEW YORK NY 10018-6750 |
| PRECISION MACHINE FABRICATION | 1100 NORTH NEW HOPE ROAD RALEIGH NC 27610-1416 |
| PRECISION MEASUREMENTS CORP | 553 PYLON DRIVE, SUITE E RALEIGH NC 27606 |
| PREETI NIMMALA | ADDRESS ON FILE |
| PREFERRED CARE | 259 MONROE AVENUE ROCHESTER NY 14607 |
| PREFERRED COMMUNICATION SYSTEMS INC | 18521 SPRING CREEK DR UNIT A TINLEY PARK IL 60477-6259 |
| PREM PALARAPU | ADDRESS ON FILE |
| PREMIER COMMUNICATIONS (MUTUAL) | 339 1ST AVENUE SIOUX CENTER IA 51250 |
| PREMIER STAGING | PO BOX 970698 COCONUT CREEK FL 33097-0698 |
| PREMISE ONE INC. | 1335 N MONDEL DR GILBERT AZ 85233-1213 |
| PREMISYS SUPPORT GROUP INC | 400 CORPORATE CIRCLE, SUITE Q GOLDEN CO 80401 |
| PREMISYS SUPPORT GROUP, INC. | 400 CORPORATE CIRCLE SUITE Q GOLDEN CO 80401-5625 |
| PREMIUMSOFT CYBERTECH LIMITED | UNIT 1605-06 LEVEL 16 TOWEL MONGKOK CHINA |
| PREMIUMWARE | 3210 PLEASANT VALLEY LANE, SUITE A ARLINGTON TX 76015-2906 |
| PRENTICE FRYE | ADDRESS ON FILE |
| PREPAID LOCAL ACCESS TELEPHONE COMPANY | 510 WEST TAFT STREET SOUTH HOLLAND IL 60473 |
| PRESCRIPTION SOLUTIONS | 9401 WAPLES STREET, SUITE 120 SAN DIEGO CA 92121 |
| PRESIDIO CORPORATION | 13555 WEST GEORGETOWN RD COLUMBUS IN 47201 |
| PRESIDIO CORPORATION THE | 8161 MAPLE LAWN BLVD STE 150 FULTON MD 20759-2588 |
| PRESIDIO CORPORATION THE | 7601 ORA GLEN DRIVE, SUITE 100 GREENBELT MD 20770-3620 |
| PRESNELL, KRISTIN | 1088 ARCHES PARK DR ALLEN TX 75013-5649 |
| PRESTI RESEARCH & CONSULTING I | 1030 E. EL CAMINO REAL #172 SUNNYVALE CA 94087-3759 |
| PRESTON FLOYD | 110 BEECHTREE TRAIL KITTRELL NC 27544 |
| PRESTON MANLEY | ADDRESS ON FILE |
| PRESTON TELEPHONE COMPANY | 11 N ANNA STREET, PO BOX 167 PRESTON IA 52069-0167 |
| PRESTON, ANDREW | 101 HALLEYS COURT MORRISVILLE NC 27560 |
| PREVAILING NETWORKS, INC. DBA | 2717 N WICKHAM RD STE 3 MELBOURNE FL 32935-2200 |
| PRICELLULAR CORPORATION | 711 WESTCHESTER AVENUE WHITE PLAINS NY 10601 |
| PRICEWATERHOUSE COOPERS | PO BOX 550 11-13 VICTORIA AVE PORT OF SPAIN, 1 TRINIDAD & TOBAGO |
| PRICEWATERHOUSECOOPERS LLP | ROYAL TRUST TOWER SUITE 3000 PO BOX 82 TD CENTRE TORONTO ON M5K 1G8 CANADA |
| PRICEWATERHOUSECOOPERS LLP | ATTN: LISA MILLMAN PO BOX 182 ROYAL TRUST TOWER, SUITE 3000 TORONTO ON M5K 1G8 CANADA |
| PRICEWATERHOUSECOOPERS LLP | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PRICEWATERHOUSECOOPERS LTD | PO BOX 550 11-13 VICTORIA AVE PORT OF SPAIN 1 TRINIDAD & TOBAGO |
| PRIEST, MARK | 9541 BELLS VALLEY DRIVE RALEIGH NC 27617 |
| PRIETO & CARRIZOSA SA | CRA 9 NO 74-08 OFIC 305 CONMUTADOR BOGOTA COLOMBIA |
| PRIMAL TECHNOLOGIES | 3615 LAIRD ROAD, SUITE 13 MISSISSAUGA ON L5L 5Z8 CANADA |
| PRIMAL TECHNOLOGIES INC | 3615 LAIRD ROAD UNIT 13 MISSISSAUGA ON L5L 5Z8 CANADA |
| PRIMATRONIX LIMITED | 21 FLOOR, QPL INDUSTRIAL BUILDING 126-140 TEXACO TSUEN WAN N.T. HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| PRIME TELECOMMUNICATIONS, INC. | 5225 OLD ORCHARD RD STE 18 SKOKIE IL 60077-1027 |
| PRIMED MANAGEMENT CONSULTING SERVICES, | PO BOX 5080 SAN RAMON CA 94583-0980 |
| PRIMELINK | 130 ARIZONA AVENUE PLATTSBURGH NY 12903-4918 |
| PRIMELINK INC | 130 ARIZONA AVENUE PLATTSBURGH NY 12903-4918 |
| PRIMELINK, INC. | 99 KANSAS AVE PLATTSBURGH NY 12903-3960 |
| PRIMUS TELECOMMUNICATIONS GROUP | INCORPORATED 1700 OLD MEADOW RD MCLEAN VA 22102-4307 |
| PRINCE WILLIAM COUNTY OF | 1 COUNTY COMPLEX COURT WOODBRIDGE VA 22192-9202 |
| PRINCETON COMMUNITY HOSPITAL ASSOC | 12TH ST PRINCETON WV 24740 |
| PRINCETON INSURANCE COMPANIES | 746 ALEXANDER ROAD PRINCETON NJ 08543-5322 |
| PRINCETON UNIVERSITY | 16 PROSPECT AVE PRINCETON NJ 08540-5213 |
| PRINCIPAL HEALTH CARE | 1801 ROCKVILLE PIKE, SUITE 601 ROCKVILLE MD 20852 |
| PRIOCOM CORP | 150 EXECUTIVE PARK BLVD SAN FRANCISCO CA 94134-3303 |
| PRISCILLA DAVILA | ADDRESS ON FILE |
| PRISM MARKETING SERVICES | 222 W COLLEGE AVENUE APPLETON WI 54911 |
| PRITCHARD, ALAN W. | 3248 BRETON DRIVE PLANO TX 75025 |
| PRITHWISH SAHA | 8404 COTONEASTER DR APT 4C ELLICOTT CITY MD 21043-7294 |
| PRITI MAHALE | ADDRESS ON FILE |
| PRIVATEL, INC. | PO BOX 73 SPRING LAKE NJ 07762-0073 |
| PRIYADARSHINI KOTHARI | ADDRESS ON FILE |
| PRO CITY, INC. | 5392 NORTHBEND RD CINCINNATI OH 45247-7602 |
| PRO CONNECT TECHNOLOGY | 1700 CAPITOL AVE. PLANO TX 75074 |
| PRO CONNECT TECHNOLOGY | BRET L. BURDETTE 1700 CAPITOL AVE. PLANO TX 75074 |
| PRO CONNECT TECHNOLOGY | 1700 CAPITAL AVENUE, SUITE 100 PLANO TX 75074-1203 |
| PRO CONNECT TECHNOLOGY | PO BOX 852764 RICHARDSON TX 75085-2764 |
| PRO FORM INSURANCE SERVICES | 15 ALLSTATE PARKWAY MARKHAM ON L3R 5B4 CANADA |
| PRO-TECH SECURITY SERVICES LLC | 1306 ANDORRA LANE COVINGTON LA 70433-4545 |
| PRO2CALL COMMUNICATION, LLC | 3175 WILLOW PARK DR. DACULA GA 30019 |
| PROBAL MUKHERJEE | ADDRESS ON FILE |
| PROBUSINESS SERVICES INC | PO BOX 89-4188 LOS ANGELES CA 90189-4188 |
| PROBUSINESS SERVICES INC | 4125 HOPYARD RD PLEASANTON CA 94588 |
| PROCOM | 2323 YONGE ST TORONTO ON M4P 2C9 CANADA |
| PROCOM | 116 N WEST ST STE 220 RALEIGH NC 27603-1772 |
| PROCOM | 801 E CAMPBELL ROAD RICHARDSON TX 75081-1894 |
| PROCOM SERVICES | 116 N WEST ST STE 220 RALEIGH NC 27603-1772 |
| PROCOM SERVICES | 2501 BLUE RIDGE ROAD, SUITE 150 RALEIGH NC 27607 |
| PROCOM SERVICES | 2501 BLUE RIDGE ROAD RALEIGH NC 27607 |
| PROCOM SERVICES | 3201 YORKTOWN ROAD DURHAM NC 27713 |
| PROCOM SERVICES | 3201 YORKTOWN ROAD, SUITE 113 DURHAM NC 27713 |
| PROCOM SERVICES | 801 EAST CAMPBELL ROAD RICHARDSON TX 75081-1890 |
| PROCOM SERVICES | 10670 NORTH CENTRAL EXPRESSWAY # 460 DALLAS TX 75231 |
| PROCTER & GAMBLE U.S. BUSINESS SERVICES | COMPANY 2 PROCTER & GAMBLE PLAZA CINCINNATI OH 45202 |
| PRODUCT SUPPORT SOLUTIONS, INC. | 7172 REGIONAL ST 431 DUBLIN CA 94568-2324 |
| PROFESSIONAL COMPUTER | 300 RDU CENTER DRIVE MORRISVILLE NC 27560 |
| PROFESSIONAL COMPUTER CONSULTANTS GROUP | LTD PROCOM 2323 YONGE STREET TORONTO ON M4P 2C9 CANADA |
| PROFESSIONAL COMPUTING RESOURCES, INC. | 4635 N. BRETON CT. GRAND RAPIDS MI 49508 |
| PROFESSIONAL RESOURCE MANAGEMENT, INC. | 309 W WASHINGTON ST STE 1225 CHICAGO IL 60606-3206 |
| PROFESSIONAL RESOUSE MANAGEMENT, INC. | 309 W WASHINGTON ST STE 1225 CHICAGO IL 60606-3206 |
| PROFESSIONAL TELECONCEPTS INC | PO BOX 303 NORWICH NY 13815 |
| PROFORMA CORPORATION | 17515 W. NINE MILER RD., SUITE 1170 SOUTHFIELD MI 48075 |

| Claim Name | Address Information |
|---|---|
| PROGRAMMING CONCEPTS INC | 640 JOHNSON AVENUE, SUITE 5 BOHEMIA NY 11716 |
| PROGRESS SOFTWARE | BOX 84-5828 BOSTON MA 02284-5828 |
| PROGRESS SOFTWARE CORPORATION | 14 OAK PARK DR BEDFORD MA 01730-1485 |
| PROGRESS SOFTWARE CORPORATION | FKA: IONA CORPORATION 14 OAK PARK DR BEDFORD MA 01730-1485 |
| PROGRESS SOFTWARE INC | 14 OAK PARK BEDFORD MA 01730-1485 |
| PROGRESS TELECOM LLC | 100 2ND AVENUE S, SUITE 400S SAINT PETERSBURG FL 33701-4336 |
| PROGRESS TELECOMMUNICATIONS CORPORATION | 100 2ND AVENUE S, SUITE 400S SAINT PETERSBURG FL 33701-4336 |
| PROGRESSIVE MANAGEMENT SYSTEMS | 1521 WEST CAMERON AVENUE WEST COVINA CA 91790-2738 |
| PROGRESSIVE TELECOMMUNICATIONS INC | 3603 FRY ROAD JEFFERSON MD 21755 |
| PROGRESSIVE TELEPHONE SYSTEMS & | COMMUNICATIONS, INC. 710 NE CLEVELAND AVE # 120 GRESHAM OR 97030-5768 |
| PROJECT LEADERSHIP ASSOCIATES | 120 S LA SALLE ST STE 1200 CHICAGO IL 60603-3427 |
| PROJECT MUTUAL TELEPHONE COMPANY | 702 5TH STREET, PO BOX 366 RUPERT ID 83350-0366 |
| PROMETRIC INC | 1501, SOUTH CLINTON STREET BALTIMORE MD 21224 |
| PROMITEL PANAMA S.A | EDIF. CAPITAL PLAZA, AVE. ROBERTO MOTTA, OFICINA 1102, COSTA DEL ESTE PANAMA CITY PANAMA |
| PROMUTUAL GROUP | 101 ARCH STR, 4TH FLOOR BOSTON MA 02110-1129 |
| PROPHET FINANCIAL SYSTEMS | 115 EVERETT AVE PALO ALTO CA 94301-1031 |
| PROQUIRE LLC | 100 S WACKER DR CHICAGO IL 60606-4006 |
| PROSIM TECHNOLOGIES LTD. | PROSIM TECHNOLOGIES LTD. RMC HOUSE, 47 WOODTHOPE ROAD ASHFOD MIDDLESEX TW15 2RP UNITED KINGDOM |
| PROSYS INFORMATION SYSTEMS, INC. | 4900 AVALON RIDGE PKWY NORCROSS GA 30071-1572 |
| PROTECTION ONE ALARM MONITORING, INC. | 4221 WEST JOHN CARPETER FREEWAY IRVING TX 75063 |
| PROTEL SYSTEMS & SUPPLIES INC. | 2929 N EASTGATE AVE SPRINGFIELD MO 65803-5746 |
| PROTIVITI INC | 2613 CAMINO RAMON #3 SAN RAMON CA 94583-4289 |
| PROTIVITI INC | 5720 STONERIDGE DRIVE PLEASANTON CA 94588-2732 |
| PROTO POWER CORPORATION | 15 THAMES STREET GROTON CT 06340-3652 |
| PROTOSTAR WIRELESS SOLUTIONS LLC | 3400 RIVER GREEN CT DULUTH GA 30096-8334 |
| PROVANTAGE CORP | 7576 FREEDOM AVE NW NORTH CANTON OH 44720-6902 |
| PROVEEDORA INBURSA S.A.  DE C.V | INSURGENTES SUR 3500, OFICINAS EFICENTRUM, COL. PE¤A POBRE MEXICO, D.F. 14060 MEXICO |
| PROVIDENT MUTUAL LIFE | 3440 MARKET STREET PHILADELPHIA PA 19104 |
| PROVIDENT MUTUAL LIFE | 5100 RINGS RD DUBLIN OH 43017-1522 |
| PROVIDIAN AGENCY | 680 4TH AVENUE, 4TH FLOOR LOUISVILLE KY 40202 |
| PROVOST, CURTIS M. | 3608 MCCREARY ROAD PARKER TX 75002-6906 |
| PROVOST, MICHAEL JR. | 230 SNOWDEN RD SEAGOVILLE TX 75159 |
| PRUDENTIAL INSURANCE | HIGH & SHARP STREETS MILLVILLE NJ 08332 |
| PRUDENTIAL INSURANCE CO OF AMERICA | 751 BROAD ST NEWARK NJ 07102-3714 |
| PRUDENTIAL INSURANCE COMPANY | 2101 WELSH ROAD DRESHER PA 19119 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | ATTN: DAMIAN MANOLIS, VP 8 CAMPUS DRIVE, 4TH FLOOR PARSIPPANY NJ 07054 |
| PRUDENTIAL RELOCATION INC | 3333 MICHELSON DRIVE IRVINE CA 92612 |
| PRUDENTIAL RELOCATION INC | 3333 MICHELSON DRIVE, SUITE 1000 IRVINE CA 92612 |
| PRUDENTIAL RELOCATION MANAGEMENT | 2 CORPORATE DR STE 440 SHELTON CT 06484-6249 |
| PRUNEDA, FERNANDO | 2905 CLEARMEADOW DR. MESQUITE TX 75181 |
| PSYCHIC BUNNY LLC | 453 S SPRING ST 90013 LOS ANGELES CA 90013 |
| PT IBM INDONESIA | ATTN: PROCUREMENT MANAGER THE LANDMARK CENTRE I JI.JEND. SUDIRMAN NO. 1" JAKARTA 12910 INDONESIA |
| PT NORTEL NETWORKS INDONESIA | LEVEL 8, GRAHA PARAMITA JL. DENPASAR RAYA BLOK D-2 JAKARTA 12940 INDONESIA |
| PTS WIRELESS RESOURCES INC | 10002 6TH STREET, UNIT A RANCHO CUCAMONGA CA 91730 |
| PUBLIALTERNATIVA   JM&M SA DE CV | CALLE 13 NUM 83-A MEXICO CITY DF 04870 MEXICO |
| PUBLIC KEY PARTNERS | 130B KIFER COURT SUNNYVALE CA 94086 |

| Claim Name | Address Information |
|---|---|
| PUBLIC SERVICE COMPANY OF N.CAROLINA INC | D/B/A PSNC ENERGY – M/C C-222 BANKRUPTCY 220 OPERATION WAY CAYCE SC 29033-3701 |
| PUBLIC SERVICE TELEPHONE CO INC | 104 S WINSTON STREET, PO BOX 397 REYNOLDS GA 31076-0397 |
| PUBLIC SERVICE TELEPHONE COMPANY | 104 S WINSTON STREET, PO BOX 397 REYNOLDS GA 31076-0397 |
| PUBLIC UTILITY DISTRICT NO 1 OF CLARK | COUNTY 1200 FORT VANCOUVER WAY VANCOUVER WA 98663-3508 |
| PUCAN TRADING | 9651 SE 125TH AVE DUNNELLON FL 34431-7457 |
| PUERTO RICO DEPARTMENT OF THE TREASURY | SAN JUAN PR 00902-2501 |
| PUERTO RICO TELEPHONE COMPANY | PO BOX 71535 SAN JUAN 00936-8635 PUERTO RICO |
| PUERTO RICO TELEPHONE COMPANY INC. | 1515 ROOSEVELT AVENUE SAN JUAN PUERTO RICOŸ |
| PUGET SOUND POWER & LIGHT AND AFFILIATED | COMPANIES PO BOX 90868 BELLVUE WA 98009-0868 |
| PULASKI WHITE RURAL TELEPHONE COMPANY | 5573 S US HWY 35, PO BOX 338 STAR CITY IN 46985-0338 |
| PULASKI WHITE RURAL TELEPHONE COOP | 5573 S US HWY 35, PO BOX 338 STAR CITY IN 46985-0338 |
| PULIN CHHATBAR | ADDRESS ON FILE |
| PULITZER PUBLISHING COMPANY DBA THE ST. | LOUIS POST-DISPATCH 900 NORTH TUCKER BOULEVARD ST. LOUIS MO 63101-1099 |
| PUNARVASU SRIGIRIRAJU | ADDRESS ON FILE |
| PUND, CAROLYN BAJARIN | 3255 TREBOL LN SAN JOSE CA 95148 |
| PURNIMA PUDOTA | ADDRESS ON FILE |
| PUSHPAK PATEL | ADDRESS ON FILE |
| PUTNAM INVESTMENTS INC. AND ITS | SUBSIDIARIES ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM, KENNETH | 39 WYMAN TRAIL MOULTONBOROUGH NH 03254 |
| PYMATUNING INDEPENDENT TELEPHONE COMPANY | 5 EDGEWOOD DR GREENVILLE PA 16125-7205 |
| PYRAMID COMMUNICATION SERVICES, INC. | 2009 MCKENZIE DR STE 130 CARROLLTON TX 75006-8408 |
| PYRAMID RESEARCH INC | 10 CANAL PARK CAMBRIDGE MA 02141-2128 |
| PYRAMID TECHNOLOGY SERVICES INC | 10 RIVERBANK RD MAYNARD MA 01754-1564 |
| Q.I.S., LTD. | P.O.B 26 KATZRIN RAMAT HAGOLAN 12900 ISRAEL |
| Q1 LABS INC | 890 WINTER STREET, SUITE 230 WALTHAM MA 02451-1493 |
| QA SYSTEMS, INC. | 3267 BEE CAVE RD #107-514 AUSTIN TX 78746-6700 |
| QANTOM SOFTWARE PVT LTD | NO 72/1B, 2ND FLOOR, KH PLAZA KANAKAPURA MAIN RD, JP NAGAR BANGALORE 560078 INDIA |
| QCC COMMUNICATIONS CORP | 207-116 RESEARCH DRIVE SASKATOON SK S7N 3R3 CANADA |
| QDI, LLC | 10127 WHISPER POINTE DR TAMPA FL 33647 |
| QED INTELLECTUAL PROPERTY LIMITED | HAYES MIDDLESEX UB3 1HH UNITED KINGDOM |
| QI LI | ADDRESS ON FILE |
| QIAN HE | ADDRESS ON FILE |
| QIN WANG | ADDRESS ON FILE |
| QING GONG | ADDRESS ON FILE |
| QING YIN | ADDRESS ON FILE |
| QMI-SAI GLOBAL | 20 CARLSON COURT SUITE 100 TORONTO ON M9W 7K6 CANADA |
| QNX SOFTWARE SYSTEMS LTD | 175 TERRENCE MATTHEWS CRESCENT KANATA ON K2M 1W8 CANADA |
| QOPTICS | 15236 NW GREENBRIER PKWY, STE 210 BEAVERTON OR 97006-5764 |
| QOS TELESYS | 7035 ORANGETHORPE AVE UNIT H BUENA PARK CA 90621-3351 |
| QOVIA INC | 7470 NEW TECHNOLOGY WAY, SUITE E FREDERICK MD 21703-9461 |
| QOVIA, INC. | 7470 NEW TECHNOLOGY WAY FREDERICK MD 21703-9446 |
| QUAD/GRAPHICS INC | N63 W 23075 MAIN ST N63W SUSSEX WI 53089 |
| QUADRO SERVICES LLC | PO BOX 676 NEW YORK NY 10101 |
| QUADRO SERVICES LLC | PO BOX 676, RADIO CITY STATION NEW YORK NY 10101 |
| QUALCOMM | 5775 MOREHOUSE DRY SAN DIEGO CA 92121 |
| QUALCOMM | 10675 SORRENTO VALLEY ROAD SAN DIEGO CA 92121 |

| Claim Name | Address Information |
|------------|---------------------|
| QUALCOMM | 6455 LUSK BOULEVARD SAN DIEGO CA 92121 |
| QUALCOMM INC | 5775 MOREHOUSE DRIVE SAN DIEGO CA 92121-1714 |
| QUALCOMM INCORPORATED | 5775 MOREHOUSE DRY SAN DIEGO CA 92121 |
| QUALITY MANAGEMENT INSTITUTE | 20 CARLSON COURT, SUITE 100 TORONTO ON M9W 7K6 CANADA |
| QUALITY TECHNOLOGY SERVICES | 300 SATELLITE BLVD SUWANEE GA 30024 |
| QUAN DAO | ADDRESS ON FILE |
| QUAN DIEU TRAN | ADDRESS ON FILE |
| QUAN TA | ADDRESS ON FILE |
| QUANG DO | ADDRESS ON FILE |
| QUANG HA | ADDRESS ON FILE |
| QUANTA LABORATORIES | 3199 DE LA CRUZ BOULEVARD SANTA CLARA CA 95054-2483 |
| QUANTA LABORATORIES INC | 3199 DE LA CRUZ BOULEVARD SANTA CLARA CA 95054-2483 |
| QUANTAIMAGE CORPORATION | 25B STREET BURLINGTON MA 01803 |
| QUANTUM ENGINEERING INC. | 7775 BAYMEADOWS WAY STE 250 JACKSONVILLE FL 32256-7501 |
| QUARRY INTEGRATED COMMUNICATIONS | 1009 SLATER ROAD, SUITE 300 DURHAM NC 27703 |
| QUARTEL TECHNOLOGIES (SHENZHEN) | TIAN AN NANYOU INDUSTRIAL PARK NANSHAN SHENZHEN CHINA |
| QUARTEL TECHNOLOGIES (SHENZHEN) CO., LTD | UNIT D FL/4NANYOU TIANAN INDUSTRIAL ZONE RM2207, CNPC TOWER SHENZHEN GUANGDONG 518052 CHINA |
| QUASAR INC | 108 WILEY HILLS TRL WOODSTOCK GA 30188-6224 |
| QUATTLEBAUM, SONIA | 2335 STONE WOOD CT CUMMING GA 30041-7881 |
| QUATTRINI LAPRIDA AND ASSOCIADOS | AV. DEL LIBERTADOR 602, 4TH FLOOR BUENOS ARES 1425 ARGENTINA |
| QUEEN'S BALLPARK COMPANY, LLC | CITI FIELD FLUSHING NY 11368 |
| QUEENA S GREEN | 7132 GREAT LAUREL DRIVE RALEIGH NC 27616 |
| QUEENS BALLPARK COMPANY, L.L.C. | NORTEL NETWORKS INC. ROCKSTAR CONSORTIUM  (+NT LAW MAIL ) 515 LEGGET DRIVE, SUITE 300 ZIP CODE:  K2K  3G4 KANATA ON 999999999 CANADA |
| QUEENS BALLPARK COMPANY, L.L.C. | ATTN: GENERAL COUNSEL CITI FIELD FLUSHING NY 11368 |
| QUEENS BALLPARK COMPANY, L.L.C. | QUEENS BALLPARK COMPANY, L.L.C. ATTN: SENIOR VICE PRESIDENT OF CORPORATE SALES & SERVICES 123-01 ROOSEVELTS AVE. FLUSHING NY 11368 |
| QUENTRIS | RUE DE LA FUSEE, 60 BRUSSELS 1130 BELGIUM |
| QUEST DIAGNOSTICS INCORPORATED | PO BOX 5000 SOUTHEASTERN PA 19398 |
| QUEST FORUM | 101 E PARK BLVD SUITE 220 PLANO TX 75074-5483 |
| QUEST SOFTWARE | THE PRIORY, STOMP ROAD BURNHAM SL1 7LS UNITED KINGDOM |
| QUESTAR INFOCOMM INC | 180 E 100 S SALT LAKE CITY UT 84139-1502 |
| QUESTIONMARK CORP | 35 NUTMEG DRIVE SUITE 330 TRUMBULL CT 06611 |
| QUESTRON, INC. | 6725 SANTA BARBARA CT SUITE 114 ELKRIDGE MD 21075-5852 |
| QUICK EAGLE NETWORKS | PO BOX 10519 SAN JOSE CA 95157-1519 |
| QUICKNET TECHNOLOGIES INC | 520 TOWNSEND STREET, SUITE D SAN FRANCISCO CA 94103-4918 |
| QUINLAN,STEPHEN | 434 COUNTRY HOLLOW CT APT F102 NAPLES FL 34104-6023 |
| QUINSTREET INC | 1051 EAST HILLSDALE BOULEVARD FOSTER CITY CA 94404 |
| QUINTUM TECHNOLOGIES | 14 CHRISTOPHER WAY EATONTOWN NJ 07724 |
| QUINTUM TECHNOLOGIES LLC | 71 JAMES WAY EATONTOWN NJ 07724-2272 |
| QUINTUM TECHNOLOGIES LLC | 71 JAMES WAY EATONTOWN NJ 08867 |
| QUISLEX INC | 29 BROADWAY NEW YORK NY 10006 |
| QUISLEX INC | 29 BROADWAY, SUITE 2100 NEW YORK NY 10006 |
| QUISLEX INC | 126 E 56TH ST RM 400 NEW YORK NY 10022-3094 |
| QUN HAN | ADDRESS ON FILE |
| QUN XU | ADDRESS ON FILE |
| QUON, JULIE | 310 COMMANDER LANE REDWOOD CITY CA 94065 |
| QUY VUONG | ADDRESS ON FILE |
| QVOX VOICEWORKS | 27 TALL PINES LANE NESCONSET NY 11767 |

| Claim Name | Address Information |
|---|---|
| QWEST | 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST BUSINESS RESOURCES INC | 700 WEST MINERAL AVENUE LITTLETON CO 80120 |
| QWEST BUSINESS RESOURCES INC | 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST COMMUNICATIONS | 1801 CALIFORNIA ST, 19TH FLOOR DENVER CO 80202 |
| QWEST COMMUNICATIONS COMPANY, LLC | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| QWEST COMMUNICATIONS CORP | 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST COMMUNICATIONS CORPORATION | 555 SEVENTEENTH STREET, SUITE 1000 DENVER CO 80202 |
| QWEST COMMUNICATIONS INTL INC | 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST CORPORATION | 8955 E. NICHOLS AVE ENGLEWOOD CO 80112 |
| QWEST CORPORATION | 700 WEST MINERAL AVENUE LITTLETON CO 80120 |
| QWEST CORPORATION | ATTN: LAB DIRECTOR 700 WEST MINERAL AVENUE LITTLETON CO 80120 |
| QWEST CORPORATION | ATTN PIETER POLL VP OF TECH SELECTIO 1801 CALIFORNIA STREET, 51ST FLOOR DENVER CO 80202 |
| QWEST CORPORATION | 1801 CALIFORNIA STREET, H1005 DENVER CO 80202 |
| QWEST CORPORATION | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| QWEST CORPORATION | C/O LEAD FIN/BUSINESS ANALYST QWEST CORP 1801 CALIFORNIA STREET, H1005 COG6.09 DENVER CO 80202-2658 |
| QWEST CORPORATION | 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST CORPORATION (FKA US WEST) | 1801 CALIFORNIA STREET DENVER CO 80202-2658 |
| QWEST CORPORATION FKA U S WEST | COMMUNICATIONS INC 700 WEST MINERAL AVENUE LITTLETON CO 80120 |
| QWEST CYBER SOLUTIONS | 1899 WYNKOOP STREET, 3RD FLOOR DENVER CO 80202 |
| QWEST GOVERNMENT SERVICES INC | 1801 CALIFORNIA ST, SUITE 3800 DENVER CO 80202-2658 |
| R ALBERTO VILLARICA | 6416 HICKORY HILL DR PLANO TX 75074-2078 |
| R DAVID CRABTREE | ADDRESS ON FILE |
| R DAVIS | ADDRESS ON FILE |
| R G C JENKINS AND CO | 26 CAXTON STREET LONDON SW1H 0RJ UNITED KINGDOM |
| R GENE VAN HORNE JR | ADDRESS ON FILE |
| R N FUNSTON | 65 GASGA COURT BREVARD NC 28712 |
| R. SCOTT SLAUGHTER | ADDRESS ON FILE |
| R.D.A TELECOMUNICACIONES S.A. DE C.V | ISLA DE GUADALUPE COL LAS QUINTAS 80060 CULICAN, SINALOA MEXICO |
| R.I.T.A. | P.O. BOX 89475 CLEVELAND OH 44101-6475 |
| R.J. THOMPSON SECURITIES INC. | 13305 BIRCH DRIVE, SUITE 301 OMAHA NE 68154 |
| R2 NETWORKS INC. | 1233 SOUTH GENE AUTRY TRAIL PALM SPRINGS CA 92264-3531 |
| RACHAEL SCOTT-HOWE | ADDRESS ON FILE |
| RACHEL KRUSE | ADDRESS ON FILE |
| RACHEL NOTARIO | ADDRESS ON FILE |
| RACHEL PIERCE | ADDRESS ON FILE |
| RACHEL STRAUSS | ADDRESS ON FILE |
| RACHEL ZHANG | ADDRESS ON FILE |
| RACHELE CROTZER | ADDRESS ON FILE |
| RACHELLE HOLTON | ADDRESS ON FILE |
| RACHID ZAROUR | ADDRESS ON FILE |
| RACIEL GONZALEZ | ADDRESS ON FILE |
| RACKMOUNT SOLUTIONS | 2805 E PLANO PKWY STE 200 PLANO TX 75074-7473 |
| RAD DATA COMMUNICATIONS | 24 REOUL WALLENBERG STREET TEL AVIV 89719 ISRAEL |
| RAD DATA COMMUNICATIONS INC | 900 CORPORATE DRIVE MAHWAH NJ 07430 |
| RADCLIFFE TELEPHONE COMPANY | 202 ISABELLA ST RADCLIFFE IA 50230-7714 |
| RADCOM EQUIPMENT INC | 6 FOREST AVENUE PARAMUS NJ 07652-5241 |
| RADFIELD D JUSTICE | 199 S 16TH ST SAN JOSE CA 95112 |

| Claim Name | Address Information |
|---|---|
| RADHAKRISHNAN, SUJITH | 104 GLEN CAIRN CT. APEX NC 27502 |
| RADHIKA BAUERLE | ADDRESS ON FILE |
| RADHIKA KODELA | ADDRESS ON FILE |
| RADIANCE COMMUNICATIONS PTE LTD | 1 SERANGOON NORTH AVE 5 #04-01 SINGAPORE 554915 SINGAPORE |
| RADIO FREQUENCY OEM LICENSE | 200 POND VIEW DRIVE MERIDEN 6450 |
| RADIO FREQUENCY SYSTEMS | 200 PONDVIEW DRIVE MERIDEN CT 06450 |
| RADIO FREQUENCY SYSTEMS | 29 RESEARCH PARKWAY WALLINGFORD CT 06492-1929 |
| RADIO FREQUENCY SYSTEMS DE MEXICO | HOMERO 418 6 MEXICO CITY MEXICO |
| RADIOLOGY ASSOC OF VALDOSTA | 2704 D N.OAK ST. VALDOSTA GA 31604 |
| RADIOMOVIL DIPSA S.A. DE C.V. (TELCEL) | LAGO ALBERTO NO. 366, COL. ANAHUAC, DEL. MIGUEL HIDALGO MEXICO, D.F. 11320 MEXICO |
| RADIOMOVIL DIPSA, S.A. DE C.V. (TELCEL) | LAGO ALBERTO 366, COL. ANAHUAC MEXICO, D.F. 11320 MEXICO |
| RADIRECT INC | 900 CORPORATE DRIVE MAHWAH NJ 07430 |
| RADISYS CORPORATION | 5445 NE DAWSON CREEK DRIVE HILLSBORO OR 97124 |
| RADISYS CORPORATION | 5445 NE DAWSON CREEK DRIVE HILLSBORO OR 97124-5797 |
| RADLEY GOEKE | ADDRESS ON FILE |
| RADVISION | 266 HARRISTOWN RD GLEN ROCK NJ 07452 |
| RADVISION | 266 HARRISTOWN RD, SUITE 201 GLEN ROCK NJ 07452 |
| RADVISION INC | 17 17 STATE HIGHWAY 208 NORTH FAIR LAWN NJ 07410 |
| RADVISION INC | 17-17 STATE HIGHWAY 208 FAIR LAWN NJ 07410-2819 |
| RADVISION INC | 17-17 STATE HIGHWAY 208, SUITE 300 FAIR LAWN NJ 07410-2819 |
| RAE-LING LIN YEH | 2143 CHANNEL ISLANDS DR ALLEN TX 75013 |
| RAFAEL BUIGAS | ADDRESS ON FILE |
| RAFAEL ORTEGA | ADDRESS ON FILE |
| RAFAEL VALDEZ | ADDRESS ON FILE |
| RAGHURAM BURRA | ADDRESS ON FILE |
| RAGLAND TELEPHONE COMPANY | 630 MAIN STREET RAGLAND AL 35131 |
| RAGLAND TELEPHONE COMPANY | 630 MAIN STREET, PO BOX 577 RAGLAND AL 35131-0577 |
| RAHA, DWIJADAS | 4112 CITY OF OAKS WYND RALEIGH NC 27612 |
| RAHEEL YUHANNA | ADDRESS ON FILE |
| RAHEVAR, RAVINDRASINH | 5369 RIDGEWOOD DRIVE FREMONT CA 94555 |
| RAHUL GOPI | ADDRESS ON FILE |
| RAHUL HARDIKAR | ADDRESS ON FILE |
| RAHUL KUMAR | ADDRESS ON FILE |
| RAHUL PATEL | ADDRESS ON FILE |
| RAHUL PRADHAN | ADDRESS ON FILE |
| RAHUL SHAH | ADDRESS ON FILE |
| RAHUL SURAPARAJU | ADDRESS ON FILE |
| RAILEY, CHRISTOPHER | 6070 HEARDS CREEK DR NW ATLANTA GA 30328-3633 |
| RAIMY KACHAPPILLY | ADDRESS ON FILE |
| RAINER BORROMEO | ADDRESS ON FILE |
| RAINER ROTHACKER | ADDRESS ON FILE |
| RAINING DATA US INC | PO BOX 122335 DALLAS TX 75312-2335 |
| RAINMAKER SYSTEMS INC | 1821 S BASCOM AVE CAMPBELL CA 95008-2309 |
| RAJ ARYA | ADDRESS ON FILE |
| RAJ KRISHNAN | ADDRESS ON FILE |
| RAJ SHANBHAG | ADDRESS ON FILE |
| RAJA SEKHAR RAMINENI | ADDRESS ON FILE |
| RAJAGOPALAN, SRINATH | 7017 CANYONBROOK DR PLANO TX 75074 |

| Claim Name | Address Information |
|---|---|
| RAJEEV SOLOMON | ADDRESS ON FILE |
| RAJEEV THAKUR | ADDRESS ON FILE |
| RAJEEV TIWARI | ADDRESS ON FILE |
| RAJEEV VERMA | ADDRESS ON FILE |
| RAJESH CHERUKU | ADDRESS ON FILE |
| RAJESH LALAN | ADDRESS ON FILE |
| RAJESH MADEKA | ADDRESS ON FILE |
| RAJESH PANCHIKARLA | ADDRESS ON FILE |
| RAJESHWARI ZALA | ADDRESS ON FILE |
| RAJI NARAYANAN | ADDRESS ON FILE |
| RAJIV MURTHY | ADDRESS ON FILE |
| RAJIV SHAH | ADDRESS ON FILE |
| RAJPRIYA MARSONIA | ADDRESS ON FILE |
| RAJU SHEKARAPPA | ADDRESS ON FILE |
| RAJYALAKSHMI PEDDI | 3480 GRANADA AVE APT 145 SANTA CLARA CA 95051-3414 |
| RAKESH SHAH | ADDRESS ON FILE |
| RAKHEE JAIN | ADDRESS ON FILE |
| RALEIGH FAMILY CHIROPRACTIC | 5300 SIX FORKS ROAD SUITE 113 RALEIGH NC 27609 |
| RALEIGH RADIOLOGY ASSOCIATES | PO BOX 12408 ROANOKE VA 24025-2408 |
| RALEIGH SURGICAL GROUP PA | 2800 BLUE RIDGE RD STE 503 RALEIGH NC 27607-6477 |
| RALPH BALDWIN | ADDRESS ON FILE |
| RALPH BLISS | ADDRESS ON FILE |
| RALPH JOHNSON | ADDRESS ON FILE |
| RALPH MACIVER | ADDRESS ON FILE |
| RALPH MCALLISTER | ADDRESS ON FILE |
| RALPH SACARELLO | ADDRESS ON FILE |
| RALPH SALB | ADDRESS ON FILE |
| RALPH STANELLE | ADDRESS ON FILE |
| RALPH STANELLE | ADDRESS ON FILE |
| RALPH STEGNER | ADDRESS ON FILE |
| RALPH SULLY | ADDRESS ON FILE |
| RALPH TSCHIEMER | ADDRESS ON FILE |
| RALPH YOUNGQUIST | ADDRESS ON FILE |
| RAM SOLUTIONS, INC. | 20925 RIDGEVIEW LANE MARENGO IL 60152-8620 |
| RAMA APPALLA | ADDRESS ON FILE |
| RAMA DATLA | ADDRESS ON FILE |
| RAMALAKSHMI RAMASAMY | ADDRESS ON FILE |
| RAMAMURTHY, VENKATRAMAN | 1711 ADDISON LN JOHNS CREEK GA 30005-5000 |
| RAMANA RUPANGUDI | ADDRESS ON FILE |
| RAMANAND SAMAROO | ADDRESS ON FILE |
| RAMBABU TUMMALA | ADDRESS ON FILE |
| RAMESH BABU PUVVADA | ADDRESS ON FILE |
| RAMEY JOHNSON | ADDRESS ON FILE |
| RAMI AL TAHER | ADDRESS ON FILE |
| RAMI RAMMAHA | ADDRESS ON FILE |
| RAMI SULTAN | ADDRESS ON FILE |
| RAMIN AHANGARZADEH | ADDRESS ON FILE |
| RAMIN ATTARI | ADDRESS ON FILE |
| RAMIREZ, MELISSA A. | 11764 TWO TOWERS DR EL PASO TX 79936-2655 |

| Claim Name | Address Information |
|---|---|
| RAMNIK KAMO | ADDRESS ON FILE |
| RAMON ABREU | ADDRESS ON FILE |
| RAMON DE ROSAS | ADDRESS ON FILE |
| RAMON GARCIA | ADDRESS ON FILE |
| RAMON JIMENEZ | ADDRESS ON FILE |
| RAMON LOPEZ | ADDRESS ON FILE |
| RAMON MINIEL | ADDRESS ON FILE |
| RAMON TONAZZI | ADDRESS ON FILE |
| RAMONA LA POINT | ADDRESS ON FILE |
| RAMOS, LETICIA C | 2800 PLAZA DEL AMO UNIT # 478 TORRANCE CA 90503 |
| RAMU DENDULURI | ADDRESS ON FILE |
| RAMY MUADDI | ADDRESS ON FILE |
| RAMZI HAMATI | ADDRESS ON FILE |
| RANCHO SANTIAGO COMM COLLEGE DIST | 2323 N BROADWAY SANTA ANA CA 92706-1606 |
| RANCHO SANTIAGO COMMUNITY COLLEGE | DISTRICT SEVENTEENTH AT BRISTOL SANTA ANA CA 92706 |
| RAND TECHNOLOGY INC | 15225 ALTON PARKWAY IRVINE CA 92618-2351 |
| RAND TECHNOLOGY INC | 15225 ALTON PARKWAY, SUITE 100 IRVINE CA 92618-2351 |
| RANDAL HOVEY | ADDRESS ON FILE |
| RANDAL IZZARD | ADDRESS ON FILE |
| RANDAL OAKLEY | ADDRESS ON FILE |
| RANDAL RYALS | 320 CENTRAL AVE MENLO PARK CA 94025 |
| RANDALL CLAUSSENIUS | ADDRESS ON FILE |
| RANDALL JONES | ADDRESS ON FILE |
| RANDALL NUTZ | ADDRESS ON FILE |
| RANDALL PATTERSON | ADDRESS ON FILE |
| RANDALL POLIUS | ADDRESS ON FILE |
| RANDALL PRITCHETT | ADDRESS ON FILE |
| RANDALL SMITH | ADDRESS ON FILE |
| RANDALL SWANSON | ADDRESS ON FILE |
| RANDALL WILSON | ADDRESS ON FILE |
| RANDALL, GARY | 18461 CREEK DR FT MYERS FL 33908 |
| RANDOLPH DILLON | ADDRESS ON FILE |
| RANDOLPH MITCHELL | ADDRESS ON FILE |
| RANDOLPH SEARS | ADDRESS ON FILE |
| RANDSTAD NORTH AMERICA J.P. AND ITS | AFFILIATES 2015 SOUTH PARK PLACE ATLANTA GA 30330 |
| RANDY ABRAMS | ADDRESS ON FILE |
| RANDY C FORD | ADDRESS ON FILE |
| RANDY CALHOUN | ADDRESS ON FILE |
| RANDY CHAMPAGNE | ADDRESS ON FILE |
| RANDY CONCEPCION | ADDRESS ON FILE |
| RANDY D REYNARD | 24 BRISTOL ST CASTLE ROCK CO 80104 |
| RANDY DILLON | ADDRESS ON FILE |
| RANDY DODD | ADDRESS ON FILE |
| RANDY DODD | ADDRESS ON FILE |
| RANDY DRURY | ADDRESS ON FILE |
| RANDY E TORNES | ADDRESS ON FILE |
| RANDY FOWLER | ADDRESS ON FILE |
| RANDY FOX | ADDRESS ON FILE |
| RANDY HASKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANDY MADDOX | ADDRESS ON FILE |
| RANDY R HEDRICK | 201 WHITE SPRINGS CR RALEIGH NC 27615 |
| RANDY RUDZINSKI | ADDRESS ON FILE |
| RANDY STEPP | ADDRESS ON FILE |
| RANDY TORNES | ADDRESS ON FILE |
| RANDY TUTTLE | ADDRESS ON FILE |
| RANDY WHITE | ADDRESS ON FILE |
| RANDY WRIGHT | ADDRESS ON FILE |
| RANGE TELEPHONE COOPERATIVE INC | 2325 E FRONT ST, PO BOX 127 FORSYTH MT 59327-0127 |
| RANGE TELEPHONE COOPERATIVE LLC | 2325 E FRONT ST, PO BOX 127 FORSYTH MT 59327-0127 |
| RANJANI SHAH | ADDRESS ON FILE |
| RANJITH DHARMARAJAN | ADDRESS ON FILE |
| RANKIN, THOMAS | 2005 STERLING SILVER DR. APEX NC 27502 |
| RANSON HAND | ADDRESS ON FILE |
| RAOUF SHAIKH | ADDRESS ON FILE |
| RAPHAEL, JEROME M. | 250 JEFFERSON AVE HADDONFIELD NJ 08033 |
| RAPID ACCESS COMMUNICATION ENTERPRISES, | INC. 17 BARSTOW RD SUITE 401 GREAT NECK NY 11021-2213 |
| RAPID LOGIC | 1040 MARINA VILLAGE PKWY ALAMEDA CA 94501-6443 |
| RAPID SHEET METAL INC | 104 PERIMETER ROAD NASHUA NH 03063-1332 |
| RAPIDES PARISH SALES TAX FUND | RAPIDES PARISH SALES & USE TAX DEPARTMENT P.O. BOX 60090 NEW ORLEANS LA 70160 |
| RAPTOR SYSTEMS INC | 69 HICKORY DRIVE WALTHAM MA 02154 |
| RAPTOR TECHNOLOGIES INC | 6700 BAUM DR,  SUITE 7 KNOXVILLE TN 37919-7344 |
| RAQUEL BRADLEY | ADDRESS ON FILE |
| RAQUEL SINGER KLEIN | 1915 BRICKELL AVE #C-1007 MIAMI FL 33129 |
| RAQUEL SINGER KLEIN | ADDRESS ON FILE |
| RARITAN COMPUTER INC | 400 COTTONTAIL LANE SOMERSET NJ 08873-1238 |
| RASCAL-DATACOM, INC. | 1601 N. HARRISON PARKWAY FT. LAUDERDALE FL 33323-2899 |
| RASHED AHMAD | ADDRESS ON FILE |
| RASHMI JHA | ADDRESS ON FILE |
| RASHMI KHANOLKAR | ADDRESS ON FILE |
| RATEINTEGRATION INC | 7918 JONES BRANCH DRIVE., SUITE 100 MCLEAN, VA 22102 |
| RATES TECHNOLOGY INC. | SUITE 326 222 MIDDLE COUNTRY ROAD SMITHTOWN NY 11787-2814 |
| RATH & STRONG | 1666 MASSACHUSETTS AVE STE 17 LEXINGTON MA 24205313 |
| RATNA BIKKI | ADDRESS ON FILE |
| RATOO, KEVIN | 1830 RADIUS DRIVE APT# 1123 HOLLYWOOD FL 33020 |
| RATTANARAWEE AMNAJSUTSUE | ADDRESS ON FILE |
| RAU, MARK W. | 3175 SOPHIA CT LOVELAND CO 80537 |
| RAUBOLT, TONY | 26824 KOERBER SAINT CLAIR SHORES MI 48081 |
| RAUL GOMEZ | ADDRESS ON FILE |
| RAUL PEDRAZA | ADDRESS ON FILE |
| RAUL SALAZAR | ADDRESS ON FILE |
| RAUL TELLEZ | ADDRESS ON FILE |
| RAVENSWOOD SYSTEMS INC. | 35 LEXINGTON ST. BURLINGTON MA 01803 |
| RAVI APPAN | ADDRESS ON FILE |
| RAVI CHILAMKURTI | ADDRESS ON FILE |
| RAVI DANDA | ADDRESS ON FILE |
| RAVI KUMAR | ADDRESS ON FILE |
| RAVI KUMAR NARAYANAN | ADDRESS ON FILE |
| RAVI SUBRAMANIAN | 4420 TAYLOR LANE RICHARDSON TX 75082 |

| Claim Name | Address Information |
|---|---|
| RAVI SWAMI | ADDRESS ON FILE |
| RAVIKUMAR CHUNDURU | ADDRESS ON FILE |
| RAVINDRA DONGRE | ADDRESS ON FILE |
| RAVINDRAN BALAKISNAN | ADDRESS ON FILE |
| RAVINDRASINH RAHEVAR | 190, RYLAND ST,APT#1314 SAN JOSE CA 95110 |
| RAVINDRASINH RAHEVAR | ADDRESS ON FILE |
| RAVISHANKAR PALAPARTHI | ADDRESS ON FILE |
| RAVTRONIX, INC. | 240 GRAVES ST STATEN ISLAND NY 10314-6936 |
| RAWTHEON E-SYSTEMS | MAJORS FIELD GREENVILLE TX 75402 |
| RAY SHERALI | ADDRESS ON FILE |
| RAYAPPU JOSEPH | ADDRESS ON FILE |
| RAYCOM MEDIA INC | 201 MONROE ST, RSA TOWER 20TH FLOOR MONTGOMERY AL 36104-3735 |
| RAYMOND A MARINO | 301 S JUPITER RD APT 50 ALLEN TX 75002 |
| RAYMOND ACKLEY | ADDRESS ON FILE |
| RAYMOND ADAMS JR | ADDRESS ON FILE |
| RAYMOND BULENGO | ADDRESS ON FILE |
| RAYMOND CAFFREY III | ADDRESS ON FILE |
| RAYMOND CHAN | ADDRESS ON FILE |
| RAYMOND CHRISTOPHER | ADDRESS ON FILE |
| RAYMOND H SEMBLER | 39 FLAT ROCK DRIVE EASTON CT 06612 |
| RAYMOND JOEL CAREY | ADDRESS ON FILE |
| RAYMOND KIRBY | ADDRESS ON FILE |
| RAYMOND LOUIE | ADDRESS ON FILE |
| RAYMOND MALLO | ADDRESS ON FILE |
| RAYMOND MARK | 6 CHAOWAI STREET BUILDING 21,APT.2705 CHAOYANG DISTRICT BEIJING 10000 CHINA |
| RAYMOND MARTINKA | ADDRESS ON FILE |
| RAYMOND MERROW, JR. | ADDRESS ON FILE |
| RAYMOND NGUYEN | ADDRESS ON FILE |
| RAYMOND OWENS | ADDRESS ON FILE |
| RAYMOND P KAVLICK | 8473 CLIMBING WAY PINCKNEY MI 48169 |
| RAYMOND PAMPERIN JR | ADDRESS ON FILE |
| RAYMOND PINE | ADDRESS ON FILE |
| RAYMOND TETREAULT | ADDRESS ON FILE |
| RAYMOND TURNER | ADDRESS ON FILE |
| RAYMOND WATTS | 2111 ASHLEY RIDGE CT. SAN JOSE CA 95138 |
| RAYMOND ZAMISKA | ADDRESS ON FILE |
| RAYMOND, MICHAELA | 420 NW DYES VIEW CT BREMERTON WA 98311 |
| RAYMOND, ROBERT | PO BOX 3312 WEST MCLEAN VA 22103 |
| RAYMUNDO OROSZ | ADDRESS ON FILE |
| RAYNOR, CECIL D. | 1508 BRIARWOOD PL. RALEIGH NC 27614 |
| RAYSON TECHNOLOGY CO. LTD. | 11F/B 133 MINSHENG EAST ROAD ,SEC. 3 TAIPEI TAIWAN, R.O.C. |
| RAYTHEON COMPANY | ATTN: REAL ESTATE DEPARTMENT 870 WINTER STREET WALTHAM MA 02451 |
| RAYTHEON COMPANY | 870 WINTER ST WALTHAM MA 02451-1449 |
| RAYTHEON COMPANY, REAL ESTATE DEPARTMENT | 2720 71ST AVE SE MERCER ISLAND WA 98040-2553 |
| RAZZAQUE, MD | 432 PARK BEND DRIVE RICHARDSON TX 75081 |
| RBC CENTURA BANK | 1417 CENTURY HWY, FL 6 ROCKY MOUNT NC 27804-2048 |
| RC COMMUNICATIONS INC | 100 MAIN ST, PO BOX 197 NEW EFFINGTON SD 57255-0197 |
| RC COMMUNICATIONS, INC. | 300 BEECH STREET SUMMIT SD 57266 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RCN NEW YORK COMMUNICATIONS, LLC | 55 BROAD STREET NEW YORK NY 10004-2511 |
| RCN TELECOM SERVICES INC | 105 CARNEGIE CTR, SUITE 100 PRINCETON NJ 08540-6251 |
| RDA CONTAINER CORP | 70 CHERRY ROAD ROCHESTER NY 14624 |
| READING MUNICIPAL LIGHT DEPARTMENT | 230 ASH STREET READING MA 01867 |
| READLYN TELEPHONE COMPANY | 121 MAIN ST, BOX 159 READLYN IA 50668 |
| REAL NETWORKS INC | 1111 3RD AVENUE SUITE 2900 SEATTLE WA 98101 |
| REAL TIME MONITORS | REAL TIME MONITORS INC 711 S CARSON, SUITE 4 CARSON CITY NV 89701-5292 |
| REAL TIME MONITORS INC | 711 S CARSON, SUITE 4 CARSON CITY NV 89701-5292 |
| REAL TIME MONITORS, INC. | 711 S CARSON STE 4 CARSON CITY NV 89701 |
| REALM COMMUNICATIONS | 2770 INDUSTRIAL LANE BROOMFIELD CO 80020-1620 |
| REALTIME ONE | 118 DANIELSON PIKE N SCITUATE RI 02857-1808 |
| REAVES, JAMES E. | 8909 WELLSLEY WAY RALEIGH NC 27613 |
| REAZ AHMAD | ADDRESS ON FILE |
| REBECCA AQUILINA | ADDRESS ON FILE |
| REBECCA BARBOUR | ADDRESS ON FILE |
| REBECCA CARSON | ADDRESS ON FILE |
| REBECCA CASEY | ADDRESS ON FILE |
| REBECCA L GILLESPY | 12014 WAYWOOD DR TWINSURG OH 44087-1375 |
| REBECCA LAWRENCE | ADDRESS ON FILE |
| REBECCA LYNN | ADDRESS ON FILE |
| REBECCA MACHALICEK | ADDRESS ON FILE |
| REBECCA NEWTON | ADDRESS ON FILE |
| REBECCA S LANCE | 155 STONERS GLEN DR HERMITAGE TN 37076-2261 |
| REBECCA S LANCE | ADDRESS ON FILE |
| REBECCA SMITH | ADDRESS ON FILE |
| REBEKAH LU | ADDRESS ON FILE |
| REBEKAH WATTS | ADDRESS ON FILE |
| RECEIVABLE MANAGEMENT SERVICES | 240 EMERY ST BETHLEHEM PA 18015-1980 |
| RECKSON OPERATING PARTNERSHIP | GENERAL POST OFFICE NEW YORK NY 10087-5656 |
| RECKSON OPERATING PARTNERSHIP | 100 SUMMIT LAKE SUITE 200 VALHALLA NY 10595-1362 |
| RECKSON OPERATING PARTNERSHIP L.P. | C/O STEMPEL BENNETT, ET AL 675 THIRD AVENUE - 31ST FLOOR NEW YORK NY 10017 |
| RECKSON OPERATING PARTNERSHIP, LP | ATTN: VP & LEGAL COUNSEL - REAL ESTATE C/O RECKSON ASSOCIATES REALTY CORP. 625 RECKSON PLAZA UNIONDALE NY 11556 |
| RECTOR, JENNIFER COX | 8208 WEST CHASE COURT NASHVILLE TN 37221 |
| RECTRON LIMITED | 3 MONROE STREET UNION NJ 07083 |
| RED FARGO | JUAN AUSTRIA 6-5 MADRID 28010 SPAIN |
| RED HAT INC | 7101 ENVOY COURT NO951701 DALLAS TX 75247-5101 |
| RED HAT SOFTWARE INC | 100 E DAVIE ST RALEIGH NC 27601-1806 |
| RED HAT SOFTWARE INC | 1801 VARSITY DRIVE RALEIGH NC 27606-2072 |
| RED HAT SOFTWARE INC | 2600 MERIDIAN PARKWAY DURHAM NC 27713 |
| RED RIVER COMPUTER COMPANY | 21 WATER ST STE 5 CLAREMONT NH 03743-2228 |
| RED RIVER RURAL TELEPHONE ASSN | 506 BROADWAY, PO BOX 136 ABERCROMBIE ND 58001-0136 |
| RED RIVER RURAL TELEPHONE ASSOCIATION | 506 BROADWAY, PO BOX 136 ABERCROMBIE ND 58001-0136 |
| RED RIVER TAX AGENCY | P.O. BOX 570 COUSHATTA LA 71019 |
| RED ROCK TECHNOLOGIES INC | 206 W JULIE DR STE 2 TEMPE AZ 85283-2895 |
| REDAPT SYSTEMS & PERIPHERALS INC | 12226 134TH COURT, NORTH EAST BUILDING D REDMOND WA 98052-2429 |
| REDAPT SYSTEMS & PERIPHERALS INC | 12226 134TH COURT REDMOND WA 98052-2429 |
| REDAPT SYSTEMS, INC. | 12226 134TH CT NE BLDG D REDMOND WA 98052 |
| REDDEN, RUSTY | 4355 THERESA DENISON TX 75020 |

| Claim Name | Address Information |
|------------|---------------------|
| REDDEN, RUSTY | C/O BERNARD A. GUERRINI, P.C. ATTN: BERNARD A. GUERRINI 6500 GREENVILLE AVENUE, SUITE 320 DALLAS TX 75206 |
| REDDISH, RICHARD | 2126 PALERMO COURT ORANGE CA 92867 |
| REDES DE COMUNICION Y CABLEADO | ESTRUCTURADO S.A AV JOHN F KENNEDY 29 LOS JARDINES DEL NORTE SANTO DOMINGO REPUBLICA DOMINICANA |
| REDES Y ENLACES EN COMUNICACION S.A DE | C.V TURMALINA 2873 COLONIA RESIDENCIAL VICTORIA ZAPOPAN, JALISCO C.P. 44560 MEXICO |
| REDKNEE | 2560 MATHESON BLVD. EAST, SUITE 500 MISSISSAUGA ON L4W 4Y9 CANADA |
| REDKNEE COM INC | 2560 MATHESON BOULEVARD EAST, SUITE 500 MISSISSAUGA ON L4W 4Y9 CANADA |
| REDKNEE INC. | 2560 MATHESON BLVD EAST, SUITE 500 MISSISSAUGA ON L4W 4Y9 CANADA |
| REDMOON INC | PO BOX 865087 PLANO TX 75086-5087 |
| REDSKY TECHNOLOGIES, INC. | 925 WEST CHICAGO AVENUE, SUITE 300 CHICAGO IL 60622 |
| REDWOOD COUNTY TELEPHONE COMPANY | 731 MAIN STREET WABASSO MN 56293-1600 |
| REDWOOD SOFTWARE INC | 3000 AERIAL CENTER PARKWAY, SUITE 115 MORRISVILLE NC 27560 |
| REED BENNETT JR | ADDRESS ON FILE |
| REED BUSINESS INFORMATION | 50 HAMPSHIRE ST FL 5 CAMBRIDGE MA 02139-1548 |
| REED CURTIS | 4369 GLENGARY DR NE ATLANTA GA 30342 |
| REED ELSEVIER INC | 383 MAIN AVENUE NORWALK CT 06851-1543 |
| REED HERMSTAD | 6925 OAK VALLEY DRIVE COLORADO SPRINGS CO 80919 |
| REED SMITH LLP | 225 5TH AVE STE 1200 PITTSBURGH PA 15222-2716 |
| REED SMITH LLP | PO BOX 360074M PITTSBURGH PA 15251-6074 |
| REED, CHRISTOPHER | 2608 N. MAIN STE B #146 BELTON TX 76513 |
| REEM Y MUHANNA | ADDRESS ON FILE |
| REESE,KATHLEEN | ADDRESS ON FILE |
| REFCO GROUP, LIMITED | ONE WORLD FINANCIAL CENTER TOWER A, 200 LIBERTY STREET NEW YORK NY 10281 |
| REGENA RICHARDSON | ADDRESS ON FILE |
| REGENTS OF THE UNIV OF CALIFORNIA | 1111 FRANKLIN ST FL 12 OAKLAND CA 94607-5201 |
| REGENTS OF UNIVERSITY OF CALIFORNIA ON | BEHALF OF CA-SANTA CRUZ 1156 HIGH STREET SANTA CRUZ CA 95064 |
| REGIMENT CAPITAL LTD. | TRANSFEROR: CRT SPECIAL INVESTMENTS LLC ATTN: J WOODMANSEE, F O'CONNOR & C GRIFF 222 BERKELEY STREET 12TH FLOOR BOSTON MA 02116 |
| REGINA COREY | ADDRESS ON FILE |
| REGINA MOLDOVAN | ADDRESS ON FILE |
| REGINALD OAKLEY | ADDRESS ON FILE |
| REGINALD PERRY | ADDRESS ON FILE |
| REGINALD PUGH | ADDRESS ON FILE |
| REGINALD SCHOEN | ADDRESS ON FILE |
| REGINALD SWAN | ADDRESS ON FILE |
| REGINALD WARREN | ADDRESS ON FILE |
| REGINALD WILKINS | ADDRESS ON FILE |
| REGIONS FINANCIAL CORPORATION | 417 20TH ST N BIRMINGHAM AL 35203-3203 |
| REGIS COLLEGE | 50TH WEST AND LOWELL BOULEVARD DENVER CO 80221 |
| REGUS BUSINESS CENTRE CORP | 263 TRESSER BLVD, FL 9 STAMFORD NY 06901-3236 |
| REGUS VENEZUELA CA | AV. FCO. DE MIRANDA EL ROSAL CHACAO 1060 VENEZUELA |
| REID, RICHARD G | 12601 BELLSTONE LANE RALEIGH NC 27614 |
| REIFF, CRAIG A. | 36 APRIL DRIVE LITCHFIELD NH 03052 |
| REIMANN OSTERRIETH KOHLER HAFT | DUSSELDORFER STR 189 DUSSELDORF 40545 GERMANY |
| REIMANN OSTERRIETH KOHLER HAFT (ROKH) | D?SSELDORFER STRAAE 189 D?SSELDORF 40545 GERMANY |
| REINISCH,JAMES | 15 GLENWOOD DRIVE BOSTON LAKE NY 12019 |
| REIST, LARRY | 5948 CARNEGIE LANE PLANO TX 75093 |
| REL COMM INC | 250 CUMBERLAND ST STE 214 ROCHESTER NY 14605-2801 |

| Claim Name | Address Information |
|---|---|
| REL COMM, INC. | 250 CUMBERLAND STREET ROCHESTER NY 14605 |
| RELIANCE COMMUNICATIONS INC | 300 PARK AVENUE, SUITE 1700 NEW YORK NY 10022-7402 |
| RELIANCE TECHNOLOGIES, INC. | 22525 SE 64TH PLACE SUITE 264 ISSAQUAH WA 98027-5387 |
| REMAJOS BROWN | ADDRESS ON FILE |
| REMFRY & SAGAR | ATTORNEYS AT LAW REMFRY HOUSE AT THE MILLENNIUM PLAZA SECTOR - 27, GURGAON - 122 002 NEW DELHI INDIA |
| REMFRY & SAGAR | REMFRY HOUSE AT MILLENNIUM PL NEW DELHI 110001 INDIA |
| REMFRY & SAGAR | 376-B (OLD NO. 202) AWAI SHANMUGAM SALAI CHENNAI 600086 INDIA |
| REMI GRIFFATON | ADDRESS ON FILE |
| REMO AGOSTINO | ADDRESS ON FILE |
| REMOTEPIPES INC | 1355 MENDOTA HEIGHTS ROAD, SUITE 300 SAINT PAUL MN 55120-1285 |
| RENAE BUCKSER | ADDRESS ON FILE |
| RENATO SBIZZERA | ADDRESS ON FILE |
| RENE ANN FOGARTY | ADDRESS ON FILE |
| RENE BILODEAU | 425 GUILDHALL GROVE ALPHARETTA GA 30022 |
| RENE CHEN | ADDRESS ON FILE |
| RENE REYES | ADDRESS ON FILE |
| RENE SOLIS | ADDRESS ON FILE |
| RENEA RISNER | ADDRESS ON FILE |
| RENEE CHU | ADDRESS ON FILE |
| RENEE FRAWLEY | ADDRESS ON FILE |
| RENEE L CHRISTIAN | 5553 CHESBRO AVE SAN JOSE CA 95123 |
| RENEE MENDEZ | ADDRESS ON FILE |
| RENEE ROBERIE | ADDRESS ON FILE |
| RENEE ZANONE-DELANEY | ADDRESS ON FILE |
| RENESAS TECHNOLOGY AMERICA INC | 2880 SCOTT BLVD SANTA CLARA CA 95050-2554 |
| RENESAS TECHNOLOGY CORP. | 6-2, OTEMACHI 2-CHOME CHIYODA-KU TOKYO 100-0004 JAPAN |
| RENI NINAN | ADDRESS ON FILE |
| RENITA ROSE | ADDRESS ON FILE |
| RENO AIR | 220 EDISON WAY RENO NV 89520 |
| RENOWN REGIONAL MEDICAL CENTER | 1155 MILL STREET, K12 RENO NV 89502-1474 |
| RENY ABRAHAM | ADDRESS ON FILE |
| REPASS, KATHLEEN AGNES | PO BOX 1205 BLACK MTN NC 28711-1205 |
| RERATE LIMITED INC | 3340 NE 190 ST #909 MIAMI FL 33180 |
| RESEARCH IN MOTION LIMITED | 295 PHILLIP STREET WATERLOO ON N2L 3W8 CANADA |
| RESERVATION TELEPHONE | 24 N. MAIN PARSHALL ND 58770 |
| RESERVATION TELEPHONE COOP | 24 MAIN ST N, PO BOX 68 PARSHALL ND 58770-0068 |
| RESERVATION TELEPHONE COOPERATIVE | 24 MAIN ST N, PO BOX 68 PARSHALL ND 58770-0068 |
| RESERVE TELECOMMUNICATIONS | 203 W 4TH ST, PO DRAWER T RESERVE LA 70084 |
| RESOURCE ONE COMPUTER SYSTEMS, INC. | 1159 DUBLIN RD COLUMBUS OH 43215-1005 |
| RESOURCE SOFTWARE INT LTD (RSI) | 40 KING STREET WEST, SUITE 300 OSHAWA ON L1H 1A4 CANADA |
| RESOURCE SOFTWARE INTL. LTD. | 40 KING STREET WEST, SUITE 300 OSHAWA ON L1H 1A4 CANADA |
| RESSNER, MICHAEL P | 5909 APPLEGARTH LANE RALEIGH NC 27614 |
| RESTORATION HOLDINGS LTD | C/O DISTRESSED LINE II FUND LLP ATTN: PAMELA M. LAWRENCE PO BOX 7918 GREENWICH CT 06836 |
| RESTORATION HOLDINGS LTD | TRANSFEROR:C/O DISTRESSED LINE II FUND ATTN:PAMELA LAWRENCE PO BOX 7918 GREENWICH CT 06836 |
| RESTORATION HOLDINGS LTD | TRANSFEROR:C/O DISTRESSED LINE II FUND ATTN: PAMELA M. LAWRENCE PO BOX 7918 GREENWICH CT 06836 |
| RETIRED PERSONS SERVICES INC. | 500 MONTGOMERY STREET ALEXANDRIA VA 22314 |

| Claim Name | Address Information |
|---|---|
| RETIX | 2401 COLORADO AVE SANTA MONICA CA 90404-3563 |
| REUBEN JOSEPHS | ADDRESS ON FILE |
| REUTERS AMERICA LLC | 3 TIMES SQUARE NEW YORK NY 10036-6564 |
| REVATHY RAMADOSS | ADDRESS ON FILE |
| REVELWOOD INC | 14 WALSH DRIVE PARSIPPANY NJ 07054 |
| REVELWOOD INC | 14 WALSH DRIVE, SUITE 303 PARSIPPANY NJ 07054 |
| REVIERE, LESA R. | 204 IRONWOODS DRIVE CHAPEL HILL NC 27516 |
| REVIVE TECHNOLOGIES, LLC | 1221 BRICKELL AVE STE 900 MIAMI FL 33131-3800 |
| REVONET INC | PO BOX 2549 SHELTON CT 06484-8549 |
| REX HEALTHCARE | 4420 LAKE BOONE TRAIL RALEIGH NC 27607 |
| REX MANN JR | ADDRESS ON FILE |
| REY CHAVEZ | ADDRESS ON FILE |
| REYNALDO MAMARIL | ADDRESS ON FILE |
| REYNALDO PENA | ADDRESS ON FILE |
| REYNE QUACKENBUSH | ADDRESS ON FILE |
| REYNET SERVICES S.A DE C.V | AV. REVOLUCION NO 3866 L25 COL. TORREMOLINOS MONTERREY, NUEVO LEON 64850 MEXICO |
| REYNOLDS TELEPHONE COMPANY | 221 W MAIN ST, PO BOX 27 REYNOLDS IL 61279-0027 |
| REYNOLDS, JACK Q | 1496 CURTISS AVE SAN JOSE CA 95125-2457 |
| REZA MOWLA | ADDRESS ON FILE |
| RH DONNELLEY CORPORATION | 1001 WINSTEAD DR CARY NC 27513-2117 |
| RHODE ISLAND COLLEGE | 600 MT. PLEASANT AVENUE PROVIDENCE RI 02908-1991 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL STE 4 PROVIDENCE, RI 02908 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATION DIVISION 148 W. RIVER STREET PROVIDENCE RI 02904-2615 |
| RHODES, PATRICK A. | 41200 ENGLISH YEW PLACE LEESBURG VA 20175-8702 |
| RHODORA MANINGDING | ADDRESS ON FILE |
| RHONDA BARHAM | 5128 LINKSLAND DRIVE HOLLY SPRIN NC 27540 |
| RHONDA BARHAM | ADDRESS ON FILE |
| RHONDA GODETTE | ADDRESS ON FILE |
| RHONDA RIDER | ADDRESS ON FILE |
| RIA | 2395 MIDWAY ROAD, MS 507 CARROLLTON TX 75006 |
| RICA LEVY LIEBERMAN | 3671 N47TH  AVE. HOLLYWOOD FL 33021 |
| RICARDO A LOPEZ | C5 CALLE 6 BAYAMON PR 00959-8140 |
| RICARDO CRESPO | ADDRESS ON FILE |
| RICARDO HOYOS | ADDRESS ON FILE |
| RICARDO RAMIREZ | ADDRESS ON FILE |
| RICARDO SEGURA | ADDRESS ON FILE |
| RICARDO WARFIELD | ADDRESS ON FILE |
| RICCARDO A CANNONE | 301 GREENWAY AVE NASHVILLE TN 37205-2307 |
| RICCARDO A CANNONE | ADDRESS ON FILE |
| RICE BELT TELEPHONE COMPANY INC | 228 KINGS HIGHWAY, PO BOX 388 WEINER AR 72479-0388 |
| RICH HANSON | 10786 PORTER LN SAN JOSE CA 95127 |
| RICHARD A LINGEN | 473 HARRISON AVE MILLER PLAC NY 11764 |
| RICHARD ALTMAN | ADDRESS ON FILE |
| RICHARD ANTHONY | ADDRESS ON FILE |
| RICHARD APGAR | ADDRESS ON FILE |
| RICHARD ASHCRAFT | ADDRESS ON FILE |
| RICHARD AUSTIN | ADDRESS ON FILE |
| RICHARD BAILS JR | ADDRESS ON FILE |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| RICHARD BAKER | ADDRESS ON FILE |
| RICHARD BECKMAN | ADDRESS ON FILE |
| RICHARD BLAND COLLEGE | 11301 JOHNSON ROAD PETERSBURG VA 23805-7100 |
| RICHARD BLANKENSHIP | ADDRESS ON FILE |
| RICHARD BORIS | ADDRESS ON FILE |
| RICHARD BORNHOFEN | ADDRESS ON FILE |
| RICHARD BOWMAN | ADDRESS ON FILE |
| RICHARD BRADFORD JONES | ADDRESS ON FILE |
| RICHARD BRAMANTE | ADDRESS ON FILE |
| RICHARD BRAND | ADDRESS ON FILE |
| RICHARD BRZEZINSKI | ADDRESS ON FILE |
| RICHARD BURCHAM | ADDRESS ON FILE |
| RICHARD BUSENBARK | ADDRESS ON FILE |
| RICHARD BYRD | ADDRESS ON FILE |
| RICHARD BYRD | ADDRESS ON FILE |
| RICHARD C RICKS | 2751 MARSHALL LAKE DRIVE OAKTON VA 22124 |
| RICHARD CALCAGNO | ADDRESS ON FILE |
| RICHARD CALLANAN | ADDRESS ON FILE |
| RICHARD CALLANAN | ADDRESS ON FILE |
| RICHARD CALLOS | ADDRESS ON FILE |
| RICHARD CARLSON | ADDRESS ON FILE |
| RICHARD CARRILLO JR | ADDRESS ON FILE |
| RICHARD CARUSO | 402  MAIN STREET SUITE 100-166 EDISON NJ 08840 |
| RICHARD CASADY | ADDRESS ON FILE |
| RICHARD CEPEDA | ADDRESS ON FILE |
| RICHARD CHARLET | ADDRESS ON FILE |
| RICHARD CHIM | ADDRESS ON FILE |
| RICHARD CORTES | ADDRESS ON FILE |
| RICHARD COWAN | ADDRESS ON FILE |
| RICHARD COX | ADDRESS ON FILE |
| RICHARD DANIEL | ADDRESS ON FILE |
| RICHARD DANIEL HERRING | ADDRESS ON FILE |
| RICHARD DAPSI | ADDRESS ON FILE |
| RICHARD DENNIS | ADDRESS ON FILE |
| RICHARD DEOREO | ADDRESS ON FILE |
| RICHARD DIFIORE | ADDRESS ON FILE |
| RICHARD DIFIORE | ADDRESS ON FILE |
| RICHARD DIPPER | ADDRESS ON FILE |
| RICHARD DOBBINS | ADDRESS ON FILE |
| RICHARD DONATO | ADDRESS ON FILE |
| RICHARD DUMOND | ADDRESS ON FILE |
| RICHARD DUNCAN | ADDRESS ON FILE |
| RICHARD E ROYAL | ADDRESS ON FILE |
| RICHARD E. HAGERTY | PHILIP C. BAXA ATTN: VIVIEON E. KELLY TROUTMAN SANDERS LLP MCLEAN VA 22102 |
| RICHARD EISWIRTH | 214 STAYMAN CT LAKE LURE NC 28746-9424 |
| RICHARD ELY | ADDRESS ON FILE |
| RICHARD ENGLEMAN | ADDRESS ON FILE |
| RICHARD EVANS | ADDRESS ON FILE |
| RICHARD FORTIER | 2173 ADAIR CRES, PO BOX 13955 OAKVILLE ON L6J 5J6 CANADA |

| Claim Name | Address Information |
|------------|---------------------|
| RICHARD GALINAITIS | ADDRESS ON FILE |
| RICHARD GERMER | ADDRESS ON FILE |
| RICHARD GREGER | ADDRESS ON FILE |
| RICHARD GUIDA | ADDRESS ON FILE |
| RICHARD GUNAWARDEN | ADDRESS ON FILE |
| RICHARD H BURTON | 112 NORTHAMPTON DR. CANTON GA 30115 |
| RICHARD HANSON | ADDRESS ON FILE |
| RICHARD HARPER | ADDRESS ON FILE |
| RICHARD HART | ADDRESS ON FILE |
| RICHARD HAUTANEN | ADDRESS ON FILE |
| RICHARD HAYWARD | ADDRESS ON FILE |
| RICHARD HEALD JR | ADDRESS ON FILE |
| RICHARD HEFFELFINGER | ADDRESS ON FILE |
| RICHARD HODGES | ADDRESS ON FILE |
| RICHARD HOEPNER | ADDRESS ON FILE |
| RICHARD HOHNHOLT | ADDRESS ON FILE |
| RICHARD HOPKINS | ADDRESS ON FILE |
| RICHARD HORNADAY | ADDRESS ON FILE |
| RICHARD HUANG | ADDRESS ON FILE |
| RICHARD J LE GRAND | 5 CHALFONTE DRIVE LEBANON NJ 08833 |
| RICHARD J WHITE | 3949 SE GLEN MEADOWS WAY HILLSBORO OR 97123 |
| RICHARD JOHNS | ADDRESS ON FILE |
| RICHARD KEITH LAMB | ADDRESS ON FILE |
| RICHARD KENNELL | ADDRESS ON FILE |
| RICHARD KENNELLY | 65 LAKESHORE D. MARLBOROUGH MA 01752 |
| RICHARD KING | ADDRESS ON FILE |
| RICHARD KLAUDT | ADDRESS ON FILE |
| RICHARD KRAUS | ADDRESS ON FILE |
| RICHARD KRIZAN JR | ADDRESS ON FILE |
| RICHARD KROPOSKI | ADDRESS ON FILE |
| RICHARD L GHIONE | 202 CALVERT DR APT 111 CUPERTINO CA 95014-3707 |
| RICHARD L MCQUEEN | ADDRESS ON FILE |
| RICHARD L PENA | ADDRESS ON FILE |
| RICHARD L PEREZ | ADDRESS ON FILE |
| RICHARD LABORE | ADDRESS ON FILE |
| RICHARD LACERTE | ADDRESS ON FILE |
| RICHARD LANDRY | ADDRESS ON FILE |
| RICHARD LEWIS | ADDRESS ON FILE |
| RICHARD LI | ADDRESS ON FILE |
| RICHARD LICATA | ADDRESS ON FILE |
| RICHARD LOWE | ADDRESS ON FILE |
| RICHARD LOYAL | ADDRESS ON FILE |
| RICHARD MARTIN | ADDRESS ON FILE |
| RICHARD MARTON | ADDRESS ON FILE |
| RICHARD MATHIAS | ADDRESS ON FILE |
| RICHARD MATTHEWS | ADDRESS ON FILE |
| RICHARD MAYO | ADDRESS ON FILE |
| RICHARD MCGOVERN | ADDRESS ON FILE |
| RICHARD MCNEILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD MIHM JR | ADDRESS ON FILE |
| RICHARD MODELSKI | ADDRESS ON FILE |
| RICHARD MOORE | ADDRESS ON FILE |
| RICHARD MOORE | ADDRESS ON FILE |
| RICHARD MORENO | ADDRESS ON FILE |
| RICHARD MORGENSTERN | ADDRESS ON FILE |
| RICHARD MOTTER | ADDRESS ON FILE |
| RICHARD MUNIZ | ADDRESS ON FILE |
| RICHARD MYER | ADDRESS ON FILE |
| RICHARD NADELL | ADDRESS ON FILE |
| RICHARD NELSON | ADDRESS ON FILE |
| RICHARD NELSON | ADDRESS ON FILE |
| RICHARD NIXON | 1871 SW 148TH WAY MIRAMAR FL 33027 |
| RICHARD OAR | ADDRESS ON FILE |
| RICHARD OAR | ADDRESS ON FILE |
| RICHARD OBRIEN | ADDRESS ON FILE |
| RICHARD OESTREICH | ADDRESS ON FILE |
| RICHARD OLINDE | ADDRESS ON FILE |
| RICHARD OLSON | ADDRESS ON FILE |
| RICHARD ORANDER JR | ADDRESS ON FILE |
| RICHARD OWENS | ADDRESS ON FILE |
| RICHARD P HENDERSON | 604 OLD COURSE CIRCLE MC KINNEY TX 75070 |
| RICHARD PAUL | ADDRESS ON FILE |
| RICHARD PENA | ADDRESS ON FILE |
| RICHARD PEREZ | ADDRESS ON FILE |
| RICHARD PIASENTIN | ADDRESS ON FILE |
| RICHARD PINTI | ADDRESS ON FILE |
| RICHARD PIORKOWSKI | ADDRESS ON FILE |
| RICHARD PISANI | ADDRESS ON FILE |
| RICHARD R DIPPER | ADDRESS ON FILE |
| RICHARD R LANCASTER | ADDRESS ON FILE |
| RICHARD RANDECKER | ADDRESS ON FILE |
| RICHARD RAY | ADDRESS ON FILE |
| RICHARD REDDISH | ADDRESS ON FILE |
| RICHARD REDDISH | ADDRESS ON FILE |
| RICHARD REYNOLDS | ADDRESS ON FILE |
| RICHARD RICKS | 2 BEECH HILL COURT HILTON HEAD ISLAND SC 29928 |
| RICHARD RIVERA | ADDRESS ON FILE |
| RICHARD ROOT | ADDRESS ON FILE |
| RICHARD ROSE | ADDRESS ON FILE |
| RICHARD ROSE | ADDRESS ON FILE |
| RICHARD ROSE | ADDRESS ON FILE |
| RICHARD ROSZKO | ADDRESS ON FILE |
| RICHARD ROUNDY | ADDRESS ON FILE |
| RICHARD ROUSSEAU | ADDRESS ON FILE |
| RICHARD ROYAL | ADDRESS ON FILE |
| RICHARD RUNDSTEIN | ADDRESS ON FILE |
| RICHARD S BARTON | 3513 MOUNT VERNON DR PLANO TX 75025 |
| RICHARD S GREAVES | 2001 EAST SPRING CREEK , APARTMENT 10306 PLANO TX 75074-3241 |

| Claim Name | Address Information |
|---|---|
| RICHARD SALAS | ADDRESS ON FILE |
| RICHARD SCHROEDER | ADDRESS ON FILE |
| RICHARD SEIPLE | ADDRESS ON FILE |
| RICHARD SHIFLETT | ADDRESS ON FILE |
| RICHARD SHORT | 43543 BUTLER PL LEESBURG VA 20176 |
| RICHARD SIGLER | ADDRESS ON FILE |
| RICHARD SOLOSKY | ADDRESS ON FILE |
| RICHARD STEBBINS | ADDRESS ON FILE |
| RICHARD STEPHEN LOWE | 2221 LAKESIDE BLVD. RICHARDSON TX 75082-4399 |
| RICHARD STRONG | ADDRESS ON FILE |
| RICHARD SUGG | ADDRESS ON FILE |
| RICHARD SZCZYGIEL JR | ADDRESS ON FILE |
| RICHARD T BAKER MD | 4725 N FEDERAL HWY FORT LAUDERDALE FL 33308 |
| RICHARD T MCLAUGHLIN | 358 PROSPECT AVE DUMONT NJ 07628 |
| RICHARD TEITELMAN | ADDRESS ON FILE |
| RICHARD THURLEY | ADDRESS ON FILE |
| RICHARD TODD HUNTER LAW OFFICES | P.O. BOX 337 SAGAPONACK NY 11962 |
| RICHARD TRAVIS | ADDRESS ON FILE |
| RICHARD TRENTO | ADDRESS ON FILE |
| RICHARD TWOREK | ADDRESS ON FILE |
| RICHARD VARESI | ADDRESS ON FILE |
| RICHARD VECCHI | ADDRESS ON FILE |
| RICHARD W POWERS | 7618 S FULTON PL TULSA OK 74136-8444 |
| RICHARD WALLACE | ADDRESS ON FILE |
| RICHARD WATSON | ADDRESS ON FILE |
| RICHARD WATSON | ADDRESS ON FILE |
| RICHARD WEISS | 2206 AMHERST CIRCLE MCKINNEY TX 75070 |
| RICHARD WELCH | ADDRESS ON FILE |
| RICHARD WESTBROOK | ADDRESS ON FILE |
| RICHARD WILKIE | ADDRESS ON FILE |
| RICHARD WILSON JR | ADDRESS ON FILE |
| RICHARD WOOD | ADDRESS ON FILE |
| RICHARD ZANG | ADDRESS ON FILE |
| RICHARDS, CHRISTINA | 147 GILMAN AVE CAMPBELL CA 95008 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | 400 S GREENVILLE AVE RICHARDSON TX 75081-4107 |
| RICHARDSON, JACK E. | 7405 BRADFORD PEAR DRIVE IRVING TX 75063 |
| RICHARDSON, PAMELA D. | 917 RAVENS HEAD RD ANNAPOLIS MD 21405-2001 |
| RICHARDSON, ROBERT J | 5081 GALLATREE LN NORCROSS GA 30092 |
| RICHARDSON, STELLA | 6137 S. RIVERBEND DR. NASHVILLE TN 37221 |
| RICHIE SAVAGE | ADDRESS ON FILE |
| RICHLAND CHIRO CLINIC | #104 7522 CAMPBELL RD DALLAS TX 75248 |
| RICHLAND PARISH TAX COMMISSION | P.O. BOX 688 RAYVILLE LA 71269-0688 |
| RICHMOND TELEPHONE COMPANY | 1416 STATE RD, PO BOX 75 RICHMOND MA 01254-0075 |
| RICK BARTOSIK | ADDRESS ON FILE |
| RICK BAXTER | ADDRESS ON FILE |
| RICK BECKHAM | ADDRESS ON FILE |
| RICK CASSMAN | ADDRESS ON FILE |
| RICK CLARK | 6640 BUCKINGHAM CR CUMMING GA 30040 |
| RICK D STEVENS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICK GARVIN | ADDRESS ON FILE |
| RICK J TALLMAN | 1457 NOE STREET SAN FRANCISCO CA 94131 |
| RICK KIRKENDALL | ADDRESS ON FILE |
| RICK LACERTE | PO BOX 641087 SAN JOSE CA 95164-1087 |
| RICK ROBINSON | ADDRESS ON FILE |
| RICK ROSS | ADDRESS ON FILE |
| RICKEY KING | ADDRESS ON FILE |
| RICKIE SHEFFEY | ADDRESS ON FILE |
| RICKS, RICHARD C. | 2 BEECH HILL COURT HILTON HEAD ISLAND SC 29928 |
| RICKY DEAN | ADDRESS ON FILE |
| RICKY HYMAN | ADDRESS ON FILE |
| RICKY SCHOCHENMAIER | ADDRESS ON FILE |
| RICKY TAYLOR | ADDRESS ON FILE |
| RICO COMPUTERS ENTERPRISES, INC. | 161 N. CLARK, SUITE 4700 CHICAGO IL 60601 |
| RICOH AMERICAS CORPORATION | 4667 NORTH ROYAL ATLANTA DRIVE TUCKER GA 30084-3802 |
| RICOH BUSINESS SOLUTIONS | 2701 NORTH DALLAS PARKWAY PLANO TX 75093-8780 |
| RICOH BUSINESS SOLUTIONS | 2701 NORTH DALLAS PARKWAY, SUITE 400 PLANO TX 75093-8780 |
| RICOH CANADA INC | 4100 YOUNGE STREET NORTH YORK ON M2P 2B5 CANADA |
| RICOH CANADA INC | 4100 YOUNGE STREET, SUITE 600 NORTH YORK ON M2P 2B5 CANADA |
| RICOH P R | AVE PONCE DE LEÃ N 431 HATO REY 00917 PUERTO RICO |
| RIDDICK, ANGELA E. | 11801 PEMBRIDGE LANE RALEIGH NC 27613 |
| RIDGWAY AND ASSOCIATES | 2030 CARSON AVENUE DORVAL QC H9S 1P3 CANADA |
| RIDOUT & MAYBEE LLP | 100 MURRAY STREET 4TH FLOOR OTTAWA ON K1N 0A1 CANADA |
| RIGHT MANAGEMENT CONSULTANTS INC | PO BOX 8538-388 PHILADELPHIA PA 19171-0388 |
| RIGHT MANAGEMENT CONSULTANTS, INC. | 1818 MARKET STREET 33RD FLOOR PHILADELPHIA PA 19103-1588 |
| RIKER DANZIG SCHERE HYLAND PERRETTI | HEADQUARTERS PLAZA, ONE SPEEDWELL AVENUE MORRISTOWN NJ 07962-1981 |
| RIKER, DANZIG, SCHERER, HYLAND & | PERRETTI HEADQUARTERS PLAZA, ONE SPEEDWELL AVENUE MORRISTOWN NJ 07962-1981 |
| RIKHI, KUSHAL V | 3474 BUTCHER DR SANTA CLARA CA 95051 |
| RIKO CHANDRA | ADDRESS ON FILE |
| RIMAGE CORP | 7725 WASHINGTON AVE S MINNEAPOLIS MN 55439 |
| RINCON TECHNOLOGY INC | 105 W DE LA GUERRA ST UNIT A SANTA BARBARA CA 93101-8229 |
| RING, BRIAN | 910 NORWOOD LANE APEX NC 27502 |
| RINGGOLD TELEPHONE COMPANY | 7449 NASHVILLE ST, PO BOX 869 RINGGOLD GA 30736-0869 |
| RINGGOLD TELEPHONE COMPANY INC | 7449 NASHVILLE ST, PO BOX 869 RINGGOLD GA 30736-0869 |
| RIO VIRGIN TELEPHONE COMPANY | 303 NW ZOBRIST ST ESTACADA OR 97023-8506 |
| RIR COMMUNICATIONS SYSTEMS, INC | 4141 CRESCENT STREET LONG ISLAND CITY NY 11101-3805 |
| RISHAD MAHASOOM | ADDRESS ON FILE |
| RISNER, RENEA L. | 1063 FAWN TRAIL KINGSTON SPRINGS TN 37082 |
| RITA GEORGE | ADDRESS ON FILE |
| RITA KETSLER | ADDRESS ON FILE |
| RITE AID CORPORATION | 30 HUNTER LN CAMP HILL PA 17011-2400 |
| RITE AID CORPORATION | PO BOX 3165 HARRISBURG PA 17105 |
| RITESH MATHUR | 9610 CLIFFSIDE DRIVE IRVING TX 75063 |
| RITSON, ROBERT A. | 9709 SPRING DRIVE FRISCO TX 75035 |
| RITZ TELEPHONE AND COMMUNICATIONS | 105 MADISON AVENUE NEW YORK NY 10015 |
| RITZ TELEPHONE AND COMMUNICATIONS, CORP. | 105 MADISON AVENUE NEW YORK NY 10015 |
| RIVER MANUFACTURING INTERNATIONAL | AV CORPORATIVO 2B TIP TIJUANA BAJA CALIFORNIA 22390 MEXICO |
| RIVERA, DAVID R. | 34 GENESEE STREET HICKSVILLE NY 11801-4642 |

| Claim Name | Address Information |
|---|---|
| RIVERDALE OFFICE PROPERTIES PARTNERSHIP | ATTN: MAROLYN DORMAN 100 MORGAN KEEGAN DRIVE, SUITE 400 LITTLE ROCK AR 72202-2210 |
| RIVERDALE OFFICE PROPERTIES PTNRSHP | C/O DICKSON FLAKE PARTNERS LITTLE ROCK AR 72202 |
| RIVERDALE OFFICE PROPERTIES PTNRSHP | 100 MORGAN KEEGAN DRIVE 3RD FLOOR LITTLE ROCK AR 72202-2286 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: MARKETBRIDGE CORPORATION POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024-0540 |
| RIVERSIDE COUNTY | 6147 RIVER CREST DR RIVERSIDE CA 92507-0768 |
| RIZO, NELSON E. | 319 DACIAN AVE. DURHAM NC 27701 |
| RIZOPOULOS, MELANIE | 51 PAULS PATH CORAM NY 11727 |
| RIZZO, TODD | 3508 GILLESPIE ROAD MCKINNEY TX 75070 |
| RJ ENTERPRISES | 1442 COPLEY ROAD SUITE 304 AKRON OH 44320-2655 |
| RJ TECHNOLOGIES GROUP, LLC | PO BOX 680097 FRANKLIN TN 37068-0097 |
| RJM SYSTEMS INC | 712 MADELYN DRIVE DES PLAINES IL 60016 |
| RK ELECTRIC INC | 42010 OSGOOD ROAD FREMONT CA 94539 |
| RM COMMUNICATIONS | OCEAN DRIVE WEST AVENUE 104 CATANO 00962 PUERTO RICOŸ |
| RMH TELESERVICES, INC. AND RMH | TELESERVICES INTERNATIONAL INC. 40 MORRIS AVENUE BRYN MAWR PA 19010 |
| ROAD TRAFFIC AUTHORITY | PO BOX 118899 DUBAI UNITED ARAB EMIRATES |
| ROADRUNNER WIRELESS SERVICES INC | 5722 2ND ST NW ALBUQUERQUE NM 87107-5002 |
| ROAMWARE INC. | 3031 TISCH WAY, SUITE 1000 SAN JOSE CA 95128 |
| ROANOKE CITY OF | 215 CHURCH AVENUE SW, SUITE 364 ROANOKE VA 24011-1520 |
| ROB BROWN | ADDRESS ON FILE |
| ROB KEATES | 10519 138 ST NW EDMONTON AB T5H N2J CANADA |
| ROB KEATES | EDMONTON AB T5N 2J CANADA |
| ROB RITSON | 9709 SPRING DRIVE FRISCO TX 75035 |
| ROBB VANZWEDEN | ADDRESS ON FILE |
| ROBBIE D COLLINS | 2432 GEORGETOWN DRIVE CARROLLTON TX 75006 |
| ROBERT A CANNARELLA | 17 REEVES STREET SMITHTOWN NY 11787-1923 |
| ROBERT A GAUGHAN | ADDRESS ON FILE |
| ROBERT A SHOEMAKER | 2 UTICA RD MARLTON NJ 08053 |
| ROBERT A SHOEMAKER | ADDRESS ON FILE |
| ROBERT ABBOTT | ADDRESS ON FILE |
| ROBERT ALAN PROFFITT | ADDRESS ON FILE |
| ROBERT ALDRED | ADDRESS ON FILE |
| ROBERT ALEXANDER | 128 LONGWOOD LANE EASLEY SC 29642 |
| ROBERT ALRED | ADDRESS ON FILE |
| ROBERT ANDERSON | ADDRESS ON FILE |
| ROBERT ANDREWS | ADDRESS ON FILE |
| ROBERT ANDREWS | ADDRESS ON FILE |
| ROBERT ANNUNZIATA | ADDRESS ON FILE |
| ROBERT ASDEL | ADDRESS ON FILE |
| ROBERT ASHBY | 11985 HWY 641 SOUTH HOLLADAY TN 38341 |
| ROBERT AVANES | ADDRESS ON FILE |
| ROBERT B JACOBS | 501 MIROMAR WAY MYRTLE BEACH SC 29588-7664 |
| ROBERT B LOVING | 695 ST. IVES DR ATHENS GA 30606 |
| ROBERT BALDWIN | ADDRESS ON FILE |
| ROBERT BALLESTEROS | ADDRESS ON FILE |
| ROBERT BARIAHTARIS | ADDRESS ON FILE |
| ROBERT BARTZOKAS | 5432 CAMINITO BAYO LA JOLLA CA 92037 |
| ROBERT BATCHELOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT BENSON | ADDRESS ON FILE |
| ROBERT BEST | ADDRESS ON FILE |
| ROBERT BETLEY | ADDRESS ON FILE |
| ROBERT BIEHLER | ADDRESS ON FILE |
| ROBERT BLAZER JR | ADDRESS ON FILE |
| ROBERT BOHMAN | ADDRESS ON FILE |
| ROBERT BOOTH | ADDRESS ON FILE |
| ROBERT BOXUM | ADDRESS ON FILE |
| ROBERT BREWER | 1172 E. FM 696 LEXINGTON TX 78947 |
| ROBERT BROWN | ADDRESS ON FILE |
| ROBERT BROWNE C/O SIGNIANT INC. | 15 THIRD AVENUE BURLINGTON MA 01803 |
| ROBERT BROWNE C/O SIGNIANT INC. | 46 LOWELL RD HUDSON NH 30512856 |
| ROBERT BRUNE | ADDRESS ON FILE |
| ROBERT BURGER | ADDRESS ON FILE |
| ROBERT BURGER JR | ADDRESS ON FILE |
| ROBERT BURTON | ADDRESS ON FILE |
| ROBERT BUTTERS | ADDRESS ON FILE |
| ROBERT CABRAL | ADDRESS ON FILE |
| ROBERT CALIGAN | ADDRESS ON FILE |
| ROBERT CARNLINE | ADDRESS ON FILE |
| ROBERT CASEY | ADDRESS ON FILE |
| ROBERT CHILDRESS | ADDRESS ON FILE |
| ROBERT CHRISTIE | ADDRESS ON FILE |
| ROBERT CIRILLO | ADDRESS ON FILE |
| ROBERT CLARK | ADDRESS ON FILE |
| ROBERT CLIFTON | ADDRESS ON FILE |
| ROBERT COLLINS | ADDRESS ON FILE |
| ROBERT D. RICHARDS, PHILLIP K. SOTEL AND | LEWIS W. VAN AMERONGEN 8115 N. 18TH STREET, #101 PHOENIX AZ 85020 |
| ROBERT DALGLEISH | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DECKER | 18707 MOUNTAIN SPRING DRIVE SPRING TX 77379 |
| ROBERT DELLAGO | ADDRESS ON FILE |
| ROBERT DEVANEY | ADDRESS ON FILE |
| ROBERT DEVINCENT | ADDRESS ON FILE |
| ROBERT DEWETT JR | ADDRESS ON FILE |
| ROBERT DOVER | ADDRESS ON FILE |
| ROBERT DOYLE | ADDRESS ON FILE |
| ROBERT DUNLAP | ADDRESS ON FILE |
| ROBERT DUPONT | ADDRESS ON FILE |
| ROBERT E LAVENDER JR | DEPT 6312 MAIDENHEAD/UK PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| ROBERT E STAVE | ADDRESS ON FILE |
| ROBERT E. WOLHFORD | 2055 CAMPBELL DR PISGAH FOREST NC 28768 |
| ROBERT EICHMANN | ADDRESS ON FILE |
| ROBERT ELLIS | ADDRESS ON FILE |
| ROBERT EMORY | ADDRESS ON FILE |
| ROBERT ESCOBAR | ADDRESS ON FILE |
| ROBERT F KUCZYNSKI | 150 BAY VIEW DRIVE NORTH HERO VT 05474 |
| ROBERT F WRIGGLESWORTH | 4500 RICHMOND HILL DR MURRELLS INLET SC 29576 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT FERGUSON | 1004 THREE NOTCH ROAD RALEIGH NC 27615 |
| ROBERT FISHER | ADDRESS ON FILE |
| ROBERT FISHMAN | ADDRESS ON FILE |
| ROBERT FLEMING | ADDRESS ON FILE |
| ROBERT G ELLIS | 801 W. 69TH TER KANSAS CITY MO 64113 |
| ROBERT GAMBLE | ADDRESS ON FILE |
| ROBERT GAMBLE | 6236 RUSHINGBROOK DR RALEIGH NC 27612-6542 |
| ROBERT GARY | ADDRESS ON FILE |
| ROBERT GAULKE | ADDRESS ON FILE |
| ROBERT GIBSON | ADDRESS ON FILE |
| ROBERT GILCHRIST | ADDRESS ON FILE |
| ROBERT GRASBY | ADDRESS ON FILE |
| ROBERT GURBA | ADDRESS ON FILE |
| ROBERT GUTCHO | 6 FARMSTEAD WAY ACTON MA 01720 |
| ROBERT H SCHAFFER & ASSOCIATES | 707 SUMMER ST STAMFORD CT 06901-1026 |
| ROBERT HAID | ADDRESS ON FILE |
| ROBERT HALF INTERNATIONAL INC | 3343 PEACHTREE RD NE STE 600 ATLANTA GA 30326-1448 |
| ROBERT HALL | ADDRESS ON FILE |
| ROBERT HAMMOND | ADDRESS ON FILE |
| ROBERT HAYDEN | ADDRESS ON FILE |
| ROBERT HAYNES | ADDRESS ON FILE |
| ROBERT HENSON | ADDRESS ON FILE |
| ROBERT HERRAGE | ADDRESS ON FILE |
| ROBERT HOGAN | ADDRESS ON FILE |
| ROBERT HOLMES | ADDRESS ON FILE |
| ROBERT HOLMES | ADDRESS ON FILE |
| ROBERT HRUSKA | ADDRESS ON FILE |
| ROBERT HUFF | ADDRESS ON FILE |
| ROBERT HUNT | 713593 FIRST LINE RR1 MONO ORANGEVILLE L9W 2Y8 CANADA |
| ROBERT J COLLINS | ADDRESS ON FILE |
| ROBERT J DUCHESNE | 25 INDIAN HILL RD DRACUT MA 01826 |
| ROBERT J GREEN | 3016 LAKESIDE VIEW CT CARY NC 27513-8490 |
| ROBERT J O'HARA | 11316 DUNLEIPH DR RALEIGH NC 27614 |
| ROBERT J SUTHERLIN | 7214 BRENTFIELD DR DALLAS TX 75248 |
| ROBERT J. BARTZOKAS | 5432 CAMINITO BAYO LA JOLLA CA 92037 |
| ROBERT JACKSON | ADDRESS ON FILE |
| ROBERT JASIONOWSKI | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSTON | 1227 WALL RD WAKE FOREST NC 27587 |
| ROBERT JOHNSTON | 340 S LEMON AVE #5878 WALNUT CA 91789-2706 |
| ROBERT JONES | ADDRESS ON FILE |
| ROBERT JONES III | ADDRESS ON FILE |
| ROBERT JUNOR | ADDRESS ON FILE |
| ROBERT KACZYNSKI | ADDRESS ON FILE |
| ROBERT KENAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT KESSEL | 2245 MONROE DRIVE ALPHARETTA GA 30004 |
| ROBERT KING | ADDRESS ON FILE |
| ROBERT KIRK | ADDRESS ON FILE |
| ROBERT KIRKPATRICK | ADDRESS ON FILE |
| ROBERT KLOS | ADDRESS ON FILE |
| ROBERT KRAFT | ADDRESS ON FILE |
| ROBERT KROLICK | ADDRESS ON FILE |
| ROBERT L JOHNSON | ADDRESS ON FILE |
| ROBERT L LAMPHIER JR | 207 SUMMERWINDS DR CARY NC 27511 |
| ROBERT LARIVIERE | ADDRESS ON FILE |
| ROBERT LAUDERDALE II | ADDRESS ON FILE |
| ROBERT LAUZON | 2600 WOODSIDE CIRCLE MCKINNEY TX 75070 |
| ROBERT LEE | ADDRESS ON FILE |
| ROBERT LEE HALE JR | ADDRESS ON FILE |
| ROBERT LENT | ADDRESS ON FILE |
| ROBERT LIN | ADDRESS ON FILE |
| ROBERT LITWINS | ADDRESS ON FILE |
| ROBERT LOONEY | 3429 BENHAM  AVE NASHVILLE TN 37215 |
| ROBERT LOPEZ | 919 CEDARVALE CT DALLAS TX 75217 |
| ROBERT LOVING | 695 ST. IVES DR ATHENS GA 30606 |
| ROBERT LUTHER | ADDRESS ON FILE |
| ROBERT LYNCH-GALVIN | ADDRESS ON FILE |
| ROBERT LYON | ADDRESS ON FILE |
| ROBERT M BENAVIDEZ | CALLE LIRIO #8  APT 2-O SEVILLA 41003 SPAIN |
| ROBERT M VARGO | 1516 NORTH GLENEAGLE DR GARNER NC 27529 |
| ROBERT MANTOOTH | ADDRESS ON FILE |
| ROBERT MAO | DEPT. ADM1, BEIJING, CHINA P.O. BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| ROBERT MARA | ADDRESS ON FILE |
| ROBERT MARSCHEWSKI | ADDRESS ON FILE |
| ROBERT MARTEL | ADDRESS ON FILE |
| ROBERT MARTINEZ | ADDRESS ON FILE |
| ROBERT MCCABE | ADDRESS ON FILE |
| ROBERT MCCAFFREY | ADDRESS ON FILE |
| ROBERT MCKERLIE | ADDRESS ON FILE |
| ROBERT MCLENDON | ADDRESS ON FILE |
| ROBERT MELENDEZ | ADDRESS ON FILE |
| ROBERT MILANOVICH | RD #2 BOX 77 BUNKER HILL RD ALIQUIPPA PA 15001 |
| ROBERT MILLER | ADDRESS ON FILE |
| ROBERT MILLER JR | ADDRESS ON FILE |
| ROBERT MILLS | ADDRESS ON FILE |
| ROBERT MOETTELI | ADDRESS ON FILE |
| ROBERT MONEYPENNY | ADDRESS ON FILE |
| ROBERT MORRISON | ADDRESS ON FILE |
| ROBERT MOSELEY | ADDRESS ON FILE |
| ROBERT MOSELEY | PO BOX 600278 DALLAS TX 75360-0278 |
| ROBERT MOTT | ADDRESS ON FILE |
| ROBERT NEWMAN | ADDRESS ON FILE |
| ROBERT NOFTLE JR | ADDRESS ON FILE |
| ROBERT O HARA | 11316 DUNLEITH DR RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| ROBERT O'LEARY | ADDRESS ON FILE |
| ROBERT ORTT | ADDRESS ON FILE |
| ROBERT OTTO | ADDRESS ON FILE |
| ROBERT P JONES | 1462 VIA ENCINOS DR FALLBROOK CA 92028 |
| ROBERT PARENTON | ADDRESS ON FILE |
| ROBERT PATRICK | ADDRESS ON FILE |
| ROBERT PATTERSON | ADDRESS ON FILE |
| ROBERT PELLEGRINO | ADDRESS ON FILE |
| ROBERT PINTER | ADDRESS ON FILE |
| ROBERT PIPER | ADDRESS ON FILE |
| ROBERT PIPPIN JR | ADDRESS ON FILE |
| ROBERT PLEBANSKI | ADDRESS ON FILE |
| ROBERT PRINCE | ADDRESS ON FILE |
| ROBERT PUTMAN | ADDRESS ON FILE |
| ROBERT RAYBARMAN | ADDRESS ON FILE |
| ROBERT REASON | ADDRESS ON FILE |
| ROBERT REDMAN | ADDRESS ON FILE |
| ROBERT REID | ADDRESS ON FILE |
| ROBERT REINERT | ADDRESS ON FILE |
| ROBERT REYNOLDS | ADDRESS ON FILE |
| ROBERT RICH | ADDRESS ON FILE |
| ROBERT RITCHIE | 328 NOAH TRL ALLEN TX 75013-6415 |
| ROBERT RITSON | ADDRESS ON FILE |
| ROBERT ROBBINS II | 2233 SAINT CHARLES CT LIVERMORE CA 94550-6645 |
| ROBERT ROBIE | ADDRESS ON FILE |
| ROBERT ROBINSON III | ADDRESS ON FILE |
| ROBERT ROCHE | ADDRESS ON FILE |
| ROBERT ROSSI | ADDRESS ON FILE |
| ROBERT RUBY | ADDRESS ON FILE |
| ROBERT S PALIGA | 8904 CREEKSTONE CT RALEIGH NC 27615 |
| ROBERT SANTISTEVAN | ADDRESS ON FILE |
| ROBERT SCHALLENBERG | ADDRESS ON FILE |
| ROBERT SCHEIBLE | ADDRESS ON FILE |
| ROBERT SCHILTZ | 8 PETERS LANE BEDFORD VILLAGE NY 10506 |
| ROBERT SCHLANSKY | ADDRESS ON FILE |
| ROBERT SCHWARTZ | ADDRESS ON FILE |
| ROBERT SCHWARTZ | ADDRESS ON FILE |
| ROBERT SEROKA | ADDRESS ON FILE |
| ROBERT SICILIANO | ADDRESS ON FILE |
| ROBERT SILVER | ADDRESS ON FILE |
| ROBERT SILVERNALE | ADDRESS ON FILE |
| ROBERT SIMONE | ADDRESS ON FILE |
| ROBERT SKILLMAN | ADDRESS ON FILE |
| ROBERT STACK | ADDRESS ON FILE |
| ROBERT STAGMIER | ADDRESS ON FILE |
| ROBERT STANULIS | ADDRESS ON FILE |
| ROBERT STARLING | ADDRESS ON FILE |
| ROBERT STAYTON | ADDRESS ON FILE |
| ROBERT STETSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT STOKOSKI | ADDRESS ON FILE |
| ROBERT SUAREZ | ADDRESS ON FILE |
| ROBERT SWANSON | ADDRESS ON FILE |
| ROBERT TASHJIAN | ADDRESS ON FILE |
| ROBERT TAYLOR | ADDRESS ON FILE |
| ROBERT TYLER | ADDRESS ON FILE |
| ROBERT VERKON | ADDRESS ON FILE |
| ROBERT VINCENT KELLY | ADDRESS ON FILE |
| ROBERT VORSE | ADDRESS ON FILE |
| ROBERT VOSBERG | ADDRESS ON FILE |
| ROBERT WADLEY | ADDRESS ON FILE |
| ROBERT WALDHAUER | ADDRESS ON FILE |
| ROBERT WALTERS | ADDRESS ON FILE |
| ROBERT WATSON | ADDRESS ON FILE |
| ROBERT WATTS | ADDRESS ON FILE |
| ROBERT WERTZ | ADDRESS ON FILE |
| ROBERT WESTFALL | ADDRESS ON FILE |
| ROBERT WILSON | ADDRESS ON FILE |
| ROBERT WITHROW | ADDRESS ON FILE |
| ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL | 1 ROBERT WOOD JOHNSON PL NEW BRUNSWICK NJ 08901-1928 |
| ROBERT WRIGHT | ADDRESS ON FILE |
| ROBERT WYNNE | ADDRESS ON FILE |
| ROBERT ZEISLER | ADDRESS ON FILE |
| ROBERT, LYNN | 2 EVE LN RYE NY 10580-4114 |
| ROBERTA GARDNER | ADDRESS ON FILE |
| ROBERTA PEREIRA | ADDRESS ON FILE |
| ROBERTA ROEL | ADDRESS ON FILE |
| ROBERTO DAVID FERRO | ADDRESS ON FILE |
| ROBERTO GONZALEZ | ADDRESS ON FILE |
| ROBERTO LOPEZ | ADDRESS ON FILE |
| ROBERTO MORALES | ADDRESS ON FILE |
| ROBERTO RICOSSA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO SALINAS | ADDRESS ON FILE |
| ROBERTS COMMUNICATIONS SERVICES, INC. | 1074 HEMLOCK DRIVE BLUE BELL PA 19422-1571 |
| ROBERTS COUNTY TELEPHONE COOPERATIVE | ASSOCIATION 205 MAIN STREET NEW EFFINGTON SD 57255 |
| ROBERTS COUNTY TELEPHONE COOPERATIVE | ASSOCIATION 205 MAIN ST, PO BOX 197 NEW EFFINGTON SD 57255-0197 |
| ROBERTS, DWAYNE | 801 SKOKIE BLVD STE 100 NORTHBROOK IL 60062-4026 |
| ROBIN BODDIE | ADDRESS ON FILE |
| ROBIN CARVER | ADDRESS ON FILE |
| ROBIN GARRETT | ADDRESS ON FILE |
| ROBIN JEPSON | ADDRESS ON FILE |
| ROBIN LEWIS | ADDRESS ON FILE |
| ROBIN PUCKETT | ADDRESS ON FILE |
| ROBIN RUSK | ADDRESS ON FILE |
| ROBIN SCOTT HUGHES | ADDRESS ON FILE |
| ROBIN SMITH | ADDRESS ON FILE |
| ROBIN WOOLEVER | ADDRESS ON FILE |
| ROBINSON ALMACHE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBITAILLE, STANLEY L | 4835 OXFORD DRIVE SARASOTA FL 34242 |
| ROC SOFTWARE LP | 3305 NORTHLAND DR, SUITE 101 AUSTIN TX 78731 |
| ROC SOFTWARE LP | 3305 NORTHLAND DR AUSTIN TX 78731 |
| ROCCO MELARKEY | ADDRESS ON FILE |
| ROCCO VOLPE JR | ADDRESS ON FILE |
| ROCHELLE MCKISSACK | ADDRESS ON FILE |
| ROCHESTER GAS AND ELECTRIC CORPORATION | 89 EAST AVENUE ROCHESTER NY 14623 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | SPONSORED PROGRAMS ACCOUNTING 7 LOMB MEMORIAL DR ROCHESTER NY 14623 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 103 LAMB MEMORIAL DRIVE ROCHESTER NY 14623-5608 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 25 LOMB MEMORIAL DRIVE ROCHESTER NY 14623-5608 |
| ROCHESTER SCALE WORKS | 1721 A JUNCTION AVENUE ROCHESTER NY 14611 |
| ROCIO BANNOUT | ADDRESS ON FILE |
| ROCIO MENDOZA ROSALES | ADDRESS ON FILE |
| ROCK PORT TELEPHONE COMPANY | 107 OPP ST, PO BOX 147 ROCKPORT MO 64482-0147 |
| ROCK, HELEN | 108 CHADMORE DR CARY NC 27518 |
| ROCK, TERENCE | 856 BELLEVILLE DRIVE VALLEY COTTAGE NY 10989 |
| ROCKDALE MEDICAL CENTER INC | 1412 MILSTEAD AVENUE NE CONYERS GA 30012-3877 |
| ROCKET SOFTWARE INC | 275 GROVE STREET, SUITE 1-300 NEWTON MA 02466-2272 |
| ROCKNESS EDUCATION SERVICE | 8424 BALD EAGLE LANE WILMINGTON NC 28411 |
| ROCKPORT TECHNOLOGY GROUP, INC. | 18 KEEWAYDIN DR SALEM NH 03079-2839 |
| ROCKWELL COOPERATIVE TELEPHONE | ASSOCIATION 111 NORTH FOURTH ST, PO BOX 416 ROCKWELL IA 50469-0416 |
| ROCKWELL SEMICONDUCTOR SYSTEMS | 4311 JAMBOREE ROAD NEWPORT BEACH CA 90740 |
| ROCKWELL SEMICONDUCTOR SYSTEMS, INC. | 4311 JAMBOREE ROAD NEWPORT BEACH CA 90740 |
| ROCKY HILL TAX COLLECTOR | PO BOX 629 ROCKY HILL CT 06067 |
| ROCKY L WEST | 12536 PEMBERTON PLACE WINNEBAGO IL 61088 |
| ROD HAGGARD | ADDRESS ON FILE |
| RODDRIC BOSWELL | ADDRESS ON FILE |
| RODDY REAVIS | ADDRESS ON FILE |
| RODELY, JOSEPH E. | 3109 FELBRIGG DRIVE RALEIGH NC 27615 |
| RODGERS, DEBORAH | 127 SHADOW RIDGE PLACE CHAPEL HILL NC 27516 |
| RODINE COMMUNICATIONS INC. | PO BOX 792 STERLING CO 80751-0792 |
| RODNEY ADAMS | ADDRESS ON FILE |
| RODNEY BROWN | ADDRESS ON FILE |
| RODNEY CADAWAS | ADDRESS ON FILE |
| RODNEY CARROLL | ADDRESS ON FILE |
| RODNEY COTTON | ADDRESS ON FILE |
| RODNEY COTTON | ADDRESS ON FILE |
| RODNEY FRAWLEY | ADDRESS ON FILE |
| RODNEY GRIFFIN | ADDRESS ON FILE |
| RODNEY HELT | ADDRESS ON FILE |
| RODNEY KERNS | ADDRESS ON FILE |
| RODNEY LOWERY | ADDRESS ON FILE |
| RODNEY MCDONALD | ADDRESS ON FILE |
| RODNEY NEESE | ADDRESS ON FILE |
| RODNEY RYLL | ADDRESS ON FILE |
| RODNEY SMITH | ADDRESS ON FILE |
| RODNEY TURNER | ADDRESS ON FILE |
| RODNEY WINCHELL | ADDRESS ON FILE |
| RODOLFO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODOLFO LLANES | 7279 SW 112TH CR MIAMI FL 33173 |
| RODOLFO LLANES | ADDRESS ON FILE |
| RODOLFO TORRES | ADDRESS ON FILE |
| RODRIGUE, FRANCOIS | 1565 ALEXIS NIHON ST LAURENT, QUEBEC PQ H4R 2R6 CANADA |
| RODRIGUEZ, JORGE | 153 LAFAYETTE PL LYNDHURST NJ 07071 |
| ROE HILL | 2617 CHADBOURNE DRIVE PLANO TX 75023 |
| ROERTY, BARRY | 26 DEHART RD. MAPLEWOOD NJ 07040 |
| ROGER BEDORE | ADDRESS ON FILE |
| ROGER BELANGER | ADDRESS ON FILE |
| ROGER BILLINGS | ADDRESS ON FILE |
| ROGER BRASSARD | ADDRESS ON FILE |
| ROGER CARLSEN | ADDRESS ON FILE |
| ROGER CAUDILL JR | ADDRESS ON FILE |
| ROGER DISE | ADDRESS ON FILE |
| ROGER DORRELL | ADDRESS ON FILE |
| ROGER ESCOBEDO | ADDRESS ON FILE |
| ROGER GRAMAN | ADDRESS ON FILE |
| ROGER GRAVELLE | ADDRESS ON FILE |
| ROGER H MOORE | 462 3RD AVE FOX ISLAND WA 98333 |
| ROGER HAIDVOGEL | ADDRESS ON FILE |
| ROGER LUSSIER | 42 MANTINECOCK AVENUE EAST ISLIP NY 11730 |
| ROGER NAUJOKS | ADDRESS ON FILE |
| ROGER SEELAENDER | ADDRESS ON FILE |
| ROGER THOMPSON | ADDRESS ON FILE |
| ROGER TOWNSEND | ADDRESS ON FILE |
| ROGERS & GRAY INSURANCE AGENCY INC | 434 ROUTE 134 SOUTH DENNIS MA 02660-3433 |
| ROGGEN TELEPHONE COOPERATIVE INC | 519 FRONT ST ROGGEN CO 80652 |
| ROGNLIE, ERIC L | 151 NORTH BAY DR BULLARD TX 75757 |
| ROGUE WAVE SOFTWARE | PO BOX 2328 CORVALLIS OR 97339 |
| ROHAN DAVULURI | ADDRESS ON FILE |
| ROHAN THOMPSON | ADDRESS ON FILE |
| ROHIT GUPTA | ADDRESS ON FILE |
| ROLAND CORREA NETTO | ADDRESS ON FILE |
| ROLAND DONADO | ADDRESS ON FILE |
| ROLAND FONTAINE | ADDRESS ON FILE |
| ROLAND KUTZ | ADDRESS ON FILE |
| ROLF G HENDRICKSEN | ADDRESS ON FILE |
| ROLLAND, CHESTER M. | 3121 KINGSTON DR RICHARDSON TX 75082 |
| ROLLING ROCK BUILDING STONE INC | 40 ROLLING ROCK RD BOYERTOWN PA 19512-8394 |
| ROMAN HERRING | ADDRESS ON FILE |
| ROMEL MANIO | ADDRESS ON FILE |
| ROMULO MABANTA BUENAVENTURA SAYOC | 30TH FLOOR CITIBANK TOWER MAKATI CITY PHILLIPINES |
| ROMULO, MABANTA, BUENAVENTURA, SAYOC, | & DE LOS ANGELES 30TH FLR CITIBANK TWR, CITIBANK PLAZA 8741 PASEO DE ROXAS MAKATI CITY 1226 PHILIPPINES |
| RON HALBACH | ADDRESS ON FILE |
| RON LAMMERS | ADDRESS ON FILE |
| RON MCKINLAY | ADDRESS ON FILE |
| RON PAGE | ADDRESS ON FILE |
| RON REED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONA CUNANAN | ADDRESS ON FILE |
| RONALD ANDERSON | ADDRESS ON FILE |
| RONALD ANDERSON | ADDRESS ON FILE |
| RONALD BANKY | ADDRESS ON FILE |
| RONALD BELANGER | ADDRESS ON FILE |
| RONALD BROWN | ADDRESS ON FILE |
| RONALD CALEFATE | ADDRESS ON FILE |
| RONALD CALLAN | ADDRESS ON FILE |
| RONALD CARY | ADDRESS ON FILE |
| RONALD CENTIS | ADDRESS ON FILE |
| RONALD CENTIS | ADDRESS ON FILE |
| RONALD CHRISTIE | ADDRESS ON FILE |
| RONALD COLDWELL | ADDRESS ON FILE |
| RONALD COLLIER | ADDRESS ON FILE |
| RONALD CONNELL | ADDRESS ON FILE |
| RONALD CORONA | 2714 TOWN BLUFF DR PLANO TX 75075 |
| RONALD D FOCHT | 7700 HOLLY HEIGHT LN RALEIGH NC 27615 |
| RONALD DAVENPORT | ADDRESS ON FILE |
| RONALD DAWSON | ADDRESS ON FILE |
| RONALD DELANEY | ADDRESS ON FILE |
| RONALD DILLON | ADDRESS ON FILE |
| RONALD DYKES | ADDRESS ON FILE |
| RONALD E KASSNER | 17745 S AUSTIN RD MANTECA CA 95336 |
| RONALD ELIAS | ADDRESS ON FILE |
| RONALD FORDEN | ADDRESS ON FILE |
| RONALD FOSTER | ADDRESS ON FILE |
| RONALD FRYDACH | 101 FOX BRIAR LANE CARY NC 27518 |
| RONALD G ISOM | ADDRESS ON FILE |
| RONALD G WALTERS | ADDRESS ON FILE |
| RONALD GUNTHER | ADDRESS ON FILE |
| RONALD GUZMAN | 130 BROOKSTONE DRIVE COVINGTON LA 70433 |
| RONALD HAMM | ADDRESS ON FILE |
| RONALD HERMAN | ADDRESS ON FILE |
| RONALD ISOM | ADDRESS ON FILE |
| RONALD ISOM | ADDRESS ON FILE |
| RONALD J MAGINLEY | 621 JOHN CLOSE MURPHY TX 75094 |
| RONALD J. SHINGLER | C/O HOBIN SHINGLER & SIMON LLP 1011 A STREET CA 94509 |
| RONALD JONES | ADDRESS ON FILE |
| RONALD KUNKEL | ADDRESS ON FILE |
| RONALD LECLAIR | ADDRESS ON FILE |
| RONALD LUZIUS | ADDRESS ON FILE |
| RONALD LYMAN | ADDRESS ON FILE |
| RONALD MAGINLEY | 621 JOHN CLOSE MURPHY TX 75094 |
| RONALD MASON | ADDRESS ON FILE |
| RONALD MCDOUGALL | 4150 19TH AVENUE MARKHAM L6C1M2 CANADA |
| RONALD MCDOUGALL | 51 MUIRFIELD CIR WHEATON IL 60187 |
| RONALD MESIA | ADDRESS ON FILE |
| RONALD NORKAS, JR. | ADDRESS ON FILE |
| RONALD REMICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONALD RICHARDSON | ADDRESS ON FILE |
| RONALD ROGERS | ADDRESS ON FILE |
| RONALD ROOTS | ADDRESS ON FILE |
| RONALD ROSE JR | ADDRESS ON FILE |
| RONALD ROY JR | ADDRESS ON FILE |
| RONALD RYAN | ADDRESS ON FILE |
| RONALD SALETT | 27 FLANAGAN DR FRAMINGHAM MA 01701 |
| RONALD SAVINO | ADDRESS ON FILE |
| RONALD SEITZ | ADDRESS ON FILE |
| RONALD SENNA | ADDRESS ON FILE |
| RONALD THILBERG | ADDRESS ON FILE |
| RONALD TIMMONS | ADDRESS ON FILE |
| RONALD TRAUD | ADDRESS ON FILE |
| RONALD TYNDALL | ADDRESS ON FILE |
| RONALD VIDETTO | ADDRESS ON FILE |
| RONALD WALLIS | ADDRESS ON FILE |
| RONALD WALTERS | ADDRESS ON FILE |
| RONALD WHITFIELD | ADDRESS ON FILE |
| RONALD WILLOME | ADDRESS ON FILE |
| RONALD YOUNG | ADDRESS ON FILE |
| RONCO | 595 SHERIDAN DRIVE TONAWANDA NY 14150 |
| RONCO COMMUNICATIONS & ELECTRONICS | 595 SHERIDAN DR TONAWANDA NY 14150 |
| RONCO COMMUNICATIONS & ELECTRONICS | 595 SHERIDAN DRIVE TONAWANDA NY 14150-7899 |
| RONCO COMMUNICATIONS & ELECTRONICS INC | 1525 NW 3RD STREETŸ DEERFIELD BEACHŸ FL 33442 |
| RONCO COMMUNICATIONS & ELECTRONICS, INC. | 595 SHERIDAN DR TONAWANDA NY 14150-7899 |
| RONCO GE, INC. | 5308 DERRY AVENUE AGOURA HILLS CA 91301 |
| RONG TANG | ADDRESS ON FILE |
| RONIN CORPORATION | 2 RESEARCH WAY PRINCETON NJ 08540-6628 |
| RONNIE JACKSON | ADDRESS ON FILE |
| RONNIE JOHNSON | ADDRESS ON FILE |
| RONNIE KIRK | ADDRESS ON FILE |
| RONNIE LEDLOW | ADDRESS ON FILE |
| RONNIE OWENS | ADDRESS ON FILE |
| RONNIE SNIDER | ADDRESS ON FILE |
| RONNIE WATTS | ADDRESS ON FILE |
| RONNIE WEST | ADDRESS ON FILE |
| RONNIKA CAVETT | ADDRESS ON FILE |
| ROOB, CHAE LIVINGSTON | 8584 CHANHASSEN HILLS DR. SOUTH CHANHASSEN MN 55317 |
| ROONEY, PATRICIA R | 4075 CALAROGA DR WEST LINN OR 97068 |
| ROOPINDER GREWAL | ADDRESS ON FILE |
| ROOSEVELT COUNTY RURAL TELEPHONE | COOPERATIVE INC 201 W 2ND ST, PO BOX 867 PORTALES NM 88130-0867 |
| ROOSEVELT HILL | ADDRESS ON FILE |
| ROPER, PATRICIA | 121 MADISON SQUARE LN CARY NC 27513-4443 |
| RORY ANDERSON | ADDRESS ON FILE |
| ROSA ARRIETA | 2572 JARDIN PLACE WESTON FL 33327 |
| ROSA GARCIA-MALDONADO | ADDRESS ON FILE |
| ROSA M ARRIETA | 2572 JARDIN PLACE WESTON FL 33327 |
| ROSA ORR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSALIE GUNTRIP | ADDRESS ON FILE |
| ROSANA POINSOT | ADDRESS ON FILE |
| ROSANGELA SHEARIN | ADDRESS ON FILE |
| ROSARIO LANDRY | ADDRESS ON FILE |
| ROSE CASANAVE | ADDRESS ON FILE |
| ROSE D'AGOSTINO | ADDRESS ON FILE |
| ROSE HUMISTON | ADDRESS ON FILE |
| ROSE LE | ADDRESS ON FILE |
| ROSE QINGYANG HU | ADDRESS ON FILE |
| ROSE,CHONG,S | 701 LAKEBIRD DRIVE SUNNYVALE CA 95089 |
| ROSEMARY MCGOWAN | ADDRESS ON FILE |
| ROSENBERG INSTITUTIONAL EQUITY | MANAGEMENT 4 ORINDA WAY, SUITE 300E ORINDA CA 94563 |
| ROSIE ZHU | 1006 NAVARRO DR ALLEN TX 75013-1173 |
| ROSLYN BANKS | ADDRESS ON FILE |
| ROSS CAREVICH | ADDRESS ON FILE |
| ROSS CAREVICH | ADDRESS ON FILE |
| ROSS CREECH | ADDRESS ON FILE |
| ROSS FLORES | ADDRESS ON FILE |
| ROSS HENTON | ADDRESS ON FILE |
| ROSS LOBRUTTO | ADDRESS ON FILE |
| ROSS PRICE | ADDRESS ON FILE |
| ROSS PRODUCTS DIVISION ABBOTT | LABORATORIES 3300 STELZER ROAD COLUMBUS OH 43219-3034 |
| ROSS TECHNOLOGY L.L.C. DBA TEKWERKS | 451 S BRAND BLVD STE 207 SAN FERNANDO CA 91340-3641 |
| ROSS THOMAS | ADDRESS ON FILE |
| ROSS, CINDY L | 23750 OAK FLAT ROAD LOS GATOS CA 95033 |
| ROSS, ERIC | 508 THARPS LANE RALEIGH NC 27614 |
| ROSSI KERBY | ADDRESS ON FILE |
| ROSY DARBY | ADDRESS ON FILE |
| ROTH SCHNEIDER | 5634 CHARLESTOWN DR DALLAS TX 75230 |
| ROTH,PATRICIA | 25538-A HEMMINGWAY AVENUE STEVENSON RAN CA 91381 |
| ROTHFARB, ALLAN | 15624 BERNARDO CENTER DR APT 3602 SAN DIEGO CA 92127-1866 |
| ROUCH, ELIZABETH | 8904-103 LANGWOOD DRIVE RALEIGH NC 27613 |
| ROUND LAKE DENTAL INC | 13841 ROUND LAKE BLVD ANDOVER MN 55304 |
| ROWE, CHARLES | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| ROXANNA DITTLOF | 3405 WOLFE CR PLANO TX 75025 |
| ROXANNE BURKEY | ADDRESS ON FILE |
| ROXBORO MEDICAL ASSOCIATES, PA | PO BOX 1058 ROXBORO NC 27573 |
| ROXBOROUGH MEM HOSP PHYS ASST | PO BOX 2368 SINKING SPRING PA 19608 |
| ROY BOSTON | ADDRESS ON FILE |
| ROY DAVIS LL | ADDRESS ON FILE |
| ROY DOHNER | 33711 BRIGANTINE DR MONARCH BEACH CA 92629 |
| ROY DOUVILLE | ADDRESS ON FILE |
| ROY GOULET | ADDRESS ON FILE |
| ROY GULLI | ADDRESS ON FILE |
| ROY HIGH | 1007 ORIOLE MURPHY TX 75094 |
| ROY MINGUS | ADDRESS ON FILE |
| ROY MONTELONGO | ADDRESS ON FILE |
| ROY REYNOLDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROY SHEPARD | ADDRESS ON FILE |
| ROY SMITH | ADDRESS ON FILE |
| ROY SMITH | ADDRESS ON FILE |
| ROY STRAYHORN | ADDRESS ON FILE |
| ROY SZELEWSKI | ADDRESS ON FILE |
| ROY TANG | ADDRESS ON FILE |
| ROYAL BANK OF CANADA | 20 KING STREET WEST, 9TH FLOOR TORONTO ON M5H 1C4 CANADA |
| ROYAL BANK OF CANADA | 180 WELLINGTON STREET W. 9TH FLOOR TORONTO ON M5J 1J1 CANADA |
| ROYAL DISTRICT NURSING SERVICE | 31 ALMA ROAD ST KILDA VICTORIA 3182 AUSTRALIA |
| ROYAL JOHNSON | ADDRESS ON FILE |
| ROYAL OAK COMMUNITY CREDIT UNION | 3070 NORMANDY ROAD ROYAL OAK MI 48073 |
| ROYAL, MARK | 5610 EXETER DR RICHARDSON TX 75082 |
| ROYCE GOEHRING | ADDRESS ON FILE |
| ROYDEN HIGH | ADDRESS ON FILE |
| ROYER, MARTHA L. | 11022 FERNALD AVE. DALLAS TX 75218 |
| ROYTEL CO. LTD | A1005 SKYWORTH BUILDING HI-TECH PARK,SHENZHEN SHENZHEN 518057 CHINA |
| RP SAM HOUSTON PLAZA LP | C/O MOODY RAMBIN OFFICE SERVICES HOUSTON TX 77060 |
| RP SAM HOUSTON PLAZA, LP | ATTN: BRADLEY KOVACH C/O MOODY RAMBIN OFFICE SERVICES 519 N. SAM HOUSTON PARKWAY E., SUITE 100 HOUSTON TX 77060 |
| RR DONNELLEY GLOBAL BUSINESS | 75 PARK PLACE 3RD FLOOR NEW YORK NY 10007 |
| RSA SECURITY INC | 174 MIDDLESEX TURNPIKE BEDFORD MA 01730 |
| RSA SECURITY INC | 2955 CAMPUS DR SUITE 400 SAN MATEO CA 94403-2516 |
| RSL/USA INC. | 902 BRINTON ROAD PITTSBURGH PA 15221-3097 |
| RSM MCGLADREY, INC. | 3600 AMERICAN BLVD WEST BLOOMINGTON MN 55431-1084 |
| RT COMMUNICATIONS INC | 130 SOUTH NINTH STREET, PO BOX 506 WORLAND WY 82401-0506 |
| RUBEN ARNEDO | 1315 SPRINGHAVEN DR. MESQUITE TX 75181 |
| RUBEN DONCELL | ADDRESS ON FILE |
| RUBEN NIETO | ADDRESS ON FILE |
| RUBIN LOWMAN | ADDRESS ON FILE |
| RUBY AGARWAL | ADDRESS ON FILE |
| RUCHI PRASAD | 4213 ROCKINGHAM WAY PLANO TX 75093 |
| RUDOLPH GUERRERO | ADDRESS ON FILE |
| RUDOLPH HEINTZ JR | ADDRESS ON FILE |
| RUDOLPH MASKE | ADDRESS ON FILE |
| RUDS INC DBA MANAGEMENT TECHNOLOGIES | 14380 S.W. 139TH COURT MIAMI FL 93186 |
| RUDY DAVIS | ADDRESS ON FILE |
| RUDY DAVIS | ADDRESS ON FILE |
| RUDY ROJAS | ADDRESS ON FILE |
| RUDY SOOKDEO | ADDRESS ON FILE |
| RUEBEN MUNIZ | ADDRESS ON FILE |
| RUKSHAN JAYAWARDENE | ADDRESS ON FILE |
| RUPPMAN MARKETING TECHNOLOGIES | 2001 RUPPMAN PLAZA PEORIA IL 61614 |
| RURAL CELLULAR CORPORATION | 4133 IOWA ST STE 200 ALEXANDRIA MN 56308-3383 |
| RURAL INDEPENDENT NETWORK ALLIANCE | 45 NORTH 100 WEST, PO BOX 555 ESCALANTE UT 84726 |
| RURAL INDEPENDENT NETWORK ALLIANCE LLC | 45 NORTH 100 WEST, PO BOX 555 ESCALANTE UT 84726 |
| RURAL IOWA INDEPENDENT TELEPHONE | 2987  100TH  ST URBANDALE IA 50322-5501 |
| RURAL TELEPHONE COMPANY | 704 W MADISON AVE, PO BOX 969 GLENNS FERRY ID 83623-0969 |
| RURAL TELEPHONE SERVICE COMPANY INC | 145 NORTH MAIN STREET, PO BOX 158 LENORA KS 67645-0158 |
| RURICK KELLERMANN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUSLAN BABAYEV | ADDRESS ON FILE |
| RUSMIR BILALIC | ADDRESS ON FILE |
| RUSS MCCALLUM | 103 CEDARPOST DRIVE CARY NC 27513 |
| RUSSEL D DUECK | ADDRESS ON FILE |
| RUSSEL D'SOUZA | ADDRESS ON FILE |
| RUSSEL DUECK | ADDRESS ON FILE |
| RUSSELL ATKINSON | ADDRESS ON FILE |
| RUSSELL BALCOM | ADDRESS ON FILE |
| RUSSELL CARROLL | ADDRESS ON FILE |
| RUSSELL CASAUBON | ADDRESS ON FILE |
| RUSSELL COOLMAN | ADDRESS ON FILE |
| RUSSELL FARMER | ADDRESS ON FILE |
| RUSSELL GULLI | ADDRESS ON FILE |
| RUSSELL HALL | ADDRESS ON FILE |
| RUSSELL HAWKINS | ADDRESS ON FILE |
| RUSSELL KEEN | ADDRESS ON FILE |
| RUSSELL LAMOREAUX | ADDRESS ON FILE |
| RUSSELL LAROCHE | ADDRESS ON FILE |
| RUSSELL LEONARD | ADDRESS ON FILE |
| RUSSELL LINVILLE | ADDRESS ON FILE |
| RUSSELL MAKSUTA | ADDRESS ON FILE |
| RUSSELL MCCALLUM | ADDRESS ON FILE |
| RUSSELL MOSS JR | ADDRESS ON FILE |
| RUSSELL NELSON | ADDRESS ON FILE |
| RUSSELL PLACE | ADDRESS ON FILE |
| RUSSELL POWER JR | ADDRESS ON FILE |
| RUSSELL R LIEBOLD JR | 23208 EAGLE GAP SAN ANTONIO TX 78255 |
| RUSSELL R WIGGINS | 820 NOLSTEAD CT RALEIGH NC 27614 |
| RUSSELL REA | ADDRESS ON FILE |
| RUSSELL SANDERS | ADDRESS ON FILE |
| RUSSELL SANDERS | ADDRESS ON FILE |
| RUSSELL SAVAGE III | ADDRESS ON FILE |
| RUSSELL SOOTS | ADDRESS ON FILE |
| RUSSELL SPARKS | ADDRESS ON FILE |
| RUSSELL TECHNOLOGIES INC DBA COMPUTER | ST. LOUISE 10011 WATSON RD SAINT LOUIS MO 63126-1828 |
| RUSSELL WEBB | ADDRESS ON FILE |
| RUSSELL WILFORD | ADDRESS ON FILE |
| RUSSELL WOOD | ADDRESS ON FILE |
| RUSSIAN TELECOMMUNICATIONS DEVELOPMENT | CORPORATION |
| RUSSO PECK, MARIANNE | 31 BAY 38TH STREET BROOKLYN NY 11214 |
| RUSTY REDDEN | ADDRESS ON FILE |
| RUSTY SAVAGE III | 4007 NUNN ROAD HUNTSVILLE AL 35802 |
| RUTGERS, THE STATE UNIVERSITY OF | 65 DAVIDSON ROAD, ROOM 10165 PISCATAWAU NJ 08854-5603 |
| RUTH FAX | 148 MILL ST NEWTON MA 02459 |
| RUTH JENKINS | ADDRESS ON FILE |
| RUTH TSAI | ADDRESS ON FILE |
| RUTH YOUNG | ADDRESS ON FILE |
| RUTLEDGE, DEBBIE J | 305 TANGLEWOOD DRIVE MOUNT JULIET TN 37122-2821 |
| RV COMMUNICATIONS | 307 N MULBERRY ST ELIZABETHTOWN KY 42701-1845 |

| Claim Name | Address Information |
|---|---|
| RWD TECHNOLOGIES | 5521 RESEARCH PARK DR BALTIMORE MD 21228-4664 |
| RX NETWORKS, INC. | 1120 HAMILTON STREET, SUITE 303 VANCOUVER BC V6B 2S2 CANADA |
| RYAN BENSON | ADDRESS ON FILE |
| RYAN BERNING | ADDRESS ON FILE |
| RYAN BRECKENKAMP | ADDRESS ON FILE |
| RYAN CHERVENKA | ADDRESS ON FILE |
| RYAN COLE | ADDRESS ON FILE |
| RYAN COOK | ADDRESS ON FILE |
| RYAN CORLEY | ADDRESS ON FILE |
| RYAN JAMES | ADDRESS ON FILE |
| RYAN MCMUNN | ADDRESS ON FILE |
| RYAN O'SHEA | ADDRESS ON FILE |
| RYAN PATRICK PRUITT | ADDRESS ON FILE |
| RYAN ROSSI | ADDRESS ON FILE |
| RYAN, RONALD | 7609 CALCUTTA RUN JONESTOWN TX 78645 |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 371264M PITTSBURGH PA 15251 |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 532499 ATLANTA GA 30353-2499 |
| RYDER TRUCK RENTAL INC | HWY 301 N BY PASS, PO BOX 2586 ROCKY MOUNT NC 27801 |
| RYDER TRUCK RENTAL INC | 551 FENNER RD ROCKY MOUNT NC 27804-6506 |
| RYERSON TULL INC | 2621 W 15TH PL CHICAGO IL 60608-1712 |
| RYJAC COMPUTER SOLUTIONS | 18851 BARDEEN AVE SUITE 225 IRVINE CA 92612-1520 |
| RYTECK SERVICES | GENERAL DELIVERY, BOX 174 BARNWELL AB T0K 0B0 CANADA |
| S & A TELEPHONE COMPANY | 413 MAIN ST, PO BOX 68 ALLEN KS 66833-0068 |
| S & G COMMUNICATIONS | 16W345 83RD ST STE C BURR RIDGE IL 60527-7982 |
| S & H CITADEL INCORPORATED | 5999 BUTTERFIELD ROAD HILLSIDE IL 60162 |
| S & T TELEPHONE COOPERATIVE ASSOCIATION | 320 KANSAS AVE, PO BOX 99 BREWSTER KS 67732-0099 |
| S.W.I.F.T SCRL | AVENUE ADELE 1 LA HULPE 1310 BELGIUM |
| SABA | 2400 BRIDGE PARKWAY REDWOOD SHORES CA 94065 |
| SABA | 2400 BRIDGE PARKWAY, REDWOOD SHORES REDWOOD SHORES CA 94065 |
| SABBIR AHMED | ADDRESS ON FILE |
| SABIC INNOVATIVE PLASTICS US LLC | 9930 KINCEY AVE HUNTERSVILLE NC 28078-6468 |
| SABINE PARISH | SALES AND USE TAX COMMISSION P.O. BOX 249 MANY LA 71449 |
| SABINO DESIMINI | ADDRESS ON FILE |
| SABRE INC | 4255 AMON CARTER BLVD, PO BOX 619616 FORT WORTH TX 76155 |
| SABRE INC. | 4200 AMERICAN BLVD.,MD 3475HDG FORT WORTH TX 76155 |
| SABRINA FRANCIS | ADDRESS ON FILE |
| SABRINA GRIMES | ADDRESS ON FILE |
| SABRINA L THORNTON | 956 DICKENS RD LILBURN GA 30047 |
| SABRINA PONELEIT | ADDRESS ON FILE |
| SABRINA RIVERA | ADDRESS ON FILE |
| SABRIX INC | 5665 SW MEADOWS ROAD LAKE OSWEGO OR 97035 |
| SABRIX INC | 5665 SW MEADOWS ROAD, SUITE 350 LAKE OSWEGO OR 97035 |
| SACHEEN KAMATH | ADDRESS ON FILE |
| SACRAMENTO COUNTY TAX COLLECTOR | P. O. BOX 508 SACRAMENTO CA 95812-0508 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6201 S STREET SACRAMENTO CA 95817-1899 |
| SACRED HEART SOUTHERN MISSIONS INC | 6050 HIGHWAY 161 NORTH WALLS MS 38680-9099 |
| SADDLEBACK COMMUNICATIONS | 10190 E MCKELLIPS RD SCOTTSDALE AZ 85256-5611 |
| SADDRUDDIN LALANI | ADDRESS ON FILE |
| SAEID HADAVI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAENZ, DANIEL R | 11 JONES STATION RD, ARNOLD MD 21012 |
| SAFEHARBOR.COM | 741 LAMBERT ROAD ELMA WA 98541 |
| SAFENET INC | 4690 MILLENNIUM DRIVE BELCAMP MD 21017 |
| SAFETY INSURANCE | 20 CUSTOM HOUSE STREET BOSTON MA 02110 |
| SAFEWAY INC | 5918 STONERIDGE MALL ROAD PLEASANTON CA 94588-3229 |
| SAFFELL, CHARLES | 39897 CHARLES TOWN PIKE HAMILTON VA 20158 |
| SAGA SISTEMAS E COMPUTADORES S.A. | AVENDIA RIO BRANCO 26-10TH ANDAR RIO DE JANEIRO 20090-001 BRAZIL |
| SAGAR DHAKAL | ADDRESS ON FILE |
| SAGAR DHANRALE | ADDRESS ON FILE |
| SAGIR INC | 18 BEECHNUT TERRACE ITHACA NY 14850-9611 |
| SAHA, PRITHWISH | 8737 CHAPEL HILL DR ELLICOTT CITY MD 21043-1972 |
| SAI SYSTEMS INTERNATIONAL INC. | 12 PROGRESS DRIVE SHELTON CT 06484-6216 |
| SAIFEE, BENAZEER | 99 MEROKE LN EAST ISLIP NY 11730 |
| SAIFUDDIN F. WAGH | ADDRESS ON FILE |
| SAILAJA GANTI | ADDRESS ON FILE |
| SAINT CHARLES PARISH | 15045 HIGHWAY 18, PO BOX 302 HAHNVILLE LA 70057 |
| SAINT CHARLES PARISH SCHOOL DIST | 13855 RIVER RD LULING LA 70070-6220 |
| SAIRAMESH NAMMI | ADDRESS ON FILE |
| SAJDAK, CHRISTOPHER | 1405 STILLFOREST DR ALLEN TX 75002 |
| SAJEEL HUSSAIN | ADDRESS ON FILE |
| SAKET PORWAL | 4312 NARBERTH DR PLANO TX 75024 |
| SAKHONKO, MALTI | 500 NORTHWOOD  TRL SOUTHLAKE TX 76092-7426 |
| SAKTHIVADIVU SARAVANARAJ | ADDRESS ON FILE |
| SALAMONE CONSULTING INC | 2480 WUNNETTA ROAD CUTCHOGUE NY 11935 |
| SALAMONE CONSULTING INC | PO BOX 976 CUTCHOGUE NY 11976-0976 |
| SALAZAR, SILVINA L. | 3904 SANCTUARY DRIVE CORAL SPRINGS FL 33065 |
| SALB, RALPH | 4216 249TH COURT SE ISSAQUAH WA 98029 |
| SALEEM MUHAMMAD | ADDRESS ON FILE |
| SALEH, OSSAMA A. | 6617 BATTLEFORD DR RALEIGH NC 27613 |
| SALES AND USE TAX OFFICE | ST. JOHN THE BAPTIST PARISH P.O. BOX 2066 LAPLACE LA 70069-2066 |
| SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE P.O. BOX 10412 DES MOINES IA 50306--412 |
| SALESLINK CORP. | 425 MEDFORD ST. CHARLESTOWN MA 02129 |
| SALIBI, CAMILLE | 6811 N WOODRIDGE DR PARKLAND FL 33067 |
| SALIH OZMEN | ADDRESS ON FILE |
| SALINA-SPAVINAW TELEPHONE COMPANY INC | 109 EVANJOY, PO BOX 600 SALINA OK 74365-0600 |
| SALLESE, CATHERINE | 95 KENWOOD ROAD METHUEN MA 01844 |
| SALLY DE SOUSA | ADDRESS ON FILE |
| SALLY GLOVATA | ADDRESS ON FILE |
| SALLY HARRIS | ADDRESS ON FILE |
| SALLY ISENSEE | ADDRESS ON FILE |
| SALLY MACAPULAY | ADDRESS ON FILE |
| SALLY MARTIR | ADDRESS ON FILE |
| SALLY N CHANDLER | 2924 MILTON AVE DALLAS TX 75205-1525 |
| SALLY N CHANDLER | ADDRESS ON FILE |
| SALMAN ABIDI | ADDRESS ON FILE |
| SALMAN AHMED | ADDRESS ON FILE |
| SALMAN IQBAL | ADDRESS ON FILE |
| SALT RIVER PROJECT | 1600 NORTH PRIEST DRIVE TEMPE? AZ 85281 |
| SALT RIVER PROJECT | 1521 N PROJECT DRIVE, PO BOX 29066 TEMPE AZ 85281 |

| Claim Name | Address Information |
|---|---|
| SALT RIVER PROJECT AG & POWER DISTR | 1521 N PROJECT DR TEMPE AZ 85281-1206 |
| SALT RIVER PROJECT AGRICULTURAL | IMPROVEMENT AND POWER DISTRICT 1511 N. PROJECT DRIVE TEMPE AZ 85281 |
| SALT RIVER PROJECT AGRICULTURAL | IMPROVEMENT & POWER DISTRICT OR THE SALT RIVER VALLEY WATER USERS ASSOC 1521 N PROJECT DRIVE TEMPE AZ 85281-1298 |
| SALT RIVER PROJECT AGRICULTURE | IMPROVEMENT AND POWER DISTRICT 1521 N PROJECT DR TEMPE AZ 85281-1206 |
| SALVADOR HANONO | ADDRESS ON FILE |
| SALZILLO, DALE | 3110 SLEDGE ROAD LOUISBURG NC 27549 |
| SAM BOULOM | ADDRESS ON FILE |
| SAM BROWN | ADDRESS ON FILE |
| SAM CONSTANTINO | ADDRESS ON FILE |
| SAM INTERNATIONAL INFORMATION | TECHNOLOGY, INC. 2901 MOORPARK AVE SUITE 100 SAN JOSE CA 95128-2555 |
| SAM JONES | ADDRESS ON FILE |
| SAM NAMIRANIAN | ADDRESS ON FILE |
| SAM NANCE | ADDRESS ON FILE |
| SAM PARRI | ADDRESS ON FILE |
| SAMAN ILANGASINGHE | ADDRESS ON FILE |
| SAMANTHA NIEVES | ADDRESS ON FILE |
| SAMEER WADHAWAN | ADDRESS ON FILE |
| SAMER NAJJAR | ADDRESS ON FILE |
| SAMIR BADAWI | ADDRESS ON FILE |
| SAMIR BADIA | ADDRESS ON FILE |
| SAMIR MADHIWALLA | 37 LENOX RD ROCKAWAY NJ 07866 |
| SAMIT SHAH | ADDRESS ON FILE |
| SAMMIE FIG | ADDRESS ON FILE |
| SAMSUNG | 1130 ARAPAHO ROAD RICHARDSON TX 75081 |
| SAMSUNG TELECOMMUNICATIONS AMERICA, INC. | 1130 EAST ARAPAHO ROAD RICHARDSON TX 75081 |
| SAMUEL A TRENT | 1668 AMARELLA ST THOUSAND OAKS CA 91320 |
| SAMUEL F CROMPTON | 147  SUNSET RIDGE LAKESIDE MT 59922 |
| SAMUEL GEIGER | ADDRESS ON FILE |
| SAMUEL J GRACE | 2964 COVE TRACE CHARLOTTESVILLE VA 22911 |
| SAMUEL JACKSON | 1000 NEWTON RD RALEIGH NC 27615-6222 |
| SAMUEL JONES | ADDRESS ON FILE |
| SAMUEL KATZ ESQ. | 475 FIFTH AVENUE SUITE 1800 NEW YORK NY 10017 |
| SAMUEL LAYNE | ADDRESS ON FILE |
| SAMUEL MEGASON | ADDRESS ON FILE |
| SAMUEL MORAN | ADDRESS ON FILE |
| SAMUEL MUIGAI | ADDRESS ON FILE |
| SAMUEL STOUT | ADDRESS ON FILE |
| SAMUEL T BOATWRIGHT | 410 WATERFORD PL ATLANTA GA 30342-2373 |
| SAMUEL TEWOLDE | ADDRESS ON FILE |
| SAMUEL WESTERN | ADDRESS ON FILE |
| SAN BERNARDINO COUNTY OF | 385 N ARROWHEAD AVE SAN BERNARDINO CA 92415-1002 |
| SAN DIEGO DATA PROCESSING CORPORATION | 5975 SANTA FE STREET SAN DIEGO CA 92109 |
| SAN DIEGO GAS & ELECTRIC COMPANY | 101 ASH ST, PO BOX 1831 SAN DIEGO CA 92101 |
| SAN DIEGO STATE UNIVERSITY | 5500 CAMPANILE DRIVE SAN DIEGO CA 92182 |
| SAN JACINTO COMMUNITY COLLEGE DISTRICT | 4624 FAIRMONT PKWY, SUITE  209 PASADENA TX 77504-3329 |
| SAN JOSE CITY OF | 801 N FIRST STREET, ROOM 110 SAN JOSE CA 95110-1704 |
| SAN JOSE STATE UNIVERSITY | ONE WASHINGTON SQUARE SAN JOSE CA 95192 |

| Claim Name | Address Information |
|------------|---------------------|
| SAN JUAN MEDICAL ASC PSC | 4 RVDO DOMINGO MARRERO URB SANTA RITA RIO PEIDRAS PR 00925 PUERTO RICO |
| SAN PATRICIO PARKING SYSTEM | PMB 436 1353 ROAD 19 GUAYNABO PR 00966 |
| SAND CREEK TELEPHONE COMPANY | 6525 SAND CREEK HWY SAND CREEK MI 49279-0066 |
| SANDALS RESORTS INTERNATIONAL LIMITED | 5 KENT AVE. MONTEGO BAY JAMAICA WEST INDIES |
| SANDEEP ARSHANAPALLY | ADDRESS ON FILE |
| SANDEEP BALSE | ADDRESS ON FILE |
| SANDEEP CHANDEL | ADDRESS ON FILE |
| SANDEEP MADAN | ADDRESS ON FILE |
| SANDEEP MALHOTRA | ADDRESS ON FILE |
| SANDEEP MATHUR | ADDRESS ON FILE |
| SANDEEP MEHTA | ADDRESS ON FILE |
| SANDEEP PARWAL | ADDRESS ON FILE |
| SANDEEP PAUDDAR | ADDRESS ON FILE |
| SANDEEP SADHWANI | ADDRESS ON FILE |
| SANDERS TIEDEMANN | ADDRESS ON FILE |
| SANDESARA, AJITA | 1132 QUEENSBRIDGE WAY SAN JOSE CA 95120 |
| SANDESARA, VISHAL | 1132 QUEENSBRIDGE WAY SAN JOSE CA 95120 |
| SANDI GRAVES | ADDRESS ON FILE |
| SANDRA AIKEN | ADDRESS ON FILE |
| SANDRA ALFORD | ADDRESS ON FILE |
| SANDRA BROWN | ADDRESS ON FILE |
| SANDRA CHILDERS | 5515 N CAPITAL AVE INDIANAPOLIS IN 46208 |
| SANDRA CONLIN ZIMMERMAN | ADDRESS ON FILE |
| SANDRA COOK | ADDRESS ON FILE |
| SANDRA CURTIS | ADDRESS ON FILE |
| SANDRA FAUB | ADDRESS ON FILE |
| SANDRA FOSTER | ADDRESS ON FILE |
| SANDRA GRILLS | ADDRESS ON FILE |
| SANDRA HEIGHINGTON | ADDRESS ON FILE |
| SANDRA HOME | ADDRESS ON FILE |
| SANDRA L MLCOCH | 416 RIDGEVIEW TR MCKINNEY TX 75071 |
| SANDRA MARITZA BOBADILLA CANON | ADDRESS ON FILE |
| SANDRA MASTERS | ADDRESS ON FILE |
| SANDRA RAPHEL | ADDRESS ON FILE |
| SANDRA ROBERSON | ADDRESS ON FILE |
| SANDRA STERANTINO | ADDRESS ON FILE |
| SANDRA TATE | ADDRESS ON FILE |
| SANDRA TOWNE | ADDRESS ON FILE |
| SANDRA YANCEY | ADDRESS ON FILE |
| SANDRA ZELSMANN | ADDRESS ON FILE |
| SANDWICH ISLES COMMUNICATIONS INC | PAUAHI TOWER 27TH FLOOR 1001 BISHOP STREET HONOLULU HI 96813 |
| SANDY SPRINGS CHIROPRACTIC | 400 GALLERIA PKWY ATLANTA GA 30339 |
| SANDY WARD | ADDRESS ON FILE |
| SANDY WILLIAMS | 2910 LOCUST STREET DENVER CO 80207 |
| SANDY WILLIAMS | ADDRESS ON FILE |
| SANDY WILLIAMS | ADDRESS ON FILE |
| SANFORD ANDERSON | ADDRESS ON FILE |
| SANG-YOUB KIM | ADDRESS ON FILE |
| SANGEET GUPTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANJAY BANERJEE | ADDRESS ON FILE |
| SANJAY JAIN | ADDRESS ON FILE |
| SANJAY KUMAR KALYANI | ADDRESS ON FILE |
| SANJAY RAO | ADDRESS ON FILE |
| SANJAY ZALAVADIA | 510 MARLIN DR REDWOOD CITY CA 94065-1216 |
| SANJEEV GUPTA | ADDRESS ON FILE |
| SANJIV KHURANA | ADDRESS ON FILE |
| SANKARAN LAKSHMINARAYAN | ADDRESS ON FILE |
| SANKARAN RADHAKRISHNAN | ADDRESS ON FILE |
| SANKARAN, HARISH | 26023 JUNIPER STONE LN KATY TX 77494-2615 |
| SANMINA - SCI CORPORATION AND ITS AFF. | DRINKER BIDDLE & REATH LLP 500 CAMPUS DRIVE ATTN: ROBERT K. MALONE, ESQ FLORHAM PARK NJ 07932 |
| SANMINA - SCI CORPORATION AND ITS AFF. | DRINKER BIDDLE & REATH LLP ATTN:  HOWARD A. COHEN, ESQ. 222 DELAWARE AVE  STE 1400 WILMINGTON DE 19801-1633 |
| SANMINA - SCI CORPORATION AND ITS AFF. | C/O KLEE TUCHIN BOGDANOFF & STERN LLP ATTN DAVID FIDLER 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067 |
| SANMINA - SCI CORPORATION AND ITS AFF. | ATTN: STEVE JACKMAN 2700 NORTH FIRST STREET SAN JOSE CA 95134 |
| SANMINA CORPORATION | 2701 ZANKER ROAD BLDG 3 SAN JOSE CA 95134 |
| SANMINA ENCLOSURE SYSTEMS DIVISION | 330 PROGRESS AVENUE TORONTO ON M1P 2Z4 CANADA |
| SANMINA SCI | 415 LEGGET DRIVE KANATA ON K2K 2B2 CANADA |
| SANMINA SCI CORPORATION | PO BOX 848413 DALLAS TX 75284-8413 |
| SANMINA SCI CORPORATION | 222 DISK DRIVE RAPID CITY SD 57701-7805 |
| SANMINA SCI CORPORATION | 2700 NORTH FIRST STREET SAN JOSE CA 95134 |
| SANMINA SCI POINTE CLAIRE | 2001 BOULEVARD DES SOURCES POINTE CLAIRE QC H9R 5Z4 CANADA |
| SANMINA SCI SYSTEMS INC | 222 DISK DRIVE RAPID CITY SD 57701-7899 |
| SANMINA-SCI CORP | PO BOX 842162 DALLAS TX 75284-2162 |
| SANMINA-SCI CORPORATION | DRINKER BIDDLE & REATH LLP 500 CAMPUS DRIVE ATTN: ROBERT K. MALONE, ESQ FLORHAM PARK NJ 07932 |
| SANMINA-SCI CORPORATION | ATTN:  HOWARD A. COHEN, ESQ. DRINKER BIDDLE & REATH LLP 222 DELAWARE AVE STE 1400 WILMINGTON DE 19801-1246 |
| SANMINA-SCI CORPORATION | AND ITS AFFILIATES, ATTN: DAVID A FIDLER C/O KLEE, TUCHIN, BOGDANOFF & STERN LLP 1999 AVENUE OF THE STARS, 39TH FLOOR LOS ANGELES CA 90067 |
| SANMINA-SCI CORPORATION | 2700 NORTH FIRST STREET SAN JOSE CA 95134-2015 |
| SANMINA-SCI GLRS | 11921 HAYTER ROAD LAREDO TX 78045-1878 |
| SANMINA-SCI SYSTEM (CANADA) | 2001 BOUL DES SOURCES POINTE CLAIRE QC H9R 5Z4 CANADA |
| SANMING WU | ADDRESS ON FILE |
| SANT CORPORATION, THE | ATTN: MARK CLAVER 10260 ALLIANCE ROAD CINCINNATI OH 45242 |
| SANTA CLARA TAX COLLECTOR | 70 W. HEDDING STREET., EAST WING SAN JOSE CA 95110-1767 |
| SANTA CLARA UNIVERSITY | 500 EL CAMINO REAL SANTA CLARA CA 95035 |
| SANTA CLARA UNIVERSITY | 500 EL CAMINO REAL SANTA CLARA CA 95053 |
| SANTA FE COMMUNITY COLLEGE | 300 NORTHWEST 83RD ST GAINESVILLE FL 32606 |
| SANTA ROSA TELEPHONE COOP | 1401 MAIN STREET, PO BOX 2128 VERNON TX 76385-2128 |
| SANTA ROSA TELEPHONE COOPERATIVE INC | 1401 MAIN STREET, PO BOX 2128 VERNON TX 76385-2128 |
| SANTEL COMMUNICATIONS COOPERATIVE INC | 308 S DUMONT AVE, PO BOX 67 WOONSOCKET SD 57385-0067 |
| SANTIAGO LAZCANO | 716 WOODED CREEK LN MCKINNEY TX 75071 |
| SANTITORO, SARAH | 1012 FRANKLIN COURT SIMI VALLEY CA 93065 |
| SANYO | 18 KEIHAN-HONDORI 2-CHOME MORIGUCHI CITY OSAKA JAPAN |
| SANYO FISHER COMPANY | 21605 PLUMMER STREET CHATSWORTH CA 91311 |
| SAP AMERICA INC | 3999 W CHESTER PIKE NEWTOWN SQUARE PA 19073-2305 |
| SAP AMERICA INC | 100 STEVENS DRIVE LESTER PA 19113 |

| Claim Name | Address Information |
|---|---|
| SAP AMERICA, INC. | C/O BROWN & CONNERY, LLP ATTN: DONALD K. LUDMAN, ESQUIRE 6 N. BROAD STREET, SUITE 100 WOODBURY NJ 08096 |
| SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| SAP BUSINESS OBJECTS | C/O BROWN & CONNERY LLP ATTN: DONALD K. LUDMAN, ESQUIRE 6 N. BROAD STREET, SUITE 100 WOODBURY NJ 08096 |
| SAP CANADA INC | 4120 YONGE STREET TORONTO ON M2P 2B8 CANADA |
| SAP CANADA INC | 4120 YONGE STREET, SUITE 600 TORONTO ON M2P 2B8 CANADA |
| SARA ADCOX | ADDRESS ON FILE |
| SARA KELCH | ADDRESS ON FILE |
| SARA SIDDIQUI | ADDRESS ON FILE |
| SARA VOSS | ADDRESS ON FILE |
| SARAH ALGEE | ADDRESS ON FILE |
| SARAH BURTON | ADDRESS ON FILE |
| SARAH CHABOT | ADDRESS ON FILE |
| SARAH DIDONATO | ADDRESS ON FILE |
| SARAH EVANS | ADDRESS ON FILE |
| SARAH GAISER | ADDRESS ON FILE |
| SARAH GALLER | ADDRESS ON FILE |
| SARAH HUGHES | ADDRESS ON FILE |
| SARAH J POINDEXTER | 8620 ANCHOR ON LANIER CT GAINESVILLE GA 30506-6785 |
| SARAH KAPS | ADDRESS ON FILE |
| SARAH KONWISER | ADDRESS ON FILE |
| SARAH KUNST | ADDRESS ON FILE |
| SARAH MILLER | ADDRESS ON FILE |
| SARAH MUTSCHELLER | ADDRESS ON FILE |
| SARAH SANTITORO | ADDRESS ON FILE |
| SARAH W LAYMAN | 1200 PARKROW PL IRVING TX 75060 |
| SARAN IN TERSHIVAY | 7259 BELGIAN LION ST LAS VEGAS NV 89139 |
| SARASOTA COUNTY GOVERNMENT | 1660 RINGLING BLVD SARASOTA FL 34236-6808 |
| SARASOTA HERT CENTER | 1921 WALDEMERE ST SARASOTA FL 34239 |
| SARCO LAN SYSTEMS INC. | 9410 EAST 51ST STREET SUITE N TULSA OK 74145-9035 |
| SARCOM | 8337 GREEN MEADOWS DR N LEWIS CENTER OH 43035-9451 |
| SARGENT ELECTRIC COMPNAY | PO BOX 400250 PITTSBURGH PA 15268-0250 |
| SARI AYOUB | ADDRESS ON FILE |
| SARKER, TITAS | 9221 BLUE WATER DR PLANO TX 75025-6535 |
| SARMIENTO, CLAUDIA | 4947 EVERGLADE COURT SANTA ROSA CA 95409 |
| SAROJ SAHA | ADDRESS ON FILE |
| SAS INSTITUTE INC | SAS CAMPUS DRIVE CARY NC 27512-8000 |
| SAS INSTITUTE INC | ATTN: HOWARD BROWNE SAS CAMPUS DRIVE CARY NC 27512-8000 |
| SASHIDHAR BHIKKAJI | ADDRESS ON FILE |
| SASI HARPANAHALLI | ADDRESS ON FILE |
| SASKEN COMMUNICATION | 139/25 AMARJYOTHI LAYOUT DOMLUR RING ROAD BANGALORE KARNATAKA 560071 INDIA |
| SASSAN TABRIZI | 3235 ROSWELL RD UNIT 609 ATLANTA GA 30305 |
| SATHEESH MADDIREDDI | ADDRESS ON FILE |
| SATHI TADI | ADDRESS ON FILE |
| SATHISH KRISHNAMACHARI | ADDRESS ON FILE |
| SATHISH NARAYANAN | ADDRESS ON FILE |
| SATHY GANESH | ADDRESS ON FILE |
| SATTAR, AAMIR | 1111 W. EL CAMINO REAL SUITE 109-296 SUNNYVALE CA 94087 |

| Claim Name | Address Information |
| --- | --- |
| SATYAKAM NANDA | ADDRESS ON FILE |
| SAUMIT SHAH | ADDRESS ON FILE |
| SAUNDRA ADAMS | ADDRESS ON FILE |
| SAURABH DIXIT | ADDRESS ON FILE |
| SAURABH KUMAR | ADDRESS ON FILE |
| SAURABH SAXENA | ADDRESS ON FILE |
| SAURIN PATEL | ADDRESS ON FILE |
| SAVAGE, RICHIE | 909 KNOTTS HILL PLACE KNIGHTDALE NC 27545 |
| SAVAGE, RUSSELL III | 4007 NUNN ROAD HUNTSVILLE AL 35802 |
| SAVVIS COMMUNICATIONS CORPORATION | 717 OFFICE PARKWAY SAINT LOUIS MO 63141-7104 |
| SAWYER, NICOLE | 4536 COTTENDALE DR. DURHAM NC 27703 |
| SAYEEF RAHIM | ADDRESS ON FILE |
| SAYEEF RAHIM | PO BOX 610942 SAN JOSE CA 95161-0942 |
| SBA NETWORK SERVICES INC | 5900 BROKEN SOUND PARKWAY NW BOCA RATON FL 33487 |
| SBA NETWORK SERVICES, INC. | 8051 CONGRESS AVE STE 100 BOCA RATON FL 33487-1311 |
| SBC | 1651 NORTH COLLINS BLVD, SUITE 360 RICHARDSON TX 75080 |
| SBC AMERITECH | SBC PAYMENT CENTER, PO BOX 66794 ST LOUIS MO 63166 |
| SBC COMMUNICATIONS | 175 E HOUSTON SAN ANTONIO TX 78299-2933 |
| SBC GLOBAL SERVICES | JAMES GRUDUS, ESQ. AT&T INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| SBC GLOBAL SERVICES | 175 E HOUSTON STREET SAN ANTONIO TX 78205-2255 |
| SBC GLOBAL SERVICES INC | 140 NEW MONTGOMERY SAN FRANCISCO CA 94105-3705 |
| SBC LONG DISTANCE, LLC | JAMES GRUDUS, ESQ. AT&T INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| SBC SERVICES INC | ATTN: JAMES P. OLS 2000 W. AT&T CENTER DRIVE - ROOM 3A87E HOFFMAN ESTATES IL 60192 |
| SBC SERVICES INC | ATTN: GINA JANAES 2000 W. AT&T CENTER DRIVE LOCATION 3A36H HOFFMAN ESTATES IL 60196 |
| SBC SERVICES INC | ATTN: DIRECTOR - SWITCHING 530 MCCULLOUGH 2-J-06 SAN ANTONIO TX 78215 |
| SBC SERVICES INC | 1010 N. S1.MARY'S, ROOM 9-055 SAN ANTONIO TX 78215 |
| SBCSI PURCHASING & LEASING LP | 175 E HOUSTON ST, SUITE 100 SAN ANTONIO TX 78205-2233 |
| SBR INTERNATIONAL INC | GRAEME BUILDING 14 COLLEGE STREET, THIRD FLOOR TORONTO ON M5G 1K2 CANADA |
| SBS TECHNOLOGIES | 2500 AUSTIN DRIVE CHARLOTTESVILLE VA 22911 |
| SC EMPLOYMENT SECURITY COMMISSION | 1550 GADSDEN ST COLUMBIA SC 29201-2713 |
| SC PHONE WORKS PLUS | 1022 REDMAN DRIVE SUITE 115 NEWCASTLE OK 73065-5616 |
| SCAN SOFT | PO BOX 83046 WOBURN MA 01813-3046 |
| SCANA SERVICES INC | 1426 MAIN ST COLUMBIA SC 29201-5804 |
| SCANSOFT INC | 695 ATLANTIC AVENUE BOSTON MA 02111 |
| SCANTALK | GYDEVANG 20A ALLEROED 3450 DENMARK |
| SCARLET JOHNSON | ADDRESS ON FILE |
| SCARLETTE NG | ADDRESS ON FILE |
| SCCW COMPUTERS CORP. | 107 MOON VALLEY RD MILFORD PA 18337-6511 |
| SCHACHTEL INC DBA CTP SOLUTIONS | 5236 COLODNY DRIVE SUITE 200 AGOURA HILLS CA 91301-2692 |
| SCHALLER TELEPHONE COMPANY | 111 W 2ND ST, PO BOX 9 SCHALLER IA 51053-0009 |
| SCHAUER, SCOTT | 1337 FOUR WINDS DR RALEIGH NC 27615 |
| SCHECTER, ROGER | 3 BLACKBERRY RD NASHVILLE TN 37215 |
| SCHERERS COMMUNICATIONS , INC | 575 SCHERERS COURT WORTHINGTON OH 43085 |
| SCHERFF, MELANIE | 4713 EDINBURGH DR CARLSBAD CA 92010 |
| SCHESVOLD, BRUCE R | 407 W LOUISIANA MCKINNEY TX 75069 |
| SCHILTZ, ROBERT | 8 PETERS LANE BEDFORD VILLAGE NY 10506 |
| SCHLESSEL, KAREN H. | 15 CAMEO COURT CHERRY HILL NJ 08003 |

| Claim Name | Address Information |
|---|---|
| SCHMAL, KAREN L. | 26 MONTROSE AVE WAKEFIELD MA 01880 |
| SCHMELZEL, JOHN | 2607 OLD MILL LANE ROLLING MEADOWS IL 60008 |
| SCHMIDT,JANEL M. | 628 GORMAN STREET, APT 320 SHAKOPEE MN 55379 |
| SCHROEDER, RICHARD | 8120 NW 51 STREET LAUDERHILL FL 33351 |
| SCHULTZY ENTERPRISES | 1910 WHITETAIL LANE SAN RAMON CA 94583-2663 |
| SCHWAB, CONNIE | 2631 PARADISE LANE MILLSTADT IL 62260 |
| SCHWEGMAN LUNDBERG WOESSNER & | 1600 TCF TOWER MINNEAPOLIS MN 55402 |
| SCI E MARKETING INC | 201 SOUTH BISCAYNE BLVD 28TH FLOOR MIAMI FL 33131 |
| SCI E MARKETING INC | 201 SOUTH BISCAYNE BLVD MIAMI FL 33131 |
| SCI SYSTEMS INC | 2101 W CLINTON AVE, PO BOX 1000 HUNTSVILLE AL 35807-4001 |
| SCI-TECH DISCOVERY CENTER | PO BOX 261544 PLANO TX 75026-5026 |
| SCIENCE APPLICATION INTERNATIONAL | CORPORATION (SAIC) 10260 CAMPUS POINT DRIVE SAN DIEGO CA 92121 |
| SCIENCE APPLICATIONS INTERNATIONAL | 10260 CAMPUS POINT DRIVE SAN DIEGO CA 92121 |
| SCIENTIFIC LEARNING CORPORATION | 300 FRANK H OGAWA PLZ, SUITE  600 OAKLAND CA 94612-2037 |
| SCIENTIFIC SOFTWARE ENGINEERING | 333 W COCOA BEACH CAUSEWAY, SUITE 1 COCOA BEACH FL 32931 |
| SCIENTIFIC SOFTWARE ENGINEERING INC | 333 W COCOA BEACH CAUSEWAY, SUITE 1 COCOA BEACH FL 32931 |
| SCIENTIFIC SOFTWARE ENGINEERING, INC. | PO BOX 33309 INDIALANTIC FL 32903-0309 |
| SCIO MUTUAL TELEPHONE ASSOCIATION | 38982 SE 2ND AVE, PO BOX 1100 SCIO OR 97374-1100 |
| SCO THE SANTA CRUZ OPERATION | 400 ENCINAL STREET, PO BOX 1900 SANTA CRUZ CA 95061-1900 |
| SCOPE NETWORKS | 275 W CAMPBELL RD, SUITE 301 RICHARDSON TX 75080 |
| SCOPUS TECHNOLOGY INC | 1900 POWELL STREET SUITE 900 EMERYVILLE CA 94608 |
| SCOTT & YORK INTELLECTUAL PROPERTY | 45 GROSVENOR RD ST ALBANS HRT AL1 3AW UNITED KINGDOM |
| SCOTT A DROWN | ADDRESS ON FILE |
| SCOTT A HALL | 606 O'PHELAN LN GARLAND TX 75044 |
| SCOTT A HERR | 2413 PRIMROSE DR. RICHARDSON TX 75082 |
| SCOTT ADAMS | ADDRESS ON FILE |
| SCOTT AMES | ADDRESS ON FILE |
| SCOTT ANDERSON | 1239 30TH ST NW WASHINGOTN DC 20007-3410 |
| SCOTT ARNETT | ADDRESS ON FILE |
| SCOTT ARONSON | 1385 GREENWHICH STREET APT 8 SAN FRANCISCO CA 94109 |
| SCOTT BARBONE | ADDRESS ON FILE |
| SCOTT BAXTER & ASSOC | 451 KINHAWK DR NASHVILLE TN 37211-6816 |
| SCOTT BELL | 1129 VALLEYBROOK DRIVE OAKVILLE L6H 4Z9 CANADA |
| SCOTT BINNER | 2505 JAKIN WAY NW SUWANEE GA 30024 |
| SCOTT BIRDZELL | ADDRESS ON FILE |
| SCOTT BORCHERS | ADDRESS ON FILE |
| SCOTT BURWELL | ADDRESS ON FILE |
| SCOTT BURWELL | ADDRESS ON FILE |
| SCOTT CARPENTER | ADDRESS ON FILE |
| SCOTT CHARTER | ADDRESS ON FILE |
| SCOTT COFFELT | ADDRESS ON FILE |
| SCOTT CROMWELL | ADDRESS ON FILE |
| SCOTT DANZIGER | ADDRESS ON FILE |
| SCOTT DAVIS | 5204 N MEADOW RIDGE CIR MCKINNEY TX 75070 |
| SCOTT DORN | ADDRESS ON FILE |
| SCOTT E BINNER | 2505 JAKIN WAY NW SUWANEE GA 30024 |
| SCOTT E CAMPBELL | 11 DEAN RD READING MA 01867 |
| SCOTT EMENHEISER | ADDRESS ON FILE |
| SCOTT FERGUSON | 204 HOUGHTON MILL RD LUNENBURG MA 01462 |

| Claim Name | Address Information |
|---|---|
| SCOTT FITZGERALD | VP STRATEGIC ACCOUNTS RICOH CANADA INC 4100 YONGE ST. SUITE 600 TORONTO ON M2P 2B5 CANADA |
| SCOTT FRASIER | ADDRESS ON FILE |
| SCOTT FROEHLICH | ADDRESS ON FILE |
| SCOTT GENNETT | ADDRESS ON FILE |
| SCOTT GORE | ADDRESS ON FILE |
| SCOTT GRANGER | ADDRESS ON FILE |
| SCOTT HOWARD | ADDRESS ON FILE |
| SCOTT HUGHES | 521 SUNCREEK DR ALLEN TX 75013 |
| SCOTT JACKSON | ADDRESS ON FILE |
| SCOTT JEIDY | 1242 MCMAHON DR SUN PRAIRIE WI 53590 |
| SCOTT KATZ | ADDRESS ON FILE |
| SCOTT KENNEDY | 13523 W SOLA DRIVE SUN CITY WE AZ 85375 |
| SCOTT KENNEDY | ADDRESS ON FILE |
| SCOTT KENT | ADDRESS ON FILE |
| SCOTT KUHNS | ADDRESS ON FILE |
| SCOTT LAWRENCE | ADDRESS ON FILE |
| SCOTT LINNEY | ADDRESS ON FILE |
| SCOTT M COPE | ADDRESS ON FILE |
| SCOTT MAGGIOLO | ADDRESS ON FILE |
| SCOTT MALLORY | ADDRESS ON FILE |
| SCOTT MANION | ADDRESS ON FILE |
| SCOTT MASON | ADDRESS ON FILE |
| SCOTT MATHENY | ADDRESS ON FILE |
| SCOTT MCCALL | ADDRESS ON FILE |
| SCOTT MCCURRACH | ADDRESS ON FILE |
| SCOTT MCFEELY | ADDRESS ON FILE |
| SCOTT MCFEELY | ADDRESS ON FILE |
| SCOTT MCKINNEY | ADDRESS ON FILE |
| SCOTT NAGEL | ADDRESS ON FILE |
| SCOTT NEAL | ADDRESS ON FILE |
| SCOTT ORTON | ADDRESS ON FILE |
| SCOTT PASTRANO | ADDRESS ON FILE |
| SCOTT PAYNE | ADDRESS ON FILE |
| SCOTT PETERS | ADDRESS ON FILE |
| SCOTT PETERS | ADDRESS ON FILE |
| SCOTT PETERSON | ADDRESS ON FILE |
| SCOTT PISAPIA | ADDRESS ON FILE |
| SCOTT POSELL | ADDRESS ON FILE |
| SCOTT RASMUSON | ADDRESS ON FILE |
| SCOTT ROBINSON | ADDRESS ON FILE |
| SCOTT ROLAND | ADDRESS ON FILE |
| SCOTT SCHAUER | ADDRESS ON FILE |
| SCOTT SLOTE | ADDRESS ON FILE |
| SCOTT SMITH | ADDRESS ON FILE |
| SCOTT STANFORD | ADDRESS ON FILE |
| SCOTT STRENGER | ADDRESS ON FILE |
| SCOTT STRICKLAND | ADDRESS ON FILE |
| SCOTT TARANOVICH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCOTT TOLAND | ADDRESS ON FILE |
| SCOTT TOWNLEY | ADDRESS ON FILE |
| SCOTT TOWNSEND | 1500 STACY RD FAIRVIEW TX 75069 |
| SCOTT TRAN | ADDRESS ON FILE |
| SCOTT W. DOYLE | C/O STEPTOE & JOHNSON LLP 1330 CONNECTICUT AVE.NW WASHINGTON DC 20036 |
| SCOTT WALES | ADDRESS ON FILE |
| SCOTT WESTWOOD | ADDRESS ON FILE |
| SCOTT WHITING | 2715 ALDERLEAF PLACE SPRING TX 77388 |
| SCOTT WOLFE | ADDRESS ON FILE |
| SCOTT WOODALL | ADDRESS ON FILE |
| SCOTT ZWIERZYNSKI | ADDRESS ON FILE |
| SCOTT, FLOY E. | 13297 MINK LANE CARMEL IN 46074 |
| SCOTT, FRED | 801 SKOKIE BLVD STE 100 NORTHBROOK IL 60062-4026 |
| SCOTT,BARBARA,J | 3057 HORSETAIL DRIVE STOCKTON CA 95212 |
| SCOTT,CLORINE L | 6628 ASCOT DR ANTIOCH TN 37013-1154 |
| SCOTTEL VOICE AND DATA, INC. | 11261 WASHINGTON BLVD CULVER CITY CA 90230-4621 |
| SCOTTI STRICKLAND | ADDRESS ON FILE |
| SCOTTIE LYNCH | ADDRESS ON FILE |
| SCREAMIN' BANSHEE TECHNOLOGIES INC | 501 SYCAMORE, SUITE 638 WATERLOO IA 50703 |
| SCREAMINGMEDIA INC | 48 JANE ST NEW YORK NY 10014-5133 |
| SCT COMMUNICATIONS INC | 3100 INDEPENDENCE, SUITE 300 PLANO TX 75075 |
| SD DEPT OF REVENUE | SD |
| SDC PROESA SA DE CV | UXMAL NO 564 MEXICO CITY 03020 MEXICO |
| SDL GLOBAL SOLUTIONS IRELAND | THE BOULEVARD BRAY IRELAND |
| SDL GLOBAL SOLUTIONS IRELAND | LA VALLE HOUSE, UPPER DARGLE ROAD BRAY CO WICKLOW IRELAND |
| SDN TECHNOLOGIES, LLC | 2900 W 10TH ST SIOUX FALLS SD 57104-2543 |
| SDV SOLUTIONS, INC. | 1200 G STREET NW SUITE 800 WASHINGTON DC 20005-6705 |
| SEA CELL INC | 3620 YACHT CLUB DR  STE 501 PO BOX 800506 MIAMI FL 33280-0506 |
| SEABOARD DEMINIMIS SETTLEMENT TRUST | 30 PURGATORY RD MONT VERNON NH 03057-0310 |
| SEAGATE INC | 895 EMERSON STREET PALO ALTO CA 84301 |
| SEAGATE SOFTWARE IMG INC | 510 THORNALL ST, STE 270 EDISON NJ 08837 |
| SEAL CONSULTING INC | 105 FIELD CREST AVENUE EDISON NJ 08837 |
| SEAMAN, HAROLD | 118 HIGHLAND LANE, DELRAY BEACH FL 33444 |
| SEAN BAYRAKAL | ADDRESS ON FILE |
| SEAN DONALDSON | ADDRESS ON FILE |
| SEAN GERSTER | ADDRESS ON FILE |
| SEAN MARCH | ADDRESS ON FILE |
| SEAN MCEVOY | ADDRESS ON FILE |
| SEAN NORTH | ADDRESS ON FILE |
| SEAN O'CONNOR | ADDRESS ON FILE |
| SEAN SESSOMS | ADDRESS ON FILE |
| SEAN WALTZ | ADDRESS ON FILE |
| SEAN WEIGLER | ADDRESS ON FILE |
| SEARCY, BONNIE L. | 6204 WYCKHURST COURT RALEIGH NC 27609-3517 |
| SEARLES, STEVE | 19119 STREAM CROSSING CT. LEESBURG VA 20176 |
| SEATTLE CITY LIGHT | 700 5TH AVENUE, STE. 3100 SEATTLE WA 98104-5020 |
| SEATTLE CITY OF | 600 4TH AVE, RM 107 SEATTLE WA 98104 |
| SEBASTIAN CICILIATO | ADDRESS ON FILE |
| SEC SOLUTIONS | 200 PENNSYLVANIA AVE. NW, SUITE 6000 WASHINGTON DC DC 20006 |

| Claim Name | Address Information |
|---|---|
| SECRETARY OF STATE | ATTN: TREY GRAYSON PO BOX 1150 FRANKFORT KY 40602-1150 |
| SECRETARY OF STATE | 600 W MAIN ST ROOM 322 JEFFERSON CITY MO 65101-0778 |
| SECRETARY OF STATE | PO BOX 94125 BATON ROUGE LA 70804-4125 |
| SECRETARY OF STATE | PO BOX 13697 AUSTIN TX 78711-3697 |
| SECRETARY OF THE COMMONWEALTH | ATTN: ANNUAL REPORT - AR85 ONE ASHBURTON PLACE, ROOM 1717 BOSTON MA 02108-1512 |
| SECTOR SUPPLY LP | 2525 KRAMER LANE #102 AUSTIN TX 78758 |
| SECUREINFO COMPANY | 4606 CENTERVIEW DRIVE, SUITE 200 ATTENTION: PRESIDENT SAN ANTONIO TX 78228 |
| SECUREINFO CORP | 211 NORTH LOOP 1604 EAST, SUITE 200 SAN ANTONIO TX 78232 |
| SECUREINFO CORPORATION, | ATTN: ATTENTION: GENERAL COUNSEL 211 NORTH LOOP 1604 EAST, SUITE 200 211 NORTH LOOP 1604 EAST, SUITE 200 SAN ANTONIO TX 78232 |
| SECUREINFO CORPORATION, ATTENTION: | GENERAL COUNSEL 211 NORTH LOOP 1604 EAST, SUITE 200 SAN ANTONIO TX 78232 |
| SECURELOGIX CORPORATION | 13750 SAN PEDRO, SUITE 830 SAN ANTONIO TX 78232 |
| SECURELOGIX CORPORATION | 13750 SAN PEDRO SUITE 820 SAN ANTONIO TX 78232-4322 |
| SECUREMATICS INC | 1135 WALSH AVE SANTA CLARA CA 95050-2648 |
| SECURITAS | 301 MOODIE DR SUITE 108 OTTAWA ON K2H 9C4 CANADA |
| SECURITAS | 265 YORKLAND BOULEVARD 5TH FLOOR NORTH YORK ON M2J 1S5 CANADA |
| SECURITAS | 39 RUE DES QUATRE VENTS VINEUIL 41350 FRANCE |
| SECURITAS CANADA | 205 N FRONT ST BELLEVILLE ON K8P 3C3 CANADA |
| SECURITAS CANADA | #205 707-10AVE SW CALGARY AB T2R 0B3 CANADA |
| SECURITAS CANADA LIMITED | 301 MOODIE DRIVE OTTAWA ON K2H 9C4 CANADA |
| SECURITAS FRANCE SARL | 17 RUE JOEL LE THEULE MONTIGNY LE BRETONNEUX 78180 FRANCE |
| SECURITAS FRANCE SARL | DIVISION LDF AGENCE 10 SI 17 R JOEL LE THEULE DIAGONALE MONTIGNY LE BRETONNEUX 78180 FRANCE |
| SECURITAS NORTH SHORE | 2285 FRANCIS HUGHES LAVAL QC H7S 1N5 CANADA |
| SECURITAS NV | SINT LENDRIKSBORRE 3 BRUSSEL 1120 BELGIUM |
| SECURITAS OY | PL 47 HELSINKI FINLAND |
| SECURITAS SECURITY SERVICES US | PO BOX 403412 ATLANTA GA 30384-3412 |
| SECURITAS SECURITY SERVICES US | 12672 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES US | FILE 57220 LOS ANGELES CA 90074-7220 |
| SECURITAS SECURITY SERVICES USA | 1412 BROADWAY NEW YORK NY 10018-9228 |
| SECURITAS SECURITY SERVICES USA | 200 WEST 50TH STREET NEW YORK NY 10019-6804 |
| SECURITAS SECURITY SERVICES USA INC | 60K CONCORD STREET WILMINGTON MA 01887-2179 |
| SECURITAS SECURITY SERVICES USA INC | 2500 GATEWAY CENTRE SUITE 750 MORRISVILLE NC 27560-6206 |
| SECURITAS SECURITY SERVICES USA INC | 3011 W GRAND BOULEVARD DETROIT MI 48202 |
| SECURITAS SECURITY SERVICES USA INC | 1070 CAMBRIDGE SQUARE SUITE E ALPHARETTA GA 30004 |
| SECURITAS SECURITY SERVICES USA INC | 301 SOUTH PERIMETER PARK DRIVE NASHVILLE TN 37211 |
| SECURITAS SECURITY SERVICES USA INC | 3313 W COMMERCIAL BLVD #150 FT LAUDERDALE FL 33309-3413 |
| SECURITAS SECURITY SERVICES USA INC | 12655 NORTH CENTRAL EXPRESSWAY DALLAS TX 75243-1700 |
| SECURITAS SECURITY SERVICES USA INC | 11001 WEST 120TH AVE, SUITE 280 BROOMFIELD CO 80021-8021 |
| SECURITAS SECURITY SERVICES USA INC | 2480 N FIRST ST SUITE 180 SAN JOSE CA 95131-1014 |
| SECURITAS SECURITY SERVICES USC INC | PO BOX 403412 ATLANTA GA 30384-3412 |
| SECURITAS SECURITY SYSTEMS USA INC | 500 BI COUNTY BOULEVARD FARMINGDALE NY 11735 |
| SECURITAS SERVICE GMBH & COKG | BERNER STRASSE 4 60437 GERMANY |
| SECURITAS SERVICE GMBH & COKG | RAIFFEISENALLEE 16 82041 GERMANY |
| SECURITAS SERVICE GMBH & COKG | AN DER STEINERNEN BRUECKE 1 85757 GERMANY |
| SECURITAS SICHERHEITSDIENSTE GMBH & CO | KG WILHELM-RAABE-STR. 14 DUESSELDORF 40470 GERMANY |
| SECURITAS SICHERHEITSDIENSTE GMBH & CO | KG BERNER STRASSE 4 FRANKFURT 60437 GERMANY |
| SECURITAS SICHERHEITSDIENSTE GMBH & CO | KG DIESELSTRASSE 28 LEINFELDEN-ECHTERDINGEN 70771 GERMANY |
| SECURITE SYSTEMS | 16172 INDIAN POINT DR PO BOX 781 MADISONVILLE LA 70447-9612 |

| Claim Name | Address Information |
|---|---|
| SECURITIES INDUSTRY AUTOMATION | CORPORATION 2 METROTECH CTR BROOKLYN NY 11201-3838 |
| SEDAT SAATCIOGLU | ADDRESS ON FILE |
| SEDIN SA | PO BOX 6211 CH 1211 GENEVE 6 1211 SWITZERLAND |
| SEDIN, S.A. | PO BOX 6211 GENEVA 6 CH-1211 SWITZERLAND |
| SEE'S CANDIES INC | 210 EL CAMINO REAL SOUTH SAN FRANCISCO CA 94080-5998 |
| SEELAENDER, ROGER | 201 CREEKVIEW LN LINCOLN AL 35096-6069 |
| SEEMANT CHOUDHARY | ADDRESS ON FILE |
| SEETHA KODIYALAM | ADDRESS ON FILE |
| SEGURA, GINA | 100 LOCKE WOODS ROAD RALEIGH NC 27603 |
| SEGURA, MANUEL | 1028 FAIRMOUNT AVE. TRENTON NJ 08609 |
| SEICOM - SERVICOS ENGENHARIA E | INSTALACAO DE COMUNICACOES S.A. ALAMEDA SEICOM, 01 BAIRRO IPORANGAŸ SOROCABA SP 18087 BRAZIL |
| SEID, GUY A. | 410 SAN MATEO DRIVE ALLEN TX 75013 |
| SEIKO INSTRUMENTS INCORPORATED | PO BOX 93508 CHICAGO IL 60673-3508 |
| SEJAL PATEL | ADDRESS ON FILE |
| SEJOON PARK | ADDRESS ON FILE |
| SEKAR SRINIVASAN | 1809 EAGLE GLEN DR ROSEVILLE CA 95661-4025 |
| SEKAR SRINIVASAN | ADDRESS ON FILE |
| SELCHOW, DON | 17385 142ND ST. HAMBURG MN 55339 |
| SELECT TELECOM, INC. | 115 WALL STREET VALHALLA NY 10595-1452 |
| SELENE BRENT | ADDRESS ON FILE |
| SELF, CATHERINE | 1703 BAYHILL DR OLDSMAR FL 34677 |
| SELISKER, MARK R | 4620 WHITE CHAPEL WAY RALEIGH NC 27615 |
| SELLS FAM CHIRO | 127 N CHAUTAUQUA SEDAN KS 67361 |
| SELTECH ELECTRONICS | 342 BRONTE STREET SOUTH UNIT 6 MILTON ON L9T 5B7 CANADA |
| SELVA SIVAJI | ADDRESS ON FILE |
| SEMA GROUP CANADA LTD. | 515 CONSUMERS ROAD, SUITE 600 TORONTO ON M2J 4Z2 CANADA |
| SEMCO INFORMATION TECHNOLOGY INC | 975 MICHIGAN AVE MARYSVILLE MI 48040-2101 |
| SENA TECHNOLOGIES INC | 3150 ALMADEN EXPY STE 233 SAN JOSE CA 95118-1250 |
| SENA TECHNOLOGIES, INC. | 3150 ALMADEN EXPY SUITE 238 SAN JOSE CA 95118-1250 |
| SENDMAIL INCORPORATED | 6425 CHRISTIE AVENUE, 4TH FLOOR EMERYVILLE CA 94608 |
| SENECA TELEPHONE COMPANY | 815 ONEIDA ST, PO BOX 329 SENECA MO 64865-0329 |
| SENNA, STEVEN A. | 29 WESTRIDGE DR. BOLTON CT 06043 |
| SENO JEWELRY | 259 WEST 30TH STREET NEW YORK NY 10001-2809 |
| SENTRI | 200 FRIBERG PARKWAY SUITE 3002 WESTBOROUGH MA 01581-3991 |
| SEPTIER COMMUNICATIONS LTD. | 21 YEGIA KAPAIM ST PETACH TIKVA 49170 ISRAEL |
| SEQUENTIAL SOFTWARE INC | 576 VALLEY ROAD WAYNE NJ 07470 |
| SEQUENTIAL SOFTWARE INC | 576 VALLEY ROAD, SUITE 294 WAYNE NJ 07470 |
| SEREN INNOVATIONS INC | 15 S 5TH ST, SUITE 500 MINNEAPOLIS MN 55402-5150 |
| SERETHA TUCKER | ADDRESS ON FILE |
| SERGE MELLE | 761 INVERNESS WAY SUNNYVALE CA 94087 |
| SERGEI LISSIANOI | ADDRESS ON FILE |
| SERGEI MICHAILOV | ADDRESS ON FILE |
| SERGEY BELOUS | ADDRESS ON FILE |
| SERGIO BEA | ADDRESS ON FILE |
| SERGIO COLLA | ADDRESS ON FILE |
| SERGIO KADI | ADDRESS ON FILE |
| SERGIO MONTEMARANO | ADDRESS ON FILE |
| SERGIO VELASCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SERGIU BULAN | ADDRESS ON FILE |
| SERODIO, LEONARDO | 10 HIGHLAND ST TYNGSBOROUGH MA 01879 |
| SERVICE BUREAU INTETEL S A | CARLOS CALVO 3855 BUENOS AIRES C1230ABO ARGENTINA |
| SERVICE COMMUNICATIONS | 15223 NE 90TH ST REDMOND WA 98052-3561 |
| SERVICIOS COMTEL S.A | 49 BELLA VISTA CASA 30 PANAMA CITY PANAMA |
| SERVICIOS DE COMUNICACIONES DE | NICARAGUA, S.A. ABSORBIDA POR EMPRESA NICARAGUENSE DE TELECOMUNICACIONES (ENITEL), APARTADO 232 MANAGUA NICARAGUA |
| SERVICIOS DE COMUNICACIONES PERSONALES | INALAMBRICAS S.A. (SERCOM) 7§ AVENIDA 12-39 ZONA 1, 5§ NIVEL GUATEMALA GUATEMALA |
| SERVICIOS DE COMUNICACIONES PERSONALES | INALAMBRICAS SOCIEDAD ANONIMA (SERCOM) 18 CALLE 22-30, BOULEVARD LOS PR¢CERES, ZONA 10, EDIFICIO PCS 2§ NIVEL GUATEMALA GUATEMALA |
| SERVICIOS DE COMUNICACIONES PERSONALES | INALAMBRICAS SOCIEDAD ANONIMA (SERCOM) 18 CALLE 22-30 BOULEVARD DE LOS PROCERES ZONA 10 EDIFICIO PCS, 2NDO NIVEL GUATEMALA GUATEMALA |
| SERVICIOS ESPECIALIZADOS EN TELEFONIA | S.A, 1 KM AL NORTE DEL PUENTE RAFAEL IGLESIAS,AUTOPISTA INTERAMERICANA ROSARIO DE NARANJO ALAJUELA COSTA RICA |
| SERVICIOS INTEGRALES EN | TELECOMUNICACIONES ZEYCO CALZADA VALLEJO 489 301P3 MEXICO CITY 02600 MEXICO |
| SERVICIOS INTEGRALES EN | CALZADA VALLEJO 489 MEXICO CITY 02600 MEXICO |
| SERVIONT GLOBAL SOLUTIONS LTD | 12 WALLACE GARDEN, 1ST STREET NUNGAMBAKKAM CHENNAI 600006 INDIA |
| SETAR N.V. | SEROE BLANCO Z/N ORANJESTAD ARUBA |
| SETEC QUALITAS CONSULTORIA E | AVENIDA LAVANDISCA 741 CJ 45, MOEMA SAO PAULO SP 04515-011 BRAZIL |
| SETEC QUALITAS CONSULTORIA E | AVENIDA LAVANDISCA 741 CJ 45, MOEMA SAO PAULO SAO PAULO 04515-011 BRAZIL |
| SETH ATKINS | ADDRESS ON FILE |
| SETH TONGBUA | ADDRESS ON FILE |
| SEUNG LEE | ADDRESS ON FILE |
| SEUNGCHUL CHOI | ADDRESS ON FILE |
| SEVERGNINI ROBIOLA GRINBERG & LARRE | RECONQUISTA 336 2 PISO BUENOS AIRES B C1003ABH ARGENTINA |
| SEVIS SYSTEMS INC | 320 E MAIN ST LEWISVILLE TX 75057-4071 |
| SEYED MASSOUD KARIMI PAYDAR | ADDRESS ON FILE |
| SEYMOUR, BRIAN | 20 CARAVAN SITE, COW HOUSE LANE, ARMTHORPE, DONCASTER, SOUTH YORKSHIRE, DN3 3EG ENGLAND, UK |
| SGROI, PAUL | 4663 PINECREST TER EDEN NY 14057 |
| SGS THOMSON | STRAWINSKYLAAN 1025, WORLD TRADE CENTER AMSTERDAM 1077XX THE NETHERLANDS |
| SHACT, NEAL | 801 SKOKIE BLVD STE 100 NORTHBROOK IL 60062-4026 |
| SHAH, KETAN | 108 NATCHEZ CT CARY NC 27519-9535 |
| SHAH, RAJIV | 2308 HIGH COUNTRY WY PLANO TX 75025 |
| SHAHAB ABDULLAH | ADDRESS ON FILE |
| SHAHAJI BHOSLE | ADDRESS ON FILE |
| SHAHAR AVIV | ADDRESS ON FILE |
| SHAHEEN CLARK | 1698 LUDWIG AVE SANTA ROSA CA 95407-6411 |
| SHAHID WAHEED | ADDRESS ON FILE |
| SHAIKH, RAOUF | 22756 HIGHCREST CIRCLE ASHBURN VA 20148 |
| SHAILESH PATEL | ADDRESS ON FILE |
| SHAKEEL ZAR | ADDRESS ON FILE |
| SHALAH VIRANI | ADDRESS ON FILE |
| SHALOM MANOVA | 30 GOLDA MEIR STREET YEHUD 56207 ISREAL |
| SHAMAN SHARMA | ADDRESS ON FILE |
| SHAMSHAD KHAN | ADDRESS ON FILE |
| SHAMSUDEEN JESEEM | ADDRESS ON FILE |
| SHAN CHIEN | ADDRESS ON FILE |
| SHAN PARTHIPAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHANA LYNE JACOBSEN | ADDRESS ON FILE |
| SHANAHAN, MARY | 47 E 56TH STREET INDIANAPOLIS IN 46220 |
| SHANE DONAHOE | ADDRESS ON FILE |
| SHANE ELLER | ADDRESS ON FILE |
| SHANE OLSEN | ADDRESS ON FILE |
| SHANG CHANG | ADDRESS ON FILE |
| SHANIQUIA HALL | ADDRESS ON FILE |
| SHANKAR VENKATRAMAN | ADDRESS ON FILE |
| SHANMUGASUNDARA PONNUSAMY | ADDRESS ON FILE |
| SHANNON BELL | ADDRESS ON FILE |
| SHANNON BENEDETTI | ADDRESS ON FILE |
| SHANNON E KENT | 640 31805 TEMECULA PKWY STE D-7 TEMECULA CA 92592-8200 |
| SHANNON FRAZIER | ADDRESS ON FILE |
| SHANNON FULLER | ADDRESS ON FILE |
| SHANNON GRAHAM | ADDRESS ON FILE |
| SHANNON HUTCHINSON | ADDRESS ON FILE |
| SHANNON MATHERS | ADDRESS ON FILE |
| SHANNON MCDERMOTT | ADDRESS ON FILE |
| SHANNON MCMURTREY | ADDRESS ON FILE |
| SHANNON ROWLAND | ADDRESS ON FILE |
| SHANNON SILVUS | ADDRESS ON FILE |
| SHANON COMMUNICATION INC | 2161 W. BUSCH BLVD TAMPA FL 33612 |
| SHANTALA MANCHENAHALLY | ADDRESS ON FILE |
| SHAONING JIANG | ADDRESS ON FILE |
| SHAPIRO, CHARLES R. | 5000 LARCHMONT DRIVE RALEIGH NC 27612-2718 |
| SHAPPELL, MICHAEL J | 8180 MAJORS MILL DRIVE CUMMING GA 30041 |
| SHARED TECHNOLOGIES | 10110 W SAM HOUTSON PARKWAY, SUITE 120 HOUSTON TX 77099 |
| SHARED TECHNOLOGIES | 10100 W SAM HOUSTON PKWY S STE 380 HOUSTON TX 77099-5150 |
| SHARED TECHNOLOGIES INC | 1405 S BELTLINE RD COPPELL TX 75019-4934 |
| SHARED TECHNOLOGIES INC | 2425 GATEWAY DR IRVING TX 75063-2753 |
| SHARED TECHNOLOGIES INC | 8201 PRESTON ROAD, SUITE 350 DALLAS TX 75207 |
| SHARI OLSON | ADDRESS ON FILE |
| SHARIF RAHMAN | ADDRESS ON FILE |
| SHARITA FANNING | ADDRESS ON FILE |
| SHARLENE COUCH | ADDRESS ON FILE |
| SHARMILA BRISTOL | ADDRESS ON FILE |
| SHARON AKERLEY | ADDRESS ON FILE |
| SHARON BAUNCHAND | ADDRESS ON FILE |
| SHARON BLUNDO | ADDRESS ON FILE |
| SHARON BRAZEAL | ADDRESS ON FILE |
| SHARON CHRISTOPHER | ADDRESS ON FILE |
| SHARON DANIELS | ADDRESS ON FILE |
| SHARON EMBRY | ADDRESS ON FILE |
| SHARON GARDNER | ADDRESS ON FILE |
| SHARON GILLEN | ADDRESS ON FILE |
| SHARON GOOCH | ADDRESS ON FILE |
| SHARON HARDY | ADDRESS ON FILE |
| SHARON HIGGINS | ADDRESS ON FILE |
| SHARON HOWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHARON JUENEMANN | ADDRESS ON FILE |
| SHARON KELLY | ADDRESS ON FILE |
| SHARON LENHART | ADDRESS ON FILE |
| SHARON MILZ | ADDRESS ON FILE |
| SHARON NEILL | ADDRESS ON FILE |
| SHARON SLAUGHTER | ADDRESS ON FILE |
| SHARON TELEPHONE COMPANY | 105 PLAIN ST, PO DRAWER 400 SHARON WI 53585-9506 |
| SHARON WAIDLER | ADDRESS ON FILE |
| SHARON WILLIAMS | ADDRESS ON FILE |
| SHARON WONG | ADDRESS ON FILE |
| SHARP COMMUNICATION SERVICES, INC. | 7184 TROY HILL DR STE A ELKRIDGE MD 21075-7056 |
| SHARP ELECTRONICS CORPORATION | SHARP PLAZA MAHWAH NJ 07430-2135 |
| SHARP, JAMES | 3215 STONY CREEK CT LEWIS CENTER OH 43035 |
| SHARRON WILLIAMS | ADDRESS ON FILE |
| SHARYN HOCURSCAK | ADDRESS ON FILE |
| SHARYN HOCURSCAK | 35 PIKES HILL RD STERLING MA 01564-2433 |
| SHASHI KUMAR PEMMARAJU | ADDRESS ON FILE |
| SHASHIDHAR PEMMASANI | ADDRESS ON FILE |
| SHATZ,HARLEY | 1204 AVE U, STE 1287 BROOKLYN NY 11229 |
| SHAUN EMPIE | ADDRESS ON FILE |
| SHAUN JACKSON | ADDRESS ON FILE |
| SHAUN SMILLIE | ADDRESS ON FILE |
| SHAVER, ALLEN DAVID | 5939 MARTIN HILLS LN HILLSBOROUGH NC 27278 |
| SHAWN BEISTEL | ADDRESS ON FILE |
| SHAWN BILLINGTON | ADDRESS ON FILE |
| SHAWN FLECK | ADDRESS ON FILE |
| SHAWN GRIFFIN | ADDRESS ON FILE |
| SHAWN HURST | ADDRESS ON FILE |
| SHAWN KIM | ADDRESS ON FILE |
| SHAWN LEWIS | ADDRESS ON FILE |
| SHAWN MCHENRY | ADDRESS ON FILE |
| SHAWN MURPHY | ADDRESS ON FILE |
| SHAWN OLIVER | ADDRESS ON FILE |
| SHAWN ROSCOE | ADDRESS ON FILE |
| SHAWN TOURIGNY | ADDRESS ON FILE |
| SHAWNEE MISSION PED PA | SUITE 10 8901 WEST 74TH STREET OVERLAND KS 66204 |
| SHAWROSE CONSTRUCTION | 550 CLIFF MINE RD CORAOPOLIS PA 15108 |
| SHAYNA WIGGINS | ADDRESS ON FILE |
| SHEA, JOHN L. III | 5203 TWIGHT DR FRISCO TX 75035-7007 |
| SHEARMAN & STERLING | 599 LEXINGTON AVE NEW YORK NY 10022-6069 |
| SHEARMAN & STERLING LLP | 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SHEARMAN & STERLING LLP | ATTN: WILLIAM J.F. ROLL, III ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022-6069 |
| SHEARN DELAMORE AND CO. | 7TH FLOOR WISMA HAMZAH-KWONG HING NO 1 LEBOH AMPANG KUALA LUMPUR SINGAPORE MALAYSIA |
| SHEAU-LI CHEN | ADDRESS ON FILE |
| SHEEHAN, FLOR B. | 1302 NORTHPARK DRIVE RICHARDSON TX 75081 |
| SHEEHAN, PHINNEY BASS & GREEN | 255 STATE ST STE 5A BOSTON MA 21092646 |
| SHEERAZ MEMON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHEEZA HUSSAIN | ADDRESS ON FILE |
| SHEFFEY, RICKIE A. | 5429 PEBBLE CT. MCKINNEY TX 75070 |
| SHEIK HASSAN | ADDRESS ON FILE |
| SHEILA KEENE | ADDRESS ON FILE |
| SHEILA MORGAN | ADDRESS ON FILE |
| SHEKAR CHIDAMBARAM | ADDRESS ON FILE |
| SHELBIE WHITFIELD | ADDRESS ON FILE |
| SHELBY COUNTY | BUSINESS REVENUE OFFICE P.O. BOX 800 COLUMBIANA AL 35051 |
| SHELBY COUNTY PROPERTY TAX COMMISSIONER | PO BOX 1298 COLUMBIANA AL 35051 |
| SHELDON BAE | ADDRESS ON FILE |
| SHELDON I FISHBEIN | 20226 STAGG ST WINNETKA CA 91306 |
| SHELDON PAUL | ADDRESS ON FILE |
| SHELIA BROWN | ADDRESS ON FILE |
| SHELIA KING | ADDRESS ON FILE |
| SHELIA PELL | ADDRESS ON FILE |
| SHELLEY MCGAUVRAN | ADDRESS ON FILE |
| SHELLEY MIKELS | ADDRESS ON FILE |
| SHELLEY SPEARS | ADDRESS ON FILE |
| SHELLI FEIGENBAUM | ADDRESS ON FILE |
| SHELLIE SMITH | ADDRESS ON FILE |
| SHELTON BARRS | ADDRESS ON FILE |
| SHEN-CHOU, KANLI MARY | 3307 MORNING GLORY WAY RICHARDSON TX 75082 |
| SHENANDOAH TELEPHONE COMPANY | 124 SOUTH MAIN STREET EDINBURG VA 22824 |
| SHENZHEN HAUANENG | BUILDING 22, CUIGANG INDUSTRIAL PARK HUAIDE,FUONG BAOAN |
| SHENZHEN HUAWEI MOBILE COMMUNICATION | TECHNOLOGY CO., LTD., BUILDING 2, ZONE B HUAWEI INDUSTRIAL PARK BANTIAN, LOGGANG DISTRICT SHENZHEN CHINA |
| SHENZHEN TAIFENG ELECTRONICS | UNIT 2205 ISLAND PLACE TOWER 510 KING'S ROAD NORTH POINT HONG KONG CHINA |
| SHEPARD COMMUNICATIONS GROUP LLC | 340 LAWNWOOD DR WILLISTON VT 05495 |
| SHEPELL FGI L P | 130 BLOOR STREET WEST TORONTO ON M5S 1N5 CANADA |
| SHEPELL FGI L P | 130 BLOOR STREET WEST, SUITE 200 TORONTO ON M5S 1N5 CANADA |
| SHEPHERD, FRANK J. | 1410 CHURCH STREET GALVESTON TX 77550 |
| SHEPPARD, JOHN E. | 4808 WOOD VALLEY DRIVE RALEIGH NC 27613-6334 |
| SHERALI, RAY | 72 WISTERIA LANE APEX NC 27523 |
| SHERBURNE COUNTY RURAL TELEPHONE CO | 440 EAGLE LAKE RD, PO BOX 310 BIG LAKE MN 55309-0310 |
| SHERBURNE TELE SYSTEMS INC | 440 EAGLE LAKE ROAD N BIG LAKE MN 55309-8829 |
| SHEREN DUVOISIN | ADDRESS ON FILE |
| SHERMAN CABRAL | ADDRESS ON FILE |
| SHERMAN HAWKINS | ADDRESS ON FILE |
| SHERMAN V HAWKINS | ADDRESS ON FILE |
| SHERRELL, WENDELL F. | 15455 MANCHESTER RD  UNIT 4256 BALLWIN MO 63022-5086 |
| SHERRI REESE | ADDRESS ON FILE |
| SHERRI RUSSELL | ADDRESS ON FILE |
| SHERRIL A BARNHILL | 108 CAYMUS CT CARY NC 27519 |
| SHERRY CLOUGH | ADDRESS ON FILE |
| SHERRY LOVELASS | ADDRESS ON FILE |
| SHERRY SUN | ADDRESS ON FILE |
| SHERRY TOLLIVER HEDRICK | ADDRESS ON FILE |
| SHERRY-ANN FORTUNE | ADDRESS ON FILE |
| SHERYL HAZELWOOD | ADDRESS ON FILE |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SHERYL KIRKLAND | ADDRESS ON FILE |
| SHERYLE MURRAY | ADDRESS ON FILE |
| SHI INTERNATIONAL CORP. | 10 KNOX DR PISCATAWAY NJ 08854-4334 |
| SHI, ZHIMIN | 10 VALLEY RD LEXINGTON MA 02421 |
| SHIBU VARGHESE | ADDRESS ON FILE |
| SHIELDS, TIMOTHY | 4034 CHADERTON COURT DULUTH GA 30096 |
| SHIH, YUHSIANG | 3262 ORLANDO RD. PASADENA CA 91107 |
| SHIHDAR PERRY | ADDRESS ON FILE |
| SHIJIAN ZHOU | ADDRESS ON FILE |
| SHIKHA MEHTA | ADDRESS ON FILE |
| SHIKHAR SRIVASTAVA | ADDRESS ON FILE |
| SHINOY GEORGE | ADDRESS ON FILE |
| SHIPE, DAVID | 104 HARDAWAY PT CLAYTON NC 27527 |
| SHIR-OMAR INC. DBA COMMUNICATIONS ONE | PO BOX 1722 SHREVEPORT LA 71166-1722 |
| SHIRIN LAKHANI | ADDRESS ON FILE |
| SHIRLEY BLOOM | ADDRESS ON FILE |
| SHIRLEY CLARK | ADDRESS ON FILE |
| SHIRLEY DEVLIN-LEBOW | ADDRESS ON FILE |
| SHIRLEY HUNT | ADDRESS ON FILE |
| SHIRLEY MADDRY | ADDRESS ON FILE |
| SHIRLEY PRICE | ADDRESS ON FILE |
| SHIRLEY ROWE | ADDRESS ON FILE |
| SHIRLEY YOUNG | ADDRESS ON FILE |
| SHIRLEY YU | ADDRESS ON FILE |
| SHISHAKLY, MARWAN | 100 COPPER COVE MT. HOLLY NC 28120 |
| SHIVER,ROBERT E | 120 TROLLEY LINE ROAD GRANITVILLE SC 29829 |
| SHIXIONG DU | ADDRESS ON FILE |
| SHMUEL NEHAMA | ADDRESS ON FILE |
| SHO ME POWER ELECTRIC COOP | 301 W JACKSON ST, PO DRAWER D MARSHFIELD MO 65706 |
| SHOIB SIDDIQUI | ADDRESS ON FILE |
| SHOJAEDDIN MADANI | ADDRESS ON FILE |
| SHOKO NOMOTO | ADDRESS ON FILE |
| SHOREHAM TELEPHONE COMPANY | 3167 ROUTE 22 A SHOREHAM VT 05770 |
| SHOREHAM TELEPHONE COMPANY INC | 3167 ROUTE 22 A SHOREHAM VT 05770 |
| SHORT, BRIAN | 215 JULIET CR CARY NC 27513 |
| SHPS INC | 11405 BLUEGRASS PARKWAY LOUISVILLE KY 40299 |
| SHREEDHAR SHIRGURKAR | ADDRESS ON FILE |
| SHREWSBURY, MARK C. | 2903 BELLE AVE. ROANOKE VA 24012 |
| SHREYA BHAT | ADDRESS ON FILE |
| SHRIDHAR KRISHNAMURTHY | ADDRESS ON FILE |
| SHRIRAM BRAHMANANDAM | ADDRESS ON FILE |
| SHRUTHI KOUNDINYA | ADDRESS ON FILE |
| SHU LI | ADDRESS ON FILE |
| SHU, STEPHEN | 381 DALKEITH AVENUE LOS ANGELES CA 90049 |
| SHU-ER DIANA CHENG | 2213 PRIMROSE DR RICHARDSON TX 75082 |
| SHUBHA BADVE | ADDRESS ON FILE |
| SHUCHING SHIEH | ADDRESS ON FILE |
| SHUMAN GROUP LTD | 720 E FLETCHER STREET SUITE 212 TAMPA FL 33612 |
| SHUN HUA ZHOU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHUN HUA ZHOU | 16227 SHADYBANK DR DALLAS TX 75248-2958 |
| SHUNRA SOFTWARE LTD | 555 8TH AVENUE, SUITE 1102 NEW YORK NY 10018 |
| SHYAM CHERUPALLA | ADDRESS ON FILE |
| SHYAM PILLALAMARRI | 28037 ARASTRADERO LOS ALTOS HILLS CA 94022 |
| SHYAMSUNDAR NATARAJAN | ADDRESS ON FILE |
| SI INTERNATIONAL, INC | 1818 LIBRARY ST STE 1000 RESTON VA 20190-6276 |
| SIAMAK BEHNAM | ADDRESS ON FILE |
| SICILIANO, ROBERT | 3 LINK CT NEW CITY NY 10956-1623 |
| SICOTTE, LUC P | 2210 BEDFORD TERRACE CINCINNATI OH 45208 |
| SIDDHARTHA SUBRAMANIAN | ADDRESS ON FILE |
| SIDEVIEW PARTNERS INC | 530 ROCK BRIDGE ROAD GALLATIN TN 37066 |
| SIDNEY BEAUSOLEIL GRANT | ADDRESS ON FILE |
| SIDNEY COOK | ADDRESS ON FILE |
| SIDNEY J FELFE | 1045 WOODHAVEN CIR ROCKWALL TX 75087 |
| SIDNEY KRIGER | ADDRESS ON FILE |
| SIDNEY MACALLISTER | ADDRESS ON FILE |
| SIDONIE EPLEE | ADDRESS ON FILE |
| SIECOR CORP | 489 SIECOR PARK HICKORY NC 28603 |
| SIECOR CORPORATION | 1 RIVERFRONT PLAZAY CORNING NY 14831 |
| SIED CHOWDHURY | ADDRESS ON FILE |
| SIEDLECKI,LINDA | ADDRESS ON FILE |
| SIEMENS BUSINESS SERVICES INC | 101 MERRITT 7, STE 6 NORWALK CT 06851-1060 |
| SIEMENS COMMUNICATIONS | 7 |
| SIEMENS CORPORATION | 153 E 53RD ST NEW YORK NY 10022-4628 |
| SIEMENS ENTERPRISE COMM INC | 45925 HORSESHOE DRIVE, SUITE 1 DULLES VA 20166-6609 |
| SIEMENS ENTERPRISE COMM INC FORMERLY SER | SOLUTIONS INC 45925 HORSESHOE DRIVE, SUITE 1 DULLES VA 20166-6609 |
| SIEMENS HOME & OFFICE | PO BOX 360258 PITTSBURGH PA 15251-6258 |
| SIEMENS INFORMATION AND COMMUNICATION | MOBILE LLC 5000 T-REX AVENUE, SUITE 300 BOCA RATON FL 33487 |
| SIEMENS TRANSPORTATION SYSTEMS INC | 7464 FRENCH RD SACRAMENTO CA 95828-4600 |
| SIERRA LIQUIDITY FUND, LLC | ASSIGNEE & ATTORNEY-IN-FACT FOR WHITNEY BLAKE CO., ASSIGNOR 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: QUEST FORUM 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: BRANDON, PAUL 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: PETERS, MICHAEL ALFRED 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA OFFICE SUPPLY | 9950 HORN ROAD SACRAMENTO CA 95827 |
| SIERRA OFFICE SUPPLY | 9950 HORN ROAD, SUITE 5 SACRAMENTO CA 95827 |
| SIGECOM LLC | 604 WEDEKING AVE EVANSVILLE IN 47715 |
| SIGFREDO CASTRO | ADDRESS ON FILE |
| SIGLER, RICHARD W. | 212 TRAILVIEW DRIVE CARY NC 27513 |
| SIGMA NETWORKS | 2191 ZANKER RD SAN JOSE CA 95131 |
| SIGMA SYSTEMS GROUP INC | 55 YORK STREET, SUITE 1100 TORONTO ON M5J 2N1 CANADA |
| SIGMANET | 4290 E BRICKELL ST ONTARIO CA 91761-1569 |
| SIGNAL COMMUNICATIONS | 4825 ELLIOTT HWY FAIRBANKS AK 99712-1032 |
| SIGNAL COMMUNICATIONS INC | 4825 ELLIOTT HWY FAIRBANKS AK 99712-1032 |
| SIGNAL PERFECTION, LTD. DBA TEXELSPL | 450 SPRING PARK PLACE SUITE 1000 HERNDON VA 20170 |
| SIGNATURE PLASTICS LLC | 7837 CUSTER SCHOOL ROAD CUSTER WA 98240-9515 |
| SIGNET6 | 123 WEST 3RD STREET LITTLE ROCK AR 72201-2701 |
| SIGNET6 | 123 W 3RD ST PO BOX 3492 LITTLE ROCK AR 72203-3492 |

| Claim Name | Address Information |
|---|---|
| SIGNET6 | PO BOX 3492 LITTLE ROCK AR 72203-3492 |
| SIGNIANT CORP | 515 LEGGET DRIVE, SUITE 702 OTTAWA ON K2K 3G4 CANADA |
| SIGNIANT CORPORATION | 3500 CARLING AVENUE NEPEAN ON K2H 8E9 CANADA |
| SIGNIANT INC. | C/O VENTURE INVESTMENT MGMT. COMPANY LLC 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| SIGNIANT INC. C/O VENTURE INVESTMENT | MANAGEMENT COMPANY LLC 15 THIRD AVENUE BURLINGTON MA 01803 |
| SIGNIANT INC. C/O VENTURE INVESTMENT | MANAGEMENT COMPANY LLC 177 MILK STREET BOSTON MA 02109 |
| SIGNIANT INC. C/O VENTURE INVESTMENT | 46 LOWELL RD HUDSON NH 30512856 |
| SIGVALUE TECHNOLOGIES LTD | 1 HANAGER ST. HOD HARSHARON 45241 ISRAEL |
| SIJI JOSEPH | ADDRESS ON FILE |
| SIJU GEORGE | ADDRESS ON FILE |
| SILCON VLY WOMAN TO WOM | PO BOX 24619 SAN JOSE CA 95154-4619 |
| SILICON ARCHITECTS GROUP OF SYNOPSYS | INC. |
| SILICON AUTOMATION SYSTEMS | 3008, 12TH B MAIN 8TH CROSS HAL II STAGE INDIRANAGAR BANGALORE INDIA |
| SILICON MECHANICS LLC | 22029 23RD DRIVE SE BOTHELL WA 98021 |
| SILLS, DENISE H. | 106 STONEYBROOK RD. CHAPEL HILL NC 27516 |
| SILVER STAR COMMUNICATIONS | 104101 US HWY 89, PO BOX 226 FREEDOM WY 83120-0226 |
| SILVER STAR TELEPHONE COMPANY INC | 104101 US HWY 89, PO BOX 226 FREEDOM WY 83120-0226 |
| SILVERCOM INC | PO BOX 16001 SAVANNAH GA 31406 |
| SILVERCOM INC | 700 COMMERCIAL COURT, SUITE 201 SAVANNAH GA 31406 |
| SILVERLINE TECHNOLOGIES INC | 53 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854-3925 |
| SILVERNALE, ROBERT | 94 ELM STREET GOFFSTOWN NH 03045 |
| SILVESTRE MAGOS | ADDRESS ON FILE |
| SILVESTRE MELO | ADDRESS ON FILE |
| SILVIA BRADY | ADDRESS ON FILE |
| SILVIA PLEASANTS | ADDRESS ON FILE |
| SILVINA SALAZAR | ADDRESS ON FILE |
| SILVIO NEGRON | ADDRESS ON FILE |
| SILZAR PROYECTOS  S.A DE C.V | ZACATECAS NO.124, COL VALLE CEYLAN TLALNEPANTLA EDO. MEXICO |
| SIMCO ELECTRONICS | 8203 J PIEDMONT TRIAD PARKWAY GREENSBORO NC 27409 |
| SIMCO ELECTRONICS | 783 NORTH GROVE STREET, SUITE 106 RICHARDSON TX 75081 |
| SIMCO ELECTRONICS | 1178 BORDEAUX DR SUNNYVALE CA 94086 |
| SIMES, TINA | 2414 WEST NORTHGATE DRIVE IRVING TX 75063 |
| SIMMONS, EDGAR B. | 218 S BAY DRIVE BULLARD TX 75757-8939 |
| SIMON & SCHUSTER INC | 1230 AVENUE OF THE AMERICAS NEW YORK NY 10020-1586 |
| SIMON BENTLEY | ADDRESS ON FILE |
| SIMON CORNELIUS | ADDRESS ON FILE |
| SIMON DIMENSTEIN | ADDRESS ON FILE |
| SIMON GONZALEZ | ADDRESS ON FILE |
| SIMON WU | ADDRESS ON FILE |
| SIMPLESOFT, INC. | 257 CASTRO STREET, SUITE 220 MOUNTAIN VIEW CA 94041 |
| SINCERE STATE ELECTRONICS CO LTD | 6/F NO 33 SEC 3 FU HSING ROAD HSIN CHUANG CITY TAIWAN, R.O.C. |
| SINCERE STATE ELECTRONICS CO LTD | 6/F NO 33 SEC 3 FU HSING ROAD HSIN CHUANG CITY TPE TAIWAN, R.O.C. |
| SINFIN SERVICIO DE INFORMACION | CARRERA 59B BIS NO 128B 11 BOGOTA COLOMBIA |
| SINGER, DONNA | 218 FAIRFIELD DRIVE EAST HOLBROOK NY 11741 |
| SINGH, HIMANI | 1079 NOVEMBER DR. CUPERTINO CA 95014 |
| SINGH, INDERPAL | 5406 WELLINGTON DR RICHARDSON TX 75082 |
| SINNETT, WILLIAM G | 411 WALNUT ST. #4810 GREEN COVE SPRINGS FL 32043 |
| SINYOR, ELLIS | 3571 N 55 AVENUE HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| SION INTERNATIONAL INC | 945 WELLINGTON STREET, SUITE 301 OTTAWA ON K1Y 2X5 CANADA |
| SIOUX FALLS TOWER SPECIALISTS INC | 2224 E 39TH STREET N SIOUX FALLS SD 57104-5409 |
| SIOUX VALLEY TELEPHONE COMPANY (GOLDEN | WEST) 525 EAST FOURTH STREET DELL RAPIDS SD 57022 |
| SIPERA SYSTEMS, INC. | 1900 FIRMAN DRIVE, SUITE 600 RICHARDSON TX 75081 |
| SIPQUEST | 106-350 TERRY FOX DRIVE KANATA ON K2K 2P5 CANADA |
| SIPRIANO GONZALES | ADDRESS ON FILE |
| SIPRO LAB | 750 CHEMIN LUCERNE SUITE 200 VILLE MONT-ROYAL QC H3R 2H6 CANADA |
| SIREN TELEPHONE COMPANY INC | 7723 W MAIN ST SIREN WI 54872-8040 |
| SISKIYOU TELEPHONE COMPANY | 30 TELCO WAY ETNA CA 96027 |
| SISTEMAS C Y C , S.A DE C.V | AV. OLIMPICA 3322 SAN SALVADOR EL SALVADOR |
| SISTEMAS INTELIGENTES SRL | AV HERNANDO SILES 1 C ATTN: JOHNNY PARDO LA PAZ 000005195 BOLIVIA |
| SISTEMAS TRIMETRAC C.A. | AV PANTIN CHACAO EDIF. FERRIO, PISO 2 CARACAS |
| SISTERS OF ST. FRANCIS HEALTH SERVICES, | INC. D/B/A ALVERNO INFORMATION SYSTEMS 1300 ALBANY STREET BEECH GROVE IN 46107 |
| SITEL CORPORATION | 7277 WORLD COMMUNICATIONS DR OMAHA NE 68122 |
| SITEL CORPORATION | 7278 WORLD COMMUNICATIONS DR OMAHA NE 68123 |
| SIVA ANANMALAY | 1372 CAMINO ROBLES WAY SAN JOSE CA 95120 |
| SIVA SIVALOGAN | ADDRESS ON FILE |
| SIVA SIVALOGAN | 1601 MEDFRA ST APT 210 ANCHORAGE AK 99501-5501 |
| SIVA SUBRAMANIAN | ADDRESS ON FILE |
| SIVAJI, SELVA | 4008 STAGHORN LANE WESTON FL 33331 |
| SIVANESAN, KATHIRAVETPILLAI | 16997 NW STALDER LANE PORTLAND OR 97229 |
| SIX SIGMA QUALTEC | PO BOX 510 PRINCETON NJ 08542-0510 |
| SIXTRA CHILE S.A. | LOS LEONES 1200 PROVIDENCIA SANTIAGO CHILE |
| SIXTRA CHILE SA | LOS LEONES 1200 PROVIDENCIA 01000-000 CHILE |
| SJ PHYSICIAN SERVICES | PO BOX 808 NASHUA NH 03061 |
| SJSU CAREER CENTER FOUNDATION | ONE WASHINGTON SQUARE SAN JOSE CA 95192-0032 |
| SKA TECHNOLOGY | 114 STOKE ROAD SLOUGH BERKSHIRE SL2 5AP UNITED KINGDOM |
| SKIDMORE, THOMAS P. | 16310 W 163RD TERRACE OLATHE KS 66062 |
| SKINNER, FRANCIS E. | 5312 EARLE RD RALEIGH NC 27606 |
| SKINNER, GREGORY | 79 SW 12TH ST., UNIT 3512 MIAMI FL 33130 |
| SKINNER, JOHN R. | 4156 LAKE WILSON RD WILSON NC 27896 |
| SKYLER WILLIAMS | ADDRESS ON FILE |
| SKYTEL | PROCESSING CENTER, PO BOX 3887 JACKSON MS 39207-3887 |
| SLASH SUPPORT | 1900 MCCARTHY BLVD STE 415 MILPITAS CA 95035-7457 |
| SLASH SUPPORT | 3031 TISCH WAY STE 505 SAN JOSE CA 95128-2531 |
| SLASHSUPPORT INC | 1900 MCCARTHY BLVD STE 210 MILPITAS CA 95035-7414 |
| SLATER & MATSIL LLP | 17950 PRESTON RD SUITE 1000 DALLAS TX 75252 |
| SLATTERY, STEVE | 507 LAREDO CIRCLE ALLEN TX 75013 |
| SLE | 7 SOUTH DEWEY STREET EAU CLAIRE WI 54701 |
| SLEDGE TELEPHONE COMPANY | 123 DELTA AVE, PO BOX 68 SUNFLOWER MS 38778-0068 |
| SLEDGE, KAREN | 3220 FORESTBROOK RICHARDSON TX 75082 |
| SLEDGE, KAREN | KAREN SLEDGE 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| SLEEPY EYE TELEPHONE COMPANY | 121 SECOND AVENUE NORTHWEST SLEEPY EYE MN 56085-1308 |
| SLYN SYSTEMS & PERIPHERALS | 9917 SPRING RIDGE DR LOUISVILLE KY 40223-2878 |
| SMALLWOOD, ANTONIO | 4350 BROADSTONE WAY APEX NC 27502-4771 |
| SMART & BIGGAR | 1000 DE LA GAUCHETIERE ST W MONTREAL QC H3B 4W5 CANADA |
| SMART & BIGGAR | 55 METCALFE STREET, SUITE 900 OTTAWA ON K1P 5Y6 CANADA |
| SMART & BIGGAR | PO BOX 2999 STATION D OTTAWA ON K1P 5Y6 CANADA |
| SMART AND BIGGAR | 438 UNIVERSITY AVENUE TORONTO ON M5G 2K8 CANADA |

| Claim Name | Address Information |
|---|---|
| SMART BUILDINGS | 23526 HWY 71 W SPICEWOOD TX 78669 |
| SMART CITY TELEPHONE LLC | 3100 BONNET CREEK ROAD LAKE BUENA VISTA FL 32830-8434 |
| SMART MODULAR TECHNOLOGIES INC | 39870 EUREKA DR NEWARK CA 94560-4809 |
| SMART PAY | 35 NORTH MAIN PLACE, SUITE 200 COUNCIL BLUFFS IA 51503 |
| SMART PAY | 35 NORTH MAIN PLACE COUNCIL BLUFFS IA 51503 |
| SMART TECHNOLOGY ENABLERS | 300 EAST ESPLANADE DRIVE, SUITE 2000 OXNARD CA 93030-1260 |
| SMART TECHNOLOGY ENABLERS, INC. | 1121 RANCHO DR OJAI CA 93023-1628 |
| SMART TELECOM INC. | 202-2460 LANCASTER ROAD OTTAWA ON K1B 4S5 CANADA |
| SMART, BRADLY R. | 3309 LORRAINE ST. ANN ARBOR MI 48108-1969 |
| SMARTALK | 124 BEALE STREET, 5TH FLOOR SAN FRANCISCO CA 94105 |
| SMARTALK TELESERVICES INC | 1640 SOUTH SEPULVEDA BOULEVARD SUITE 500 LOS ANGELES CA 90025 |
| SMARTMATIC INTERNATIONAL CORPORATION | AV. FRANCISCO SOLANO TORRE BANVENEZ, PISO 11 CARACAS 1050 VENEZUELA |
| SMARTPROS LTD | 12 SKYLINE DRIVE HAWTHORNE NY 10532 |
| SMARTVIDEO TECHNOLOGIES, INC. | 1650 OAKBROOK DRIVE, SUITE 405 NORCROSS GA 30093 |
| SMB COMMUNITY SRL | AV. RIVADAVIA 2986, 10 OFICINA B CAPITAL DEFERAL ARGENTINA |
| SMB SOLUTIONS | 1526 KLONDIKE PLACE LIVERMORE CA 94550-8645 |
| SME INC USA | PO BOX 15256 WILMINGTON NC 28408 |
| SMEENK, HARRY G. | 808 LAKEWOOD DRIVE MCKINNEY TX 75070 |
| SMILEY, KATHLEEN | 159 GIFFIN ROAD LOS ALTOS CA 94022 |
| SMITA SURA | ADDRESS ON FILE |
| SMITCOMS N.V. | HARBOR VIEW ST. MAARTENS, PHILISBURG NETHERLANDS ANTILLES |
| SMITH BAGLEY INC | 1500 SOUTH WHITE MOUNTAIN ROAD SHOW LOW AZ 85901-7111 |
| SMITH BARNEY INC. | 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| SMITH BARNEY INC. ("SBI") <CAPACITY AS | AGENT FOR NY CITY INDUSTRIAL DEVELOPMENT AGENCY 388 GREENWICH STREET NEW YORK NY 10013 |
| SMITH BARNEY INC. ("SBI") <CAPACITY AS | AGENT FOR THE NY CITY INDUSTRIAL DEVELOPMENT AGENCY 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| SMITH III, ADRIAN | P.O. BOX 325 NEW HILL NC 27562 |
| SMITH INDUSPAC ONTARIO | 930A BRITANNIA ROAD EAST MISSISSAUGA ON L4W 5M7 CANADA |
| SMITH, ALDEN W. | 4 MOUNTAIN AVENUE AYER MA 01432 |
| SMITH, JAMES E. | 1881 REGENCY WALK WATKINSVILLE GA 30677 |
| SMITH, LISA | 1 GLORIA TERRACE DERRY NH 03038 |
| SMITH, SHELLIE B. | PO BOX 1967 COPPELL TX 75019 |
| SMITH, TRACY E. | 101 YVONNE COURT GOODLETTVILLE TN 37072 |
| SMITHVILLE TELEPHONE CO INC | 63470 HIGHWAY 25 N, PO BOX 117 SMITHVILLE MS 38870-0117 |
| SMU COX SCHOOL OF BUSINESS | SOUTHERN METHODIST UNIVERSITY DALLAS TX 75275 |
| SNEZANA STJEPOVIC | ADDRESS ON FILE |
| SNIDER, KRISTI | 213 LIBERTY DR WYLIE TX 75098 |
| SNIPES, DONNA | 103 HOUSTON CIRCLE CARY NC 27513 |
| SNMP RESEARCH INTERNATIONAL INC | CIARDI CIARDI & ASTIN ATTN: CARL D. NETT 1204 N KING ST WILMINGTON DE 19801-3218 |
| SNMP RESEARCH INTERNATIONAL INC | JOHN L. WOOD, ESQ. EGERTON, MCAFEE, ARMISTEAD & DAVIS, P.C. 900 SOUTH GAY STREET, SUITE 1400 KNOXVILLE TN 37902 |
| SNMP RESEARCH INTERNATIONAL INC | C/O EGERTON MCAFEE ARMISTEAD DAVIS, PC ATTN: JOHN L. WOOD, ESQ. 900 SOUTH GAY STREET, SUITE 1400 KNOXVILLE TN 37902 |
| SNMP RESEARCH INTERNATIONAL INC | 3001 KIMBERLIN HEIGHTS ROAD KNOXVILLE TN 37920 |
| SNMP RESEARCH INTERNATIONAL INC | 3001 KIMBERLIN HEIGHTS ROAD KNOXVILLE TN 37920-9716 |
| SNMP RESEARCH INTERNATIONAL INC | ATTN: MARY CASE 3001 KIMBERLIN HEIGHTS ROAD KNOXVILLE TN 37920-9716 |
| SNMP RESEARCH INTERNATIONAL, INC | C/O CIARDI CIARDI & ASTIN ATTN: MARY AUGUSTINE 919 N. MARKET STREET, SUITE 700 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| SNMP RESEARCH INTERNATIONAL, INC | C/O CIARDI CIARDI & ASTIN ATTN: MARY AUGUSTINE 1204 N KING ST WILMINGTON DE 19801-3218 |
| SNMP RESEARCH INTERNATIONAL, INC. | CIARIDI CIARDI & ASTIN ATTN:  JOSEPH MCMAHON, ESQ. 1204 N KING ST WILMINGTON DE 19801-3218 |
| SNMP RESEARCH INTERNATIONAL, INC. | ATTN: JOHN L. WOOD, ESQ. EGERTON MCAFEE ARMISTEAD & DAVIS PC 900 S. GAY STREET, STE 1400 KNOXVILLE TN 37902 |
| SNOHOMISH COUNTY PUD | 1802 75TH ST SW EVERETT WA 98203 |
| SOAPSTONE NETWORKS, AN AVICI SYSTEMS | INC. BUSINESS UNIT 296 CONCORD RD. BILLERICA MA 01862-3487 |
| SOBECK, JEFFREY S. | 7826 S LAKEVIEW ROAD TRAVERSE CITY MI 49684 |
| SOBERAY, DETLEF | 11935 CATRAKEE DR JACKSONVILLE FL 32223-1977 |
| SOBRATO LAND HOLDINGS | 10600 NORTH DE ANZA BLVD. SUITE 200 CUPERTINO CA 95014 |
| SOBRATO LAND HOLDINGS | ATTN: JOHN M. SOBRATO 10600 NORTH DE ANZA BOULEVARD, SUITE 200 CUPERTINO CA 95014 |
| SOCIEDAD COMERCIAL E INDUSTRIAL HANSA | LIMITDA 1004 YANACOCHA AND MERCADO STREET NO. 1004 LA PAZ BOLIVIA |
| SOCIEDADE ALTITUDE SOFTWARE, SISTEMAS E | SERVICOS, SA ALAMEDA FERNAO LOPES, 16 - 4 ALGES 1495-136 PORTUGAL |
| SODALIA | VIA VALENTINA ZAMBRA 1 TRENTO 38100 ITALY |
| SODEXHO | 4401 GREAT AMERICA PARKWAY SANTA CLARA CA 95052 |
| SODEXHO INC & AFFILIATES | 600 TECHNOLGY PARK DRIVE BILLERICA MA 01821 |
| SODEXHO INC & AFFILIATES | PO BOX 536922 ATLANTA GA 30353-6922 |
| SODEXHO INC & AFFILIATES | 4880 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SODEXHO MARRIOTT SERVICES | 4001 E CHAPEL HILL NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| SOFT SOLUTIONS | 2619 SUNNYWOOD AVE WOODLAND PARK CO 80863-9448 |
| SOFTEL COMMUNICATIONS | 1200 MCGILL COLLEGE AVE., SUITE 1100 MONTREAL QC H3B 4G7 CANADA |
| SOFTEL COMMUNICATIONS | 1200 MCGILL COLLEGE, SUITE 1100 MONTREAL QC H3B 4G7 CANADA |
| SOFTEL COMMUNICATIONS | 30-70 E. BEAVER CREEK ROAD RICHMOND HILL ON L4B 3B2 CANADA |
| SOFTEL COMMUNICATIONS INC. | 400 NE PERIMETER TERRACE ATLANTA GA 30346 |
| SOFTWARE BROKERS OF AMERICA INC | 3505 NW 107TH AVE MIAMI FL 33178-1889 |
| SOFTWARE HOUSE INT | 2 RIVERVIEW DRIVE SOMERSET NJ 08873 |
| SOFTWARE SPECTRUM | 10 KINGSBRIDGE GARDEN CIRCLE MISSISSAUGA ON L5R 3K6 CANADA |
| SOFTWARE SPECTRUM | 10 KINGSBRIDGE GARDEN CIRCLE, SUITE 301 MISSISSAUGA ON L5R 3K6 CANADA |
| SOHAN D'SOUZA | ADDRESS ON FILE |
| SOLA LTD. | TRANSFEROR: ADAMS, DEBRA K. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLACE LOGIC LLC, DBA SOLACE LOGIC | TELECOMMUNICATIONS 20347 86TH PL NE BOTHELL WA 98011-2270 |
| SOLANGE BERNALES | ADDRESS ON FILE |
| SOLARWINDS | 3711 SOUTH MOPAC EXPRESSWAY; SUITE 360 AUSTIN TX 78746 |
| SOLECTRON | 12535 COLLECTIONS CENTER CHICAGO IL 60693 |
| SOLECTRON CHARLOTTE | 6800 SOLECTRON DRIVE CHARLOTTE NC 28256-2450 |
| SOLECTRON CHARLOTTE | 6800 SOLECTRON DRIVE, BUILDING 3 CHARLOTTE NC 28256-2450 |
| SOLECTRON CORP | SOLECTRON TECHNICAL CENTER CREEDMOOR NC 27522 |
| SOLECTRON CORP | SOLECTRON TECHNICAL CENTER 1187 TELECOM DR CREEDMOOR NC 27522 |
| SOLECTRON CORPORATION | 637 GIBRALTER COURT MILPITAS CA 95035 |
| SOLECTRON CORPORATION | 5799 FONTANOSO WAY SAN JOSE CA 95138-1015 |
| SOLECTRON CRE | 1187 TELECOM DRIVE CREEDMOOR NC 27522 |
| SOLECTRON INTERNATIONAL DIST INC | 5799 FONTANOSO WAY SAN JOSE CA 95138-1015 |
| SOLECTRON MILPITAS | 847 GIBRALTAR DRIVE MILPITAS CA 95035-6332 |
| SOLECTRON MILPITAS | 847 GIBRALTAR DRIVE, BUILDING 1 MILPITAS CA 95035-6332 |
| SOLECTRON SOUTH CAROLINA COLUM | 1000 TECHNOLOGY DRIVE WEST COLUMBIA SC 29170-2263 |
| SOLECTRON TECHNICAL CENTER | 4400 EMPEROR BOULEVARD DURHAM NC 27703 |
| SOLECTRON TECHNOLOGY | 260 SOUTH MILPITAS BOULEVARD MILPITAS CA 95035 |

| Claim Name | Address Information |
|---|---|
| SOLECTRON TECHNOLOGY SDN BHD | PLOT 13 PHASE IV PRAI 13600 MALAYSIA |
| SOLECTRON TECHNOLOGY SDN BHD | PLOT 13 PHASE IV, PRAI INDUSTRIAL ESTATE PRAI 13600 MALAYSIA |
| SOLECTRON TECHNOLOGY SINGAPORE | LTD 31 JOO KOON CIRCLE SINGAPORE 629108 SINGAPORE |
| SOLECTRON TECHNOLOGY SINGAPORE PTE | 31 JOO KOON CIRCLE SINGAPORE 629108 SINGAPORE |
| SOLEO COMMUNICATIONS | 2 VINEYARD HILL FAIRPORT NY 14450 |
| SOLEO COMMUNICATIONS | 209 HIGH POINT DR #300 VICTOR NY 14564-1061 |
| SOLIN  - SOLUCOES EM INFORMATICA LTDA | RUA CHAPECO, 581 PRADO BELO HORIZONTE MG BRAZIL |
| SOLUCIONES DE MONITOREO SA DE CV | SABINO 274 PB COL SANTA MARIA MEXICO 06400 MEXICO |
| SOLUCIONES INTEGRADAS EN | PLAN DE IGUALA 102 A NTE GUANAJUATO 38050 MEXICO |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: MOSS, WANDA G. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: MENDONCA, TIMOTHY ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 1 LP | TRANSFEROR: PAVLIC, TERESA H C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 2 LP | TRANSFEROR: MICKLOS, PAUL JAMES C/O SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND III MASTER LP | TRANSFEROR: JOLLY, GEORGE A. C/O SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVENUE 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: SANDILANDS, PHILLIP EDWARD ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUTION SOURCES PROGRAMMING INC | 1600 N 4TH STREET SAN JOSE CA 95112-4613 |
| SOLUTION SOURCES PROGRAMMING, INC. | 1600 N 4TH ST SAN JOSE CA 95112 |
| SOLUTIONS SOURCE INC | 1600 N FOURTH STREET SAN JOSE CA 95112-4613 |
| SOLUTIONS SQUAD INC. | 16850-112 COLLINS AVENUE SUITE 179 SUNNY ISLES BEACH FL 33160-4291 |
| SOLUTIONS TELECOMMUNICATIONS, INC. | 712 LUDINGTON ST ESCANABA MI 49829-3829 |
| SOMERA COMMUNICATION | 4141 STATE STREET, SUITE B11 SANTA BARBARA CA 93110 |
| SOMERA COMMUNICATIONS LLC | 901 JUPITER RD PLANO TX 75074-7410 |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS RD STE 2A MILFORD CT 06461-1673 |
| SOMERSET GROUP CONSULTING | 11470 DULEY STATION ROAD UPPER MARLBORO MD 20772 |
| SOMERSET GROUP CONSULTING | 10712 CASTLETON WAY UPPER MARLBORO MD 20774 |
| SOMISETTY, SRINIVAS | ADDRESS ON FILE |
| SON HOANG | ADDRESS ON FILE |
| SON THANH VU | ADDRESS ON FILE |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: A TELECOM TELEINFORMATICA LT 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK NY 10504 |
| SONIA JOSEPH | 2232 HOMESTEAD LN PLANO TX 75025-5524 |
| SONIA VERMA | ADDRESS ON FILE |
| SONIM TECHNOLOGIES, INC. | 1875 SOUTH GRAND ROAD, SUITE 750 SAN MATEO CA 94402 |
| SONITEL, S.A | VIA BRASIL Y CALLE LA C SUR PANAMA REPUBLIC OF PANAMA |
| SONJA CARLIN | ADDRESS ON FILE |
| SONNEBORN INC | 771 OLD SAW MILL RIVER RD TARRYTOWN NY 10591-6716 |
| SONOMA SYSTEMS | C/O NORTEL NETWORKS INC. 4655 GREAT AMERICA PARKWAY SANTA CLARA |
| SONUS | 605 PANPO PLAZA 1313 PANPO-DONG SEOCHO-GU, SEOUL KOREA |
| SONUS NETWORK INC | 5 CARLISLE RD WESTFORD MA 01886 |
| SONY CORPORATION | 7-35 KITASHINAGAWA 6-CHOME SHINAGAWAKU TOKYO JAPAN |
| SONY ELECTRONICS INC | 1 SONY DRIVE PARK RIDGE NJ 07656-8002 |
| SONYA BLOW | ADDRESS ON FILE |
| SONYA HENDERSON | HENDERSON LAW FIRM 218 WEST MAIN STREET MURFREESBORO TN 37130 |
| SONYA WEGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SOOGOOR, UMAKANTH | UMANKANTH SOOGOOR 1119 WATERFORD WAY ALLEN TX 75013 |
| SOOGOOR, UMAKANTH | 1201 BRIDGEWAY LN ALLEN TX 75013-5601 |
| SOPHIA GRIFFIN | ADDRESS ON FILE |
| SOPHIE HUANG | ADDRESS ON FILE |
| SOREN E. GISLESON | HERMAN HERMAN KATZ & COTLAR 201 ST. CHARLES AVENUE SITE 4310 NEW ORLEANS LA 70170 |
| SORENSEN, CRAIG | 3203 WATERPARK DR. WYLIE TX 75098 |
| SOS INTERNATIONAL LTD. | 99 WALL ST, 18TH FLOOR NEW YORK NY 10005 |
| SOTHEARY SITU | ADDRESS ON FILE |
| SOURAV MUKHERJEE | ADDRESS ON FILE |
| SOURCE LOOP LLC | 46090 LAKE CENTER PLZ STE 203 STERLING VA 20165-5878 |
| SOURCE PHOTONICS (MACAO COMMERCIAL | OFFSHORE) LIMITED F/K/A FIBERXON LIMITED 6TH FLOOR, EYANG BUILDING, NO. 3 QIMIN RD, LANGSHAN 2ND STREET, NANSHAN SHENZHEN 518057 CHINA |
| SOURCEDIRECT | 4555 EXCEL PARKWAY ADDISON TX 75001 |
| SOURCEFIRE INC | 9770 PATUXENT WOODS DR COLUMBIA MD 21046 |
| SOURCEFIRE, INC. | 9212 BERGER ROAD COLUMBIA MD 21046 |
| SOUTH ARKANSAS TELEPHONE COMPANY | 1ST & MAIN STS, PO BOX 778 HAMPTON AR 71744-0778 |
| SOUTH CANAAN TELEPHONE COMPANY | RURAL RTE 296, PO BOX 160 SOUTH CANAAN PA 18459-0160 |
| SOUTH CAROLINA TAX COMMISSION | SC DEPARTMENT OF REVENUE SALES TAX RETURN COLUMBIA SC 29214 |
| SOUTH CAROLINA TELEPHONE ASSOC | 220 STONERIDGE DRIVE, SUITE 302 COLUMBIA SC 29210 |
| SOUTH CENTRAL UTAH TELEPHONE ASSOCIATION | INC 45 NORTH 100 WEST, PO BOX 226 ESCALANTE UT 84726-0226 |
| SOUTH CENTRAL UTAH TELEPHONE ASSOCIATION | 45 NORTH 100 WEST, PO BOX 226 ESCALANTE UT 84726-0226 |
| SOUTH DAKOTA NETWORK LLC | 2900 WEST 10TH STREET SIOUX FALLS SD 57104-2543 |
| SOUTH DAKOTA SECRETARY OF STATE | 500 E. CAPITOL PIERRE SD 57501-5077 |
| SOUTH DAKOTA STATE TREASURER | DEPARTMENT OF REVENUE AND REGULATION REMITTANCE CENTER, P.O. BOX 5055 SIOUX FALLS SD 57117-5055 |
| SOUTH DIVISION CREDIT UNION | 9122 S. KEDZIE AVENUE EVERGREEN PARK IL 60642 |
| SOUTH FLORIDA MEDICAL IMAGING | 3100 S DOUGLAS RD MIAMI FL 33134 |
| SOUTH GWINNETT RADIO PC | 2 MERIDIAN BLVD FL 2 WYOMISSING PA 19610-3202 |
| SOUTH NEW ENGLAND TELEPHONE COMPANY | 227 CHURCH STREET NEW HAVEN CT 06506 |
| SOUTH PLAINS TELEPHONE COOPERATIVE INC | 2425 MARSHALL ST, PO BOX 1379 LUBBOCK TX 79408-1379 |
| SOUTH SLOPE COOPERATIVE TELEPHONE | COMPANY 980 N FRONT ST, PO BOX 19 NORTH LIBERTY IA 52317-0019 |
| SOUTHEAST NEBRASKA TELEPHONE COMPANY | 110 W 17 ST FALLS CITY NE 68355-2699 |
| SOUTHEASTERN INDIANA RURAL TELEPHONE | COOPERATIVE 14005 US HIGHWAY 50, PO BOX 7 DILLSBORO IN 47018-0007 |
| SOUTHEASTERN INDIANA TELEPHONE COOP | 14005 US 50 DILLSBORO IN 47018 |
| SOUTHEASTERN LOUISIANA UNIVERSITY | REGISTRARS OFFICE HAMMOND LA 70402 |
| SOUTHEASTERN LOUISIANA UNIVERSITY | NORTH OAK STREET MAINTENANCE COMPLEX HAMMOND LA 70402 |
| SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE, PO BOX 800 ROSEMEAD CA 91770-0800 |
| SOUTHERN CALIFORNIA EDISON CO | 2244 WALNUT GROVE AVE, PO BOX 800 ROSEMEAD CA 91770-0800 |
| SOUTHERN CALIFORNIA GAS COMPANY | 555 W 5TH ST LOS ANGELES CA 90013-1010 |
| SOUTHERN CALIFORNIA TECHNOLOGY SOLUTIONS | INC. 4091 E. LA PALMA AVE SUITE F ANAHEIM CA 92807 |
| SOUTHERN COMPANY SERVICES INC | 241 RALPH MCGILL BLVD NE ATLANTA GA 30308-3374 |
| SOUTHERN COMPANY SERVICES INC | 5555 GLENRIDGE CONNECTOR ATLANTA GA 30342-4759 |
| SOUTHERN ELECTRONIC TELEPHONE INC | 28715 SW 132ND AVE STE 122 HOMESTEAD FL 33033-7443 |
| SOUTHERN HEALTH CORP-ELL | PO BOX 2239 ELLIJAY GA 30540 |
| SOUTHERN KANSAS TELEPHONE COMPANY INC | 112 S LEE, PO BOX 457 CLEARWATER KS 67026-0457 |
| SOUTHERN LIGHT LLC | 618 AZALEA RD, PO BOX  91127 MOBILE AL 36691-1127 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN METHODIST UNIVERSITY | CAREER CENTER, PO BOX 256 DALLAS TX 75275-0256 |
| SOUTHERN MONTANA TELEPHONE COMPANY | 205 MAIN STREET, PO BOX 205 WISDOM MT 59761-0205 |
| SOUTHERN TELE-COMMUNICATIONS, INC. DBA | STC 4741 RANGELINE RD MOBILE AL 36619-9557 |
| SOUTHERN WAKE MED CTR | PO BOX 1030 FUQUAY VARINA NC 27526 |
| SOUTHWEST AIRLINES CO | 2702 LOVE FIELD DRIVE DALLAS TX 75235 |
| SOUTHWEST ARKANSAS TELEPHONE COOPERATIVE | INC 2601 EAST ST TEXARKANA AR 71854-8073 |
| SOUTHWEST DATACOM CORPORATION | 3002 DOW AVENUE SUITE 312 TUSTIN CA 92780-7234 |
| SOUTHWEST MODERN DATA SYSTEMS, INC. | 7508 NW 40TH ST BETHANY OK 73008-3233 |
| SOUTHWEST OKLAHOMA TELEPHONE COMPANY | 101 NORTH MAIN, PO BOX 220 DUKE OK 73532-0220 |
| SOUTHWEST TEXAS STATE UNIVERSITY | 601 UNIVERSITY DRIVE SAN MARCOS TX 78666-4615 |
| SOUTHWESTERN BELL COMMUNICATIONS | N17W24300 RIVERWOOD DR FL 1 WAUKESHA WI 53188-1142 |
| SOUTHWESTERN BELL COMMUNICATIONS | N17W24300 RIVERWOOD DR FL 1 WAUKESHA WI 53188-1143 |
| SOUTHWESTERN BELL TECH RESOURCES INC | ATTN: DIRECTOR - TECHNOLOGY SERVICES 550 MARYVILLE CENTRE DRIVE 550 MARYVILLE CENTRE DRIVE ST. LOUIS MO 63141 |
| SOUTHWESTERN BELL TELEPHONE | 1010 PINE STREET ST. LOUIS MO 63101 |
| SOUTHWESTERN BELL TELEPHONE | ATTN: CHRIS KNAPP, 1010 NORTH ST MARYS SAN ANTONIO TX 78215 |
| SOUTHWESTERN BELL TELEPHONE COMPANY | 1010 PINE STREET, 9TH FLOOR ST LOUIS MO 63101 |
| SOUTHWESTERN BELL WIRELESS INC | ATTN GEORGE TAYLOR DIRECTOR OF NETWORK OPERATIONS 1901 UNIVERSITY, SUITE 200 LUBBOCK TX 79401 |
| SOWARDS, ALAN | 103 LINDENTHAL CT CARY NC 27513 |
| SOWJANYA PALLETI | ADDRESS ON FILE |
| SOWLES, JOHN W | 520 SUMMIT ROAD WATSONVILLE CA 95076 |
| SOWMYA MIRYALA | ADDRESS ON FILE |
| SOWMYA VARADARAJAN | ADDRESS ON FILE |
| SP RICHARDS COMPANY | 6300 HIGHLANDS PARKWAY SMYRNA GA 30082-7231 |
| SPAR GROUP INC | 580 WHITE PLAINS RD TARRYTOWN NY 10591-5198 |
| SPARKLE POWER INC | 48502 KATO RD FREMONT CA 94538-7338 |
| SPARKLE POWER SPI | 17071 GREEN DRIVE INDUSTRY CA 91745 |
| SPARKLE WHITE | ADDRESS ON FILE |
| SPARX SYSTEMS PTY LTD | 7 CURTIS STREET, CRESWICK VICTORIA VIC 3363 AUSTRALIA |
| SPATIAL COMMUNICATIONS TECHNOLOGIES, | INC. 1651 N. GLENVILLE, SUITE 210 RICHARDSON TX 75081 |
| SPATIAL CORPORATION | 2425 55TH ST, STE 100 BOULDER CO 80301-5700 |
| SPC COOPERATIVE CREDIT UNION | 204 N. 5TH STREET HARTSVILLE SC 29550 |
| SPCP GROUP, LLC | TRANSFEROR: NUANCE COMMUNICATIONS, INC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | ATTN: SASHA IODICA 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: DOVER MASTER FUND II, L.P. ATTN: SASHA IUDICAN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: DOVER MASTER FUND II, L.P. ATTN: SASHA IUDICA 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: BLUE MOUNTAIN KICKING HORSE ATTN: ARBAB KHALID 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: TATA CONSULTANCY SERVICES LI ATTN: OPERATIONS 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP, LLC | PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER 7 TIMES SQUARE NEW YORK NY 10036 |
| SPEAKERBUS TECHNOLOGY LIMITED | 4 - 10 WARE ROAD, FOURWAYS HOUSE 4-10 WARE ROAD HODDESDON HERTFORDSHIRE EN11 9RS UNITED KINGDOM |
| SPEAKERBUS TECHNOLOGY LIMITED | 4-10 WAVE ROAD HODDESDON EN119RS UNITED KINGDOM |
| SPEAR 1 PRODUCTION INC | 14881 QUORUM DRIVE, SUITE 700 DALLAS TX 75254 |
| SPEAR 1 PRODUCTION INC | 14881 QUORUM DRIVE DALLAS TX 75254 |

| Claim Name | Address Information |
|---|---|
| SPEARS, EVA M. | 326 TERESA DR. ROLESVILLE NC 27571 |
| SPECIALIZED TRANSPORTATION INC | 5001 U.S. HIGHWAY 30 WEST FORT WAYNE IN 46818 |
| SPECTRACOM INC | 130 SOUTH 9TH STREET WORLAND WY 82401-3434 |
| SPECTRACOM LLC | 1338 EDMUND PARK DR NE ATLANTA GA 30306-2234 |
| SPECTRALINK | C/O POLYCOM INC DAVE NELSON 4750 WILLOW ROAD PLEASANTON CA 94588 |
| SPECTRASITE CONSTRUCTION INC | 400 REGENCY FOREST DRIVE CARY NC 27511 |
| SPECTRIAN | 550 ELLIS STREET MOUNTAIN VIEW CA 94043 |
| SPECTRUM CORP. | 10048 EASTHAVEN BLVD HOUSTON TX 77075 |
| SPECTRUM INVESTORS IV, L.P. | ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| SPECTRUM SOLUTIONS | 7801 E BUSH LAKE RD SUITE 210 BLOOMINGTON MN 55439 |
| SPEECHWORKS INTERNATIONAL INC | PO BOX 83046 WOBURN MA 01813-3046 |
| SPEEDNET COMMUNICATIONS LIMITED | 11 GUADALOPE ST. ORANGE WALK TOWN BELIZE |
| SPEEDNET VENTURES LIMITED | 11 GUADALOPE ST. ORANGE WALK TOWN BELIZE |
| SPENCER MUNICIPAL UTILITIES | 712 GRAND AVENUE SPENCER IA 51301-3706 |
| SPENCER SHOEMAKER | ADDRESS ON FILE |
| SPENCER TECHNOLOGIES, INC. | 640 LINCOLN ST WORCESTER MA 01605-2058 |
| SPIDER SOFTWARE LIMITED | PO BOX 569 HUDSON MA 01749 |
| SPILLANE, DONALD | 106 PURPLE SAGE CT. CARY NC 27513 |
| SPIRENT COMMUNICATION | 27349 AGOURA RD AGOURA HILLS CA 91301-2413 |
| SPIRENT COMMUNICATIONS | 20324 SENECA MEADOWS PKWY GERMANTOWN MD 20876-7004 |
| SPIRENT COMMUNICATIONS INC. | 27349 AGOURA RD AGOURA HILLS CA 91301-2413 |
| SPIRIDE, ANDREEA | 3604 NEIMAN RD. PLANO TX 75025 |
| SPIRIDE, GHEORGHE | 3604 NEIMAN RD. PLANO TX 75025 |
| SPLICECO INC | 1000 FORREST PLACE SUITE 4 PELL CITY AL 35128-2307 |
| SPRADLEY, SUSAN | 2 DORSET PLACE DALLAS TX 75229 |
| SPRING GROVE COOPERATIVE TELEPHONE | COMPANY 166 W MAIN, PO BOX 516 SPRING GROVE MN 55974-0516 |
| SPRING GROVE FIRE PROTECTION | PO BOX 457 SPRING GROVE IL 60081 |
| SPRING HOUSTON | ADDRESS ON FILE |
| SPRING VALLEY TELEPHONE COMPANY INC | 131 S MCKAY AVE, BOX 220 SPRING VALLEY WI 54767 |
| SPRINGVILLE COOP TELEPHONE ASSN | 207 BROADWAY ST, PO BOX 9 SPRINGVILLE IA 52336-0009 |
| SPRINGVILLE COOPERATIVE TELEPHONE | ASSOCIATION 207 BROADWAY ST, PO BOX 9 SPRINGVILLE IA 52336-0009 |
| SPRINGWELL CAPITAL PARTNERS LLC | SIX LANDMARK SQUARE STAMFORD CT 06901-2701 |
| SPRINT | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT | PO BOX 219530 KANSAS CITY MO 64121-9530 |
| SPRINT | PO BOX 219623 KANSAS CITY MO 64121-9623 |
| SPRINT NEXTEL | SPRINT NEXTEL - CORRESPONDENCE ATTN: BANKRUPTCY DEPT. PO BOX 7949 OVERLAND PARK KS 66207-0949 |
| SPRINT NEXTEL CORPORATION | 2001 EDMUND HALLEY DR RESTON VA 20191-3436 |
| SPRINT NEXTEL CORPORATION | 12502 SUNRISE VALLEY DR RESTON VA 20191-3438 |
| SPRINT NORTH SUPPLY | ATTN; 371441, PO BOX 65201 CHARLOTTE NC 28265 |
| SPRINT NORTH SUPPLY | 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031 |
| SPRINT PCS | 6200 SPRINT PKWY. OVERLAND PARK KS 66251 |
| SPRINT PCS SUPPLIER AND PROGRAMS | MANAGEMENT 11880 COLLEGE BLVD., OVERLAND PARK KANSAS CITY MO 66210-2768 |
| SPRINT SUPPLY CHAIN MANAGEMENT | ATTN: NORTEL GROUP MANAGER 903 EAST 104TH KANSAS CITY MO 64131 |
| SPRINT UNITED MANAGEMENT COMPANY | 2330 SHAWNEE MISSION PARKWAY WESTWOOD KS 66205 |
| SPRINT UNITED MANAGEMENT COMPANY | 6580 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINT UNITED MANAGEMENT COMPANY | 6200 SPRINT PARKWAY OVERLAND PARK KS 66251-6117 |
| SPRINT UNITED TELEPHONE | PO BOX 3758 MANSFIELD OH 44907-0758 |
| SPRINT/UNITED MANAGEMENT COMPANY | 903 EAST 104TH STREET KANSAS CITY MO 64131 |

| Claim Name | Address Information |
|---|---|
| SPRINT/UNITED MANAGEMENT COMPANY | 6391 SPRINT PARKWAY OVERLAND PARK KS 66251-4100 |
| SPRINTCOM, INC | 6580 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINTLINK FRANCE SAS | 29 RUE DE BERRI PARIS 75008 FRANCE |
| SPRUCE KNOB SENECA ROCKS TELEPHONE INC | RR 33, BOX 122 RIVERTON WV 26814 |
| SPRUCE KNOB SENECA ROCKS TELEPHONE INC. | US 33 WEST RIVERTON WV 26814 |
| SPS TECHNOLOGIES INC | 301 HIGHLAND AVENUE JENKINTOWN PA 19046-2692 |
| SREEKANTH GAJULA | ADDRESS ON FILE |
| SREENIVAS BOTLAGUDUR | ADDRESS ON FILE |
| SREENIVASA RAO | ADDRESS ON FILE |
| SREEVANI PENUMATCHA | ADDRESS ON FILE |
| SREY HOU | ADDRESS ON FILE |
| SRI-KUMERAN PARAMESWARAN | ADDRESS ON FILE |
| SRIDARAN, JAYANTHI | 6924 THREE BRIDGES CIRCLE RALEIGH NC 27613 |
| SRIDHAR AEMALLA | ADDRESS ON FILE |
| SRIDHAR NAGABHIRAVA | ADDRESS ON FILE |
| SRIDHAR VEMURI | ADDRESS ON FILE |
| SRIGANESHAN KATHIRGAMATHAMBY | ADDRESS ON FILE |
| SRIKANTH KEESARA | ADDRESS ON FILE |
| SRIKANTH MULAKALURI | ADDRESS ON FILE |
| SRIKANTH T MERIANDA | ADDRESS ON FILE |
| SRIKANTH T MERIANDA | 7129 STONERIDGE DRIVE FRISCO TX 75034 |
| SRIMANI GATLA | ADDRESS ON FILE |
| SRINATH ALAPATI | ADDRESS ON FILE |
| SRINATH RAJAGOPALAN | ADDRESS ON FILE |
| SRINIVAS ESWARA | ADDRESS ON FILE |
| SRINIVAS SAMPATH | ADDRESS ON FILE |
| SRINIVASA ANAM | ADDRESS ON FILE |
| SRINIVASA JAMPANA | ADDRESS ON FILE |
| SRINIVASAN MURALIDHARAN | ADDRESS ON FILE |
| SRINIVASAN NARAYANAN | ADDRESS ON FILE |
| SRINIVASAN, SEKAR | 1809 EAGLE GLEN DR ROSEVILLE CA 95661-4025 |
| SRINIVASU NARUMANCHI | ADDRESS ON FILE |
| SRIPRIYA KANNAN | ADDRESS ON FILE |
| SRIPRIYA KANNAN | 514 CARDIFF IRVINE CA 92606-0870 |
| SRIRAM GOPU | ADDRESS ON FILE |
| SRIV NAVARATNAM | ADDRESS ON FILE |
| SRT COMMUNICATIONS | 3615 N BROADWAY MINOT ND 58703-0408 |
| SRT COMMUNICATIONS INC | 3615 N BROADWAY MINOT ND 58703-0408 |
| SRT COMMUNICATIONS INC. | 3615 NORTH BROADWAY MINOT ND 58702-2027 |
| SRT COMMUNICATIONS INC. | 24 2ND AVE SE MINOT ND 58702-2027 |
| SRUJAN TALASILA | ADDRESS ON FILE |
| SS8 NETWORKS INC | 750 TASMAN DRIVE MILPITAS CA 95035 |
| SS8 NETWORKS, INC. | 91 EAST TASMAN DRIVE SAN JOSE CA 95134 |
| SSA SISTEMAS | EDIF. BANCO GENERAL MARBELLA PANAMA |
| SSCI GDL | SANMINA-SCI CORPORATION, SANDRO BAGGIO 415 LEGGET DRIVE, SUITE 101 P.O. BOX 13066 OTTAWA ON K2K 1X3 CANADA |
| SSH COMMUNICATIONS SECURITY | FILE 74372 SAN FRANCISCO CA 94160 |
| SSH COMMUNICATIONS SECURITY | FILE 74372, PO BOX 60000 SAN FRANCISCO CA 94160 |
| SSL AMERICAS INC | 3585 ENGINEERING DR, SUITE 200 NORCROSS GA 30092-2891 |

| Claim Name | Address Information |
|---|---|
| ST ANTHONY'S MEDICAL CENTER INC | 10010 KENNERLY RD SAINT LOUIS MO 63128-2185 |
| ST FRANCIS HSP | 241 NORTH RD POUGHKEEPSI NY 12601 |
| ST FRANCIS PHYSICIANS | 800 AUSTIN ST EVANSTON IL 60202 |
| ST JOHN GROUP INC | 230 NIAGARA STREET TORONTO ON M6J 2L4 CANADA |
| ST MARY'S HOSPITAL CORPORATION | 56 FRANKLIN STREET WATERBURY CT 06706-1281 |
| ST PETERS UNIVERSITY HOSPITAL | 254 EASTON AVE NEW BRUNSWICK NJ 08901-1766 |
| ST THOMAS HOSPITAL | PO BOX 305187 NASHVILLE TN 37230 |
| ST VINCENT HOSPITAL AND HEALTH CTR | 1233 N 30TH ST BILLINGS MT 59101-0165 |
| ST. CHARLES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT 13855 RIVER ROAD LULING LA 70070 |
| ST. CLAIR COUNTY TAX DEPT | 165 5TH AVENUE SUITE 102 ASHVILLE AL 35953 |
| ST. CLAIR MEDICAL SERVICE | 1 PENN CTR W # 225 PITTSBURGH PA 15276 |
| ST. HELENA PARISH SHERIFFS OFFICE | ST. HELENA PARISH SHERIFF'S OFFICE, P. O. DRAWER 1205 GREENSBURG LA 70441 |
| ST. JAMES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P. O. BOX 368 LUTCHER LA 70071 |
| ST. LANDRY PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. BOX 1210 OPELOUSAS LA 70571-1210 |
| ST. LOUIS COLLECTOR OF REVENUE | EARNINGS TAX DEPT. 410 CITY HALL, 1200 MARKET STREET ST. LOUIS MO 63103-2841 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE | PO BOX 11491 ST. LOUIS MO 63105-0291 |
| ST. MARTIN PARISH SCHOOL BOARD | SALES TAX DEPARTMENT P.O. BOX 1000 BREAUX BRIDGE LA 70517 |
| ST. PAUL FEDERAL BANK FOR SAVINGS | 6700 WEST NORTH AVENUE CHICAGO IL 60635 |
| ST. PAUL PROPERTIES, INC. | ATTN: MELISSA BATCHELOR 385 WASHINGTON STREET, MAIL CODE 511A ST. PAUL MN 55102-1396 |
| ST. PAUL PROPERTIES, INC. | C/O JOSEPH M. VANLEUVEN DAVIS WRIGHT TREMAINE LLP 1300 SW 5TH AVENUE, SUITE 2300 PORTLAND OR 97232 |
| STACEY COTTINGAME | ADDRESS ON FILE |
| STACEY COX | ADDRESS ON FILE |
| STACEY FLAHERTY | ADDRESS ON FILE |
| STACEY GREENWOOD | ADDRESS ON FILE |
| STACIE ALEXANDER | ADDRESS ON FILE |
| STACIE FRANCIS | ADDRESS ON FILE |
| STACIE GILMORE | ADDRESS ON FILE |
| STACS | P.O. BOX 3989 MUSCLE SHOALS AL 35662 |
| STACY ELAINE MCCOY | ADDRESS ON FILE |
| STACY ERNEST | ADDRESS ON FILE |
| STACY HANNA | ADDRESS ON FILE |
| STACY KNIGHT | ADDRESS ON FILE |
| STACY LEE | ADDRESS ON FILE |
| STACY MURRAY | ADDRESS ON FILE |
| STACY RHODES | ADDRESS ON FILE |
| STACY ROBINSON | ADDRESS ON FILE |
| STACY, MARK | 895 E. SHIRRA DR. PALATINE IL 60074 |
| STACY, MARK | MARK STACY 475 N. MARTINGALE ROAD SCHAUMBURG IL 60173 |
| STAFF LEASING | 600 301ST BOULEVARD WEST BRADENTON FL 34205 |
| STAHL TECHNOLOGY SERVICES | 2050 MARCONI DRIVE, SUITE 300 ALPHARETTA GA 30005 |
| STAN MALKIEWICZ | 2256 KENBARB RD. MISSISSAUGA L5B2E8 CANADA |
| STANDARD FEDERAL BANK | 2600 WEST BIG BEAVER ROAD TROY MI 48084 |
| STANDARD INSURANCE | 1100 SW 6TH AVENUE PORTLAND OR 97204-1093 |
| STANELLE, RALPH J. | 9285 COUNTY ROAD 2470 ROYSE CITY TX 75189-5281 |
| STANFIELD, GORDON | 8005 CLAYTIE CIRCLE NASHVILLE TN 37221 |
| STANFORD MCCORMICK | ADDRESS ON FILE |
| STANFORD UNIVERSITY | OFFICE OF TECHNOLOGY LICENSING STANFORD UNIVERSITY 900 WELCH ROAD, SUITE 350 PALO ALTO CA 94304 |

| Claim Name | Address Information |
| --- | --- |
| STANFORD UNIVERSITY | 651 SERRA ST STANFORD CA 94305-7209 |
| STANFORD/CORETEK | 25 B STREET BURLINGTON MA 01803 |
| STANLEY ADAMCZYK | ADDRESS ON FILE |
| STANLEY BROVONT | 12497 DANESFELD DRIVE ALPHARETTA GA 30004 |
| STANLEY FORBIS | ADDRESS ON FILE |
| STANLEY FOX | ADDRESS ON FILE |
| STANLEY KOPEC | ADDRESS ON FILE |
| STANLEY MARTIN | ADDRESS ON FILE |
| STANLEY MARTZ | ADDRESS ON FILE |
| STANLEY PIWOWAREK | ADDRESS ON FILE |
| STANLEY SILVA | 3250 LAGO VISTA DR EL DORADO HILLS CA 95762 |
| STANLEY SUPPLY & SERVICES | 335 WILLOW STREET NORTH ANDOVER MA 01845 |
| STANTON TELECOM INC | 1004 IVY STREET, PO BOX 716 STANTON NE 68779-0716 |
| STANTON TELEPHONE COMPANY INC | 1004 IVY STREET, PO BOX 716 STANTON NE 68779-0716 |
| STANULIS, ROBERT | 2312 WARRINGTON AVE. FLOWER MOUND TX 75028 |
| STAPLES INC & SUBSIDIARIES | STAPLES CONTRACT AND COMMERCIAL ATTN: LATONYA BLACKWELL 300 ARBOR LAKE DRIVE COLUMBIA SC 29223 |
| STAPLES NATIONAL ADVANTAGE | 70 FIRST LAKE DRIVE LOWER SACKVILLE NS B4C 3E4 CANADA |
| STAR CITE INC | 1650 ARCH STREET PHILADELPHIA PA 19103 |
| STAR CITE INC | 1650 ARCH STREET, 18TH FLOOR PHILADELPHIA PA 19103 |
| STAR-TEL SYSTEMS, INC. | 200 N LIBERTY ST GLASGOW KY 42141-1706 |
| STARBASE TECHNOLOGY, INC | 1219 W 97TH ST BOX 438267 CHICAGO IL 60643-1415 |
| STARENT NETWORK CORP | 200 AMES POND DR STE 104 TEWKSBURY MA 01876-1291 |
| STARENT NETWORK INC. | 200 AMES POND DR STE 104 TEWKSBURY MA 01876-1291 |
| STARENT NETWORKS | 200 AMES POND DR STE 104 TEWKSBURY MA 01876-1291 |
| STARENT NETWORKS CORP | 30 INTERNATIONAL PLACE TEWKSBURY MA 01876-1149 |
| STARENT NETWORKS, CORP. | 200 AMES POND DR STE 104 TEWKSBURY MA 01876-1291 |
| START WIRELESS GROUP INC | 2035 S REYNOLDS RD TOLEDO OH 43614-1409 |
| START WIRELESS GROUP LLC | 2035 S REYNOLDS RD TOLEDO OH 43614-1409 |
| STARTEC GLOBAL OPERATING COMPANY | 7361 CALHOUN PL, SUITE  650 ROCKVILLE MD 20855-2775 |
| STARTECH ASSOCIATES II, L.P. (GENERAL | PARTNER) 1302 EAST COLLINS BOULEVARD P.O. BOX 832047 RICHARDSON TX 75083 |
| STARTECH COMPUTING INC | 1755 OLD WEST MAIN STREET RED WING MN 55066-2088 |
| STARTEK USA INC | 100 GARFIELD STREET DENVER CO 80206-5597 |
| STARWOOD VACATION OWNERSHIP INC | 8803 VISTANA CENTRE DR, PO BOX 22051 LAKE BUENA VISTA FL 32830-2051 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEE DIVISION PO BOX 942879 SACRAMENTO CA 94279 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS P.O. BOX 149355 AUSTIN TX 78714-9355 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE | COMPANY ONE STATE FARM PLAZA BLOOMINGTON IL 61710 |
| STATE LICENSING BD FOR RESIDENTIAL | 237 COLISEUM DR MACON GA 31217-3805 |
| STATE OF ALASKA | BUSINESS LICENSING PO BOX 110806 JUNEAU AK 99811 |
| STATE OF ALASKA | DIV OF CORP., BUSINESS & PROF LICENSING CORPORATION SECTION PO BOX 110808 JUNEAU AK 99811-0808 |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINISTRATION P.O. BOX 3861 LITTLE ROCK AR 72203-3861 |
| STATE OF COLORADO | DEPARTMENT OF REVENUE 1375 SHERMAN ST DENVER CO 80261 |
| STATE OF COLORADO FOR THE USE AND | BENEFIT OF THE AURARIA HIGHER EDU CENTER 1201 5TH STREET DENVER CO 80204 |
| STATE OF CONNECTICUT | 165 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF DELAWARE | DIVISION OF REVENUE P.O. BOX 2340 WILMINGTON DE 19899 |
| STATE OF FLORIDA | STATE CAPITOL BUILDING TALLAHASSEE FL 32399 |
| STATE OF FLORIDA DEPARTMENT OF | MYFLORIDAMARKETPLACE TALLAHASSEE FL 32314-5497 |
| STATE OF FLORIDA DEPARTMENT OF | MYFLORIDAMARKETPLACE, PO BOX 5497 TALLAHASSEE FL 32314-5497 |

| Claim Name | Address Information |
|---|---|
| STATE OF GEORGIA | DOAS, PURCHASING 200 PIEDMONT AVENUE, ROOM 1604W ATLANTA GA 30334 |
| STATE OF GEORGIA | CAPITOL BLDG CAPITOL SQ ATLANTA GA 30334 |
| STATE OF ILLINOIS DEPT. OF PUBLIC AID | 201 SOUTH GRAND AVENUE EAST SPRINGFIELD IL 62763-0001 |
| STATE OF IOWA | ATTN: BANKRUPTCY UNIT P.O. BOX 10471 DES MOINES IA 50306 |
| STATE OF KANSAS BOARD OF PUBLIC | UTILITIES STATE CAPITOL BLDG TOPEKA KS 66612 |
| STATE OF LOUISIANA | STATE CAPITOL BUILDING BATON ROUGE LA 70804 |
| STATE OF MD- COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIVISION REMITTANCE PROCESSING CENTER 110 CARROLL STREET ANNAPOLIS MD 21411 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY DEPT 77003 DETROIT MI 48277 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH BUREAU OF COMMERCIAL SERVICES CORP DIV PO BOX 30702 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH BUREAU OF COMM SVCS, CORP DIVISION PO BOX 30702 LANSING MI 48909 |
| STATE OF MINNESOTA DEPARTMENT OF REVENUE | COLLECTION DIVISION BANKRUPTCY SECTION PO BOX 64447 - BKY SAINT PAUL MN 55164-0447 |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE P.O. BOX 94818 LINCOLN NE 68509 |
| STATE OF NEVADA | 202 N CARSON ST CARSON CITY NV 89701-4201 |
| STATE OF NEW JERSEY | DEPT. OF TREASURY, DIVISION OF REVENUE PO BOX 302 TRENTON NJ 08646-0302 |
| STATE OF NEW JERSEY | BROWARD COUNTY GOVERNMENTAL CENTER 115 SOUTH ANDREWS AVENUE, ROOM 111 TRENTON NJ 08646-0302 |
| STATE OF NEW JERSEY - DIVISION OF | TAXATION 111 E. 17TH STREET TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER P.O. BOX 666 P.O. BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY-DIVISION OF TAXATION | REVENUE PROCESSING CENTER P.O. BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT P.O. BOX 25127 SANTA FE NM 87504-5127 |
| STATE OF NEW MEXICO | 210 NORTH 1950 WEST SANTA FE NM 87504-5127 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT P.O. BOX 25128 SANTE FE NM 87504-5128 |
| STATE OF NEW YORK | STATE CAPITOL ALBANY NY 12207 |
| STATE OF NORTH CAROLINA | 1100 NEW BERN AVENUE DMV ANNEX, ROOM 220 RALEIGH NC 27697 |
| STATE OF NORTH DAKOTA | CAPITOL GROUNDS BISMARCK ND 58505 |
| STATE OF NORTH DAKOTA | SEC OF STATE, ANNUAL REPT PROCESSING CTR 600 E. BOULEVARD AVE. DEPT. 108, PO BOX 5513 BISMARK ND 58506-5513 |
| STATE OF NV SALES/USE | PO BOX 7165 SAN FRANCISCO CA 94120-7165 |
| STATE OF OHIO | 77 S HIGH ST COLUMBUS OH 43215-6108 |
| STATE OF OHIO | OHIO DEPARTMENT OF TAXATION P.O. BOX 182101 COLUMBUS OH 43218 |
| STATE OF OHIO, DEPARTMENT OF | ADMIN SERVICES DIV. OF COMPUTER SERVICES 30 EAST BROAD STREET, 39TH FLOOR COLUMBUS OH 43266-0409 |
| STATE OF OKLAHOMA | STATE CAPITOL BUILDING OKLAHOMA CITY OK 73105 |
| STATE OF OKLAHOMA | OKLAHOMA TAX COMMISSION P.O. BOX 26920 OKLAHOMA CITY OK 73126 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITOL HILL, SUITE 9 PROVIDENCE RI 02908-5811 |
| STATE OF SOUTH CAROLINA | 1201 MAIN ST, PO BOX 11829 COLUMBIA SC 29211-1829 |
| STATE OF UTAH | DIVISION OF CORP & COMMERCIAL CODE PO BOX 146705 SALT LAKE CITY UT 84114-6705 |
| STATE OF VERMONT | DEPARTMENT OF EMPLOYMENT & TRAINING PO BOX 488 MONTPELIER VT 05601-0488 |
| STATE OF WASHINGTON DEPARTMENT OF | INFORMATION SERVICES 1110 JEFFERSON ST SE OLYMPIA WA 98501 |
| STATE OF WASHINGTON, EMPLOYMENT SECURITY | DEPARTMENT 605 WOODVIEW DRIVE, S.E. MS: KG-11 OLYMPIA WA 98504 |
| STATE OF WISCONSIN | DEPARTMENT OF REVENUE P.O. BOX 93208 MILWAUKEE WI 53293 |
| STATE PUBLIC REGULATIONS COMMISSION | CORPORATION BUREAU PO BOX 1269 SANTA FE NM 85704-1269 |
| STATE STREET BANK & TRUST | 1776 HERITAGE DRIVE QUINCY MA 02171 |
| STATE STREET BANK & TRUST CO | 60 STATE STREET, SUITE 150060 BOSTON MA 02108 |

| Claim Name | Address Information |
| --- | --- |
| STATE STREET BANK & TRUST CO | OF CONNECTICUT N.A., PO BOX 5753 BOSTON MA 02206 |
| STATE STREET BANK & TRUST CO | 4655 GREAT AMERICA PARKWAY, (SC100) SANTA CLARA CA 95054-1233 |
| STATE TAX COMMISSION | P.O. BOX 23075 JACKSON MS 39205 |
| STATE UNIVERSITY OF NEW YORK AT STONY | BROOK STONY BROOK NY 11794-1301 |
| STATE UNIVERSITY OF NEW YORK-ALBANY | 1400 WASHINGTON AVENUE ALBANY NY 12222 |
| STATEN ISLAND UNIVERSITY HOSPITAL | 475 SEAVIEW AVE STATEN ISLAND NY 10305-3498 |
| STATEWIDE COMMUNICATIONS INC. | 7D RAYMOND AVE STE 7 SALEM NH 03079-2947 |
| STATHATOS, JEFF | 509 CAP ROCK DR RICHARDSON TX 75080 |
| STATISTICS CANADA NATIONAL CON | 6C R H COATS BUILDING OTTAWA ON K1A 0T6 CANADA |
| STAUDAHER, STEVEN | 10 LORING WAY STERLING MA 01564 |
| STAYTON COOPERATIVE TELEPHONE COMPANY | 475 N 2ND ST, PO BOX 477 STAYTON OR 97383-0477 |
| STEARNS WEAVER MILLER WEISSLER | 2200 MUSEUM TOWER, 150 WEST FLAGLER ST MIAMI FL 33130 |
| STEARNS WEAVER MILLER WEISSLER ALHADEFF | & SITTERSON 220 MUSEUM TOWER MIAMI FL 33130 |
| STEARNS WEAVER MILLER, ET AL | ATTN: CONNIE GRAVER, PARALEGAL MUSEUM TOWER, STE 2200 150 WEST FLAGLER STREET MIAMI FL 33130 |
| STEARNS, MARGARET | 15 NARTOFF RD HOLLIS NH 03049 |
| STEC INC | 3009 DAIMLER ST SANTA ANA CA 92705-5812 |
| STEDMAN, GARY H | 800 E 15TH ST UNIT 204 PLANO TX 75074-5865 |
| STEELCASE FINANCIAL SERVICES INC | PO BOX 91200 CHICAGO IL 60693 |
| STEELEASE EMPLOYMENT CREDIT UNION | 1001 40TH STREET SE WYOMING MI 49508 |
| STEELMAN, ALLISON | 230 WOODCREST RICHARDSON TX 75080 |
| STEELVILLE TELEPHONE EXCHANGE INC | 61 E HWY 8, PO BOX 370 STEELVILLE MO 65565-0370 |
| STEFAN HIRSCH | ADDRESS ON FILE |
| STEFFENS, THOMAS | 407 VICTOR HUGO DR. CARY NC 27511 |
| STEGNER,C.J. | 12635 SOULE STREET POWAY CA 92065 |
| STEINMAN, JEFFREY | 2721 HALIFAX CT MCKINNEY TX 75070 |
| STEINWALL INC | 1759 116TH AVENUE NW COON RAPIDS MN 55448 |
| STELLA RICHARDSON | ADDRESS ON FILE |
| STELLAR DATA INC | 7950 SILVERTON AVE SUITE 101 SAN DIEGO CA 92126-6343 |
| STEPHAN BENNY | ADDRESS ON FILE |
| STEPHAN BORKOWSKI | ADDRESS ON FILE |
| STEPHANE LESSARD | ADDRESS ON FILE |
| STEPHANI YOWELL | ADDRESS ON FILE |
| STEPHANIE  PATTEN | ADDRESS ON FILE |
| STEPHANIE ABAKAH | ADDRESS ON FILE |
| STEPHANIE DUNNE | ADDRESS ON FILE |
| STEPHANIE ESTWANICK | ADDRESS ON FILE |
| STEPHANIE GREEN | ADDRESS ON FILE |
| STEPHANIE HARTMAN | ADDRESS ON FILE |
| STEPHANIE HARVEY | ADDRESS ON FILE |
| STEPHANIE HO | ADDRESS ON FILE |
| STEPHANIE KEPHART | ADDRESS ON FILE |
| STEPHANIE MCMAHON | ADDRESS ON FILE |
| STEPHANIE PRUETT | ADDRESS ON FILE |
| STEPHANIE RHEA | ADDRESS ON FILE |
| STEPHANIE ROBINSON | ADDRESS ON FILE |
| STEPHANY MARTIN | ADDRESS ON FILE |
| STEPHEN A CHADWICK | 2109 CASTLE CREEK DR LITTLE ELM TX 75068-4852 |
| STEPHEN ASHCRAFT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN AUBUCHON | ADDRESS ON FILE |
| STEPHEN BADGER | ADDRESS ON FILE |
| STEPHEN BEAL | ADDRESS ON FILE |
| STEPHEN BEIGH | ADDRESS ON FILE |
| STEPHEN BINFORD | ADDRESS ON FILE |
| STEPHEN BRIDGES | ADDRESS ON FILE |
| STEPHEN BROCK | ADDRESS ON FILE |
| STEPHEN BROWN | ADDRESS ON FILE |
| STEPHEN BUCKLEY | ADDRESS ON FILE |
| STEPHEN BUCKLEY | ADDRESS ON FILE |
| STEPHEN CAMPBELL | ADDRESS ON FILE |
| STEPHEN CASALINO | ADDRESS ON FILE |
| STEPHEN CHIRO | ADDRESS ON FILE |
| STEPHEN CHRISTENSEN | ADDRESS ON FILE |
| STEPHEN COLEMAN | ADDRESS ON FILE |
| STEPHEN CONQUER | ADDRESS ON FILE |
| STEPHEN CORPENING | ADDRESS ON FILE |
| STEPHEN CROTHERS | ADDRESS ON FILE |
| STEPHEN CULVER | ADDRESS ON FILE |
| STEPHEN DANSEY | ADDRESS ON FILE |
| STEPHEN DICECCO | ADDRESS ON FILE |
| STEPHEN EDMONDS | ADDRESS ON FILE |
| STEPHEN ELKINS | ADDRESS ON FILE |
| STEPHEN EUBANKS | ADDRESS ON FILE |
| STEPHEN FOURET | ADDRESS ON FILE |
| STEPHEN G JONES | ADDRESS ON FILE |
| STEPHEN GANEY | ADDRESS ON FILE |
| STEPHEN GILBERT | ADDRESS ON FILE |
| STEPHEN H. NESON | CLINE WILLIAMS WRIGHT JOHNSON & OLDFATHER LLP 1900 U.S. BANK BLDG LINCOLN NE 68508-2095 |
| STEPHEN HAN | ADDRESS ON FILE |
| STEPHEN HANN | ADDRESS ON FILE |
| STEPHEN HARVEY | ADDRESS ON FILE |
| STEPHEN HENNING JR. | ADDRESS ON FILE |
| STEPHEN HENRY | ADDRESS ON FILE |
| STEPHEN HURT | ADDRESS ON FILE |
| STEPHEN IVERSON | ADDRESS ON FILE |
| STEPHEN JONES | ADDRESS ON FILE |
| STEPHEN JONES | ADDRESS ON FILE |
| STEPHEN JONES | ADDRESS ON FILE |
| STEPHEN JONES | ADDRESS ON FILE |
| STEPHEN KALEGARIC | ADDRESS ON FILE |
| STEPHEN KAPS | ADDRESS ON FILE |
| STEPHEN KEEGAN | ADDRESS ON FILE |
| STEPHEN KENKEL | ADDRESS ON FILE |
| STEPHEN KERBER | ADDRESS ON FILE |
| STEPHEN KEYLOR | ADDRESS ON FILE |
| STEPHEN KIDD | ADDRESS ON FILE |
| STEPHEN KOLODZIEJ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEPHEN KOLODZIEJ | ADDRESS ON FILE |
| STEPHEN KOLSKI | ADDRESS ON FILE |
| STEPHEN LAFLEUR | ADDRESS ON FILE |
| STEPHEN LAMB | ADDRESS ON FILE |
| STEPHEN LAU | ADDRESS ON FILE |
| STEPHEN LAVIN | ADDRESS ON FILE |
| STEPHEN LAW | ATTN: DEPUTY ATTORNEY GENERAL CALIFORNIA DEPARTMENT OF JUSTICE LOS ANGELES CA 90013 |
| STEPHEN LEMMONS | ADDRESS ON FILE |
| STEPHEN LOWER | ADDRESS ON FILE |
| STEPHEN M BURNS | 432 N LYNNBANK RD HENDERSON NC 27537-2754 |
| STEPHEN MALLINSON | ADDRESS ON FILE |
| STEPHEN MALOOF | ADDRESS ON FILE |
| STEPHEN MARTIN | ADDRESS ON FILE |
| STEPHEN MARTIN | 5240 E BARWICK DR CAVE CREEK AZ 85331-2400 |
| STEPHEN MCALISTER | ADDRESS ON FILE |
| STEPHEN MCKENNA | ADDRESS ON FILE |
| STEPHEN MENDELSOHN | ADDRESS ON FILE |
| STEPHEN MITCHELL | ADDRESS ON FILE |
| STEPHEN MORRISON | ADDRESS ON FILE |
| STEPHEN MOSHER | ADDRESS ON FILE |
| STEPHEN MUSKIEWICZ | ADDRESS ON FILE |
| STEPHEN NOEL | ADDRESS ON FILE |
| STEPHEN NORTON | ADDRESS ON FILE |
| STEPHEN O'MEARA | ADDRESS ON FILE |
| STEPHEN PACE | 7361 SPRIGGS FORD CT MANASSAS VA 20111 |
| STEPHEN PAROSKI | ADDRESS ON FILE |
| STEPHEN PAUL LAFLEUR | 11119 PAGEWYNNE DR FRISCO TX 75035 |
| STEPHEN PRICE | ADDRESS ON FILE |
| STEPHEN R GOBELI | 5712 RIDGEHAVEN DR PLANO TX 75093 |
| STEPHEN RATTRAY | ADDRESS ON FILE |
| STEPHEN REDDEHASE | ADDRESS ON FILE |
| STEPHEN REINEN | ADDRESS ON FILE |
| STEPHEN RITZ | ADDRESS ON FILE |
| STEPHEN SAMOSKY | ADDRESS ON FILE |
| STEPHEN SCARLETT | 135 E AGARITA AVENUE SAN ANTONIO TX 78212 |
| STEPHEN SCHMITT | ADDRESS ON FILE |
| STEPHEN SHU | ADDRESS ON FILE |
| STEPHEN SILVA | ADDRESS ON FILE |
| STEPHEN SMITH | ADDRESS ON FILE |
| STEPHEN SORICE | ADDRESS ON FILE |
| STEPHEN SOROKA | ADDRESS ON FILE |
| STEPHEN SWAN | ADDRESS ON FILE |
| STEPHEN SYNROD | ADDRESS ON FILE |
| STEPHEN SZEREMETA | 10315 BRITTENFORD DR VIENNA VA 22182 |
| STEPHEN TUSSEY | ADDRESS ON FILE |
| STEPHEN VENTURINO | ADDRESS ON FILE |
| STEPHEN WANG | ADDRESS ON FILE |
| STEPHEN WESSELOW | ADDRESS ON FILE |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| STEPHEN WESTLAKE | ADDRESS ON FILE |
| STEPHEN WHITE | ADDRESS ON FILE |
| STEPHEN WHYNOT | ADDRESS ON FILE |
| STEPHEN WILLIAMS | ADDRESS ON FILE |
| STEPHEN WILSON | ADDRESS ON FILE |
| STEPHEN WITHAM | ADDRESS ON FILE |
| STEPHEN WOOD | ADDRESS ON FILE |
| STEPHEN YOUNG | ADDRESS ON FILE |
| STEPHEN ZADROZINSKI | ADDRESS ON FILE |
| STEPHENS INCORPORATED | 111 CENTER STREET LITTLE ROCK AR 72203 |
| STEPHENS, MICHAEL | 5611 NOB HILL RD DURHAM NC 27704 |
| STEPHENSON, ANGELA | 1300 CHAMPION FOREST CT. WHEATON IL 60187 |
| STEPHENSON, CHARLES | 239 MURRAY FARM DR #1211 FAIRVIEW TX 75069 |
| STEPLER, PAUL | 1816 COTTON MILL DRIVE MCKINNEY TX 75070 |
| STERANTINO, SANDRA | 1112 SUDBURY CT RALEIGH NC 27609-5457 |
| STERLIN MCCLAIN | ADDRESS ON FILE |
| STERLING INTERNET SOLUTIONS INC | 14945 SW SEQUOIA PARKWAY, SUITE 110 PORTLAND OR 97224-7191 |
| STERLING METS L P | 12301 ROOSEVELT AVE FLUSHING NY 11368-1699 |
| STERLING NETWORKS CORP | 701 45TH ST EAST SASKATOON SK S7K 0W4 CANADA |
| STERNS WEAVER MILLER | 2200 MUSEUM TOWER 150 WEST FLAGLER STREET MIAMI FL 33130 |
| STETTEN, CLAIRE | 15 BIS RUE DE L'EGLISE CHAMPIGNY-SUR-MARNE 94500 FRANCE |
| STEVE ADDISON | ADDRESS ON FILE |
| STEVE BRYAN | ADDRESS ON FILE |
| STEVE BUENO | ADDRESS ON FILE |
| STEVE CONOLY | ADDRESS ON FILE |
| STEVE DAHL | ADDRESS ON FILE |
| STEVE DEMARTIS | ADDRESS ON FILE |
| STEVE DRIPPS | ADDRESS ON FILE |
| STEVE HOPE | ADDRESS ON FILE |
| STEVE HOROWITZ | 5908 ST AGNES DR PLANO TX 75093 |
| STEVE JOHNSON | ADDRESS ON FILE |
| STEVE JORDAN | ADDRESS ON FILE |
| STEVE JOYNER | ADDRESS ON FILE |
| STEVE KAROUTZOS | ADDRESS ON FILE |
| STEVE KIRK | ADDRESS ON FILE |
| STEVE KLEINBERG | ADDRESS ON FILE |
| STEVE KONRAD | ADDRESS ON FILE |
| STEVE LINDEN | ADDRESS ON FILE |
| STEVE LUBIC | ADDRESS ON FILE |
| STEVE MARTINSON | ADDRESS ON FILE |
| STEVE MCKINNON | ADDRESS ON FILE |
| STEVE MILBY | ADDRESS ON FILE |
| STEVE MILLER | ADDRESS ON FILE |
| STEVE PETERS | ADDRESS ON FILE |
| STEVE PHILLIPS | ADDRESS ON FILE |
| STEVE SANTANA | ADDRESS ON FILE |
| STEVE SCHWEIZER | ADDRESS ON FILE |
| STEVE SEARLES | 19119 STREAM CROSSING C LEESBURG VA 20176 |
| STEVE SENNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVE SLATTERY | 507 LAREDO CR ALLEN TX 75013 |
| STEVE TIBBALS | ADDRESS ON FILE |
| STEVE TOBIASZ | ADDRESS ON FILE |
| STEVE WIERCIOCH | ADDRESS ON FILE |
| STEVE YANG | ADDRESS ON FILE |
| STEVE YANG | ADDRESS ON FILE |
| STEVEN ACKER | ADDRESS ON FILE |
| STEVEN AGUIRRE | ADDRESS ON FILE |
| STEVEN ARMSTRONG | ADDRESS ON FILE |
| STEVEN BARLOW | ADDRESS ON FILE |
| STEVEN BARNES | ADDRESS ON FILE |
| STEVEN BARTON | ADDRESS ON FILE |
| STEVEN BASS | ADDRESS ON FILE |
| STEVEN BENNETT | ADDRESS ON FILE |
| STEVEN BLASKOWSKI | ADDRESS ON FILE |
| STEVEN BOWEN | ADDRESS ON FILE |
| STEVEN BROMLEY | ADDRESS ON FILE |
| STEVEN BUCHANAN | ADDRESS ON FILE |
| STEVEN BUFORD | ADDRESS ON FILE |
| STEVEN BUMCHOON YI | ADDRESS ON FILE |
| STEVEN CALIFF | ADDRESS ON FILE |
| STEVEN CAMPBELL | 2808 ABERDEEN DR FLOWER MOUND TX 75022 |
| STEVEN CAPORALE | 10 NORTH RIDGE DRIVE NEWTOWN CT 06470 |
| STEVEN CARDWELL | ADDRESS ON FILE |
| STEVEN CARR | ADDRESS ON FILE |
| STEVEN CARRUTH | ADDRESS ON FILE |
| STEVEN CHEN | ADDRESS ON FILE |
| STEVEN CHILDS | ADDRESS ON FILE |
| STEVEN CLIFTON | ADDRESS ON FILE |
| STEVEN COGGINS | ADDRESS ON FILE |
| STEVEN CORAL | ADDRESS ON FILE |
| STEVEN CORRIERE | ADDRESS ON FILE |
| STEVEN CROSSLEY | ADDRESS ON FILE |
| STEVEN CURRIN | ADDRESS ON FILE |
| STEVEN CURTRIGHT | ADDRESS ON FILE |
| STEVEN DECKER | ADDRESS ON FILE |
| STEVEN DI MILLO | ADDRESS ON FILE |
| STEVEN DWYER | ADDRESS ON FILE |
| STEVEN E WINFIELD | 2151 GRENADIER DRIVE SAN PEDRO CA 90732 |
| STEVEN EISNER | ADDRESS ON FILE |
| STEVEN ELLIS | ADDRESS ON FILE |
| STEVEN EMERT | ADDRESS ON FILE |
| STEVEN FRISCIA | ADDRESS ON FILE |
| STEVEN GIVEN | ADDRESS ON FILE |
| STEVEN GLEASON | ADDRESS ON FILE |
| STEVEN GOSLEN | ADDRESS ON FILE |
| STEVEN GOWAN II | ADDRESS ON FILE |
| STEVEN GRANDSTAFF | ADDRESS ON FILE |
| STEVEN GUNDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| STEVEN HASKINS | ADDRESS ON FILE |
| STEVEN HICKLE | ADDRESS ON FILE |
| STEVEN HICKS | ADDRESS ON FILE |
| STEVEN HOLLEY | ADDRESS ON FILE |
| STEVEN HOLTON | ADDRESS ON FILE |
| STEVEN HOROWITZ | ADDRESS ON FILE |
| STEVEN HOROWITZ | ADDRESS ON FILE |
| STEVEN ISAACS | ADDRESS ON FILE |
| STEVEN J HUBER | 1016 ORANGE HIGH SCHOOL ROAD HILLSBOROUGH NC 27278 |
| STEVEN J LARSEN | 16 BROOKHOLLOW DR SALEM NH 03079 |
| STEVEN J MARTENSON | ADDRESS ON FILE |
| STEVEN J. BALICK | C/O ASHBY & GEDDES 500 DELAWARE AVE WILMINGTON DE 19801 |
| STEVEN J. BANDROWCZAK | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4305 |
| STEVEN J. GRAY | ADDRESS ON FILE |
| STEVEN JANSSEN | ADDRESS ON FILE |
| STEVEN JENSEN | ADDRESS ON FILE |
| STEVEN JORDAN | ADDRESS ON FILE |
| STEVEN KELLNER | ADDRESS ON FILE |
| STEVEN KOLSTAD | ADDRESS ON FILE |
| STEVEN KULIK | ADDRESS ON FILE |
| STEVEN KYE | ADDRESS ON FILE |
| STEVEN L RUMPLE | 975 RUTGERS ALLEN TX 75002 |
| STEVEN LAMARRE | ADDRESS ON FILE |
| STEVEN LANGE | ADDRESS ON FILE |
| STEVEN M THOMAS | ADDRESS ON FILE |
| STEVEN MACGREGOR | ADDRESS ON FILE |
| STEVEN MANNING | ADDRESS ON FILE |
| STEVEN MANNING | ADDRESS ON FILE |
| STEVEN MAROULIS | 9686 AVALON DRIVE FRISCO TX 75035 |
| STEVEN MARTENSON | ADDRESS ON FILE |
| STEVEN MCNITT | ADDRESS ON FILE |
| STEVEN MEDEIROS | ADDRESS ON FILE |
| STEVEN MOTLEY | ADDRESS ON FILE |
| STEVEN MUSICK | ADDRESS ON FILE |
| STEVEN MYERS | ADDRESS ON FILE |
| STEVEN POPE | ADDRESS ON FILE |
| STEVEN POWELL | ADDRESS ON FILE |
| STEVEN RENBARGER | ADDRESS ON FILE |
| STEVEN RHODES | ADDRESS ON FILE |
| STEVEN RHODES | ADDRESS ON FILE |
| STEVEN ROBINSON | ADDRESS ON FILE |
| STEVEN RONDEAU | ADDRESS ON FILE |
| STEVEN SAMPLE | ADDRESS ON FILE |
| STEVEN SANDS | ADDRESS ON FILE |
| STEVEN SANFORD | ADDRESS ON FILE |
| STEVEN SHERRELL | ADDRESS ON FILE |
| STEVEN SHEVELL | ADDRESS ON FILE |
| STEVEN SIDES | ADDRESS ON FILE |
| STEVEN SLATON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVEN SMITH | ADDRESS ON FILE |
| STEVEN STAUDAHER | ADDRESS ON FILE |
| STEVEN STRICKLAND | ADDRESS ON FILE |
| STEVEN SUBSARA | ADDRESS ON FILE |
| STEVEN SWAMP | ADDRESS ON FILE |
| STEVEN SWONGER | ADDRESS ON FILE |
| STEVEN THOMAS | ADDRESS ON FILE |
| STEVEN THOMPSON | ADDRESS ON FILE |
| STEVEN TOPP | ADDRESS ON FILE |
| STEVEN TWYMAN | ADDRESS ON FILE |
| STEVEN W GLYMPH | 1401 DIXIE TRAIL RALEIGH NC 27607 |
| STEVEN W MOFFITT | 11 COTTON CT DIAMOND POI NY 12824 |
| STEVEN W MOFFITT | ADDRESS ON FILE |
| STEVEN WALLACE | ADDRESS ON FILE |
| STEVEN WHITT | ADDRESS ON FILE |
| STEVEN WININGER | ADDRESS ON FILE |
| STEVEN WOODS | ADDRESS ON FILE |
| STEVEN YOUNG | ADDRESS ON FILE |
| STEVEN ZACHOK III | ADDRESS ON FILE |
| STEVEN ZELLIN | ADDRESS ON FILE |
| STEVIE LEE MARTIN | ADDRESS ON FILE |
| STEWART CONNECTOR SYSTEMS INC. | R.D.2 BOX 2020 GLEN ROCK PA 17327 |
| STEWART TELECOM | 1827 3RD ST EUREKA CA 95501-0716 |
| STEWART, TONY | 804 BROOKWATER DRIVE MCKINNEY TX 75071 |
| STI PREPAID LLC | 1250 BROADWAY, 26TH FLOOR NEW YORK NY 10001 |
| STIKEMAN ELLIOTT | 5300 COMMERCE COURT WEST, 199 BAY STREET TORONTO ON M5L 1B9 CANADA |
| STINGRAY SOFTWARE, INC. | 9001 AERIAL CENTER, SUITE 110 MORRISVILLE NC 27560 |
| STMICROELECTRONICS | PO BOX 360014 PITTSBURGH PA 15251-6014 |
| STMICROELECTRONICS INC NV | 1310 ELECTRONICS DRIVE, MS2334 CARROLLTON TX 75006-7005 |
| STMICROELECTRONICS INC NV | 750 CANYON DR STE 300 COPPELL TX 75019-4009 |
| STMICROELECTRONICS INCORPORATED | PO BOX 360014 PITTSBURGH PA 15251 |
| STMICROELECTRONICS, INC. | J MARK CHEVALLIER, MCGUIRE, CRADDOCK & STROTHER, P.C. 500 N AKARD, SUITE 3550 DALLAS TX 75201 |
| STMICROELECTRONICS, INC. | 2501 N HARWOOD ST STE 1800 DALLAS TX 75201-1613 |
| STODDARD, JULIA | 110 SHADY CREEK TRAIL CARY NC 27513 |
| STONE, GEORGE | 41 LOUISE DR. HOLLIS NH 03049 |
| STORM TECHNOLOGY LTD | GALWAY TECHNOLOGY CENTRE, MERVUE GALWAY IRELAND |
| STORM TECHNOLOGY LTD | GALWAY BUSINESS PARK UPPER NEWCASTLE RD GALWAY IRELAND |
| STORR, GARY | 11416 JOHN ALLEN ROAD RALEIGH NC 27614 |
| STOUT, ALLEN K. | 533 PLOUGHMAN'S BEND DRIVE FRANKLIN TN 37064 |
| STOUT, DALE T. | 13273 GENERAL OTT RD HAMMOND LA 70403-3124 |
| STOUTE, MEISHA | 5115 E VALLE VISTA WAY PARADISE VLY AZ 85253-5152 |
| STR COMMUNICATIONS INC | 3 MARINA LANE BAYPORT NY 11705 |
| STR SOFTWARE CO | 11505 ALLECINGIE PARKWAY RICHMOND VA 23235 |
| STRAND THERAPY INC | 8161 ROURK ST MYRTLE BEACH SC 29572 |
| STRANGE, GRAHAM P | 4960 BRIDGEHAMPTON BLVD SARASOTA FL 34238 |
| STRASBURGER & PRICE | 901 MAIN STREET, P.O. BOX 849037 DALLAS TX 75284-9037 |
| STRASBURGER & PRICE LLP | PO BOX 849037 DALLAS TX 75284-9037 |
| STRASSBURGER, RAYMOND | 2805 PINE HOLLOW RD OAKTON VA 22124 |

| Claim Name | Address Information |
|---|---|
| STRATA DESIGN SERVICES INC | 0190 OLD KATY ROAD, SUITE 340 HOUSTON TX 77024 |
| STRATA GROUP INC | 502 EARTH CITY PLZ, STE 200 EARTH CITY MO 63045-1315 |
| STRATA GROUP INCORPORATED | 502 EARTH CITY EXPRESSWAY EARTH CITY MO 63045-1315 |
| STRATACOM ENGINEERS | 10190 OLD KATY ROAD, SUITE 340 HOUSTON TX 77043 |
| STRATALIGHT | 151 ALBRIGHT WAY LOS GATOS CA 95032 |
| STRATALIGHT COMMUNICATION INC | 151 ALBRIGHT WAY LOS GATOS CA 95032 |
| STRATALIGHT COMMUNICATIONS INC | 1830 BERING DR SAN JOSE CA 95112-4212 |
| STRATASOFT, INC. | 1955 LAKEWAY DRIVE, SUITE 220 LEWISVILLE TX 75057 |
| STRATEGIC COMMUNICATIONS & | 2250 MILLENIUM WAY #300 ENOLA PA 17025 |
| STRATEGIC SOLUTIONS GROUP, INC. | 10305 DAWSONS CREEK BLVD D FORT WAYNE IN 46825-1914 |
| STRATEGIC SYSTEMS AND SERVICES, INC. | 23822 VALENCIA BLVD, SUITE 302 VALENCIA CA 91355 |
| STRATEGIC TECHNOLOGIES | 555 ROUTE 1 SOUTH ISELIN, NJ 08830 |
| STRATEGIC TECHNOLOGIES INC | PO BOX 75550 CHARLOTTE NC 28275-0550 |
| STRATSOFT LLC | 30 MONUMENT SQUARE CONCORD MA 01742 |
| STRATUS TECHNOLOGIES | 111 POWDER MILL RD MAYNARD MA 01754-1482 |
| STRATUS TECHNOLOGIES INC | 111 POWERMILL ROAD MAYNARD MA 01754-3409 |
| STRATUS TECHNOLOGIES INC. | 111 POWDERMILL ROAD MAYNARD MA 01754 |
| STRAUSS, RACHEL | 8609 COLD SPRINGS RD RALEIGH NC 27615-3108 |
| STRAYHORN, ROY | 4004 CAPUL ST. DURHAM NC 27703 |
| STREAMLINE CIRCUITS CORPORATION | 1410 MARTIN AVENUE SANTA CLARA CA 95050 |
| STREET, LINDSEY | 5500 FORTUNES RIDGE DR. # 97B DURHAM NC 27713 |
| STRENGTH TEK FITNESS AND | 1050 BAXTER ROAD, UNIT 1 OTTAWA ON K2C 0P9 CANADA |
| STRICKLAND, BRYAN R | 614 SLOOP POINTE LN KURE BEACH NC 28449 |
| STRIDE RITE CORPORATION THE | 191 SPRING STREET LEXINGTON MA 02421-8049 |
| STRONGTEL | 620 BEAR RUN LN LEWIS CENTER OH 43035-8299 |
| STRYKER CORPORATION | 2825 AIRVIEW BOULEVARD KALAMAZOO MI 49002-1802 |
| STUART ANDERSON | ADDRESS ON FILE |
| STUART MATHIESON | ADDRESS ON FILE |
| STUART PETERSON | ADDRESS ON FILE |
| STUART PHILLIPS | ADDRESS ON FILE |
| STUART WRIGHT | ADDRESS ON FILE |
| STUDEBAKER, LAUREN | 208 WOODS DRIVE PLYMOUTH MEETING PA 19462 |
| STUDIO LEGALE AVV CLEMTE PERRONE DA ZARA | 20121 MILANO - VIA MANZONI, 9 MILAN MILAN 20121 ITALY |
| STUDIO LEGALE DEGLI OCCHI | VIA MNZONI, 9 MILAN MILAN 20121 ITALY |
| STUDIO MACCHI DI CELLERE GANGEMI | VIA G. CUBONI 12 ROME ROME 197 ITALY |
| STUKEL, MARK A. | 14601 HOWE DR LEAWOOD KS 66224 |
| STUKONIS, TARA | FLANAGAN, MAUREEN (DECEASED) 1330 2ND STREET WEST BABYLON NY 11704 |
| SU TRAN | ADDRESS ON FILE |
| SUAREZ, LIANA | 8047 LAGOS DE CAMPO BLVD TAMARAC FL 33073 |
| SUBBIAH, KANNAN | ADDRESS ON FILE |
| SUBRAMANIAN NEMMARA | ADDRESS ON FILE |
| SUBSCRIBER TECHNOLOGIES CORPORATION | 149 COVERT AVE NEW HYDE PARK NY 11040-4806 |
| SUDARSHAN CHITALE | ADDRESS ON FILE |
| SUDEEP PEDNEKAR | ADDRESS ON FILE |
| SUDHEER NALLAVELLI | ADDRESS ON FILE |
| SUEZ ENERGY RESOURCES NA INC. | 1190 POST OAK BULEVARD, SUITE 1900 HOUSTON TX 77056-4499 |
| SUFFOLK CITY OF | 440 MARKET STREET SUFFOLK VA 23434-5238 |
| SUFFOLK COMMUNITY COLLEGE | 533 COLLEGE ROAD SELDEN NY 11784 |

| Claim Name | Address Information |
|---|---|
| SUFFOLK COMMUNITY COLLEGE | AMMERMAN CAMPUS, 533 COLLEGE ROAD SELDEN NY 11784-2899 |
| SUFFOLK GROUP LLC | 1 BOWDOIN ST #1002 BOSTON MA 02114 |
| SUFFOLK, COUNTY OF | 100 VETERANS MEMORIAL HWY HAUPPAUGE NY 11788-5402 |
| SUFIA REINHARDT | ADDRESS ON FILE |
| SUHAS BHANUSHALI | ADDRESS ON FILE |
| SUHDUTSING TECHNOLOGIES, LLC | 600 NORTH 100 EAST CEDAR CITY UT 84720-3807 |
| SUJATHA GANAPATHIRAMAN | ADDRESS ON FILE |
| SUJITH RADHAKRISHNAN | ADDRESS ON FILE |
| SULE NFORMI | 1833 MOUNTAIN LAUREL LA ALLEN TX 75002 |
| SULE NFORMI | ADDRESS ON FILE |
| SULLY BUTTES TELEPHONE COOPERATIVE INC | 218 COMMERCIAL ST SE, PO BOX 157 HIGHMORE SD 57345-0157 |
| SULLY TELEPHONE ASSOCIATION INC | 305 7TH AVE, PO BOX 308 SULLY IA 50251-1061 |
| SUMALATHA SAMA | ADDRESS ON FILE |
| SUMBUL KHAN | ADDRESS ON FILE |
| SUMEDH GANPATE | ADDRESS ON FILE |
| SUMETHASORN, NATEE | 938 SCOTIA DRIVE ALLEN TX 75013 |
| SUMMATIS COMMUNICATIONS, LLC | 153 NORTHBORO RD SUITE 14 SOUTHBORO MA 01772-1034 |
| SUMMER SHARP | ADDRESS ON FILE |
| SUMMERHILL VENTURE PARTNERS LP | SUMMERHILL VENTURE PARTNERS MANAGEMENT ATTN: GARY RUBINOFF AND JOE CATALFAMO SUITE 1400, 21 ST. CLAIR AVENUE EAST TORONTO ON M4T 1L8 CANADA |
| SUMMIT BUSINESS ASSOCIATES, INC. | 577 SOUTHLAKE BLVD RICHMOND VA 23236-3095 |
| SUMMIT COMMUNICATION TECHNOLOGIES | 2499 SIERRA NEVADA RD R8 MAMMOTH LAKES CA 93546-7985 |
| SUMMIT WIRELESS LLC | 4316 OLD CANTON RD, STE 100 JACKSON MS 39211-5995 |
| SUMRALL, JERRY | 1297 SE 16TH TER NEWCASTLE OK 73065-6039 |
| SUMRINA YOUSUF | ADDRESS ON FILE |
| SUN MICROSYSTEM INC | 5 OMNI WAY CHELMSFORD MA 01824-4142 |
| SUN MICROSYSTEMS | 1775 WIEHLE AVENUE RESTON VA 20190 |
| SUN MICROSYSTEMS | 1775 WIEHLE AVENUE, SECOND FLOOR RESTON VA 20190 |
| SUN MICROSYSTEMS | C/O BIALSON BERGEN & SCHWAB ATTN: LAWRENCE SCHWAB/THOMAS GAA 633 MENLO AVE, SUITE 100 MENLO PARK CA 94025 |
| SUN MICROSYSTEMS | 4150 NETWORK CIRCLE, UMPK14-210 SANTA CLARA CA 95054 |
| SUN MICROSYSTEMS | 4150 NETWORKCIRCLE SANTA CLARA CA 95054 |
| SUN MICROSYSTEMS DE COLOMBIA SA | CALLE 114 NO 9 01 BOGOTA COLOMBIA |
| SUN MICROSYSTEMS INC | 1 NETWORK DRIVE BURLINGTON MA 01803-2757 |
| SUN MICROSYSTEMS INC | 2 PIERCE PL STE 1500 ITASCA IL 60143-3129 |
| SUN MICROSYSTEMS INC | BIALSON, BERGEN & SCHWAB ATTN: LAWRENCE SCHWAB/THOMAS M GAA 633 MENLO AVENUE, SUITE 100 MENLO PARK CA 94025 |
| SUN MICROSYSTEMS INC | LAWRENCE SCHWAB/THOMAS M GAA 633 MENLO AVE STE 100 MENLO PARK CA 94025-4711 |
| SUN MICROSYSTEMS INC | FILE NO72612 SAN FRANCISCO CA 94160-2612 |
| SUN MICROSYSTEMS INC | FILE NO72612, PO BOX 6000 SAN FRANCISCO CA 94160-2612 |
| SUN MICROSYSTEMS INC | 4150 NETWORK CIR SANTA CLARA CA 95054-1778 |
| SUN MICROSYSTEMS MNGMNT SVCS CORP | 2550 GARCIA AVE MOUNTAIN VIEW CA 94043-1109 |
| SUN MICROSYSTEMS OF CANADA INC | 27 ALLSTATE PARKWAY MARKHAM ON L3R 5A4 CANADA |
| SUN, YUMIN | 3952 KIMBROUGH LN PLANO TX 75025 |
| SUNAMERICA FINANCIAL | 1 SUN AMERICA CENTER LOS ANGELES CA 90067-6100 |
| SUNAMERICA FINANCIAL | 21650 OXNARD STREET WOODLAND HILLS CA 91267 |
| SUNAMERICA FINANCIAL (A DIVISION OF | SUNAMERICA LIFE INSURANCE COMPANY) 21650 OXNARD STREET WOODLAND HILLS CA 91367 |
| SUNAMERICA FINANCIAL INC | 1 SUN AMERICA CENTER LOS ANGELES CA 90067-6100 |
| SUNDARA VADIVEL KUMARA VADIVELU | ADDRESS ON FILE |
| SUNDEEP SAWHNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUNFLOWER CABLEVISION | 609-23 NEW HAMPSHIRE ST LAWRENCE KS 66044 |
| SUNG-KUANG CHUNG | ADDRESS ON FILE |
| SUNGARD RECOVERY SERVICES LP | 1285 DRUMMERS LN, STE 300 WAYNE PA 19087-1572 |
| SUNIL BHAT | 8236 NOVARO PLANO TX 75025 |
| SUNIL KANTHETY | ADDRESS ON FILE |
| SUNIL MENON | ADDRESS ON FILE |
| SUNIL RAMU | ADDRESS ON FILE |
| SUNIL YADAWAD | ADDRESS ON FILE |
| SUNRISE CONTRACTING SERVICES | 903 EAST TRINITY AVE, SUITE 105 DURHAM NC 27704 |
| SUNRISE CONTRACTING SERVICES, LLC | 4603 HILLSBOROUGH RD STE H DURHAM NC 27705 |
| SUNRISE SOLUTIONS INC | 2014 RENARD COURT SUITE M ANNAPOLIS MD 21401-6764 |
| SUNSET ENDODONTICS INC | 3663 E SUNSET RD #107 LAS VEGAS NV 89120 |
| SUNSET LAND CO., LLC | C/O EDWARD J. TREDINNICK, ESQ. GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP., FOUR EMBARCADERO CENTER, 40TH FL SAN FRANCISCO CA 94111 |
| SUNSET LAND COMPANY LLC | PO BOX 640 SAN RAMON CA 94583 |
| SUNSET LAND COMPANY, LLC | ATTN: PAUL M. RADDICH ONE ANNABEL LANE, SUITE 201 SAN RAMON CA 94583 |
| SUNSHINE STATE CREDIT UNION | 1400 EAST PARK AVENUE TALLAHASSEE FL 32301 |
| SUNTEL SERVICES | 3949 W HAMLIN RD ROCHESTER HILLS MI 48309-3233 |
| SUNTEL SERVICES INC | 3949 W HAMLIN RD ROCHESTER HILLS MI 48309-3233 |
| SUNTORY WATER GROUP INC | 5660 NEW NORTHSIDE DR NW, SUITE 500 ATLANTA GA 30328-5827 |
| SUNTURN, INC. | 6699 SOUTH 1300 EAST SUITE 100 SALT LAKE CITY UT 84121-7241 |
| SUNY ALBANY | 1400 WASHINGTON AVENUE ALBANY NY 12222 |
| SUNY AT STONY BROOK | 254 ADMINISTRATION STONY BROOK NY 11794 |
| SUNY STONYBROOK (REGISTRAS OFFICE) | ADMINISTRATION BLDG STONYBROOK NY 11794-1351 |
| SUPER PACKING AND CRATING | 5505 NORTH WEST 72ND AVENUE MIAMI FL 33166 |
| SUPERCLICK NETWORK INC | 10222 BOUL ST-MICHEL SUITE 300 MONTREAL-NORD QC H1H 5H1 CANADA |
| SUPERIOR CABLE CORPORATION | ADDRESS CANNOT BE FOUND |
| SUPERIOR COMMUNICATIONS | PO BOX 907 KUNA ID 83634-0900 |
| SUPERIOR COMMUNICATIONS, LLC | 135 WESTPARK RD CENTERVILLE OH 45459-4814 |
| SUPERIOR ORTHO & PROSTH | 1823 CHARLOTTE AVE NASHVILLE TN 37203-2104 |
| SUPERNA BUSINESS CONSULTING INC | 111 - 1568 MERIVALE ROAD OTTAWA ON K2G 5Y7 CANADA |
| SUPRIYA GANGULY | ADDRESS ON FILE |
| SURA, PIYUSH, N. | 5229 LEVERING MILL ROAD APEX NC 27539 |
| SURAJ SUBRAMANIAN | ADDRESS ON FILE |
| SURAPANENI, MADHAV | 14883 TOWNE LAKE CIR ADDISON TX 75094 |
| SURENDRA KUMAR | ADDRESS ON FILE |
| SURESH GUPTA | ADDRESS ON FILE |
| SUREWEST COMMUNICATIONS | 200 VERNON ST ROSEVILLE CA 95678-2633 |
| SURNJANI DJOKO | ADDRESS ON FILE |
| SURRY TELEPHONE MEMBERSHIP CORPORATION | 819 EAST ATKINS STREET, PO BOX 385 DOBSON NC 27017-8707 |
| SURYA BOMMAKANTI | ADDRESS ON FILE |
| SUSAN BELL | ADDRESS ON FILE |
| SUSAN BOLON | ADDRESS ON FILE |
| SUSAN BREITSPRECHER | ADDRESS ON FILE |
| SUSAN BROOKS | 31 WINSLOW AVE., #2 SOMERVILLE MA 02144 |
| SUSAN BURNS | ADDRESS ON FILE |
| SUSAN BUTLER | ADDRESS ON FILE |
| SUSAN CASTRONOVA | 1936 NORTH TIPTON RD MUSCATINE IA 52761 |
| SUSAN CUMMINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SUSAN DOUBEK | ADDRESS ON FILE |
| SUSAN E. FISHER | ADDRESS ON FILE |
| SUSAN E. FISHER | ADDRESS ON FILE |
| SUSAN E. PRAVDA, ESQ., FOLEY & LARDNER | LLP 111 HUNTINGTON AVENUE BOSTON MA 02199-7610 |
| SUSAN ELLERMAN | ADDRESS ON FILE |
| SUSAN ELLIS | ADDRESS ON FILE |
| SUSAN FOX SCHWARTZ | ADDRESS ON FILE |
| SUSAN GRADEL | ADDRESS ON FILE |
| SUSAN KANE | ADDRESS ON FILE |
| SUSAN KEEGAN | ADDRESS ON FILE |
| SUSAN KING | ADDRESS ON FILE |
| SUSAN KINGSLEY | ADDRESS ON FILE |
| SUSAN L LYNHAM | ADDRESS ON FILE |
| SUSAN LENNON | ADDRESS ON FILE |
| SUSAN LOCKARD | ADDRESS ON FILE |
| SUSAN LYNHAM | ADDRESS ON FILE |
| SUSAN M. FRANZETTI | CNSL FOR LCCS GROUP NIJMAN FRANZETTI LLP 10 S. LASALLE ST., SUITE 3600 CHICAGO IL 60603 |
| SUSAN MARCUS | ADDRESS ON FILE |
| SUSAN MARTIN | ADDRESS ON FILE |
| SUSAN MCNALLY | ADDRESS ON FILE |
| SUSAN MONTMINY | ADDRESS ON FILE |
| SUSAN MURPHY SCHECHTER | 105 COOPER COURT PORT JEFFERSON NY 11777 |
| SUSAN MURPHY SCHECHTER | 1829 CUMBERLAND AVE CHARLOTTE NC 28203-6003 |
| SUSAN PAPERNO | ADDRESS ON FILE |
| SUSAN PARKER | ADDRESS ON FILE |
| SUSAN PLOURDE | PO BOX 956 OCEAN CITY NJ 08226 |
| SUSAN PORTER | ADDRESS ON FILE |
| SUSAN POWANDA | ADDRESS ON FILE |
| SUSAN S XU | 14818 FARMCOTE DR. FRISCO TX 75035 |
| SUSAN SCHIEFERSTEIN | ADDRESS ON FILE |
| SUSAN SCOTT | ADDRESS ON FILE |
| SUSAN SIKORSKI | ADDRESS ON FILE |
| SUSAN SPRADLEY | 2 DORSET PLACE DALLAS TX 75229 |
| SUSAN TAYLOR | ADDRESS ON FILE |
| SUSAN THOMPSON-GROSS | ADDRESS ON FILE |
| SUSAN WAGNER | ADDRESS ON FILE |
| SUSAN WEAKLEY | ADDRESS ON FILE |
| SUSAN WHITAKER | ADDRESS ON FILE |
| SUSAN WIDENER | ADDRESS ON FILE |
| SUSANA PAZ | ADDRESS ON FILE |
| SUSHIL DRAVEKAR | ADDRESS ON FILE |
| SUSHIL KUMAR | ADDRESS ON FILE |
| SUSHMA B HIREMATH | ADDRESS ON FILE |
| SUSHMA SHANKAR | ADDRESS ON FILE |
| SUSIENKA, JOSEPH R. JR. | 53 PLUMMER PARK WHITINSVILLE MA 01588 |
| SUSQUEHANNA BANCSHARES | 26 NORTH CEDAR STREET LITITZ PA 17543 |
| SUTCLIFFE, ANDREW J. | 34300 LANTERN BAY DRIVE UNIT 50 DANA POINT CA 92629 |
| SUTHERLAND ASBILL & BRENNAN LLP | 1275 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004-2415 |

| Claim Name | Address Information |
|---|---|
| SUVANEE CHIRACHANCHAI | ADDRESS ON FILE |
| SUZAN BENNETT | ADDRESS ON FILE |
| SUZANNE BETTERLEY | ADDRESS ON FILE |
| SUZANNE CLARKE | 18312 NW 15TH CT PEMBROKE PINES FL 33029 |
| SUZANNE FLEMING | ADDRESS ON FILE |
| SUZANNE KELL | ADDRESS ON FILE |
| SUZANNE MADISON | ADDRESS ON FILE |
| SUZANNE WEAVER | ADDRESS ON FILE |
| SUZETTE DEFRANCO | ADDRESS ON FILE |
| SUZETTE WHITAKER | ADDRESS ON FILE |
| SVA BIZSPHERE ENTWICKLUNGS UND VER | FRIEDRICHSTRASSE 15 STUTTGART 70174 GERMANY |
| SVA GMBH | BORSIGSTR 14 WIESBADEN 65205 GERMANY |
| SVG ADVISERS INC. | PATRICK J. POTTER 2300 N STREET, NW WASHINGTON DC 20037 |
| SVG ADVISERS, INC. | ATTN: MAUREEN LYNCH ONE BOSTON PLACE BOSTON MA 02108 |
| SW ARKANSAS TELEPHONE COOP, INC. | 2601 EAST STREET TEXARKANA AR 71854 |
| SWANSON RINK, INC. | 1120 LINCOLN STREET SUITE 1200 DENVER CO 80203-2139 |
| SWANSON, WILLIAM C | 12046 RIDGEVIEW LANE PARKER CO 80138 |
| SWBT | ATTN DISTRICT MGR CONTRACTING AND VENDOR RELATIONS 1010 MARKET STREET, ROOM 800 ST. LOUIS MO 63101 |
| SWEE-SENG ANG | ADDRESS ON FILE |
| SWEETSER TELEPHONE COMPANY | 210 NORTH MAIN STREET, PO BOX 200 SWEETSER IN 46987-0200 |
| SWIFT, KAREN S. | 822 HAWTHORNE DRIVE ALLEN TX 75002 |
| SWIFTEL COMMUNICATIONS | 311 3RD AVE BROOKINGS SD 57006-1908 |
| SWISHER TELEPHONE COMPANY | PO BOX 19 NORTH LIBERTY IA 52317-0019 |
| SWISS BANK CORPORATION | 677 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| SWISS RE AMERICAN HOLDING | 175 KING STREET ARMONK NY 10504-1606 |
| SWISSCOM, LTD. | KONIZSTRASSE 74 BERNE BE BE-3050 SWITZERLAND |
| SWISSFONE INC | 2001 L STREET NW, SUITE 750 WASHINGTON DC 20036-4942 |
| SWWG LLC | 32 NASSAU ST PRINCETON NJ 08542-4503 |
| SY, DARON | 1008 REDBUD DRIVE ALLEN TX 75002 |
| SYBASE INC | FILE 72364 PO BOX 60000 SAN FRANCISCO CA 94160-2364 |
| SYBASE INC | 1 SYBASE DR DUBLIN CA 94568 |
| SYBASE INC | 6475 CHRISTIE STREET EMERYVILLE CA 94608-1010 |
| SYCAMORE DEVELOPMENT GROUP | 233 N GUADALUPE ST SUITE 290 SANTA FE NM 87501 |
| SYCAMORE TELEPHONE COMPANY | 104 E 7TH ST, PO BOX 98 SYCAMORE OH 44882-0098 |
| SYDNEY PETERS | ADDRESS ON FILE |
| SYED BAZLUL HAQUE | ADDRESS ON FILE |
| SYED MEHDI | ADDRESS ON FILE |
| SYED ZAIDI | ADDRESS ON FILE |
| SYED ZAIDI | ADDRESS ON FILE |
| SYED, IQBAL | 4516 SOUTHGATE DRIVE PLANO TX 75024 |
| SYEDA TAIB | ADDRESS ON FILE |
| SYKES ENTERPRISES, INCORPORATED | 400 N. ASHLEY DRIVE TAMPA FL 33602 |
| SYLANTRO SYSTEMS CORPORATION | 220 PERRY PKWY GAITHERSBURG MD 20877-2100 |
| SYLINDA RODRIGUEZ | ADDRESS ON FILE |
| SYLVAIN TREMBLAY | 1090 WILMINGTON WAY BRENTWOOD TN 37027 |
| SYLVESTER GAMBLE | ADDRESS ON FILE |
| SYLVIA GREEN | ADDRESS ON FILE |
| SYLVIA KAPIL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYLVIA WONG | ADDRESS ON FILE |
| SYLVIE LAFRENIERE | ADDRESS ON FILE |
| SYMANTEC CORPORATION | PO BOX 60000 SAN FRANCISCO CA 94160 |
| SYMANTEC CORPORATION | 20330 STEVENS CREEK BLVD. CUPERTINA CA 95014 |
| SYMANTEC CORPORATION | ACCOUNTS PAYABLE, PO BOX 1900 CUPERTINO CA 95015 |
| SYMBOL TECHNOLOGIES | 5180 ORBITOR DRIVE MISSISSAUGA ON L4W 5L9 CANADA |
| SYMBOL TECHNOLOGIES INC | 116 WILBUR PLACE BOHEMIA NY 11716 |
| SYMBOL TECHNOLOGIES INC. | ONE SYMBOL PLAZA HOLTSVILLE NY 11742 |
| SYMBOLIC TECHNOLOGY, INC. | 11365 GRISSOM LANE DALLAS TX 75229-2351 |
| SYMMETRICOM | AGUADILLA SITE MOUNTAIN INDUS AGUADILLA 00603 PUERTO RICO |
| SYMMETRICOM | 34 TOZER ROAD BEVERLY MA 01915 |
| SYMMETRICOM | 2300 ORCHARD PARKWAY SAN JOSE CA 95131-1017 |
| SYMMETRICS BUSINESS INTELLIGENCE | SOLUTIONS, INC. 1050 WEST PENDER STREET, SUITE 2200 VANCOUVER BC V6E 3S7 CANADA |
| SYMMETRICS BUSINESS INTELLIGENCE | SOLUTIONS INC #2200  -1050 WEST PENDER STREET VANCOUVER BC V6E 3S7 CANADA |
| SYMMETRICS BUSINESS INTELLIGENCE | 1050 WEST PENDER ST, SUITE 2200 VANCOUVER BC V6E 3S7 CANADA |
| SYMN COMMUNICATIONS | 1600 HIGHWAY 6 SUITE 333 SUGURLAND TX 77478 |
| SYMON COMMUNICATIONS | 500 N CENTRAL EXPRESSWAY PLANO TX 75074-6784 |
| SYMON COMMUNICATIONS | 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO TX 75074-6784 |
| SYMON COMMUNICATIONS, INC. | 1600 HIGHWAY 6, SUITE 333 SURGAR LAND TX 77478 |
| SYMYX TECHNOLOGIES INC | 2440 CAMINO RAMON SAN RAMON CA 94583-4383 |
| SYNAMICS, INC. | 9225 LESLIE STREET, UNIT 7 RICHMOND HILL ON L4B 3H6 CANADA |
| SYNAPSE TECHNOLOGIES, INC | 236 CLEARFIELD AVE STE 216 VIRGINIA BCH VA 23462-1893 |
| SYNATRIX INC | 2233 ROOSEVELT RD STE 13 SAINT CLOUD MN 56301-5120 |
| SYNCHRONICITY | ADDRESS CANNOT BE FOUND |
| SYNCSORT INC | 50 TICE BOULEVARD, PO BOX CN18 WOODCLIFF LAKE NJ 07677 |
| SYNDESIS LIMITED | 30 FULTON WAY RICHMOND HILL ON L4B 1E6 CANADA |
| SYNERGON SOLUTIONS, INC. DBA STANCIL | SOLUTIONS 1335 GATEWAY DR MELBOURNE FL 32901-2637 |
| SYNERGY RESEARCH GROUP INC | 10471 DOUBLE R BLVD RENO NV 89521-8946 |
| SYNERGY RESEARCH GROUP INC | 10471 DOUBLE R BLVD, SUITE A RENO NV 89521-8946 |
| SYNERGY TELECOM SOLUTIONS | PO BOX 39 WEST GROVE PA 19390-0039 |
| SYNERGYS GROUP | 50 RANSOM AVE NE SUITE 1112 GRAND RAPIDS MI 49503-3285 |
| SYNERTEK INC. | TRADE TOWER RM #38008 WORLD TRADE CENTER, SAMSUNG-DONG KANGNAM-GU, SEOUL 135-729 KOREA |
| SYNNEX CORPORATION | 44201 NOBEL DRIVE FREMONT CA 94538 |
| SYNNEX CORPORATION | 44201 NOBEL DR FREMONT CA 94538-3178 |
| SYNOPSYS INC | 700 EAST MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043-4033 |
| SYNTELLECT | SYNTELLECT,  TECHNOLOGY HOUSE FLEETWOOD PARK,  BARLEY WAY FLEET HAMPSHIRE GU51 2QX UNITED KINGDOM |
| SYOP TECHNOLOGIES LLC | 103 ROUSELLE PLACE PLACE C OCEAN SPRINGS MS 39564-3077 |
| SYRGLER, JOSEPH | 244 E HINES HILL RD HUDSON OH 44236-1116 |
| SYRINGA NETWORKS LLC | 277 NORTH 6TH ST, STE 200 BOISE ID 83702-5913 |
| SYSELOG SA | 151 BOULEVARD HAUSSMANN PARIS 75008 FRANCE |
| SYSELOG SA | C/O MARIANNE SCHEUBER JEANN PETEL 91 RUE SAINT LAZARE PARIS 75009 FRANCE |
| SYSTEM DESIGN ADVANTAGE | 9655 PENN AVE S BLOOMINGTON MN 55431-2527 |
| SYSTEMES SUD | 6 RUE ROGER CAMBOULIVES TOULOUSE F-31100 FRANCE |
| SYSTEMS & SOFTWARE INC | 401 WATER TOWER CIRCLE COLCHESTER VT 05446-1928 |
| SYSTEMS & SOFTWARE SERVICES | 522 SOUTH NORTHWEST HIGHWAY BARRINGTON IL 60011 |
| SYSTEMS & SOFTWARE SERVICES INC | PO BOX 887, 55=22 S NORTHWEST HWY BARRINGTON IL 60010 |
| SYSTEMS INTEGRATION, INC | 2001 JEFFERSON DAVIS HIGHWAY CRYSTAL PLAZA ONE, ROOM 610 ARLINGTON VA 22202 |

| Claim Name | Address Information |
|---|---|
| SYSTEMS MANAGEMENT PLANNING | 75 GOODWAY DR ROCHESTER NY 14623-3000 |
| SZAFRANSKI, KENNETH | 11601 N. GRACE CT. MEQUON WI 53092-3107 |
| SZASZ, DAVID | 14 LAURIE LN. DEDHAM MA 02026 |
| T 3 SYSTEMS INC | 601 COMMERCE DR SUITE 120 ROSEVILLE CA 95678-6477 |
| T LINDH DMD | 7500 NW 5TH ST SUITE 103 PLANTATION FL 33317 |
| T MOBILE USA INC | 12920 SE 38TH STREET BELLEVUE WA 98006 |
| T ROWE PRICE GROUP INC | 100  EAST PRATT ST BALTIMORE MD 21202 |
| T STAFF INC | 4343 SHALLOWFORD ROAD. SUITE C-3B, MARIETTA GA 30062 |
| T TRAMMELL | ADDRESS ON FILE |
| T&S NET CORP DBA: TDE DEL NORTE | 2931 CENTRAL AVE SUITE 214 EL PASO TX 79905 |
| T-METRICS, INC. | 4430 STUART ANDREW BLVD CHARLOTTE NC 28217 |
| T-METRICS, INC. | 4321-J STUART ANDREW BLVD. CHARLOTTE NC 28217 |
| T-METRICS, INC. | 4321-J STUART ANDREW BLVD. CHARLOTTE NC 28217-1588 |
| T-MOBILE USA INC | 12920 SE 38TH ST BELLEVUE WA 98006-7305 |
| T-MOBILE USA INC (FKA VOICESTREAM | WIRELESS CORP.) 12920 SE 38TH STREET BELLEVUE WA 98006 |
| T-MOBILE USA INC. | PO BOX 53410 BELLEVUE WA 98015 |
| T-NETIX INC | 1544 VALWOOD PARKWAY, SUITE 102 CARROLLTON TX 75006-6827 |
| T-SYSTEMS NORTH AMERICA INC | 32 AVENUE OF THE AMERICAS NEW YORK NY 10013-2473 |
| T. ROWE PRICE (CANADA) INC. | SUITE 4240, 77 KING STREET WEST TD NORTH TOWER P.O. BOX 87 TORONTO ON M5K 1G8 CANADA |
| T. ROWE PRICE (CANADA) INC. | SUITE 4240, 77 KING STREET WEST TD NORTH TOWER P.O. BOX 87 TORONTO ON M5K 1GB |
| T.I. WHOLESALE SERVICES PUERTO RICO INC. | CALLE 2, EDIFICIO LTD 17, SUITE 600, METRO OFFICE PARK, PO BOX 70325 SAN JUAN 00936-8325 PUERTO RICOŸ |
| TA, QUAN | 112 PRINCE WILLIAM LANE CARY NC 27511 |
| TAB JOYCE | ADDRESS ON FILE |
| TAC CENTRE INC | 356 UNIVERSITY AVE WESTWOOD MA 02090 |
| TAC CENTRE INC | 356 UNIVERSITY AVE WESTWOOD MA 02090-2311 |
| TAFN CAPITAL LLC | 2 W 2ND ST, WILLIAMS TOWER II 9 SOUTH TULSA OK 74103-3123 |
| TAG SOLUTIONS, LLC | 12 ELMWOOD RD ALBANY NY 12204-2410 |
| TAHSIN CHOUDHURI | ADDRESS ON FILE |
| TAKE ONE PRODUCTIONS | 101 PHEASANT WOOD COURT MORRISVILLE NC 27560 |
| TAKE ONE PRODUCTIONS | 134 MORRISVILLE SQUARE WAY MORRISVILLE NC 27560-5703 |
| TAKIS ELEFTHERIOU | ADDRESS ON FILE |
| TAL LAVIAN | 1640 MARIANI DR SUNNYVALE CA 94087-4652 |
| TALCOTT II ALAMO LP | ATTN: JAMES. H. KIMENKER, SR. VP ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| TALCOTT II ALAMO LP | PO BOX 32417 HARTFORD CT 06150-2417 |
| TALCOTT II ALAMO LP | 300 CONVENT STREET SUITE 1000 SAN ANTONIO TX 78205-3701 |
| TALCOTT III ORMSBY LLC | FAULKNER HINTON / ORMSBY II LLC HARTFORD CT 06150-3478 |
| TALCOTT III ORMSBY LLC | 10350 ORMSBY PARK PLACE SUITE 205 LOUISVILLE KY 40223-6173 |
| TALLAHASSEE CORPORATE CENTER LLC | 1311 EXECUTIVE CENTER DRIVE SUITE 233, ELLIS BUILDING TALLAHASSEE FL 32301-5027 |
| TALX CORPORATION | 3896 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | 3065 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | 11432 LACKLAND RD SAINT LOUIS MO 63146 |
| TAM NGUYEN | ADDRESS ON FILE |
| TAM PHAM | ADDRESS ON FILE |
| TAM TRAN | ADDRESS ON FILE |
| TAMARA MCNEEL | ADDRESS ON FILE |
| TAMARA NICHOLS | ADDRESS ON FILE |
| TAMI HICKERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAMI MCNEESE | ADDRESS ON FILE |
| TAMI SPEARS | ADDRESS ON FILE |
| TAMI TIMPERIO | ADDRESS ON FILE |
| TAMIJI HOMMA | ADDRESS ON FILE |
| TAMMIE GARRISON | ADDRESS ON FILE |
| TAMMY BAKER | ADDRESS ON FILE |
| TAMMY COUTU | ADDRESS ON FILE |
| TAMMY LONG | ADDRESS ON FILE |
| TAMMY POWERS | ADDRESS ON FILE |
| TAMMY SCOTT | ADDRESS ON FILE |
| TAMMY STEIN DORE | ADDRESS ON FILE |
| TAMPA BAY COMMUNICATIONS SUPPLY, INC. | 1059 E BRANDON BLVD BRANDON FL 33511-5515 |
| TAMPA ELECTRIC | 702 N FRANKLIN ST, PO BOX 3285 TAMPA FL 33601-3285 |
| TAMPA ELECTRIC COMPANY | 702 N FRANKLIN ST, PO BOX 3285 TAMPA FL 33601-3285 |
| TAMRA CRAIG | ADDRESS ON FILE |
| TAN H NGUYEN | 3809 HIBBS STREET PLANO TX 75025 |
| TAN, DANIEL SHUSEN | 305 SPRING CREEK VLG #568 DALLAS TX 75248 |
| TAN-ATICHAT, EDDIE | 46879 CRAWFORD ST FREMONT CA 94539 |
| TANDBERG CANADA INC | 6505 TRANS CANADA SUITE 610 MONTREAL QC H4T 1S8 CANADA |
| TANDBERG INC | C/O BIALSON BERGEN & SCHWAB ATTN: LAWRENCE SCHWAB/KENNETH LAW 633 MENLO AVE, STE 100 MENLO PARK CA 94025 |
| TANDBERG TELECOM AS | PEDERSENS VEI 20 LYSAKER 1366 NORWAY |
| TANDBERG US | 1860 MICHAEL FARADAY DR, SUITE 250 RESTON VA 20190-2153 |
| TANDBERG US | TANDBERG DATA RETURNS 230 WEAKLEY RD SUITE C CALEXICO CA 92231 |
| TANDBERG, INC. | C/O SHANNON E. HOFF, ESQ. POYNER SPRUILL LLP 301 S. COLLEGE ST, SUITE 2300 CHARLOTTE NC 28202 |
| TANDEM COMPUTERS INC | ATTN: BESSIE TING 10435 NORTH TANTAU AVE CUPERTINO CA 95014-0727 |
| TANG, RONG | 6345 NORTHPORT DR DALLAS TX 75230-4019 |
| TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION P.O. BOX 159 AMITE LA 70422-0159 |
| TANGO NETWORKS | 5465 LEGACY DR #550 PLANO TX 75024-3106 |
| TANGO NETWORKS, INC. | PARKWAY CENTER II 2805 N. DALLAS PKWY., SUITE 120 PLANO TX 37228 |
| TANIA ROGERS | ADDRESS ON FILE |
| TANIA VINAIXA | 16345 SW 9TH STREET PEMBROKE PI FL 33027 |
| TANIA VINAIXA | ADDRESS ON FILE |
| TANNOR PARTNERS CREDIT FUND II, LP | TRANSFEROR: THEBIGWORD 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: CCPIT PATENT AND TRADEMARK L ATTN: ROBERT TANNOR 150 GRAND ST, STE 401 WHITE PLAINS NY 10601 |
| TANOS HOLDING GROUP LTD. | 4727 WESTERM STREET FAORFAX VA 22030 |
| TANUJA JOSHI | ADDRESS ON FILE |
| TANUJA SHAH | ADDRESS ON FILE |
| TANYA DILLON | ADDRESS ON FILE |
| TANYA HARRIS | ADDRESS ON FILE |
| TANYA WHITFIELD | ADDRESS ON FILE |
| TANYA WILBORN | ADDRESS ON FILE |
| TAOUFIK LAHDHIRI | ADDRESS ON FILE |
| TAPASI PAUL | ADDRESS ON FILE |
| TARA HOEKSTRA | ADDRESS ON FILE |
| TARA JOHNSON | ADDRESS ON FILE |
| TARALYN KOHLMAN | ADDRESS ON FILE |
| TAREK IBRAHIM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TARGET CORPORATION | 777 NICOLLET MALL MINNEAPOLIS MN 55402-2004 |
| TARIK MOSES | ADDRESS ON FILE |
| TARIQ ELSHEIKH | ADDRESS ON FILE |
| TARIQ HABIBULLAH | ADDRESS ON FILE |
| TARIQ HALAWANI | ADDRESS ON FILE |
| TARIQ HAMEED | ADDRESS ON FILE |
| TARIQ, SEMRA | TARIQ, MASOOD (DECEASED) 12325 RICHMOND RUN DRIVE RALEIGH NC 27614-6413 |
| TARRA BILAK | ADDRESS ON FILE |
| TARSITANO, YVETTE | 1420 NORWOOD CREST CT RALEIGH NC 27614 |
| TASHA WHITTED-BRASWELL | ADDRESS ON FILE |
| TASHJIAN, ROBERT | 35621 GALEN PLACE FREMONT CA 94536 |
| TASKER, HAROLD | 1950 ELM TREE ROAD ELM GROVE WI 53122 |
| TASMAN | CALTRONICS BUSINESS SYSTEM 10491 OLD PLACERVILLE RD SUITE 150 SACRAMENTO CA 95827 |
| TATA CONSULTANCY SERVICES | PARK WEST II KULUPWADI ROAD MUMBAI 400066 INDIA |
| TATA CONSULTANCY SERVICES | PARK WEST II KULUPWADI ROAD BORIVALI EAST MUMBAI 400066 INDIA |
| TATA CONSULTANCY SERVICES | PARK WEST II RAHEJA ESTATE KULUPWADI ROAD BORIVALI E BOMBAY MAHARASHTRA 400066 INDIA |
| TATARA SYSTEMS INC | 35 NAGOG PARK, 3RD FLOOR ACTON MA 01720-3442 |
| TATE REIMER | ADDRESS ON FILE |
| TATE ROBERTSON | ADDRESS ON FILE |
| TATIANA LUCARELLI | ADDRESS ON FILE |
| TATONKA CAPITAL CORPORATION | 1424 LARIMER STREET, SUITE 301 DENVER CO 80202 |
| TAX ADMINSTRATOR | DIVISION OF TAXATION ONE CAPITAL HILL, STE 4 PROVIDENCE RI 02908-5802 |
| TAX COLLECTOR | CITY OF MADISON P.O. BOX 99 MADISON AL 35758 |
| TAX COLLECTOR'S OFFICE | 70 WEST HEDDING STREET EAST WING, 6TH FLOOR SAN JOSE CA 92110 |
| TAX COLLECTOR, PARISH OF ST. TAMMANY | PO BOX 1229 SLIDELL IA 70459-1229 |
| TAX TRUST ACCT. - ALATAX/RDS | SALES TAX DIVISION P.O. BOX 830725 BIRMINGHAM AL 35283--725 |
| TAXATION AND REVENUE DEPARTMEN | P.O. BOX 123 MONROE LA 71210 |
| TAXATION AND REVENUE DEPARTMENT | PO BOX 2527 SANTA FE NM 87504-2527 |
| TAYLOR TELEPHONE COOPERATIVE INC | 9796 INTERSTATE 20, P O BOX 370 MERKEL TX 79536-4114 |
| TAYLOR TRUC NGUYEN | 613 LAKE CITY DR LEWISVILLE TX 75056-4163 |
| TAYLOR, BRIAN P. | 16 PINESTRAW WAY DURHAM NC 27713 |
| TAYLOR, INA C. | 106 WILLOWCROFT COURT GARNER NC 27529 |
| TAYLOR, KENNETH | 9401 SHADOW OAK WAY RALEIGH NC 27615 |
| TAYLOR, KEVIN | 80 COMPASS LN FT LAUDERDALE FL 33308-2010 |
| TAYLOR, ROBERT C. | 11550 CORNHUSKER RD ALMA NE 68920-2515 |
| TAYLOR, WANDA | ADDRESS ON FILE |
| TCAST | 24300 TOWN CENTER DRIVE, SUITE 320 VALENCIA CA 91355 |
| TCF FINANCIAL CORPORATION | 1405 XENIUM LN N STE 180 MINNEAPOLIS MN 55441-4406 |
| TCI CABLE MANAGEMENT CORP. | ORCHARD #3 5970 S. GREENWOOD PLAZA BLVD. ENGLEWOOD CO 80111 |
| TCI CABLEVISION OF DALLAS, INC. | 1565 CHENAULT DALLAS TX 75228 |
| TCIT DALLAS INDUSTRIAL INC | ATTN RREEF LEASE NO 1361-02 DALLAS TX 75373-0141 |
| TCIT INDUSTRIAL, INC. | 14881 QUORUM DR STE 200 DALLAS TX 75254-6733 |
| TCS AMERICA | 26TH FLOOR, 101 PARK AVENUE NEW YORK NY 10178-0002 |
| TCSI | 1080 MARINA VILLAGE PARKWAY ALAMEDA CA 94501 |
| TDE DEL NORTE S.A. DE C.V | DIEGO RIVERA #201 COL. ALAMOS DE SAM LORENZO CD. JUAREZ, CHIH 32340 MEXICO |
| TDS | 6224 LAKELAND AVE N STE 105 BROOKLYN PARK MN 55428-2935 |
| TDS TELECOM | 525 JUNCTION RD MADISON WI 53717-2152 |

| Claim Name | Address Information |
|---|---|
| TDS, INC, TELEPHONE DIAGNOSTIC SERVICES | 2104 SWEDE RD NORRISTOWN PA 19401-1745 |
| TEACHER INS. & ANNUITY ASSOC. OF AMERICA | ATTN: DAVID R. DABSON, GENERAL MANAGER C/O NORTHMARQ REAL ESTATE SERVICES 8400 NORMANDALE LAKE BLVD., SUITE 320 MINNEAPOLIS MN 55437 |
| TEACHER'S INSURANCE AND ANNUITY | ASSOCIATION OF AMERICA 730 THIRD AVENUE NEW YORK NY 10017 |
| TEACHER'S INSURANCE AND ANNUITY | ASSOCIATION 730 THIRD AVENUE NEW YORK NY 10017 |
| TEACHERS INSURANCE & ANNUITY CORP | 8000 NORMAN CENTER DRIVE SUITE 650 BLOOMINGTON MN 55437-1181 |
| TEACHERS INSURANCE & ANNUITY CORP | 1507 NORMANDALE LAKE OFFICE CHICAGO IL 60693 |
| TEAGUE SHULTZ | ADDRESS ON FILE |
| TEAM ONE NETWORKING | 333 SUNRISE AVE STE 327 ROSEVILLE CA 95661-3480 |
| TEAMLINX, LLLC | 272 S ACADEMY BLVD COLORADO SPRINGS CO 80910-2714 |
| TEBRA KOLATH | ADDRESS ON FILE |
| TECH DATA PRODUCT MANAGEMENT  INC | 5350 TECH DATA DR CLEARWATER FL 33760-3122 |
| TECH SOLUTIONS COMMUNICATIONS | 1435 MORRIS AVENUE, 3RD FLOOR UNION NJ 07083 |
| TECH TELEPHONE COMPANY LIMITED | PARTNERSHIP 4621 S LOOP 289 LUBBOCK TX 79424-2217 |
| TECHNET INTERNATIONAL, INC. DBA TECHNET | 233 1900 EMPIRE BLVD STE 3 WEBSTER NY 14580-1934 |
| TECHNI TOOL INC | 1547 NORTH TROOPER ROAD WORCHESTER PA 19490 |
| TECHNICA CORPORATION | 45245 BUSINESS COURT, SUITE 300 DULLES VA 20166 |
| TECHNICA CORPORATION | 45245 BUSINESS CT STE 300 DULLES VA 20166-6714 |
| TECHNICA NETWORKS LLC | 45245 BUSINESS COURT, SUITE 300 DULLES VA 20166-6714 |
| TECHNICA NETWORKS LLC | ATTN 8735-004864, PO BOX 75202 CHARLOTTE NC 28275-0202 |
| TECHNICAL INNOVATION LLC | 10404 CHAPEL HILL ROAD, SUITE 107 MORRISVILLE NC 27560 |
| TECHNICAL SOLUTIONS | 608 WALNUT AVE SUITE A MADISON LAKE MN 56063 |
| TECHNICAL SUPPORT ALLIANCE NETWORK | 9401 INDIAN CREEK PKWY # 180 OVERLAND PARK KS 66210-2090 |
| TECHNICAL SYSTEMS INTEGRATORS | 3277 ATLANTA ROAD SMYRNA GA 30080-8258 |
| TECHNO SPEC ELECTROPLATERS INC. | 1400 MICHELIN LAVAL QC H7L 4R3 CANADA |
| TECHNODYNE LLC | 576 VALLEY RD WAYNE NJ 07470-3526 |
| TECHNOLOGY ASSOCIATES | 128 TOWERVIEW CT CARY NC 27513-3595 |
| TECHNOLOGY CENTER ASSOCIATES LP | 111 CONGRESSIONAL BOULEVARD SUITE 100 CARMEL IN 46032-5638 |
| TECHNOLOGY CENTER ASSOCIATES LP | C/O NATIONAL BANK OF INDIANAPOLIS INDIANAPOLIS IN 46206-6069 |
| TECHNOLOGY CENTER ASSOCIATES, L.P. | ATTN: RACHEL MARTIN C/O REI REAL ESTATE SERVICES LLC 11711 N. PENNSYLVANIA STREET, SUITE 200 CARMEL IN 46032 |
| TECHNOLOGY CENTER ASSOCIATES, L.P. | 8415 ALLISON POINTE BLVD STE 400 INDIANAPOLIS IN 46250-4160 |
| TECHNOLOGY FOR BUSINESS | 1112 OCEAN DRIVE, SUITE 202 MANHATTAN BEACH CA 90266 |
| TECHNOLOGY FOR BUSINESS CORPORATION | 1112 OCEAN DRIVE MANHATTAN BEACH CA 90266 |
| TECHNOLOGY MARKETING CORP | 800 CONNECTICUT AVE #1 NORWALK CT 06854-1631 |
| TECHNOLOGY MARKETING CORP | ONE TECHNOLOGY PLAZA NORWALK CT 06854-1936 |
| TECHNOLOGY PARK V LIMITED PARTNERSHIP | JENNIFER V. DORAN, ESQ. HINCKLEY, ALLEN & SNYDER LLP 28 STATE STREET BOSTON MA 02109-1775 |
| TECHNOLOGY PARK V LTD | ONE WALL STREET BURLINGTON MA 01803 |
| TECHNOLOGY PARK X LIMITED PARTNERSHIP | 200 WHEELER RD STE 1 BURLINGTON MA 01803-5500 |
| TECHNOLOGY PARK X LP | 200 WHEELER RD STE 1 BURLINGTON MA 01803-5500 |
| TECHNOLOGY PARK X LTD PARTNERSHIP | 600 TECHNOLOGY PARK DRIVE BILLERICA MA 01821-4149 |
| TECHNOLOGY PRACTICE DBA MAIN ADVANTAGE | PMB 353 2875 W RAY RD STE 6 CHANDLER AZ 85224-3525 |
| TECHNOLOGY RESOURCE CORPORATION | 29 EMMONS DRIVE PRINCETON NJ 08540-5919 |
| TECHNOLOGY SPECIALISTS INC. (TSI) | 4861 TELSA DR STE B BOWIE MD 20715-4318 |
| TECHNOLOGY USER DATABASE | P.O. BOX 675 JAMUL CA 91935 |
| TECHREP ASSOCIATES, LLC | 122 W 27TH ST FL 12 NEW YORK NY 10001-6227 |
| TECHSOLUTIONS INC | PO BOX 405 SALISBURY MD 21803-0405 |
| TECHTELE COMMUNICATIONS, L.L.C. | 120 WILLOW BROOK DR BERLIN CT 06037-1554 |
| TECNIASES SA | CALLE LOS PLASTICOS 166 LIMA, LIM PERU |

| Claim Name | Address Information |
|---|---|
| TECNOLOGIA ESPECIALIZADA ASOCIADA DE | MEXICO, S.A. DE C.V. EUGENIA NO.1029Ÿ. CO. DEL VALLE MEXICO CITY.Ÿ 03100 MEXICO |
| TECNOMEN CORPORATION | P.O. BOX 93 (FINNOONNIITYNKUJA 4) FIN-02271 ESPOO FINLAND |
| TECOM CO LTD | 23 R&D ROAD 2 HSINCHU TAIWAN, R.O.C. |
| TECOM CO LTD | 23 R&D ROAD 2 SCIENCE-BASED INDUSTRIAL PK HSINCHU TAIWAN, R.O.C. |
| TECOM CO LTD | 23 R&D ROAD 2 HSIN CHU 300 TAIWAN, R.O.C. |
| TECS LIMITED | 12 BAKERY LANE PEMBROKE HM07 BERMUDA |
| TECTROL INC | 39 KODIAK CRESCENT DOWNSVIEW ON M3J 3E5 CANADA |
| TED DIEP | ADDRESS ON FILE |
| TED HAGGBLADE | ADDRESS ON FILE |
| TED THOMPSON | ADDRESS ON FILE |
| TED WILLIAMS | 2212 WALDEN CREEK DRIVE APEX NC 27523 |
| TED YOUEL | ADDRESS ON FILE |
| TEDS INC | 235 MT EMPIRE ROAD, PO BOX 700 ATKINS VA 24311 |
| TEENA ROBINSON | ADDRESS ON FILE |
| TEI, LLC | 57 JAMES STREET WORCESTER MA 01603-1013 |
| TEJAS NETWORKS INDIA LTD | 58 1ST MAIN ROAD BANGALORE KA 560078 INDIA |
| TEJAS NETWORKS INDIA LTD | 58 1ST MAIN ROAD, JP NAGAR 3RD PHASE BANGALORE KARNATAKA 560078 INDIA |
| TEJAS NETWORKS INDIA LTD | 58 1ST MAIN ROAD, JP NAGAR 3RD PHASE BANGALORE KA 560078 INDIA |
| TEJASWI BOSE | ADDRESS ON FILE |
| TEJINDER SINGH | ADDRESS ON FILE |
| TEJMOHAN CHAWLA | ADDRESS ON FILE |
| TEK-PUENTES, FIGEN | 13110 MEADOWRIDGE DRIVE ROUGEMONT NC 27572 |
| TEKELEC | 26580 W AGOURA RD CALABASAS CA 91302-1997 |
| TEKNOWLOGIC | AV27 DEFEBRERO ESQ ABE LINCOLN UNICENTRO PL 2DO PISO STE 25-B SANTO DOMINGO DOMINICAN REPUBLIC |
| TEKNOWLOGIC | AVE ABRAHAM LINCOLN ESQ 27 DE SANTO DOMINGO 91204 DOMINICAN REPUBLIC |
| TEKNOWLOGIC CORPORATION | METRO OFFICE PARK CALLE 1 GUAYNABO 00968-1705 PUERTO RICO |
| TEKNOWLOGIC DOMINICAN REPUBLIC | UNICENTRO PLAZA SUITE 25B SANTO DOMINGO DOMINICAN REPUBLIC |
| TEKNOWLOGIC DOMINICANA C POR A | AV. 27 DE FEBRERO, ESQ., ABRAHAM LINCOLN UNICENTRO PLAZA SUITE 25B SANTO DOMINGO DN 10127 DOMINICAN REPUBLIC |
| TEKNOWLOGIC DOMINICANA C POR A | AV. ABRAHAM LINCOLN ESQ 27 UNICENTRO PLAZA 2DO NIVEL, LOCAL 25B SANTO DOMINGO 48858 DOMINICAN REPUBLIC |
| TEKSERVE POS | 2495 PEMBROKE AVE HOFFMAN ESTATES IL 60169-2010 |
| TEKSYSTEMS | 1201 EDWARDS MILL ROAD RALEIGH NC 27587 |
| TEKSYSTEMS | 1201 EDWARDS MILL ROAD, SUITE 200 RALEIGH NC 27587 |
| TEKSYSTEMS EF&I SOLUTIONS LLC | 805 NORTH CENTRAL EXPRESSWAY, SUITE 205 ALLEN TX 75013 |
| TEKSYSTEMS INC | 7437 RACE ROAD HANOVER MD 21076-1112 |
| TEKSYSTEMS INC | 1750 VALLEY VIEW LANE DALLAS TX 75234 |
| TEKSYSTEMS INC | 1750 VALLEY VIEW LANE, SUITE 400 DALLAS TX 75234 |
| TEKTEL INC. | 240 W DIXIE AVE STE 101 ELIZABETHTOWN KY 42701-1586 |
| TEKTRONIX INC | 3033 W PRESIDENT GEORGE BUSH HWY PLANO TX 75075-5752 |
| TEL SERV COMMUNICATIONS INC | 1011 1ST AVE SE ABERDEEN SD 57401-4707 |
| TEL SET COMMUNICATIONS, INC | 8401 WHITE OAK AVE STE 107 RANCHO CUCAMONGA CA 91730-3869 |
| TEL-NT BRASIL COMERCIO DE EQUIPAMENTOS | DE TELECOMUNICACOES LTDA RUA MARTINIANO DE CARVALHO, 851 SAO PAULO BRAZIL |
| TELALASKA INC | 201 E 56TH AVENUE ANCHORAGE AK 99518-1241 |
| TELAMON CORPORATION | C/O TELAMON TECHNOLOGIES CORP. ATTN:  LEGAL DEPT. 1000 EAST 116 ST CARMEL IN 46032 |
| TELAMON TECHNOLOGIES CORP | 1000 EAST 116 ST CARMEL IN 46032 |
| TELANET MID-WEST INC. | 401 N MICHIGAN AVE SUITE 1200 CHICAGO IL 60611-4255 |

| Claim Name | Address Information |
|---|---|
| TELAPEX INC | 1018 HIGHLAND COLONY PKWY STE 330 RIDGELAND MS 39157-2061 |
| TELCEL, C.A./SISTEMAS TRIMETRAC C.A. / | FUNDACION TELEFONICA DE VENZUELA / AV. FRANCISCO DE MIRANDA. CC EL PARQUE, NIVEL 6, OF 6, URB. LOS PALOS GRANDES CARACAS VENEZUELA |
| TELCHEMY INC | 3360 MARTINS FARM ROAD ONE SUWANEE GA 30024 |
| TELCHEMY INC | 3360 MARTINS FARM ROAD ONE FOCUS PLAZA SUITE 200 SUWANEE GA 30024 |
| TELCHEMY INC | 2905 PREMIERE PARKWAY, SUITE 280 DULUTH GA 30097 |
| TELCO RESEARCH CORPORATION | 61 MARRIOTT DRIVE, NASHVILLE TN 37214 |
| TELCO SYSTEMS INC | 15 BERKSHIRE RD MANSFIELD MA 02048-1135 |
| TELCOM INTERNATIONAL INC | 75 MAIDEN LANE, 8TH FLOOR NEW YORK NY 10038-4810 |
| TELCORDIA | 3 CORPORATE PLACE PYA 2H316 PISCATAWAY NJ 08854 |
| TELCORDIA TECHNOLOGIES | 3 CORPORATE PLACE, PYA 2M 301 PISCATAWAY NJ 08854 |
| TELCORDIA TECHNOLOGIES INC | 445 SOUTH STREET, PYA 2M 301 MORRISTOWN NJ 07960-6438 |
| TELCORDIA TECHNOLOGIES INC | 1 TELCORDIA DRIVE PISCATAWAY NJ 08854 |
| TELCORDIA TECHNOLOGIES INC | 1 TELCORDIA DR PISCATAWAY NJ 08854-4182 |
| TELCORDIA TECHNOLOGIES INC. | 1 TELCORDIA DRIVE PISCATAWAY NJ 08854 |
| TELCORDIA TECHNOLOGIES, INC. | 445 SOUTH STREET MORRISTOWN NJ 07960-6438 |
| TELCOVE | PO BOX 931843 ATLANTA GA 31193-1843 |
| TELCOVE NSVL | PO BOX 931843 ATLANTA GA 31193-1843 |
| TELE COMMUNICATION CONTRACTOR | VIA PORRAS NO. 65 SAN FRANCISCO PANAMA PANAMA |
| TELE COMMUNICATION CONTRACTOR | VIA PORRAS NO. 65, SAN FRANCISCO- PANAMA PANAMA PANAMA |
| TELE COMMUNICATION CONTRACTOR | P.O. BOX 0831-02179 PAITILLA PANAMA |
| TELE COMMUNICATION CONTRACTOR S A | VIA PORRAS NO. 65 PANAMA PANAMA |
| TELE COMMUNICATIONS INC | 275 WEST STREET ANNAPOLIS, MD 21401 |
| TELE COMMUNICATIONS INC | 2909 HILLCROFT, SUITE 650 HOUSTON TX 77057 |
| TELE-AUTOMATION, INC. | 40 EXCHANGE PL FL 6 NEW YORK NY 10005-2701 |
| TELE-OPTICS INC | 1041 TIDEWATER CT KINGSPORT TN 37660-5482 |
| TELEBERMUDA INTERNATIONAL LTD. | P.O BOX HM 3043 HAMILTON HMNX BERMUDA |
| TELECARRIER, INC. | COSTA DEL ESTES PANAMA |
| TELECARRIER, INC. | COSTA DEL ESTE, BUSINESS PARK, SOUTH TOWER, THIRD FLOOR PANAMA |
| TELECAYMAN LIMITED | 43 VICTORIA STREET HAMILTON HM12 BERMUDA |
| TELECO, INC. | 430 WOODRUFF RD STE 300 GREENVILLE SC 29607-3462 |
| TELECOM EGYPT | OPERA EXCHANGE BUILDING ATTABA SQUARE CARIO EGYPT |
| TELECOM INSTALLATION SERVICES, INC. | AQUIDNECK CORPORATE PARK 28 JACOME WAY MIDDLETOWN RI 02842-4575 |
| TELECOM ITALIA OF NORTH AMERICA INC | 745 5TH AVE, FL 27 NEW YORK NY 10151-2799 |
| TELECOM TELEINFORMATICA LTDA. | SCS Q.7 ED PATIO BRASIL-BRASILIA DF, R. ARIZONA 1426 7TH SAO PAULO RIO DE JANEIRO BRAZIL |
| TELECOM TEST LABS INC | 2300 BARRINGTON ROAD, SUITE 400 HOFFMAN ESTATES IL 60195 |
| TELECOM-WEST | 4325 PRODUCT DR SUITE D SHINGLE SPRINGS CA 95682-8403 |
| TELECOMMUNICATIEBEDRIJF SURINAME | HEILIGENWEG 2 PARAMARIBO SURINAME |
| TELECOMMUNICATIEBEDRIJF SURINAME | VAN HET HOOGERHUYS STREET PARAMARIBO SURINAME |
| TELECOMMUNICATION CONCEPTS INC | 18300 NW 62ND AVE SUITE 130 HIALEAH FL 33015-8207 |
| TELECOMMUNICATION SYSTEMS, INC. | 2200 ALASKAN WAY, 2ND FLOOR SEATTLE WA 98121 |
| TELECOMMUNICATIONS CABLE INC. | 1201 FECHENVILLE DRIVE MT. PROSPECT IL 60056 |
| TELECOMMUNICATIONS CABLE INC. | ORCHARD III 5970 S. GREENWOOD PLAZA BLVD. ENGLEWOOD CO 80111 |
| TELECOMMUNICATIONS CABLE INC. | 5970 S. GREENWOOD PLAZA BLVD., SUITE 156 ENGLEWOOD CO 80111 |
| TELECOMMUNICATIONS CABLE INC. | 5970 S. GREENWOOD PLAZA BLVD., SUITE 111 ENGLEWOOD CO 80111-4713 |
| TELECOMMUNICATIONS CONTRACTING SERVICES, | PO BOX 7260 BOZEMAN MT 59771-7260 |
| TELECOMMUNICATIONS DIVISION OF THE | ELECTRIC POWER BOARD OF CHATTANOOGA 536 MARKET ST CHATTANOOGA TN 37402-1205 |
| TELECOMMUNICATIONS INSTALLERS | PMB 268 819 W ARAPHO RD STE 24B RICHARDSON TX 75080-5040 |

| Claim Name | Address Information |
|---|---|
| TELECOMMUNICATIONS MANAGEMENT LLC | FIRST NATIONAL PLAZA SIKESTON MO 63801-3012 |
| TELECOMMUNICATIONS RESEARCH INSTITUTE | 340 MARCH ROAD SUITE 400 KANATA ON K2K 2E4 CANADA |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | & TOBAGO LIMITED NO. 54 FREDERICK ST. PORT OF SPAIN TRINIDAD & TOBAGO |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | & TOBAGO LIMITED 1 EDWARD STREET PORT OF SPAIN TRINIDAD & TOBAGO |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | & TOBAGO LIMITED 54 FREDERICK STREET PORT OF SPAIN TRINIDAD & TOBAGO |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | & TOBAGO LIMITED NO. 1 EDWARD STREET PORT OF SPAIN TRINIDAD & TOBAGO |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | & TOBAGO 1 EDWARD ST PORT OF SPAIN WEST INDIES TRINIDAD & TOBAGO |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | AND TOBAGO LIMITED 1 EDWARD ST PORT OF SPAIN WEST INDIES TRINIDAD & TOBAGO |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | & TOBAGO 61-67 HENRY STREET PORT OF SPAIN TRINIDAD & TOBAGO, WEST INDIES |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | & TOGABO 61-67 HENRY STREET PORT OF SPAIN TRINIDAD & TOBAGO, WEST INDIES |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD& | TOBAGO LIMITED 61-67 HENRY STREET PORT OF SPAIN TRINIDAD & TOBAGO, WEST INDIES |
| TELECOMUNICACIONES MODERNAS EN SERVICIOS | AVANZADOS S.A. DE C.V TEOTIHUACAN 53, TLALNEPANTLA EDO. 54000 MEXICO |
| TELECORP INC. | 1535 GATEWAY BLVD WOODBURY NJ 08096-1018 |
| TELECORP PRODUCTS, INC. | 2000 EAST OAKLEY PARK WALLED LAKE MI 48390 |
| TELECORP PRODUCTS, INC. | 2000 E. OAKLEY PARK ROAD WALLED LAKE MI 48390-1501 |
| TELECT INC | 2111 NORTH MOLTER ROAD LIBERTY LAKE WA 99019-9469 |
| TELECTRONIC | AV. ELIODORO YANEZ 2238 PROVIDENCIA, SANTIAGO CHILE |
| TELECTRONIC PERU | AV. BARTOLOME HERRERA 466, URB. LAS GARDENIAS SURCO, LIMA 33 PERU |
| TELECTRONIC PERU SAC | BARTOLOM HERRERA N 466 LIMA PERU |
| TELECTRONIC S.A. | AV. ELIODORO YANEZ 2238 PROVIDENCIA, SANTIAGO CHILE |
| TELECTRONIC SA | CDA FLAVIO ZAVALA 8 D TLALNEPANTLA EDO DEMEXICO MEXICO |
| TELEDATA SERVICES, INC | 4000 BROWNSBORO ROAD WINSTON-SALEM NC 27106 |
| TELEDEX LLC | 17349 PARKSIDE CT MONTE SERENO CA 95030-2214 |
| TELEDIGIT, INC. | 412 SOUTH BEAVERCREEK ROAD 611 OREGON CITY OR 97045-4294 |
| TELEDON SOLUTIONS | 1065 A NINE NORTH DRIVE ALPHARETTA GA 30004 |
| TELEDYNAMIC COMMUNICATIONS, INC. | 26010 EDEN LANDING RD STE 1D HAYWARD CA 94545-3714 |
| TELEFIELD LIMITED | FLAT D, 2/F, VALIANT INDUSTRIAL CENTRE 2-12 AU PUI WAN STREET FO TAN SHATIN, N.T., HONG KONG CHINA |
| TELEFINITY | AMMAN- KAHALDA AMMAN AMMAN 182 AMMAN JORDAN |
| TELEFONAKTIEBOLAGET L M ERICSSON | S-126 25 STOCKHOLM SWEDEN |
| TELEFONICA INTERNACIONAL S A | RONDA DE LAS COMUNICACIONES MADRID M 28050 SPAIN |
| TELEFONICA INTERNACIONAL, S.A.U. | RONDA DE LAS COMUNICACIONES S/N, DISTRITO C, EDIFICIO OESTE 3, 3A PLANTA MADRID 28050 ESPA¤A |
| TELEFONICA INTERNACIONAL, S.A.U. | C/O CONNIE GRAVER, PARALEGAL STEARNS WEAVER MILLER, ET AL 150 WEST FLAGLER STREET, SUITE 2200 MIAMI FL 33130 |
| TELEFONICA INTERNATIONAL WHOLESALE | SERVICES USA, INC. 1111 BIRCKELL AVENUE, SUITE 1000 MIAMI FL 33131 |
| TELEFONICA MOVILES CHILE S.A. | AV. BOSQUE SUR 90 LAS CONDES, SANTIAGO CHILE |
| TELEFONICA MOVILES DE PANAMA | PARQUE LEFEVRE, BUSINESS PARK, EDIFICIO ESTE, AVE. LA ROTONDA, URBANIZACI¢N COSTA DEL ESTE PANAMA CITY 0819-02861 PANAMA |
| TELEFONICA MOVILES EL SALVADOR | 63 AV. SUR Y ALAM ROOSEVELT TORRE B NV 15 SAN SALVADOR EL SALVADOR |
| TELEFONICA MOVILES EL SALVADOR | AV. SUR 63 SAN SALVADOR EL SALVADOR |
| TELEFONICA MOVILES PANAMA | PARQUE LEFEVRE, BUSINESS PARK, EDIFICIO ESTE, AVE. LA ROTONDA, URBANIZACI¢N COSTA DEL ESTE PANAMA CITY 0819-02861 PANAMA |
| TELEFONICA MOVILES S.A.C. | AV. JUAN DE ARONA 786 SAN ISIDRO, LIMA 27 PERU |
| TELEFONICA SAM DO BRASIL LTDA. | 1221 BRICKELL AVE. MIAMI FL 33131 |
| TELEFONICA SAM, S.A. | 1221 BRICKELL AVE. MIAMI FL 33131 |
| TELEFONICA SERVICIOS TRANSACCIONALES, | C.A., AV. CUARTA AVENIDA EDIF. TORRE SEGUROS ALTAMIRA, PISO 2, OF D Y E, URB LOS PALOS GRANDES ZONA POSTAL 1060 VENEZUELA |

| Claim Name | Address Information |
|---|---|
| TELEFONICA USA | 1111 BRICKELL AVE MIAMI FL 33313-3112 |
| TELEFONICA USA, INC | 1111 BRICKELL AVE 10TH FLOOR MIAMI FL 33131 |
| TELEFONICA USA, INC. | 111 BRICKEL AVENUE, 10TH FLOOR MIAMI FL 33323 |
| TELEGENCE COMMUNICATIONS, INC. | 242 S ORANGE AVE SUITE 206 BREA CA 92821-4980 |
| TELEGLOBE AMERICA INC | 2355 DULLES CORNER BLVD FL 7 HERNDON VA 20171-6154 |
| TELEGUAM HOLDINGS LLC | 624 N MARINE DRIVE; PO BOX 9008 TAMUNING GUAM 96913 GUAM-USA |
| TELEGUAM HOLDINGS LLC | 624 N MARINE DR, PO BOX 9008 TAMUNING GU 96913 |
| TELEMAC CORPORATION | 6701 CENTER DR WEST STE 700 LOS ANGELES CA 90045 |
| TELEMATIC COMMUNICATIONS PTY LTD | TRADING AS ADVATEL 133 MORAY STREET SOUTH MELBOURNE VICTORIA 3205 AUSTRALIA |
| TELEMATIC COMMUNICATIONS PTY LTD | 133 MORAY STREET SOUTH MELBOURNE VICTORIA 3205 AUSTRALIA |
| TELEMATRIX INC. | 1212 EAST UNIVERSITY AVENUE URBANA IL 61802 |
| TELEMATRIX, INC. | 5025 GALLEY ROAD COLORADO SPRINGS CO 80915 |
| TELEMAXX, INC. | 8107 STAPLES MILL RD RICHMOND VA 23228-2751 |
| TELEMUNE SOFTWARE SOLUTIONS PVT. LTD. | 105, H-7, AGARWAL PLAZA NETAJI SUBHASH PLACE PITAMPURA NEW DELHI 110034 INDIA |
| TELENET MARKETING SOLUTIONS | 1915 NEW JIMMY DANIEL ROAD BOGART GA 30622 |
| TELENET N.V. | ADDRESS CANNOT BE FOUND |
| TELENET TECHNOLOGIES LLC | 1295 E BAKERVIEW RD BELLINGHAM WA 98226-9145 |
| TELENETWORK | 5812 TRADE CENTER DR, STE 100 AUSTIN TX 78744 |
| TELENETWORKS | 625 SECOND STREET PETALUMA CA 94952 |
| TELEOPTIONS INC | PO BOX 550834 FT LAUDERDALE FL 33355-0834 |
| TELEPACIFIC COMMUNICATIONS | PO BOX 509013 SAN DIEGO CA 92150-9013 |
| TELEPERFORMANCE USA | 1991 S 4650 W SALT LAKE CITY UT 84104-4701 |
| TELEPHONE AND DATA SYSTEMS, INC. | 525 JUNCTION RD MADISON WI 53719 |
| TELEPHONE ASSOCIATION OF NEW | PO BOX 166 WARNER NH 03278 |
| TELEPHONE NETWORK TECHNOLOGIES | 117 LONDONDERRY TURNPIKE HOOKSETT NH 03106-2015 |
| TELEPHONE PROFESSIONALS COMMUNICATIONS | INC. 2003 S BRYANT BLVD SAN ANGELO TX 76903-8711 |
| TELEPHONE SERVICE COMPANY OF PADUCAH, | INC 125 COLONY DR PO BOX 8318 PADUCAH KY 42001-6056 |
| TELEPHONY AT WORK | 4225 EXECUTIVE SQUARE, SUITE 60 LA JOLLA CA 92037 |
| TELEPLUS INC | 724 RACQUET CLUB DRIVE ADDISON IL 60101-4318 |
| TELEQUEST COMMUNICATION TECHNOLOGIES INC | 191 VINEYARD RD STE 1 EDISON NJ 08817-4786 |
| TELESOFT INTERNATIONAL | 1001 SNOWDEN FARM ROAD COLLIERVILLE TN 38017-8988 |
| TELESOLUTIONS, LLC | 301 W 5400 ST SUITE 200 MURRAY UT 84107-8224 |
| TELESPREE | 700 TOWNSAND STREET, SUITE 200 SAN FRANCISCO CA 94103 |
| TELESYSTEMS WEST | 11232 120TH AVE NE STE 111 KIRKLAND WA 98033-4522 |
| TELIA INTERNET INC | 2100 RESTON PKWY STE 500 RESTON VA 20191 |
| TELIDENT INC | 1 MAIN ST, SUITE 85 MINNEAPOLIS MN 55414-1002 |
| TELINNOVATION SERVICE CORPORATION | 415 CLYDE AVENUE, SUITE 105 MOUNTAIN VIEW CA 94043-2230 |
| TELIT WIRELESS SOLUTIONS, INC. | 3131 RDU CENTER DRIVE MORRISVILLE NC 27560 |
| TELLABS INC | 701 LAKESIDE PKY FLOWER MOUND DALLAS TX 75025 |
| TELLABS INC | 701 LAKESIDE PKY FLOWER MOUND, SUITE 200 DALLAS TX 75025 |
| TELLABS NORTH AMERICA | F/K/A/ TELLABS OPERATIONS INC. 1415 DIEHL ROAD NAPERVILLE IL 60563 |
| TELLABS OPERATIONS INC | ONE TELLABS CENTER, 1415 WEST DIEHL ROAD NAPERVILLE IL 60563 |
| TELLABS OPERATIONS INC | ONE TELLABS CENTER NAPERVILLE IL 60563 |
| TELLABS OPERATIONS, INC. | 1415 W. DIEHL ROAD NAPERVILLE IL 60563 |
| TELLABS VIENNA INC | 8330 BOONE BOULEVARD, SUITE 500 VIENNA VA 22182-2678 |
| TELMAR NETWORK TECHNOLOGY | 30 NORELCO DRIVE WESTON ON M9L 2X6 CANADA |
| TELMAR NETWORK TECHNOLOGY | 1406 NORTH MAIN ST TARBORO NC 27886 |
| TELMAR NETWORK TECHNOLOGY | 7710 N 30TH ST TAMPA FL 33610-1118 |

| Claim Name | Address Information |
|---|---|
| TELMAR NETWORK TECHNOLOGY PRECISION | 7710 N 30TH ST TAMPA FL 33610-1118 |
| TELMAR NETWORK TECHNOLOGY TNT REPAIR | 7710 NORTH 30TH ST TAMPA FL 33610-1118 |
| TELMAR NETWORK TECHNOLOGY TNT REVERSE | LOGISTICS 7710 NORTH 30TH ST TAMPA FL 33610-1118 |
| TELMEX ARGENTINA | HIPOLITO BOUCHARD, 557 PISO 17 BUENOS AIRES CAPITAL FEDERAL 1106 ARGENTINA |
| TELMEX USA | 3350 SW 148 AVE SUITE 400 MIRAMAR FL 33027 |
| TELMEX USA LLC | 3350 SW 148 AVENUE MIRAMAR FL 33027 |
| TELNET | 7630 STANDISH PL DERWOOD MD 30855-2804 |
| TELNET | PO BOX 643 VALLEY VIEW TX 76272 |
| TELOGY | 20450 CENTURY BLVD GERMANTOWN MD 20874 |
| TELOGY INC | 1525 MCCARTHY BLVD STE 1000 MILPITAS CA 95035-7451 |
| TELOQUENT COMMUNICATIONS CORP | 4 FEDERAL STREET BILLERICA MA 01821 |
| TELOS CORPORATION | 19886 ASHBURN ROAD ASHBURN VA 20147-2358 |
| TELRAD INDUSTRIES | 8 BAT-SHEVA LOD 71100 ISRAEL |
| TELRAD INDUSTRIES C/O PROXIMITY | WAREHOUSE 8 BAT-SHEVA LOD 71100 ISRAEL |
| TELRAD NETWORKS LIMITED | 8 BAT SHEVA ST LOD 71100 ISRAEL |
| TELRAD NETWORKS LTD | 1 BAT SHAVE STREET LOD 71100 ISRAEL |
| TELRAD NETWORKS LTD | 1 BAT SHEVA STREET LOD 71100 ISRAEL |
| TELRAD NETWORKS LTD | 1 BAT SHEVA STREET, PO BOX 228 LOD 71100 ISRAEL |
| TELRAD NETWORKS LTD | 1 BAT SHAVE STREET, PO BOX 288 LOD 71100 ISRAEL |
| TELRAD NETWORKS LTD. | 14 HAMELACHA ST., PARK AFEK, PO BOX 488 ROSH-HA'AYIN 48091 ISRAEL |
| TELRAD TELECOMMUNICATION AND | PO BOX 50 LOD 71100 ISRAEL |
| TELRAD TELECOMMUNICATION AND ELECTRONIC | INDUSTRIES PO BOX 50 LOD 71100 ISRAEL |
| TELRAD TELECOMMUNICATIONS | ELECTRONIC INDUSTRIES INC LOD 71100 ISRAEL |
| TELSCAPE COMMUNICATIONS INC | 355 S GRAND AVE STE 3100 LOS ANGELES CA 90071-1550 |
| TELSCAPE COMMUNICATIONS INC | 606 E HUNTINGTON DR MONROVIA CA 91016-3637 |
| TELSCAPE MEXICO, S.A. DE C.V. | MORAS NO. 430, COL. DEL VALLE 3100 MEXICO |
| TELSERV, LLC | 98 S TURNPIKE RD WALLINGFORD CT 06492-4340 |
| TELSOFT CONSULTANTS INC | 27220 HAGGERTY RD #D-9 FARMINGTN HLS MI 48331-5712 |
| TELSOFT CONSULTANTS INC | 28700 CABOT DRIVE NOVI MI 48377-2960 |
| TELSOURCE CORPORATION | 100 PASSAIC AVE FAIRFIELD NJ 07004-3520 |
| TELSTRA CORPORATION LIMITED | 242 EXHIBITION STREET MELBOURNE VICTORIA 3000 AUSTRALIA |
| TELSTRA INCORPORATED | 701 GATEWAY BLVD., LEVEL 2 SOUTH SAN FRANCISCO CA 94080 |
| TELSTRA R&D MANAGEMENT PTY LTD | 7 255 ELIZABETH STREET SIDNEY NSW 2000 AUSTRALIA |
| TELSTRAT | 6900 K AVENUE PLANO TX 75074 |
| TELSTRAT | 6900 K AVENUE PLANO TX 75074-2527 |
| TELSTRAT INC | 6900 K AVENUE PLANO TX 75074-2527 |
| TELSTRAT INC. | 6900 K AVENUE PLANO TX 75074 |
| TELSTRAT INTL | 6900 AVENUE K PLANO TX 75074-2527 |
| TELTRON TECHNOLOGIES GROUP | PO BOX 4 BRICE OH 43109-0004 |
| TELTRONICS INCORPORATED | PO BOX 863623 ORLANDO FL 32886-3623 |
| TELTRONICS, INC. | 2511 CORPORATE WAY PALMETTO FL 34221-8478 |
| TELTRONIX INFORMATION SYSTEMS INC | 1230 EAGAN INDUSTRIAL ROAD EAGAN MN 55121 |
| TELULAR CANADA, INCORPORATED | 93 SKYWAY AVENUE, SUITE 108 ETOBICOKE ON M9W 6N6 CANADA |
| TELUS COMMUNICATIONS | 6505 TRANS-CANADA HWY, SUITE 110 ST-LAURENT QC H4T 1S3 CANADA |
| TELUS COMMUNICATIONS INC | 10TH FLOOR - 3777 KINGSWAY BURNABY BC V5H 3Z7 CANADA |
| TELWARE CORPORATION | 1824 INDUSTRIAL CENTER CIRCLE CHARLOTTE NC 28213-4301 |
| TEMIC AUTOMATIVE OF NORTH AMERICA, INC. | 21440 WEST LAKE COOK ROAD DEER PARK IL 60010 |
| TEMPLE UNIVERSITY | 1805 NORTH BROAD ST PHILADELPHIA PA 19122-6003 |
| TEMPLE-INLAND FINANCIAL SERVICES CORP. | 6400 POPLAR AVE MEMPHIS TN 38197-0198 |

| Claim Name | Address Information |
| --- | --- |
| TENACITY, INC. | 102 VERSAILLES BLVD., SUITE 250 LAFAYETTE LA 70501 |
| TENG FEI | ADDRESS ON FILE |
| TENINO TELEPHONE COMPANY | 225 CENTRAL AVE W, P.O. BOX 4005 TENINO WA 98589 |
| TENNENBAUM CAPITAL PARTNERS LLC | 2951 28TH ST, SUITE 1000 SANTA MONICA CA 90405-2993 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING 500 DEADERICK STREET NASHVILLE TN 37242 |
| TENNESSEE INDEPENDENT TELECOMMUNICATIONS | GROUP LLC 950 MAIN STREET WARTBURG TN 37887 |
| TENNESSEE SECRETARY OF STATE | ATTN: ANNUAL REPORT 3120 EIGHTH AVE. N., 6TH FLOOR WILLIAM R. SNODGRASS TOWER NASHVILLE TN 37243 |
| TENNESSEE TELECOMMUNICATIONS | 105 FOURTH AVENUE N SUITE 48 NASHVILLE TN 37219-2401 |
| TENNETI, SURYA | 828 PRIMROSE CT BELLE MEAD NJ 08502-6436 |
| TENNMARK TELECOMMUNICATIONS, INC. | 1010 HALEY ROAD MURFREESBORO TN 37129 |
| TENSAS STATE BANK INC | 307 VERONA STREET NEWELLTON LA 71357 |
| TEO, KA | 2009 GLENMERE DRIVE ALLEN TX 75013 |
| TEODORO TORIBIO | ADDRESS ON FILE |
| TEOFILO ORDONEZ JR | ADDRESS ON FILE |
| TER MEER STEINMEISTER & PARTNER | ARTUR LADEBECK STR 51 BIELEFELD GERMANY |
| TER MEER STEINMEISTER & PARTNER | MAUERKIRCHERSTR. 45 MUNCHEN D-81679 GERMANY |
| TERADYNE INC. | PO BOX 3644 BOSTON MA 02241 |
| TERADYNE, INC. | BROADBAND TEST DIVISION 1405 LAKE COOK RD DEERFIELD IL 60015 |
| TERAN, CAROL | 15676 SW 52 COURT MIRAMAR FL 33027 |
| TERASPACE NETWORKS LP | 13600 HERITAGE PARKWAY, SUITE 200 FORT WORTH TX 76177 |
| TERAYON COMMUNICATION SYSTEMS | 4988 GREAT AMERICA PARKWAY SANTA CLARA CA 95054-1200 |
| TERENCE BURNEY | ADDRESS ON FILE |
| TERENCE DEVLIN | ADDRESS ON FILE |
| TERENCE DEVLIN | ADDRESS ON FILE |
| TERENCE ROCK | ADDRESS ON FILE |
| TERENCE ROCK | ADDRESS ON FILE |
| TERESA DENEEN | ADDRESS ON FILE |
| TERESA DODD | ADDRESS ON FILE |
| TERESA FAULKNER | ADDRESS ON FILE |
| TERESA H PAVLIC | 813 GENFORD COURT RALEIGH NC 27609 |
| TERESA HENRY | ADDRESS ON FILE |
| TERESA JENNINGS | ADDRESS ON FILE |
| TERESA JUST | ADDRESS ON FILE |
| TERESA KILMER | ADDRESS ON FILE |
| TERESA PAYNE | ADDRESS ON FILE |
| TERESA SHACKLETON | ADDRESS ON FILE |
| TERESA WALKER | ADDRESS ON FILE |
| TERESITA LOWMAN | ADDRESS ON FILE |
| TERI BOWBEER | ADDRESS ON FILE |
| TERRAL TELEPHONE COMPANY | 220 W WILSHIRE, STE F-1 OKLAHOMA CITY OK 73116-7730 |
| TERRANCE O'DOWD | ADDRESS ON FILE |
| TERRANCE PRICE | 20 TANGLEWOOD DR. CUMBERLAND RI 02864 |
| TERREDYNE DATA SERVICES CORP | 685 ROUTE 202/206, SUITE 305 BRIDGEWATER NJ 08807-1774 |
| TERREMARK FEDERAL GROUP INC | 50 NE 9TH ST, 3RD FLOOR MIAMI FL 33132-1709 |
| TERREMARK FEDERAL GROUP INC | 2601 S. BAYSHORE DR., 9TH FLOOR MIAMI FL 33133 |
| TERREMARK MANAGEMENT SERVICES, INC. | 2 S BISCAYNE BLVD, SUITE 2900 MIAMI FL 33131-1810 |
| TERREMARK NORTH AMERICA INC | 2 SOUTH BISCAYNE BLVD SUITE MIAMI FL 33131-1806 |

| Claim Name | Address Information |
|---|---|
| TERREMARK WORLDWIDE | C/O DARRYL S. LADDIN 171 17TH STREET, NW SUITE 2100 ATLANTA GA 30363 |
| TERRENCE BOLAND | ADDRESS ON FILE |
| TERRENCE MILLER | ADDRESS ON FILE |
| TERRENCE VAN VALKENHOEF | ADDRESS ON FILE |
| TERRI CARPENTER | ADDRESS ON FILE |
| TERRI CHEPREGI | ADDRESS ON FILE |
| TERRI KEARNEY | ADDRESS ON FILE |
| TERRI L LANCASTER | 4101 WILL ROGERS DRIVE SAN JOSE CA 95117 |
| TERRI SAMUELSON | ADDRESS ON FILE |
| TERRI SAMUELSON | 4349 RENISSANCE DR APT 311 SAN JOSE CA 95134-1555 |
| TERRI STADY | ADDRESS ON FILE |
| TERRI TURVAVILLE | ADDRESS ON FILE |
| TERRILL BERG | ADDRESS ON FILE |
| TERRIN HEBERT | ADDRESS ON FILE |
| TERRON WILLIAMS | ADDRESS ON FILE |
| TERRY BARHAM | ADDRESS ON FILE |
| TERRY BUSH | ADDRESS ON FILE |
| TERRY BUTCHER | ADDRESS ON FILE |
| TERRY CLARK | ADDRESS ON FILE |
| TERRY DAVIS | ADDRESS ON FILE |
| TERRY DESJARLAIS | ADDRESS ON FILE |
| TERRY EDWARDS | ADDRESS ON FILE |
| TERRY EVANS | 16104 XANDER STREET ACCOKEEK MD 20607 |
| TERRY FLESCH | ADDRESS ON FILE |
| TERRY G HUNGLE | 18780 WAINSBOROUGH DALLAS TX 75287 |
| TERRY GREINER | 10469 SINCLAIR DALLAS TX 75218 |
| TERRY HEARN | ADDRESS ON FILE |
| TERRY L CAMPBELL | 44032 RIVERPOINT DR. LEESBURG VA 20176 |
| TERRY LOCKE | ADDRESS ON FILE |
| TERRY MASSENGILL | ADDRESS ON FILE |
| TERRY PERKINSON | ADDRESS ON FILE |
| TERRY SHULHAN | ADDRESS ON FILE |
| TERRY STOUT | 13273 GENERAL OTT RD HAMMOND LA 70403-3124 |
| TERRY STUMPF | ADDRESS ON FILE |
| TERRY TROSCLAIR | ADDRESS ON FILE |
| TERRY, GEORGE W. III | ADDRESS ON FILE |
| TES CONTRACT SERVICES INC | 40 HOLLY STREET, SUITE 500 TORONTO ON M4S 3C3 CANADA |
| TES CONTRACT SERVICES INC | 4000 WESTCHASE BOULEVARD, SUITE 390 RALEIGH NC 27607 |
| TESA MICHAELS | ADDRESS ON FILE |
| TESFAGABER BERHANE | ADDRESS ON FILE |
| TESSIE YUSTE | 290 N.W. 123 AVENUE MIAMI FL 33182 |
| TESSY, LEITH | 157 CEDAR STREET LEXINGTON MA 02421 |
| TESTER,SCOTT | ADDRESS ON FILE |
| TESTER,SCOTT | ADDRESS ON FILE |
| TESTING HOUSE DE MEXICO S DE RL DE | AVENIDA MOCTEZUMA 3515 LOCALES 1, 2, 7 Y 8 COLONIA CI ZAPOPAN JALISCO 45050 MEXICO |
| TETON TELECOM COMMUNICATIONS | 104101 S HIGHWAY 89, PO BOX 226 FREEDOM WY 83120-0226 |
| TETRA PAK INC | 101 CORPORATE WOODS PKWY VERNON HILLS IL 60061-3109 |
| TETRA TECH | 188 DAVENPORT ROAD TORONTO ON M5R 1J2 CANADA |

| Claim Name | Address Information |
|---|---|
| TETSUYUKI NAKAMURA | 100 ROSE VALLEY WOODS DR CARY NC 27513-2737 |
| TEVELEC LTD | 5350 TIMBERLEA BLVD MISSISSAUGA ON L4W 2S6 CANADA |
| TEXAS A&M UNIVERSITY | 209 KOLDUS STUDENT SERVICES BUILDING 1233 TAMU COLLEGE STATION TX 77843-0001 |
| TEXAS AND KANSAS CITY CABLE PARTNERS LP | 60 COLUMBUS CIR FL 17 NEW YORK NY 10023-5860 |
| TEXAS COMPTROLLER PUBLIC ACCOUNTS | 111 E 17TH ST, ROOM 138 AUSTIN TX 78711-1440 |
| TEXAS DENTAL RADIOGRAPHIC CEN | 5501 INDEPENDENCE PKWY STE 311 PLANO TX 75023 |
| TEXAS INSTRUMENTS | PO BOX 660199 DALLAS TX 75266-0199 |
| TEXAS INSTRUMENTS INC | 12500 TI BOULEVARD DALLAS TX 75243 |
| TEXAS INSTRUMENTS INC | PO BOX 660199 DALLAS TX 75266 |
| TEXAS INSTRUMENTS INC | PO BOX 845152 DALLAS TX 75284-5152 |
| TEXAS MOVING CO INC | 908 N BOWSER RD RICHARDSON TX 75081 |
| TEXAS PARKS AND WILDLIFE | SMITH SCHOOL ROAD AUSTIN TX 78744 |
| TEXAS PARKS AND WILDLIFE | 4200 SMITH SCHOOL ROAD AUSTIN TX 78744-3291 |
| TEXAS RECORDS RETRIEVAL INC., LTD | 907 SOUTH DETROIT, SUITE 300 TULSA OK 74120 |
| TEXAS RSA 1 LIMITED PARTNERSHIP | HWY 87 N, PO BOX 1391 DALHART TX 79022-1391 |
| TEXAS RSA 20B2 LIMITED PARTNERSHIP | 1001 WATER ST, SUITE A100 KERRVILLE TX 78028 |
| TEXAS STADIUM CORPORATION | 1 COWBOYS PKWY IRVING TX 75063-4924 |
| TEXMESH NETWORKS LLC | 251 NORTH FM 1626 BUDA TX 78610-2714 |
| THACKER-GRIGSBY TELEPHONE COMPANY | INCORPORATED 60 COMMUNICATIONS LANE, PO BOX 789 HINDMAN KY 41822-0789 |
| THADDEUS BISSELL | ADDRESS ON FILE |
| THADDEUS THIGPEN | ADDRESS ON FILE |
| THAI NGUYEN | ADDRESS ON FILE |
| THAMEEZUDIN HAJA | ADDRESS ON FILE |
| THANH CHIEM | ADDRESS ON FILE |
| THANH NGUYEN | ADDRESS ON FILE |
| THANH PHAN | ADDRESS ON FILE |
| THANH T TRAN | 2013 BROOK TREE DR. GARLAND TX 75040 |
| THANH-THE T NGUYEN | ADDRESS ON FILE |
| THE ACKERMAN GROUP LLC | 4770 BISCAYNE BLVD, SUITE 1260 MIAMI FL 33137 |
| THE ADVERTISING CHECKING BUREAU INC | 1610 CENTURY CENTER PKWY, SUITE 104 MEMPHIS TN 38134-8957 |
| THE ADVERTISING CHECKING BUREAU INC | PO BOX 1000 DEPT 288 MEMPHIS TN 38148-0288 |
| THE BANK OF NEW YORK | 1 WALL ST, FL 2 NEW YORK NY 10286-0001 |
| THE BERMUDA TELEPHONE COMPANY LIMITED | 30 VICTORIA STREET HAMILTON BERMUDA |
| THE BIG WORD | CENTRAL SERVICES BELMONT HOUSE 20 WOOD LANE LEEDS LS6 2AE UNITED KINGDOM |
| THE BLANCA TELEPHONE COMPANY | 129 SANTA FE AVENUE, PO BOX 1031 ALAMOSA CO 81101-1031 |
| THE BONHAM GOLF AND COUNTRY CLUB | 501 WEST RUSSELL AVENUE BONHAM TX 75418 |
| THE BROWARD ALLIANCE INC | 110 E BROWARD BLVD SUITE 1990 FORT LAUDERDALE FL 33301 |
| THE CENTER OPERATING COMPANY | PO BOX 191549 DALLAS TX 75219 |
| THE CINCINNATI INSURANCE COMPANY | 6200 S GILMORE RD FAIRFIELD OH 45014-5100 |
| THE CIT GROUP-EQUIPMENT FINANCING INC | 650 TYCO DRIVE LIVINGSTON NJ 07039-5703 |
| THE CITY OF CALGARY | PO BOX 2100, STATION M CALGARY AB T2P 2M5 CANADA |
| THE CITY OF GAINESVILLE | 301 SE 4TH AVENUE, PO BOX 147117 GAINESVILLE FL 32614-7117 |
| THE CLEVELAND CLINIC FOUNDATION | 1 CLINIC CENTER, 9500 EUCLID AVENUE CLEVELAND OH 44195-0001 |
| THE COCA-COLA COMPANY | 1 COCA COLA PLZ NW ATLANTA GA 30313-2499 |
| THE COCA-COLA COMPANY | 120 STONE PINE ROAD HALF MOON BAY CA 94019-1791 |
| THE COMPUTER COMPANY | 4300 COX ROAD GLEN ALLEN VA 23063 |
| THE CONNEAUT TELEPHONE COMPANY | 224 STATE STREET CONNEAUT OH 44030-2637 |
| THE CORPORATION OF THE CITY OF WINDSOR | 350 CITY HALL SQUARE WEST, CITY HALL WINDSOR ON N9A 6S1 CANADA |
| THE DATA GROUP OF COMPANIES | 9195 TORBRAM ROAD BRAMPTON ON L6S 6H2 CANADA |

| Claim Name | Address Information |
| --- | --- |
| THE DULUTH CLINIC LTD INC | 400 E 3RD ST DULUTH MN 55805-1983 |
| THE EL PASO COUNTY TELEPHONE COMPANY | 480 N PEYTON HWY COLORADO SPRINGS CO 80930-9405 |
| THE EQUITABLE LIFE ASSURANCE SOCIETY | 787 SEVENTH AVENUE NEW YORK NY 10019 |
| THE EQUITABLE LIFE ASSURANCE SOCIETY | 1290 AVENUE OF THE AMERICAS, 15TH FLOOR NEW YORK NY 10104 |
| THE EQUITABLE LIFE ASSURANCE SOCIETY OF | THE UNITED STATES 40 RECTOR STREET NEW YORK NY 10006 |
| THE FARMERS & MERCHANTS MUTUAL TELEPHONE | COMPANY OF WAYLAND IOWA 210 W MAIN ST, PO BOX 247 WAYLAND IA 52654-0247 |
| THE GALE COMPANY, LLC | 100 CAMPUS DRIVE SUITE 200 FLORHAM PARK NJ 07932 |
| THE GREAT EASTERN LIFE | 65 CHULIA STREET, OCBC CENTRE, 418-01 SINGAPORE 104 SINGAPORE |
| THE HACKETT GROUP | 1000 ABERNATHY RD NE STE 1400 ATLANTA GA 30328-5655 |
| THE HANCOCK TELEPHONE COMPANY | 34 READ ST, PO BOX 608 HANCOCK NY 13783-0608 |
| THE HARTFORD | 200 HOPMEADOW STREET SIMSBURY CT 06070 |
| THE HARTFORD | 690 ASYLUM AVENUE HARTFORD CT 06115 |
| THE HOLDEN GROUP | 16188 OAK GROVE RD BUDA TX 78610 |
| THE HOLDEN GROUP | 11365 WEST OLYMPIC BLVD. LOS ANGELES CA 90064 |
| THE IMPACT GROUP | 415 NORTH BEVERLY DRIVE, SUITE 206 BEVERLY HILLS CA 90210-4627 |
| THE IMPACT GROUP INC. | 415 NORTH BEVERLY DR., SUITE 206 BEVERY HILLS CA 90210 |
| THE INFO GROUP | 46 PARK STREET FRAMINGHAM MA 01702-6652 |
| THE IRVINE COMPANY LLC | ATTN: STEVE CLATON 18500 VON KARMAN AVE., SUITE 120 IRVINE CA 92612 |
| THE KANOKLA TELEPHONE ASSOCIATION INC | 100 KANOKLA AVE, PO BOX 111 CALDWELL KS 67022-0111 |
| THE KEN BLANCHARD COMPANIES | 100 MATHESON BOULEVARD EAST, SUITE 201 MISSISSAUGA ON L4Z 2G7 CANADA |
| THE KEN BLANCHARD COMPANIES | NOT SPECIFIED |
| THE KERN ORGANIZATION | 20300 VENTURA BOULEVARD WOODLAND HILLS CA 91364 |
| THE KROGER CO | 1014 VINE STREET, SUITE 1000 CINCINNATI OH 45202-1100 |
| THE LARKIN GROUP | 10 KINGSBRIDGE GARDEN CIRCLE, SUITE 704 MISSISSAUGA ON L5R 3K6 CANADA |
| THE LBC GROUP, INC. DBA CREATIVE | ASSOCIATES 44 PARK AVE FL 2 MADISON NJ 07940-1526 |
| THE MARKETING STORE WORLDWIDE | 1209 KING STREET WEST TORONTO ON M6K 1G2 CANADA |
| THE MI GROUP | 6745 FINANCIAL DRIVE MISSISSAUGA ON L5N 7J7 CANADA |
| THE NETWORK MANAGERS | 5 PROSPECT ST TILTON NH 03276-5540 |
| THE NEW YORK TIMES COMPANY | 229 W 43RD ST NEW YORK NY 10036-3959 |
| THE NORTH DAKOTA UNIVERSITY SYSTEM | NORTH DAKOTA STATE COLLEGE OF SCIENCE AT WAHPETON COMPUTER CENTER UPSON 11 ROOM 366 GRAND FORKS ND 58202 |
| THE NORTH-EASTERN PENNSYLVANIA TELEPHONE | COMPANY 720 MAIN STREET FOREST CITY PA 18421-1020 |
| THE NORTHERN TRUST COMPANY | 50 SOUTH LASALLE STREET CHICAGO IL 60675 |
| THE NORTHERN TRUST COMPANY | PO BOX 75599 CHICAGO IL 60675-5599 |
| THE OFFICE SHOP | PO BOX 195497 SAN JUAN 00919-5497 PUERTO RICO |
| THE OKLAHOMA TELEPHONE & TELEGRAPH INC | 213 N OTIS AVE DUSTIN OK 74839 |
| THE ONE UP | 6022 SOUTHWIND DR NORTH LITTLE ROCK AR 72118 |
| THE OREGON FARMERS MUTUAL TELEPHONE | COMPANY 118 E NODAWAY ST, PO BOX 227 OREGON MO 64473-0227 |
| THE ORLANDO SENTINEL | 633 N. ORANGE AVENUE ORLANDO FL 32806 |
| THE OTTAWA HOSPITAL | C P C BUILDING 6TH FLOOR OTTAWA ON K1Y 1J8 CANADA |
| THE PAMPERED CHEF | 350 SOUTH ROHLWIND ROAD ADDISON IL 60101-3079 |
| THE PC DOCTORS OF FLORIDA | PO BOX 822515 PEMBROKE PNES FL 33082-2515 |
| THE PEOPLES TELEPHONE CO. OF BIGFORK | 206 MAIN AVENUE, P.O. BOX 96 BIGFORK MN 56628 |
| THE PHONE BOOTH INC | 809 TATE ST CORINTH MS 38834-5600 |
| THE PINE TELEPHONE COMPANY | 206 W 2ND ST, PO BOX 548 BROKEN BOW OK 74728-0548 |
| THE PLAZA CP LLC | C/O CONTINENTAL DEVELOPMENT CORP. 2041 ROSECRANS AVE. EL SEGUNDO CA 90245-0916 |
| THE PLAZA CP LLC | PO BOX 79456 CITY OF INDUSTRY CA 91716-9456 |
| THE PRESENTATON COMPANY LLC | 12725 SW MILLIKAN WAY, SUITE 300 BEAVERTON OR 97005-1687 |

| Claim Name | Address Information |
|---|---|
| THE PRESIDIO CORPORATION | 8161 MAPLE LAWN BLVD STE 150 FULTON MD 20759-2588 |
| THE PRESTON TELEPHONE COMPANY | 11 N ANNA STREET, PO BOX 167 PRESTON IA 52069-0167 |
| THE PRUDENTIAL INSURANCE CO. OF AMERICA | ATTN: DAMIAN MANOLIS, VP FOUR EMBARCADERO CENTER, SUITE 2700 FOUR EMBARCADERO CENTER, SUITE 2700 SAN FRANCISCO CA 94111 |
| THE PRUDENTIAL INSURANCE COMPANY OF | AMERICA 751 BROAD ST NEWARK NJ 07102-3714 |
| THE PRUDENTIAL INSURANCE COMPANY OF | LONG TERM CARE CUSTOMER SERVICE CENTER PO BOX 8526 PHILADELPHIA PA 19101 |
| THE PRUDENTIAL INSURANCE COMPANY OF | 1 RAVNIA DRIVE, SUITE 600 ATLANTA GA 30346 |
| THE PUTNAM ADVISORY COMPANY LLC | ONE POST OFFICE SQUARE BOSTON MA 02109 |
| THE QUALITY GROUP INC | 5825 GLENRIDGE DR SUITE 3-10 ATLANTA GA 30328-5399 |
| THE REGENTS OF THE UNIVERSITY OF | MICHIGAN 503 THOMPSON ST ANN ARBOR MI 48109-1318 |
| THE REGENTS OF THE UNIVERSITY OF | MICHIGAN 305 ADMINISTRATION BLDG EAST LANSING MI 48824-1046 |
| THE REGENTS OF THE UNIVERSITY OF | CALIFORNIA 1111 FRANKLIN ST FL 12 OAKLAND CA 94607-5201 |
| THE REGUS GROUP LLC | ATTN: JUSTIN JORDAN 12601 DEERFIELD PKWY., SUITE 100 ALPHARETTA GA 30005 |
| THE REVERE GROUP | 2000 ALDEN RD BUILDING A ORLANDO FL 32803 |
| THE RIVER BIRCH GROUP | 9708 BANTING DRIVE, SUIT 220 FAIRFAX VA 22032-2442 |
| THE SANT CORP | 10260 ALLIANCE ROAD, SUITE 210 CINCINNATI OH 45242-4743 |
| THE SCHOOL BOARD OF THE CITY OF VIRGINIA | BEACH 2512 GEORGE MASON DRIVE, P.O. BOX 6038 VIRGINIA BEACH VA 23456-0038 |
| THE SEAPORT GROUP LLC PROFIT SHARING PLN | TRANSFEROR: SONAR CREDIT PARTNERS II, LL M. WITTAUT, J. SILVERMAN & S. FRIEDBERG 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| THE SIGNAL | 676 E SWEDESFORD RD, SUITE 300 WAYNE PA 19087-1612 |
| THE SOUNDSIDE GROUP | 125 W WATER ST PLYMOUTH NC 27962-1305 |
| THE ST. LOUIS POST -DISDATCH | 900 NORTH TUCKER BOULEVARD. ST. LOUIS MO 63101-1099 |
| THE STATE OF ALABAMA | 600 DEXTER AVE MONTGOMERY AL 36130-3024 |
| THE STATE OF COLORADO, DEPARTMENT OF | HIGHER EDU BY THE BOARD OF COMMUNITY COLLEGES & OCCUPATIONAL EDU 1391 NORTH SPEER BOULEVARD, SUITE 530 DENVER CO 80204 |
| THE STATE OF COLORADO, DEPARTMENT OF | HIGHER EDU BY BOARD OF COMM COLLEGES & OCCUPATIONAL EDUCATION 1391 NORTH SPEER BOULEVARD, SUITE 530 DENVER CO 80204 |
| THE STATE OF NORTH DAKOTA ACTING BY AND | THROUGH THE ND ST BOARD OF HIGHER EDU ATHE NORTH DAKOTA UNIVERSITY SYSTEM UPSON II - ROOM 366 GRAND FORKS ND 58202 |
| THE SUFFOLK GROUP | 24 SCHOOL ST STE 501 BOSTON MA 02108-5113 |
| THE SUFFOLK GROUP | ONE BOWDOIN SQUARE BOSTON MA 02114 |
| THE SUPPORT GROUP INC | 5010 DOSS ROAD AUSTIN TX 78734 |
| THE TAS GROUP | 1916 PIKE PLACE, SUITE 1243 SEATTLE WA 98101 |
| THE TECH GROUP INC. | 21 GREGORY DR SOUTH BURLINGTON VT 05403-6080 |
| THE TECHNOLOGY COMPANY | 1844 PENFIELD RD PENFIELD NY 14526-1455 |
| THE TELEPHONE CONNECTION OF LOS ANGELES | INC 9911 W PICO BLVD, SUITE 980 LOS ANGELES CA 90035-2710 |
| THE THOMAS ROY WORTHY TRUST | 1389 SW SHORELINE DRIVE PALM CITY FL 34990 |
| THE THOMSON CORPORATION DELAWARE INC | 1 STATION PLACE STAMFORD CT 06902-6893 |
| THE TIMKEN COMPANY | 1835 DUEBER AVENUE SW, PO BOX 6928 CANTON OH 44706-0928 |
| THE TJX COMPANIES INC | 770 COCHITUATE ROAD FRAMINGHAM MA 01701-4698 |
| THE TOLLY GROUP INC | 2701 NW BOCA RATON BLVD STE 105 BOCA RATON FL 33431-6698 |
| THE TOPPS COMPANY | 254 36TH STREET BROOKLYN NY 11232 |
| THE TRAN | ADDRESS ON FILE |
| THE TRAVELERS INSURANCE COMPANY | 1 TOWER SQUARE HARTFORD CT 06183-0002 |
| THE TRI-M GROUP, LLC | 5732 WESTBOURNE AVE COLUMBUS OH 43213-6438 |
| THE TRUSTEES OF THE UNIVERSITY OF | PA FOR THE BENEFIT OF ITSELF AND ITS AFFILIATES 221A, 3401WALNUT STREET PHILADELFIA PA 19104 |
| THE ULTIMATE CONNECTION | 200 E VENICE AVE VENICE FL 34285-1941 |
| THE UNIVERSITY OF CONNECTICUT | 196 AUDITORIUM ROAD STORRS CT 06268 |

| Claim Name | Address Information |
|---|---|
| THE UNIVERSITY OF LETHBRIDGE | 4401 UNIVERSITY DRIVE LETHBRIDGE AB T1K 3M4 CANADA |
| THE UNIVERSITY OF MICHIGAN | 3025 ADMINISTRATIVE SERVICES BLDG., ANN ARBOR MI 48109-1432 |
| THE UNIVERSITY OF TEXAS AT AUSTIN | BUSINESS CAREER SERVICES AUSTIN TX 78712-1209 |
| THE UNIVERSITY OF TEXAS AT AUSTIN | BUSINESS CAREER SERVICES 1 UNIVERSITY STATION B6200 AUSTIN TX 78712-1209 |
| THE UNIVERSITY OF TORONTO | 246 BLOOR STREET WEST 6TH FLOOR TORONTO ON M5S 1V4 CANADA |
| THE UNIVERSITY OF UTAH | 150 PARK BLDG SALT LAKE CITY UT 84112 |
| THE UNIVERSITY OF WESTERN ONTARIO | NATURAL SCIENCES BUILDING, ROOM 103 LONDON ON N6A 5B8 CANADA |
| THE UNIVERSITY OF WESTERN ONTARIO | 180 STEVENSON-LAWSON BLDG LONDON ON N6A 5B8 CANADA |
| THE UNIVERSITY OF WINDSOR | 401 SUNSET AVENUE WINDSOR ON N9B 3P4 CANADA |
| THE UROLOGY CENTER | 300 GRAND AVE STE 102 ENGLEWOOD NJ 07631-6300 |
| THE VIA GROUP | 2610 N CRESCENTRIDGE DR THE WOODLANDS TX 77381-3904 |
| THE VIGNEAULT COMPANY | 5 SHACKLEFORD PLAZA, SUITE 150 LITTLE ROCK AR 72211 |
| THE VOICE FACTORY | 76 PRINCESS ST SAINT JOHN NL E2L 1K4 CANADA |
| THE WHITLOCK GROUP | 3900 GASKINS ROAD RICHMOND VA 23233 |
| THE WHITLOCK GROUP | 12820 WEST CREEK PKWY STE M HENRICO VA 23238-1111 |
| THE WHITLOCK GROUP | 1201 LAKESIDE PKWY STE 160 FLOWER MOUND TX 75028-4049 |
| THE WORLD COMPANY | 609-23 NEW HAMPSHIRE ST LAWRENCE KS 66044 |
| THE YIELD MASTER FUND I, L.P. | TRANSFEROR: CRT SPECIAL INVESTMENTS LLC ATTN: J. SIVCO 4265 SAN FELIPE, 8TH FLOOR HOUSTON TX 77027 |
| THELMA LOUISE WATSON | ADDRESS ON FILE |
| THELOOSEN, HENDRIKUS | 162 WATERTON WILLIAMSBURG VA 23188 |
| THEODORE BOGAL | ADDRESS ON FILE |
| THEODORE COMBS | ADDRESS ON FILE |
| THEODORE DARLING II | ADDRESS ON FILE |
| THEODORE LANGLEY II | ADDRESS ON FILE |
| THEODORE MARTIN | ADDRESS ON FILE |
| THEODORE WEISBARTH | ADDRESS ON FILE |
| THERESA HENNESSY | ADDRESS ON FILE |
| THERESA MATONTI | ADDRESS ON FILE |
| THERESA NORTH | ADDRESS ON FILE |
| THERESA RAPPLEYE | ADDRESS ON FILE |
| THERESA TIRONE | ADDRESS ON FILE |
| THERESA WILKE | ADDRESS ON FILE |
| THERESE CORDARO | ADDRESS ON FILE |
| THERESE TEEPELL | ADDRESS ON FILE |
| THERMOTRON | 291 KOLLEN PARK DR HOLLAND MI 49423 |
| THIERRY BECK | ADDRESS ON FILE |
| THINKNET INC | 703 EVANS AVE, SUITE 668 ETOBICOKE ON M9C 5E9 CANADA |
| THINKNET INC | 703 EVANS AVE ETOBICOKE ON M9C 5E9 CANADA |
| THIOKOL TECHNOLOGIES INTERNATIONAL | 9160 NORTH HIGHWAY 83 CORINNE UT 84307 |
| THIRD CIRCUIT COURT | 332 CITY COUNTY BUILDING DETROIT MI 48226 |
| THIRD JUDICIAL CIRCUIT COURT OF MICHIGAN | 750 PENOBSCOT BUILDING 645 GRISWALD STREET DETROIT MI 48226 |
| THIRD PARTY VERIFICAITON | 220 E CENTRAL PARKWAY ALTAMONTE SPRINGS FL 32701 |
| THIRDWAVE DATA COMMUNICATIONS | 550 NORTH ST SUITE 3 SPRINGFIELD IL 62704-5888 |
| THOMAS A TODARO | 3209 VIRGINIA CREEPER LN WILLOW SPRING NC 27592 |
| THOMAS AMERSHEK | ADDRESS ON FILE |
| THOMAS BAKER | ADDRESS ON FILE |
| THOMAS BAPTIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS BARKEL | ADDRESS ON FILE |
| THOMAS BAYLESS II | ADDRESS ON FILE |
| THOMAS BIRD | ADDRESS ON FILE |
| THOMAS BOEHMER | ADDRESS ON FILE |
| THOMAS BRANNAN JR | 1139 OLD VINTAGE RD CHESAPEAKE VA 23322 |
| THOMAS BREWER | ADDRESS ON FILE |
| THOMAS BROWN | ADDRESS ON FILE |
| THOMAS BURGOYNE | ADDRESS ON FILE |
| THOMAS C NEAL | ADDRESS ON FILE |
| THOMAS CALISTRI | ADDRESS ON FILE |
| THOMAS CAMPAU | ADDRESS ON FILE |
| THOMAS CARMICHAEL | ADDRESS ON FILE |
| THOMAS CASELLA | ADDRESS ON FILE |
| THOMAS CASEY | ADDRESS ON FILE |
| THOMAS CLEMONS | ADDRESS ON FILE |
| THOMAS COMBS | ADDRESS ON FILE |
| THOMAS CONSULTANTS INC | 1613 WINCHESTER RD, SUITE 211 MEMPHIS TN 38116-3517 |
| THOMAS COUSIN | ADDRESS ON FILE |
| THOMAS D JEFFERSON | 1700 OZIER DR TUSCALOOSA AL 35402 |
| THOMAS D. NOBLE | ADDRESS ON FILE |
| THOMAS DESHAIES | ADDRESS ON FILE |
| THOMAS DOE | ADDRESS ON FILE |
| THOMAS DRAPER | ADDRESS ON FILE |
| THOMAS DUDKA | ADDRESS ON FILE |
| THOMAS DUPREE | ADDRESS ON FILE |
| THOMAS DYLEWSKI JR | ADDRESS ON FILE |
| THOMAS E MADER | 6617 SHOAL FOREST COURT PLANO TX 75024 |
| THOMAS ELECTRONICS, INC. | 2350 GREAT SOUTHWEST PARKWAY FORT WORTH TX 76106-2399 |
| THOMAS ELKS | 4728 LUDWELL BRANCH CT RALEIGH NC 27612-6147 |
| THOMAS EMERICK | ADDRESS ON FILE |
| THOMAS FELCOSKI | ADDRESS ON FILE |
| THOMAS FELICE | ADDRESS ON FILE |
| THOMAS FETCH | ADDRESS ON FILE |
| THOMAS FILKINS | ADDRESS ON FILE |
| THOMAS G HERNANDEZ | 2859 SHADY GROVE RD SUNSET SC 29685 |
| THOMAS GIGLIOTTI | 2520 PENNYSHIRE LANE RALEIGH NC 27606 |
| THOMAS GILHEANY | ADDRESS ON FILE |
| THOMAS GIRARDOT | ADDRESS ON FILE |
| THOMAS GODWIN | ADDRESS ON FILE |
| THOMAS GOLLER | ADDRESS ON FILE |
| THOMAS GONZALEZ | ADDRESS ON FILE |
| THOMAS GOODRUM | ADDRESS ON FILE |
| THOMAS GOODSON | ADDRESS ON FILE |
| THOMAS GOUGHENOUR JR | ADDRESS ON FILE |
| THOMAS GRAHAM | ADDRESS ON FILE |
| THOMAS GRIFFIN | ADDRESS ON FILE |
| THOMAS GROTE | ADDRESS ON FILE |
| THOMAS HALL JR | ADDRESS ON FILE |
| THOMAS HANSELMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS HARRIS | ADDRESS ON FILE |
| THOMAS HARTFORD | ADDRESS ON FILE |
| THOMAS HAYES | PO BOX 54-6913 SURFSIDE FL 33154 |
| THOMAS HELFAND | ADDRESS ON FILE |
| THOMAS HOURICAN | 28 BEECH TREE DR GLEN MILLS PA 19342 |
| THOMAS ISSAC | ADDRESS ON FILE |
| THOMAS IVEY JR | ADDRESS ON FILE |
| THOMAS J BARKEL | ADDRESS ON FILE |
| THOMAS J DESILETS | 3872 JANE COURT COLLEGEVILLE PA 19426 |
| THOMAS JACKSON | ADDRESS ON FILE |
| THOMAS JAUCH | ADDRESS ON FILE |
| THOMAS JR, JOHN A. | 103 DEVINE WAY CARY NC 27511 |
| THOMAS KNICKERBOCKER | ADDRESS ON FILE |
| THOMAS LANGAN | ADDRESS ON FILE |
| THOMAS LANGLOIS | ADDRESS ON FILE |
| THOMAS LEE | ADDRESS ON FILE |
| THOMAS LEGATOWICZ | ADDRESS ON FILE |
| THOMAS LEGORE | 9590 W MAIDEN CT VERO BEACH FL 32963-4593 |
| THOMAS LISS | ADDRESS ON FILE |
| THOMAS LIZOTTE | ADDRESS ON FILE |
| THOMAS MAGUIRE | ADDRESS ON FILE |
| THOMAS MARTIN | ADDRESS ON FILE |
| THOMAS MARTIN | ADDRESS ON FILE |
| THOMAS MAURER | ADDRESS ON FILE |
| THOMAS MAZIARZ | ADDRESS ON FILE |
| THOMAS MCKEVITT JR | ADDRESS ON FILE |
| THOMAS MCLAUGHLIN | ADDRESS ON FILE |
| THOMAS MCMAHON | ADDRESS ON FILE |
| THOMAS METRICK | ADDRESS ON FILE |
| THOMAS MORRISETTE JR | ADDRESS ON FILE |
| THOMAS MURPHY | ADDRESS ON FILE |
| THOMAS MURPHY | ADDRESS ON FILE |
| THOMAS NEIDERMANN | ADDRESS ON FILE |
| THOMAS NOBLE | ADDRESS ON FILE |
| THOMAS NORBURY | ADDRESS ON FILE |
| THOMAS O'CONNOR | ADDRESS ON FILE |
| THOMAS OHANIAN C/O SIGNIANT INC. | 15 THIRD AVENUE BURLINGTON MA 01803 |
| THOMAS P BICEK | 8550 CLYNDERVEN RD BURR RIDGE IL 60527 |
| THOMAS P HUDOCK | 10673 BIG CANOE BIG CANOE GA 30143-5132 |
| THOMAS P SKIDMORE | 16310 W 163RD TERRACE OLATHE KS 66062 |
| THOMAS PASTORE | ADDRESS ON FILE |
| THOMAS PHIPPS | ADDRESS ON FILE |
| THOMAS PORTER | ADDRESS ON FILE |
| THOMAS PRENDERGAST | ADDRESS ON FILE |
| THOMAS PRICE | ADDRESS ON FILE |
| THOMAS RANKIN | 2005 STERLING SILVER APEX NC 27502 |
| THOMAS RAWLYK | 11713 ALDER RIDGE TERRACE GLEN ALLEN VA 23059 |
| THOMAS RAY NORSEWORTHY | ADDRESS ON FILE |
| THOMAS REYNOLDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS ROSE | ADDRESS ON FILE |
| THOMAS SARTORI JR | ADDRESS ON FILE |
| THOMAS SAVOIE | ADDRESS ON FILE |
| THOMAS SCARBOROUGH | ADDRESS ON FILE |
| THOMAS SCHNEIDERS | ADDRESS ON FILE |
| THOMAS SKEUSE | ADDRESS ON FILE |
| THOMAS SMITH | ADDRESS ON FILE |
| THOMAS STEFFENS | ADDRESS ON FILE |
| THOMAS SWANSON | ADDRESS ON FILE |
| THOMAS TARDIFF | ADDRESS ON FILE |
| THOMAS TAYLOR | ADDRESS ON FILE |
| THOMAS TIMLIN | ADDRESS ON FILE |
| THOMAS TUFFY | 3 VOORHEES WAY PENNINGTON NJ 08534 |
| THOMAS WAGAR | ADDRESS ON FILE |
| THOMAS WALKER | ADDRESS ON FILE |
| THOMAS WARREN | ADDRESS ON FILE |
| THOMAS WASHINGTON | ADDRESS ON FILE |
| THOMAS WEAVER III | ADDRESS ON FILE |
| THOMAS WEAVER III | ADDRESS ON FILE |
| THOMAS WEEKS | ADDRESS ON FILE |
| THOMAS WERTH | ADDRESS ON FILE |
| THOMAS WHITAKER | ADDRESS ON FILE |
| THOMAS WRATHER | ADDRESS ON FILE |
| THOMAS ZAWISTOWSKI | ADDRESS ON FILE |
| THOMAS ZIEGLER | ADDRESS ON FILE |
| THOMAS, DAVID | 723 SAN CARLOS AVE ALBANY CA 94706-1809 |
| THOMAS, JACQUELINE | 17589 FOUR SEASONS DRIVE DUMFRIES VA 22025 |
| THOMPSON, GEOFFREY O | 158 PASEO CT MOUNTAIN VIEW CA 94043-5286 |
| THOMPSON, JEFF | 7 N 224 WHISPERING TRAIL SAINT CHARLES IL 60175 |
| THOMPSON, VERNON J. | 1012 CHASE LN DENTON TX 76209-3504 |
| THOMSON FINANCIAL | 195 BROADWAY NEW YORK NY 10007 |
| THOMSON FINANCIAL | 195 BROADWAY, 11TH FLOOR NEW YORK NY 10007 |
| THOMSON REUTERS | 117 EAST STEVENS AVENUE VALHALLA NY 10595-1254 |
| THOMSON REUTERS INC | 22 THOMSON PL BOSTON MA 02210-1260 |
| THOMSON TRADEWEB LLC | HARBORSIDE FINANCIAL CENTER 2200 PLAZA FIVE JERSEY CITY NJ 07311-4006 |
| THOMSON, FREDERICK | 5971 PORTO ALEGRE DR. SAN JOSE CA 95120 |
| THOMSON, GEORGE | 28 NORTHUMBERLAND NASHVILLE TN 37215 |
| THORNTON, SABRINA L | 956 DICKENS RD LILBURN GA 30047 |
| THOTTUVELIL, MARY | 14762 BEDIVERE COURT DALLAS TX 75254 |
| THREE PILLARS INC | 205 SCIENTIFIC DRIVE NORCROSS GA 30092 |
| THREE RIVER TELCO | 225 N 4TH STREET, PO BOX 66 LYNCH NE 68746-0066 |
| THREE RIVER TELEPHONE COMPANY INC | 225 N 4TH STREET, PO BOX 66 LYNCH NE 68746-0066 |
| THRIFTY CALL INC | 401 CARLSON CIR SAN MARCOS TX 78666-6730 |
| THRIVE NETWORKS INC | 655 ANDOVER ST #3 LAWRENCE MA 01843-1032 |
| THU-ANH T TRAN | 2510 APPALACHIA DR GARLAND TX 75044 |
| THUAN NGUYEN | ADDRESS ON FILE |
| THUAN NGUYEN | 3516 EUCLID DR GRAND PRAIR TX 75052 |
| THUC DO | ADDRESS ON FILE |
| THUMB CELLULAR LIMITED PARTNERSHIP | 82 S MAIN ST PIGEON MI 48755 |

| Claim Name | Address Information |
|---|---|
| THUY DOAN | ADDRESS ON FILE |
| THUY NGUYEN | ADDRESS ON FILE |
| THUY NGUYEN LIGHTFOOT | ADDRESS ON FILE |
| TIAA-CREF | 485 LEXINGTON AVENUE NEW YORK NY 10007 |
| TIAA-CREF | 730 THIRD AVENUE NEW YORK NY 10017 |
| TIAA-CREF | 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| TIAA-CREF | 730 3RD AVE NEW YORK NY 10017-3206 |
| TIAA-CREF INDIV & INST SERVICES | 730 3RD AVE NEW YORK NY 10017-3206 |
| TICKETS.COM, INC. | 4061 GLENCOE AVENUE MARINA DEL REY CA 90292 |
| TICKETS.COM, INC. | 130 WEST UNION STREET PASADENA CA 91103 |
| TIDAL SOFTWARE INC | 755 SYCAMORE DR MILPITAS CA 95035-7411 |
| TIELINE LTDA | PADRE MARIANO #103 OFICINA 305 PROVIDENCIA, SANTIAGO CHILE |
| TIERNEY, MARK D | 61 TRAILRIDGE DR MELISSA TX 75454 |
| TIETOENATOR | VED LUNDEN 12 AABYHOEJ 8230 DENMARK |
| TIFFANIE TRUONG | ADDRESS ON FILE |
| TIFFANY POULTER | ADDRESS ON FILE |
| TIGER COMMUNICATIONS INC | 3435 WILSHIRE BLVD STE 1055 LOS ANGELES CA 90010-1942 |
| TIGER DIRECT | 8401 WOODBINE AVENUE MARKHAM ON L3R 2P4 CANADA |
| TIGER DIRECT | 7795 WEST FLAGLER STREET MIAMI FL 33144-2367 |
| TIGER DIRECT | 7795 WEST FLAGLER STREET, SUITE 35 MIAMI FL 33144-2367 |
| TIGHE PATTON ARMSTRONG TEASDALE LLC | 1747 PENNSYLVANIA AVENUE NW WASHINGTON DC 20006-4642 |
| TIGHE PATTON ARMSTRONG TEASDALE LLC | 1747 PENNSYLVANIA AVENUE NW, SUITE 300 WASHINGTON DC 20006-4642 |
| TIINA MASON | ADDRESS ON FILE |
| TILAK RAVI | ADDRESS ON FILE |
| TILGIN AB | FINLANDSGATAN 62 KISTA 164 74 SWEDEN |
| TILL, CHARLES | 7516 CHIPPENHAM CT RALEIGH NC 27613 |
| TILLMAN, BARRY | 1700 AUBURN DR. RICHARDSON TX 75081 |
| TIM BROWN | ADDRESS ON FILE |
| TIM CURLEY | 1140 BAY LAUREL DRIVE MENLO PARK CA 94025 |
| TIM FISCHER | ADDRESS ON FILE |
| TIM FITCH | ADDRESS ON FILE |
| TIM MACKLENAR | ADDRESS ON FILE |
| TIM NICHOLS | ADDRESS ON FILE |
| TIM PHILLIPS | ADDRESS ON FILE |
| TIM VERDONK | ADDRESS ON FILE |
| TIM WEHN | ADDRESS ON FILE |
| TIME COMMUNICATIONS FOR AGORA TELECOM | 4190 SERE VILLE ST. LAURENT QC H4T 1A6 CANADA |
| TIME ICR INC. | 1600 LAPERRIERE AVENUE, SUITE 201 OTTAWA ON K1Z 8P5 CANADA |
| TIME WARNER CABLE | 60 COLUMBUS CIR FL 17 NEW YORK NY 10023-5860 |
| TIME WARNER CABLE | PO BOX 70873 CHARLOTTE NC 28272-0873 |
| TIME WARNER CABLE ENTERTAINMENT COMPANY | 60 COLUMBUS CIR FL 17 NEW YORK NY 10023-5860 |
| TIME WARNER CABLE INC | 290 HARBOR DR STAMFORD CT 06902-8700 |
| TIME WARNER CABLE INC | 60 COLUMBUS CIR FL 17 NEW YORK NY 10023-5860 |
| TIME WARNER CABLE INC-SANANTONIO,TX | 60 COLUMBUS CIR FL 17 NEW YORK NY 10023-5860 |
| TIME WARNER CABLE INC. | 60 COLUMBUS CIRCLE NEW YORK NY 10019 |
| TIME WARNER CABLE LLC | 290 HARBOR DRIVE STAMFORD CT 06902 |
| TIME WARNER CABLE LLC | 60 COLUMBUS CIR FL 17 NEW YORK NY 10023-5860 |
| TIME WARNER CABLE OF NEW YORK CITY | 1 TIME WARNER CTR BSMT B NEW YORK NY 10019-6010 |
| TIME WARNER CABLE OF NEW YORK CITY | 60 COLUMBUS CIR FL 17 NEW YORK NY 10023-5860 |

| Claim Name | Address Information |
|---|---|
| TIME WARNER ENTERTAINMENT ADVANCE | 60 COLUMBUS CIR FL 17 NEW YORK NY 10023-5860 |
| TIME WARNER ENTERTAINMENT CO LP | 1 TIME WARNER CTR BSMT B NEW YORK NY 10019-6010 |
| TIME WARNER NY CABLE LLC (DBA TIME | WARNER CABLE NATIONAL) 160 INVERNESS DRIVE W, S300 ENGLEWOOD CO 80112-5004 |
| TIME WARNER TELECOM | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TIME WARNER TELECOM | PO BOX 172567 DENVER CO 80217-2567 |
| TIME WARNER TELECOM HOLDINGS INC | 10475 PARK MEADOWS DR LITTLETON CO 80124-5433 |
| TIME WARNER TELECOM HOLDINGS INC. | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TIME WARNER TELECOM OF NORTH | CAROLINA, LP 3120 HIGHWOODS BLVD., SUITE 214 RALEIGH NC 27604 |
| TIME WARNER TELECOM OF TEXAS | 70 NE LOOP 410, SUITE 900 SAN ANTONIO TX 78216-5843 |
| TIME2MARKET LLC | 1936 GRAPE ST SUITE 100 DENVER CO 80220-1353 |
| TIMES PUBLISHING CO INC | 205 W 12TH ST ERIE PA 16534-0001 |
| TIMKEN COMPANY | 1835 DUEBER AVENUE SW, PO BOX 6928 CANTON OH 44706-0928 |
| TIMKEN COMPANY INC  THE | 1835 DUEBER AVENUE SW, PO BOX 6928 CANTON OH 44706-0928 |
| TIMLER, LUCILIA | TIMLER, PAUL (DECEASED) 14306 JUNIPER STREET LEAWOOD KS 66224 |
| TIMOTHY BAXTER | ADDRESS ON FILE |
| TIMOTHY BAXTER | ADDRESS ON FILE |
| TIMOTHY BEASLEY | ADDRESS ON FILE |
| TIMOTHY BECHARD | ADDRESS ON FILE |
| TIMOTHY BELLAIRE | ADDRESS ON FILE |
| TIMOTHY BENNETT | ADDRESS ON FILE |
| TIMOTHY BLANEY | ADDRESS ON FILE |
| TIMOTHY BRADSHAW | ADDRESS ON FILE |
| TIMOTHY BROWN | ADDRESS ON FILE |
| TIMOTHY BRYANT | ADDRESS ON FILE |
| TIMOTHY CANFIELD | ADDRESS ON FILE |
| TIMOTHY CARDOZA | 21 EMERSON LN HOLLIS NH 03049 |
| TIMOTHY CHARLES SAMLER | 4447 N CENTRAL EXPY STE 110 DALLAS TX 75205-4246 |
| TIMOTHY CHARLINO | ADDRESS ON FILE |
| TIMOTHY CHRISTNER | ADDRESS ON FILE |
| TIMOTHY CODY | ADDRESS ON FILE |
| TIMOTHY DAVIS | ADDRESS ON FILE |
| TIMOTHY DONOVAN | 3245 PINE BLUFFS DR ELLICOTT CITY MD 21042 |
| TIMOTHY DYER | ADDRESS ON FILE |
| TIMOTHY E MAENPAA | ADDRESS ON FILE |
| TIMOTHY FIERRO | ADDRESS ON FILE |
| TIMOTHY FREITAS | ADDRESS ON FILE |
| TIMOTHY GENTRY | 5 PARK PL APT 715 ANNAPOLIS MD 21401-3467 |
| TIMOTHY GOODE | ADDRESS ON FILE |
| TIMOTHY GRISSOM | ADDRESS ON FILE |
| TIMOTHY HAMILL | ADDRESS ON FILE |
| TIMOTHY HATFIELD | ADDRESS ON FILE |
| TIMOTHY HENRY | ADDRESS ON FILE |
| TIMOTHY HICKS | ADDRESS ON FILE |
| TIMOTHY HINES | ADDRESS ON FILE |
| TIMOTHY JAGODA | ADDRESS ON FILE |
| TIMOTHY JAMES | ADDRESS ON FILE |
| TIMOTHY JOHNSON | ADDRESS ON FILE |
| TIMOTHY KAY | ADDRESS ON FILE |
| TIMOTHY LAMB | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIMOTHY LOEWENSTEIN, II | ADDRESS ON FILE |
| TIMOTHY MAENPAA | ADDRESS ON FILE |
| TIMOTHY MCGRATH | ADDRESS ON FILE |
| TIMOTHY MENDONCA | ADDRESS ON FILE |
| TIMOTHY MOHLE | ADDRESS ON FILE |
| TIMOTHY MOORE | ADDRESS ON FILE |
| TIMOTHY MORRIS | ADDRESS ON FILE |
| TIMOTHY MORTON | ADDRESS ON FILE |
| TIMOTHY MYERS | ADDRESS ON FILE |
| TIMOTHY O'BRIEN | ADDRESS ON FILE |
| TIMOTHY ORR | ADDRESS ON FILE |
| TIMOTHY OWEN | ADDRESS ON FILE |
| TIMOTHY P SULLIVAN | 170 RED HILL RD MIDDLETOWN NJ 07748 |
| TIMOTHY PARKER | ADDRESS ON FILE |
| TIMOTHY PAUL BABIN | ADDRESS ON FILE |
| TIMOTHY R WELCH | 3822 FOREST HILL DRIVE FURLONG PA 18925 |
| TIMOTHY RICHTER | ADDRESS ON FILE |
| TIMOTHY ROGERS | ADDRESS ON FILE |
| TIMOTHY ROSS | ADDRESS ON FILE |
| TIMOTHY RUTHERFORD | ADDRESS ON FILE |
| TIMOTHY SALAPEK | ADDRESS ON FILE |
| TIMOTHY SCHAEFER | ADDRESS ON FILE |
| TIMOTHY SCHECK | ADDRESS ON FILE |
| TIMOTHY SEAMAN | ADDRESS ON FILE |
| TIMOTHY SHALVEY | 8022 BONNIE BRIAR LOOP GAINESVILLE VA 20155 |
| TIMOTHY SHIELDS | ADDRESS ON FILE |
| TIMOTHY SKAUGE | ADDRESS ON FILE |
| TIMOTHY SPEER | ADDRESS ON FILE |
| TIMOTHY STONE | ADDRESS ON FILE |
| TIMOTHY SULLIVAN | 170 RED HILL RD MIDDLETOWN NJ 07748 |
| TIMOTHY T CAO | 1472 MIWOK PLACE MORGAN HILL CA 95037 |
| TIMOTHY TRON | ADDRESS ON FILE |
| TIMOTHY URBANSKI | ADDRESS ON FILE |
| TIMOTHY WADE | ADDRESS ON FILE |
| TIMOTHY WARREN | ADDRESS ON FILE |
| TIMOTHY WARWEG | ADDRESS ON FILE |
| TIMOTHY WELCH | ADDRESS ON FILE |
| TIMOTHY WILLOUGHBY | ADDRESS ON FILE |
| TIMOTHY ZACK | ADDRESS ON FILE |
| TIMOTHY ZOUCHA | ADDRESS ON FILE |
| TIMPERIO, TAMI | 126 MESTRE PL, NORTH VENICE FL 34275 |
| TIMSON, WAYNE | 8154 GERBERA DR, UNIT 9307 NAPLES FL 34113 |
| TINA CARR | ADDRESS ON FILE |
| TINA DENNIS | ADDRESS ON FILE |
| TINA FORBES | ADDRESS ON FILE |
| TINA LABUNSKI | ADDRESS ON FILE |
| TINA MONTES | ADDRESS ON FILE |
| TINA MULLIGAN | ADDRESS ON FILE |
| TINA SIMES | ADDRESS ON FILE |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TING YIN CHAN | 7 POND RD STAMFORD CT 06902 |
| TIPPING, CHRIS | 14011 NW CR 4050 BLOOMING GROVE TX 76626 |
| TIPPIT INC | 531 HOWARD STREET, 4TH FLOOR SAN FRANCISCO CA 94105 |
| TIPPIT INC | 100 CALIFORNIA ST STE 400 SAN FRANCISCO CA 94111-4509 |
| TIRPATH CHILKA | ADDRESS ON FILE |
| TIRUCHINAPALLI M MAHESHWAR | 7895 TINTERN TR DULUTH GA 30097 |
| TISHA HARMS | ADDRESS ON FILE |
| TIVOLI SYSTEMS | 11400 BURNET ROAD AUSTIN TX 78758 |
| TIVOLI SYSTEMS | 9442 CAPITAL OF TEXAS HWY, SUITE 500 AUSTIN TX 78759-7262 |
| TJX COMPANIES INC | 770 COCHITUATE ROAD FRAMINGHAM MA 01701-4698 |
| TKT AND ASSOCIATES, INC. | PO BOX 808 FLORENCE SC 29503 |
| TMANAGE INC | 7000 NORTH MOPAC, SUITE 350 AUSTIN TX 78731 |
| TMC TECHNOLOGY ELECTRONICS GMBH AKA | TMC-HOLLAND |
| TMFECUADOR CIA LTDA | AV REPUBLICA DEL SALVADOR 108 QUITO P ECUADOR |
| TMFECUADOR CIA. LTDA. | REPUBLICA DEL SALVADOR 1082 NACIONES UNIDAS EDIF. MANSION BLANCA P5 QUITO ECUADOR |
| TML PHONE MAIL, LTD | 1600 STEWART AVE STE 309 WESTBURY NY 11590-6611 |
| TMP CORP. DBA SIMMETRY COMMUNICATIONS | 529 HAMPSHIRE STREET, SUITE 200 QUINCY IL 62301 |
| TMP CORP. DBA SIMMETRY COMMUNICATIONS | 255 S 36TH ST, SUITE 200 QUINCY IL 62301-5804 |
| TMP CORPORATION | 255 S 36TH ST, SUITE 200 QUINCY IL 62301-5804 |
| TMS | 129 RUE DE L'UNIVERSITE PARIS 75007 FRANCE |
| TMS MORTGAGE INC. | 3464 EL CAMINO AVENUE, SUITE 110 SACREMENTO CA 95821 |
| TMS MORTGAGE INC. | 3464 EL CAMINO AVENUE, SUITE 110 SACRAMENTO CA 95821 |
| TMT-EXCEL COMMUNICATIONS | 40-05 OSER AVENUE HAUPPAUGE NY 11788 |
| TMW WELTFONDS 1500 CONCORD TERRACE, L.P. | ATTN: ASSET MANAGER C/O PRUDENTIAL REAL ESTATE INVESTORS TWO RAVINIA DR., SUITE 400 ATLANTA GA 30346 |
| TMW WELTFONDS 1500 CONCORD TERRACE, L.P. | C/O PRUDENTIAL REAL ESTATE INVESTORS ATTN: ASSET MANAGER TWO RAVINIA DR., SUITE 400 ATLANTA GA 30346 |
| TO, PAUL | 440 LANDEROS DR SAN MATEO CA 94403-3446 |
| TOAN VUONG | ADDRESS ON FILE |
| TOBY ROYBAL | ADDRESS ON FILE |
| TODD BRADSHAW | ADDRESS ON FILE |
| TODD BURLEY | ADDRESS ON FILE |
| TODD COOK | ADDRESS ON FILE |
| TODD CRABTREE | ADDRESS ON FILE |
| TODD DAVIS | ADDRESS ON FILE |
| TODD EGAN | ADDRESS ON FILE |
| TODD GAMBILL | ADDRESS ON FILE |
| TODD HAGSTROM | ADDRESS ON FILE |
| TODD HAMPEL | ADDRESS ON FILE |
| TODD HUNTER | ADDRESS ON FILE |
| TODD JONES | ADDRESS ON FILE |
| TODD LORSUNG | ADDRESS ON FILE |
| TODD LOY | ADDRESS ON FILE |
| TODD MASEK | ADDRESS ON FILE |
| TODD MATTIUZ | ADDRESS ON FILE |
| TODD MCDOLE | ADDRESS ON FILE |
| TODD RIZZO | ADDRESS ON FILE |
| TODD RONNAU | ADDRESS ON FILE |
| TODD S. COLLINS ESQ. | ELLEN T. NOTEWARE ESQ. BERGER & MONTAGUE PC 1622 LOCUST STREET PHILADELPHIA PA |

| Claim Name | Address Information |
|---|---|
| TODD S. COLLINS ESQ. | 19103 |
| TODD SKINNER | ADDRESS ON FILE |
| TODD STONE | ADDRESS ON FILE |
| TODD SWIERK | ADDRESS ON FILE |
| TODD TAYLOR | ADDRESS ON FILE |
| TODD TICE | ADDRESS ON FILE |
| TODD VILES | ADDRESS ON FILE |
| TODD WELLS | ADDRESS ON FILE |
| TODD WILLIAMS | ADDRESS ON FILE |
| TODD WILLIAMS | ADDRESS ON FILE |
| TOGASAKI, GORDON S. | SHOTO 1-19-3, SHIBUYA-KU TOKYO 150-0046 JAPAN |
| TOGETHERSOFT | 900 MAIN CAMPUS DRIVE, SUITE 500 RALEIGH NC 27606 |
| TOKYO TSUSHIN NETWORK KABUSHIKI KAISHA | (TTNET). NL-3068 JP 33 SATIJNBLOEM THE NETHERLANDS |
| TOLF, ERIK S. | 32 OLD FARM ROAD BEDFORD NH 03110 |
| TOLLBRIDGE TECHNOLOGIES INC | 40 E VERDUGO AVE BURBANK CA 91502-1931 |
| TOLLBRIDGE TECHNOLOGIES INC | 3121 JAY STREET SANTA CLARA CA 95054-3335 |
| TOLLGRADE COMMUNICATIONS, INC. | 3120 UNIONVILLE RD #110-400 CRANBERRY TWP PA 16066-3431 |
| TOLLY GROUP INCORPORATED | PO BOX 812333 BOCA RATON FL 33481 |
| TOM BUTTERMORE | 10111 INVERNESS MAIN ST UNIT 402 ENGLEWOOD CO 80112-5726 |
| TOM CHAVEZ | ADDRESS ON FILE |
| TOM DAWE | ADDRESS ON FILE |
| TOM DROSTE | ADDRESS ON FILE |
| TOM GLASSEN | ADDRESS ON FILE |
| TOM KANAWYER | ADDRESS ON FILE |
| TOM MANLEY | 16 CRESCENT RD. OTTAWA K1M0N3 CANADA |
| TOM MCKEVITT JR | 11104 E CAROL AVE SCOTTSDALE AZ 85259-5768 |
| TOM MILLS | ADDRESS ON FILE |
| TOM MISIAK | ADDRESS ON FILE |
| TOM MOSTYN | 555 INDIAN CREEK DR TROPHY CLUB TX 76262 |
| TOM MUDRACK | ADDRESS ON FILE |
| TOM REYNOLDS | 2305 BULL RUN DRIVE APEX NC 27539 |
| TOM SAWYER SOFTWARE | %IMPERIAL BANK, P.O. BOX 28749 SAN JOSE CA 98749 |
| TOM SAWYER SOFTWARE CO | 181 MONTECITO AVE OAKLAND CA 94610-4530 |
| TOM VON LACKUM | ADDRESS ON FILE |
| TOMAS MORALES | ADDRESS ON FILE |
| TOMASIC TECHNOLOGIES, INC | 651 NORTHFIELD LANE HARLEYSVILLE PA 19438-1698 |
| TOMASZ DREWNIAK | ADDRESS ON FILE |
| TOMASZ NOWINA-KONOPKA | 5 RUMSFORD RD LEXINGTON MA 02420 |
| TOMEKA COLLINS | ADDRESS ON FILE |
| TOMMA C CHAPPELL | 3809 VALLEYBROOK WAY THE VILLAGES FL 32163 |
| TOMMY ALLEN JR | ADDRESS ON FILE |
| TOMMY BREWER | ADDRESS ON FILE |
| TOMMY DO | ADDRESS ON FILE |
| TOMMY FISHER | ADDRESS ON FILE |
| TOMMY GILLILAND | ADDRESS ON FILE |
| TOMMY KING | ADDRESS ON FILE |
| TOMMY LA NASA | ADDRESS ON FILE |
| TOMMY RILEY | ADDRESS ON FILE |
| TOMMY STEWART | 8479 WINTERBERRY DRIVE ELKGROVE CA 95624 |

| Claim Name | Address Information |
|---|---|
| TOMORROW 35 CENTURY LIMITED PARTNERSHIP | 1771 E. FLAMINGO ROAD SUITE 100-B LAS VEGAS NV 89119-5155 |
| TOMORROW 35 CENTURY LP | C/O GATSKI COMMERCIAL REAL ESTATE SER. LAS VEGAS NV 89103 |
| TOMOVICK, GARY | 1254 OAK RIDGE LANE PINOLE CA 94564 |
| TONE SOFTWARE CORPORATION | 1735 SOUTH BROOKHURST STREET ANAHEIM CA 92804 |
| TONEY BENSON | ADDRESS ON FILE |
| TONG GUANG-NORTEL LIMITED LIABILITY | COMPANY SHENZHEN GUANGDONG PROVINCE CHINA |
| TONI ABELLA | ADDRESS ON FILE |
| TONNA KENEDI | 2813 STAFFORD CRT MCKINNEY TX 75070 |
| TONY ARCHER | ADDRESS ON FILE |
| TONY CHONG | 457 LOCKHART RD 8/F HONG KONG CHINA |
| TONY DIAS | ADDRESS ON FILE |
| TONY DIBLER | ADDRESS ON FILE |
| TONY DRIVER | ADDRESS ON FILE |
| TONY HICKS | ADDRESS ON FILE |
| TONY K PRESTON | 14637 CRYSTAL TREE DRIVE ORLAND PARK IL 60462 |
| TONY NG | ADDRESS ON FILE |
| TONY PEREIRA | ADDRESS ON FILE |
| TONY PHONG | ADDRESS ON FILE |
| TONY PITTMAN | ADDRESS ON FILE |
| TONY RAUBOLT | ADDRESS ON FILE |
| TONY S DIBLER | ADDRESS ON FILE |
| TONY SILVA | ADDRESS ON FILE |
| TONY STEWART | 804 BROOKWATER DRIVE MCKINNEY TX 75071 |
| TONY TETREAULT | 16082 HOLLYRIDGE DR. PARKER CO 80134 |
| TONY YAMIN | 2242 CORTE MELINA PLEASANTON CA 94566 |
| TONYA COLE | ADDRESS ON FILE |
| TONYA LILLY | ADDRESS ON FILE |
| TONYA LOWE | ADDRESS ON FILE |
| TONYA PAYLOR | ADDRESS ON FILE |
| TONYA PRINCE | ADDRESS ON FILE |
| TOP GUN VENTURES LLC | ATTN: PETER DONOVAN 5851 LEGACY CIRCLE SUITE 600 PLANO TX 75024 |
| TORI TAVEL | ADDRESS ON FILE |
| TORNES, RANDY | 4761 PAXTON LN FRISCO TX 75034 |
| TORONTO DOMINION BANK | 27TH FLOOR, COMMERCIAL UNION TOWER P.O. BOX 1 TD CENTER TORONTO ON M5K 1A2 CANADA |
| TORONTO DOMINION BANK | ROYAL TRUST TOWER, 18TH FLOOR 77 KING STREET WEST TORONTO ON M5K 1A2 CANADA |
| TORONTO DOMINION BANK | TORONTO DOMINION CENTER, 24TH FLOOR TORONTO ON M5K 1A2 CANADA |
| TORY BROWN | ADDRESS ON FILE |
| TOSHIBA AMERICA INFORMATION SYSTEM | 9749 IRVINE BLVD. IRVINE CA 92713 |
| TOSHIBA CORPORATION | 1-1, SHIBAURA 1-CHOME MINATO-KU TOKYO 105-01 JAPAN |
| TOSHIBA CORPORATION | 1-1, SHIBAURA 1-CHOME MINATO-KU TOKYO 105-8001 JAPAN |
| TOTAH TELEPHONE COMPANY INCORPORATED | 101 S MAIN ST, PO BOX 300 OCHELATA OK 74051-0300 |
| TOTAL COMMUNICATIONS INC | 333 BURNHAM ST EAST HARTFORD CT 06108-1183 |
| TOTAL NETWORK TECHNOLOGIES | 110 TRAVIS ST SUITE 225 LAFAYETTE LA 70503-2452 |
| TOTAL SOURCE TELECOMM | 152 CORALFLOWER LN SAN RAMON CA 94582-5529 |
| TOTAL SYSTEMS INTEGRATION, INC. | 1268 STATE ROUTE 598 GALION OH 44833-9367 |
| TOTAL TECHNOLOGY SOLUTIONS | 870 SUNSET DR ATHENS GA 30606-2245 |
| TOUCH-TEL USA LLC | 5444 WESTHEIMER RD, SUITE 2050 HOUSTON TX 77056-5397 |
| TOWER 333 LLC | 2800 POST OAK BLVD., 50TH FLOOR HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| TOWER 333 LLC | 2800 POST OAK BOULEVARD HOUSTON TX 77056-6118 |
| TOWER 333 LLC | 2800 POST OAK BOULEVARD, 50TH FLOOR HOUSTON TX 77056-6118 |
| TOWER 333 LLC | DEPT 34146 , PO BOX 39000 SAN FRANCISCO CA 94139 |
| TOWER 333 LLC | 333 108TH AVENUE NE SUITE 2000 BELLEVUE WA 98004-5722 |
| TOWER RESOURCE MANAGEMENT INC | 11 N HIGH ST STE 200 CANAL WNCHSTR OH 43110-1133 |
| TOWERS PERRIN | ONE STAMFORD PLAZA 263 TRESSER BOULEVARD STAMFORD CT 06901 |
| TOWERS PERRIN | 1500 MARKET PHILADELPHIA PA 19102 |
| TOWERS PERRIN | 1 ALLIANCE CENTER SUITE 900 3500 LENOX ROAD ATLANTA GA 30326 |
| TOWERS PERRIN FORSTER & CROSBY INC. | DBA TOWERS PERRIN 1500 MARKET STREET, CENTRE SQUARE EAST PHILADELPHIA PA 19102-4790 |
| TOWN OF AVON | FINANCE DEPARTMENT P.O. BOX 151590 LAKEWOOD CO 80215-8501 |
| TOWN OF BILLERICA | PO BOX 596 BILLERICA MA 01821 |
| TOWN OF BILLERICA | PO BOX 369 MEDFORD MA 02155-0004 |
| TOWN OF BRECKENRIDGE | 150 SKI HILL ROAD P.O. BOX 1237 BRECKENRIDGE CO 80424 |
| TOWN OF CARBONDALE | TAX ADMINISTRATION DEPARTMENT 511 COLORADO AVENUE CARBONDALE CO 81623 |
| TOWN OF CARY | COLLECTIONS DIVISION PO BOX 8049 CARY NC 27512 |
| TOWN OF CASTLE ROCK | PO BOX 5332 DENVER, CO 80217 |
| TOWN OF CASTLE ROCK | SALES TAX DIVISION P.O. BOX 5332 DENVER CO 80217-5332 |
| TOWN OF DOLORES | PO BOX 630 DOLORES CO 81323 |
| TOWN OF EAGLE MOUNTAIN UTAH | 1680 EAST HERITAGE DR LEHI UT 84005-4281 |
| TOWN OF IDER | SALES TAX DIVISION P.O. BOX 157 IDER AL 35981 |
| TOWN OF JOHNSTOWN | PO BOX 609 JOHNSTOWN CO 80534-0609 |
| TOWN OF PARKER | P.O. BOX 5602 DENVER CO 80217 |
| TOWN OF PARKER | SALES TAX ADMINISTRATION P.O. BOX 5602 DENVER CO 80217-5602 |
| TOWN OF RIDGWAY | P. O. BOX 10 201 NORTH RAILROAD RIDGWAY CO 81432 |
| TOWN OF TELLURIDE | SALES TAX DIVISION P.O. BOX 397 TELLURIDE CO 81435 |
| TOWN OF VAIL | 75 SOUTH FRONTAGE ROAD VAIL CO 81657 |
| TOWN OF WINDSOR | SALES TAX OFFICE 301 WALNUT ST WINDSOR CO 80550 |
| TOWN OF WINDSOR | SALES TAX DIVISION 301 WALNUT STREET WINDSOR CO 80550 |
| TOWNES TELECOMMUNICATIONS INC | JCT HWY 82 & 29 LEWISVILLE AR 71845 |
| TOWNLEY, JEFF | 4104 PICARDY DRIVE RALEIGH NC 27612 |
| TOWNSEND, GREGORY | 823 THATCHER WAY FRANKLIN TN 37064 |
| TOWNSEND, JACKSON N., III | 139 DAN MOODY TRAIL GEORGETOWN TX 78633 |
| TPACK | HOERKAER 12A HERLEV 2730 DENMARK |
| TPG COMMUNICATIONS, INC | PO BOX 1201 GRAPEVINE TX 76099 |
| TPNETWORKS A/S | GLADSAXE MOLLEVEJ 19 SOBORG 2860 DENMARK |
| TRACI EVANS | 2505 FOUNTAIN HEAD DRIV PLANO TX 75023 |
| TRACI EVANS | ADDRESS ON FILE |
| TRACIE RICHARDSON | ADDRESS ON FILE |
| TRACTEBEL ENERGY SERVICES INC | 1990 POST OAK BLVD HOUSTON TX 77056 |
| TRACY A WILLIAMS | 3220 W INA RD APT 12207 TUCSON AZ 85741-2168 |
| TRACY ATCHISON | ADDRESS ON FILE |
| TRACY BIGGERS | ADDRESS ON FILE |
| TRACY GAYNELLE WINSTEAD | ADDRESS ON FILE |
| TRACY LECOMPTE | ADDRESS ON FILE |
| TRACY LOEFFLER | ADDRESS ON FILE |
| TRACY S AHTEN | 1409 GLASTONBURY DR PLANO TX 75075 |
| TRACY SMITH | ADDRESS ON FILE |
| TRACY SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRACY WATSON | ADDRESS ON FILE |
| TRACYNE HELDMAN | ADDRESS ON FILE |
| TRADEBEAM INC | TWO WATERS PARK DRIVE SAN MATEO CA 94403 |
| TRADEBEAM INC | TWO WATERS PARK DRIVE, SUITE 100 SAN MATEO CA 94403 |
| TRAEGDE, BRUCE & PATRICIA; CONSERVATORS | PMB  25864 2637 E ATLANTIC BLVD POMPANO BEACH FL 33062-4939 |
| TRAI NGUYEN | ADDRESS ON FILE |
| TRAILBLAZER STUDIOS NC, INC. | 1610 MIDTOWN PLACE RALEIGH NC 27609 |
| TRAINING FUNDING PARTNERS | 1173 WARNER AVE TUSTIN CA 92780-6458 |
| TRAINING MARKETPLACE | 1809 PARK HILL ARLINGTON TX 76012 |
| TRAN, HON | 402 OAK ISLAND DR CARY NC 27513 |
| TRAN, HUONG XUAN | 3905 DUNWICH DR RICHARDSON TX 75082 |
| TRAN, THANH T | 2013 BROOK TREE DR. GARLAND TX 75040 |
| TRAN-LEE, ANN N. | 4421 BRINKER COURT PLANO TX 75024 |
| TRANG DAO | ADDRESS ON FILE |
| TRANG DO-NGUYEN | ADDRESS ON FILE |
| TRANG LE | ADDRESS ON FILE |
| TRANG PHUONG NGUYEN | ADDRESS ON FILE |
| TRANG,BENJAMIN,T | 825 HIGATE DRIVE DALY CITY CA 94015 |
| TRANS GLOBAL COMMUNICATIONS INC | 211 PLAZA DR WOODBRIDGE NJ 70951108 |
| TRANS GLOBAL COMMUNICATIONS INC | 421 7TH AVE, 4TH FLR NEW YORK NY 10001-2002 |
| TRANS PACIFIC TELECOM INC | 7 WINDING WAY ANDOVER NJ 07821-4038 |
| TRANS TRADE INC | 1040 TRADE AVE STE 106 DFW AIRPORT TX 75261 |
| TRANSALTA CORPORATION | 110 12TH AVENUE SW CALGARY AB T2R 0G7 CANADA |
| TRANSCOM SALES, INC. | 2715 SPYGLASS DR OAKLAND MI 48363-2466 |
| TRANSLATIONS COM | THREE PARK AVENUE 40TH FLOOR NEW YORK NY 10016 |
| TRANSLATIONS COM | THREE PARK AVENUE, 37TH FLOOR NEW YORK NY 10016 |
| TRANSLATIONS COM | THREE PARK AVENUE NEW YORK NY 10016 |
| TRANSNET CORPORATION | 45 COLUMBIA ROAD SOMERVILLE NJ 08876 |
| TRANSOURCE SERVICES CORP | 10850 NORTH 24 AVE PHOENIX AZ 85029-4793 |
| TRANSPARENT NETWORK SOLUTIONS, INC. | 21948 NE GLISAN ST GRESHAM OR 97030 |
| TRANSWITCH CORPORATION | 3 ENTERPRISE DRIVE SHELTON CT 06484 |
| TRAPEZE NETWORKS | ATTN: SUE BRENT 5753 W. LAS POSITAS BLVD. PLEASANTON CA 94588 |
| TRAPEZE NETWORKS INC | 5753 W LAS POSITAS BLVD PLEASANTON CA 94588-4084 |
| TRAVELERS | 91287 COLLECTIONS CENTER DR CHICAGO IL 60693-1287 |
| TRAVELERS EXPRESS COMPANY INC. | 1550 UTICA AVENUE, SOUTH MINNEAPOLIS MN 55416 |
| TRAVELERS INDEMNITY COMPANY | 1 TOWER SQUARE HARTFORD CT 06183-0002 |
| TRAVELLER MED GRP | #225 490 POST ST SAN FRANCISCO CA 94102 |
| TRAVERS, JOHN | 3100 NE NINE BOULDER DRIVE POULSBO WA 98370 |
| TRAVIS A. HULSEY, DIRECTOR | JEFFERSON COUNTY DEPARTMENT OF REVENUE P.O. BOX 830710 BIRMINGHAM AL 35283--710 |
| TRAVIS BEST | ADDRESS ON FILE |
| TRAVIS COUNTY TAX COLLECTOR | P. O. BOX 149328 AUSTIN TX 78714-9328 |
| TRAVIS JANDERA | ADDRESS ON FILE |
| TRAVIS MCWATERS | ADDRESS ON FILE |
| TRAVIS RUNYAN | ADDRESS ON FILE |
| TRAVIS SCOTT | ADDRESS ON FILE |
| TRAVIS VONDERSCHER | ADDRESS ON FILE |
| TRC MASTER FUND LLC | TRANSFEROR: BLAIR CONSULTING ATTN: TERREL ROSS PO BOX 633 WOODMERE NY 11598 |
| TREASURER COMMONWEALTH OF VIRGINIA | PO BOX 562 RICHMOND VA 23218-0562 |

| Claim Name | Address Information |
|---|---|
| TREASURER OF GUAM | DEPT. OF REVENUE AND TAXATION PO BOX 23607 GMF GU 96921 |
| TREASURER OF GUAM | GOVERNMENT OF GUAM P.O. BOX 23607 VARRIGADA GU 96921 |
| TREASURER OF STATE OF OHIO | P.O. BOX 27 COLUMBUS OH 43216-0027 |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF TAXATION P.O. BOX 16560 COLUMBUS OH 43216-6560 |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION CLERK'S OFFICE PO BOX 7607 MERRIFIELD VA 22116-7607 |
| TREASURER OF VIRGINIA | MEADOWVILLE TECH PARK 1ST FL CHESTER VA 23836-6315 |
| TRELLIA NETWORKS | 100 ALEXIS NIHON MONTREAL QC H4M 2P3 CANADA |
| TREMONT MEDICAL CENTER | 8312 CREEDMOOR ROAD RALEIGH NC 27613 |
| TRENT BROWN | ADDRESS ON FILE |
| TRENT SHOULTZ | ADDRESS ON FILE |
| TRENTON TELEPHONE COMPANY | 183 1ST ST TRENTON GA 30752-2404 |
| TREVOR MACKO | ADDRESS ON FILE |
| TREVOR STANDIFORD | ADDRESS ON FILE |
| TREY BALLARD | ADDRESS ON FILE |
| TREY PAY | ADDRESS ON FILE |
| TRI-CITY ELECTRIC COMPANY | 6225 N BRADY ST DAVENPORT IA 52806-0002 |
| TRI-CITY HOSPITAL DISTRICT INC | 4002 VISTA WAY OCEANSIDE CA 92056-4593 |
| TRI-COM INCORPORATED | PO BOX 40 LAGRANGE IL 60525-0040 |
| TRI-COUNTY TELEPHONE COMPANY INC | 106 FRISCO STREET MARKED TREE AR 72365-2250 |
| TRI-COUNTY TELEPHONE COOPERATIVE INC | 417 5TH AVE N STRUM WI 54770-9230 |
| TRI-STATE GENERATION AND TRANSMISSION | ASSOCIATION INC 1100 W 116TH AVE, PO BOX 33449 WESTMINSTER CO 80234 |
| TRIAD SYSTEMS FINANCIAL CORPORATION | 6207 BEE CAVES RD AUSTIN TX 78746-5146 |
| TRIANGLE AMA | 114 SNOWCREST LANE HILLSBOROUGH NC 27278 |
| TRIANGLE ARTHRITIS | 2418 BLUE RIDGE RD # 105 RALEIGH NC 27607 |
| TRIANGLE COMMUNICATION SYSTEM INC | 2121 US HIGHWAY 2 NW HAVRE MT 59501-6115 |
| TRIANGLE MAINTENANCE CORP. | 545 EIGHTH AVENUE NEW YORK NY 10018 |
| TRIANGLE MOBILITY & MEDI | PO BOX 922 PRINCETON NC 27569 |
| TRIANGLE ORTHO ASC PA | PO BOX 30001 DURHAM NC 27702 |
| TRIANGLE TELEPHONE COOPERATIVE | PO BOX 1220 HAVRE MT 59501-6115 |
| TRIANGLE WATER SERVICES INC | 409C 600 AIRPORT BOULEVARD MORRISVILLE NC 27560 |
| TRIBOROUGH NY | 41ST FLOOR OF CORNING TWR ALBANY NY 12242-0001 |
| TRICOM BUSINESS SYSTEMS | 11301 N. HWY 301 SUITE 101 THONOTOSASSA FL 33592 |
| TRICOM SA | AVE LOPE DE VEGA # 95, NACO SANTO DOMINGO DOMINICAN REPUBLIC |
| TRICOM SERVICES, INC. | PO BOX 13 FAIRBURY IL 61739-0013 |
| TRICOM SYSTEMS, INC. | 53 MARK ST MILFORD CT 06460-7927 |
| TRIDEX DE MEXICO, S.A. DE C.V. | AY. RIO MIXCOAC # 97 COL. INSURGENTES MIXCOAC C.F. 3920 MEXICO |
| TRIIMBLE MOBILE SOLUTIONS, INC. | 3650 CONCORDE PKWY, SUITE 150 CHANTILLY VA 20151 |
| TRILITHIC | 9710 PARK DAVIS DRIVE INDIANAPOLIS IN 46235-2390 |
| TRILITHIC INC | 9710 PARK DRIVE INDIANAPOLIS IN 46235-2390 |
| TRILLIANT COMMUNICATIONS INC, DBA | CUSTOMER MANAGEMENT AUTOMATION 2650 VALLEY VIEW LANE DALLAS TX 75234 |
| TRILLIUM DIGITAL SYSTEMS INC | 11812 SAN VICENTE BLVD 500 LOS ANGELES CA 90049-5022 |
| TRILOGY DEVELOPMENT GROUP INC | PO BOX 149187 AUSTIN TX 78714-9187 |
| TRILOGY INTERNATIONAL DOMINICAN REPUBLIC | LLC 155 108TH STREET NE, SUITE 400 BELLEVUE WA 98004 |
| TRILOGY INTERNATIONAL PARTNERS L.L.C. | 155 108TH STREET N.E., SUITE 400 BELLEVUE WA 98004 |
| TRILOGY LEASING | 2551 ROUTE 130 CRANBURY NJ 08512 |
| TRILOGY LEASING | 337 APPLEGARTH RD MONROE TOWNSHIP NJ 08831 |
| TRILOGY SOFTWARE INC | DEPT RB #1155, PO BOX 149187 AUSTIN TX 78714-9187 |

| Claim Name | Address Information |
| --- | --- |
| TRIMBLE MOBILE SOLUTIONS, INC. | 3076 CENTREVILLE RD #100 HERNDON VA 20171-3737 |
| TRIMBLE NAVIGATION | 510 DEGUIGNE DRIVE SUNNYVALE CA 94085 |
| TRIMBLE, DANIEL | 333 108TH AVENUE NETOWER 333, SUITE 2000 BELLEVUE WA 98004 |
| TRINA NEWKIRK | ADDRESS ON FILE |
| TRINH DIEP | 6909 MARIGOLD CT PLANO TX 75074 |
| TRINIDAD BOARD OF INLAND REVENUE ATTN: | CHAIRMAN OF BOARD PORT OF SPAIN TRINIDAD,TOBAGO |
| TRINITY HEALTH CORP | 27870 CABOT DRIVE NOVI MI 48377-2920 |
| TRIPLE S | 1441 FRANKLIN D. ROOSEVELT AVE SAN JUAN 936 PUERTO RICO |
| TRIPP STEPHENS | ADDRESS ON FILE |
| TRIPTY DHAR | ADDRESS ON FILE |
| TRISILCO RADIANCE COMMUNICATIONS | 63 JALAN SS22/19 DAMANSARA JAYA PETALING JAYA DHARUL EHSAN 47400 MALAYSIA |
| TRITECH COMMUNICATIONS, INC. | 625 LOCUST ST GARDEN CITY NY 11530-6557 |
| TRITON TECHNOLOGY SERVICES | PO BOX 633 WOODSTOCK GA 30188-0633 |
| TROP PRUNER & HU | 1616 SOUTH VOSS RD HOUSTON TX 77057-2631 |
| TROP PRUNER & HU P.C. | 1616 VOSS RD., STE. 750 HOUSTON TX 77057-2631 |
| TROP, PRUNER & HU, P.C. | 1616 S. VOSS RD., STE. 750 HOUSTON TX 77057 |
| TROSCLAIR, TERRY | 7813 RIMROCK CIRCLE FRISCO TX 75034 |
| TROUBLE SHOOTERS TECHNICAL SUPPORT | 4601 W SAGINAW HWY STE K LANSING MI 48917-2741 |
| TROUTMAN SANDERS LLP | 600 PEACHTREE STREET, NE, STE 5200 ATLANTA GA 30308 |
| TROUTMAN SANDERS LLP | 600 PEACHTREE STREET, N.E., SUITE 5200 ATLANTA GA 30308-2216 |
| TROY BARKER | ADDRESS ON FILE |
| TROY GUTHRIE III | ADDRESS ON FILE |
| TROY RONHOLDT | ADDRESS ON FILE |
| TROY TONEY | ADDRESS ON FILE |
| TROY TRETO | 2367 MEADOWLARK DRIVE PLEASANTON CA 94566 |
| TROY WALTER | ADDRESS ON FILE |
| TROY YOUNG | ADDRESS ON FILE |
| TROY, CATHERINE E. | 142 TREBLE COVE ROAD N. BILLERICA MA 01862 |
| TRS | TRS REN TELCO PO BOX 619260 DFW AIRPORT TX 75261-9260 |
| TRS REN TELCO | 90 BRUNSWICK BOULEVARD DOLLARD DES ORMEAUX QC H9B 2C5 CANADA |
| TRS REN TELCO | PO BOX 619260, 1830 WEST AIRFIELD DRIVE DFW AIRPORT TX 75261-9260 |
| TRS RENTELCO | PO BOX 619260 DFW AIRPORT TX 75261-9260 |
| TRU LO | ADDRESS ON FILE |
| TRUDY KEMBEL | ADDRESS ON FILE |
| TRUEBA-GARZON, LAURA | 723 JUNIPER LN. WESTON FL 33327 |
| TRUEVANCE CORP | 6255 LAKE GRAY BOULEVARD NO 4 JACKSONVILLE FL 32244 |
| TRUNG TRAN | ADDRESS ON FILE |
| TRUONG, DUNG | 616 ASHLEY PL MURPHY TX 75094 |
| TRUSSNET USA DEVELOPMENT CO., INC. | 8105 IRVINE CENTER DRIVE, SUITE 810 IRVINE CA 92618-4902 |
| TRUST COMPANY OF THE WEST INC | 865 S FIGUEROA STREET, SUITE 1800 LOS ANGELES CA 90017-2593 |
| TRUSTCO BANK | 320 STATE STREET SCHENECTADY NY 12305 |
| TRUSTMARK NATIONAL BANK | 248 E CAPITOL ST, STE 704 JACKSON MS 39201-2582 |
| TRYLON TSF INTERNATIONAL LIMITED | 113 NIKOU PATTIHI STREET LIMASSOL 3070 CYPRUS |
| TRZ COMMUNICATIONS INC | 530 HUNTER LANE LONE JACK MO 64070-9293 |
| TS3, LLC | 1870 GENERAL GEORGE PATTON DR FRANKLIN TN 37067-2650 |
| TTI TEAM TELECOM INTERNATIONAL INC | 2 HUDSON PLACE, 6TH FLOOR HOBOKEN NJ 07030 |
| TTI TEAM TELECOM INTERNATIONAL INC | 12150 MONUMENT DR STE 400 FAIRFAX VA 22033-4063 |
| TTI TEAM TELECOM INTERNATIONAL LTD | 7 MARTIN GEHL ST KYRIAT ARIEH 45912 ISRAEL |
| TTI TEAM TELECOM INTERNATIONAL LTD. | 7 MARTIN GEHL, KIRYAT-ARIE PETAH TIKVA 49512 ISRAEL |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TTI TELECOM INTERNATIONAL LIMITED | 7 MARTIN GEHL STREET PETECH TIKVA 49512 ISRAEL |
| TU LE | ADDRESS ON FILE |
| TUAN LIAO | ADDRESS ON FILE |
| TUAN NGUYEN | ADDRESS ON FILE |
| TUAN PHAN | ADDRESS ON FILE |
| TUCK WAH TAY | ADDRESS ON FILE |
| TUCKER, ANGELA | 434 PLANK BRIDGE WAY MORRISVILLE NC 27560 |
| TUCKER, PAMELA H. | 6600 PENNY ROAD RALEIGH NC 27606 |
| TUJILLO RODRIGUEZ & RICHARDS LLC | 258 KINS HWY E HADDONFIELD NJ 08033-1907 |
| TULELE LELE-NIQAQA | ADDRESS ON FILE |
| TULSA COUNTY TREASURER | PO BOX 21017 TULSA OK 74121-1017 |
| TUMMALA, RAMBABU | 4324 GIOVANNI DR PLANO TX 75024 |
| TUNG KU | ADDRESS ON FILE |
| TUNG LE | ADDRESS ON FILE |
| TUNISIE TELECOM | RUE ASDRUBAL TUNIS 1002 TUNISIA |
| TUONG MINH PROJECT MANAGEMENT | 111 NGUYEN DINH CHINH STREET PHU NHUAN DISTRICT HO CHI MINH CITY VIETNAM |
| TUONG MINH PROJECT MGMT. AGENCY (TMA) | 111 NGUYEN DINH CHINH STREET, PHU NHUAN DISTRICT HO CHI MINH CITY VIETNAM |
| TURA L.P. | 7 DELAWARE DRIVE. LAKE SUCCESS NY 11042 |
| TURNER, BRAD | 198 ALEXANDER CT. LUCAS TX 75002 |
| TURNER,BRUCE,M | 92TWYLA PLACE TONWAWANDA NY 14223 |
| TURVAVILLE, TERESA L | 331 MELVIN JONES DRIVE NASHVILLE TN 37217 |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | P.O. BOX 20738 TUSCALOOSA AL 35402--738 |
| TUSON CORPORATION | 475 BUNKER COURT VERNON HILLS IL 60061-1831 |
| TUSSEY, STEPHEN | 4150 LANSFAIRE TERRACE SUWANEE GA 30024 |
| TUV RHEINLAND OF N.A INC. | 12 COMMERCE ROAD NEWTOWN CT 06470 |
| TUV RHEINLAND OF NORTH | PO BOX 33222 HARTFORD CT 06150-3222 |
| TUV RHEINLAND OF NORTH AMERICA | PO BOX 33222 HARTFORD CT 06150-3222 |
| TUV RHEINLAND OF NORTH AMERICA INC | 1279 QUARRY LANE PLEASANTON CA 94566 |
| TUV RHEINLAND OF NORTH AMERICA INC | 1279 QUARRY LANE, SUITE A PLEASANTON CA 94566 |
| TUV TELECOM SERVICES INC | 1279 QUARRY LANE PLEASANTON CA 94566 |
| TUWANA CHERRY | ADDRESS ON FILE |
| TUYET TRAN | ADDRESS ON FILE |
| TUYET TRINH | 2411 HONEYSUCKLE DR RICHARDSON TX 75082 |
| TVSNET TECHNOLOGIES LIMITED | 7TH FLOOR MPL SILICON TOWERS NO. 23/1, VELACHERY TAMBARAM ROAD PALLIKARANAI CHENNAI-600100 INDIA |
| TVSNET TECHNOLOGIES LIMITED | TVSNET TECHNOLGIES LIMITED 701, UDYONG VIHAR, PHASE 5 HARYANA GURGAON 120024 INDIA |
| TVSNET TECHNOLOGIES LIMITED | TVSNET TECHNOLOGIES LIMITED #14, DOMLUR EXTN, 2ND STAGE 3RD PHASE BANGALORE 560 071 INDIA |
| TVSNET TECHNOLOGIES LIMITED | TVSNET TECHNOLGIES LIMITED 3RD FLOOR, VBC SOLITAIRE 47 & 49, BAZULLAH ROAD, T NAGAR TN CHENNAI 600 017 INDIA |
| TVSNET TECHNOLOGIES LIMITED | 7TH FLOOR MPL SILICON TOWERS NO 23/1 VELACHERY-TAMBARAM RD PALLIKARNAI TAMIL NADU 600100 INDIA |
| TW TELECOM | PO BOX 172567 DENVER CO 80217-2567 |
| TWIN LAKES | 201 GORE AVENUE GAINSBORO TN 38562 |
| TWIN LAKES TELEPHONE COOP CORPORATION | 201 W. GORE AVENUE GAINSBORO TN 38562 |
| TWIN RIVERS VALLEY COMMUNICATIONS | 415 4TH AVE W, P O BOX 23 LIVERMORE IA 50558 |
| TWIN VALLEY TELEPHONE | 22 SPRUCE MILTONVALE KS 67466-5026 |
| TWO TOWNE SQUARE LLC | C/O JAFFE RAITT HEUER & WEISS, P.C. ALICIA SCHEHR, ESQ. 27777 FRANKLIN ROAD, SUITE 2500 SOUTHFIELD MI 48034 |

| Claim Name | Address Information |
|---|---|
| TWO TOWNE SQUARE LLC | TWO TOWNE SQUARE, SUITE 450 OAKLAND TOWNE SQUARE II SOUTHFIELD MI 48034-3761 |
| TWO TOWNE SQUARE LLC | C/O GREENWICH CAPITAL FINANCIAL PALATINE IL 60055-7632 |
| TWO TOWNE SQUARE, LLC | ATTN: TWO TOWNE SQUARE PROPERTY MANAGER C/O REDICO MANAGEMENT, INC. ONE TOWNE SQUARE, SUITE 1600 SOUTHFIELD MI 48076 |
| TWYMAN, STEVEN | 3328 DAINGERFIELD DR RALEIGH NC 27616 |
| TWYMAN, WILLIAM G. | 12 LOCHDON CT PINEHURST NC 28374 |
| TXNET COMMUNICATIONS | 2438 BOARDWALK ST SAN ANTONIO TX 78217 |
| TXU COMMUNICATIONS VENTURES COMPANY | 121 S 17TH ST MATTOON IL 61938-3987 |
| TYCO ELECTRONICS | PO BOX 3608 HARRISBURG PA 17105-3608 |
| TYCO ELECTRONICS CORP. | ATTN: GEORGE D NAGEL, JR. CREDIT DEPT 3826 2800 FULLING MILL ROAD MIDDLETOWN PA 17057 |
| TYCO ELECTRONICS POWER SYSTEMS | 3000 SKYLINE DRIVE MESQUITE TX 75149-1802 |
| TYCO TELECOMMUNICATIONS (US) INC | 10 PARK AVENUE MORRISTOWN NJ 07960-4774 |
| TYCO TELECOMMUNICATIONS (US) INC. | 412 MOUNT KEMBLE AVE STE 200 MORRISTOWN NJ 79606666 |
| TYCOM (US) INC | 10 PARK AVENUE MORRISTOWN NJ 07960-4774 |
| TYLER MOORE | ADDRESS ON FILE |
| TYLER SCHEEL | ADDRESS ON FILE |
| TYLER TECHNOLOGIES INC | 5949 SHERRY LANE, SUITE 1400 DALLAS TX 75225-8010 |
| TYRONE CAREY | ADDRESS ON FILE |
| TYRRELL, SHELDON C | 46 SPRING ISLAN DR OKATIE SC 29909 |
| TYSON KOSTAN | ADDRESS ON FILE |
| TYSON, JOHN F. | 7 HARTFORD PLACE OTTAWA ON K2R-1A5 CANADA |
| TZANETEAS, GEORGE | 1033 NE 17TH WAY UNIT 1505 FT LAUDERDALE FL 33304 |
| TZU-HSIANG HSU | ADDRESS ON FILE |
| U S CELLULAR CORPORATION | 8410 W BRYN MAWR STE 800, PO BOX 31040 CHICAGO IL 60631-0040 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: MR. CHRISTIAN HALABI ONE FEDERAL STREET BOSTON MA 02111 |
| U.S. BANK NATIONAL ASSOCIATION | FOWLER, WHITE, BOGGS ATTN: DONALD R. KIRK, ESQ. 501 EAST KENNEDY BLVD., SUITE 1700 TAMPA FL 33602 |
| U.S. BANK NATIONAL ASSOCIATION | U.S. BANCORP CENTER, 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | TRANSFEROR: 1500 CONCORD TERRACE LP C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC 1901 HARRISON STREET, 2ND FLOOR OAKLAND CA 94612 |
| U.S. CONNECT LLC | 9001 SHELBYVILLE RD. LOUISVILLE KY 40222 |
| U.S. GEN. SERVICES ADMINISTRATION (GSA) | ATTN: EBONY K. JONES, GEN SERVICES ADMINISTRATION, I CRYSTAL PLAZA#4, RM 606, 2200 CRYSTAL DR ARLINGTON VA 22202 |
| U.S. SHELTER | 1 SHELTER CENTRE GREENVILLE SC 29602 |
| U4EA TECHNOLOGIES INC | 136 MILMAR WAY LOS GATOS CA 95032-3843 |
| UAB IBM LETUVA | SEIMYNISKIU STR. 3, LT-09312 VILNIUS LITHUANIA |
| UBIQUITY SOFTWARE CORPORATION | 203 REDWOOD SHORES PARKWAY, SUITE 500 REDWOOD CITY CA 94065 |
| UBIQUITY SOFTWARE CORPORATION | 3 LAGOON DRIVE, SUITE 324 REDWOOD CITY CA 94065 |
| UBS REALTY INVESTORS, LLC | DAVID L. POLLACK, ESQ. BALLARD SPAHR ANDREWS & INGERSOLL, LLP 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103 |
| UBS WARBURG LLC | 677 WASHINGTON BLVD STAMFORD CT 06901-3707 |
| UCI COMMUNICATIONS LLC | 500 SAINT MICHAEL STREET MOBILE AL 36602-2210 |
| UCM SREP CORPORATE WOODS LLC | 10851 MASTIN BOULEVARD SUITES 800 OVERLAND PARK KS 66210-1669 |
| UCM/SREP-CORPORATE WOODS, LLC | ATTN: GENERAL COUNSEL C/O STOLTZ MANAGEMENT OF DE, INC. 725 CONSHOHOCKEN STATE RD. BALA CYNWYD PA 19004 |
| UCM/SREP-CORPORATE WOODS, LLC | UCM SREP CORPORATE WOOD RFO UBS PALATINE IL 60055-7865 |
| UDAYA ALADANGADY | ADDRESS ON FILE |
| UDAYSHANKAR NAGARAJ | ADDRESS ON FILE |
| UICI MARKETING INC | 9151 GRAPEVINE HIGHWAY NORTH RICHLAND HILLS TX 76180 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| UINTA NETWORK SERVICES INC. | 933 MAIN STREET EVANSTON WY 82930-3440 |
| UINTAH BASIN TELEPHONE ASSOCIATION | W HWY 40 N MYTON BENCH ROOSEVELT UT 84066 |
| UKPIK LLC | 6700 ARCTIC SPUR RD. ANCHORAGE AK 99518-1550 |
| ULINE | 2200 SOUTH LAKESIDE DR WAUKEGAN IL 60085-8361 |
| ULTIMATE SOLUTIONS | 10 CLEVER LANE TEWKSBURY MA 01876 |
| UMA JEYAPALAN | ADDRESS ON FILE |
| UMA TEERDHALA | ADDRESS ON FILE |
| UMAKANTH SOOGOOR | ADDRESS ON FILE |
| UMAR MOHAMMED | ADDRESS ON FILE |
| UMESH GAHLOT | ADDRESS ON FILE |
| UMESH MIGLANI | ADDRESS ON FILE |
| UMMUKULTHUM ALMAAWIY | ADDRESS ON FILE |
| UNC SPECIALTY WOMENS CARE | C/O MDNC CBS PO BOX 24427 WINSTON SALEM NC 27114 |
| UNCLE BOBS SELF STORAGE | 1180 UNIVERSITY AVENUE ROCHESTER NY 14607-1635 |
| UNCLE BOBS SELF STORAGE | 1426 NORTH MCMULLEN BOOTH RD CLEARWATER FL 33759 |
| UNDERWRITER LABORATORIES INC | 333 PFINGSTEN ROAD NORTHBROOK IL 60062-2096 |
| UNDERWRITERS LABORATORIES | 333 PFINGSTEN RD NORTHBROOK IL 60062 |
| UNDERWRITERS LABORATORIES INC | 12 LABORATORY DR RESEARCH TRIANGLE PARK NC 27709-3995 |
| UNDERWRITERS LABORATORIES INC | PO BOX 75330 CHICAGO IL 60675-5330 |
| UNDERWRITERS LABORATORIES OF | PO BOX 75330 CHICAGO IL 60675-5330 |
| UNI DATA COMMUNICATIONS | 3 F BULIM-BUILDING 837-6 BANG BAE SEOCHO-GU, SEOUL KOREA |
| UNICAL ENTERPRISES INC. | 16960 GALE AVENUE CITY OF INDUSTRY CA 91745 |
| UNICORN COMMUNICATIONS INCORPORATED | 2704 MONTAGUE COURT EAST CLEARWATER FL 33761 |
| UNIDEN AMERICA CORPORATION | 4700 AMON CARTER BLVD. FORT WORTH TX 76155 |
| UNIDIAL | 12910 SHELBYVILLE ROAD LOUISVILLE KY 40402 |
| UNIFIED COMMUNICATION INC. | 8350 GREENSBORO DR APT 901 MC LEAN VA 22102-3510 |
| UNIFIED TELDATA | 425 2ND ST STE 200 SAN FRANCISCO CA 94107-1420 |
| UNIKEN LIMITED | 105 MADISON AVENUE NEW YORK NY 10015 |
| UNIMAX SYSTEMS CORPORATION | 50 S 6TH STE 900 MINNEAPOLIS MN 55402-1547 |
| UNION GAS | 50 KEIL DRIVE NORTH CHATHAM ON N7M 5M1 CANADA |
| UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST OMAHA NE 68179-0001 |
| UNION PARISH SCHOOL BOARD | PO BOX 903 RUSTON LA 71273-0903 |
| UNION PLANTERS BANK | 7130 GOODLETT FARMS PARKWAY CORDOVA TN 38018 |
| UNION RIVER TELEPHONE COMPANY | 126 OLD AIRLINE ROAD AURORA ME 04408 |
| UNION RIVER TELEPHONE COMPANY | ROUTE 9 AURORA ME 04408 |
| UNION SPRINGS TELEPHONE COMPANY INC | 202 E HARDAWAY AVE, PO BOX 7 UNION SPRINGS AL 36089-0007 |
| UNION TEACHERS CREDIT UNION | 201 NORTH WELLS STREET CHICAGO IL 60606 |
| UNION TELEPHONE COMPANY | 7 CENTRAL ST FARMINGTON NH 03835-3745 |
| UNION TELEPHONE COMPANY | 850 HIGHWAY 414, PO BOX 160 MOUNTAIN VIEW WY 82939-0160 |
| UNIQUE COMMUNICATIONS | 5301 EAST RIVER RD., SUITE 117 MINNEAPOLIS MN 55421 |
| UNIQUE COMMUNICATIONS | 1665 W HORIZON RIDGE PARKWAY HENDERSON NV 89053 |
| UNIQUE COMMUNICATIONS SOLUTIONS | 1665 W HORIZON RIDGE PKWY HENDERSON NV 89012-3494 |
| UNIQUE COMMUNICATIONS SOLUTIONS | PO BOX 531697 HENDERSON NV 89053-1697 |
| UNISOURCE | 5786 COLLETT ROAD W FARMINGTON NY 14425 |
| UNISPHERE NETWORKS | 271 MILL RD CHELMSFORD MA 01824-4105 |
| UNISPHERE NETWORKS INC | 271 MILL RD CHELMSFORD MA 01824-4105 |
| UNISTAR-SPARCO COMPUTERS, INC. | 7089 RYBURN DRIVE MILLINGTON TN 38053-6200 |
| UNISYS CORPORATION | UNISYS WAY BLUE BELL PA 19424 |
| UNISYS CORPORATION | 123 S BROAD ST STE 2100 PHILADELPHIA PA 19109-1042 |

| Claim Name | Address Information |
|---|---|
| UNISYS CORPORATION | 28 ATLANTIC PLACE SOUTH PORTLAND ME 04106 |
| UNISYS CORPORATION | 7000 WEST PALMETTO PARK ROAD, SUITE 201 BOCA RATON FL 33433 |
| UNISYS NEW ZEALAND LIMITED | 44-52 THE TERRACE WELLINGTON NEW ZEALAND |
| UNITECH SYSTEMS | 8411 LOCKHEED DR SUITE 12 EL PASO TX 79925-1259 |
| UNITED AIRLINES | 33 W MONROE STREET CHICAGO IL 60603 |
| UNITED AIRLINES CORPORATION | 1200 E ALGONQUIN RD ELK GROVE VILLAGE IL 60007 |
| UNITED AIRLINES INC | 1200 E ALGONQUIN RD ELK GROVE VILLAGE IL 60007 |
| UNITED BEHAVIOURAL HEALTH | 425 MARKET STREET, 27TH FLOOR SAN FRANCISCO CA 94105 |
| UNITED BUSINESS MEDIA LLC | DBA UBM TECHWEB, LIGHT READING/ HEAVEY READING P.O. BOX 9064 NEW YORK NY 10087-9064 |
| UNITED BUSINESS MEDIA LLC | D/A TECHWEB AND EVERYTHING CHANNEL 600 COMMUNITY DRIVE, 3RD FLOOR MANHASSET NY 11030 |
| UNITED BUSINESS MEDIA LLC | 600 COMMUNITY BLVD MANHASSETT NY 11030-3825 |
| UNITED BUSINESS MEDIA LLC | 600 COMMUNITY DRIVE, SUITE 1 MANHASSET NY 11030-3875 |
| UNITED BUSINESS MEDIA LLC | 3025 HIGHLAND PKWY STE 200 DOWNERS GROVE IL 60515-5668 |
| UNITED BUSINESS MEDIA LLC DBA EVERYTHING | 1983 MARCUS AVE #250 NEW HYDE PARK NY 11042-2000 |
| UNITED BUSINESS MEDIA LLC F/N/A CMP | 1983 MARCUS AVE #250 NEW HYDE PARK NY 11042-2000 |
| UNITED CENTER JOINT VENTURE | 1901 W MADISON ST CHICAGO IL 60612-2459 |
| UNITED COMMUNICATIONS SYSTEMS INC. | PO BOX 50086 BELLEVUE WA 98015-0086 |
| UNITED COMMUNICATIONS SYSTEMS, INC. DBA | CALL ONE 500 W MADISON ST STE 411 CHICAGO IL 60661-2767 |
| UNITED COMPUTER CAPITAL CORPORATION | 5823 WIDEWATERS PARKWAY EAST SYRACUSE NY 13212 |
| UNITED DENTAL CARE, INC. | CARILLON TOWERS 13601 PRESTON ROAD, SUITE 500E DALLAS TX 75240 |
| UNITED DENTAL CARE, INC. | 13601 PRESTON RD., SUITE 500 EAST DALLAS TX 75240 |
| UNITED FIBER OPTIC COMMUNICATION INC. | NO.12 CREATION ROAD 4 SCIENCE BASED INDUSTRIAL PARK, HSIN-CHU TAIWAN, R.O.C. |
| UNITED HEALTH CARE SERVICES, INC. | 450 COLUMBUS BOULEVARD HARTFORD CT 06115 |
| UNITED KUC | 5450 A STREET ANCHORAGE AK 99518 |
| UNITED LIFE INSURANCE COMPANY | C/O UNITED CASUALTY COMPANY UNION NAT FIRE IN CO & UNION NAT LIFE IN ONE EAST WACKER DRIVE CHICAGO IL 60601 |
| UNITED LIFE INSURANCE COMPANY. UNITED | CASUALTY INS CO UNION NAT FIRE INS CO & UNION NATIONAL LIFE INSURANCE ONE EAST WACKER DRIVE CHICAGO IL 60601-1474 |
| UNITED METHODIST PUBLISHING THE | 2222 ROSA L PARKS BLVD NASHVILLE TN 37228-1306 |
| UNITED PARCEL SERVICE | PO BOX 630016 DALLAS TX 75263-0016 |
| UNITED PARCEL SERVICE GENERAL SERVICE CO | 55 GLENLAKE PKWY NE ATLANTA GA 30328-3498 |
| UNITED PARCEL SERVICE GENERAL SERVICES | CO. 340 MACARTHUR BOULEVARD MAHWAH NJ 07430 |
| UNITED PARCEL SERVICE GENERAL SERVICES | CO 55 GLENLAKE PKWY NE ATLANTA GA 30328-3498 |
| UNITED RENTALS INC | 788 WEST RIDGE ROAD ROCHESTER NY 14615 |
| UNITED RENTALS INC | 788 RIDGE RD W ROCHESTER NY 14615-2816 |
| UNITED STATE PATENT & TRADEMARK OFFICE | (USPTO) 600 DULANY ST, MDW 4D61 ALEXANDRIA VA 22313 |
| UNITED STATES CELLULAR CORPORATION | 8410 W BRYN MAWR STE 800, PO BOX 31040 CHICAGO IL 60631-0040 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: INROADS INC 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: NATIONAL JOURNAL GROUP INC 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY VIII, LP | TRANSFEROR: KURTZ, DAVID 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY X, L.P. | ASSIGNEE OF KHADBAI, AZIZ 940 SOUTHWOOD BLVD, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY X, LP | TRANSFEROR: LECHNER, KIM 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY XI, LP | TRANSFEROR: PALMER, CAROLYN G. 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES EPA MERCURY REFINING SITE | REGION 2 EPA SHARON E. KIVOWITZ 290 BROADWAY NEW YORK NY 10007-1866 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES GOLF ASSOCIATION INC | 77 LIBERTY CORNER RD, PO BOX 708 FAR HILLS NJ 07931-0708 |
| UNITED STATES POSTAL SERVICE | NATIONAL CUSTOMER SUPPORT CTR MEMPHIS TN 38188-9907 |
| UNITED SYSTEMS ACCESS INC | PO BOX 8 TIVERTON RI 02878-0008 |
| UNITED TECHNOLOGIES CORPORATION | 411 SILVER LANE EAST HARTFORD CT 06108 |
| UNITED TELECOMP L.L.C. | 225 US HIGHWAY 46 SUITE 12 TOTOWA NJ 07512-1814 |
| UNITED TELEPHONE ASSOCIATION INC | 1107 MCARTOR ROAD, PO BOX 117 DODGE CITY KS 67801-0117 |
| UNITED TELEPHONE CO OF INDIANA | PO BOX 3758 MANSFIELD OH 44907-0758 |
| UNITED TELEPHONE CO OF NEW JERSEY | 160 CENTER ST CLINTON NJ 08809-1363 |
| UNITED TELEPHONE CO OF NORTHWEST | 601 STATE ST HOOD RIVER OR 97031-1871 |
| UNITED TELEPHONE CO OF OHIO | PO BOX 3758 MANSFIELD OH 44907-0758 |
| UNITED TELEPHONE CO OF PENNSYLVANIA | 1201 WALNUT BOTTOM RD. CARLISLE PA 17013-7688 |
| UNITED TELEPHONE CO OF TEXAS | PO BOX 600 OLATHE KS 66063-0060 |
| UNITED TELEPHONE CO OF TEXAS | 5454 W 110TH ST OVERLAND PARK KS 66211-1204 |
| UNITED TELEPHONE CO OF THE WEST | PO BOX 600 OLATHE KS 66063-0060 |
| UNITED TELEPHONE CO OF THE WEST | 5454 W 110TH ST OVERLAND PARK KS 66211-1204 |
| UNITED TELEPHONE CO SOUTHEAST | 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| UNITED TELEPHONE CO THE CAROLINAS | 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| UNITED TELEPHONE COMPANY OF EASTERN | KANSAS PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELESERVICES INC | 2330 SHAWNEE MISSION PARKWAY WESTWOOD KS 66205-2005 |
| UNITED WATER IDAHO INC | 8248 W VICTORY RD BOISE ID 83709-4165 |
| UNITEK COMPUTER STORES, INC. | 8130 REMMET AVE CANOGA PARK CA 91304-4129 |
| UNITEL INC | 129 MAIN ST, PO BOX 165 UNITY ME 04988-0165 |
| UNITELL WORLDWIDE COMMUNICATIONS, LLC | 9050 PINES BLVD STE 364 PEMBROKE PNES FL 33024-6415 |
| UNITRODE CORP | 580 PLEASANT STREET WATERTOWN MA 02172 |
| UNIV OF CA | 5201 CALIFORNIA AVE #1 IRVINE CA 92697 |
| UNIV OF NORTH CAROLINA CHAPEL HILL | 440 WEST FRANKLIN STREET CHAPEL HILL NC 27599-2319 |
| UNIVERISTY OF MICHIGAN HEALTH SYSTEM | 1500 EAST MEDICAL CENTER DRIVE ANN ARBOR MI 48109 |
| UNIVERSAL ACCESS INC | 233 S WACKER DR, SUITE 600 CHICAGO IL 60606-6416 |
| UNIVERSAL ADAPTIVE CONSULTING SERVICES, | 5402 BYRDHILL RD HENRICO VA 23228-5807 |
| UNIVERSAL CABLEVISION OF CA | 2020N WINERY FRESNO CA 93727 |
| UNIVERSAL CABLEVISION OF CALIFORNIA | 2020 NORTH WINERY FRESNO CA 93727 |
| UNIVERSAL ELECTRONICS INC. | 1940 AIR LANE DRIVE SUITE A NASHVILLE TN 37210-3810 |
| UNIVERSAL RECOVERY SYSTEMS INC | PO BOX 292 MOUND MN 55364-0292 |
| UNIVERSAL SCIENTIFIC IND CO LTD | 141 LANE 351 TAIPING RD SEC 1 TSAO TUEN TAIWAN, R.O.C. |
| UNIVERSAL STUDIOS INC. | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL TELECOM INC | PMB 163 946 NW CIRCLE BLVD CORVALLIS OR 97330-1410 |
| UNIVERSITE DE MONCTON | MAGASIN CENTRAL PAVILLON TAILLON MONCTON NOVEAU-BRUNSWICK NB E1A 3E9 CANADA |
| UNIVERSITY OF ALBERTA | EDMONION AB T60 2M7 CANADA |
| UNIVERSITY OF CALIFORNIA SANTA CRUZ | 1156 HIGH STREET SANTA CRUZ CA 95064 |
| UNIVERSITY OF CINCINNATI | 2624 CLIFTON AVE CINCINNATI OH 45221-0001 |
| UNIVERSITY OF FINDLAY | 1000 NORTH MAIN STREET FINDLAY OH 45840-3653 |
| UNIVERSITY OF KANSAS | OFFICE OF GENERAL COUNSEL THE UNIVERSITY OF KANSAS, STRONG HALL LAWRENCE KS 66045 |
| UNIVERSITY OF LOUISIANA AT MONROE | 700 UNIVERSITY AVENUE MONROE LA 71209-9001 |
| UNIVERSITY OF MARYLAND | OFFICE OF TECHNOLOGY LIASON COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND AT COLLEGE PARK | OFFICE OF TECHNOLOGY LIAISON COLLEGE PARK MD 20742 |
| UNIVERSITY OF MASSACHUSETTS | 1 BEACON ST, FL 26 BOSTON MA 02108-3107 |
| UNIVERSITY OF MEMPHIS | 3720 ALUMNI DRIVE, JONES HALL, ROOM 101 MEMPHIS TN 38152 |
| UNIVERSITY OF MINNESOTA | 260 WILLIAMSON HALL 231 PILLSBURY DRIVE S.E. MINNEAPOLIS MN 55455 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF NORTH CAROLINA CHAPEL | CB # 5140, HANES HALL CHAPEL HILL NC 27599-5140 |
| UNIVERSITY OF NORTH CAROLINA-CHAPEL HILL | 440 WEST FRANKLIN STREET CHAPEL HILL NC 27599-2319 |
| UNIVERSITY OF NORTH FLORIDA | 4567 ST. JOHNS BLUFF ROAD JACKSONVILLE FL 32216 |
| UNIVERSITY OF NORTHERN COLORADO | CARTER HALL 3002 GREELEY CO 80639 |
| UNIVERSITY OF OKLAHOMA INC | 660 PARRINGTON OVAL NORMAN OK 73019-3003 |
| UNIVERSITY OF PENNSYLVANIA THE | 3451 WALNUT ST PHILADELPHIA PA 19104-6205 |
| UNIVERSITY OF RHODE ISLAND | LIPPITT HALL, SUITE 2 KINGSTON RI 02881 |
| UNIVERSITY OF RHODE ISLAND | LIPPITT HALL KINGSTON RI 02881 |
| UNIVERSITY OF ROCHESTER MEDICAL | CENTER/STRONG HEALTH 70 GOLER HOUSE ROCHESTER NY 14627-8901 |
| UNIVERSITY OF SAN FRANCISCO | 2130 FULTON STREET SAN FRANCISCO CA 94117-1080 |
| UNIVERSITY OF SASKATCHEWAN | 116 SCIENCE PLACE SOUTH SASKATOAN SK S7N 5E2 CANADA |
| UNIVERSITY OF SOUTHWESTERN LOUISIANA | STEVENS HALL, ROOM 321 LAFAYETTE LA 70504 |
| UNIVERSITY OF TENNESSEE | 915 VOLUNTEER BLVD, 4000 DUNFORD HALL KNOXVILLE TN 37996 |
| UNIVERSITY OF TEXAS AT ARLINGTON | PO BOX 19156 ARLINGTON TX 76019-0001 |
| UNIVERSITY OF TEXAS AT DALLAS | 800 WEST CAMPBELL ROAD, SM 26 RICHARDSON TX 75080-3021 |
| UNIVERSITY OF TEXAS AT DALLAS | UTD CAREER CENTER P.O. BOX 830688, MC 16 RICHARDSON TX 75083-0688 |
| UNIVERSITY OF TOLEDO THE | 2801 W BANCROFT ST TOLEDO OH 43606-3328 |
| UNIVERSITY OF TORONTO | 255 HURON STREET, ROOM 345A TORONTO ON M5S 1A1 CANADA |
| UNIVERSITY OF VIRGINIA INC | 1001 EMMET ST N CHARLOTTESVILLE VA 22903-4833 |
| UNIVERSITY OF WASHINGTON | 280 GERBERDING HALL, BOX 351248 SEATTLE WA 98195-0001 |
| UNIVERSITY OF WINDSOR | 401 SUNSET AVENUE WINDSOR ON N9B 3P4 CANADA |
| UNIVERSITY OF WISCONSIN - MADISON | 750 UNIVERSITY AVENUE MADISON WI 53706-1490 |
| UPCHURCH TELECOM & DATA INC | PO BOX 301 GREENWOOD MS 38935-0301 |
| UPMCS EMERG MED SHADYSIDE | PO BOX 371629 PITTSBURGH PA 15251 |
| UPPALAPATI,PADMA | ADDRESS ON FILE |
| UPSTREAM | 66 ALMA ROAD WINDSOR SL4 3EZ UNITED KINGDOM |
| UPTON, COMPAGNIE DE TELEPHONE | 732 RUE ST. EPHREM UPTON QC J0H 2J0 CANADA |
| URBAN MEDIA COMMUNICATIONS CORPORATION | 900 ARASTRADERO RD PALO ALTO CA 94304 |
| URBANSKI, TIMOTHY M | 3480 TURTLE MOUND RD MELBOURNE FL 32934-8461 |
| URSULA PHOMMANIRAT | ADDRESS ON FILE |
| US AIRWAYS, INC. | 2345 CRYSTAL DRIVE ARLINGTON VA 22227 |
| US BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET BOSTON MA 02111 |
| US CASE | 6301 J RICHARD DRIVE RALEIGH NC 27617 |
| US CASE CORPORATION | 6301 J RICHARD DR RALEIGH NC 27617 |
| US CELLULAR | 8410 W BRYN MAWR AVENUE CHICAGO IL 60631-3486 |
| US DEBT RECOVERY XV LP | TRANSFEROR: HANNAH, DAVID C 5575 KIETZKE LANE RENO NV 89511 |
| US EPA REGION 4 ATLANTA FEDERAL CENTER | 61 FORSYTH ST. ATLANTA GA 30303 |
| US ONLINE.COM INC | 25 N WENATCHEE AVE WENATCHEE WA 98801 |
| US ROBOTICS | 8100 NORTH MCCORMICK BLVD SKOKIE IL 60076 |
| US SOUTH COMMUNICATIONS DBA INCOMM | ATTN: MICHAEL GRUENHUT, ESQ. 250 WILLIAMS STREET SUITE M100 ATLANTA GA 30303-1032 |
| US SOUTH COMMUNICATIONS INC | 250 WILLIAMS ST, SUITE M-100 ATLANTA GA 30303-1032 |
| US WEST MATERIEL RESOURCES, INC. | 6892 SOUTH YOSEMITE STREET ENGLEWOOD CO 80112 |
| US21 COMPUTERS, INC. | 4930-C EISENHOWER AVENUE ALEXANDRIA VA 22304 |
| USA COMMUNICATIONS | 124 MAIN STREET E SHELLSBURG IA 52332 |
| USAA INFORMATION TECHNOLOGY COMPANY | 9800 FREDERICKSBURG ROAD SAN ANTONIO TX 78288 |
| USAA INFORMATION TECHNOLOGY LP | 9800 FREDERICKSBURG ROAD SAN ANTONIO TX 78288 |
| USAA REAL ESTATE COMPANY | PO BOX 202235 DALLAS TX 75320-2235 |

| Claim Name | Address Information |
|---|---|
| USAA REAL ESTATE COMPANY | 11044 RESEARCH BLVD. SUITE A-210 AUSTIN TX 78759-5263 |
| USAA STRATUM EXEC. CENTER JOINT VENTURE | STEVE A PEIRCE, FULBRIGHT & JAWORSKI LLP 300 CONVENT STREET, SUITE 2200 SAN ANTONIO TX 78205-3792 |
| USAA STRATUM EXEC. CENTER JOINT VENTURE | ATTN: AVP PORTFOLIO MANAGEMENT 9830 COLONNADE BLVD., SUITE 600 9830 COLONNADE BLVD., SUITE 600 SAN ANTONIO TX 78230 |
| USAIR, INC. | 875 GREENTREE ROAD, BLDG. 8 PITTSBURGH PA 15220 |
| USCO CONTRACT LOGISTICS LLC | 22 SPENCER STREET NAUGATUCK CT 06770 |
| USDR RESIDUALS | TRANSFEROR: UNITED STATES DEBT RECOVERY 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| USHA BIJJALA | ADDRESS ON FILE |
| USIL TECHNOLOGY SAC | AV. HIGUERA 325, 2Ø PISO, SANTIAGO DE SURCO, LIMA 33 PERU PERU |
| USMAN RANA | ADDRESS ON FILE |
| USTELECENTERS | 10 GRANITE ST QUINCY MA 02169-5021 |
| UTAH DEPARTMENT OF EMPLOYMENT SECURITIES | 140 EAST 300 SOUTH SALT LAKE CITY UT 84147 |
| UTAH DEPARTMENT OF EMPLOYMENT SECURITY | 140 EAST 300 SOUTH SALT LAKE CITY UT 84147 |
| UTAH STATE TAX COMMISSION | INTERNAL AUDITING DIVISION P.O. BOX 3694 SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W SALT LAKE CITY UT 84134--400 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0300 |
| UTC ASSOCIATES, INC. | 150 W 30TH ST FL 8 NEW YORK NY 10001-4151 |
| UTEP CAREER SERVICES | 500 WEST UNIVERSITY 103 WEST UNION BUILDING EL PASO TX 79968-0626 |
| UTILICOM NETWORKS INC | 124 GROVE STREET, SUITE 220 FRANKLIN MA 02038-3156 |
| UTILICORP NETWORKS CANADA LTD. | BOX 1900 STATION "M", 110-12TH AVENUE SW CALGARY AB T2P 2M1 CANADA |
| UTSTARCOM INC | 3800 GOLF ROAD ROLLING MEADOWS IL 60008 |
| UTSTARCOM INC | 1275 HARBOR BAY PARKWAY ALAMEDA CA 94502-6553 |
| UTSTARCOM INC. | 3800 GOLF ROAD, SUITE 220 ROLLING MEADOWS IL 60008 |
| UTSTARCOM INC. | 1275 HARBOR BAY PARKWAY ALAMEDA CA 94502 |
| UTSTARCOM INC. | PO BOX 14838 OAKLAND CA 94614-2838 |
| UTTARA SAWANT | ADDRESS ON FILE |
| V J ELECTRONIX | 234 TAYLOR STREET LITTLETON MA 01460 |
| V-SAT TELECOM INC | 701 FIFTH AVE, SUITE 7350 SEATTLE WA 98104-7097 |
| VADA SOLUTIONS, LLC | 1150 KATHY ANNE LANE MILLERSVILLE MD 21108-2147 |
| VADA WILSON | ADDRESS ON FILE |
| VADASSERY PRASAD | ADDRESS ON FILE |
| VADI MCMILLAN | ADDRESS ON FILE |
| VADIM SHECHTMAN | ADDRESS ON FILE |
| VAGG, JERI LYNN | 4869 MOTORWAY DRIVE WATERFORD MI 48328 |
| VAGHARSHAK MIKAYELYAN | ADDRESS ON FILE |
| VAHDAT, VAHID | 16601 PARK LANE CIRCLE LOS ANGELES CA 90049 |
| VAISHALI HEGDE | ADDRESS ON FILE |
| VAISHALI PANDYA | ADDRESS ON FILE |
| VAISHALI PATHAK | ADDRESS ON FILE |
| VAL ED JOINT VENTURE LLP | 702 MAIN AVE MOORHEAD MN 56560-2752 |
| VAL J DAUTERIVE III | 6568 GENERAL HAIG NEW ORLEANS LA 70124 |
| VALDEZ, JR., CIRIACO | 13208 W. 129TH TERRACE OVERLAND PARK KS 66213 |
| VALENTINE DESIGN GROUP | 1021 E WHITAKER MILL ROAD RALEIGH NC 27608 |
| VALENTINO PULANCO | ADDRESS ON FILE |
| VALERI OLIVER | ADDRESS ON FILE |
| VALERIE POPE | ADDRESS ON FILE |
| VALIA, ASHOKA | 875 CUMBERLAND DRIVE SUNNYVALE CA 94087 |

| Claim Name | Address Information |
|---|---|
| VALLEY CATERERS | 560 FRANKLIN AVENUE FRANKLIN SQUARE NY 11010 |
| VALLEY NATIONAL BANK | 615 MAIN STREET PASSAIC NJ 07055 |
| VALLEY NETWORK SOLUTIONS | 364 W FALLBROOK AVENUE SUITE 101 FRESNO CA 93711-5858 |
| VALLEY TELECOM COOP ASSN INC | 102 S MAIN ST, PO BOX 7 HERREID SD 57632-0007 |
| VALLEY TELECOMMUNICATIONS COMPANY INC | 752 E MALEY ST WILLCOX AZ 85643-1303 |
| VALLEY TELECOMMUNICATIONS COOPERATIVE | ASSOCIATION INC 102 S MAIN ST, PO BOX 7 HERREID SD 57632-0007 |
| VALLEY TELEPHONE COOPERATIVE INC | 752 E MALEY ST, PO BOX 970 WILLCOX AZ 85643-1303 |
| VALOR TELECOMMUNICATIONS ENTERPRISES LLC | 201 E JOHN CARPENTER FWY, SUITE 200 IRVING TX 75062-2711 |
| VALORIE WALKER | ADDRESS ON FILE |
| VAMSHIDHAR DOMA | ADDRESS ON FILE |
| VAN BUREN TELEPHONE COMPANY INC | 617 1ST ST, PO BOX 430 KEOSAUQUA IA 52565-0430 |
| VAN DUC HUYNH | ADDRESS ON FILE |
| VAN ELLEN,MARY JAN | 30025 FOLIAGE AVENUE NORTHFIELD MN 55057 |
| VAN PHAM | ADDRESS ON FILE |
| VAN TASSEL, DIANE | PO BOX 1249 PITTSBORO NC 27312-1249 |
| VAN TRINH | ADDRESS ON FILE |
| VANBENSCHOTEN, GWENDOLYNN E. | 7024 ZITHER LANE LA VERGNE TN 37086-5261 |
| VANCE MORSE | ADDRESS ON FILE |
| VANCE PRINCE | ADDRESS ON FILE |
| VANCOUVER CITY SAVINGS CREDIT UNION | VAN CITY CENTRE, 183 TERMINAL AVENUE VANCOUVER BC V6B 5R8 CANADA |
| VANDA DE PERETTI | ADDRESS ON FILE |
| VANDORA PERKINS | ADDRESS ON FILE |
| VANDYKE SOFTWARE | 4848 TRAMWAY RIDGE DR. NE, SYUTE 101 ALBUQUERQUE NM 87111 |
| VANDYKE SOFTWARE | 4848 TRAMWAY RIDGE DR. NE, SUITE 101 ALBUQUERQUE NM 87111 |
| VANGAL NITHYANANDAN | ADDRESS ON FILE |
| VANGUARD DISCOUNT BROKERAGE SERVICES | 60 MOOREHALL ROAD MALVERN PA 19355 |
| VANI ARGULA | ADDRESS ON FILE |
| VANI PATA | ADDRESS ON FILE |
| VANIER COLLEGE | 821 AV. STE-CROIX ST. LAURENT QC H4L 3X9 CANADA |
| VANION, INC. | 665 SOUTHPOINT CT. SUITE 150 COLORADO SPRINGS CO 80906 |
| VANITHA NARASIMHAN | ADDRESS ON FILE |
| VANLEEUWEN, NICK | 2100 KINGS HWY LOT 448 PT CHARLOTTE FL 33980-4264 |
| VANTAGE POINT COMMUNICATIONS PARTNERS LP | 1001 BAYHILL DRIVE, SUITE 140 SAN BRUNO CA 94066 |
| VANTAGE TELECOM LLC | 310 TOWSON AVE FORT SMITH AR 72901 |
| VANTAGE TELECOM, LLC DBA NEWROADS | TELECOM 310 TOWSON AVE. FORT SMITH AR 72901-3831 |
| VANTIVE CORPORATION | 2455 AUGUSTINE DRIVE SANTA CLARA CA 95054 |
| VANU, INC. | ONE PORTER SQUARE, SUITE 18 CAMBRIDGE MA 02140 |
| VARDATA LLC | 50 METHODIST HILL DR.  SUITE 1000 ROCHESTER NY 14623 |
| VARGO, ROBERT M. | 1516 NORTH GLENEAGLE DRIVE GARNER NC 27529-4303 |
| VARMA, ANJALI | 3308 ROSEDALE AVE DALLAS TX 75205-1462 |
| VARTEC TELECOM INC | 1600 VICEROY DR DALLAS TX 75235-2306 |
| VASERFIRER, ANATOLY | 1426 LUCKENBACH DR ALLEN TX 75013 |
| VASERFIRER, IRINA | 1426 LUCKENBACH DR ALLEN TX 75013 |
| VASILEIOS GALANIS | ADDRESS ON FILE |
| VASILIOS XYDIAS | ADDRESS ON FILE |
| VASUDEVAN KRISHNAMURTHY | ADDRESS ON FILE |
| VAUGHN BEST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VAUGHN, DON | 3825 RIDGETOP LANE PLANO TX 75074 |
| VCM NETWORKS, INC. | 2441 W SR 426 SUITE 2031 OVIEDO FL 32765-4515 |
| VDI COMMUNICATIONS, INC. | 15031 WOODHAM DR STE 340 HOUSTON TX 77073-5906 |
| VEALS, PERCY | 3100 INDEPENDENCE PKWY # 311268 PLANO TX 75075 |
| VECTOR RESEARCH | 825 VICTORS WAY ANN ARBOR MI 48108 |
| VEDAVINAYAGAM GANESAN | ADDRESS ON FILE |
| VEENA MURTHY | ADDRESS ON FILE |
| VEERESH PRAYAGA | ADDRESS ON FILE |
| VEGA, MARIA A | 549 NW 130 WAY PEMBROKE PINES FL 33028 |
| VEIRANO E ADVOGADOS ASSOCIADOS | AV.PRESIDENTE WILSON, 213-23 ANDAR RIO DE JANEIRO 20030-021 BRAZIL |
| VEIT GENTRY IV | ADDRESS ON FILE |
| VENCOM COMMUNICATIONS INC | 2 ROSENFELD DR STE C HOPEDALE MA 01747-2114 |
| VENDAVO INC | 1029 CORPORATION WAY PALO ALTO CA 94303-4305 |
| VENIAMIN BOURAKOV | ADDRESS ON FILE |
| VENKAT DABBARA | ADDRESS ON FILE |
| VENKAT KOTAMARTI | 6518 COVECREEK PLACE DALLAS TX 75240 |
| VENKATA ALAPATI | ADDRESS ON FILE |
| VENKATA BOINAPALLI | ADDRESS ON FILE |
| VENKATA KARRA | ADDRESS ON FILE |
| VENKATA SUJANA PRABHALA | ADDRESS ON FILE |
| VENKATANAGES VYZA | ADDRESS ON FILE |
| VENKATASUBRAMANIAM PALANIVELU | ADDRESS ON FILE |
| VENKATESH NAKKALA | ADDRESS ON FILE |
| VENKATESWARA MUMMALANENI | ADDRESS ON FILE |
| VENKATRAMAN KRISHNAN | ADDRESS ON FILE |
| VENKATRAMAN RAMAMURTHY | ADDRESS ON FILE |
| VENKATRAMAN, CHANDRIKA | 10 NOUVELLE WAY UNIT #1213 NATICK MA 01760-1598 |
| VENTECH INFORMATION SYSTEMS, INC. | 1149 ELLSWORTH DR PASADENA TX 77506-4847 |
| VENTURA, JAYNE L. | 229 24TH STREET MANHATTAN BEACH CA 90266 |
| VENTURE COMMUNICATIONS COOPERATIVE | 218 COMMERCIAL ST SE, PO BOX 157 HIGHMORE SD 57345-0157 |
| VENTURE COMMUNICATIONS COOPERATIVE INC | 218 COMMERCIAL ST SE, PO BOX 157 HIGHMORE SD 57345-0157 |
| VENTURE TECHNOLOGIES | 860 CENTRE ST PO BOX 1020 RIDGELAND MS 39157 |
| VENTURI WIRELESS | 152 N 3RD ST #510 SAN JOSE CA 95112 |
| VENTURI WIRELESS, INC. | 555 NORTH MATHILDA AVENUE, SUITE 100 SUNNYVALE CA 94086 |
| VENTURI WIRELESS, INC. | SUNNYVALE RESEARCH PLAZA 555 N. MATHILDA AVE., SUITE 100 SUNNYVALE CA 94086 |
| VENTURINO, STEPHEN | 96 S UNION ST ROCHESTER NY 14607-1830 |
| VENUMADHAV GUDLADONA | ADDRESS ON FILE |
| VEOLIA WATER INDIANAPOLIS LLC | 1220 WATERWAY BLVD, PO BOX 1220 INDIANAPOLIS IN 46206-1220 |
| VERA VOLFSON | ADDRESS ON FILE |
| VERANO | 310 EAST CARIBBEAN DRIVE SUNNYVALE CA 94089-1148 |
| VERBCOMM | 2845 STATE ROUTE 72 JONESTOWN PA 17038 |
| VERGEL, NELSON A. | 1820 SUMMER GLEN CT ALLEN TX 75002 |
| VERGENCE COMMUNICATIONS, INC. | PO BOX 70 LINCOLN PARK NJ 07035-0070 |
| VERICEPT CORPORATION | 8480 E ORCHARD RD STE 3300 ENGLEWOOD CO 80111-5017 |
| VERICEPT CORPORATION | 20330 STEVENS CREEK BLVD. CUPERTINO CA 95014 |
| VERICEPT, INC. | 8480 E ORCHARD RD STE 3300 ENGLEWOOD CO 80111-5017 |
| VERILINK CORPORATION | 127 JET PLEX CIRCLE MADISON AL 35758 |
| VERINT AMERICAS INC | ATTN: PAIGE HONEYCUTT OR DAN BERTOLINO 800 NORTH POINT PARKWAY ALPHARETTA GA 30005 |

| Claim Name | Address Information |
|---|---|
| VERINT AMERICAS INC | 300 COLONIAL CENTER PARKWAY ROSWELL GA 30076 |
| VERINT SYSTEMS | ATTN: RON JENIK 33 MASKIT ST. HERZLIYA ISRAEL |
| VERINT SYSTEMS | ATTN: RON JENIK 33 MASKIT ST. HERZLIYA 46733 ISRAEL |
| VERINT SYSTEMS | ATT: RON JENIK 33 MASKIT ST. HERZLIYA 46733 ISRAEL |
| VERINT SYSTEMS INC. | 23 HABARZEL ST., RAMAT HACHAYAL TEL-AVIV 69710 ISRAEL |
| VERINT SYSTEMS INC. | 330 SOUTH SERVICE ROAD MELVILLE NY 11747 |
| VERISIGN INC | 75 REMITTANCE DRIVE CHICAGO IL 60675-1689 |
| VERISIGN INC | PO BOX 849985 DALLAS TX 75284-9985 |
| VERISIGN, INC. | 487 EAST MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043-4047 |
| VERIZON | PO BOX 4648 TRENTON NJ 08650-4648 |
| VERIZON | PO BOX 4833 TRENTON NJ 08650-4833 |
| VERIZON | PO BOX 28000 LEHIGH VALLEY PA 18002-8000 |
| VERIZON | PO BOX 15026 ALBANY NY 12212-5026 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 1100 ALBANY NY 12250-0001 |
| VERIZON | PO BOX 408 COCKEYSVILLE MD 21030 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON AIRFONE INC | 2809 BUTTERFIELD RD OAK BROOK IL 60523-1164 |
| VERIZON AVENUE CORP | 2 CONWAY PARK 150 FIELD DRIVE, SUITE 300 LAKE FOREST IL 60045 |
| VERIZON BUSINESS | ATTN: DIRECTOR - EDGE DATA AND SWITCHING PRODUCTS AND SE 240 EAST 38TH STREET NEW YORK NY 10016 |
| VERIZON BUSINESS | PO BOX 371322 PITTSBURGH PA 15250-7322 |
| VERIZON BUSINESS | PO BOX 371355 PITTSBURGH PA 15250-7355 |
| VERIZON BUSINESS | PO BOX 371392 PITTSBURGH PA 15250-7392 |
| VERIZON BUSINESS | PO BOX 371873 PITTSBURGH PA 15250-7873 |
| VERIZON BUSINESS | PO BOX 70928 CHICAGO IL 60673-0928 |
| VERIZON BUSINESS NETWORK SERVICES INC | ATTN: DIRECTOR - EDGE DATA AND SWITCHING PRODUCTS AND SE 240 EAST 38TH STREET NEW YORK NY 10016 |
| VERIZON BUSINESS PURCHASING LLC | 22001 LOUDON COUNTY PARKWAY ASHBURN VA 20147-6122 |
| VERIZON CALIFORNIA | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON COMMUNICATIONS | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| VERIZON CORPORATE SERVICES GROUP INC. | ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON CORPORATE SERVICES GROUP INC. | ATTN DIRECTOR EDGE DATA AND SWITCHING PRODUCTS AND SE 240 EAST 38TH STREET NEW YORK NY 10016 |
| VERIZON CORPORATE SERVICES GROUP INC. | 1310 N COURTHOUSE RD ARLINGTON VA 22201-2508 |
| VERIZON CORPROATE SERVICES INC. | ATTN: DIRECTOR - EDGE DATA AND SWITCHING PRODUCTS AND SE 240 EAST 38TH STREET NEW YORK NY 10016 |
| VERIZON DATA SERVICES INC | 1 E TELECOM PKWY TAMPA FL 33637-0902 |
| VERIZON FLORIDA INC | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON LABORATORIES | 40 SYLVAN ROAD WALTHAM MA 02451-1128 |
| VERIZON LABORATORIES | PO BOX 101894 ATLANTA GA 30392-1894 |
| VERIZON NETWORK INTEGRATION CORP | 52 E SWEDESFORD RD FRAZER PA 19355-1488 |
| VERIZON NETWORK INTEGRATION CORP | 1050 VIRGINIA DR FL 3 FT WASHINGTON PA 19034-3102 |
| VERIZON NETWORK INTEGRATION CORP | PO BOX 650457 DALLAS TX 75265-0457 |
| VERIZON NETWORK SERVICES INC | 1310 N COURTHOUSE RD ARLINGTON VA 22201-2508 |
| VERIZON NEW YORK INC | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| VERIZON NORTH | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON NORTHWEST | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON PENNSYLVANIA INC | 1717 ARCH ST PHILADELPHIA PA 19103-2713 |
| VERIZON SELECT SERVICES INC | 1050 VIRGINIA DR FL 3 FT WASHINGTON PA 19034-3102 |

| Claim Name | Address Information |
|---|---|
| VERIZON SELECT SERVICES INC | PO BOX 101956 ATLANTA GA 30392 |
| VERIZON SELECT SERVICES INC | 6665 N MACARTHUR BLVD IRVING TX 75039 |
| VERIZON SELECT SERVICES INC | 6665 N MACARTHUR BLVD IRVING TX 75039-2443 |
| VERIZON SELECT SERVICES INC | 4255 PATRIOT DR STE 400 GRAPEVINE TX 76051-2304 |
| VERIZON SERVICE CORP | 1310 N COURTHOUSE RD ARLINGTON VA 22201-2508 |
| VERIZON SERVICES CORP | ATTN: DIRECTOR - EDGE DATA AND SWITCHING PRODUCTS AND SE 240 EAST 38TH STREET NEW YORK NY 10016 |
| VERIZON SERVICES CORP | DIRECTOR-EDGE DATA & SWITCHING PRODUCTS 240 EAST 38TH STREET NEW YORK NY 10016 |
| VERIZON SOUTH INC | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON SOUTHWEST | 600 HIDDEN RDG IRVING TX 75038-3897 |
| VERIZON SOUTHWEST INC | 600 HIDDEN RIDGE IRVING TX 75038-3897 |
| VERIZON WIRELESS | 20 INDEPENDENCE BLVD WARREN NJ 07059 |
| VERIZON WIRELESS | ATTN: SANDRA NIELSEN 20 INDEPENDENCE BLVD WARREN NJ 07059 |
| VERIZON WIRELESS | PO BOX 408 NEWARK NJ 07101-0408 |
| VERIZON WIRELESS | 15505 SAND CANYON AVENUE IRVINE CA 92618 |
| VERIZON WIRELESS INC | 180 WASHINGTON VALLEY RD BEDMINSTER NJ 07921-2123 |
| VERIZON WIRELESS NETWK PROCUREMENT | 180 WASHINGTON VALLEY RD BEDMINSTER NJ 07921-2123 |
| VERIZON WIRELESS NETWORK | 180 WASHINGTON VALLEY RD BEDMINSTER NJ 07921-2123 |
| VERIZON WIRELESS SOUTH | 500 TECHNOLOGY DR  #550 SAINT CHARLES MO 63304-2225 |
| VERLENE REID | ADDRESS ON FILE |
| VERMILION PARISH SCHOOL BOARD | SALES TAX DIVISION P.O. DRAWER 1508 ABBEVILLE LA 70511-1508 |
| VERMONT DEPARTMENT OF EMPLOYMENT AND | TRAINING SALES AGMT AND SCHED A 5 GREEN MOUNTAIN DR MONTPELIER VT 05602-2708 |
| VERMONT DEPARTMENT OF TAXES | BUSINESS TRUST TAXES P.O. BOX 547 MONTPELIER VT 05601-0547 |
| VERMONT DEPARTMENT OF TAXES | 5050 W. TENNESSEE STREET MONTPELIER VT 05609-1401 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05666-1401 |
| VERMONT ELECTRIC POWER CO INC | 366 PINNACLE RIDGE RD RUTLAND VT 05701-9386 |
| VERMONT SECRETARY OF STATE | 81 RIVER STREET MONTPELIER VT 05609-1104 |
| VERMONT TELEPHONE COMPANY INC | 354 RIVER ST, PO BOX 2005 SPRINGFIELD VT 05156-2005 |
| VERNON J THOMPSON | 1012 CHASE LN DENTON TX 76209-3504 |
| VERNON LONG | ADDRESS ON FILE |
| VERNON PARISH SALES TAX DEPARTMENT | 117 BELVIEW ROAD LEESVILLE LA 71446 |
| VERNON SAULS | ADDRESS ON FILE |
| VERNON TELEPHONE COOPERATIVE INC | 103 NORTH MAIN, PO BOX 20 WESTBY WI 54667-0020 |
| VERNON, KAREN SUE | 4507 SPRINGHILL ESTATES DRIVE PARKER TX 75002 |
| VERO SYSTEMS | 2571 RUTLAND PL THOUSAND OAKS CA 91362-1601 |
| VERONICA BERNAL | ADDRESS ON FILE |
| VERONICA CARRILLO DUARTE | ADDRESS ON FILE |
| VERONICA HEARING | ADDRESS ON FILE |
| VERONICA HURTADO | ADDRESS ON FILE |
| VERONICA HURTADO | ADDRESS ON FILE |
| VERONICA PALACIOS | ADDRESS ON FILE |
| VERONICA PERLAZA | ADDRESS ON FILE |
| VERSANT CORP | DEPT 33376 SAN FRANCISCO CA 94139 |
| VERSANT CORP | DEPT 33376, PO BOX 39000 SAN FRANCISCO CA 94139 |
| VERSATECH INC. | 545 8TH AVE NEW YORK NY 10018-4307 |
| VERSATILE OPTICAL NETWORKS, INC. | 1610 CRANE COURT SUITE 200 SAN JOSE CA 95112 |
| VERSIONONE INC | 5490 MCGINNIS VILLAGE PLACE, SUITE 217 ALPHARETTA GA 30005-1758 |
| VERTEKS CONSULTING, INC. | 2102 SW 20TH PLACE SUITE 602 OCALA FL 34471-6352 |
| VERTEX COMMUNICATIONS INC. | 117 S BRADFORD AVE PLACENTIA CA 92870 |

| Claim Name | Address Information |
|---|---|
| VERTEX DATA SCIENCE, LTD. | 16 FITZGERALD ROAD OTTAWA ON K2H 8R6 CANADA |
| VERTICOMM TECHNOLOGIES, INC. | 1490 LAFAYETTE ST STE 306 DENVER CO 80218-2393 |
| VESOFT INC | 1135 SOUTH BEVERLY DRIVE LOS ANGELES CA 90035 |
| VESOFT INC | 901 SEWARD ST LOS ANGELES CA 90038-2518 |
| VETIL, JACQUES | 213 PARKMEADOW DR CARY NC 27519 |
| VIA NET.WORKS INC | 12100 SUNSET HILLS RD, STE 100 RESTON VA 20190-5878 |
| VIAVI SOLUTIONS INC. | F/K/A JDS UNIPHASE CORPORATION 430 N MCCARTHY BLVD MILPITAS CA 95035 |
| VIBES TECHNOLOGIES INC | 7125 NORTHLAND TERRACE N, SUITE 400 BROOKLYN PARK MN 55428-1535 |
| VICKI BERRY | ADDRESS ON FILE |
| VICKI BRESSEM | ADDRESS ON FILE |
| VICKI JONES | 18922 DE ENCLAVE SAN ANTONIO TX 78258 |
| VICKI KWIATKOWSKI | ADDRESS ON FILE |
| VICKI PALMATIER | ADDRESS ON FILE |
| VICKI STROMAN | ADDRESS ON FILE |
| VICKIE GOODIN | ADDRESS ON FILE |
| VICKIE ROGERS | ADDRESS ON FILE |
| VICKIE WINTRICH | ADDRESS ON FILE |
| VICKY BAILEY | ADDRESS ON FILE |
| VICKY DUMLER | ADDRESS ON FILE |
| VICKY MOORE | ADDRESS ON FILE |
| VICOM COMPUTER SERVICES, INC. | 60 CAROLYN BLVD FARMINGDALE NY 11735-1525 |
| VICOM INC | 9449 SCIENCE CENTER DRIVE NEW HOPE MN 55428 |
| VICOR CORPORATION | 25 FRONTAGE ROAD ANDOVER MA 01810 |
| VICOR CORPORATION | 23 FRONTAGE ROAD ANDOVER MA 01810 |
| VICTOR DUROSOMO | ADDRESS ON FILE |
| VICTOR E CHESTER | ADDRESS ON FILE |
| VICTOR EDWARDS | ADDRESS ON FILE |
| VICTOR F PEREZ | ADDRESS ON FILE |
| VICTOR GALICIA | ADDRESS ON FILE |
| VICTOR GALYON | ADDRESS ON FILE |
| VICTOR GANJIAN | ADDRESS ON FILE |
| VICTOR K. SOFFER | SOFFER & RECH LLP 48 WALL STREET, 26TH FLOOR P.O. BOX 1094 NEW YORK NY 10268-1094 |
| VICTOR LY | ADDRESS ON FILE |
| VICTOR QUINTANA | ADDRESS ON FILE |
| VICTOR ROWE | ADDRESS ON FILE |
| VICTOR VALLEY COMMUNITY COLLEGE | 18422 BEAR VALLEY ROAD VICTORVILLE CA 92392 |
| VICTORIA ALLEN | ADDRESS ON FILE |
| VICTORIA ANSTEAD | ADDRESS ON FILE |
| VICTORIA CASE | ADDRESS ON FILE |
| VICTORIA DONATO | ADDRESS ON FILE |
| VICTORIA ELECTRICITY PTY LTD | 15 - 17 SHIERLAW AVE MELBOURNE VICTORIA 3126 AUSTRALIA |
| VICTORIANO GOMEZ | ADDRESS ON FILE |
| VIDA AZAR | ADDRESS ON FILE |
| VIDELA INTERNATIONAL | 6603 TUSCULUM ROAD BETHESDA MD 20817 |
| VIDYA KRISHNAN | ADDRESS ON FILE |
| VIDYA THOOPAL | ADDRESS ON FILE |
| VIDYASHANKAR GOUNDER | ADDRESS ON FILE |
| VIEIRO, JORGE | 2101 WHITE DOVE PASS AUSTIN TX 78734 |

| Claim Name | Address Information |
|---|---|
| VIET Q DINH | 6471 TRANQUILO APT 2056 IRVING TX 75039 |
| VIGILAR INC | 7310 W NORTH AVE STE 4D ELMWOOD PARK IL 60707-4212 |
| VIJAI JASROTIA | ADDRESS ON FILE |
| VIJAY ANAND MULAMALLA | ADDRESS ON FILE |
| VIJAY GAJULA | ADDRESS ON FILE |
| VIJAY KESAVARAPU | ADDRESS ON FILE |
| VIJAYA SHANTI GANNAMRAJU | ADDRESS ON FILE |
| VIJITHA KALAKUNTLA | ADDRESS ON FILE |
| VIKRAM BELUM | ADDRESS ON FILE |
| VIKRAM JARIWALA | ADDRESS ON FILE |
| VIKRAM MATETI | ADDRESS ON FILE |
| VIKRAM MEHTA | 19273 HARLEIGH DR SARATOGA CA 95070 |
| VIKRAM PATTABIRAMAN | ADDRESS ON FILE |
| VIKRAM RAMACHANDRAN | ADDRESS ON FILE |
| VILLAGE OF SCHAUMBURG | ATTN: COLLECTIONS/BUSINESS LICENSE 101 SCHAUMBURG CT SCHAUMBURG IL 60193 |
| VILLARREAL, ARMANDO | 2233 COUNTRY OAKS DR GARLAND TX 75040 |
| VILLESCAS, DOMINIC A | 6606 VALLEY VIEW LN SACHSE TX 75048 |
| VIMAC 99 VINTAGE TRUST LTD PARTNERSHIP | C/O VENTURE INVESTMENT MANAGEMENT CO LLC ATTN: MARK I. ROBINSON 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| VIMAC 99 VINTAGE TRUST LTD PARTNERSHIP | C/O VENTURE INVESTMENT MGMT COMPANY LLC, ATTN: MARK I. ROBINSON 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| VIMAC EARLY STAGE FUND LP C/O VENTURE | INVESTMENT MANAGEMENT COMPANY LLC 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| VIMAC EARLY STAGE FUND LP C/O VMAC EARLY | STAGE LLC 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| VIMAC ESF ANNEX FUND LIMITED PARTNERSHIP | C/O VIMAC EARLY STAGE LLC 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| VIMAC SIG/TTN2 LIMITED PARTNERSHIP C/O | VENTURE INVESTMENT MANAGEMENT CO LLC 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| VIMAC SIG/TTN2 LIMITED PARTNERSHIP C/O | VENTURE INVESTMENT MGMT. COMPANY LLC 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| VIMAC SIG/TTN3 LP C/O VIMAC EARLY STAGE, | LLC 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| VIMAC TTN LIMITED PARTNERSHIP | C/O VENTURE INVESTMENT MANAGEMENT CO LLC ATTN: MARK I. ROBINSON 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| VIMAC TTN LIMITED PARTNERSHIP C/O | VENTURE INVESTMENT MGMT. COMPANY LLC, ATTN: MARK I. ROBINSON 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| VINA TECHNOLOGIES INC | 39745 EUREKA DRIVE NEWARK CA 94560-4807 |
| VINAY CHANDHOK | ADDRESS ON FILE |
| VINAY JAMWAL | ADDRESS ON FILE |
| VINAY SONJE | ADDRESS ON FILE |
| VINCE GRAFFAGNINO | ADDRESS ON FILE |
| VINCE IACOVIELLO | ADDRESS ON FILE |
| VINCE IACOVIELLO | ADDRESS ON FILE |
| VINCENT ADAMS | 18206 FOX CHASE CR OLNEY MD 20832 |
| VINCENT BAKER | ADDRESS ON FILE |
| VINCENT BAUMANN | ADDRESS ON FILE |
| VINCENT CANNELLA | ADDRESS ON FILE |
| VINCENT GRIJALVA | ADDRESS ON FILE |
| VINCENT MORAN | ADDRESS ON FILE |
| VINCENT MORREALE JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VINCENT STUNTEBECK | ADDRESS ON FILE |
| VINCENT T DOAN | 2805 WALES CT GRAND PRAIR TX 75052 |
| VINCENT VASILE | ADDRESS ON FILE |
| VINCENT VERCAMEN | ADDRESS ON FILE |
| VINCO INC | 18995 NORTH FOREST BOULEVARD FOREST LAKE MN 55025 |
| VINEESH JAIN | ADDRESS ON FILE |
| VINEET GUPTA | ADDRESS ON FILE |
| VINEET SHARMA | ADDRESS ON FILE |
| VINH HOANG | ADDRESS ON FILE |
| VINOD KARANAM | ADDRESS ON FILE |
| VIOLA HOME TELEPHONE COMPANY | 1303 16TH AVE, PO BOX 309 VIOLA IL 61486-0309 |
| VIOLET ALSTON | ADDRESS ON FILE |
| VIPIN NAIK | ADDRESS ON FILE |
| VIRAG JAIN | ADDRESS ON FILE |
| VIRATA CORPORATION | 2933 BUNKER HILL LANE, SUITE 201 SANTA CLARA CA 95054 |
| VIREN PARIKH | ADDRESS ON FILE |
| VIREN SHAH | ADDRESS ON FILE |
| VIRENDAR TANWAR | ADDRESS ON FILE |
| VIRGINIA | VIRGINIA DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA COMMONWEALTH OF | STATE CAPITOL, 3RD FLOOR RICHMOND VA 23219 |
| VIRGINIA COMMONWEALTH UNIVERSITY | 827 WEST FRANKLIN STREET, ROOM 307 RICHMOND VA 23284-2520 |
| VIRGINIA COMMONWEALTH UNIVERSITY | 401 EAST MAIN STREET, BOX 980616 RICHMOND VA 23298 |
| VIRGINIA DAVIS | ADDRESS ON FILE |
| VIRGINIA DEPARTMENT OF LOTTERY | 900 E MAIN ST RICHMOND VA 23219-3548 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | DEPT. OF TREASURY, DIVISION OF REVENUE PO BOX 302 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | P. O. BOX 1777 RICHMOND VA 23218-1777 |
| VIRGINIA DEPARTMENT OF TAXATION | TAXING AUTHORITY CONSULTING SERVICES, PC BANKRUPTCY COUNSEL PO BOX 2156 RICHMOND VA 23218-2156 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 26626 RICHMOND VA 23261-6626 |
| VIRGINIA INFORMATION TECHNOLOGIES AGENCY | STATE CAPITOL, 3RD FLOOR RICHMOND VA 23219 |
| VIRGINIA JONES | ADDRESS ON FILE |
| VIRGINIA MASON MEDICAL CENTER | 1100 9TH AVE SEATTLE WA 98101-2756 |
| VIRGINIA RETIREMENT SYSTEM | 1200 E MAIN ST RICHMOND VA 23219-3628 |
| VIRGINIA RIPLEY | ADDRESS ON FILE |
| VIRGINIA WALTER | ADDRESS ON FILE |
| VIRTUAL CONSOLE LLC | 7035 LOUBET ST FOREST HILLS NY 11375-5847 |
| VIRTUAL HOLD TECHNOLOGIES, LLC | 137 HERITAGE WOODS DR AKRON OH 44321 |
| VIRTUAL INTERNET INC | 5 VAUGHN DR STE 310 PRINCETON NJ 08540-6313 |
| VIRTUTECH | 1740 TECHNOLOGY DRIVE, SUITE 460 SAN JOSE CA 95110 |
| VISA INTERNATIONAL | 900 METRO CENTER BLVD FOSTER CITY CA 94404-2172 |
| VISHAL KALSI | ADDRESS ON FILE |
| VISHAL PARIKH | ADDRESS ON FILE |
| VISHAL SANDESARA | ADDRESS ON FILE |
| VISHAL SHARMA | ADDRESS ON FILE |
| VISHAL SHUKLA | ADDRESS ON FILE |
| VISHAY DALE ELECTRONICS INC | 1122 23RD ST, PO BOX 609 COLUMBUS NE 68602-0609 |
| VISHNU KONEPALLI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VISICOM GROUP | 2412 COLLEGE HILLS BLVD SUITE 204 SAN ANGELO TX 76904-8425 |
| VISION COMMUNICATION SERVICES, INC. | 6000 NEW HORIZONS BLVD. AMITYVILLE NY 11701 |
| VISION COMMUNICATION SERVICES, INC. | 31 FLOYDS RUN BOHEMIA NY 11716 |
| VISIONQUEST TECHNOLOGY LLC. | 131 RIVER LANE QUITMAN GA 31643-8446 |
| VISIONUTVECKLING AB | GARDESVAGEN 1 STENUNGSUND 44431 SWEDEN |
| VISPY SARKARI | ADDRESS ON FILE |
| VISUAL NUMERICS INC | PO BOX 973976 DALLAS TX 75397-3976 |
| VITAL NETWORK SERVICES INC | 15950 BAY VISTA DR STE 250 CLEARWATER FL 33760-3131 |
| VITALSIGNS SOFTWARE INC | 2350 MISSION COLLEGE BLVD SANTA CLARA CA 95054 |
| VIVEK KAPIL | ADDRESS ON FILE |
| VIVENDI UNIVERSAL | 375 PARK AVENUE NEW YORK NY 10152-0002 |
| VIVIAN MCNAMEE | ADDRESS ON FILE |
| VIVIAN TELEPHONE COMPANY | 415 CROWN STREET WALL SD 57790 |
| VIVIAN WHITFIELD | 901 TOWN CENTRE BLVD. S CLAYTON NC 27520 |
| VLAD RABA | ADDRESS ON FILE |
| VLADIMIR F ILUSHIN | 5904 MOSSBROOK TRAIL DALLAS TX 75252 |
| VLT CORPORATION | 9901 I.H. 10 WEST, 8TH FLOOR SAN ANTONIO TX 78230 |
| VMW LOGISTICS WASHINGTON DC | 1140 19TH STREET NW WASHINGTON DC 20036 |
| VMW LOGISTICS WASHINGTON DC | 1140 19TH STREET NW, SUITE 260 WASHINGTON DC 20036 |
| VMWARE INC | 3145 PORTER DRIVE, BUILDING F PALO ALTO CA 94304 |
| VMWARE INC | 3401 HILVIEW AVE PALO ALTO CA 94304-1320 |
| VMX, INC. | 17217 WATERVIEW PARKWAY DALLAS TX 75252-8004 |
| VOCERA COMMUNICATIONS INC | 20600 LAZANEO DRIVE CUPERINO CA 95014 |
| VODACI TECHNOLOGIES, INC. | 7211 PLUM DR URBANDALE IA 50322-1167 |
| VODAFONE GROUP SERVICES LIMITED | VODAFONE HOUSE, THE CONNECTION NEWBURG BERKSHIRE RG14 2FN UNITED KINGDOM |
| VODAFONE OMNITEL N.V. | ADDRESS CANNOT BE FOUND |
| VOICE DATA SYSTEMS, LLC | 210 FRONT AVE SW GRAND RAPIDS MI 49504-6428 |
| VOICE PRINT INTERNATIONAL, INC. | 160 CAMINO RUIZ CAMARILLO CA 93012 |
| VOICE PROVIDER SWEDEN AB | PACKHUSGRAND 7 STOCKHOLM 11130 SWEDEN |
| VOICE TECHNOLOGY GROUP | 2350 FOREST ROAD BUFFALO NY 14068 |
| VOICECOM PLUS, INC. | 63 RAMAPO VALLEY RD MAHWAH NJ 07430-1133 |
| VOICENET INC | 22 EAST ST PITTSTON PA 18640-1100 |
| VOICENET NORTHWEST | 1045 12TH AVE NW SUITE F1B ISSAQUAH WA 98027-8999 |
| VOICESTREAM WIRELESS CORPORATION | 3605 132ND AVENUE SOUTHEAST, SUITE 100 BELLEVUE WA 98006 |
| VOICETEK CORP | 19 ALPHA RD. CHELMSFORD MA 01824 |
| VOICETEK CORPORATION | 19 ALPHA ROAD CHELMSFORD MA 01824-4175 |
| VOIPSHIELD SYSTEMS INC. | 16 FITZGERALD ROAD OTTAWA ON K2H 8R6 CANADA |
| VOLCANO TELEPHONE COMPANY | 20000 STATE HIGHWAY 88, PO BOX 1070 PINE GROVE CA 95665-1070 |
| VOLERA | 1537 SOLUTIONS CENTER CHICAGO IL 60677-1005 |
| VOLEX CAPULUM INC | 50 FRANK NIGHBOR PLACE KANATA ON K2V 1B9 CANADA |
| VOLEX GROUP P L C | DORNOCH HOUSE KELVIN CLOSE WARRINGTON WA3 7JX UNITED KINGDOM |
| VOLEX INC | 915 TATE BLVD SE HICKORY NC 28602-4042 |
| VOLEX INC | 915 TATE BLVD SE, STE 130 HICKORY NC 28602-4042 |
| VOLEX INC | PO BOX 951885 DALLAS TX 75395-1885 |
| VOLT COMMUNICATIONS GROUP, INC. | PO BOX 13500 ORANGE CA 92857-8500 |
| VOLT DELTA | 2401 NORTH GLASSELL STREET ORANGE CA 92865-2705 |
| VOLT DELTA RESOURCES, LLC | 300 GARDEN CITY PLZ STE 300 GARDEN CITY NY 11530-3331 |
| VOLT DELTA RESOURCES, LLC, | LEGAL DEPARTMENT 560 LEXINGTON AVENUE NEW YORK NY 10022 |
| VOLT INFORMATION SCIENCES INC | 560 LEXINGTON AVE NEW YORK NY 10022-6828 |

| Claim Name | Address Information |
| --- | --- |
| VOLT INFORMATION SCIENCES, INC. | 1065 AVENUE OF THE AMERICAS FL 20 NEW YORK NY 10018-0687 |
| VOLT TELECOMMUNICATIONS GROUP INC | PO BOX 13500 ORANGE CA 92857-8500 |
| VOLTAIRE PINEDA | ADDRESS ON FILE |
| VONAGE HOLDINGS CORP. | 23 MAIN STREET HOLMDEL NJ 07733-2136 |
| VONDERHAAR, MICHAEL | 3525 LAKE BREEZE LANE GAINESVILLE GA 30506 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: WALKER, JAMES E ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: MARTIN, JACQUELINE ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VOX NETWORK SOLUTIONS INC. | 15375 GRAND ISLAND RD WALNUT GROVE CA 95690-9730 |
| VOXEO CORPORATION | 189 S ORANGE AVENUE, SUITE# 2050 ORLANDO FL 32801 |
| VOXIFY INC | 1151 MARINA VILLAGE PKWAY ALAMEDA CA 94501 |
| VOYANT STRATEGIES INC | 45 VILLAGE COURT HAZLET NJ 07730-1535 |
| VP SOLUTIONS, INC. | 111 SPEEN ST STE 201 FRAMINGHAM MA 01701-2090 |
| VRABEL,JR., JOHN P. | 10 ROYALLMANOR CT O'FALLON MO 63368 |
| VROMAN-PENCE,KIM | ADDRESS ON FILE |
| VSNL TELECOMMUNICATIONS (US) INC. | 1207 W BURNSIDE ST PORTLAND OR 97209 |
| VSS, INC. | 382 GALLERIA PKWY STE 400 MADISON MS 39110-6869 |
| VTECH HOLDINGS LTD. | 23/F TAI PING INDUSTRIAL CENTRE, BLOCK 1 TAI PO HONG KONG CHINA |
| VU LONG HOANG | ADDRESS ON FILE |
| VU, JESSICA | 1472 MINOK PL MORGAN HILL CA 95037 |
| VULCAN SOLUTIONS | VULCAN HOUSE GALWAY GALWAY IRELAND |
| VUTHY THACH | ADDRESS ON FILE |
| VXI CORPORATION | 271 LOCUST ST DOVER NH 03820-4009 |
| VY LE | ADDRESS ON FILE |
| VYOPTA INC | 3755 S CAPITAL OF TEXAS HWY STE 355 AUSTIN TX 78704-7973 |
| VYTRA HEALTH PLANS | 395 N. SERVICE RD. MELVILLE NY 11747 |
| VYVX A DIVISION OF WILTEL | PO BOX 678094 DALLAS TX 75267 |
| W BOTHWELL-PEDERSEN | ADDRESS ON FILE |
| W COAST ANES ASC | #250 5741 BEE RIDGE RD SARASOTA FL 34233 |
| W JEFFREY EASON | ADDRESS ON FILE |
| W JEFFREY EASON | ADDRESS ON FILE |
| W LEE SMITH | ADDRESS ON FILE |
| W. RICHARD MOORE | SPECIAL DEPUTY ATTORNEY GENERAL NC AG OFFICE 1505 MAIL SERVICE CENTER RALEIGH NC 27699-1505 |
| WACHOVIA CORPORATION | 301 S COLLEGE ST CHARLOTTE NC 28288-0001 |
| WACHTER NETWORK SERVICES, INC | 16001 W 99TH ST LENEXA KS 66219-1293 |
| WADDELL & REED SERVICES COMPANY | 6300 LAMAR OVERLAND PARK KS 66202 |
| WADE CARTER | 5425 ESTATE VIEW TRCE SUWANEE GA 30024-3406 |
| WADE HARTMANN | ADDRESS ON FILE |
| WADE MARTIN | ADDRESS ON FILE |
| WADE SIMS JR | ADDRESS ON FILE |
| WADE WELLS | ADDRESS ON FILE |
| WAGE WORKS INC | 1100 PARK PLACE SAN MATEO CA 94403-1599 |
| WAGE WORKS INC | 1100 PARK PLACE, 4TH FLOOR SAN MATEO CA 94403-1599 |
| WAGEWORKS INC | TWO WATERS PARK DRIVE, SUITE 250 SAN MATEO CA 94403 |
| WAGEWORKS INC | 1100 PARK PLACE SAN MATEO CA 94403 |
| WAGNER,JEFFREY,B | ADDRESS ON FILE |
| WAHEED, SHAHID | 5204 SAINT CROIX CT. RICHARDSON TX 75082 |
| WAHKIAKUM WEST TELEPHONE INC | 19 MILLER POINT RD ROSBURG WA 98643-9617 |

| Claim Name | Address Information |
|------------|---------------------|
| WAI KWOK LAM | ADDRESS ON FILE |
| WAINHOUSE RESEARCH LLC | 34 DUCK HILL TERRACE DUXBURY MA 02332 |
| WAKE INTERNAL MEDICINE C #300 | 3100 BLUE RIDGE RD RALEIGH NC 27612 |
| WAKE RADIOLOGY CONSULTANTS | PO BOX 19368 RALEIGH NC 27619 |
| WAKE RADIOLOGY DIAGNOSTIC IMA | PO BOX 19368 RALEIGH NC 27619 |
| WAKEFERN FOOD CORPORATION | 600 YORK ST ELIZABETH NJ 07201-2041 |
| WAKEFIELD THERMAL SOLUTIONS | 33 BRIDGE STREET PELHAM NH 03076-3475 |
| WAL-MART STORES INC | 702 SW 8TH ST BENTONVILLE AR 72712-6209 |
| WALCHLI, GARY | 7205 SILVER LODE LN SAN JOSE CA 95120 |
| WALDRON TELEPHONE COMPANY | 119 S MAIN ST, PO BOX 197 WALDRON MI 49288-0197 |
| WALES, SCOTT | 414 ROYAL VIEW ROAD SALADO TX 76571 |
| WALGREENS | 304 WILMOT RD, MS 3270 DEERFIELD IL 60015 |
| WALKER & ASSOCIATES INC | PO BOX 751578 CHARLOTTE NC 28275-1578 |
| WALKER COUNTY | P.O. BOX 1447 JASPER AL 35501 |
| WALKERCOM, INC | 2213 GARDEN RD PEARLAND TX 77581-8742 |
| WALLACE PANKOW | ADDRESS ON FILE |
| WALLIS VOIGHT | ADDRESS ON FILE |
| WALNUT HILL TELEPHONE COMPANY INC | JCT HWY 82 & 29, PO  BOX 729 LEWISVILLE AR 71845 |
| WALNUT TELEPHONE COMPANY | 510 HIGHLAND ST, PO BOX 346 WALNUT IA 51577-0346 |
| WALROD, DANIEL G. | 206 RIGGSBEE FARM DR. CARY NC 27519 |
| WALSH MEDIA INC. | 2100 CLEARWATER DRIVE OAKBROOK IL 60523 |
| WALSH, GERARD | 4305 BRADY DRIVE PLANO TX 75024 |
| WALT DISNEY COMPANY INC | 500 S BUENA VISTA ST BURBANK CA 91521-0006 |
| WALT DISNEY WORLD CO | 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-0586 |
| WALTER  BROWN | 3600 IRONSTONE DR PLANO TX 75074 |
| WALTER BROWN | ADDRESS ON FILE |
| WALTER CARDWELL | ADDRESS ON FILE |
| WALTER CHAFFIN | 16 ORCHARD HILL RD PO BOX 135 HARVARD MA 01451 |
| WALTER E ORGAN | ADDRESS ON FILE |
| WALTER FLANAGAN | ADDRESS ON FILE |
| WALTER JACOB | ADDRESS ON FILE |
| WALTER KOWALESKI | ADDRESS ON FILE |
| WALTER ORGAN | ADDRESS ON FILE |
| WALTER PSZENNY | ADDRESS ON FILE |
| WALTER RITZ | 1271 FULBAR CT SAN JOSE CA 95132 |
| WALTER SPRY | ADDRESS ON FILE |
| WALTER V KALLAUR | 1808 24TH ST NW WASHINGTON DC 20008 |
| WALTER, VIRGINIA L. | 156 GLENWOOD DR. COPPELL TX 75019 |
| WALTERS, PEGGY | 1012 BARRYMORE LN ALLEN TX 75013 |
| WALTON, WILLIAM | 10210 ARROW CREEK DR. APT 107 RALEIGH NC 27617 |
| WALTRIP, KENNETH | 4904 HOT SPRINGS TRL FORT WORTH TX 76137-4162 |
| WAMEGO TELECOMMUNICATIONS COMPANY INC | 529 LINCOLN ST, PO BOX 25 WAMEGO KS 66547-0025 |
| WAMEGO TELEPHONE COMPANY INC | 529 LINCOLN ST, PO BOX 25 WAMEGO KS 66547-0025 |
| WANDA ADAMS | ADDRESS ON FILE |
| WANDA BALDWIN | ADDRESS ON FILE |
| WANDA BRADFORD | ADDRESS ON FILE |
| WANDA CLARK | ADDRESS ON FILE |
| WANDA GRAMMER | ADDRESS ON FILE |
| WANDA HODGES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA JACOBS | ADDRESS ON FILE |
| WANDA MOSS | ADDRESS ON FILE |
| WANDA MOURSY | ADDRESS ON FILE |
| WANDA PERNELL | ADDRESS ON FILE |
| WANDA QUINN | ADDRESS ON FILE |
| WANDA SMITH | ADDRESS ON FILE |
| WANDERLICK, JEFFREY | 4 WHISPERING PINES LANE MERRIMACK NH 03054 |
| WANG, LILY HOH | 4325 WONDERLAND DR PLANO TX 75093 |
| WANG, XIN | 139 CORNELL DR. COMMACK NY 11725 |
| WANG, YIPING | 1617 NEVARRO DR ALLEN TX 75013-1187 |
| WANG, YUN | 102 MANOR GARDEN WAY CARY NC 27513 |
| WANGS ACCPUNCTURE AND HERBC | 3680 STEVENS CREEK BLVD # B SAN JOSE CA 95117 |
| WANLAND & ASSOCIATES, INC. ET. AL | C/O NYRAN ROSE RASCHE, ESQ. CAFFERTY CLOBES MERIWETHER SPRENGEL LLP 150 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| WANSYSTEMS INC | 331 MELROSE DR, SUITE 100 RICHARDSON TX 75080 |
| WANTEL INC | 278 NW GARDEN VALLEY BLVD ROSEBURG OR 97470-5103 |
| WANTEL INC DBA COMSPANUSA | 278 NW GARDEN VALLEY BLVD ROSEBURG OR 97470-5103 |
| WAQAAR KHAWAR | ADDRESS ON FILE |
| WAQAR AZEEM | ADDRESS ON FILE |
| WARD LEONARD ELECTRIC COMPANY INC | 401 WATERTOWN RD THOMASTON CT 06787-1990 |
| WARD WELCH | ADDRESS ON FILE |
| WARD, DENNIS | 4604 SPRING CREST COURT FUQUAY VARINA NC 27526 |
| WARD, WENDY | 555 STALLION DR. LUCAS TX 75002 |
| WARE WITH ALL INC | 3080 OGDEN AVE STE 302 LISLE IL 60532 |
| WARING, JAMES | 41 SHALLOW STREAM ROAD CARMEL NY 10512 |
| WARNER CABLE | 8400 WEST TIDWELL HOUSTON TX 77040 |
| WARNER INTEGRATED SOLUTIONS INC | 101 E MAIN ST DANE WI 53529-9511 |
| WARNER REYNOLDS | ADDRESS ON FILE |
| WARNER, DAVID L. | 209 HARDWOOD RIDGE CT. CLAYTON NC 27520 |
| WARNER, DUSTIN | 961 CASTLEWOOD CANYON ROAD FRANKTOWN CO 80116 |
| WARREN AYERS | ADDRESS ON FILE |
| WARREN BROWN | 2138 COLLINS RD DENTON TX 76208-1704 |
| WARREN JEFFREYS | ADDRESS ON FILE |
| WARREN LONG | ADDRESS ON FILE |
| WARREN MCCORMACK | ADDRESS ON FILE |
| WARREN STONE | ADDRESS ON FILE |
| WARWICK VALLEY TELEPHONE COMPANY | 47-49 MAIN ST, PO BOX 592 WARWICK NY 10990-0592 |
| WASHINGTON CABLE SUPPLY, INC. | 4600-D BOSTON WAY LANHAM MD 20706 |
| WASHINGTON COUNTY RURAL TELEPHONE | COMPANY 105 E RAILROAD ST, PO BOX 9 NEW PEKIN IN 47165 |
| WASHINGTON DENTAL SERVICES | NORTHGATE DELTA BUILDING 9708 FOURTH AVENUE, N.E. SEATTLE WA 98125 |
| WASHINGTON EMPLOYMENT | 2001 6TH AVENUE, SUITE 1604 SEATTLE WA 98121 |
| WASHINGTON INDEPENDENT TELEPHONE | 2405 EVERGREEN PARK DR SW OLYMPIA WA 98507 |
| WASHINGTON PARISH SHERIFF'S OFFICE | SALES AND USE TAX DEPARTMENT P. O. DRAWER 508 FRANKLINTON LA 70438 |
| WASHINGTON RESOURCES | PO BOX 3800 MERRIFIELD VA 22116-3800 |
| WASHINGTON SQUARE ASSOCIATES, INC. | 309 SMITHFIELD ST PITTSBURGH PA 15222-2229 |
| WASHINGTON ST DEPT OF INFO SERVICES | 1110 JEFFERSON ST SE OLYMPIA WA 98501 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 34051 SEATTLE WA 98124-1051 |
| WASHINGTON STATE TREASURER | DEPT. OF LICENSING MASTER LICENSE SERVICE PO BOX 9034 OLYMPIA WA 98507-9034 |
| WASHINGTON STATE UNIVERSITY | FRENCH ADMINISTRATION BUILDING ROOM 240, PO BOX 641025 PULLMAN WA 99164-1025 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON WATER POWER COMPANY | 1411 EAST MISSION SPOKANE WA 99252 |
| WASHTENAW COUNTY OF | 220 N MAIN ST ANN ARBOR MI 48104-1413 |
| WATCHMARK CORP. | 13431 NE 20TH STREET BELLEVUE WA 98005 |
| WATERHOUSE SECURITIES | 45 CHRISTOPHER COLUMBUS DRIVE 16TH FLOOR JERSEY CITY NJ 07302 |
| WATERHOUSE SECURITIES | 100 WALL STREET NEW YORK NY 10005 |
| WATKINS, NOEL | 47 H ST BOSTON MA 02127-1417 |
| WATSON CLINIC LLP | 1600 LAKELAND HILLS BLVD LAKELAND FL 33805 |
| WATSON WYATT | WATSON HOUSE, LONDON ROAD REIGATE RH2 9PQ UNITED KINGDOM |
| WATSON WYATT INVESTMENT CONSULTING | 1079 SOLUTIONS CENTER CHICAGO IL 60677-1000 |
| WATSON, DALE | 342 WOODLAND PATH DALLAS GA 30132 |
| WATSON, RICHARD | 2504 BROWN DR FLOWER MOUND TX 75022 |
| WATTANA UNG | ADDRESS ON FILE |
| WATTS, JUDITH | 155 EDGEWATER DR BRYAN OH 43506-9020 |
| WAUKESHA COUNTY TECHNICAL COLLEGE | 800 MAIN ST PEWAUKEE WI 53072 |
| WAUNETA TELEPHONE COMPANY | 607 CHIEF STREET BENKELMAN NE 69021 |
| WAUNETA TELEPHONE COMPANY INC | 607 CHIEF ST BENKELMAN NE 69021-4405 |
| WAVE DIVISION HOLDINGS LLC | 401 KIRKLAND PARK PL KIRKLAND WA 98033 |
| WAVECOM, INC. | 2221 LAKESIDE BLVD. RICHARDSON TX 75082 |
| WAVERLY HALL TELEPHONE LLC | 7457 GA HWY 208, PO BOX 100 WAVERLY HALL GA 31831 |
| WAVETEC LLC | 1733 NW 79TH AVE MIAMI FL 33126 |
| WAVHOST NETWORKS INC | 889 CLEMONS RD, PO BOX 66 FRANKFORT NY 13340-3916 |
| WAYNE AANENSON | ADDRESS ON FILE |
| WAYNE BEAUDIN | ADDRESS ON FILE |
| WAYNE BERNSTEIN | ADDRESS ON FILE |
| WAYNE BUMPUS III | ADDRESS ON FILE |
| WAYNE COMMUNITY COLLEGE | CALLER BOX 8002 GOLDSBORO NC 27533 |
| WAYNE F KEEVAN | 157 SETTLERS LN HYANNIS MA 02601-2283 |
| WAYNE FRIED | ADDRESS ON FILE |
| WAYNE GILBERTSON | ADDRESS ON FILE |
| WAYNE GRAHAM | ADDRESS ON FILE |
| WAYNE GRAHAM | ADDRESS ON FILE |
| WAYNE GRANT | ADDRESS ON FILE |
| WAYNE HOOPER | ADDRESS ON FILE |
| WAYNE K TIMSON | 209 BAY MEADOWS DR NAPLES FL 34113-8302 |
| WAYNE KODAMA | ADDRESS ON FILE |
| WAYNE MONIZ | ADDRESS ON FILE |
| WAYNE N SHELLEY | 118-4500 WESTWATER DRIVE RICHMOND V7E6S1 CANADA |
| WAYNE NURMI | ADDRESS ON FILE |
| WAYNE SCHMIDT | ADDRESS ON FILE |
| WAYNE SIEMENS | ADDRESS ON FILE |
| WAYNE STATE UNIVERSITY | 470 STUDENT CENTER DETROIT MI 48202 |
| WAYNE STATE UNIVERSITY | 656 WEST KIRBY DETROIT MI 48202 |
| WAYNE TRUDEAU | ADDRESS ON FILE |
| WAYNE TRUDEAU | ADDRESS ON FILE |
| WAYNE VENTER | ADDRESS ON FILE |
| WAYNE W FOTHERGILL | 8724 MARINER DRIVE RALEIGH NC 27615 |
| WEATHERLY, JEWELL HILL | 215 MELROSE DRIVE PINEHURST NC 28374 |
| WEB SIGHT LTD | BRUNEL ROAD NEWTON ABBOT DEV TQ12 4PB UNITED KINGDOM |
| WEBDIALOGS | CONCORD ROAD CORPORATE CENTER BILLERICA MA 01821 |

| Claim Name | Address Information |
|---|---|
| WEBDIALOGS | CONCORD ROAD CORPORATE CENTER 300 CONCORD ROAD BILLERICA MA 01821 |
| WEBER SHANDWICK WORLDWIDE | 14 GRAYS INN ROAD LONDON WC1X 8WS UNITED KINGDOM |
| WEBER SHANDWICK WORLDWIDE | 40 BROAD ST STE 805 BOSTON MA 02109-4334 |
| WEBER SHANDWICK WORLDWIDE | 101 MAIN STREET CAMBRIDGE MA 02142-1514 |
| WEBEX COMMUNICATIONS INC | 3979 FREEDOM CIRCLE SANTA CLARA CA 95054 |
| WEBREACH INC | 18831 VON KARMAN 300 IRVINE CA 92612-1533 |
| WEBSHOPPE LLC | 16 BROAD ST., STE. 1 ALEXANDER CITY AL 35010-2670 |
| WEBSLINGERZ | 12 LAKE BLUFF CT GREENSBORO NC 27410-3551 |
| WEBSLINGERZ INC | 101 EAST WEAVER ST, SUITE G3 CARRBORO NC 27510 |
| WEBSLINGERZ INC | 101 E WEAVER STREET, SUITE G3 CHAPEL HILL NC 27510 |
| WEBSTER PARISH SCHOOL BOARD | SALES AND USE TAX DIVISION P.O. BOX 357 MINDEN LA 71058-0357 |
| WEBSTER-CALHOUN COOPERATIVE TELEPHONE | ASSOCIATION 1004 MARKET ST, PO BOX 475 GOWRIE IA 50543-0475 |
| WEBWEAVER LLC | 5428 ROYAL OAKS DRIVE LAKE OSWEGO OR 97035 |
| WECKLE CREDIT UNION | 8100 WEST RENO OKLAHOMA CITY OK 73126 |
| WEI GU | ADDRESS ON FILE |
| WEI LOU | ADDRESS ON FILE |
| WEI ZHANG | ADDRESS ON FILE |
| WEI, BO | 39 COBBLESTONE TERRACE MONTVILLE NJ 07045 |
| WEI-CHUAN LI | ADDRESS ON FILE |
| WEIDNER, WILLIAM | 801 SKOKIE BLVD STE 100 NORTHBROOK IL 60062-4026 |
| WEIGHT WATCHERS INTERNATIONAL INC | 175 CROSSWAYS PARK DR W WOODBURY NY 11797-2002 |
| WEIGHT WATCHERS OF THE NORTHEAST | 500 NORTH BROADWAY, SUITE 112 JERICHO NY 11753 |
| WEIHUA LIU | ADDRESS ON FILE |
| WEIKAN TECNOLOGIA LTDA | RUA OTTO JULIO MALINA 307 SAO JOSE,SANTA CATARINA BRAZIL |
| WEIL, NELSON L | 16651 CLEARY CIR DALLAS TX 75248 |
| WEILL MEDICAL COLLEGE OF CORNELL | UNIVERSITY 1300 YORK AVE NEW YORK NY 10021-4805 |
| WEINER, KEITH | 801 SKOKIE BLVD STE 100 NORTHBROOK IL 60062-4026 |
| WEIWEI LI | ADDRESS ON FILE |
| WEIZU LIU | ADDRESS ON FILE |
| WELCH CONSULTING | 1716 BRIARCREST DRIVE #700 BRYAN TX 77802-2760 |
| WELCH CONSULTING | 12100 WILSHIRE BOULEVARD, SUITE 1650 LOS ANGELES CA 90025 |
| WELCOME SOFTWARE TECHNOLOGY | 15995 N. BARKERS LANDING RD, SUITE 275 HOUSTON TX 77079 |
| WELDON WATTS | ADDRESS ON FILE |
| WELLS FARGO & COMPANY | 420 MONTGOMERY ST SAN FRANCISCO CA 94163-0001 |
| WELLS FARGO BANK | 201 THIRD STREET, SIXTH FLOOR SAN FRANCISCO CA 94103 |
| WELLS FARGO BANK | 201 THIRD STREET, 10TH FLOOR SAN FRANCISCO CA 94103 |
| WELLS FARGO BANK | 420 MONTGOMERY ST SAN FRANCISCO CA 94163-0001 |
| WELLS FARGO BANK NA | 420 MONTGOMERY ST SAN FRANCISCO CA 94104-1207 |
| WELLS FARGO BANK NA | 420 MONTGOMERY ST SAN FRANCISCO CA 94163-0001 |
| WELLS FARGO FINANCIAL SERVICES | 604 LOCUST STREET, 14TH FLOOR DESMOINES IA 50309 |
| WELLS, TODD | 26675 WESTBROOK CT SUN CITY CA 92586 |
| WELLSTAR HLTH SYS INC | PO BOX 406228 ATLANTA GA 30384 |
| WEN ZHANG | ADDRESS ON FILE |
| WEN-CHI LEE | ADDRESS ON FILE |
| WEN-JEN CHANG | 2813 VALLEY SPRING DR PLANO TX 75025 |
| WENDELL FAIN | ADDRESS ON FILE |
| WENDELL NICHOLS | ADDRESS ON FILE |
| WENDELL SHERRELL | 1543 BRACKENSHIRE COVE COLLIERVILLE TN 38017 |
| WENDELL W BLACK | 1504 CROWLEY ROAD ARLINGTON TX 76012 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WENDOVER PEDIATRICS PA | 2707 HENRY ST GREENSBORO NC 27405-3669 |
| WENDY BOLEN | ADDRESS ON FILE |
| WENDY HOUSTON | ADDRESS ON FILE |
| WENDY MANCUSO | ADDRESS ON FILE |
| WENDY MANN | ADDRESS ON FILE |
| WENDY MCINTIRE | ADDRESS ON FILE |
| WENDY MIKKELSEN | ADDRESS ON FILE |
| WENDY SONG | ADDRESS ON FILE |
| WENDY WARD | ADDRESS ON FILE |
| WENDY WEN YOU | ADDRESS ON FILE |
| WENDY WYRICK | ADDRESS ON FILE |
| WENDY YANG | ADDRESS ON FILE |
| WENFENG WANG | ADDRESS ON FILE |
| WENLAN LU | ADDRESS ON FILE |
| WENSHIUAN TANG | ADDRESS ON FILE |
| WENZEL, DANIEL | 1890 AZTEC CIRCLE CORONA CA 92879 |
| WENZEL,BOBBI | ADDRESS ON FILE |
| WERB & SULLIVAN | 300 DELAWARE AVENUE, 10TH FLOOR WILMINGTON DE 19899 |
| WERNER DILL | ADDRESS ON FILE |
| WES-TEX TELEPHONE COOPERATIVE INC | 1500 W BUSINESS 20, PO BOX 1329 STANTON TX 79782-1329 |
| WESBELL ASSET RECOVERY CENTER INC | 555 LUCY GARRETT RD ROXBORO NC 27574-9793 |
| WESBELL ASSET RECOVERY CENTER INC | 2702 WECK DRIVE, PO BOX 12833 RESEARCH TRIANGLE PARK NC 27709 |
| WESBELL GROUP OF COMPANIES INC | 2365 MATHESON BLVD EAST MISSISSAUGA ON L4W 5C2 CANADA |
| WESBELL GROUP OF COMPANIES INC | 2102 TOBACCO ROAD DURHAM, NC 27704 |
| WESLEY DUROW | ADDRESS ON FILE |
| WESLEY GRAINGER | ADDRESS ON FILE |
| WESLEY KOENIG | ADDRESS ON FILE |
| WESLEY LIU | ADDRESS ON FILE |
| WESLEY MARTIN | ADDRESS ON FILE |
| WESLEY MOZELL | ADDRESS ON FILE |
| WESLEY REISDORPH | ADDRESS ON FILE |
| WESLEY STRADER | ADDRESS ON FILE |
| WESOLV OPEN COMPUTING, INC. | 3/F UNITED LIFE BUILDING #837 A. ARNAIZ AVENUE LEGASPI VILLAGE MAKATI CITY PHILIPPINES |
| WESSON, TAYLOR & WELLS | PO BOX 12274 RESEARCH TRIANGLE PARK NC 27709-2274 |
| WEST BATON ROUGE PARISH | SALES TAX DEPARTMENT P. O. BOX 86 PORT ALLEN LA 70767-0086 |
| WEST CAROLINA RURAL TELEPHONE | COOPERATIVE INC 229 HIGHWAY 28 BYPASS ABBEVILLE SC 29620-5541 |
| WEST CAROLINA RURAL TELEPHONE COOP | 229 HIGHWAY 28 BYPASS ABBEVILLE SC 29620-5541 |
| WEST CAROLINA RURAL TELEPHONE COOP, INC. | 229 HIGHWAY 288 BYPASS ABBEVILLE SC 29620 |
| WEST CARROLL PARISH SCHOOL BOARD | SALES TAX DEPARTMENT 314 EAST MAIN STREET OAK GROVE LA 71263 |
| WEST CENTRAL TRANSPORT GROUP LLC | 10300 6TH AVE N PLYMOUTH MN 55441-6371 |
| WEST CENTRAL WIRELESS | 3389 KNICKERBOCKER RD, PO BOX 991 SAN ANGELO TX 76902-0991 |
| WEST COLONY OFFICE ASSOCIATES LP | C/O TERRUS REAL ESTATE GROUP DES MOINES IA 50301-8462 |
| WEST COLONY OFFICE ASSOCIATES, LP | ATTN: MICHELLE BRANT C/O TERRUS REAL ESTATE GROUP 1200 VALLEY WEST DR., SUITE 304-06 WEST DES MOINES IA 50266 |
| WEST COLONY OFFICE ASSOCIATES, LP | 330 GARFIELD ST SANTA FE NM 87501 |
| WEST FELICIANA PARISH | SALES TAX COLLECTOR P. O. BOX 1910 ST. FRANCISVILLE LA 70775 |
| WEST INTERACTIVE CORPORATION | 11808 MIRACLE HILLS DR OMAHA NE 68154-4403 |
| WEST LIBERTY TELEPHONE COMPANY | 413 N CALHOUN ST WEST LIBERTY IA 52776-1399 |

| Claim Name | Address Information |
|------------|---------------------|
| WEST POINT TELEPHONE COMPANY | INCORPORATED 5000 WASHINGTON ST, PO BOX 10 WEST POINT IN 47992-0010 |
| WEST RIVER COOPERATIVE TELEPHONE COMPANY | 801 COLEMAN AVENUE BISON SD 57620 |
| WEST RIVER COOPERATIVE TELEPHONE COMPANY | 801 COLEMAN AVENUE, PO BOX 39 BISON SD 57620-0039 |
| WEST SIDE RADIOLOGY ASSOCIATES | 1780 BROADWAY STE 1100 NEW YORK NY 10019-1414 |
| WEST SUBURBAN BANK | 701 - 711 SOUTH WESTMORE AVENUE LOMBARD IL 60148 |
| WEST VIRGINIA | STATE TAX DEPARTMENT INTERNAL AUDITING DIVISION P.O. BOX 2666 CHARLESTON WV 25330 |
| WEST VIRGINIA FEDERAL CU | ROUTE 2, BOX 143A PARKERSBURG WV 26101 |
| WEST VIRGINIA SECRETARY OF STATES OFFICE | STATE CAPITOL BUILDING 1900 KANAWHA BLVD. E., STE. 157-K CHARLESTON WV 25305 |
| WEST VIRGINIA STATE OF | 1900 KANAWHA BLVD E CHARLESTON WV 25305-0009 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION P.O. BOX 1202 CHARLESTON WV 25324-1202 |
| WEST VIRGINIA STATE TAX DEPARTMENT | SUT MONTHLY RETURN PO BOX 9024140 CHARLESTON WV 25324-1202 |
| WEST VIRGINIA STATE TAX DEPARTMENT | APARTADO 7890 CHARLESTON WV 25336-3694 |
| WEST VIRGINIA TAX DEPARTMENT | INTERNAL AUDITING DIVISION PO BOX 1826 CHARLESTON WV 25327-1826 |
| WEST WISCONSIN TELCOM COOPERATIVE INC | E4528 COUNTY ROAD C, PO BOX 115 DOWNSVILLE WI 54735-0115 |
| WEST WISCONSIN TELECOM COOP | E4528 COUNTY ROAD C, PO BOX 115 DOWNSVILLE WI 54735-0115 |
| WEST-TECH COMMUNICATIONS OF SOUTHERN | COLORADO 3902 SANDLEWOOD LANE SUITE 120 PUEBLO CO 81005-7502 |
| WESTAR ENERGY INC | 818 S KANSAS AVE, PO BOX 889 TOPEKA KS 66601-0889 |
| WESTCOAST COMMUNICATION SERVICES INC. | 6702 BENJAMIN RD STE 600 TAMPA FL 33634-4466 |
| WESTCOAST WIRELESS INC | 424 NORTH O STREET TULARE CA 93274-4254 |
| WESTCOM INC. DBA SHOPPINGTELECOM | 34972 NEWARK BLVD # 2 NEWARK CA 94560-1216 |
| WESTCON BRASIL LTDA | RUA VICTOR CIVITA 66 BL I RIO DE JANEIRO 22775-040 BRAZIL |
| WESTCON GROUP NORTH AMERICA | 520 WHITE PLAINS RD TARRYTOWN NY 10591-5116 |
| WESTCON GROUP NORTH AMERICA INC | 520 WHITE PLAINS RD TARRYTOWN NY 10591-5116 |
| WESTCON INC | 520 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| WESTCON INC | 520 WHITE PLAINS ROAD, SUITE 100 TARRYTOWN NY 10591 |
| WESTCON INC | 520 WHITE PLAINS ROAD TARRYTOWN NY 10591-5116 |
| WESTECH COMPUTER SYSTEMS, INC. DBA | INFASSURE INC. 2435 N CENTRAL EXPY SUITE 1350 RICHARDSON TX 75080-2744 |
| WESTEL CONSULTING SERVICES | 8705 152ND ST SE SNOHOMISH WA 98296-8713 |
| WESTELL TECHNOLOGIES INC. | 750 N COMMONS DRIVE AURORA IL 60504-7940 |
| WESTELL, INC. | 750 N. COMMONS AURORA IL 60504 |
| WESTERN & SOUTHERN LIFE INSURANCE | 400 BROADWAY ST CINCINNATI OH 45202-3341 |
| WESTERN2 ASSET MANAGEMENT | 155 BISHOPSGATE LONDON EC2M 3XG UNITED KINGDOM |
| WESTERN BUSINESS MACHINES | 601 2ND AVENUE N. SASKATOON SK S7K 2I7 CANADA |
| WESTERN COMMUNICATIONS INC | 2950 NORTH LOOP W HOUSTON TX 77092-8843 |
| WESTERN INDEPENDENT NETWORKS INC | 16680 S SPANGLER RD BEAVERCREEK OR 97004-9608 |
| WESTERN IOWA TELEPHONE ASSOCIATION | 202 CEDAR ST, PO BOX 38 LAWTON IA 51030-0038 |
| WESTERN MICHIGAN UNIVERSITY | COMPUTER CENTER BUILDING KALAMAZOO MI 49008-5145 |
| WESTERN MICHIGAN UNIVERSITY | TELECOMMUNICATIONS DEPT., UCC BUILDING KALAMAZOO MI 49008-5145 |
| WESTERN NEW MEXICO TELEPHONE COMPANY INC | 314 W YANKIE ST, PO BOX 3079 SILVER CITY NM 88062-3079 |
| WESTERN RESERVE LIFE ASSURANCE COMPANY | OF OHIO 201 HIGHLAND AVENUE LARGO FL 33770-2597 |
| WESTERN RESOURCES | 818 SOUTH KANSAS AVENUE, PO BOX 889 TOPEKA KS 66601 |
| WESTERN WIRELESS INTERNATIONAL | CORPORATION 3650 131ST STREET BELLEVUE WA 98006 |
| WESTGATE COMMUNICATIONS LLC | 246 W MANSON HWY CHELAN WA 98816-9583 |
| WESTON SOLUTIONS INC | 1400 WESTON WAY WEST CHESTER PA 19380-1492 |
| WESTPHALIA TELEPHONE COMPANY | 109 EAST MAIN STREET WESTPHALIA MI 48894 |

| Claim Name | Address Information |
|---|---|
| WESTWOOD, SCOTT | 1017 E. FERRELL RD APEX NC 27523-7585 |
| WEXFORD & JAMES LLC | 2910 WESTOWN PARKWAY WEST DES MOINES IA 50266 |
| WEXFORD & JAMES LLC | 2910 WESTOWN PARKWAY, SUITE 102 WEST DES MOINES IA 50266 |
| WEXHAM PARK HOSPITAL | WEXHAM STREET SLOUGH SL2 4HL UNITED KINGDOM |
| WHALLEY COMPUTER ASSOCIATES | 1 WHALLEY WAY SOUTHWICK MA 01077-9222 |
| WHARTON COUNTY NETWORK | 119 N MECHANIC ST EL CAMPO TX 77437 |
| WHEATON FRANCISCAN SERVICES INC | 26W171 ROOSEVELT RD WHEATON IL 60187-6078 |
| WHEELER CLINIC THE | 91 NORTHWEST DRIVE PLAINVILLE CT 06062-1552 |
| WHISPER COMMUNICATIONS INC. | 701 SOUTHAMPTON RD SUITE 106 BENICIA CA 94510-2055 |
| WHITE PINE SOFTWARE INC | PO BOX 9664 MANCHESTER NH 03108-9664 |
| WHITE WILSON MEDICAL CENTER | 1005 MAR WALT DR FORT WALTON BEACH FL 32547 |
| WHITE, CARRIE S. | 6301 WIDGEON DRIVE PLANO TX 75024 |
| WHITE, ELAINE | 47 APPALOOSA CR TYNGSBORO MA 01879 |
| WHITE, NANCY J | 127 WHITE FARM RD LAFAYETTE TN 37083-3131 |
| WHITE/HARRIS, INC. | 321 HADDON AVE COLLINGSWOOD NJ 08108-1202 |
| WHITEHURST, ANN | 3127 REXFORD LANE CARY NC 27518 |
| WHITEHURST, JAY | 1512  CONSETT COURT RALEIGH NC 27613 |
| WHITEHURST, MICHAEL | 801 SILVERPOINT ROAD CHAPIN SC 29036 |
| WHITEHURST, MICHAEL | MICHAEL WHITEHURST 801 SILVERPOINT ROAD CHAPIN SC 29036 |
| WHITFIELD, RONALD BRUCE | 4707 BAHAMA RD ROUGEMONT NC 27572 |
| WHITFIELD, VIVIAN | 476 SHOTWELL ROAD STE 102-235 CLAYTON NC 27520 |
| WHITFIELD, VIVIAN | VIVIAN WHITFIELD 901 TOWN CENTRE BLVD. STE.235 CLAYTON NC 27520 |
| WHITLOCK | WHITLOCK GROUP, THE 12820 W CREEK PKWY RICHMOND VA 23238 |
| WHITNEY, DAVID | 208 HALEY HOUSE LANE CARY NC 27519 |
| WHITTON, MARK | 108 LISGAR STREET, UNIT 206 OTTAWA ON K2P 1E1 CANADA |
| WHOLE MACKEREL, INC | 46 HASTINGS ST BOSTON MA 02132-2334 |
| WHOLESALE COMPUTER EXCHANGE | 525 FAN HILL RD MONROE CT 06468-1346 |
| WI-FI ALLIANCE | 10900 STONELAKE BLVD STE B-126 AUSTIN TX 78759-5828 |
| WICHORUS INC | 3590 N. 1ST STREET, SUITE 300 SAN JOSE CA 95134 |
| WICKERSHAM, MARY | 200 ELVA DRIVE APTOS CA 95003 |
| WIDEOPENWEST FINANCE LLC | 7887 EAST BELLEVIEW AVENUE, SUITE 1000 ENGLEWOOD CO 80111-6015 |
| WIDEVINE TECHNOLOGIES INC | 901 5TH AVE  SUITE 3400 SEATTLE WA 98164-2026 |
| WIGGINS TELEPHONE ASSOCIATION | 414 MAIN ST WIGGINS CO 80654-1313 |
| WIKSTROM TELEPHONE COMPANY INCORPORATED | 212 S MAIN ST, PO BOX 217 KARLSTAD MN 56732-0217 |
| WILBURN HICKS | ADDRESS ON FILE |
| WILCOM | BOX 508 DW HIGHWAY LACONIA NH 03247 |
| WILDCARD SYSTEMS | 1601 SAWGRASS CORP PKWY, SUITE 300 FORT LAUDERDALE FL 33323-2827 |
| WILFORD FOSTER | 9010 MAGUIRES BRIDGE DR DALLAS TX 75231-4017 |
| WILFRED CAMERON | 5355 RIVERVIEW DR ST AUGUSTINE FL 32080 |
| WILFRED KIESER | ADDRESS ON FILE |
| WILFRIDO GALLARDO | 166 W. PLUM STREET BRENTWOOD NY 11717 |
| WILIAM HERRERA | ADDRESS ON FILE |
| WILKES TEL & ELECTRIC CO | 107 E LIBERTY ST, PO BOX 277 WASHINGTON GA 30673-0277 |
| WILKES TELEPHONE & ELECTRIC COMPANY | 107 E LIBERTY ST, PO BOX 277 WASHINGTON GA 30673-0277 |
| WILKINS, REGINALD L. | 317 CLARENDON CRESCENT RALEIGH NC 27610 |
| WILLAMETTE INDUSTRIES INC | 300 NORTHPARK DRIVE ROCK HILL SC 29730 |
| WILLARD DORSEY JR | ADDRESS ON FILE |
| WILLARD T. ANDERSON PROPERTIES | C/O JOHN D. RODGERS, ESQ. DEILY MOONEY & GLASTETER, LLP 8 THURLOW TERRACE ALBANY NY 12203 |

| Claim Name | Address Information |
|---|---|
| WILLARD T. ANDERSON PROPERTIES | ATTN: SUE ANDERSON TOUHEY 125 WOLF ROAD ALBANY NY 12205 |
| WILLI BAYOLA | ADDRESS ON FILE |
| WILLIAM ACUNA | ADDRESS ON FILE |
| WILLIAM APTER | ADDRESS ON FILE |
| WILLIAM ARDENT | ADDRESS ON FILE |
| WILLIAM AUSTIN | ADDRESS ON FILE |
| WILLIAM BACK | ADDRESS ON FILE |
| WILLIAM BAER | ADDRESS ON FILE |
| WILLIAM BARTON | 2135 N FRONTIER LN FRANKTOWN CO 80116 |
| WILLIAM BARTOSH | ADDRESS ON FILE |
| WILLIAM BARTOSH | ADDRESS ON FILE |
| WILLIAM BECCHINA | ADDRESS ON FILE |
| WILLIAM BEEBE | ADDRESS ON FILE |
| WILLIAM BORQUE | ADDRESS ON FILE |
| WILLIAM BOTTI | ADDRESS ON FILE |
| WILLIAM BOVENIZER | 11 BOLLAND CRES AJAX L1S 3G8 CANADA |
| WILLIAM BRADEE | ADDRESS ON FILE |
| WILLIAM BRIDGES | ADDRESS ON FILE |
| WILLIAM C MATHEWS | ADDRESS ON FILE |
| WILLIAM CADE JR | ADDRESS ON FILE |
| WILLIAM CALLAHAN | ADDRESS ON FILE |
| WILLIAM CAMPBELL | ADDRESS ON FILE |
| WILLIAM CARL HARDAWAY | ADDRESS ON FILE |
| WILLIAM CARMODY | ADDRESS ON FILE |
| WILLIAM CARROLL | ADDRESS ON FILE |
| WILLIAM CHILDS | ADDRESS ON FILE |
| WILLIAM CHOTINER | ADDRESS ON FILE |
| WILLIAM CONDE | ADDRESS ON FILE |
| WILLIAM CONN | ADDRESS ON FILE |
| WILLIAM COOPER | ADDRESS ON FILE |
| WILLIAM COZART | ADDRESS ON FILE |
| WILLIAM DEAN | ADDRESS ON FILE |
| WILLIAM DEFORD | ADDRESS ON FILE |
| WILLIAM DEGAN | ADDRESS ON FILE |
| WILLIAM DEW | ADDRESS ON FILE |
| WILLIAM DONOVAN | ADDRESS ON FILE |
| WILLIAM DOTY | ADDRESS ON FILE |
| WILLIAM DUNLEVY | 74 COMET ROAD METHUEN MA 01844 |
| WILLIAM DURLING | 16 MAIN STREET AMHERST NH 03031 |
| WILLIAM EDWARDS | ADDRESS ON FILE |
| WILLIAM ELLIS | ADDRESS ON FILE |
| WILLIAM F WOOD JR | 115 LOCKBRIDGE COURT ALPHARETTA GA 30022 |
| WILLIAM FIELDS | ADDRESS ON FILE |
| WILLIAM FISHER III | ADDRESS ON FILE |
| WILLIAM FITZGERALD | ADDRESS ON FILE |
| WILLIAM FODERA | ADDRESS ON FILE |
| WILLIAM FURQUERON | ADDRESS ON FILE |
| WILLIAM G SINNETT | 139 KENTEAGA RD. TODD NC 28684 |
| WILLIAM GASIKOWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM GAY JR | ADDRESS ON FILE |
| WILLIAM GENTRY | ADDRESS ON FILE |
| WILLIAM GERALD | ADDRESS ON FILE |
| WILLIAM GIBSON | ADDRESS ON FILE |
| WILLIAM GRANT | ADDRESS ON FILE |
| WILLIAM GRANT | ADDRESS ON FILE |
| WILLIAM GREYTOCK JR | ADDRESS ON FILE |
| WILLIAM GRIMES | ADDRESS ON FILE |
| WILLIAM GUTKNECHT | ADDRESS ON FILE |
| WILLIAM HALBROOKS | ADDRESS ON FILE |
| WILLIAM HAMBY | ADDRESS ON FILE |
| WILLIAM HAMILTON | ADDRESS ON FILE |
| WILLIAM HANNA | ADDRESS ON FILE |
| WILLIAM HARPER JR | ADDRESS ON FILE |
| WILLIAM HAYES JR | ADDRESS ON FILE |
| WILLIAM HENRY | ADDRESS ON FILE |
| WILLIAM HILTY | ADDRESS ON FILE |
| WILLIAM HOFFMAN JR | ADDRESS ON FILE |
| WILLIAM HOLBERT | ADDRESS ON FILE |
| WILLIAM HONEYCUTT | ADDRESS ON FILE |
| WILLIAM HUGGINS | PO BOX 852981 RICHARDSON TX 75085 |
| WILLIAM HYTE | ADDRESS ON FILE |
| WILLIAM J BORMAN | 46445 ESTERBROOK CR STERLING VA 20165 |
| WILLIAM J WAIBEL | P.O. BOX 7928 HILTON HEAD SC 29938 |
| WILLIAM JAMES | ADDRESS ON FILE |
| WILLIAM JANNING | ADDRESS ON FILE |
| WILLIAM JEANES | ADDRESS ON FILE |
| WILLIAM JOHNSON | ADDRESS ON FILE |
| WILLIAM JOHNSON | ADDRESS ON FILE |
| WILLIAM JOHNSON | ADDRESS ON FILE |
| WILLIAM JOHNSON | ADDRESS ON FILE |
| WILLIAM JONES | ADDRESS ON FILE |
| WILLIAM JORDAN | ADDRESS ON FILE |
| WILLIAM JORDAN JR | ADDRESS ON FILE |
| WILLIAM JUDAH | ADDRESS ON FILE |
| WILLIAM K MCLAUGHLIN ASSOC | PO BOX 10308 ROCHESTER NY 14610-0308 |
| WILLIAM KEELAN | ADDRESS ON FILE |
| WILLIAM KIELY | ADDRESS ON FILE |
| WILLIAM KINARD | ADDRESS ON FILE |
| WILLIAM KIRKLAND | ADDRESS ON FILE |
| WILLIAM KNAPP | ADDRESS ON FILE |
| WILLIAM KREIDER | ADDRESS ON FILE |
| WILLIAM L WALTON | 22924 JOHN SILVER LN SUMMERLAND KEY FL 33042 |
| WILLIAM LANE | ADDRESS ON FILE |
| WILLIAM LANGEN | ADDRESS ON FILE |
| WILLIAM LARAIA | ADDRESS ON FILE |
| WILLIAM LARKIN | ADDRESS ON FILE |
| WILLIAM LASALLE | ADDRESS ON FILE |
| WILLIAM LASALLE | ADDRESS ON FILE |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WILLIAM LAWING JR | ADDRESS ON FILE |
| WILLIAM LEBO | ADDRESS ON FILE |
| WILLIAM LEE | ADDRESS ON FILE |
| WILLIAM LEUNG | ADDRESS ON FILE |
| WILLIAM LIN | ADDRESS ON FILE |
| WILLIAM M KELLY JR | 5217 TROUTMAN LANE RALEIGH NC 27613 |
| WILLIAM M KNOWLES | PO BOX 968 GRAY GA 31032 |
| WILLIAM MADDIN | ADDRESS ON FILE |
| WILLIAM MADILL | ADDRESS ON FILE |
| WILLIAM MARCHECK | ADDRESS ON FILE |
| WILLIAM MARIOTTI | ADDRESS ON FILE |
| WILLIAM MARRIOTT JR | ADDRESS ON FILE |
| WILLIAM MARTIN | ADDRESS ON FILE |
| WILLIAM MATHEWS | ADDRESS ON FILE |
| WILLIAM MCDONALD | ADDRESS ON FILE |
| WILLIAM MCDONOUGH | ADDRESS ON FILE |
| WILLIAM MCDUFFIE | ADDRESS ON FILE |
| WILLIAM MCFARLANE | ADDRESS ON FILE |
| WILLIAM MERSCH | ADDRESS ON FILE |
| WILLIAM MERSCH | ADDRESS ON FILE |
| WILLIAM MILLS | 9972 S WYECLIFF PLACE HIGHLANDS RANCH CO 80126 |
| WILLIAM MOORE | ADDRESS ON FILE |
| WILLIAM MOORE JR | ADDRESS ON FILE |
| WILLIAM MORGAN | 4000 EIDER DRIVE MCKINNEY TX 75070 |
| WILLIAM MOSTYN | ADDRESS ON FILE |
| WILLIAM MUEHLENBEIN | ADDRESS ON FILE |
| WILLIAM N KASHUL | 701 NORTH DEE ROAD PARK RIDGE IL 60068 |
| WILLIAM NAAS | 8 WHITMAN RD NASHUA NH 03062 |
| WILLIAM NEWMAN | ADDRESS ON FILE |
| WILLIAM O'DONNELL | ADDRESS ON FILE |
| WILLIAM OLLIFF | ADDRESS ON FILE |
| WILLIAM OLSON | ADDRESS ON FILE |
| WILLIAM OSBORNE JR | ADDRESS ON FILE |
| WILLIAM PARKER JR | ADDRESS ON FILE |
| WILLIAM PATRICK | ADDRESS ON FILE |
| WILLIAM PATTERSON COLLEGE | 300 POMPTON ROAD WAYNE NJ 07470 |
| WILLIAM PATTERSON UNIVERSITY | 300 POMPTON ROAD WAYNE NJ 07470 |
| WILLIAM PEAVEY JR | ADDRESS ON FILE |
| WILLIAM PETERSEN | ADDRESS ON FILE |
| WILLIAM PETTY JR | ADDRESS ON FILE |
| WILLIAM REED | ADDRESS ON FILE |
| WILLIAM REED | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM ROGERS | ADDRESS ON FILE |
| WILLIAM RUCKMAN | ADDRESS ON FILE |
| WILLIAM S ABENDSCHEIN | 4427 CREEK MEADOW DR DALLAS TX 75287 |
| WILLIAM SNIPES | ADDRESS ON FILE |
| WILLIAM SOMMERDORF | ADDRESS ON FILE |
| WILLIAM STANISLAUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM STEARNS | 15 NARTOFF RD HOLLIS NH 03049 |
| WILLIAM SUTTON | ADDRESS ON FILE |
| WILLIAM TAMULYNAS | ADDRESS ON FILE |
| WILLIAM TAULBEE | ADDRESS ON FILE |
| WILLIAM THOMAS | ADDRESS ON FILE |
| WILLIAM THOMPSON | ADDRESS ON FILE |
| WILLIAM TOBIAS | ADDRESS ON FILE |
| WILLIAM TOZER | ADDRESS ON FILE |
| WILLIAM UNDERWOOD | ADDRESS ON FILE |
| WILLIAM VECCHIONE | ADDRESS ON FILE |
| WILLIAM VOSBURG | ADDRESS ON FILE |
| WILLIAM WALKER | ADDRESS ON FILE |
| WILLIAM WALTON | ADDRESS ON FILE |
| WILLIAM WEATHERS JR | ADDRESS ON FILE |
| WILLIAM WENDELL | ADDRESS ON FILE |
| WILLIAM WHITTINGTON | ADDRESS ON FILE |
| WILLIAM WILLIAMS | ADDRESS ON FILE |
| WILLIAM WOLFENBARGER JR | ADDRESS ON FILE |
| WILLIAM WOOD | ADDRESS ON FILE |
| WILLIAM WOODS | ADDRESS ON FILE |
| WILLIAM WRIGHT | ADDRESS ON FILE |
| WILLIAM YAGER | ADDRESS ON FILE |
| WILLIAM YUEN | ADDRESS ON FILE |
| WILLIAMS, BRENT | 11805 PEMBRIDGE LN RALEIGH NC 27613 |
| WILLIAMS, CHARLES, III | 107 NEWFIELD LN SPRINGTOWN TX 76082-5418 |
| WILLIAMS, HEATHER | 2702 PENNY LANE MCKINNEY TX 75070 |
| WILLIAMS, MARGARET | 4358 RIVERVIEW AVENUE WEST LINN OR 97068 |
| WILLIAMS, PATRICK H | 544 NORTH LAKE DRIVE CANTON GA 30115 |
| WILLIAMS, PAUL JR. | 5509 PINE DR RALEIGH NC 27606 |
| WILLIAMSBURG CITY OF | 401 LAFAYETTE ST WILLIAMSBURG VA 23185-3617 |
| WILLIE E. GARY | C/O GARY WILLIAMS PARENTI FINNEY LEWIS MCMANUS WATSON AND SPERANDO SUART FL 34994 |
| WILLIE HALL | ADDRESS ON FILE |
| WILLIE HENDRICKS | ADDRESS ON FILE |
| WILLIE MIMS | ADDRESS ON FILE |
| WILLIE TAYLOR | ADDRESS ON FILE |
| WILLIE VASSER | ADDRESS ON FILE |
| WILLIFORD, CURTIS | 1013 VINSON CT CLAYTON NC 27520 |
| WILLIFORD, CURTIS | GEORGE M. OLIVER OLIVER & FRIESEN, PLLC PO BOX 1548 NEW BERN NC 27577 |
| WILLIS OF TENNESSEE INC | 26 CENTURY BLVD NASHVILLE TN 37214-3685 |
| WILLIS OF TENNESSEE INC | 26 CENTURY BLVD, PO BOX 905601 NASHVILLE TN 37214-3685 |
| WILLIS OF TENNESSEE INC. | 26 CENTURY BLVD NASHVILLE TN 37214 |
| WILLY BASSO | ADDRESS ON FILE |
| WILMER CUTLER PICKERING HALE AND DORR | LLP WILMERHALE LLP C/O CRAIG GOLDBLATT 1875 PENNSYLVANIA AVENUE NW WASHINGTON DC 20006 |
| WILMER CUTLER PICKERING HALE AND DORR | WILMERHALE LLP C/O CRAIG GOLDBLATT 1875 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20006 |
| WILMERHALE | 1875 PENNSYLVANIA WASHINGTON DC DC 20006-3642 |
| WILMOT MCMAHAN | ADDRESS ON FILE |
| WILSON BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILSON KOROL | ADDRESS ON FILE |
| WILSON MILLER | ADDRESS ON FILE |
| WILSON, BOBBY | BOBBY WILSON ELECTRIC CO INC. 2 HIGHCROSS COURT RALEIGH NC 27613 |
| WILSON, JOHN B. | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| WILSON,EDNA M | 2531 W PLEASANT RUN RD APT 30102 LANCASTER TX 75146-1478 |
| WILSON,RODNEY KEIT | 313  LOWE ROAD HEATH TX 75032 |
| WILTEL COMMUNICATIONS | ONE TECHNOLOGY CENTRE TULSA OK 74103 |
| WILTEL COMMUNICATIONS | DEPARTMENT 182 DENVER CO 80291-0182 |
| WILTEL COMMUNICATIONS LLC | 1 TECHNOLOGY CTR TULSA OK 74103 |
| WILTEL COMMUNICATIONS LLC | LEVEL 3 COMMUNICATIONS, LLC ATTN: KIM BARLETT 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| WILTON STRIPLING II | ADDRESS ON FILE |
| WILTON TELEPHONE COMPANY | 810 W 5TH ST, PO BOX 517 WILTON IA 52778-0009 |
| WIMAX COM BROADBAND SOLUTIONS INC | PO BOX 29107 AUSTIN TX 78755 |
| WINBROOK ASSOCIATES INC | 15 ALEXANDER RD BILLERICA MA 01821-5045 |
| WINC COMMUNICATIONS | 3656 MILESTRIP ROAD BLASDELL NY 14219-1519 |
| WIND RIVER SYSTEMS | PO BOX 7250 SAN FRANCISCO CA 94120-7250 |
| WIND RIVER SYSTEMS | 500 WIND RIVER WAY ALAMEDA CA 94501 |
| WIND RIVER SYSTEMS | 500 WIND RIVER WAY ALAMEDA CA 94501-1162 |
| WIND RIVER SYSTEMS INC | 201 MOFFETT PARK DRIVE SUNNYVALE CA 94089 |
| WIND RIVER SYSTEMS, INC. | 10101 ATLANTIC AVENUE ALAMEDA CA 94501 |
| WIND RIVER SYSTEMS, INC. | ATTN: ACCOUNTS RECEIVABLE 500 WIND RIVER WAY ALAMEDA CA 94501 |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY 40290-1908 |
| WINDSTREAM SUPPLY INC | 13560 MORRIS RD ALPHARETTA GA 30004-8508 |
| WINDSTREAM SUPPLY LLC | 13560 MORRIS RD ALPHARETTA GA 30004-8508 |
| WINEBOW INC. | 22 HOLLYWOOD AVENUE, PO BOX 250 HO-HO-KUS NJ 07423 |
| WINGARD,REBECCA | ADDRESS ON FILE |
| WINGATE, DONNA | 1 FOSTER RD MERRIMACK NH 03054 |
| WINJE, NORA | 678 COOLEDGE AVE ATLANTA GA 30306 |
| WINKELER, JOHN F | 700 TWIN CREEKS DR ALLEN TX 75013 |
| WINN PARISH SCHOOL BOARD SALES & USE TAX | SALES AND USE TAX DEPARTMENT P. O. BOX 430 WINNFIELD LA 71483-0430 |
| WINN TELEPHONE COMPANY | 2766 WEST BLANCHARD RD, PO BOX 367 WINN MI 48896-0367 |
| WINN, KEVIN J. | 113 SEQUOIA DR. TYNGSBORO MA 1879 |
| WINNEBAGO COOPERATIVE TELEPHONE | ASSOCIATION 704 EAST MAIN STREET LAKE MILLS IA 50450-1499 |
| WINNING TECHNOLOGIES, INC | 147 TRIAD CTR W O FALLON MO 63366-7542 |
| WINSLOW CAPITAL MANAGEMENT, INC. | 4720 IDS TOWER, 80 SOUTH 8TH STREET MINNEAPOLIS MN 55402 |
| WINSTON & STRAWN | 36235 TREASURY CENTER CHICAGO IL 60694-6200 |
| WINSTON HENDERSON | ADDRESS ON FILE |
| WINTER HAVEN HOSPITAL INC | 200 AVENUE F NE WINTER HAVEN FL 33881-4193 |
| WINTHROP-UNIVERSITY HOSPITAL ASSOCIATION | 259 FIRST STREET MINEOLA NY 11501-3957 |
| WINXNET | 84 MARGINAL WAY STE 500 PORTLAND ME 04101-2479 |
| WIPRO LIMITED (INFOTECH DIVISION) | RATTAN JYOTI COMMERCIAL COMPLX RAJENDRA PLACE 110008 INDIA |
| WIPRO LTD | DODDA KANNELLI BANGALORE KA 560035 INDIA |
| WIPRO LTD | DODDA KANNELLI, SARAPUR ROAD BANGALORE KARNATAKA 560035 INDIA |
| WIPRO LTD | 2 TOWER CENTER BLVD SUITE 1100 EAST BRUNSWICK NJ 08816 |
| WIPRO SYSTEMS LTD | 40 1A LAVELLE ROAD BANGALORE 560001 INDIA |
| WIPRO TECHNOLOGIES | 72 ELECTRONICS CITY BANGALORE KA 560100 INDIA |
| WIPRO TECHNOLOGIES | 72 ELECTRONICS CITY, HOSUR ROAD BANGALORE KA 560100 INDIA |

| Claim Name | Address Information |
|---|---|
| WIPRO TECHNOLOGIES | 72 ELECTRONICS CITY, HOSUR ROAD BANGALORE KARNATAKA 560100 INDIA |
| WIREDINN.COM LLC | 5300 TOWN & COUNTRY BLVD., SUITE 310 FRISCO TX 75034-6898 |
| WIRELESS (TX) L.P. C/O W.P. CAREY & CO. | ATTN: PATRICK JACOBS 50 ROCKEFELLER PLAZA, 2ND FLOOR NEW YORK NY 10020 |
| WIRELESS (TX) LP | ALAN J. LIPKIN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019-6373 |
| WIRELESS (TX) LP | C/O W.P. CAREY & CO., LLC ATTN: DARREN POSTEL 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| WIRELESS (TX) LP | ATTN: PATRICK JACOBS C/O W.P. CAREY & CO., LLC 50 RICKEFELLER PLAZA, 2ND FLOOR NEW YORK NY 10020 |
| WIRELESS (TX) LP C/O WP CAREY & CO. LLC | ATTN: DIRECTOR, ASSET MANAGER 50 ROCKEFELLER PLAZA, 2ND FLOOR NEW YORK NY 10020 |
| WIRELESS COMMUNICATIONS | 1333 H STREET NW, SUITE 700 WEST WASHINGTON DC 20005 |
| WIRELESS FACILITIES INC | 4810 EASTGATE MALL SAN DIEGO CA 92121-1977 |
| WIRELESS II, L.L.C. | 208 S BURLINGTON AVE HASTINGS NE 68901-5904 |
| WIRELESS INTEGRATED NETWORKS INC. | NINOS HEROES 134 PTE. COL. CENTRO HERMOSILLO SONORA MEXICO CP 83000 MEXICO |
| WIRELESS INTEGRATED NETWORKS INC. | RICHARD K. WINTERS, MGR US OPERATIONS 23160 CARNOUSTIE DR PO BOX 1453 FOLEY AL 36535-1453 |
| WIRELESS INTEGRATED NETWORKS WIN | 861 INDUSTRIAL PARK DRIVE NOGALES AZ 85621 |
| WIRELESS INTEGRATED NETWORKS WIN | PO BOX 338 NOGALES AZ 85628 |
| WIRELESS INTEGRATED NETWORKS, INC. | NOGALES AZ |
| WIRELESS LLC, DBA WINC COMMUNICATIONS | 4800 REAGAN DR CHARLOTTE NC 28206-3188 |
| WIRELESS MATRIX USA INC | 13645 DULLES TECHNOLOGY DR # 100 HERNDON VA 20171-4603 |
| WIRELESS TX)LP QRS 14 | C/O CAPMARK FINANCE INC DALLAS TX 75267-6491 |
| WIRELESS VALLEY COMMUNICATIONS, INC. | 2404 RUTLAND DRIVE, SUITE 700 AUSTIN TX 78758 |
| WIRELESS VIDEO ENTERPRISE, INC. | 2000 E. MCFADDEN AVE. SANTA ANA CA 92705 |
| WIRELESSLAND TECHNOLOGIES INC | 201 SOUTH JONES AVENUE LOUISVILLE MS 39339-3029 |
| WIRELESSLOGIX INC | 500 N CENTRAL EXPRESSWAY NO210 PLANO TX 75074 |
| WIRELESSLOGIX INC | 500 N CENTRAL EXPRESSWAY PLANO TX 75074 |
| WIRELESSLOGIX, INCORPORATED | 500 N. CENTRAL EXPRESSWAY, SUITE 210 PLANO TX 75074 |
| WIRESPEED SOLUTIONS, LLC. | 3835R E THOUSAND OAKS BLVD WESTLAKE VILLAGE CA 91362-6622 |
| WIRETEL SERVICES INC | 1032 LIZZIE LN TOMBALL TX 77375-0901 |
| WIREWERKS | WIREWERKS INC 10280 CHEMIN DE LA COTE-DE-LIESSE LACHINE H8T 1A3 CANADA |
| WIREWERKS INC | 10280 CH DE LA COTE DE LIESSE LACHINE QC H8T 1A3 CANADA |
| WISCONSIN DEPARTMENT OF REVENUE | BOX 930389 MILWAUKEE WI 53293--389 |
| WISCONSIN DEPT OF FINANCIAL INSTITUTIONS | FOREIGN CORPORATION ANNUAL REPORT DRAWER 978 DRAWER 978 MILWAUKEE WI 53293-0978 |
| WISCONSIN DEPT. OF REVENUE | P.O. BOX 8908 MADISON WI 53708-8908 |
| WISCONSIN DEPT. OF TRANSPORTATION | 4802 SHEBOYOAN AVENUE RM 301 MADISON WI 53702 |
| WISCONSIN ELECTRIC POWER | 333 WEST EVERETT STREET MILWAUKEE WI 53201 |
| WISCONSIN INDEPENDENT NETWORK LLC | 5808 OLD MILL PLAZA, SUITE 2 EAU CLAIRE WI 54703-7307 |
| WISCONSIN INDIANHEAD TECHNICAL COLLEGE | 505 PINE RIDGE DR SHELL LAKE WI 54871-8727 |
| WISCONSIN PHYSICIANS SERVICE | 1601 ENGEL STREET MADISON WI 53713 |
| WISCONSIN PHYSICIANS SERVICE INSURANCE | CO. MEDICARE PART B., 1717 WEST BROADWAY MADISON WI 53713 |
| WISCONSIN PHYSICIANS SERVICE INSURANCE | CORPORATION 1717 W BROADWAY MADISON WI 53713-1895 |
| WISCONSIN PHYSICIANS SERVICES MEDICARE | PART B PO BOX 1787 MADISON WI 53701 |
| WISCONSIN PUBLIC SERVICE CORPORATION | 700 N ADAMS ST, PO BOX 19001 GREEN BAY WI 54307-9001 |
| WISPNET LLC | 250 W MAIN ST, SUITE 1920 LEXINGTON KY 40507-1734 |
| WISTRON CORPORATION | 21F, 88, SEC. 1 HSIN TAI WU RD HSICHIH TPE 221 TAIWAN |
| WISTRON CORPORATION | 7 HSIN ANN ROAD HSINCHU 300 TAIWAN |
| WISTRON CORPORATION | 21F, NO 88, SECTION 1, HSIN-TAI-WU-ROAD, HSI-CHIH TAIPEI HSIEN 221 TAIWAN, |

| Claim Name | Address Information |
|---|---|
| WISTRON CORPORATION | R.O.C. |
| WISTRON CORPORATION | 21F 88 SEC 1 HSIN TAI WU ROAD, HSICHIH TAIPEI HSEIN 221 TAIWAN, R.O.C. |
| WISTRON CORPORATION | NOT SPECIFIED |
| WISTRON INFOCOMM TECHNOLOGY CORP | 800 PARKER SQUARE FLOWER MOUND TX 75028 |
| WISTRON INFOCOMM TEXAS CORP | 4051 FREEPORT PARKWAY GRAPEVINE TX 76051-2316 |
| WISTRON INFOCOMM TEXAS CORP | 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE TX 76051-2316 |
| WISTRON NEWEB CORPORATION | NO 10-1 LI HSIN ROAD I SCIENCE BASED INDUSTRIAL PARK HSINCHU 300 TAIWAN, R.O.C. |
| WISTRON NEXUS INC | 21F 88 SEC 1 HSIN TAI WU ROAD TAIPEI 221 TAIWAN |
| WITEC, LLC | TRANSFEROR: CORPORATE BUSINESS GROUP INC 1221 BRICKELL AVENUE 9TH FLOOR MIAMI FL 33131 |
| WITHROW, ROBERT | 41905 MONTALLEGRO STREET LANCASTER CA 93536 |
| WITLOCK GROUP, THE | 12820 WEST CREEK PKWY STE M HENRICO VA 23238-1111 |
| WITNESS SYSTEMS INC | 300 COLONIAL CENTER PARKWAY ROSWELL GA 30076-4899 |
| WITNESS SYSTEMS INC | DEPT AT 49935 ATLANTA GA 31192-9935 |
| WITT, DIANE | 1406 EDGEMONT DR SACHSE TX 75048 |
| WIZ INFORMATION TECHNOLOGY CO., LTD. | 7,8F. YOULCHON BUILDING 24-1 YEOYIDO-DONG, YEONGDEUNGPO-GU SEOUL 150-877 KOREA |
| WJF TELECOM LLC | 9410 DESOTO AVE #E CHATSWORTH CA 91311 |
| WLODZIMIERZ KAZIMIERSKI | ADDRESS ON FILE |
| WMS VISION INC | 1016 COPELAND OAK DRIVE MORRIVILLE NC 27560 |
| WMS VISION INC | 1016 COPELAND OAK DRIVE MORRISVILLE NC 27560 |
| WOHLFORD, MARYANN I. | 1800 OLD MEADOW ROAD #1219 MCLEAN VA 22102 |
| WOLF CREEK NUCLEAR OPERATING CORP | 1550 NATIVE LN NE, PO BOX 411 BURLINGTON KS 66839-0411 |
| WOLF, JAMES | 7709 CHERRY CREEK DR PLANO TX 75025 |
| WOLFE, RICHARD | 112 CASABLANCA CT CARY NC 27519 |
| WOMACK, KAREN D. | 114 FREHOLD CT CARY NC 27519 |
| WOMENS HLTH ALLIANCE | 1110 SE CARY PKWY STE 200 CARY NC 27518-7420 |
| WOMENS HLTH ALLIANCEDBA CAPITAL OB | 1130 KILDAIRE FARM RD SUITE 240 CARY NC 27511 |
| WOMENS' DIAGNOSTICS | PO BOX 730565 DALLAS TX 75373 |
| WONG CIRCUITS PTH LTD | 2-4 FLOOR WONGS INDUSTRIAL 180A WAI YIP STREET KUN TONG HONG KONG CHINA |
| WONG, CHARLES | 3612 LEIGHTON RIDGE DRIVE PLANO TX 75025 |
| WONG, CHO L | FLAT A1, 3/F SUMMIT COURT 144 TIN HAU TEMPLE ROAD NORTH POINT CHINA |
| WONG, SHARON | 4400 CUTTER SPRINGS COURT PLANO TX 75024 |
| WONG, SYLVIA | 14739 TURNBRIDGE DRIVE FRISCO TX 75035 |
| WONG, TRACY | 3700 BARON COOPER PASS UNIT 101 RALEIGH NC 27612 |
| WONG, YOUNG | 3920. MYSTIC VALLEY PARKWAY, UNIT 1009 MEDFORD MA 02155 |
| WOOD COUNTY TELEPHONE COMPANY | 440 E GRAND AVENUE, PO BOX 8045 WISCONSIN RAPIDS WI 54495-8045 |
| WOOD OAKS FAMILY PRACTICE PA | 150 SE 17TH ST #504 OCALA FL 34471 |
| WOOD TELEMANAGEMENT SOLUTIONS, INC. | 3838 RAYMERT DRIVE SUITE 10 LAS VEGAS NV 89121 |
| WOOD, JEFFREY T. | 248 STAR MAGNOLIA DR. MORRISVILLE NC 27560 |
| WOOD, PATRICK | 8500 KEMPTON ROAD RALEIGH NC 27615 |
| WOODFIELD HOLDINGS PT LLC | 475 N. MARTINGALE ROAD SCHAUMBURG IL 60690-4417 |
| WOODFIELD HOLDINGS PT LLC-DEPOSITORY | 24190 NETWORK PLACE CHICAGO IL 60673 |
| WOODFIELD HOLDINGS PT, LLC | ATTN: KATHY SCALET, ASST. PROPERTY MGR. C/O LINCOLN PROPERTY COMPANY 475 N. MARTINGALE ROAD, SUITE 280 SCHAUMBURG IL 60173 |
| WOODHULL COMMUNITY TELEPHONE CO | 246 S DIVISION ST WOODHULL IL 61490-9330 |
| WOODLIEF, DARLENE C. | 9100 WOODLIEF RD WAKE FOREST NC 27587 |
| WOODS, ALICIA | 7609 WESTOVER DRIVE ROWLETT TX 75089 |
| WOODS, JOHN L | 714 BURLESON STREET SAN MARCOS TX 78666 |
| WOODWARD GOVERNOR COMPANY INC | 5001 N 2ND ST LOVES PARK IL 61111-5800 |

| Claim Name | Address Information |
|---|---|
| WOODY, CHARMAIN | 1225 EAST 5TH ST #4 CARSON CITY NV 89701 |
| WOOTEN, JAMES A. | 110 QUAIL RIDGE ANGIER NC 27501 |
| WOOTEN, JODI | 904 CHESTNUT CT MURPHY TX 75094 |
| WORD OF MOUTH LLC | 703 OXFORD CV CANTON GA 30115 |
| WORDEN MASTER FUND LP | TRANSFEROR: WISTRON INFOCOMM (TEXAS) COR C/O FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| WORKSTATION TECHNOLOGIES, INC. | 48009 FREMONT BOULEVARD FREMONT CA 94538 |
| WORLD ACCESS COMMUNICATIONS CORP. | 1160 N.W. 159TH DRIVE MIAMI FL 33169 |
| WORLD COMMUNICATIONS INC | 190 QUEEN ANNE AVE N, SUITE 250 SEATTLE WA 98109-4968 |
| WORLD DATA, INC. | 4211 SOUTH 102ND STREET OMAHA NE 68127-1031 |
| WORLD DISCOUNT TELECOMMUNICATIONS INC. | 5430 GLEN LAKES DRIVE, SUITE 170 DALLAS TX 75231 |
| WORLD PRODUCTS INC | 163 STRATFORD COURT, SUITE 245 WINSTON SALEM NC 27103 |
| WORLD WIDE TECHNOLOGY | 127 WELDON PARKWAY ST LOUIS MO 63043 |
| WORLD WRESTLING FEDERATION ENT | 1241 E MAIN ST STAMFORD CT 06902-3520 |
| WORLD-LINK ST | 1 WALL ST, FLOOR 5 NEW YORK NY 10005-2500 |
| WORLDATA INFOCENTER INC | 3000 N MILITARY TRAIL BOCA RATON FL 33431-6321 |
| WORLDNET COMMUNICATIONS INC | 19720 NW TANASBOURNE DR HILLSBORO OR 97124-9077 |
| WORLDPORT COMMUNICATIONS, INC. | 1825 BARRETT BOULEVARD ATLANTA GA 30144 |
| WORLDWIDETALK INC | 5560 N US HIGHWAY 1 MELBOURNE FL 32940 |
| WORMSBAKER, FREDDIE | ADDRESS ON FILE |
| WORSLEY, SHIRLEY | WORSLEY, PETER (DECEASED) 509 SIMCOE ST NIAGARA ON THE LAKE ON L0S1J-0 CANADA |
| WOUBIT ATNAFE | ADDRESS ON FILE |
| WOW INTERNET-CABLE-PHONE | 7887 EAST BELLEVIEW AVE ENGLEWOOD CO 80111-6007 |
| WRAY WELDON | ADDRESS ON FILE |
| WRC-07 REPRESENTATION FUND | 1550 CRYSTAL DR SUITE 300 ARLINGTON VA 22202-4135 |
| WREAD,BRENDA | 4006 CAMP SPRINGS DRIVE GAINESVILLE GA 30507 |
| WRIGHT STATE UNIVERSITY | 3640 COLONEL GLENN HIGHWAY DAYTON OH 45435 |
| WRIGHT STATE UNIVERSITY | 103 EAST LIBRARY ANNEX DAYTON OH 45435-0001 |
| WRITING MACHINE | 19 CITY BUSINESS CENTRE WINCHESTER SO23 7TA GREAT BRITAIN |
| WRITING MACHINE | 19 CITY BUSINESS CENTRE, WINCHESTER WINCHESTER SO23 7TA UNITED KINGDOM |
| WRITING MACHINE | 19 CITY BUSINESS CENTRE, HYDE STREET WINCHESTER SO23 7TA UNITED KINGDOM |
| WRQ INC | 1500 DEXTER AVE N SEATTLE WA 98109 |
| WU MIAO | ADDRESS ON FILE |
| WU XIAO | ADDRESS ON FILE |
| WUHAN FINGU ELECTRONICS TECHNOLOGY | CO LTD SENLIN ROAD NO 42 WUHAN 430074 CHINA |
| WUJUN LI | ADDRESS ON FILE |
| WV SECRETARY OF STATE | 1900 KANAWHA BLVD EAST CHARLESTON WV 25305-0770 |
| WYATT NICHOLAS | ADDRESS ON FILE |
| WYE TECHNOLOGIES | 410 SEVEN AVENUE, SUITE 403 ANNAPOLIS MD 21403 |
| WYLE INFORMATION SYSTEMS, LLC | 1600 INTERNATIONAL DR STE 800 MC LEAN VA 22102-4889 |
| WYLE SYSTEMS | 165 TECHNOLOGY DRIVE IRVINE CA 92618-2402 |
| WYOMING DEPARTMENT OF REVENUE | HERSCHLER BUILDING 122 W 25TH STREET CHEYENNE WY 82002--110 |
| WYOMING SECRETARY OF STATE | 200 W. 24TH STREET, ROOM 110 CHEYENNE WY 82002 |
| WYRICK, WENDY | 3505 BRENDEN COURT WYLIE TX 75098 |
| XCEED INC | 11465 SUNSET HILLS RD STE 200 RESTON VA 20190-5236 |
| XDS LTD. | 6 LAVRENTA AVENUE NOVOSIBIRSK 630090 RUSSIA |
| XEROX CORP | PO BOX 1600 STAMFORD CT 06904 |
| XEROX CORPORATION | 800 LONG RIDGE ROAD STAMFORD CT 06902-1288 |
| XEROX CORPORATION | STAMFORD CT 06904 |

| Claim Name | Address Information |
|---|---|
| XEROX CORPORATION | XEROX SQUARE ROCHESTER NY 14644 |
| XETA TECHNOLOGIES | 1814 WEST TACOMA BROKEN ARROW OK 74012 |
| XETA TECHNOLOGIES | 1814 WEST TACOMA STREET BROKEN ARROW OK 74012-1406 |
| XETA TECHNOLOGIES INC | 1814 WEST TACOMA STREET BROKEN ARROW OK 74012-1406 |
| XETA TECHNOLOGY | 1814 WEST TACOMA BROKEN ARROW OK 74012 |
| XIANG CHENG | ADDRESS ON FILE |
| XIANG ZHOU | ADDRESS ON FILE |
| XIAO HONG DAI | ADDRESS ON FILE |
| XIAO-FENG DAI | ADDRESS ON FILE |
| XIAOHONG WANG | ADDRESS ON FILE |
| XIAOHU HUANG | ADDRESS ON FILE |
| XIAOLAN WU | ADDRESS ON FILE |
| XIAOLAN ZHOU | ADDRESS ON FILE |
| XIAOMEI ZHU | ADDRESS ON FILE |
| XIAOPING CHEN | 3312 GRAND MESA DR PLANO TX 75025 |
| XIAOYAN HUANG | ADDRESS ON FILE |
| XIAOYING JENNY YE | ADDRESS ON FILE |
| XICOR INC | 1511 BUCKEYE DR MILPITAS CA 95035-7493 |
| XILINX INC | 2100 LOGIC DR SAN JOSE CA 95124-3400 |
| XIN FAN | ADDRESS ON FILE |
| XIN SUN | ADDRESS ON FILE |
| XIN WANG | 139 CORNELL DR. COMMACK NY 11725 |
| XIN, GENG | 4207 LERMA CREEK CT. SUGAR LAND TX 77479 |
| XING LI | ADDRESS ON FILE |
| XIONG, NANCY | 1 FARMERS ROW ACTON MA 01720 |
| XIONG, RUI | 4316 BELVEDERE DR PLANO TX 75093 |
| XIT INC. | 780 LAKEFIELD ROAD WESTLAKE VILLAGE CA 91361-2653 |
| XL RE LTD | TRANSFEROR: CRT SPECIAL INVESTMENTS LLC ATTN: JEREMY COQUINCO & LYNETTE CAPRIZ 222 BERKELEY STREET 12TH FLOOR BOSTON MA 02116 |
| XO COMMUNICATIONS | 1400 PARKMOOR AVENUE SAN JOSE CA 95126 |
| XO COMMUNICATIONS INC | 11111 SUNSET HILLS ROAD RESTON VA 20190-5339 |
| XPEDX | 566 MAINSTREAM DRIVE NASHVILLE TN 37228 |
| XPERTCOM SOLUTIONS, INC. | 8231 SAN FERNANDO ROAD SUN VALLEY CA 91352-3219 |
| XPOLOG LTD | KFAR TRUMAN 1 KFAR TRUMAN 73150 ISRAEL |
| XPOLOG LTD | KFAR TRUMAN 1, PO 174 KFAR TRUMAN 73150 ISRAEL |
| XS CONSULTING GROUP | 610 FILLMORE STREET SUITE 3 ALEXANDRIA MN 56308-2007 |
| XSPAND MEXICO S A DE C V | CUMBRES DE MALTRATA 373-5 MEXICO D F 03020 MEXICO |
| XSPAND, LLC | 1601 N. PALM AVENUE SUITE 110C PEMBROKE PINES FL 33026 |
| XSPANDLLC | 1601 N PALM AV PEMBROKES PINES FL 33026 |
| XSPEDIUS COMMUNICATIONS LLC | 5555 WINGHAVEN BLVD, SUITE 300 O'FALLON MO 63368-3626 |
| XTEK PARTNERS | 2402 ADVANCED BUSINESS CENTER DR COLUMBUS OH 43228-9041 |
| XU, LI | 389 WASHINGTON ST APT 14J JERSEY CITY NJ 07302 |
| XU, SUSAN | 14818 FARMCOTE DR. FRISCO TX 75035 |
| XUEWEN LI | ADDRESS ON FILE |
| XYDIAS, VASILIOS | 271 CRYSTAL ST HAVERHILL MA 01832 |
| XYLAN CORPORATION | 26801 WEST AGOURA CALABASAS CA 91301 |
| XYPLEX | 2 MANOR COURT, HIGH STREET HARMONDSWORTH UB7 0AQ UNITED KINGDOM |
| YAGUANG XU | ADDRESS ON FILE |
| YAHYA ALOMARI | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| YAHYA ALSARABI | ADDRESS ON FILE |
| YAHYAPOUR, KAZEM | 6100 CRESCENT KNOLL DR RALEIGH NC 27614 |
| YAN ZHOU | ADDRESS ON FILE |
| YAN ZHUANG | ADDRESS ON FILE |
| YANA VAISNER | ADDRESS ON FILE |
| YANCY MATHERNE, JR. | ADDRESS ON FILE |
| YANG, STEVE | 9 N. LONDON DR. NASHUA NH 03062 |
| YANG, WENDY | 3961 KERN CT PLEASANTON CA 94588-4427 |
| YANG, YOW-HSIUNG | 1504 WINDING HOLLOW LANE PLANO TX 75093 |
| YANKEE GROUP | 31 ST JAMES AVENUE BOSTON MA 02116 |
| YANKEE GROUP RESEARCH INC. | 1 LIBERTY SQ STE 7 BOSTON MA 02109-4868 |
| YANKEETEK PARTNERS, L.P. | ONE MEMORIAL DRIVE CAMBRIDGE MA 02142 |
| YANKEETEK PARTNERS, L.P. (GENERAL | PARTNER) ONE MEMORIAL DRIVE CAMBRIDGE MA 02142 |
| YANN DUBOIS | ADDRESS ON FILE |
| YASHIRA GOMEZ | ADDRESS ON FILE |
| YATES CITY TELCO | 107 W MAIN STREET, PO BOX 156 YATES CITY IL 61572-0156 |
| YAZHEN BAO | ADDRESS ON FILE |
| YE, BEIXING | 1315 LIGHTHOUSE LN ALLEN TX 75013-3407 |
| YEE & ASSOCIATES P.C. | 4100 ALPHA ROAD, SUITE 1100 DALLAS TX 75244 |
| YEE & ASSOCIATES PC | PO BOX 802333 DALLAS TX 75380 |
| YEH, RAE-LING | 2143 CHANNEL ISLANDS DR. ALLEN TX 75013 |
| YEI-FANG CHIU | ADDRESS ON FILE |
| YELENA ARDASHEVA | ADDRESS ON FILE |
| YELITZA RAMBAY | ADDRESS ON FILE |
| YELLOW DOG NETWORKS, INC. | 9664 MARION RIDGE KANSAS CITY MO 64137-1284 |
| YELLOW SERVICES, INC. | 10990 ROE AVENUE OVERLAND PARK KS 66211 |
| YELM TELPHONE COMPANY | 106 SECOND STREET S.E. YELM WA 98597-0593 |
| YELU HUANG | ADDRESS ON FILE |
| YI SHI | ADDRESS ON FILE |
| YI SONG | ADDRESS ON FILE |
| YIN L WAH | ADDRESS ON FILE |
| YING LIU | ADDRESS ON FILE |
| YING QING HUANG | ADDRESS ON FILE |
| YING QING HUANG | 28 MORRELL STREET WEST ROXBUR MA 02132 |
| YING SU | ADDRESS ON FILE |
| YIPES ENTERPRISE SERVICES INC | 114 SANSOME ST, 11TH FLOOR SAN FRANCISCO CA 94104-3803 |
| YIPING MAO | ADDRESS ON FILE |
| YIQUN ZHU | ADDRESS ON FILE |
| YO CHONG LEE | 2221 ALL SAINTS LANE PLANO TX 75025 |
| YOAKUM, JOHN | 1704 KILARNEY DRIVE CARY NC 27511 |
| YOHE-GANEY, VICKI L | 15 PARADISE PLAZA PMB 132 SARASOTA FL 34239 |
| YOLANDA ANDRADE | ADDRESS ON FILE |
| YOLANDA REDMOND | ADDRESS ON FILE |
| YONG HYUN | ADDRESS ON FILE |
| YONG SEOK JOO | ADDRESS ON FILE |
| YONG-LI SUN | ADDRESS ON FILE |
| YONGXING CAO | ADDRESS ON FILE |
| YOSHIAKI MINEGISHI | 17107 13TH AVENUE NW SHORELINE WA 98177 |
| YOUGHIOGHENY COMMUNICATIONS - NETWORKS | LLC (TEXAS) 2819 NW LOOP 410 SAN ANTONIO TX 78230-5105 |

| Claim Name | Address Information |
|---|---|
| YOUGHIOGHENY COMMUNICATIONS - NETWORKS | LLC 2819 NW LOOP 410 SAN ANTONIO TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS - NORTHEAST | LLC 2819 NW LOOP 410 SAN ANTONIO TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS - TEXAS LLC | 2819 NW LOOP 410 SAN ANTONIO TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS-TEXAS | 2819 NW LOOP 410 SAN ANTONIO TX 78230-5105 |
| YOUNG WONG | ADDRESS ON FILE |
| YOUNG, CHARLES M. | 1616 DYE PLACE WILMINGTON NC 28405 |
| YOUNG, DAVID | 2528 SADDLERIDGE ROAD RALEIGH NC 27615 |
| YOUNG, MATHILDE | 1885 SHADY LN LUCAS TX 75002 |
| YOUNGBLOOD, ERIC W | 1442 ROGERS COURT ALLEN TX 75013 |
| YOUNGHEE LEE | ADDRESS ON FILE |
| YOUPING NIU | ADDRESS ON FILE |
| YOUSSEF AD | ADDRESS ON FILE |
| YOUTH BUSINESS TRUST BELIZE | 57 ALBERT STREET BELIZE CITY BELIZE |
| YOW-HSIUNG YANG | ADDRESS ON FILE |
| YOWCHYI A LEE | 6821 MYRTLE BEACH PLANO TX 75093 |
| YTA BUSINESS COMMUNICATIONS INC | PO BOX 789 HAYDEN ID 83835-0789 |
| YU AOKI | ADDRESS ON FILE |
| YU HUANG | ADDRESS ON FILE |
| YU, KIN | 481214 LEIGH STREET FREMONT CA 94539 |
| YU,GUISHENG | 3725 MASON DR PLANO TX 75025 |
| YU-TEN LEE | ADDRESS ON FILE |
| YUAN-HAO LIN | 219 RINCONADA AVE PALO ALTO CA 94301 |
| YUAN-HAO LIN | 219 RINCONADA AVE PALO ALTO CA 94301-3728 |
| YUAN-SHEN CHANG | ADDRESS ON FILE |
| YUAN-YI SHEN | ADDRESS ON FILE |
| YUCHEN CHANG | ADDRESS ON FILE |
| YUE MA | ADDRESS ON FILE |
| YUE WANG | ADDRESS ON FILE |
| YUE XU | ADDRESS ON FILE |
| YUE ZHUO | ADDRESS ON FILE |
| YUET LEE | ADDRESS ON FILE |
| YUH LEU | ADDRESS ON FILE |
| YUHONG WANG | ADDRESS ON FILE |
| YUHSIANG SHIH | ADDRESS ON FILE |
| YUJIA HUANG | ADDRESS ON FILE |
| YULIA DYNDIKOVA | ADDRESS ON FILE |
| YULIN LIANG | ADDRESS ON FILE |
| YUMEI ZHANG | ADDRESS ON FILE |
| YUMIN SUN | ADDRESS ON FILE |
| YUN CHEN | ADDRESS ON FILE |
| YUN MAO | ADDRESS ON FILE |
| YUN WANG | ADDRESS ON FILE |
| YUNKER INDUSTRIES INC | PO BOX 917 ELKHORN WI 53121-0917 |
| YUPITERU INDUSTRIES CO. LTD. | 12-33 SHIBAURA 4 CHOME MINATO-KU TOKYO 108 JAPAN |
| YUQIANG TANG | ADDRESS ON FILE |
| YUSYANG SHEN | ADDRESS ON FILE |
| YVAN BROCHU | ADDRESS ON FILE |
| YVELISSE BUENAVENTURA | ADDRESS ON FILE |
| YVETTE TARSITANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YVON GIRARD | ADDRESS ON FILE |
| YVON LAMBERT | ADDRESS ON FILE |
| YVONNE ADAM | ADDRESS ON FILE |
| YVONNE HARRIS | ADDRESS ON FILE |
| YVONNE LUKAS | ADDRESS ON FILE |
| YVONNE MORIN | ADDRESS ON FILE |
| YVONNE SANKS | ADDRESS ON FILE |
| YVONNE WILLIAMS | ADDRESS ON FILE |
| Z GALLERIE INC | 1855 WEST 139TH STREET GARDENA CA 90249 |
| Z-TEL COMMUNICATIONS | 3340 PEACHTREE ROAD NE, SUITE 2900 ALTANTA GA 30326 |
| ZABED AHAMMAD | ADDRESS ON FILE |
| ZACCHILLI, DENISE M. | 107 CLINTON STREET MARLBORO MA 01752 |
| ZACHARY GERHART | ADDRESS ON FILE |
| ZACHRY ENGINEERING CORPORATION | 1515 ARAPAHOE ST, TOWER 1 SUITE 800 DENVER CO 80202-2124 |
| ZAFER MOHIUDDIN | ADDRESS ON FILE |
| ZAFIROVSKI, MIKE | 1291 N. GREEN BAY ROAD LAKE FOREST IL 60045 |
| ZAHER HALAWI | ADDRESS ON FILE |
| ZAHIRA CLASS | ADDRESS ON FILE |
| ZAHRA ARDEHALI | 1834 GRANT PARK LN LOS ALTOS CA 94024 |
| ZAHRA AYOUBZADEH | ADDRESS ON FILE |
| ZAHRA GHASEMIAN | 14961 JOSEPHINE ST. THORNTON CO 80602 |
| ZAIDOUN BAZZARI | ADDRESS ON FILE |
| ZAKI RAHIM | ADDRESS ON FILE |
| ZAKRYSCHA HUNTER | ADDRESS ON FILE |
| ZAKRYSCHA HUNTER | ADDRESS ON FILE |
| ZALOKAR, JOHN T. | 6N426 CRESCENT LN SAINT CHARLES IL 60175 |
| ZAMBA CORPORATION | 3033 EXCELSIOR BLVD., SUITE 200 MINNEAPOLIS MN 55416 |
| ZANE BODIFORD | ADDRESS ON FILE |
| ZAR, SHAKEEL | 906 LAHINCH CIR RICHARDSON TX 75081-5140 |
| ZAW MAUNG | ADDRESS ON FILE |
| ZAYO BANDWIDTH INC | 950 SPRUCE ST, SUITE 1A LOUISVILLE CO 80027-1977 |
| ZDA MEDICAL EQUIPMENT, INC. | PO BOX 17872 WEST PALM BCH FL 33416-7872 |
| ZELSMANN, SANDRA | 4012 LOST CREEK DR PLANO TX 75074 |
| ZEN-TEL, INC. | 327 LAKEWOOD DR WALESKA GA 30183-4408 |
| ZENFINITY INC | 485C ROUTE 1 SOUTH, SUITE 200 ISELIN NJ 08830 |
| ZENON KUC | ADDRESS ON FILE |
| ZEPLIN SECURITY GROUP, INC. | 2026 MARKET STREET CAMP HILL PA 17011-4703 |
| ZERO PLUS DIALING, INC. | 9311 SAN PEDRO, SUITE 400 SAN ANTONIO TX 78216 |
| ZEYCO SA | SEGURO SOCIAL 58 ENTRE ISRAEL HERMOSILO MEXICO |
| ZHANG, LI | 2524 CIMA HILL DR PLANO TX 75025 |
| ZHANG, ZHIQIANG | 3332 LANGSTON DR. PLANO TX 75025 |
| ZHANNA ALPEROVICH | ADDRESS ON FILE |
| ZHAO, KE | 99 GERARD RD NORWELL MA 02061-1549 |
| ZHENG, DAIYAN | 4893 ANNELISE DR. HARRISBURG NC 28075 |
| ZHIGANG XU | ADDRESS ON FILE |
| ZHIMIN SHI | ADDRESS ON FILE |
| ZHIQIANG ZHANG | 3332 LANGSTON DR. PLANO TX 75025 |
| ZHIYONG ZHANG | ADDRESS ON FILE |
| ZHONE TECHNOLOGIES INC | 7001 OAKPORT ST OAKLAND CA 94621-1942 |

| Claim Name | Address Information |
|---|---|
| ZHONE TECHNOLOGIES INC. | 7001 OAKPORT STREET OAKLAND CA 94621 |
| ZHONGXIN YU | 1039 ARCHES PARK DR ALLEN TX 75013 |
| ZHOU, SHUN HUA | 16227 SHADYBANK DR DALLAS TX 75248-2958 |
| ZHUHAI HUASHENG ENTERPRISES GROUP CO. | WANCHAI ZHUHAI GUANGDONG TAIWAN, R.O.C. |
| ZIEBA,ADAM | 9400 LATARA BLVD #2113 LOS ANGELES CA 90045 |
| ZIFF BROTHERS INVESTMENTS LLC | 153 E 53RD ST, FL 43 NEW YORK NY 10022-4639 |
| ZILOG INC | 3901 HIGHWAY #7, SOLTE 401 WOODBRIDGE ON L4L 8L5 CANADA |
| ZILOG INC | 6800 SANTA TERESA BLVD SAN JOSE CA 95119-1205 |
| ZINCON METAL FINISHING INC. | 18-B ENTERPRISE AVENUE NEPEAN ON K2G 0A6 CANADA |
| ZIONS MANAGEMENT & DEVELOPMENT CO | 250 W CENTER ST, STE 109 PROVO UT 84601-8404 |
| ZIONS MANAGEMENT SERVICES | 250 W CENTER ST, STE 109 PROVO UT 84601-8404 |
| ZLATKO VLATIC | 6903 JUSTIN DR LOGANVILLE GA 30052-6401 |
| ZOE ANN KELLY | ADDRESS ON FILE |
| ZOE BROWN | ADDRESS ON FILE |
| ZOMAX, INC. | KOHNER MANN & KAILAS, S.C. WASHINGTON BUILDING, BARNABAS BUSINESS CENTER, 4650 N. PORT WASHINGTON ROAD MILWAUKEE WI 53212-1059 |
| ZONE TELECOM INC | 200 LAKE DR E STE 200 CHERRY HILL NJ 08002-1171 |
| ZONES INC | 1102 15TH ST SW SUITE 102 AUBURN WA 98001-6509 |
| ZONES, INC. | 1102 15TH ST SW STE 102 AUBURN WA 98001-6524 |
| ZONOUN,MO | 19550 N. GRAYHAWK DRIVE SCOTTSDALE AZ 85255 |
| ZOU, GUANYUN | 2900 MONTELL CT PLANO TX 75025 |
| ZOUBEIR SAAD | ADDRESS ON FILE |
| ZSA RECRUITMENT | 20 RICHMOND ST EAST, SUITE 315 TORONTO ON M5C 2R9 CANADA |
| ZTEL COMMUNICATIONS | 3340 PEACHTREE RD N., SUITE 2900 ATLANTA GA 30326 |
| ZUBAIR AHMED MOHAMMED | ADDRESS ON FILE |
| ZUBAIR ANSARI | ADDRESS ON FILE |
| ZUKAS, JAMES | 10900 QUIMBY POINT LANE RESTON VA 20191-5006 |
| ZULETA SUAREZ ARAQUE AND JARAMILLO | CARRERA 11 NO. 82-01 OF. 902 BOGOTA DC COLOMBIA |
| ZUNDRA BOOTH | ADDRESS ON FILE |
| ZUNG NGUYEN | ADDRESS ON FILE |
| ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE SCHAUMBURG IL 60196-1091 |
| ZURICH STRUCTURED FINANCE, INC. | C/O ZURICK GLOBAL INVSTMNT ADVISORS LTD MR. CHRISTIAN HALABI 105 EAST 17TH STREET, 4TH FLOOR NEW YORK NY 10003 |
| ZUYAN WANG | ADDRESS ON FILE |
| ZYTEL COMMUNICATIONS INC | 13300 MORRIS RD UNIT 50 ALPHARETTA GA 30004-6132 |
| ZYXEL COMMUNICATIONS INC | 1130 NORTH MILLER STREET ANAHEIM CA 92806-2001 |

<div style="border:1px solid">

**Total Creditor count  22619**

</div>

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| BANC OF AMERICA SECURITIES LLC (0773) | ATTN: JOHN DOLAN OR PROXY MGR 100 W. 33RD STREET 3RD FLOOR NEW YORK NY 10001 |
| BANK OF NEW YORK MELLON (0901) | ATTN: JENNIFER MAY OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 153-0400 PITTSBURGH PA 15259 |
| BANK OF NEW YORK MELLON (2731) | ATTN: ENIS SULJIC OR REORG MGR 525 WILLIAM PENN PLACE THIRD FLOOR PITTSBURGH PA 15259 |
| BARCLAYS CAPITAL (5101 & 0229) | ATTN: ANTHONY SCIARAFFO OR PROXY DEPT. 400 JEFFERSON PARK WHIPPANY NJ 07981 |
| BARCLAYS CAPITAL /BARCLAYS BANK (7254) | ATTN: NELLIE FOO OR PROXY MGR 200 CEDAR KNOLLS ROAD CORPORATE ACTIONS WHIPPANY NJ 07981 |
| BARCLAYS CAPITAL INC. (0229) | ATTN: CORPORATE ACTIONS 400 CONVERGENCE WAY JERSEY CITY NJ 07981 |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN: LOUISE TORANGEAU OR PROXY MGR 1 FIRST CANADIAN PLACE 13TH FL P. O. BOX 150 TORONTO ON M5X 1H3 CANADA |
| BNY MELLON/ NEW ENGLAND (0954) | ATTN: JENNIFER MAY OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 153-0400 PITTSBURGH PA 15259 |
| BROADRIDGE | ATTN: CUSIPS: 656569; 656568; 665810 5970 CHEDWORTH WAY MISSISSAUGA ON L5R 4G5 CANADA |
| BROADRIDGE | ATTN: CUSIPS: 656569; 656568; 665810 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: JERRY TRAVERS OR PROXY MGR 525 WASHINGTON BLVD. JERSEY CITY NJ 07310-1607 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: CHRISTINA YOUNG OR PROXY MGR 2423 EAST LINCOLN DRIVE PHOENIX AZ 85016-1215 |
| CITADEL SECURITIES LLC (0395) | ATTN: KEVIN NEWSTEAD OR PROXY MGR 131 SOUTH DEARBORN STREET 35TH FLOOR CHICAGO IL 60603 |
| CITIBANK, N.A. (0908) | ATTN: SHERIDA SINANAN OR PROXY DEPT. 3801 CITIBANK CENTER B/3RD FLOOR/ZONE 12 TAMPA FL 33610 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | ATTN: SHERRYL NASH-COOK OR PROXY MGR 388 GREENWICH STREET 11TH FLOOR NEW YORK NY 10013 |
| CITIGROUP PRIVATE BANK/ (2032) | ATTN: STEPHANIE LUCKEY OR PROXY MGR 111 WALL STREET 6TH FLOOR NEW YORK NY 10005 |
| CITIGROUP/SALOMON (0274) | ATTN: PATRICIA HALLER OR PROXY DEPT. 111 WALL ST. 4TH FLOOR NEW YORK NY 10005 |
| COR CLEARING (0052) | ATTN: CORPORATE ACTIONS DEPT. 1299 FARNAM STREET, SUITE 800 OMAHA NE 68102 |
| CREDIT SUISSE    (0355) | ATTN: ISSUER SERVICES C/O BROADRIDGE 51 MERCEDES WAY EDGEWOOD NY 11717 |
| DEPOSITORY TRUST CO. | ATTN: ROBERT GIORDANO 570 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| DESERET TRUST COMPANY – I (2497) | ATTN: JIM COWAN OR PROXY MGR GATEWAY TOWER EAST 10 EAST SOUTH TEMPLE SUITE 470 SALT LAKE CITY UT 84133 |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: SARA BATTEN OR PROXY MGR 5022 GATE PARKWAY SUITE 100 JACKSONVILLE FL 32256 |
| E*TRADE/APEX (0385 / 0158) | C/O BROADRIDGE SECURITIES PROCESSING SOLUTIONS ATTN: YASMINE CASSEUS 2 JOURNAL SQUARE PLAZA, 5TH FLOOR JERSEY CITY NJ 07306 |
| EDWARD JONES (0057) | ATTN: DEREK ADAMS OR PROXY DEPT. CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD ST. LOUIS MO 63131 |
| EDWARD JONES/CDS (5012) | ATTN: NICK HUMMELL OR PROXY MGR 1255 MANCHESTER ROAD ST. LOUIS MO 63131 |
| FIRST CLEARING, LLC (0141) | ATTN: MATT BUETTNER OR PROXY MGR 2801 MARKET STREET H0006-09B ST. LOUIS MO 63103 |
| GOLDMAN SACHS (0005 / 0501 / 5208) | ATTN: MEGHAN SULLIVAN 30 HUDSON STREET ANNOUCEMENT HUB JERSEY CITY NJ 07302 |
| HILLTOP SECURITIES INC. (0279) | ATTN: RHONDA JACKSON OR PROXY DEPT. 1201 ELM STREET SUITE 3700 DALLAS TX 75270 |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: RIA BOLTON OR PROXY MGR 7 EASTON OVAL – EA4 E78 COLUMBUS OH 43219 |
| INT BROKERS (0534) | ATTN: KARIN MCCARTHY OR PROXY DEPT. 8 GREENWICH OFFICE PARK 0 GREENWICH CT 06831 |
| INVESHARE (0338/ 0271/ 0595) | ATTN: RECEIVING CORPORATE ACTIONS 156 FERNWOOD AVENUE EDISON NJ 08837-3857 |
| J.P. MORGAN CLEARING CORP. (0352/ 0902/ 2357) | ATTN: RAMZY SHREIM / GREGORY WINKELMAN 500 STANTON CHRISTIANA ROAD, OPS 4 NEWARK DE 19713-2107 |
| J.P. MORGAN SECURITIES INC. (0187/ | ATTN: RAMZY SHREIM / GREGORY WINKELMAN 500 STANTON CHRISTIANA ROAD, OPS 4 0 |

| Claim Name | Address Information |
| --- | --- |
| 2424/ 2467) | NEWARK DE 19713-2107 |
| LAURENTIAL BANK OF CANADA/CDS (5001) | ATTN: ESTELLE COLLE OR PROXY MGR 1981 MCGILL COLLEGE AVE SUITE 100 MONTREAL QC H3A 3K3 CANADA |
| MEDIANT COMMUNICATIONS | ATTN: STEPHANIE FITZHENRY 100 DEMAREST DRIVE WAYNE NJ 07470 |
| MORGAN STANLEY & CO.   (0050) | ATTN: JONATHAN GOLDMAN OR PROXY DEPT. 1300 THAMES STREET WHARF 7TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | ATTN: JOHN BARRY OR PROXY DEPT 1300 THAMES STREET WHARF 6TH FLOOR BALTIMORE MD 21231 |
| NATIONAL FINANCIAL SVCS.   (0226) | ATTN: SEAN COLE OR PROXY DEPT. NEWPORT OFFICE CENTER III 499 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| NBCN INC. /CDS (5008) | ATTN: DANIEL NTAP OR PROXY MGR 1010 RUE DE LA GAUCHETIERE ST. WEST SUITE 1925 MONTREAL QC H3B 5J2 CANADA |
| NORTHERN TRUST CO (2778/ 8101) | ATTN: ROBERT VALENTIN OR REORG MGR 801 S CANAL STREET REORG DEPT  FLOOR C1N CHICAGO IL 60607 |
| NORTHERN TRUST COMPANY, THE (2669) | ATTN: ROBERT VALENTIN OR PROXY MGR 801 S. CANAL STREET REORG DEPT. FLOOR C1N CHICAGO IL 60607 |
| PERSHING (0443) | ATTN: JOSEPH LAVARA OR PROXY DEPT. 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ATTN: ROBERTA GREEN OR PROXY MGR 880 CARILION PARKWAY TOWER 2, 4TH FLOOR ST. PETERSBURG FL 33716 |
| RBC CAPITAL MARKETS CORPORATION (0235) | ATTN: STEVE SCHAFER OR PROXY MGR 60 S 6TH ST – P09 MINNEAPOLIS MN 55402-4400 |
| RBC DOMINION /CDS (5002) | ATTN: PROXY MGR 2 BLOOR STREET E # 2300 TORONTO ON M4W 1A8 CANADA |
| STATE STREET (0997) | ATTN: MIKE FEELEY/ROB RAY  OR PROXY MGR CORP ACTIONS – JAB5E 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STIFEL NICOLAUS & CO.   (0793) | ATTN: CHRIS WIEGAND OR PROXY DEPT. C/O MEDIANT COMMUNCATIONS 200 REGENCY FOREST DRIVE CARY NC 27518 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: MANDI FOSTER OR PROXY MGR 1005 AMERITRADE PLACE BELLEVUE NE 68005 |
| TRADESTATION (0271) | ATTN: ANDREA AUGUSTIN OR PROXY MGR 8050 SW 10TH ST, STE 2000 PLANTATION FL 33324 |
| U.S. BANK N.A. (2803) | ATTN: PAUL KUXHAUS OR PROXY MGR 1555 N. RIVER CENTER DRIVE SUITE 302 MILWAUKEE WI 53212 |
| UBS FINANCIAL SERVICES LLC (0221) | ATTN: JANE FLOOD OR PROXY MGR 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECURITIES LLC (0642) | ATTN: GREGORY CONTALDI OR PROXY MGR 1000 HARBOR BLVD – 5TH FLOOR WEEHAWKEN NJ 07086 |
| VISION FINANCIAL MARKETS LLC (0595) | ATTN: ANA MARTINEZ OR PROXY MGR 4 HIGH RIDGE PARK, SUITE 100 STAMFORD CT 06905 |
| WELLS FARGO BANK NA (2027) | ATTN: LORA DAHLE OR PROXY DEPT. 550 SOUTH 4TH STREET MAC N9310-141 MINNEAPOLIS MN 55415 |
| WELLS FARGO BANK, N.A./SIG (2072) | ATTN: KARI JOHNSON OR PROXY DEPT. 550 SOUTH 4TH STREET MAC N9310-141 MINNEAPOLIS MN 55415 |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: SCOTT NELLIS OR PROXY MGR CORP ACTIONS – MAC D109-010 1525 WEST W.T. HARRRIS BLVD, 1B1 CHARLOTTE NC 28262 |

**Total Creditor count  56**