## Group Exhibit A

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Hansen, Stephen T. (US013872270) | Staff | Preparing power of attorney form to be ready for client and notary signature for the states of NJ, NY, NC, OH, OK, PA, SC | 10/25/2016 | $225.00 | 2.0 | $450.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | Reviewing state tax matrix for MS including sample preparation for Raj P to use with testing | 10/30/2016 | $600.00 | 2.4 | $1,440.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Prepare listing of individuals whose solicitation responses require further review | 10/31/2016 | $510.00 | 1.5 | $765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Berta Galicia regarding calculation matrix PowerPoint slides requested by Kathy Schultea for review with Tim Ross | 10/31/2016 | $510.00 | 1.1 | $561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation of additional state calculations for MS and St. Louis City and upload for Raj P's matrix | 10/31/2016 | $510.00 | 2.1 | $1,071.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Research states that will accept Fed Form W-4 in lieu of state form for planned revisions into W-4 layout file | 10/31/2016 | $510.00 | 2.5 | $1,275.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared FUTA and SITW tax calculation workpaper | 10/31/2016 | $225.00 | 2.1 | $472.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared FICA and FITW tax calculation workpaper | 10/31/2016 | $225.00 | 1.4 | $315.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted WA regarding registration fee and additional requested information | 10/31/2016 | $225.00 | 0.2 | $45.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | Researching state W-4 requirements for when federal form W-4 is submitted without a state Form W-4 for states of IN - WV | 10/31/2016 | $600.00 | 2.8 | $1,680.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up request email to Berta G on outstanding withholding and unemployment registrations | 11/1/2016 | $365.00 | 0.4 | $146.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update email to Kathy S. regarding federal registration steps | 11/1/2016 | $510.00 | 0.2 | $102.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Reviewed tax notices received from Kim Ponder | 11/1/2016 | $510.00 | 0.3 | $153.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Emails with J. DeVincenzo and K. Lowery regarding voided checks and reporting/tax treatment for 2017 planning for LSI and future distributions. | 11/1/2016 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation of status call agenda for Jennie D. for weekly update with EY and RLKS team and planning. | 11/1/2016 | $510.00 | 0.8 | $408.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared SUI tax calculation client deliverable | 11/1/2016 | $225.00 | 0.6 | $135.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared STIW and Local tax calculations | 11/1/2016 | $225.00 | 1.8 | $405.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted AZ SITW, VT, IA and WA to follow up on registrations | 11/1/2016 | $225.00 | 1.5 | $337.50 |
| Galicia, Berta A (US013699070) | Staff | Reviewed EFT preparation | 11/1/2016 | $225.00 | 1.9 | $427.50 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | Conf call with Rebecca Mills to review the Form W-4 layout file and timing of delivery this week | 11/1/2016 | $600.00 | 1.3 | $780.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | Meeting with Raj P and Leticia B regarding reporting needs for the employment tax returns post distribution of former employee claims | 11/1/2016 | $600.00 | 2.2 | $1,320.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Update to state registrations tracker based on correspondence received by Kim Ponder | 11/2/2016 | $365.00 | 1.0 | $365.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Additional state planning with Jennie D regarding action items requested by RLKS team during weekly status call | 11/2/2016 | $510.00 | 1.5 | $765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Revisions to W-4 layout file for new forms received from Leticia B. | 11/2/2016 | $510.00 | 0.5 | $255.00 |
| Galicia, Berta A (US013699070) | Staff | Finalized SITW POAs to NC-WI | 11/2/2016 | $225.00 | 1.8 | $405.00 |
| Galicia, Berta A (US013699070) | Staff | Finalized SITW POAs to AL- NY | 11/2/2016 | $225.00 | 1.8 | $405.00 |
| Galicia, Berta A (US013699070) | Staff | Revised SITW POA to IL, RI, and HI | 11/2/2016 | $225.00 | 0.9 | $202.50 |
| Galicia, Berta A (US013699070) | Staff | Contacted VT SITW regarding registration | 11/2/2016 | $225.00 | 0.7 | $157.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared form BR400A and BR400B - application for business tax | 11/2/2016 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Revised presentation with tax calculations for the client | 11/2/2016 | $225.00 | 1.1 | $247.50 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | Discussing T9 testing file with Rebecca M | 11/2/2016 | $600.00 | 0.4 | $240.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US01177) | Manager | Preparing agenda for meeting with RLKS and participating in meeting with RLKS (Kathy S, Raj P, Brandon B, Daniel T and Leticia B) regarding employee distributions. | 11/2/2016 | $600.00 | 1.7 | $1,020.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Employment tax POA submission online requests | 11/3/2016 | $365.00 | 1.5 | $547.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up on AR unemployment 3Q filing including resolution of issues with no payment made | 11/3/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up on outstanding state jurisdictions needing EFT registration instructions | 11/3/2016 | $365.00 | 3.0 | $1,095.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with Berta G on items to include with state reporting/deposit matrix, including 1099 and annual required items | 11/3/2016 | $365.00 | 1.5 | $547.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of additional VT withholding registration required forms | 11/3/2016 | $365.00 | 0.3 | $109.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Jennie D. regarding reporting file including additional explanation needed for etax reports and local returns | 11/3/2016 | $510.00 | 0.5 | $255.00 |
| Lowery,Kristie L (US011686190) | National Partner | Began review of tax report requirements for Raj P. along with Jennie DeVincenzo. | 11/3/2016 | $750.00 | 2.7 | $2,025.00 |
| Lowery,Kristie L (US011686190) | National Partner | Completed review of tax report requirements for Raj P. along with Jennie DeVincenzo. | 11/3/2016 | $750.00 | 2.0 | $1,500.00 |
| Hansen,Stephen T. (US013872270) | Staff | Preparing POAs for all SUI states | 11/3/2016 | $225.00 | 1.7 | $382.50 |
| Hansen,Stephen T. (US013872270) | Staff | Finalizing POAs for SUI states | 11/3/2016 | $225.00 | 1.9 | $427.50 |
| Galicia,Berta A (US013699070) | Staff | Researched local reporting and payment requirements for OH and PA | 11/3/2016 | $225.00 | 1.3 | $292.50 |
| Galicia,Berta A (US013699070) | Staff | Researched annual reconciliation, W-2, and 1099 SITW reporting and payment requirements for AL-WI | 11/3/2016 | $225.00 | 3.0 | $675.00 |
| Galicia,Berta A (US013699070) | Staff | Met with Kaitlin W to discuss updates and next steps for registrations and filings | 11/3/2016 | $225.00 | 0.8 | $180.00 |
| DeVincenzo,Jennie Harrison (US01177) | Manager | Discussing local reporting needs with Kaitlin W | 11/3/2016 | $600.00 | 0.2 | $120.00 |
| DeVincenzo,Jennie Harrison (US01177) | Manager | Preparing documentation for Raj P of the computation of gross wages, taxable wages and taxes for employment tax reporting purposes. | 11/3/2016 | $600.00 | 1.6 | $960.00 |
| DeVincenzo,Jennie Harrison (US01177) | Manager | Prepared the reporting needs and what should be included in each report including example numbers for Raj P to test. | 11/3/2016 | $600.00 | 1.5 | $900.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Preparation of payment deposit calendar required for state withholding income tax for RLKS. | 11/4/2016 | $365.00 | 2.4 | $876.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of local income annual required employee level detail for reporting file to Raj P | 11/4/2016 | $365.00 | 1.0 | $365.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Local income tax annual required employee level detail review of Berta G's research to update reporting file for Raj P | 11/4/2016 | $365.00 | 1.5 | $547.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of claimants address change file from Leticia B. including updates to W-4 layout file with Rebecca Mills | 11/4/2016 | $365.00 | 2.0 | $730.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Additional revisions to W-4 layout file for unique situations, quality review and file updates to send to Raj P | 11/4/2016 | $510.00 | 2.1 | $1,071.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Revisions to W-4 layout file to account for states that accept Federal marital status and allowances when a state form equivalent is not returned | 11/4/2016 | $510.00 | 2.2 | $1,122.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Working session with Kaitlin Wrenn regarding W-4 layout file changes for individuals with resident address changes provided by RLKS team. | 11/4/2016 | $510.00 | 3.0 | $1,530.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review reporting file as requested by Jennie D. in preparation for upload to Raj P | 11/4/2016 | $510.00 | 2.3 | $1,173.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review Form W-4 layout for newly added states for Raj P. | 11/4/2016 | $750.00 | 2.9 | $2,175.00 |
| Hansen,Stephen T. (US013872270) | Staff | Called AR, CA, CO, CT, DC, FL, GA, HI to check on POA processing. | 11/4/2016 | $225.00 | 2.2 | $495.00 |

Nortel Networks, Inc.

Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Galicia, Berta A (US013699070) | Staff | Contacted RI, VT, NY, and NM to confirm account information and POAs | 11/4/2016 | $225.00 | 0.9 | $202.50 |
| Galicia, Berta A (US013699070) | Staff | Researched PA keystone townships resident and non resident EIT tax rates | 11/4/2016 | $225.00 | 1.6 | $360.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted IA, WV, to confirm SITW account numbers | 11/4/2016 | $225.00 | 0.5 | $112.50 |
| Galicia, Berta A (US013699070) | Staff | Contacted AZ SITW to confirm activation of account | 11/4/2016 | $225.00 | 0.4 | $90.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Revised claimant local jurisdiction into latest W-4 layout file copy for Raj P's T9 file run. | 11/6/2016 | $510.00 | 1.8 | $918.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Reply to emails from Raj P and Leticia B regarding W-4 layout file entries | 11/6/2016 | $510.00 | 1.5 | $765.00 |
| DeVincenzo,Jennie Harrison (US0117) | Manager | Responding to questions from Raj P and Leticia B regarding state tax calculations and W-4 layout file | 11/6/2016 | $600.00 | 1.4 | $840.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Revisions to employment tax registration tracker based on Berta G. follow up calls from Friday | 11/7/2016 | $365.00 | 2.9 | $1,058.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Response to state inquiries regarding employment tax registrations - RI and PA | 11/7/2016 | $365.00 | 1.7 | $620.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review draft response to RI state for Kaitlin Wrenn regarding requirement to establish an UI tax account. | 11/7/2016 | $510.00 | 0.6 | $306.00 |
| Hansen, Stephen T. (US013872270) | Staff | Reviewing calculations for the 17 employees assigned by Jennie D. | 11/7/2016 | $225.00 | 1.6 | $360.00 |
| Galicia, Berta A (US013699070) | Staff | Researched RI statutes regarding expiration date on wages for registration | 11/7/2016 | $225.00 | 0.8 | $180.00 |
| Galicia, Berta A (US013699070) | Staff | Met with Kaitlin W to discuss EFT instructions process for Nortel | 11/7/2016 | $225.00 | 0.7 | $157.50 |
| DeVincenzo,Jennie Harrison (US0117) | Manager | T9 testing of new states - selecting sample and discussing review process with Stephen H | 11/7/2016 | $600.00 | 1.3 | $780.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Prepared registration, filing and payment status updates for week of 11/10 for Rebecca Mills | 11/8/2016 | $365.00 | 1.8 | $657.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Met with Berta G regarding EFT instructions | 11/8/2016 | $365.00 | 3.0 | $1,095.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation of agenda for weekly status call regarding claimant distributions | 11/8/2016 | $510.00 | 0.8 | $408.00 |
| Hansen, Stephen T. (US013872270) | Staff | Prepared gross to net calculations for 17 employees for Jennie D. | 11/8/2016 | $225.00 | 1.7 | $382.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared SITW  EFT instructions for CT | 11/8/2016 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared SUI EFT instructions for  AL, DC and FL | 11/8/2016 | $225.00 | 2.6 | $585.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted VT SITW and confirmed account information | 11/8/2016 | $225.00 | 0.2 | $45.00 |
| DeVincenzo,Jennie Harrison (US0117) | Manager | Preparing for update meeting with RLKS and EY to discuss the LSI distribution, gross to net calculation t9 testing, EFTPS, state account numbers and W-4 layout. | 11/8/2016 | $600.00 | 2.2 | $1,320.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Weekly registration follow up email for action items to Berta G and Rebecca M | 11/9/2016 | $365.00 | 1.2 | $438.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Research related to Rhode Island unemployment account establishment and statute stipulation | 11/9/2016 | $365.00 | 1.4 | $511.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with Berta G on update/confirmations of SUI Tax Rates that are outstanding | 11/9/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Met with Jennie D regarding tax payment calendar format for K. Schultea | 11/9/2016 | $365.00 | 0.9 | $328.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Payment calendar updates based on discussion with Jennie D | 11/9/2016 | $365.00 | 2.9 | $1,058.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Weekly status call with RLKS team (Kathy S, Leticia B., Brandon B., Raj P., Daniel) and EY team (Kristie L. and Jennie D.) to discuss status of T9 file and preparation for claimant distributions. | 11/9/2016 | $510.00 | 0.9 | $459.00 |
| Lowery,Kristie L (US011686190) | National Partner | Forms 1099 summaries review from Mary C. | 11/9/2016 | $750.00 | 1.6 | $1,200.00 |
| Lowery,Kristie L (US011686190) | National Partner | Forms 1099 reporting call with RLKS team.  Attendees RLKS:  Mary Cilia, Kathy Schultea, Raj P. EY:  J. DeVincenzo, K. Lowery | 11/9/2016 | $750.00 | 0.6 | $450.00 |
| Lowery,Kristie L (US011686190) | National Partner | T-9 file testing for RLKS team to accommodate new states | 11/9/2016 | $750.00 | 2.9 | $2,175.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lowery,Kristie L (US011686190) | National Partner | Review of revised Forms W-4 and summary prepared by R. Mills | 11/9/2016 | $750.00 | 2.8 | $2,100.00 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly status call with RLKS team:  Schultea, Raj P. ; Leticia Barrios, Branden B, Daniel Tolleson; EY:  K. Lowery, R. Mills,  J. DeVincenzo | 11/9/2016 | $750.00 | 0.8 | $600.00 |
| Galicia, Berta A (US013699070) | Staff | Revised Form 285 per request of AZ | 11/9/2016 | $225.00 | 0.7 | $157.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared SITW  EFT instructions for VA and WI | 11/9/2016 | $225.00 | 0.9 | $202.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared SITW  EFT instructions for MA, NJ, and NJ SUI | 11/9/2016 | $225.00 | 2.3 | $517.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared SITW  EFT instructions for GA, IN, and KS | 11/9/2016 | $225.00 | 2.4 | $540.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | Reviewing individuals with gross to net differences in the T9 file vs the T8 file to understand why the differences occurred | 11/9/2016 | $600.00 | 1.3 | $780.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | Reviewing T9 testing results for the 8 new states, recalculating the gross to net for 17 individuals in these new states. | 11/9/2016 | $600.00 | 2.4 | $1,440.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | Participating in update meeting with RLKS participants - Kathy Schultea, Raj P, Leticia B, Daniel T and Brandon B and EY participants - Kristie Lowery, Jennie DeVincenzo and Rebecca Mills to discuss the LSI distribution, gross to net calculation t9 testing, EFTPS, state account numbers and W-4 layout. | 11/9/2016 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | Reviewing MA calculation in T9 testing file, recalculating MA and searching for additional instances of the calculation in the T9 testing file. | 11/9/2016 | $600.00 | 1.1 | $660.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager |  Responding to Raj P and team regarding findings and answering his questions. | 11/9/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | Participating in 1099/1042-S meeting with RLKS participants Kathy Schultea, Mary Cilia, Raj P, David K and EY participants Kristie Lowery and Jennie DeVincenzo to discuss the year-end reporting process for non-employee (vendor) claims. | 11/9/2016 | $600.00 | 0.7 | $420.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | Reviewing 1099/1042-S emails and files from Mary Cilia in preparation of 1099 meeting | 11/9/2016 | $600.00 | 1.1 | $660.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of returned AZ withholding POA | 11/10/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review outstanding registration and historical issues for MS and KY | 11/10/2016 | $365.00 | 2.8 | $1,022.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up regarding outstanding tax rate confirmations | 11/10/2016 | $365.00 | 1.3 | $474.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Research regarding SITW/SUI payment listing requirements of additional information once payment is issued | 11/10/2016 | $365.00 | 2.3 | $839.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Symmetry pull of additional verification needed by Stephen Hanson for testing of locality taxes. | 11/10/2016 | $365.00 | 0.3 | $109.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of T9 reporting files with Jennie D. and prepare listing of questions for Raj P | 11/10/2016 | $510.00 | 2.2 | $1,122.00 |
| Lowery,Kristie L (US011686190) | National Partner | Testing of t-9 sample data and rounding issues | 11/10/2016 | $750.00 | 1.6 | $1,200.00 |
| Lowery,Kristie L (US011686190) | National Partner | Call with Nick Quigley and Jennie DeVincenzo on 1099 items and responsibilities going forward. | 11/10/2016 | $750.00 | 0.5 | $375.00 |
| Hansen, Stephen T. (US013472270) | Staff | Analyzing the employees' withholding calculations and T9 file calculations per Jennie D's request | 11/10/2016 | $225.00 | 2.1 | $472.50 |
| Galicia, Berta A (US013699070) | Staff | Met with Kaitlin W to review EFT instructions | 11/10/2016 | $225.00 | 1.1 | $247.50 |
| Galicia, Berta A (US013699070) | Staff | Correspondence with SITW offices in IA, ME and SUI offices in VT, WA to confirm account status | 11/10/2016 | $225.00 | 1.6 | $360.00 |
| Galicia, Berta A (US013699070) | Staff | Researched additional statutes to review RI state decision | 11/10/2016 | $225.00 | 0.6 | $135.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted NY, IN, IL, and SC to confirm SUI rate | 11/10/2016 | $225.00 | 1.4 | $315.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | 1099 conf call with Nick Quigley and Kristie Lowery to discuss 1099/1042-S compliance and process. | 11/10/2016 | $600.00 | 0.5 | $300.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US0117 | Manager | T9 testing of differences between T8 and T8 gross to net calculations to present to Raj P. | 11/10/2016 | $600.00 | 1.3 | $780.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | T9 testing of WB checks report for US employment tax compliance for the LSI distribution for Raj P. | 11/10/2016 | $600.00 | 1.4 | $840.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | T9 testing of SUTA wage detail report for US employment tax compliance for the LSI distribution for Raj P. | 11/10/2016 | $600.00 | 2.6 | $1,560.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | T9 testing of FUTA reduction report for US employment tax compliance for the LSI distribution for Raj P. | 11/10/2016 | $600.00 | 2.1 | $1,260.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | T9 testing of deposit and filing report for US employment tax compliance for the LSI distribution for Raj P. | 11/10/2016 | $600.00 | 2.8 | $1,680.00 |
| Davidson, Robin M (US012418455) | Staff | Discussion and coordination regarding forms 1099 and 1042 with Nick Q, Jennie D and Kristie L | 11/10/2016 | $225.00 | 0.5 | $112.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of state formal response of no account issuance for RI | 11/11/2016 | $365.00 | 1.7 | $620.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Iowa unemployment follow up discussion with state | 11/11/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussed WA SUI additional items review with Berta G | 11/11/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review and summarize requirements for tax return and remittance matrix as requested by K. Schultea. | 11/11/2016 | $365.00 | 2.1 | $766.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | 1099-MISC state and withholding required thresholds research to update etax matrix | 11/11/2016 | $365.00 | 2.9 | $1,058.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Revisions to payment thresholds for LSI based on T9 file. | 11/11/2016 | $510.00 | 2.2 | $1,122.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of workplan and checklists for distribution preparation, testing, etc. | 11/11/2016 | $510.00 | 1.5 | $765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of W-4s returned by foreign claimants | 11/11/2016 | $510.00 | 0.8 | $408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of EFT payment instructions with Kaitlin W. for RLKS | 11/11/2016 | $510.00 | 1.8 | $918.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review with Kaitlin W. regarding 1099 state reporting requirements | 11/11/2016 | $510.00 | 0.8 | $408.00 |
| Lowery,Kristie L (US011686190) | National Partner | Reviewed all claimants for each of the new states and all reports Raj P provided. | 11/11/2016 | $750.00 | 2.9 | $2,175.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of FUTA report and deposit and filing reports | 11/11/2016 | $750.00 | 2.8 | $2,100.00 |
| Hansen, Stephen T. (US013872270) | Staff | Revisions to employee withholdings per Rebecca M | 11/11/2016 | $225.00 | 1.3 | $292.50 |
| Hansen, Stephen T. (US013872270) | Staff | Preparing workpaper consolidating data from the T8 file for Rebecca M's 17 employee withholding calculations. | 11/11/2016 | $225.00 | 1.7 | $382.50 |
| Hansen, Stephen T. (US013872270) | Staff | Performing calculations for additional employees' withholding as requested by Rebecca M. | 11/11/2016 | $225.00 | 1.5 | $337.50 |
| Galicia, Berta A (US013699070) | Staff | Revised EFT instructions file for SUI OH, PA and SITW ME, MA, OK, and TX for Nortel | 11/11/2016 | $225.00 | 1.9 | $427.50 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | Discussion with Rebecca Mills regarding foreign claimants' applicable US and foreign taxation | 11/11/2016 | $600.00 | 0.7 | $420.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | Reviewing W4 layout file with results of the review to Rebecca M | 11/11/2016 | $600.00 | 3.0 | $1,800.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Initial review to Stephen H on individuals included within manual calculation states | 11/14/2016 | $365.00 | 1.8 | $657.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up with Rhode Island DOL regarding invalid registration request | 11/14/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Began preparation of 1099-MISC state reporting support direct resources for matrix requested by Kristie Lowery working session with Berta G | 11/14/2016 | $365.00 | 3.0 | $1,095.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Completed preparation of 1099-MISC state reporting support direct resources for matrix requested by Kristie Lowery working session with Berta G | 11/14/2016 | $365.00 | 3.0 | $1,095.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of manual calculation file and corrections (CT, MD and OR) calculations for 17 claim payments | 11/14/2016 | $510.00 | 2.0 | $1,020.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Review and instruction regarding manual calculation states (CT, OR, MD) and all manual calculations for these claimants. | 11/14/2016 | $510.00 | 2.4 | $1,224.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | October billing review and prep and update to Kristie Lowery and Diana Kennedy. | 11/14/2016 | $510.00 | 1.1 | $561.00 |
| Lowery,Kristie L (US011686190) | National Partner | T-9v2 testing impact and implications with J DeVincenzo and R Mills | 11/14/2016 | $750.00 | 2.4 | $1,800.00 |
| Lowery,Kristie L (US011686190) | National Partner | W-4 state taxation default to Federal rate list of recipients to L. Barrios | 11/14/2016 | $750.00 | 0.6 | $450.00 |
| Hansen, Stephen T. (US013872270) | Staff | Prepared checklist for Raj P for state withholding calculations | 11/14/2016 | $225.00 | 0.5 | $112.50 |
| Hansen, Stephen T. (US013872270) | Staff | Prepared file for Raj P related to employees' withholding calculations that Rebecca M previously requested | 11/14/2016 | $225.00 | 0.9 | $202.50 |
| Hansen, Stephen T. (US013872270) | Staff | Review of employees in MD, CT, OR, and NY and referencing them to withholding tables. | 11/14/2016 | $225.00 | 2.2 | $495.00 |
| Hansen, Stephen T. (US013872270) | Staff | Withholding and federal tax calculations for employees who live or work in MD, OR, CT, and NY. | 11/14/2016 | $225.00 | 2.5 | $562.50 |
| Galicia, Berta A (US013699070) | Staff | Researched 1099 reporting requirements for WI | 11/14/2016 | $225.00 | 0.8 | $180.00 |
| Galicia, Berta A (US013699070) | Staff | Researched payment requirements for locals and prepared matrix for the client | 11/14/2016 | $225.00 | 2.2 | $495.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Payment calendar update and prep for review by Rebecca Mills | 11/15/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Consulting and review of 1099-MISC state reporting/filing matrix with Rebecca Mills as requested by Kristie Lowery | 11/15/2016 | $365.00 | 2.5 | $912.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Began revisions to 1099-MISC state filing/reporting information as requested by Kristie Lowery | 11/15/2016 | $365.00 | 2.7 | $985.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Completed revisions to 1099-MISC state filing/reporting information as requested by Kristie Lowery. | 11/15/2016 | $365.00 | 2.6 | $949.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Second review of 1099 state reporting matrix, including detail review of LSI impacted distribution states requirements on backup withholding and state reporting. | 11/15/2016 | $510.00 | 1.8 | $918.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Initial review of 1099 state reporting and requirement matrix and revision instruction to K. Wrenn | 11/15/2016 | $510.00 | 1.6 | $816.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of state notices forwarded from Kim Ponder and instruction to K. Wrenn on state follow up | 11/15/2016 | $510.00 | 1.9 | $969.00 |
| Galicia, Berta A (US013699070) | Staff | Researched 1099 reporting requirements for SITW NM and NY | 11/15/2016 | $225.00 | 0.7 | $157.50 |
| Galicia, Berta A (US013699070) | Staff | Researched 1099 reporting requirements for SITW NC - PA | 11/15/2016 | $225.00 | 2.3 | $517.50 |
| Galicia, Berta A (US013699070) | Staff | Researched 1099 reporting requirements for SITW RI - WV | 11/15/2016 | $225.00 | 2.4 | $540.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of Stephen P's revised testing file regarding manual calculation of states as compared to Raj P's file | 11/16/2016 | $365.00 | 2.8 | $1,022.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of state support into matrix for additional states that may have potential impact for 1099-MISC | 11/16/2016 | $365.00 | 2.9 | $1,058.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of T9 W-4 change file and T9 102 tax calc differences versus T8 file, including manual calculations, instruction to Stephen H. and preparation for final review by Jennie D. | 11/16/2016 | $510.00 | 1.8 | $918.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Detail review of 1099 state reporting matrix for all other states, including review of source material and revisions for final PPED review by K. Lowery | 11/16/2016 | $510.00 | 2.9 | $1,479.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of Forms W-4 for approximately 35 claimants including updates to coding of W-4 layout file for states that will accept federal W-4 elections for state tax rate. | 11/16/2016 | $510.00 | 2.6 | $1,326.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Perform final review of W-4 layout file, including final checklist prepared by Jennie D. and comparison of prior file version to confirm accuracy of changes. | 11/16/2016 | $510.00 | 2.6 | $1,326.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of exempt W-4s and final updates to W-4 layout file | 11/16/2016 | $510.00 | 2.9 | $1,479.00 |
| Lowery,Kristie L (US011686190) | National Partner | Travel to Houston for RLKS meetings on billings and budgets | 11/16/2016 | $750.00 | 6.0 | $2,250.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed W-4 forms for 28 employees | 11/16/2016 | $225.00 | 1.1 | $247.50 |
| Galicia, Berta A (US013699070) | Staff | Researched additional reporting requirements for  FL - TX | 11/16/2016 | $225.00 | 1.0 | $225.00 |
| Galicia, Berta A (US013699070) | Staff | Revise reporting matrix for  FL - TX | 11/16/2016 | $225.00 | 1.0 | $225.00 |
| Galicia, Berta A (US013699070) | Staff | Researched 1099 reporting requirements for DE, NE, MT, and ID | 11/16/2016 | $225.00 | 2.3 | $517.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Update discussion with Rebecca Mills on outstanding account confirmations | 11/17/2016 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Prepare manual calculation for states including MD incorporation of local county taxes | 11/17/2016 | $365.00 | 1.3 | $474.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Prepare client deliverable matrix for status call this week | 11/17/2016 | $365.00 | 1.1 | $401.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | SITW and SUI account matrix update with recently received notices and follow up on same | 11/17/2016 | $365.00 | 2.3 | $839.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of updated T9 reporting file prepared by Raj P. and initial review comments for Jennie D. review | 11/17/2016 | $510.00 | 1.6 | $816.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update with Jennie D. regarding priority items to prepare for possible NNI former employee distribution and preparation of call agenda. | 11/17/2016 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of manual calculation state Forms W-4 provided by Leticia B | 11/17/2016 | $510.00 | 1.9 | $969.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Employment tax weekly status update with RLKS team, Kathy S. Leticia B., Raj P., Brandon B. and David T. and EY, Jennie D. and Kristie L. regarding T9 file and former employee distributions | 11/17/2016 | $510.00 | 0.8 | $408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Meeting with RLKS to discuss claims and reporting process.  RLKS attendees – Kathy S, Raj P, Mary C, David K and EY Attendees –  Jeff W, Kristie L, Jennie D, Rebecca M, Nick Q, Doug A, Andy B and Diana K | 11/17/2016 | $510.00 | 1.0 | $510.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Revisions and updates to SUI tax rate matrix in employment tax calculation file and revisions to FUTA rates per final DOL update | 11/17/2016 | $510.00 | 1.3 | $663.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Instruction to K. Wrenn and review of file prepared for Raj P listing employment tax account IDs for SITW, SUI and LITW. | 11/17/2016 | $510.00 | 0.9 | $459.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion and review with Jennie D. regarding manual calculation states and steps to review file. | 11/17/2016 | $510.00 | 1.2 | $612.00 |
| Lowery,Kristie L (US011686190) | National Partner | Meeting with RLKS regarding various project status and next steps. RLKS attendees: Kathy S and Richard L. EY: Jeff W, Doug A, Andy B, Jim S | 11/17/2016 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | National Partner | Meeting with RLKS to discuss claims and reporting process.  RLKS attendees – Kathy S, Raj P, Mary C, David K EY Attendees –  Jeff W, Kristie L, Jennie D, Rebecca M, Nick Q, Doug A, Andy B and Diana K | 11/17/2016 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | National Partner | Vendor payments for 1099 and 1042 compliance and processing meeting.  RLKS: Cilia, Schultea, David K Raj P EY:  N Quigley, J Wood, D Kennedy, J DeVincenzo, R Mills | 11/17/2016 | $750.00 | 0.8 | $600.00 |
| Lowery,Kristie L (US011686190) | National Partner | Discussion of testing impact and weekly status call.  Attendees: K Schultea, L Barrios, Raj P, J DeVincenzo, R Mills and K Lowery | 11/17/2016 | $750.00 | 1.2 | $900.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of 1099 state tax matrix and discussion with Kathryn Schultea on withholding for 1099 purposes for SITW and electronic filing | 11/17/2016 | $750.00 | 1.8 | $1,350.00 |
| Hansen, Stephen T. (US013872270) | Staff | Performed variance analysis calculations for selected former employee sampling. | 11/17/2016 | $225.00 | 1.3 | $292.50 |
| Hansen, Stephen T. (US013872270) | Staff | Performed variance analysis between the two versions of the T9 v T8 files | 11/17/2016 | $225.00 | 2.2 | $495.00 |

Nortel Networks, Inc.

Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Galicia, Berta A (US013699070) | Staff | Researched payment information for AL, AZ and updated matrix for Nortel | 11/17/2016 | $225.00 | 0.5 | $112.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up on GA corporate income tax refund status | 11/18/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | OR workers comp research if applicable in Nortel context | 11/18/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Met with Berta G regarding project status and preparation of returns. | 11/18/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Research regarding applicability of OR workers comp tax to claims payments. | 11/18/2016 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of manual calculation file and corrections (CT, MD and OR) calculations for 17 claim payments | 11/18/2016 | $510.00 | 2.5 | $1,275.00 |
| Lowery,Kristie L (US011686190) | National Partner | Travel from Houston for RLKS meetings on billings and budgets | 11/18/2016 | $750.00 | 6.0 | $2,250.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review and formatting of manual calculation state file, formatted following your T-9 file structure. | 11/18/2016 | $750.00 | 2.3 | $1,725.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of calculations based upon the W-4s posted by Leticia Barrios and the claims detail information from the T8 file. | 11/18/2016 | $750.00 | 1.9 | $1,425.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted OR regarding workers comp liability and applicable rules for NNI given no current employment | 11/18/2016 | $225.00 | 0.4 | $90.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | Researching, reviewing and finalizing manual calculations for the states of CT, MD and OR. | 11/19/2016 | $600.00 | 2.8 | $1,680.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | Testing of T9 test results version 2 including reviewing changes Raj made to each of the reports and reviewing T8 vs T9 v2 differences. | 11/19/2016 | $600.00 | 3.0 | $1,800.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of employment tax notices forwarded by Kim Ponder with instruction to Kaitlin W. regarding state follow up | 11/21/2016 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Respond to inquiries from TX DOL regarding status of Nortel account and 3Q return/inactivation of account | 11/21/2016 | $510.00 | 0.8 | $408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of address change emails from Leticia B and response regarding frozen file status. | 11/21/2016 | $510.00 | 0.8 | $408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Summary of T9v3 comments and review for final review by Jennie D. before replying to Raj P. | 11/21/2016 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of T9v3 output, calculations and reporting file differences with Jennie D. | 11/21/2016 | $510.00 | 2.9 | $1,479.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of reports from Raj P on T-9v3 | 11/21/2016 | $750.00 | 2.7 | $2,025.00 |
| Lowery,Kristie L (US011686190) | National Partner | Follow up in GA refund release | 11/21/2016 | $750.00 | 1.1 | $825.00 |
| Hansen, Stephen T. (US013872270) | Staff | Testing for 4 EEs with changes to marital status | 11/21/2016 | $225.00 | 0.6 | $135.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | Participating in meeting with RLKS (Kathy S., Raj P., Leticia B., Brandon B and Daniel T) and EY (Kristie L., Rebecca M. and myself) on 11/17 to discuss the LSI distribution and gross to net calculations. | 11/21/2016 | $600.00 | 0.9 | $540.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | Reviewing agenda and preparing for meeting with RLKS (Kathy S., Raj P., Leticia B., Brandon B and Daniel T) and EY (Kristie L., Rebecca M. and myself) on 11/17 to discuss the LSI distribution and gross to net calculations. | 11/21/2016 | $600.00 | 1.3 | $780.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | Testing of T9 version 3 results including incorporation of manual calculations and reviewing changes between T9v3 and T8. | 11/21/2016 | $600.00 | 2.4 | $1,440.00 |
| DeVincenzo,Jennie Harrison (US0117 | Manager | Discussing T9v3 changes with Rebecca Mills | 11/21/2016 | $600.00 | 1.3 | $780.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up on outstanding POA and online portal access for issue employment tax accounts. | 11/22/2016 | $365.00 | 2.4 | $876.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | State income tax withholding follow up on notices received week of 11/21 regarding missing 3Q16 returns | 11/22/2016 | $365.00 | 2.9 | $1,058.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | State follow up and email to Kathy S. regarding GA corp income tax refund. | 11/22/2016 | $510.00 | 0.5 | $255.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Review of slides and revisions in preparation for sending to Jennie D. for final review before sending to Kathy S (overview of etax calculations for RLKS and Tim R). | 11/22/2016 | $510.00 | 1.8 | $918.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of T9 file W-4 layout file differences v. T8 file. | 11/22/2016 | $510.00 | 2.1 | $1,071.00 |
| Lowery,Kristie L (US011686190) | National Partner | Follow up with various states on status of SITW and SUI in order to ensure accounts are available for LSI distribution | 11/22/2016 | $750.00 | 2.0 | $1,500.00 |
| Lowery,Kristie L (US011686190) | National Partner | W-4 layout changes, considerations for Raj P with reporting and T-9v.3 | 11/22/2016 | $750.00 | 2.1 | $1,575.00 |
| Lowery,Kristie L (US011686190) | National Partner | Follow up with Leticia Barrios on various items. | 11/22/2016 | $750.00 | 0.8 | $600.00 |
| Lowery,Kristie L (US011686190) | National Partner | Texas SUI 3Q16 delinquent report and follow up for Tim Ross | 11/22/2016 | $750.00 | 0.3 | $225.00 |
| Hansen, Stephen T. (US013872270) | Staff | Researched necessary payment coupons and mailing information for UT, SC, OK, NC, MO, MD, LA | 11/22/2016 | $225.00 | 1.3 | $292.50 |
| Galicia, Berta A (US013699070) | Staff | Researched  SITW payment instructions for  MS, NM, RI, VT, and WV | 11/22/2016 | $225.00 | 0.9 | $202.50 |
| Galicia, Berta A (US013699070) | Staff | Researched SITW payment instructions for AL-KY | 11/22/2016 | $225.00 | 0.7 | $157.50 |
| Galicia, Berta A (US013699070) | Staff | Update payment matrix for AL-KY | 11/22/2016 | $225.00 | 0.7 | $157.50 |
| Galicia, Berta A (US013699070) | Staff | Researched SUI payment instructions for  MS-WI | 11/22/2016 | $225.00 | 1.1 | $247.50 |
| Galicia, Berta A (US013699070) | Staff | Update SUI payment matrix for  MS-WI | 11/22/2016 | $225.00 | 1.1 | $247.50 |
| Galicia, Berta A (US013699070) | Staff | Researched SUI payment instructions for AZ-MO | 11/22/2016 | $225.00 | 2.6 | $585.00 |
| DeVincenzo,Jennie Harrison (US0117... | Manager | Responding to questions from Raj P and Leticia B regarding the T9v3 testing | 11/22/2016 | $600.00 | 1.2 | $720.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with Berta G regarding priority follow up items for the employment tax accounts | 11/23/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with Rebecca Mills on status update including priority items for next week to prepare for LSI distribution | 11/23/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of updated account statistics for weekly status call for Rebecca Mills | 11/23/2016 | $365.00 | 1.3 | $474.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update with Jennie D. regarding manual calculation review performed by RLKS | 11/23/2016 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Weekly status call to discuss open employment tax items and prep for former employee distributions with Kathy S, Leticia B, Daniel T, Raj P, Brandon B, Kristie L and Jennie D. | 11/23/2016 | $510.00 | 0.9 | $459.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update of master account registration matrix for RLKS weekly status call with team | 11/23/2016 | $510.00 | 0.6 | $306.00 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly Nortel status call with RLKS team.  K. Schultea, L. Barrios, Branden B, Daniel T.;  EY:  K Lowery, J DeVincenzo, R Mills | 11/23/2016 | $750.00 | 1.2 | $900.00 |
| Hansen, Stephen T. (US013872270) | Staff | Review of sampling of employees for whom manual checks will be cut to ensure accuracy of gross to net amounts. | 11/23/2016 | $225.00 | 2.5 | $562.50 |
| Hansen, Stephen T. (US013872270) | Staff | Called IA SUI and SITW to confirm that POAs have been processed. | 11/23/2016 | $225.00 | 0.8 | $180.00 |
| Galicia, Berta A (US013699070) | Staff | Updated SITW and SUI payment matrix for Nortel | 11/23/2016 | $225.00 | 0.3 | $67.50 |
| Galicia, Berta A (US013699070) | Staff | Contacted WA to confirm receipt of registration fee and  information request | 11/23/2016 | $225.00 | 0.2 | $45.00 |
| DeVincenzo,Jennie Harrison (US0117... | Manager | Prepared list of individuals for manual testing from all versions of T9 and T8 | 11/23/2016 | $600.00 | 1.4 | $840.00 |
| DeVincenzo,Jennie Harrison (US0117... | Manager | Participating in conference call meeting with RLKS (Kathy S., Raj P., Leticia B., Brandon B and Daniel T) and EY (Kristie L., Rebecca M. and myself) to discuss the LSI distribution and gross to net calculations. | 11/23/2016 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US0117... | Manager | Reviewing agenda and preparation for meeting with RLKS (Kathy S., Raj P., Leticia B., Brandon B and Daniel T) and EY (Kristie L., Rebecca M. and myself) to discuss the LSI distribution and gross to net calculations. | 11/23/2016 | $600.00 | 0.7 | $420.00 |
| | | | **Totals** | | 382.3 | 169,866.0 |

**Nortel Networks, Inc.**
**Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of 2016 professional fee deductibility vs capitalized treatment analysis | 11/1/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of due date for 2016 for protective extensions | 11/17/2016 | $600.00 | 0.5 | $300.00 |
| | | | | | 2.5 | 1,500.0 |

**Nortel Networks, Inc.**

**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776696) | Senior | Email to Tarryn Trombley regarding revisions to E&P memo conclusion. | 10/31/2016 | $365.00 | 0.3 | $109.50 |
| Scott,James E (US011119307) | Partner | Review of documentation regarding planning meeting with Jeff W. regarding specific tax considerations. | 10/31/2016 | $700.00 | 1.7 | $1,190.00 |
| Breton,Kristina (US011742083) | Senior | Following up on September professional analysis with Diana K. | 10/31/2016 | $365.00 | 1.0 | $365.00 |
| Graham, Eric G (US013520332) | Staff | Prepared Entity Mapping schedule for 1997 - 2000 | 10/31/2016 | $225.00 | 2.6 | $585.00 |
| Graham, Eric G (US013520332) | Staff | Prepared Entity Mapping schedule for 1995 - 1997 | 10/31/2016 | $225.00 | 2.7 | $607.50 |
| Graham, Eric G (US013520332) | Staff | Prepared Entity Mapping schedule for 1993 - 1995 | 10/31/2016 | $225.00 | 2.7 | $607.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepared reporting materials for discussion with RLKS | 10/31/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussion with Tarryn T. and Jim S. on post emergence agreements | 10/31/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Detail post emergence work-streams for Nortel and subsidiaries | 10/31/2016 | $700.00 | 2.0 | $1,400.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Discussion with Jeff W and Jim S regarding updated 2017 project list | 10/31/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Clearing Diana K's review notes on Nortel 2017 compliance and consulting project plan | 10/31/2016 | $510.00 | 1.1 | $561.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of upcoming year workstream for resource assignments | 10/31/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of professional fees analysis and documentation. | 10/31/2016 | $600.00 | 2.0 | $1,200.00 |
| Gray, Taylor A (US013700552) | Staff | Began updating the Transaction Cost Allocation Schedule for 2016 compliance deductibility | 10/31/2016 | $225.00 | 2.3 | $517.50 |
| Gray, Taylor A (US013700552) | Staff | Completed updating the Transaction Cost Allocation Schedule for 2016 expense treatment | 10/31/2016 | $225.00 | 1.1 | $247.50 |
| Breton,Kristina (US011742083) | Senior | Updates to transaction allocation holdback schedule. | 11/1/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Revisions to professional fee analysis for October | 11/1/2016 | $365.00 | 2.0 | $730.00 |
| Wolpert,Samantha (US013717814) | Staff | Revisions to consulting project timelines per Tarryn Trombley. | 11/1/2016 | $225.00 | 1.4 | $315.00 |
| Walters, Sarah E (US013701217) | Staff | Discussing stock basis schedule preparation with Eric G. | 11/1/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Prepared Entity Mapping schedule for 2005 - 2008 | 11/1/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Prepared Entity Mapping schedule for 2001 - 2004 | 11/1/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Meeting with Taylor G. to discuss vendor invoices for 2016 professional fees | 11/1/2016 | $225.00 | 1.0 | $225.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research related to Nortel Independence related matters | 11/1/2016 | $700.00 | 2.1 | $1,470.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation of modeling template per Cleary request | 11/1/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference calls with Steve P. and Pam M. on Nortel engagement independence issues | 11/1/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft correspondence to Sal T. on subrogation research project | 11/1/2016 | $700.00 | 2.4 | $1,680.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on subrogation issues | 11/1/2016 | $700.00 | 2.8 | $1,960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A. and Jim S. on modeling request | 11/1/2016 | $700.00 | 0.5 | $350.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Email to Garrett Davidson regarding PY professional fee analysis questions | 11/1/2016 | $510.00 | 0.9 | $459.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Review of documentation list for 2016 compliance | 11/1/2016 | $510.00 | 0.6 | $306.00 |
| Abbott,Douglas J. (US012013835) | Partner | Discussion with Jeff W. of potential reserve issues for creditors committee request. | 11/1/2016 | $700.00 | 2.0 | $1,400.00 |
| Gray, Taylor A (US013700552) | Staff | Update Fees and Holdback Schedule per adjustments made to transaction cost allocation | 11/1/2016 | $225.00 | 1.7 | $382.50 |
| Gray, Taylor A (US013700552) | Staff | Revisions to include GL Account Detail for Document Tech. in the Transaction Cost Allocation Schedule | 11/1/2016 | $225.00 | 2.1 | $472.50 |
| Gray, Taylor A (US013700552) | Staff | Meeting with Eric to discuss GL invoice detail for inclusion in the Transaction allocation schedule | 11/1/2016 | $225.00 | 0.6 | $135.00 |
| Gray, Taylor A (US013700552) | Staff | Complete inclusion of GL Account invoice detail into Transaction Allocation Schedule | 11/1/2016 | $225.00 | 2.8 | $630.00 |

**Nortel Networks, Inc.**

**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Breton,Kristina (US011742083) | Senior | Review of stock basis analysis for 2000 | 11/2/2016 | $365.00 | 3.0 | $1,095.00 |
| Walters, Sarah E (US013701217) | Staff | Preparing stock basis schedule for 1998 | 11/2/2016 | $225.00 | 2.5 | $562.50 |
| Graham, Eric G (US013520332) | Staff | Prepared Entity Mapping schedule for 2009 - 2011 | 11/2/2016 | $225.00 | 2.5 | $562.50 |
| Graham, Eric G (US013520332) | Staff | Meeting with Sarah W. to discuss stock basis schedule | 11/2/2016 | $225.00 | 1.6 | $360.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Sal T. on subrogation rights | 11/2/2016 | $700.00 | 0.9 | $630.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revisions to taxable income projections for estimates | 11/2/2016 | $700.00 | 1.4 | $980.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft narrative for client deliverable on exposures | 11/2/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analyzed withholding tax exposures for 2015 amended return | 11/2/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Model tax adjustments to 2017 TI calculations | 11/2/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Model 2017 implications of SPSA and Plan | 11/2/2016 | $700.00 | 1.5 | $1,050.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Email to Eric Graham and Ari Shapiro regarding 2016 estimated TI next steps | 11/2/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Revisions to professional fee documentation for Pam Mable's comments | 11/2/2016 | $510.00 | 1.7 | $867.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Sarah Jacks, Pam Mable, Jeff Wood, Diana Kennedy to discuss 2017 professional fee project | 11/2/2016 | $510.00 | 0.8 | $408.00 |
| Tufino,Salvatore J. (US012310534) | National Executive Director | Review e-mail and attachments regarding potential 311(b) implications regarding bankruptcy. | 11/2/2016 | $750.00 | 2.0 | $1,500.00 |
| Gray, Taylor A (US013700552) | Staff | Include GL account detail in Fees and Holdback schedule | 11/2/2016 | $225.00 | 1.2 | $270.00 |
| Gray, Taylor A (US013700552) | Staff | Continue to make adjustments to Fee and Holdback Schedule | 11/2/2016 | $225.00 | 2.9 | $652.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of NNC orphan E&P calculations. | 11/2/2016 | $365.00 | 0.9 | $328.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Weekly status update with Eric G., Tarryn T., Ari S., Jeff W., Diana K.,  and Sam W. regarding consulting project status and upcoming deadlines. | 11/3/2016 | $365.00 | 0.8 | $292.00 |
| Scott,James E (US011119307) | Partner | Basis/Excess Loss Account project document review. | 11/3/2016 | $700.00 | 1.7 | $1,190.00 |
| Scott,James E (US011119307) | Partner | Deliverable discussion with Jeff Wood for 11/18 creditor counsel call including state calculation. | 11/3/2016 | $700.00 | 1.7 | $1,190.00 |
| Gray, Taylor A (US013700552) | Staff | Meeting with Tarryn T, Ari S, Diana K, Eric G, Trimble A and Jeff W  to discuss outstanding items for Nortel | 11/3/2016 | $225.00 | 0.8 | $180.00 |
| Breton,Kristina (US011742083) | Senior | Review of corporate history narrative | 11/3/2016 | $365.00 | 3.0 | $1,095.00 |
| Wolpert,Samantha (US013717814) | Staff | Presented updates about ongoing projects to team during meeting with D. Kennedy, T. Trombley, T. Adams, E. Graham, S. Walters, T. Gray, and J. Wood, and A. Shapiro | 11/3/2016 | $225.00 | 0.5 | $112.50 |
| Walters, Sarah E (US013701217) | Staff | Discussion with Eric G., Jeff W., Trimble A., Taylor G., Sam W., Tarryn T., and Diana K. to discuss Nortel progress and future plans | 11/3/2016 | $225.00 | 0.8 | $180.00 |
| Walters, Sarah E (US013701217) | Staff | Finalizing stock basis schedule for 1998 | 11/3/2016 | $225.00 | 0.6 | $135.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Fall Projects team meeting with Jeff Wood, Diana Kennedy, Tarryn Trombley, Sam Wolpert, Eric Graham, Trimble Adams, Taylor Gray, and Sarah Walters to discuss workstreams and deadlines | 11/3/2016 | $365.00 | 0.7 | $255.50 |
| Graham, Eric G (US013520332) | Staff | Prepared the information request tracker for 11/3 | 11/3/2016 | $225.00 | 0.2 | $45.00 |
| Graham, Eric G (US013520332) | Staff | Prepared the Stock Basis Schedule from 1989 - 1991 | 11/3/2016 | $225.00 | 2.4 | $540.00 |
| Graham, Eric G (US013520332) | Staff | Prepared Entity Mapping schedule for 2011 - 2013 | 11/3/2016 | $225.00 | 2.8 | $630.00 |
| Graham, Eric G (US013520332) | Staff | Meeting with Taylor G. to discuss 2016 professional fees | 11/3/2016 | $225.00 | 0.7 | $157.50 |
| Graham, Eric G (US013520332) | Staff | Nortel Federal Consulting meeting with Ari S., Tarryn T., Diana K., Sam W., Jeff W., Sarah W., Taylor G., and Courtney S. to discuss workstreams and deadlines | 11/3/2016 | $225.00 | 0.9 | $202.50 |

**Nortel Networks, Inc.**

**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Sorrells, Courtney Scrugggs (US0135413100 | Manager | Federal consulting status call with Diana K., Tarryn T., Ari S., Eric G., Trimble A and Sarah W. to discuss plan for open items for completion in next few weeks | 11/3/2016 | $510.00 | 0.6 | $306.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepared meeting outline for pending withholding tax discussions | 11/3/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analyzed FAS correspondence for Diana K. | 11/3/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepared 1099 invoice details for Wayne B. | 11/3/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Updated model template for revised modeling | 11/3/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A., and Jim S. on federal and state output | 11/3/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Updated model template for additional revisions from tax liability modeling | 11/3/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalized tax exposure estimates for output template | 11/3/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel engagement team meeting on project status with Ari S., Taylor G., Sarah W., Sam W., Eric G., Tarryn T., Diana K., and Trimble A. | 11/3/2016 | $700.00 | 0.5 | $350.00 |
| Trombley,Tarryn Kate Gurney (US0128900 | Manager | Emails to Pamela Mable regarding 2016 professional fee services | 11/3/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US0128900 | Manager | Meeting with Trimble Adams to discuss E&P memos | 11/3/2016 | $510.00 | 0.4 | $204.00 |
| Trombley,Tarryn Kate Gurney (US0128900 | Manager | Meeting with Eric Graham to discuss progress on stock basis analysis | 11/3/2016 | $510.00 | 0.6 | $306.00 |
| Trombley,Tarryn Kate Gurney (US0128900 | Manager | Status update meeting on 2016 consulting with Ari Shapiro, Diana Kennedy, Sam Wolpert, Jeff Wood, Trimble Adams, Sarah Walters, and Taylor Gray | 11/3/2016 | $510.00 | 0.8 | $408.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of excel modeling for projected liability | 11/3/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of projected liability with Jeff W and Matt G. | 11/3/2016 | $600.00 | 0.8 | $480.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Write-up for 168k memo | 11/3/2016 | $600.00 | 1.0 | $600.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review reserve deck including clarification of withholding tax component | 11/3/2016 | $700.00 | 2.0 | $1,400.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Email to David K at RLKS with Declaration Letter for gathering claims information for foreign reporting requirements | 11/3/2016 | $510.00 | 0.6 | $306.00 |
| Gray, Taylor A (US013700552) | Staff | Updates to Fees and Holdback analysis | 11/3/2016 | $225.00 | 2.8 | $630.00 |
| Gray, Taylor A (US013700552) | Staff | Revised fees and hold back schedule regarding new reports filed | 11/3/2016 | $225.00 | 2.9 | $652.50 |
| Gray, Taylor A (US013700552) | Staff | Meeting with Tarryn T, Ari S, Diana K, Trimble A and Jeff W to discuss outstanding items for Nortel and timelines. | 11/3/2016 | $225.00 | 0.8 | $180.00 |
| Scott,James E (US011119307) | Partner | Weekly debrief call Richard Lydecker. | 11/4/2016 | $700.00 | 0.7 | $490.00 |
| Walters, Sarah E (US013701217) | Staff | Analyzing corporate restructuring history | 11/4/2016 | $225.00 | 1.2 | $270.00 |
| Walters, Sarah E (US013701217) | Staff | Analyzing liquidation statements | 11/4/2016 | $225.00 | 2.5 | $562.50 |
| Shapiro,Ari J (US013597642) | Senior | Discussion of fee invoices from foreign service providers with Eric Graham | 11/4/2016 | $365.00 | 0.6 | $219.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed the stock basis schedule for 1996 - 1998 | 11/4/2016 | $225.00 | 2.5 | $562.50 |
| Graham, Eric G (US013520332) | Staff | Analyzed the stock basis schedule for 1994 - 1995 | 11/4/2016 | $225.00 | 2.3 | $517.50 |
| Graham, Eric G (US013520332) | Staff | Analyzed the stock basis schedule for 1993 | 11/4/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed the stock basis schedule for 1992 | 11/4/2016 | $225.00 | 1.4 | $315.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepared presentation materials for pending withholding tax meetings | 11/4/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review foreign template submitted by RLKS | 11/4/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Andy B., and Jim S. on engagement structure | 11/4/2016 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Reviewed prospectuses for independence group | 11/4/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence of draft documents to Cleary | 11/4/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Reviewed client deliverables for Ari S. | 11/4/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft agenda for pending meetings with client | 11/4/2016 | $700.00 | 0.8 | $560.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS, Andy B., and Jim S. on project status | 11/4/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize modeling deliverable for RLKS | 11/4/2016 | $700.00 | 1.0 | $700.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Updates to 2016 documentation per calls with Pamela Mable | 11/4/2016 | $510.00 | 0.6 | $306.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Calls with Pamela Mable to discuss further updates to 2016 quality review | 11/4/2016 | $510.00 | 0.5 | $255.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of client reorganization documents | 11/4/2016 | $700.00 | 1.4 | $980.00 |
| Beakey III,Andrew M (US011131290) | Partner | Consultation with RLKS re tax estimates | 11/4/2016 | $700.00 | 1.2 | $840.00 |
| Gray, Taylor A (US013700552) | Staff | Began finalizing Fees and holdback schedule through November 2016 | 11/4/2016 | $225.00 | 2.3 | $517.50 |
| Gray, Taylor A (US013700552) | Staff | Continue to finalize the fees and holdback schedule through November 2016 | 11/4/2016 | $225.00 | 2.8 | $630.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Domestic Claims Template review for RLKS - for 1099 reporting | 11/6/2016 | $510.00 | 2.7 | $1,377.00 |
| Breton,Kristina (US011742083) | Senior | Review of professional fee analysis for deductibility versus capitalized treatment | 11/7/2016 | $365.00 | 1.5 | $547.50 |
| Leja, Michael Edward (US013887667) | Senior | Prepared compliance flowchart for 1099/1042 compliance. | 11/7/2016 | $365.00 | 2.0 | $730.00 |
| Leja, Michael Edward (US013887667) | Senior | Prepared process development flowchart for 1099/1042 compliance. | 11/7/2016 | $365.00 | 2.0 | $730.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review and revisions to Altsystems E&P Memo and calculation from 2006 through 2015. | 11/7/2016 | $365.00 | 3.0 | $1,095.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review and revisions to Altsystems E&P Memo and calculation from 2000 through 2006. | 11/7/2016 | $365.00 | 2.9 | $1,058.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review and revisions to Altsystems E&P Memo and calculation from 1996 through 2000. | 11/7/2016 | $365.00 | 2.2 | $803.00 |
| Walters, Sarah E (US013701217) | Staff | Preparing the stock basis schedule for 2010 | 11/7/2016 | $225.00 | 0.5 | $112.50 |
| Walters, Sarah E (US013701217) | Staff | Preparing the stock basis schedule for 2011 | 11/7/2016 | $225.00 | 0.5 | $112.50 |
| Walters, Sarah E (US013701217) | Staff | Preparing the stock basis schedule for 2012 | 11/7/2016 | $225.00 | 0.5 | $112.50 |
| Walters, Sarah E (US013701217) | Staff | Preparing the stock basis schedule for 2013 | 11/7/2016 | $225.00 | 0.6 | $135.00 |
| Walters, Sarah E (US013701217) | Staff | Preparing the stock basis schedule for 2014 | 11/7/2016 | $225.00 | 1.0 | $225.00 |
| Walters, Sarah E (US013701217) | Staff | Preparing the stock basis schedule for 2015 | 11/7/2016 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Senior | Review of Nortel Tax Payable/Receivable Schedule in preparation for meeting with Eric Graham | 11/7/2016 | $365.00 | 1.0 | $365.00 |
| Shapiro,Ari J (US013597642) | Senior | Check-in with Mike Leja regarding withholding for 1099s and 1042s | 11/7/2016 | $365.00 | 0.3 | $109.50 |
| Graham, Eric G (US013520332) | Staff | Meeting with Ari S. to discuss reconciling the accounts receivable and accounts payable each month | 11/7/2016 | $225.00 | 0.8 | $180.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed the Stock Basis Schedule for 2001 | 11/7/2016 | $225.00 | 2.3 | $517.50 |
| Graham, Eric G (US013520332) | Staff | Analyzed the Stock Basis Schedule for 2000 | 11/7/2016 | $225.00 | 2.4 | $540.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed the Stock Basis Schedule for 1999 | 11/7/2016 | $225.00 | 2.4 | $540.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review filed plan and disclosure documents for agreement with TI modeling | 11/7/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Diana K. on engagement deliverables | 11/7/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Tim R. on capitalization opportunities | 11/7/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline material pre-emergence work-streams including preparation of key project support materials | 11/7/2016 | $700.00 | 2.1 | $1,470.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis into refund and pending tax claims | 11/7/2016 | $700.00 | 1.7 | $1,190.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft meeting outline for withholding tax discussions | 11/7/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review domestic and foreign claims templates | 11/7/2016 | $700.00 | 0.9 | $630.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Mary C. re: domestic and foreign claims templates revisions | 11/7/2016 | $700.00 | 0.4 | $280.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Discussion with Eric Graham regarding estimate of capitalized amounts for 2016 Research Triangle Park repairs | 11/7/2016 | $510.00 | 0.4 | $204.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Correspondence with Ari Shapiro regarding 2016 taxable income estimate | 11/7/2016 | $510.00 | 0.4 | $204.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Foley responses to September submission and edits needed | 11/7/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion of 1099 process with Mike L. | 11/7/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Albert B and Mike L regarding 168k election and next steps | 11/7/2016 | $600.00 | 1.3 | $780.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jeff W regarding potential fixed asset capitalization and costs to capture | 11/7/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Trimble A regarding various professional fee inquiries. | 11/7/2016 | $600.00 | 1.0 | $600.00 |
| Breton,Kristina (US011742083) | Senior | Review of NNC orphans regarding stock basis. | 11/8/2016 | $365.00 | 2.8 | $1,022.00 |
| Leja, Michael Edward (US013887067) | Senior | Correspondence with Jeffrey W. and Diana K. regarding update to 1099/1042 compliance flow charts | 11/8/2016 | $365.00 | 0.4 | $146.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review and revisions to Architel E&P Memo and calculation from 1996 through 2000. | 11/8/2016 | $365.00 | 3.0 | $1,095.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review and revisions to Architel E&P Memo and calculation from 1992 through 1996. | 11/8/2016 | $365.00 | 2.8 | $1,022.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Discussions with Eric G. regarding EIN corrections to E&P memo. | 11/8/2016 | $365.00 | 0.4 | $146.00 |
| Walters, Sarah E (US013701217) | Staff | Finalizing the stock basis schedule for 2011-2015 | 11/8/2016 | $225.00 | 1.0 | $225.00 |
| Walters, Sarah E (US013701217) | Staff | Preparing the stock basis schedule for 2006 | 11/8/2016 | $225.00 | 1.0 | $225.00 |
| Walters, Sarah E (US013701217) | Staff | Preparing the stock basis schedule for 2007 | 11/8/2016 | $225.00 | 0.8 | $180.00 |
| Walters, Sarah E (US013701217) | Staff | Preparing the stock basis schedule for 2008 | 11/8/2016 | $225.00 | 0.8 | $180.00 |
| Walters, Sarah E (US013701217) | Staff | Preparing the stock basis schedule for 2009 | 11/8/2016 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Taxable Income by Entity Estimate - Finalization of pro fee Sch. M adjustments | 11/8/2016 | $365.00 | 0.5 | $182.50 |
| Shapiro,Ari J (US013597642) | Senior | Meeting with Eric G to discuss Nortel Tax Payable/Receivable Schedule and required revisions | 11/8/2016 | $365.00 | 0.8 | $292.00 |
| Shapiro,Ari J (US013597642) | Senior | Review of Nortel Tax Payable/Receivable Schedule to determine appropriate jurisdictional presentation | 11/8/2016 | $365.00 | 1.4 | $511.00 |
| Shapiro,Ari J (US013597642) | Senior | 2016 Annualized Professional Fee M1 review | 11/8/2016 | $365.00 | 1.2 | $438.00 |
| Graham, Eric G (US013520332) | Staff | Began tax analysis of the leasehold repairs for January 2016 | 11/8/2016 | $225.00 | 0.5 | $112.50 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments on the Pro Fee M adjustment workpaper | 11/8/2016 | $225.00 | 2.0 | $450.00 |
| Graham, Eric G (US013520332) | Staff | Completed the balance sheet tax account reconciliation for October | 11/8/2016 | $225.00 | 2.2 | $495.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed the Stock Basis Schedule for year ended 2003 | 11/8/2016 | $225.00 | 1.5 | $337.50 |
| Graham, Eric G (US013520332) | Staff | Analyzed the Stock Basis Schedule for year ended 2002 | 11/8/2016 | $225.00 | 1.0 | $225.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on CODI exclusions under sec. 108 | 11/8/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepare presentation materials for pending meetings with RLKS | 11/8/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Chilmark, Milbank and others on tax reserve estimates. | 11/8/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Mark-up withholding tax presentation materials for Mike L. | 11/8/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Mike L. on withholding tax flow charts | 11/8/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of CODI amounts and timing for discussions with creditors counsel | 11/8/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Cleary on holdback estimates | 11/8/2016 | $700.00 | 0.5 | $350.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing E&P memo: years 1974 - 1976 | 11/8/2016 | $510.00 | 1.8 | $918.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing E&P memo: years 1971 - 1973 | 11/8/2016 | $510.00 | 2.2 | $1,122.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review and revisions of October professional fee analysis | 11/8/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of updated September professional fee submission for Foley inquiries | 11/8/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jeff W and Mike L regarding 1099 workflow | 11/8/2016 | $600.00 | 0.5 | $300.00 |
| Hamood, Mary (US013885564) | Senior | Preparation of domestic templates for analysis | 11/8/2016 | $365.00 | 0.5 | $182.50 |
| Breton,Kristina (US011742083) | Senior | Review of minute books for Coretek, Sonoma & Altsystems in relation to NNC corporate history narrative | 11/9/2016 | $365.00 | 2.3 | $839.50 |
| Leja, Michael Edward (US013887667) | Senior | Revisions to 1099/1042 compliance flow charts based on timing information received from Jeffrey W. | 11/9/2016 | $365.00 | 1.2 | $438.00 |
| Leja, Michael Edward (US013887667) | Senior | Meeting with Jeffrey W. and Diana K. to discuss 1099/1042 compliance draft charts and get more detail on timing | 11/9/2016 | $365.00 | 0.9 | $328.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review and revisions to Architel E&P Memo and calculation from 2013 through 2016. | 11/9/2016 | $365.00 | 1.3 | $474.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review and revisions to Architel E&P Memo and calculation from 2009 through 2013. | 11/9/2016 | $365.00 | 1.4 | $511.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review and revisions to Architel E&P Memo and calculation from 2004 through 2009. | 11/9/2016 | $365.00 | 1.8 | $657.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review and revisions to Architel E&P Memo and calculation from 2000 through 2004. | 11/9/2016 | $365.00 | 2.2 | $803.00 |
| Walters, Sarah E (US013701217) | Staff | Finalizing the stock basis schedule for 2006-2011 | 11/9/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel check-in with Tarryn Trombley and Trimble Adams to discuss E&P analysis | 11/9/2016 | $365.00 | 0.2 | $73.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule - Review of tier Up Calculations | 11/9/2016 | $365.00 | 1.4 | $511.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Tax Payable/Receivable Schedule - Review Eric Graham's preparation of schedule | 11/9/2016 | $365.00 | 0.7 | $255.50 |
| Graham, Eric G (US013520332) | Staff | Analyzed the Stock Basis Schedule for M3 adjustments for 2011 - 2015 | 11/9/2016 | $225.00 | 1.9 | $427.50 |
| Graham, Eric G (US013520332) | Staff | Analyzed the Stock Basis Schedule for M3 adjustments for 2007 - 2010 | 11/9/2016 | $225.00 | 2.3 | $517.50 |
| Graham, Eric G (US013520332) | Staff | Meeting with Ari S. and Tarryn T. to discuss the stock basis schedule | 11/9/2016 | $225.00 | 1.2 | $270.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed the Stock Basis Schedule for 2005 - 2006 | 11/9/2016 | $225.00 | 2.4 | $540.00 |
| Graham, Eric G (US013520332) | Staff | Prepared entity liquidation information inside the Stock Basis Schedule | 11/9/2016 | $225.00 | 2.4 | $540.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Sal T. and Brian Peabody on deemed distribution issue | 11/9/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Jim S. on reserve analysis | 11/9/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on deemed distribution of subrogation rights | 11/9/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft tax reserve run-off analysis pursuant to request from client | 11/9/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Email drafted tax reserve run-off analysis to Jim S. for review | 11/9/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Diana K. on E&P project scope and assignments. | 11/9/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Model impact of Canadian intercompany recovery on E&P | 11/9/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise withholding tax chart sequencing and assign target dates. | 11/9/2016 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Mike L. and follow-up actions on WTH flow-charts | 11/9/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft meeting outlines following comments from Diana K. | 11/9/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Samora Williams on independence | 11/9/2016 | $700.00 | 0.3 | $210.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Eric Graham and Ari Shapiro to discuss status of stock basis schedule and process for review | 11/9/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Emails to Jackie Potts and Cindy Martin to discuss 2017 engagement professional fee analysis | 11/9/2016 | $510.00 | 0.8 | $408.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review and revise October professional fee analysis | 11/9/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of September billing changes and communication to Foley. | 11/9/2016 | $600.00 | 0.8 | $480.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Trimble A, Cindy M, Tarryn T, Kristina B regarding professional fee process and changes. | 11/9/2016 | $600.00 | 0.3 | $180.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Declaration letter review  including the associated domestic template review with comments to RLKS | 11/9/2016 | $510.00 | 0.9 | $459.00 |
| Sukumaran, Anil K (US013649186) | Senior Manager | Preparing technical memorandum regarding US GAAP accounting treatment for income recognition and deduction timing. | 11/10/2016 | $600.00 | 2.0 | $1,200.00 |
| Clark,Randy (US013658668) | Senior Manager | NNI - discussions re: basis and review of operating schedule with Tarryn T. | 11/10/2016 | $600.00 | 1.0 | $600.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Tarryn T., Courtney S., Diana K., Taylor G., Ari S., and Eric G. regarding status of consulting projects and deadlines. | 11/10/2016 | $365.00 | 0.9 | $328.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Tax Payable/Receivable Schedule - Finalization | 11/10/2016 | $365.00 | 0.2 | $73.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Fall Projects team meeting with Diana Kennedy, Tarryn Trombley, Courtney Sorrells, Eric Graham, Trimble Adams, and Taylor Gray regarding year end consulting project timelines | 11/10/2016 | $365.00 | 0.8 | $292.00 |
| Graham, Eric G (US013520332) | Staff | Prepared information request tracker for the week of 11/10 | 11/10/2016 | $225.00 | 0.2 | $45.00 |
| Graham, Eric G (US013520332) | Staff | Prepared annual tier up amounts for National Telecom North Inc. - Nortel Networks US Finance Inc.  in the stock basis schedule | 11/10/2016 | $225.00 | 1.4 | $315.00 |
| Graham, Eric G (US013520332) | Staff | Prepared annual tier up amounts for CT Trade - National Telecom North, Inc. in the stock basis schedule | 11/10/2016 | $225.00 | 2.6 | $585.00 |
| Graham, Eric G (US013520332) | Staff | Federal Consulting meeting with Courtney S., Diana K., Trimble A., Ari S., Tarryn T., and Taylor G. regarding year end consulting projects | 11/10/2016 | $225.00 | 0.9 | $202.50 |
| Graham, Eric G (US013520332) | Staff | Prepared annual tier up amounts for AC Tech - CT Trade in the stock basis schedule | 11/10/2016 | $225.00 | 2.4 | $540.00 |
| Graham, Eric G (US013520332) | Staff | Prepared the Nortel tax receivable/payable balance sheet account updates | 11/10/2016 | $225.00 | 0.8 | $180.00 |
| Sorrells, Courtney Scruggs (US013541310 | Manager | Federal consulting meeting with Tarryn T., Diana K., Eric G., Ari S. and Trimble A. where we discussed status updates and next steps for larger team and status of memos | 11/10/2016 | $510.00 | 0.8 | $408.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with FAS on accounting research | 11/10/2016 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and sign-off on journal entries | 11/10/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update sec 382 work papers with comments to Samantha W. and Diana K. | 11/10/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Sal T. and Brian Peabody on subrogation matters | 11/10/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft exhibits A and C for client presentation on subrogation issues | 11/10/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise client presentation materials for RLKS call | 11/10/2016 | $700.00 | 0.9 | $630.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise exposure estimates for imputed income elements and incorporate into exposure unwind chart | 11/10/2016 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Incorporate exposure estimates for imputed income elements into exposure unwind chart | 11/10/2016 | $700.00 | 1.1 | $770.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise agenda for client meetings regarding exposure estimates for holdback calculations. | 11/10/2016 | $700.00 | 0.7 | $490.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Emails and discussion with Eric Graham regarding stock basis schedule treatment of equity items on liquidation | 11/10/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing E&P memo years 77-78 | 11/10/2016 | $510.00 | 2.6 | $1,326.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status meeting on workstreams with Tarryn T, Courtney S, Ari S, Taylor G and Eric G. | 11/10/2016 | $600.00 | 0.9 | $540.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Accounting implications discussion with Jeff W, Jaffer A, Alex F, Anil S, Brett R for memo preparation | 11/10/2016 | $600.00 | 1.0 | $600.00 |
| Tufino,Salvatore J. (US012310534) | National Executive Director | Conference call with Jeff Wood and Brian Peabody regarding the waiver of subrogation rights and potential U.S. tax implications related thereto. | 11/10/2016 | $750.00 | 1.0 | $750.00 |
| Hamood, Mary (US013385564) | Senior | Responding to Mary C's email on withholding for partnerships | 11/10/2016 | $365.00 | 1.0 | $365.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Call with Mike L to discuss 1099/1042 reporting procedures | 11/10/2016 | $510.00 | 0.6 | $306.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of workstreams and update timeline for post-emergence. | 11/11/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of updated engagement letters for client signature. | 11/11/2016 | $700.00 | 1.0 | $700.00 |
| Breton,Kristina (US011742083) | Senior | Review of corporate minute books for XROS, Architel and NNAMs  in relation to NNC corporate history narrative. | 11/11/2016 | $365.00 | 2.9 | $1,058.50 |
| Graham, Eric G (US013520332) | Staff | Prepared annual tier up amounts for Nortel Networks US Finance Inc. - Northern Telecom NMS, Inc.  in the stock basis schedule | 11/11/2016 | $225.00 | 1.2 | $270.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepared inter-affiliate claims / set-off schedules for pending meetings on withholding tax compliance | 11/11/2016 | $700.00 | 2.8 | $1,960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Richard L., and Kathy S. on Nortel engagement matters including post-emergence planning | 11/11/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepare agenda items for RLKS update call | 11/11/2016 | $700.00 | 1.9 | $1,330.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo: Reviewing 1979 | 11/11/2016 | $510.00 | 1.4 | $714.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo - respond to questions regarding entities with multiple legal names changes and swapping of FEINs with former entities of similar/same name | 11/11/2016 | $510.00 | 0.8 | $408.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review updated October professional fee analysis | 11/11/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Communications to Trimble A regarding variances on professional fee analysis | 11/11/2016 | $600.00 | 0.5 | $300.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Origin of the claims doctrine email to Mary Cilia regarding non-US claims trader and applicable withholding. | 11/13/2016 | $510.00 | 1.4 | $714.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Matt G., Diana K., and Jim S. on Nortel tax matters | 11/14/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Kristie L., Nick Q., & Diana K. on RLKS meeting agenda / assignments | 11/14/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft meeting outline and preparation for conference call on RLKS meeting. | 11/14/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Garrett D regardgin Consolidated losses. | 11/14/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on Dual Consolidated Losses for exposure run-off analysis | 11/14/2016 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review technical material on withholding for disposed claims - submit to Nick Q. | 11/14/2016 | $700.00 | 2.0 | $1,400.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo review: 1983 | 11/14/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo review: 1981 | 11/14/2016 | $510.00 | 1.8 | $918.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing E&P memo: 1980 | 11/14/2016 | $510.00 | 2.2 | $1,122.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Preparation for call with Jeff Wood including review of agenda materials | 11/14/2016 | $510.00 | 0.6 | $306.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jeff W, Kristie L, Jim S and Nick Q regarding withholding tax issues including prep for Houston | 11/14/2016 | $600.00 | 0.5 | $300.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed leasehold improvement costs for January invoices | 11/14/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Prepared annual tier up amounts for Sycor Inc. - T-S of Kentucky Inc.  in the stock basis schedule | 11/14/2016 | $225.00 | 2.0 | $450.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Graham, Eric G (US013520332) | Staff | Prepared annual tier up amounts for Qtera Corp - Sycor Inc.  in the stock basis schedule | 11/14/2016 | $225.00 | 2.5 | $562.50 |
| Graham, Eric G (US013520332) | Staff | Prepared annual tier up amounts for Northern Telecom NMS, Inc. - Qtera Corp  in the stock basis schedule | 11/14/2016 | $225.00 | 2.5 | $562.50 |
| Abbott,Douglas J. (US012013835) | Partner | Revise reserve analysis | 11/14/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Revise Dual consolidated loss calculation | 11/14/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on Nortel compliance due dates | 11/15/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepare factual elements of E&P research memo and forward to Shelley N. | 11/15/2016 | $700.00 | 1.6 | $1,120.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and correspondence with Jim S. on Nortel global legal entity structure | 11/15/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize client meeting agendas and meeting material preparation | 11/15/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete research on Dual consolidated loss and deemed distribution risk | 11/15/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize exposure roll-off schedules for Dual consolidated loss and deemed distribution risk | 11/15/2016 | $700.00 | 1.0 | $700.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Eric Graham to discuss Nortel org chart | 11/15/2016 | $510.00 | 0.7 | $357.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo: 1985 | 11/15/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo: Reviewing 1971 - 1984 to confirm that all transactions are listed in E&P memo | 11/15/2016 | $510.00 | 2.6 | $1,326.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo review: 1984 | 11/15/2016 | $510.00 | 0.6 | $306.00 |
| Leja, Michael Edward (US013887667) | Senior | Prepared client payments flow chart with comments to Diana K. for review. | 11/15/2016 | $365.00 | 1.0 | $365.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Room and deliverable arrangements for Houston meeting with RLKS | 11/15/2016 | $600.00 | 1.0 | $600.00 |
| Graham, Eric G (US013520332) | Staff | Federal consulting discussion with Tarryn T. to discuss next steps regarding the entity liquidation map | 11/15/2016 | $225.00 | 1.4 | $315.00 |
| Graham, Eric G (US013520332) | Staff | Federal Consulting meeting with Taylor G. to discuss next steps in the Leasehold repair analysis | 11/15/2016 | $225.00 | 1.2 | $270.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed leasehold improvement costs for the February invoices | 11/15/2016 | $225.00 | 1.8 | $405.00 |
| Breton,Kristina (US011742083) | Senior | Revisions to corporate history narrative for NNI | 11/15/2016 | $365.00 | 3.0 | $1,095.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review reserve analysis assumptions regarding guarantee 311b | 11/15/2016 | $700.00 | 2.0 | $1,400.00 |
| Gray, Taylor A (US013700552) | Staff | Completed analysis of RTP cleanup costs in order to determine if there was any potential capitalizable amount. | 11/15/2016 | $225.00 | 1.2 | $270.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Client preparation meeting with Andy B., Kristie L., and Diana K. | 11/16/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Travel to Houston | 11/16/2016 | $700.00 | 6.0 | $2,100.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Amend sec. 1441 and FATCA best practice memo for statutory revisions including incorporation of form expiration dates | 11/16/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update pre and post emergence project inventory listing | 11/16/2016 | $700.00 | 1.5 | $1,050.00 |
| Wolpert,Samantha (US013717814) | Staff | Analyzed stock ownership changes to be used to calculate section 382 limits on NOL carryforwards | 11/16/2016 | $225.00 | 0.9 | $202.50 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo: in-depth review of 1984 return for ownership changes | 11/16/2016 | $510.00 | 0.9 | $459.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo: Reviewing 1986 | 11/16/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Review of fee info for RTP clean-up to support amount capitalized for tax | 11/16/2016 | $510.00 | 1.2 | $612.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Email with Jeff Wood regarding graphic presentation of corporate history | 11/16/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Emails to Diana Kennedy and Pam Mable regarding 2016 documentation | 11/16/2016 | $510.00 | 1.2 | $612.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Quigley,Nicholas W. (US012838221) | Manager | Foreign Withholding Template review and updates - provide master template bake to David K, RLKS | 11/16/2016 | $510.00 | 2.2 | $1,122.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of final October professional fee file for Jim S and Jeff W review | 11/16/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Preparation of meeting materials and review for revisions | 11/16/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Travel to Houston for client meetings | 11/16/2016 | $600.00 | 5.0 | $1,500.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed 2016 Professional Fee TCA schedule for Ashurst 16598 - Ashurst 16771 | 11/16/2016 | $225.00 | 0.4 | $90.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed the Leasehold repairs with comments to Tarryn T. for review | 11/16/2016 | $225.00 | 2.6 | $585.00 |
| Graham, Eric G (US013520332) | Staff | Prepared the NY state surrender of authority package for Kim P | 11/16/2016 | $225.00 | 0.4 | $90.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed 2016 Professional Fee TCA schedule for Akin Gump 16859 through Akin Gump 17311 | 11/16/2016 | $225.00 | 2.6 | $585.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed 2016 Professional Fee TCA schedule for Akin Gump 16595 through Akin Gump 16859 | 11/16/2016 | $225.00 | 3.0 | $675.00 |
| Breton,Kristina (US011742083) | Senior | Continued review of NNC orphans regarding stock basis. | 11/16/2016 | $365.00 | 3.0 | $1,095.00 |
| Beakey III,Andrew M (US011131290) | Partner | Travel time for Nortel meetings in Houston | 11/16/2016 | $700.00 | 3.0 | $1,050.00 |
| Gray, Taylor A (US013700552) | Staff | Began analysis of RTP cleanup costs in order to determine if there was any potential capitalizable amount. | 11/16/2016 | $225.00 | 2.1 | $472.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update engagement agreement and budgetary materials for RLKS meetings | 11/17/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research regarding state and federal protective extensions | 11/17/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Submit exposure estimates to Cleary | 11/17/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with RLKS, Diana K., Kristie L., and Andy B., on engagement related matters | 11/17/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with RLKS on tax exposure estimates | 11/17/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with RLKS on withholding tax matters | 11/17/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise tax exposure roll-off analysis | 11/17/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Sale vs lease analysis and quantification for exposure comps | 11/17/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Doug A. on exposure cushion analysis | 11/17/2016 | $700.00 | 1.0 | $700.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo review: 1985 - 1987 | 11/17/2016 | $510.00 | 1.9 | $969.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo review: 1991 - 1993 | 11/17/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo review: 1988 - 1990 | 11/17/2016 | $510.00 | 2.1 | $1,071.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Email to Eric Graham regarding status update on current consulting projects | 11/17/2016 | $510.00 | 0.5 | $255.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule - Tier Up Calculations Finalization | 11/17/2016 | $365.00 | 1.1 | $401.50 |
| Scott,James E (US011119307) | Partner | October fee application review. | 11/17/2016 | $700.00 | 0.6 | $420.00 |
| Scott,James E (US011119307) | Partner | Weekly debrief Richard Lydecker. | 11/17/2016 | $700.00 | 0.4 | $280.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Call with EY/Nortel/RLKS team to discuss withholding compliance | 11/17/2016 | $510.00 | 0.9 | $459.00 |
| Leja, Michael Edward (US013887667) | Senior | Participated in call with Jeff W., Diana K, and Kristy L. to discuss 1099 process including followed up on action items related to the call. | 11/17/2016 | $365.00 | 1.0 | $365.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Preparation for meeting and organizing final print files | 11/17/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meeting with RLKS regarding various project status. RLKS attendees: Kathy S and Richard L. EY: Jeff W, Doug A, Andy B, Jim S | 11/17/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jeff W, Andy B and Doug A regarding the tax modeling and potential exposures | 11/17/2016 | $600.00 | 1.0 | $600.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meeting with RLKS to discuss claims and reporting process. RLKS attendees Kathy S, Raj P, Mary C, David K. EY Attendees: Jeff W, Kristie L, Jennie D, Rebecca M, Nick Q and Diana K | 11/17/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of project workstreams and responses to team inquiries | 11/17/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Revisions needed for 13th amendment including email to Kathy S and Richard L regarding changes. | 11/17/2016 | $600.00 | 0.3 | $180.00 |
| Graham, Eric G (US013520332) | Staff | Prepared Nortel Stock Basis Schedule Annual Tier Up Formula for AC Tech - Nortel Cellular, Inc. | 11/17/2016 | $225.00 | 1.9 | $427.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed 2016 Professional Fee TCA schedule for Berkeley | 11/17/2016 | $225.00 | 1.6 | $360.00 |
| Graham, Eric G (US013520332) | Staff | Prepared Nortel Federal Consulting status update | 11/17/2016 | $225.00 | 0.6 | $135.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed 2016 Professional Fee TCA schedule for Ashurst 16771 - Ashurst 17309 | 11/17/2016 | $225.00 | 2.1 | $472.50 |
| Beakey III,Andrew M (US011131290) | Partner | Meeting with RLKS regarding various project status and next steps. RLKS attendees: Kathy S and Richard L. EY: Jeff W, Doug A, Andy B, Jim S | 11/17/2016 | $700.00 | 1.0 | $700.00 |
| Beakey III,Andrew M (US011131290) | Partner | Meeting with RLKS to discuss claims and reporting process.  RLKS attendees – Kathy S, Raj P, Mary C, David K EY Attendees – Jeff W, Kristie L, Jennie D, Rebecca M, Nick Q, Doug A, Andy B and Diana K | 11/17/2016 | $700.00 | 1.2 | $840.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of tax projections for Nortel based on emergence information | 11/17/2016 | $700.00 | 2.9 | $2,030.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research 1234a application to severed royalty contract | 11/17/2016 | $700.00 | 2.0 | $1,400.00 |
| Abbott,Douglas J. (US012013835) | Partner | Meeting with RLKS regarding various project status and next steps. RLKS attendees: Kathy S and Richard L. EY: Jeff W, Doug A, Andy B, Jim S | 11/17/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Meeting with RLKS to discuss claims and reporting process.  RLKS attendees – Kathy S, Raj P, Mary C, David K EY Attendees – Jeff W, Kristie L, Jennie D, Rebecca M, Nick Q, Doug A, Andy B and Diana K | 11/17/2016 | $700.00 | 1.0 | $700.00 |
| Gray, Taylor A (US013700552) | Staff | Updated TCA with November application information | 11/17/2016 | $225.00 | 1.2 | $270.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Travel from Houston after client meeting | 11/18/2016 | $700.00 | 6.0 | $2,100.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on expense timing in advance of meeting on same | 11/18/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Tim R. and Eric G. on data requests related to LHIs | 11/18/2016 | $700.00 | 0.3 | $210.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Discussion with Eric Graham and Trimble Adams regarding meeting to discuss corporate history | 11/18/2016 | $510.00 | 0.2 | $102.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo review: 1996 | 11/18/2016 | $510.00 | 0.9 | $459.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo review: 1995 | 11/18/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Eric Graham to discuss stock basis tier up questions | 11/18/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo review: 1994 - 1995 | 11/18/2016 | $510.00 | 1.0 | $510.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Travel to Raleigh from Houston for client meetings | 11/18/2016 | $600.00 | 5.0 | $1,500.00 |
| Graham, Eric G (US013520332) | Staff | Prepared Nortel Stock Basis Schedule Annual Tier Up Formula for Performance Tech Inc. - T-S of Kentucky Inc. | 11/18/2016 | $225.00 | 2.6 | $585.00 |
| Graham, Eric G (US013520332) | Staff | Prepared Nortel Stock Basis Schedule Annual Tier Up Formula for Nortel Network US Finance Inc. - Performance Tech Inc. | 11/18/2016 | $225.00 | 2.3 | $517.50 |
| Graham, Eric G (US013520332) | Staff | Prepared Nortel Stock Basis Schedule Annual Tier Up Formula for Nortel Cellular, Inc. - Nortel Network US Finance Inc. | 11/18/2016 | $225.00 | 2.4 | $540.00 |
| Beakey III,Andrew M (US011131290) | Partner | Travel time for Nortel meetings in Houston | 11/18/2016 | $700.00 | 3.0 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on capital gains application to IP dispositions | 11/21/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Begin to review stock basis schedules. | 11/21/2016 | $700.00 | 2.5 | $1,750.00 |

**Nortel Networks, Inc.**

**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Wood,Jeffrey T (US013081390) | Executive Director | Prepare memo to RLKS regarding intercompany movements. | 11/21/2016 | $700.00 | 1.6 | $1,120.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepare action steps related to various counterparty groups | 11/21/2016 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Follow-up matters related to RLKS meetings in Houston regarding post-emergence issues. | 11/21/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Stock basis meeting with Eric G. | 11/21/2016 | $700.00 | 0.4 | $280.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo review: 1999 | 11/21/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo review: 1998 | 11/21/2016 | $510.00 | 0.7 | $357.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo review: 1997 | 11/21/2016 | $510.00 | 1.1 | $561.00 |
| Scott,James E (US011119307) | Partner | Basic calculation first pass at analysis before sending to TAS | 11/21/2016 | $700.00 | 1.6 | $1,120.00 |
| Scott,James E (US011119307) | Partner | Fee application with Foley to approval | 11/21/2016 | $700.00 | 0.7 | $490.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Withholding: Domestic/Foreign claims payments template revisions | 11/21/2016 | $510.00 | 1.4 | $714.00 |
| Graham, Eric G (US013520332) | Staff | Federal Consulting discussion with Ari S. regarding NYS surrender of authority | 11/21/2016 | $225.00 | 0.5 | $112.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed 2016 professional fees for Chilmark 16576 | 11/21/2016 | $225.00 | 0.7 | $157.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed 2016 professional fees for Cassels Brock 16592 - 17155 | 11/21/2016 | $225.00 | 2.4 | $540.00 |
| Graham, Eric G (US013520332) | Staff | Prepared liquidation dates in the Entity Mapping Schedule for Stock Basis | 11/21/2016 | $225.00 | 2.5 | $562.50 |
| Abbott,Douglas J. (US012013835) | Partner | Research and development credit carryover usage | 11/21/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Continue to review stock basis schedules | 11/22/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise inter-company schedules with comments to Mary C | 11/22/2016 | $700.00 | 1.0 | $700.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Call with Diana Kennedy, Eric Graham, and Trimble Adams regarding updates on the stock basis schedule and 2016 taxable income estimate | 11/22/2016 | $510.00 | 0.6 | $306.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo review: 1999 | 11/22/2016 | $510.00 | 3.9 | $1,989.00 |
| Schmierer,Richard D. (US013796131) | Manager | Researched the filing date of a short period return including the effect of the new regulations | 11/22/2016 | $510.00 | 1.5 | $765.00 |
| Mayberry,Paul Anthony (US012748494) | Senior Manager | Review rule changes/fact pattern in order to respond to Diana Kennedy regarding due date of return under new rules. | 11/22/2016 | $600.00 | 0.5 | $300.00 |
| Hamood, Mary (US013385564) | Senior | Determine withholding amounts for foreign and domestic templates. | 11/22/2016 | $365.00 | 1.5 | $547.50 |
| Hamood, Mary (US013385564) | Senior | Analyze foreign and domestic templates to answer any open issues | 11/22/2016 | $365.00 | 3.0 | $1,095.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed 2016 professional fees for Cleary 16764 - Cleary 16959 | 11/22/2016 | $225.00 | 2.7 | $607.50 |
| Graham, Eric G (US013520332) | Staff | Federal Consulting Meeting with Tarryn T., Diana K., and Trimble A. | 11/22/2016 | $225.00 | 0.5 | $112.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed 2016 professional fees for Cleary 16567 - Cleary 16653 | 11/22/2016 | $225.00 | 0.7 | $157.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed 2016 professional fees for Chilmark 16704 - Chilmark 17263 | 11/22/2016 | $225.00 | 2.0 | $450.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review potential Excess Loss Account triggering from proposed restructuring | 11/22/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Detail outstanding 1441 project elements and timeline for completion. | 11/23/2016 | $700.00 | 2.4 | $1,680.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update Nortel project inventory listing | 11/23/2016 | $700.00 | 1.6 | $1,120.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete review of stock basis schedules | 11/23/2016 | $700.00 | 2.9 | $2,030.00 |
| Scott,James E (US011119307) | Partner | AMT Request Cleary with Jeff Wood | 11/23/2016 | $700.00 | 0.4 | $280.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Call with David K at RLKS to review withholding templates | 11/23/2016 | $510.00 | 0.8 | $408.00 |
| Hamood, Mary (US013385564) | Senior | Foreign template updates after call with David K | 11/23/2016 | $365.00 | 1.0 | $365.00 |
| Hamood, Mary (US013385564) | Senior | Call with David K regarding foreign and domestic template review | 11/23/2016 | $365.00 | 0.5 | $182.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed 2016 professional fees for Cleary 17014 - Cleary 17306 | 11/23/2016 | $225.00 | 1.1 | $247.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed 2016 Professional Fee applications for Huron 15187 - 16815 | 11/23/2016 | $225.00 | 1.2 | $270.00 |
| Graham, Eric G (US013520332) | Staff | Prepared template for the review of the stock basis schedule | 11/23/2016 | $225.00 | 0.4 | $90.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | Project update from Jeff W. regarding consulting project statuses and timelines | 11/23/2016 | $700.00 | 0.7 | $490.00 |
| Graham, Eric G (US013520332) | Staff | Prepared information request tracker for the client for 11/23/16 | 11/23/2016 | $225.00 | 0.4 | $90.00 |
| | | | | | | |
| | | | | Total | 537.3 | 243,437.5 |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Senior Manager | Re-run California modeling numbers per Richard L's request | 10/31/2016 | $600.00 | 2.0 | $1,200.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Jim Scott question on California modeling exposures | 10/31/2016 | $600.00 | 0.7 | $420.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Jim Scott question on  impact of recent conversations with franchise tax board auditor | 10/31/2016 | $600.00 | 0.6 | $360.00 |
| Scott,James E (US011119307) | Partner | Review of deliverable related to 11/18 creditor including state calculation. | 11/1/2016 | $700.00 | 1.6 | $1,120.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review California statute of limitations issue and impact on reserve | 11/2/2016 | $700.00 | 1.0 | $700.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review model for most recent cut off numbers | 11/2/2016 | $600.00 | 3.0 | $1,800.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Research NOL carryforward periods for recent cut of modeling | 11/2/2016 | $600.00 | 2.0 | $1,200.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Answer questions from Jim Scott and Jeff Wood on Nortel state modeling numbers | 11/3/2016 | $600.00 | 1.5 | $900.00 |
| Scott,James E (US011119307) | Partner | Review of documentation from Matt G. for equitable apportionment and CA | 11/4/2016 | $700.00 | 1.2 | $840.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Jim Scott's additional questions on state apportionment modeling | 11/4/2016 | $600.00 | 0.7 | $420.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Ari Shapiro email on New Mexico and Florida notices received | 11/4/2016 | $600.00 | 0.8 | $480.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Answer modeling questions from Jim Scott regarding equitable apportionment | 11/7/2016 | $600.00 | 0.5 | $300.00 |
| Matthews, McKay H (US013344057) | Senior | FIRST DAY ORDER CAPS - preparing a memorandum regarding claim validations performed in prior weeks on a documentation memo. | 11/8/2016 | $365.00 | 1.1 | $401.50 |
| Matthews, McKay H (US013344057) | Senior | FIRST DAY ORDER CAPS -Prepare documentation memorandum related to the first day order caps. | 11/8/2016 | $365.00 | 2.9 | $1,058.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Jeff Wood and Jim Scott's modeling questions | 11/8/2016 | $600.00 | 2.0 | $1,200.00 |
| Matthews, McKay H (US013344057) | Senior | FIRST DAY ORDER CAPS - finalizing the first day order cap memo | 11/9/2016 | $365.00 | 2.1 | $766.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review monthly journal entries regarding state tax activity to ensure proper incorporation of changes. | 11/9/2016 | $600.00 | 0.5 | $300.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Updated annual report filing tracker through December. | 11/10/2016 | $365.00 | 0.5 | $182.50 |
| Matthews, McKay H (US013344057) | Senior | CA NOL CARRYFORWARD - Preparing a memo that explains Nortel's position to a CA officer on its CA NOL accumulation and utilization. | 11/10/2016 | $365.00 | 2.6 | $949.00 |
| Matthews, McKay H (US013344057) | Senior | CA NOL CARRYFORWARD - Researching CA statutes in relation to NOL and NOL carry forward periods. | 11/10/2016 | $365.00 | 1.3 | $474.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for call with Tim Kimmel on review of LCM state memo | 11/10/2016 | $600.00 | 0.8 | $480.00 |
| Matthews, McKay H (US013344057) | Senior | CA NOL CARRYFORWARD - further research for CA NOL memorandum | 11/11/2016 | $365.00 | 1.6 | $584.00 |
| Matthews, McKay H (US013344057) | Senior | CA NOL CARRYFORWARD - preparing a memorandum regarding Nortel's CA NOL carryforwards position | 11/11/2016 | $365.00 | 2.9 | $1,058.50 |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Matthews, McKay H (US013344057) | Senior | CA NOL CARRYFORWARD - reviewing NOL carryforward charts from tax year 2000 through tax year 2015 for the CA NOL carryforward memo. | 11/11/2016 | $365.00 | 2.6 | $949.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review New York state notice sent by Kim Ponder | 11/14/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review NY state withdrawal form for Alteon with comments to Eric Graham | 11/15/2016 | $600.00 | 0.6 | $360.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Preparation for call with Eric Graham on Alteon New York state withdrawal next steps | 11/15/2016 | $600.00 | 0.4 | $240.00 |
| Welsch, Anthony F. (US013548041) | Senior | Updated memo re: state treatment of LCM inventory write-down per reviewer's comments. | 11/16/2016 | $365.00 | 1.0 | $365.00 |
| Shapiro,Ari J (US013597642) | Senior | Review of NYS Surrender of Authority for Alteon | 11/16/2016 | $365.00 | 0.9 | $328.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | California franchise tax board audit follow-up with Jeff Wood | 11/16/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Final review with memo comments sent to Anthony Welsch and McKay Matthews | 11/16/2016 | $600.00 | 1.6 | $960.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review memo sent by McKay Matthews and Emily Dean on first day order caps and claims processing | 11/16/2016 | $600.00 | 2.4 | $1,440.00 |
| Scott,James E (US011119307) | Partner | Discussions with Matt G. regarding approach to California filings related to his conversations with the franchise tax board auditor | 11/18/2016 | $700.00 | 0.6 | $420.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Eric Graham information sent on protective extensions for 8 different states | 11/21/2016 | $600.00 | 0.6 | $360.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Georgia refund for NNI - review and answer questions | 11/21/2016 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Alteon Websystems New York state withdrawal package | 11/21/2016 | $600.00 | 0.4 | $240.00 |
| Korman,William H (US011522211) | Executive Director | Review NJ extension request for potential short period return | 11/22/2016 | $700.00 | 0.5 | $350.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Nortel professional fees | 11/22/2016 | $600.00 | 0.2 | $120.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Keith Gargus' inquiries related Nortel professional fee treatment | 11/22/2016 | $600.00 | 0.2 | $120.00 |
| Dean, Emily (US013253282) | Senior | Reading first draft of CA NOL CF Memo prepared by McKay M | 11/22/2016 | $365.00 | 2.0 | $730.00 |
| Hancock, John Justice (US012003121) | Executive Director | Review Tennessee extension for potential short period question from Eric Graham | 11/23/2016 | $700.00 | 0.5 | $350.00 |
| Graham, Eric G (US013520332) | Staff | Prepared requests to state desks for information regarding state protective extension filings | 11/23/2016 | $225.00 | 2.4 | $540.00 |
| | | | | | | |
| | | | | | | |
| | | | | Total | 52.3 | 25,967.5 |

**Nortel Networks, Inc.**
**International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Review documentation on Guatemala withholding requirements | 11/3/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepare ITS report regarding findings related to Guatemala withholding requirements for review by Steve P. | 11/1/2016 | $700.00 | 0.8 | $560.00 |
| | | | | | | |
| | | | Totals | | 1.1 | 770.0 |