# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

December 1, 2016 through December 31, 2016

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 3.5 | $1,745.50 |
| Fee Applications (MNAT- Filing) | 11.8 | 3,577.50 |
| Fee Applications (Others – Filing) | 10.5 | 3,748.00 |
| Fee Applications (MNAT- Objections) | .8 | 307.50 |
| Fee Applications (Others- Objections) | 5.9 | 2,192.50 |
| Other Contested Matters | 59.0 | 27,902.50 |
| Employee Matters | .4 | 238.00 |
| Tax Matters | 2.3 | 1,035.00 |
| Court Hearings | 57.4 | 29,153.00 |
| Claims Objections and Administration | 34.2 | 18,752.00 |
| Plan and Disclosure Statement | 99.4 | 46,265.50 |
| Litigation/Adversary Proceedings | 45.7 | 18,158.00 |
| Professional Retention (Others-Filing) | .2 | 55.00 |
| General Corporate Matters | 38.2 | 22,171.50 |
| Schedules/SOFA/U.S. Trustee Reports | 1.4 | 515.00 |
| Allocation | 9.5 | 5,297.00 |
| **TOTAL** | **380.2** | **$181,113.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

PROFORMA 494404          AS OF 12/31/16          INVOICE# ******

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 3903929 | 322 | Abbott | 12/01/16 | B | B110 | 0.10 | 71.00 | Review NTCC revised 2019 statement |
| 3906512 | 322 | Abbott | 12/05/16 | B | B110 | 0.20 | 142.00 | Review Monitor's report 132 |
| 3908403 | 684 | Maddox | 12/08/16 | B | B110 | 0.10 | 27.50 | Call with A Remming re scheduling order |
| 3908451 | 684 | Maddox | 12/08/16 | B | B110 | 0.10 | 27.50 | Emails with A Remming and A Roth-More re conference call |
| 3914183 | 684 | Maddox | 12/19/16 | B | B110 | 0.10 | 27.50 | Emails with T Minott and S Hughes re Judge Farnan contact info |
| 3917244 | 961 | Remming | 12/05/16 | B | B110 | 0.10 | 59.50 | Review email from R. D'Amato re docket summary |
| 3917256 | 961 | Remming | 12/06/16 | B | B110 | 0.10 | 59.50 | Review email from R. D'Amato re docket report |
| 3917267 | 961 | Remming | 12/07/16 | B | B110 | 0.10 | 59.50 | Review email from R. D'Amato re docket summary |
| 3908650 | 961 | Remming | 12/08/16 | B | B110 | 0.10 | 59.50 | Review email from R. D'Amato re filings |
| 3917275 | 961 | Remming | 12/09/16 | B | B110 | 0.10 | 59.50 | Review email from A. Wu re case calendar |
| 3917205 | 961 | Remming | 12/09/16 | B | B110 | 0.10 | 59.50 | Review and respond to email from T. Conklin re service of documents |
| 3910424 | 961 | Remming | 12/12/16 | B | B110 | 0.10 | 59.50 | Review email from R. DAmato re docket summary |
| 3916664 | 961 | Remming | 12/19/16 | B | B110 | 0.10 | 59.50 | Review email from R. D'Amato re docket summary |
| 3916873 | 961 | Remming | 12/21/16 | B | B110 | 0.10 | 59.50 | Review email from R. DAmato re docket |
| 3920556 | 961 | Remming | 12/30/16 | B | B110 | 0.10 | 59.50 | Review email from A. Wu re case calendar |
| 3903949 | 971 | Minott | 12/01/16 | B | B110 | 0.10 | 45.00 | Call with former employee re address change |
| 3904062 | 971 | Minott | 12/01/16 | B | B110 | 0.10 | 45.00 | Email from R. D'Amato re docket summary |
| 3906274 | 971 | Minott | 12/02/16 | B | B110 | 0.10 | 45.00 | Email from A. Wu re case calendar |
| 3911672 | 971 | Minott | 12/07/16 | B | B110 | 0.10 | 45.00 | Email from R. D'Amato re docket summary |
| 3911699 | 971 | Minott | 12/09/16 | B | B110 | 0.10 | 45.00 | Email from A. Wu re case calendar |
| 3910431 | 971 | Minott | 12/12/16 | B | B110 | 0.10 | 45.00 | Email from R. D'Amato re docket summary |
| 3910445 | 971 | Minott | 12/12/16 | B | B110 | 0.10 | 45.00 | Emails with A. Graham re Epiq |
| 3913367 | 971 | Minott | 12/15/16 | B | B110 | 0.20 | 90.00 | Email from R. D'Amato re docket summary |
| 3913841 | 971 | Minott | 12/16/16 | B | B110 | 0.10 | 45.00 | Email from R. D'Amato re docket summary |
| 3914867 | 971 | Minott | 12/19/16 | B | B110 | 0.10 | 45.00 | Email from R. D'Amato re docket summary |
| 3915555 | 971 | Minott | 12/20/16 | B | B110 | 0.10 | 45.00 | Email from B. Springart re notice of address change |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3916242 | 971 | Minott | 12/21/16 | B | B110 | 0.10 | 45.00 | Email from R. D'Amato re docket summary |
| 3916950 | 971 | Minott | 12/22/16 | B | B110 | 0.10 | 45.00 | Email from R. D'Amato re docket summary |
| 3917085 | 971 | Minott | 12/23/16 | B | B110 | 0.10 | 45.00 | Emails from A. Wu re case calendar and review same |
| 3917083 | 971 | Minott | 12/24/16 | B | B110 | 0.10 | 45.00 | Email from R. D'Amato re docket summary |
| 3918910 | 971 | Minott | 12/29/16 | B | B110 | 0.10 | 45.00 | Email from R. D'Amato re docket summary |
| 3919203 | 971 | Minott | 12/30/16 | B | B110 | 0.20 | 90.00 | Review multiple AOS and emails with M. Maddox re same |
| | | | Total Task: | | B110 | 3.50 | 1,745.50 | |

### Fee Applications (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3906404 | 684 | Maddox | 12/05/16 | B | B160 | 1.60 | 440.00 | Revise MNAT cumulative fee and expense chart |
| 3906362 | 684 | Maddox | 12/05/16 | B | B160 | 2.50 | 687.50 | Draft 2014 fee/expense chart |
| 3907145 | 684 | Maddox | 12/06/16 | B | B160 | 1.40 | 385.00 | Draft MNAT 2015 fee expense chart |
| 3907210 | 684 | Maddox | 12/06/16 | B | B160 | 1.00 | 275.00 | Revise MNAT cumulative fee and expense chart |
| 3907800 | 684 | Maddox | 12/07/16 | B | B160 | 0.40 | 110.00 | Revise fee hearing binders |
| 3909842 | 684 | Maddox | 12/12/16 | B | B160 | 0.70 | 192.50 | Review MNAT Nov. pro forma |
| 3915840 | 684 | Maddox | 12/21/16 | B | B160 | 0.90 | 247.50 | Edit MNAT Nov pro forma |
| 3915853 | 684 | Maddox | 12/21/16 | B | B160 | 0.70 | 192.50 | Draft MNAT Nov fee application (.5); draft notice and COS re same (.2) |
| 3919189 | 684 | Maddox | 12/30/16 | B | B160 | 0.70 | 192.50 | Revise file and serve MNAT fee app for Nov |
| 3913374 | 971 | Minott | 12/15/16 | B | B160 | 1.40 | 630.00 | Review and revise November pro forma |
| 3915573 | 971 | Minott | 12/20/16 | B | B160 | 0.20 | 90.00 | Review and revise MNAT November pro forma |
| 3919187 | 971 | Minott | 12/30/16 | B | B160 | 0.30 | 135.00 | Review MNAT November fee app and conf. with M. Maddox re same |
| | | | Total Task: | | B160 | 11.80 | 3,577.50 | |

### Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3903927 | 322 | Abbott | 12/01/16 | B | B165 | 0.10 | 71.00 | Review 71st Crowell & Moring fee app |
| 3906237 | 322 | Abbott | 12/05/16 | B | B165 | 0.10 | 71.00 | Review 67 RLKS fee app |
| 3906693 | 322 | Abbott | 12/05/16 | B | B165 | 0.10 | 71.00 | Review 23rd WTP monthly fee app |
| 3905850 | 605 | Naimoli | 12/02/16 | B | B165 | 0.60 | 93.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare & efile Sixty-Seventh Monthly Application of RLKS Executive Solutions LLC for the Period November 1, 2016 through November 30, 2016 (.5) |
| 3903352 | 684 | Maddox | 12/01/16 | B | B165 | 1.70 | 467.50 | Revise fee exhibit A for Aug-Oct (.7); prepare fee hearing binders (1.0) |
| 3904831 | 684 | Maddox | 12/02/16 | B | B165 | 0.10 | 27.50 | Emails with P Cantwell and T Minott re Cleary excel sheets for Oct fee app |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3906561 | 684 | Maddox | 12/05/16 | B | B165 | 0.10 | 27.50 | File AOS re omnibus order  Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses |
| 3915278 | 684 | Maddox | 12/20/16 | B | B165 | 0.70 | 192.50 | Prep and file Cleary Nov fee app (.3); serve same (.4) |
| 3915279 | 684 | Maddox | 12/20/16 | B | B165 | 0.30 | 82.50 | Draft notice and COS re Mergis Nov report (.2); emails with T Minott re same (.1) |
| 3915288 | 684 | Maddox | 12/20/16 | B | B165 | 0.40 | 110.00 | File and serve Mergis Nov report |
| 3915250 | 684 | Maddox | 12/20/16 | B | B165 | 0.50 | 137.50 | File and serve Huron Nov fee app |
| 3915051 | 684 | Maddox | 12/20/16 | B | B165 | 0.30 | 82.50 | Draft notice and cos re Huron Nov. fee app (.2); emails with T Minott and C Brown re Huron fee app (.1) |
| 3915067 | 684 | Maddox | 12/20/16 | B | B165 | 0.20 | 55.00 | Draft notice and COS re Cleary fee app |
| 3919183 | 684 | Maddox | 12/30/16 | B | B165 | 0.20 | 55.00 | Draft notice and COS re Chilmark fee app |
| 3919192 | 684 | Maddox | 12/30/16 | B | B165 | 0.60 | 165.00 | File and serve Chilmark Nov fee app |
| 3903348 | 961 | Remming | 12/01/16 | B | B165 | 0.10 | 59.50 | Review emails from O. Perales and T. Minott re C&M fee app |
| 3903946 | 971 | Minott | 12/01/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re fee hearing binders |
| 3905844 | 971 | Minott | 12/02/16 | B | B165 | 0.50 | 225.00 | Emails with K. Schultea re RLKS November fee application (.2); review same (.2); review Notice and COS re same (.1) |
| 3906708 | 971 | Minott | 12/05/16 | B | B165 | 0.10 | 45.00 | Email to K. Ponder re KCC October Invoice |
| 3907281 | 971 | Minott | 12/06/16 | B | B165 | 0.10 | 45.00 | Emails with K. Ponder re CDS invoices |
| 3907960 | 971 | Minott | 12/07/16 | B | B165 | 0.60 | 270.00 | Fee application/CNO email to Nortel |
| 3910448 | 971 | Minott | 12/12/16 | B | B165 | 0.10 | 45.00 | Emails with K. Ponder re Aug.-Oct. fee apps |
| 3915574 | 971 | Minott | 12/20/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Cleary November fee app |
| 3915575 | 971 | Minott | 12/20/16 | B | B165 | 0.10 | 45.00 | Email from M. Maddox re service of Huron fee app |
| 3915584 | 971 | Minott | 12/20/16 | B | B165 | 0.10 | 45.00 | Email to D. Dunne re W-8 form |
| 3915585 | 971 | Minott | 12/20/16 | B | B165 | 0.10 | 45.00 | Emails from M. Maddox and K. Good re W-8 forms |
| 3915588 | 971 | Minott | 12/20/16 | B | B165 | 0.10 | 45.00 | Review Notice and COS re Mergis report |
| 3915591 | 971 | Minott | 12/20/16 | B | B165 | 0.20 | 90.00 | Review Mergis compensation report and emails with T. Ross re same |
| 3915552 | 971 | Minott | 12/20/16 | B | B165 | 0.10 | 45.00 | Email to M. Maddox re W-8 forms |
| 3915554 | 971 | Minott | 12/20/16 | B | B165 | 0.20 | 90.00 | Emails with C. Brown re Huron November fee application and review same (.1); review Notice and COS re same (.1) |
| 3915548 | 971 | Minott | 12/20/16 | B | B165 | 0.10 | 45.00 | Emails with K. Ponder re MNAT w-9 |
| 3916268 | 971 | Minott | 12/21/16 | B | B165 | 0.10 | 45.00 | Emails from A. Eber and M. Maddox re Cleary excel detail re November fee app |
| 3917703 | 971 | Minott | 12/27/16 | B | B165 | 0.40 | 180.00 | Call with H. Ashner re fee apps |
| 3918916 | 971 | Minott | 12/29/16 | B | B165 | 0.10 | 45.00 | Email to J. Scarborough and M. Kenney re under seal materials re Cleary Nov. fee app |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3918917 | 971 | Minott | 12/29/16 | B | B165 | 0.80 | 360.00 | Attn to under seal materials re Cleary Nov. fee app |
| 3919188 | 971 | Minott | 12/30/16 | B | B165 | 0.30 | 135.00 | Review Chilmark November fee app and emails with M. Kennedy re same (.2); review Notice and COS re same (.1) |
| 3919197 | 971 | Minott | 12/30/16 | B | B165 | 0.10 | 45.00 | Emails from M. Maddox re service of MNAT and Chilmark fee applications |
| | | | Total Task: | B165 | | 10.50 | 3,748.00 | |

Fee Applications (MNAT - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3907900 | 684 | Maddox | 12/07/16 | B | B170 | 0.10 | 27.50 | File CNO re MNAT fee app |
| 3907661 | 684 | Maddox | 12/07/16 | B | B170 | 0.20 | 55.00 | Draft CNO re MNAT fee app (.1); emails with T Minott re same (.1) |
| 3907955 | 971 | Minott | 12/07/16 | B | B170 | 0.20 | 90.00 | Review MNAT Oct. CNO and emails with M. Maddox re same |
| 3918388 | 971 | Minott | 12/28/16 | B | B170 | 0.10 | 45.00 | Review MNAT preliminary fee examiner report |
| 3918918 | 971 | Minott | 12/29/16 | B | B170 | 0.20 | 90.00 | Email to J. Scarborough re MNAT preliminary fee examiner report |
| | | | Total Task: | B170 | | 0.80 | 307.50 | |

Fee Applications (Other - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3903858 | 322 | Abbott | 12/01/16 | B | B175 | 0.10 | 71.00 | Review fee examiner's report re: 31st Huron quarterly |
| 3903863 | 322 | Abbott | 12/01/16 | B | B175 | 0.10 | 71.00 | Review fee examiner's report re: 28th Ray quarterly |
| 3903867 | 322 | Abbott | 12/01/16 | B | B175 | 0.10 | 71.00 | Review fee examiner's report re: 24th Torys quarterly |
| 3903922 | 322 | Abbott | 12/01/16 | B | B175 | 0.10 | 71.00 | Review 30th Crowell & Moring quarterly fee app |
| 3917437 | 594 | Conway | 12/27/16 | B | B175 | 0.50 | 137.50 | Discuss filing CNO re RLKS Nov. fee and expenses w/T. Minott (.1); review email from T. Minott (.1); draft cno and email to T. Minott for review (.2); efile w/the Court (.1) |
| 3911627 | 605 | Naimoli | 12/13/16 | B | B175 | 0.20 | 31.00 | Review and respond to email from M. Maddox re filing of certificate (.1); Prepare & efile Certificate of No Objection Regarding Ninety-Fourth Interim Application of Cleary Gottlieb Steen & Hamilton LLP for the Period October 1, 2016 through October 31, 2016 (.1) |
| 3906553 | 684 | Maddox | 12/05/16 | B | B175 | 0.10 | 27.50 | File cno re Report by the Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of October 1, 2016 through October 31, 2016 |
| 3906219 | 684 | Maddox | 12/05/16 | B | B175 | 0.20 | 55.00 | Draft CNO re Mergis Oct report (.1); emails with T Ross and T Minott re same (.1) |
| 3907040 | 684 | Maddox | 12/06/16 | B | B175 | 0.40 | 110.00 | Draft Torys Oct cno (.1); draft E&Y fee cno (.1); emails with J Lee and T Minott re E&Y cno (.1); emails with A Bauer re Torys cno (.1) |
| 3907247 | 684 | Maddox | 12/06/16 | B | B175 | 0.20 | 55.00 | File CNO re E&Y (.1); file CNO re Torys (.1) |
| 3908986 | 684 | Maddox | 12/09/16 | B | B175 | 0.10 | 27.50 | Emails with K Ponder re cno |
| 3908968 | 684 | Maddox | 12/09/16 | B | B175 | 0.20 | 55.00 | Emails with K Schultea and T Minott re CNO |

| 3910622 | 684 | Maddox | 12/13/16 | B | B175 | 0.20 | 55.00 | Draft CNO re Cleary Oct fee app (.1); emails with Cleary and T MInott re same (.1) |
| 3912275 | 684 | Maddox | 12/14/16 | B | B175 | 0.10 | 27.50 | File CNO re Application for Compensation of Chilmark Partners, LLC for the period October 1, 2016 to October 31, 2016 |
| 3912067 | 684 | Maddox | 12/14/16 | B | B175 | 0.20 | 55.00 | Draft CNO re Chilmark fee app (.1); emails with T Minott and J Fiorir re same (.1) |
| 3915790 | 684 | Maddox | 12/21/16 | B | B175 | 0.20 | 55.00 | Draft C&M CNO (.1); emails with O Perales and T Minott re same (.1) |
| 3916397 | 684 | Maddox | 12/22/16 | B | B175 | 0.10 | 27.50 | File CNO re Punter fee app |
| 3916348 | 684 | Maddox | 12/22/16 | B | B175 | 0.30 | 82.50 | Draft Punter final fee CNO (.2); emails with T Minott and R McGlothlin re same (.1) |
| 3919205 | 684 | Maddox | 12/30/16 | B | B175 | 0.10 | 27.50 | File CNO re Seventy-First Interim Application Of Crowell & Moring LLP As Special Counsel To Debtors And Debtors-In-Possession For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period August 1, 2016 Through October 31, 2016 |
| 3903945 | 971 | Minott | 12/01/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and K. Good re CNOs |
| 3903976 | 971 | Minott | 12/01/16 | B | B175 | 0.20 | 90.00 | Emails to A. Bauer, R. Smith and C. Brown re final fee examiner reports |
| 3906706 | 971 | Minott | 12/05/16 | B | B175 | 0.30 | 135.00 | Emails from M. Maddox and T. Ross re Mergis CNO and review same |
| 3907293 | 971 | Minott | 12/06/16 | B | B175 | 0.40 | 180.00 | Emails from M. Maddox, J. Lee and A. Bauer re EY and Torys CNOs and review same |
| 3911678 | 971 | Minott | 12/09/16 | B | B175 | 0.10 | 45.00 | Emails from K. Ponder and M. Maddox re CNO |
| 3911698 | 971 | Minott | 12/09/16 | B | B175 | 0.20 | 90.00 | Emails from K. Schultea and M. Maddox re RLKS CNO |
| 3911668 | 971 | Minott | 12/13/16 | B | B175 | 0.20 | 90.00 | Emails from M. Maddox and P. Cantwell re Cleary CNO (.1); review same (.1) |
| 3912551 | 971 | Minott | 12/14/16 | B | B175 | 0.10 | 45.00 | Review Chilmark CNO |
| 3912553 | 971 | Minott | 12/14/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and J. Forini re Chilmark CNO |
| 3916270 | 971 | Minott | 12/21/16 | B | B175 | 0.10 | 45.00 | Email from M. Maddox re C&M CNO |
| 3916946 | 971 | Minott | 12/22/16 | B | B175 | 0.10 | 45.00 | Emails from M. Maddox and R. McGlothlin re Punter final fee app and review CNO re same |
| 3917689 | 971 | Minott | 12/27/16 | B | B175 | 0.10 | 45.00 | Emails with K. Ponder and C. Samis re WTP CNO |
| 3917700 | 971 | Minott | 12/27/16 | B | B175 | 0.10 | 45.00 | Emails with K. Ponder re RLKS CNO |
| 3917701 | 971 | Minott | 12/27/16 | B | B175 | 0.10 | 45.00 | Conf. with A. Conway re RLKS CNO and review same |
| 3919200 | 971 | Minott | 12/30/16 | B | B175 | 0.20 | 90.00 | Emails from M. Maddox and O. Perales re C&M CNO (.1); review same (.1) |
| | | | | Total Task: | B175 | 5.90 | 2,192.50 | |

Other Contested Matters

| 3903451 | 034 | Roth-Moore | 12/01/16 | B | B190 | 0.30 | 127.50 | Meeting with T. Minott and D. Abbott re motion to reconsider |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3903527 | 034 | Roth-Moore | 12/01/16 | B | B190 | 1.10 | 467.50 | Review trade claim consortium's motion to reconsider |
| 3904123 | 034 | Roth-Moore | 12/01/16 | B | B190 | 2.90 | 1,232.50 | Review case law re trade creditors' reconsideration motion |
| 3904124 | 034 | Roth-Moore | 12/01/16 | B | B190 | 0.80 | 340.00 | Draft summary re case law re trade creditors' reconsideration motion |
| 3904125 | 034 | Roth-Moore | 12/01/16 | B | B190 | 1.20 | 510.00 | Draft brief re trade creditors' reconsideration motion; e-mail same to D. Abbott |
| 3905769 | 034 | Roth-Moore | 12/02/16 | B | B190 | 3.50 | 1,487.50 | Review and prepare summary of case law re reconsideration motion |
| 3906929 | 034 | Roth-Moore | 12/05/16 | B | B190 | 4.90 | 2,082.50 | Research re reconsideration motion |
| 3906931 | 034 | Roth-Moore | 12/05/16 | B | B190 | 2.30 | 977.50 | Draft memo re research for reconsideration motion |
| 3906932 | 034 | Roth-Moore | 12/06/16 | B | B190 | 3.40 | 1,445.00 | Draft memo re research for reconsideration motion |
| 3906969 | 034 | Roth-Moore | 12/06/16 | B | B190 | 0.10 | 42.50 | Confer with D. Abbott re further research re reconsideration motion |
| 3907441 | 034 | Roth-Moore | 12/06/16 | B | B190 | 2.80 | 1,190.00 | Draft memo re research for reconsideration motion; e-mail same to D. Abbott |
| 3907771 | 034 | Roth-Moore | 12/07/16 | B | B190 | 2.00 | 850.00 | Revise and expand the research memo re the reconsideration motion; e-mail same to D. Abbott |
| 3907842 | 034 | Roth-Moore | 12/07/16 | B | B190 | 0.20 | 85.00 | Review the joint letter to the third circuit and related proposed edits and e-mails |
| 3908499 | 034 | Roth-Moore | 12/08/16 | B | B190 | 0.30 | 127.50 | Call with A. Remming and J. Erickson re January trial preparation |
| 3915810 | 034 | Roth-Moore | 12/21/16 | B | B190 | 0.10 | 42.50 | Discussion with D. Abbott re PBGC settlement |
| 3907004 | 322 | Abbott | 12/06/16 | B | B190 | 0.40 | 284.00 | Research re: Demel motion re: counsel |
| 3907713 | 322 | Abbott | 12/07/16 | B | B190 | 0.10 | 71.00 | Review corresp from Livingston re: Wannland settlement issues |
| 3910405 | 322 | Abbott | 12/12/16 | B | B190 | 0.70 | 497.00 | Review draft objection to NTCC motion |
| 3910393 | 322 | Abbott | 12/12/16 | B | B190 | 0.10 | 71.00 | Review corresp from Beller re:  letter to Court re: NTCC discovery, pleadings |
| 3910395 | 322 | Abbott | 12/12/16 | B | B190 | 0.20 | 142.00 | Review draft letter to court re:  NTCC discovery |
| 3910412 | 322 | Abbott | 12/12/16 | B | B190 | 0.10 | 71.00 | Review revised draft letter re: NTCC disco dispute |
| 3910605 | 322 | Abbott | 12/13/16 | B | B190 | 0.10 | 71.00 | Review correspondence re: NTCC disco positions |
| 3911759 | 322 | Abbott | 12/13/16 | B | B190 | 0.20 | 142.00 | Review bondholder objection to NTCC motion |
| 3911448 | 322 | Abbott | 12/13/16 | B | B190 | 0.20 | 142.00 | Review final NTCC objection |
| 3911458 | 322 | Abbott | 12/13/16 | B | B190 | 0.10 | 71.00 | Review Monitor objection to NTCC motion |
| 3912086 | 322 | Abbott | 12/14/16 | B | B190 | 0.10 | 71.00 | Review 3rd circuit order re: arguer acknowledgement |
| 3912099 | 322 | Abbott | 12/14/16 | B | B190 | 0.10 | 71.00 | Review 3rd circuit order re:  arguer acknowledgement |
| 3911962 | 322 | Abbott | 12/14/16 | B | B190 | 1.30 | 923.00 | Review draft 9019 motion |
| 3913516 | 322 | Abbott | 12/16/16 | B | B190 | 0.10 | 71.00 | Review corresp re: Ricoh |
| 3913545 | 322 | Abbott | 12/16/16 | B | B190 | 1.10 | 781.00 | Further review corresp re: Ricoh |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3913602 | 322 | Abbott | 12/16/16 | B | B190 | 0.10 | 71.00 | Telephone call w/ D'Amato re: Ricoh contract |
| 3914502 | 322 | Abbott | 12/19/16 | B | B190 | 0.20 | 142.00 | Review and respond to corresp re: SEC inquiry from Schweitzer |
| 3908994 | 413 | Ngure | 12/01/16 | B | B190 | 0.30 | 82.50 | Downloaded a new set of documents from FTp to our network and extracted documents from zip files. |
| 3911970 | 594 | Conway | 12/13/16 | B | B190 | 0.70 | 192.50 | Review and prepare objection to NTCC claims for efiling and efile w/the Court (.2); email to and from T. Minott re electronic mail service (.1); email to and from notice agent re service upon local and nonlocal parties (.1); review additional service requirements emails from T. Minott (.1); serve (.2) |
| 3912235 | 594 | Conway | 12/14/16 | B | B190 | 0.20 | 55.00 | Draft nos regarding objection to NTCC motion and email to T. Minott for review |
| 3917546 | 594 | Conway | 12/27/16 | B | B190 | 0.30 | 82.50 | Review and respond to email from T. Minott (.1); prep for efiling and efile joint status report re EMEA Debtors (.2) |
| 3917547 | 594 | Conway | 12/27/16 | B | B190 | 0.30 | 82.50 | Review and respond to email from T. Minott (.1); prep for efiling and efile joint status report re SNMP Research (.2) |
| 3912591 | 605 | Naimoli | 12/14/16 | B | B190 | 0.20 | 31.00 | Review and respond to email from T. Minott re filing and service of certification (.1); Prepare & efile Certification of Counsel Regarding Appointment of Mediator (.1) |
| 3917678 | 605 | Naimoli | 12/27/16 | B | B190 | 0.20 | 31.00 | Review and respond to email from T. Minott re filing of report (.1); Prepare & efile Third Joint Status Report (.1) |
| 3904410 | 684 | Maddox | 12/02/16 | B | B190 | 0.20 | 55.00 | File opposition to Pension Benefit Guaranty Corporation's Motion to Extend Date of Evidentiary Hearing (.1); emails with A Remming re same (.1) |
| 3907060 | 684 | Maddox | 12/06/16 | B | B190 | 0.30 | 82.50 | File Certification of Counsel Regarding Proposed Scheduling Order (.1); emails with T Minott re same (.1); coordinate COC to chambers (.1) |
| 3907752 | 684 | Maddox | 12/07/16 | B | B190 | 0.10 | 27.50 | Serve scheduling order for PBGC |
| 3907801 | 684 | Maddox | 12/07/16 | B | B190 | 0.10 | 27.50 | Meeting with T Minott re 3rd circuit response letter |
| 3907854 | 684 | Maddox | 12/07/16 | B | B190 | 0.20 | 55.00 | File 3rd circuit response letter (.1); call with T Minott re same (.1) |
| 3909021 | 684 | Maddox | 12/09/16 | B | B190 | 0.20 | 55.00 | Conference call with A Remming, C Samis, C Neff, P Keane and chambers re NTCC dispute (.1); additional call with all re same (.1) |
| 3912259 | 684 | Maddox | 12/14/16 | B | B190 | 0.10 | 27.50 | File acknowledgement and designation of arguing counsel |
| 3912358 | 684 | Maddox | 12/14/16 | B | B190 | 0.20 | 55.00 | Emails with T Minott and T Conklin re AOS re PBGC Scheduling Order (.1); file AOS (.1) |
| 3912282 | 684 | Maddox | 12/14/16 | B | B190 | 0.20 | 55.00 | Emails with T Minott and M Livingston re Sanmina - 9019 Motion (,1); draft Notice re same (.1) |
| 3912205 | 684 | Maddox | 12/14/16 | B | B190 | 0.10 | 27.50 | Emails with T Minott re Acknowledgment of Arguing Counsel form |
| 3912212 | 684 | Maddox | 12/14/16 | B | B190 | 0.40 | 110.00 | Draft NOS re PBGC discovery (.2); emails with T Minott re same (.1); emails with M Giannis and T Minott re discovery (.1) |
| 3912215 | 684 | Maddox | 12/14/16 | B | B190 | 0.10 | 27.50 | File NOS re PBGC discovery |
| 3912843 | 684 | Maddox | 12/15/16 | B | B190 | 0.10 | 27.50 | Serve mediation order |
| 3913684 | 684 | Maddox | 12/16/16 | B | B190 | 0.20 | 55.00 | Emails with A Remming and D Abbott re Exculpation |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

| 3913517 | 684 | Maddox | 12/16/16 | B | B190 | 0.30 | 82.50 | File and serve 9019 motion (.2); emails with T Minott re same (.1) |
|---|---|---|---|---|---|---|---|---|
| 3915118 | 684 | Maddox | 12/20/16 | B | B190 | 0.20 | 55.00 | Emails with T Minott and M Karlan re PBGC order (.1); serve same (.1) |
| 3915370 | 684 | Maddox | 12/20/16 | B | B190 | 0.10 | 27.50 | File AOS re Order Appointing Mediator |
| 3915990 | 684 | Maddox | 12/21/16 | B | B190 | 0.40 | 110.00 | File Certification of Counsel Regarding Settlement Hearing and Stay of Discovery (.1); call with S Scaruzzi re same (.1); emails with D Abbott re same (.1); coordinate copy to chambers (.1) |
| 3919210 | 684 | Maddox | 12/30/16 | B | B190 | 0.10 | 27.50 | File AOS re Order Appointing Mediator |
| 3903813 | 961 | Remming | 12/01/16 | B | B190 | 0.10 | 59.50 | Office conf. w/ T. Minott re NTCC subpoenas |
| 3917158 | 961 | Remming | 12/01/16 | B | B190 | 1.20 | 714.00 | Review NTCC discovery requests (.2); research re same (.9); email to D. Abbott re same (.1) |
| 3903382 | 961 | Remming | 12/01/16 | B | B190 | 0.10 | 59.50 | Emails w/ T. Minott re response to PBGC extension motion |
| 3917213 | 961 | Remming | 12/01/16 | B | B190 | 0.10 | 59.50 | Review email from C. Neff re discovery |
| 3917215 | 961 | Remming | 12/01/16 | B | B190 | 0.10 | 59.50 | Emails w/ T. Minott re mediation order |
| 3904643 | 961 | Remming | 12/02/16 | B | B190 | 0.10 | 59.50 | Review email from H. Ashner re edits to opposition to PBGC motion |
| 3905821 | 961 | Remming | 12/02/16 | B | B190 | 1.40 | 833.00 | Review and response to PBGC motion for reconsideration (1.0); emails w/ CGSH re same (.2); arrange for response to be filed (.2) |
| 3908686 | 961 | Remming | 12/08/16 | B | B190 | 0.10 | 59.50 | Review email from L. Schweitzer re videoconference hearing |
| 3908670 | 961 | Remming | 12/08/16 | B | B190 | 0.10 | 59.50 | Review court order re PBGC briefing schedule |
| 3917195 | 961 | Remming | 12/09/16 | B | B190 | 0.20 | 119.00 | Tele w/ P. Cantwell and B. Beller re NTCC discovery dispute |
| 3917196 | 961 | Remming | 12/09/16 | B | B190 | 0.10 | 59.50 | Review and respond to email from C. Neff re discovery dispute |
| 3917197 | 961 | Remming | 12/09/16 | B | B190 | 0.10 | 59.50 | Tele w/ C. Samis re call w/ NTCC re discovery dispute |
| 3917198 | 961 | Remming | 12/09/16 | B | B190 | 0.10 | 59.50 | Email to B. Beller re NTCC discovery dispute |
| 3917199 | 961 | Remming | 12/09/16 | B | B190 | 2.50 | 1,487.50 | Tele w/ NTCC, Bonds, OCC re scheduling discovery conference with court |
| 3917200 | 961 | Remming | 12/09/16 | B | B190 | 0.20 | 119.00 | Add'l tele w/ NTCC, Bonds, OCC re scheduling discovery conference with court |
| 3917201 | 961 | Remming | 12/09/16 | B | B190 | 0.20 | 119.00 | Emails w/ B. Beller re NTCC discovery conference |
| 3917202 | 961 | Remming | 12/09/16 | B | B190 | 0.10 | 59.50 | Tele w/ B. Beller re NTCC discovery dispute |
| 3916993 | 961 | Remming | 12/12/16 | B | B190 | 0.10 | 59.50 | Review email from B. Beller re 9019 motion |
| 3916994 | 961 | Remming | 12/12/16 | B | B190 | 0.10 | 59.50 | Review email from L. Schweitzer and D. Abbott re 9019 motion |
| 3916995 | 961 | Remming | 12/12/16 | B | B190 | 0.20 | 119.00 | Review LSI joinder in reconsideration motion |
| 3916996 | 961 | Remming | 12/12/16 | B | B190 | 0.10 | 59.50 | Review email from L. Schweitzer re 9019 motion |
| 3909833 | 961 | Remming | 12/12/16 | B | B190 | 0.10 | 59.50 | Review email from C. Neff re discovery dispute |
| 3910497 | 961 | Remming | 12/12/16 | B | B190 | 0.10 | 59.50 | Review email from S. Kuehnlenz re letter re PBGC discovery dispute |

PRO FORMA  414465                AS OF 12/31/16            INVOICE#  ******

| 3916990 | 961 | Remming | 12/12/16 | B | B190 | 0.10 | 59.50 | Review email from A. Wu re 9019 motion |
| 3917015 | 961 | Remming | 12/12/16 | B | B190 | 0.10 | 59.50 | Review add'l email from D. Abbott re 9019 motion |
| 3916988 | 961 | Remming | 12/12/16 | B | B190 | 0.10 | 59.50 | Review email from D. Abbott re 9019 motion |
| 3917005 | 961 | Remming | 12/12/16 | B | B190 | 0.10 | 59.50 | Review email from S. Kuehnlez re PBGC letter |
| 3917290 | 961 | Remming | 12/13/16 | B | B190 | 0.20 | 119.00 | Review NTCC letter |
| 3917296 | 961 | Remming | 12/13/16 | B | B190 | 0.10 | 59.50 | Office conf. w/ M. Talmo re mediation order |
| 3917297 | 961 | Remming | 12/13/16 | B | B190 | 0.30 | 178.50 | Review draft mediation order |
| 3917299 | 961 | Remming | 12/13/16 | B | B190 | 0.10 | 59.50 | Office conf w/ M. Talmo re mediation order |
| 3917300 | 961 | Remming | 12/13/16 | B | B190 | 0.60 | 357.00 | Review and edit COC and proposed order appoint mediator |
| 3917314 | 961 | Remming | 12/15/16 | B | B190 | 0.10 | 59.50 | Office conf. w/ T. Minott re 9019 motion |
| 3917316 | 961 | Remming | 12/15/16 | B | B190 | 0.10 | 59.50 | Office add'l conf. w/ T. Minott re 9019 motion |
| 3913096 | 961 | Remming | 12/15/16 | B | B190 | 0.10 | 59.50 | Review emails from T. Minott and B. Beller re mediation order |
| 3917326 | 961 | Remming | 12/16/16 | B | B190 | 0.60 | 357.00 | Review 9019 motion |
| 3916632 | 961 | Remming | 12/19/16 | B | B190 | 0.10 | 59.50 | Review response of BNY to TCC reconsideration motion |
| 3916628 | 961 | Remming | 12/19/16 | B | B190 | 0.10 | 59.50 | Review OCC response to TCC reconsideration motion |
| 3916629 | 961 | Remming | 12/19/16 | B | B190 | 0.10 | 59.50 | Review Monitor's response to TCC reconsideration motion |
| 3916630 | 961 | Remming | 12/19/16 | B | B190 | 0.40 | 238.00 | Review bondholders objection to TCC reconsideration motion |
| 3916837 | 961 | Remming | 12/21/16 | B | B190 | 0.10 | 59.50 | Review email from D. Abbott re PBGC settlement |
| 3916835 | 961 | Remming | 12/21/16 | B | B190 | 0.10 | 59.50 | Review emails from D. Herrington, T. Minott and D. Abbott re SNMP hearing |
| 3917126 | 961 | Remming | 12/22/16 | B | B190 | 0.50 | 297.50 | Review PBGC settlement motion |
| 3917337 | 961 | Remming | 12/26/16 | B | B190 | 0.10 | 59.50 | Review order denying NTCC motion for reconsideration. |
| 3917335 | 961 | Remming | 12/26/16 | B | B190 | 0.10 | 59.50 | Review order staying PBGC discovery and setting hearing on settlement motion. |
| 3917783 | 961 | Remming | 12/28/16 | B | B190 | 0.10 | 59.50 | Email to E. Goldberg re Fulcrum issue |
| 3906250 | 971 | Minott | 12/01/16 | B | B190 | 0.20 | 90.00 | Emails from A. Roth-Moore and D. Abbott re reconsideration motion |
| 3904063 | 971 | Minott | 12/01/16 | B | B190 | 0.20 | 90.00 | Conf. with A. Roth-Moore re NTCC motion for reconsideration |
| 3906266 | 971 | Minott | 12/02/16 | B | B190 | 0.10 | 45.00 | Email from H. Ashner re comments re PBGC response |
| 3906702 | 971 | Minott | 12/05/16 | B | B190 | 0.30 | 135.00 | Emails with L. Hakkenberg re PBGC discovery |
| 3910449 | 971 | Minott | 12/12/16 | B | B190 | 0.30 | 135.00 | Conf. with A. Remming re litigation issues |
| 3910434 | 971 | Minott | 12/12/16 | B | B190 | 0.50 | 225.00 | Review draft objection to NTCC motion for reconsideration |
| 3910444 | 971 | Minott | 12/12/16 | B | B190 | 0.20 | 90.00 | Email from A. Remming re NTCC status conference |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3911654 | 971 | Minott | 12/13/16 | B | B190 | 0.10 | 45.00 | Emails with A. Conway and Epiq re service of NTCC motion for reconsideration objection |
| 3911662 | 971 | Minott | 12/13/16 | B | B190 | 0.40 | 180.00 | Review letters re NTCC discovery dispute |
| 3911645 | 971 | Minott | 12/13/16 | B | B190 | 0.40 | 180.00 | Review NTCC discovery letter |
| 3911656 | 971 | Minott | 12/13/16 | B | B190 | 0.60 | 270.00 | Emails with B. Beller and D. Abbott re NTCC motion for reconsideration objection (.2); conf. with D. Abbott re same (.1); finalize same (.1); emails with A. Conway re service of same (.2) |
| 3912570 | 971 | Minott | 12/14/16 | B | B190 | 0.10 | 45.00 | Review NOS re NTCC reconsideration motion objection |
| 3912552 | 971 | Minott | 12/14/16 | B | B190 | 0.10 | 45.00 | Email from A. Wu re SPSA 9019 motion |
| 3912556 | 971 | Minott | 12/14/16 | B | B190 | 0.30 | 135.00 | Conf. with D. Abbott re comments re SPSA 9019 motion (.1); call with A. Wu re same (.1); email to A. Wu and B. Beller re same (.1) |
| 3913383 | 971 | Minott | 12/15/16 | B | B190 | 0.30 | 135.00 | Finalize SPSA 9019 Motion and email to M. Maddox re same |
| 3913366 | 971 | Minott | 12/15/16 | B | B190 | 0.40 | 180.00 | Draft slipsheet re SPSA 9019 motion and emails and calls with B. Beller and L. Schweitzer re same |
| 3913368 | 971 | Minott | 12/15/16 | B | B190 | 0.60 | 270.00 | Emails with B. Beller, L. Schweitzer and D. Abbott re SPSA 9019 motion and service of same (.2); call with B. Beller re same (.1); conf. with A. Remming re same (.1); email to Epiq, M. Maddox and B. Beller re same (.2) |
| 3913838 | 971 | Minott | 12/16/16 | B | B190 | 0.70 | 315.00 | Attn to finalizing SPSA 9019 motion and emails with Epiq, B. Beller and M. Maddox re same |
| 3913824 | 971 | Minott | 12/16/16 | B | B190 | 0.10 | 45.00 | Emails with D. Abbott and B. Beller re service of SPSA 9019 motion |
| 3913825 | 971 | Minott | 12/16/16 | B | B190 | 0.10 | 45.00 | Emails with T. Conklin re SPSA 9019 motion |
| 3913830 | 971 | Minott | 12/16/16 | B | B190 | 0.20 | 90.00 | Email to D. Abbott and M. Maddox re service of SPSA motion |
| 3913831 | 971 | Minott | 12/16/16 | B | B190 | 0.40 | 180.00 | Emails with B. Beller and Epiq re service of SPSA motion |
| 3913834 | 971 | Minott | 12/16/16 | B | B190 | 0.10 | 45.00 | Emails with R. Amporfro and B. Beller re service of SPSA 9019 motion |
| 3914888 | 971 | Minott | 12/19/16 | B | B190 | 0.10 | 45.00 | Emails with M. Gianis re District Court status reports |
| 3915628 | 971 | Minott | 12/20/16 | B | B190 | 0.90 | 405.00 | Draft joint status reports re District Court appeals (.8); email to M. Gianis and M. Maddox re same (.1) |
| 3915651 | 971 | Minott | 12/20/16 | B | B190 | 0.10 | 45.00 | Review order denying NTCC motion for reconsideration of PPI settlement agreement |
| 3915576 | 971 | Minott | 12/20/16 | B | B190 | 0.10 | 45.00 | Review AOS re objection to motion for reconsideration |
| 3916251 | 971 | Minott | 12/21/16 | B | B190 | 0.10 | 45.00 | Emails from M. Gianis re District Court joint status reports |
| 3916354 | 971 | Minott | 12/22/16 | B | B190 | 0.20 | 90.00 | Emails rom D. Dean and L. Schweitzer re comments re Ch. 15 appeal joint status report |
| 3916938 | 971 | Minott | 12/22/16 | B | B190 | 0.10 | 45.00 | Email from C. Huberty re comments re appeal joint status report |
| 3917086 | 971 | Minott | 12/23/16 | B | B190 | 0.20 | 90.00 | Emails from M. Livingston and L. Schweitzer re Wanland notice |
| 3917087 | 971 | Minott | 12/23/16 | B | B190 | 0.10 | 45.00 | Emails with M. Livingston and Epiq re Wanland Notice |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

PRO FORMA 414465                AS OF 12/31/16                INVOICE# ******

| 3917702 | 971 | Minott | 12/27/16 | B | B190 | 0.10 | 45.00 | Further emails with M. Gianis re joint status reports |
| 3917691 | 971 | Minott | 12/27/16 | B | B190 | 0.20 | 90.00 | Emails with T. Naimoli re PPI status report |
| 3917692 | 971 | Minott | 12/27/16 | B | B190 | 0.10 | 45.00 | Emails with P. Keane, K. Murphy and M. Gianis re PPI appeal status report |
| 3917694 | 971 | Minott | 12/27/16 | B | B190 | 0.10 | 45.00 | Emails with M. Gianis re joint status reports |
| 3917708 | 971 | Minott | 12/27/16 | B | B190 | 0.30 | 135.00 | Emails with N. Brannick and J. Chapman re District Court status reports and finalize same |
| 3917709 | 971 | Minott | 12/27/16 | B | B190 | 0.30 | 135.00 | Email to K. Murphy, K. Good and P. Keane re joint status report (.2); email to M. Gianis re same (.1) |
| 3917713 | 971 | Minott | 12/27/16 | B | B190 | 0.20 | 90.00 | Finalize District Court appeal joint status reports and email to A. Conway re same |
| 3917717 | 971 | Minott | 12/27/16 | B | B190 | 0.20 | 90.00 | Email from M. Gianis re District Court status reports |
| 3919204 | 971 | Minott | 12/29/16 | B | B190 | 0.20 | 90.00 | Emails with A. Rahn re comments re certificates of incorporation |
| | | | Total Task: | | B190 | 59.00 | 27,902.50 | |

### Employee Matters

| 3917176 | 961 | Remming | 12/07/16 | B | B220 | 0.10 | 59.50 | Office conf. w/ T. Minott re employee call |
| 3917204 | 961 | Remming | 12/09/16 | B | B220 | 0.20 | 119.00 | Review vmail re former employee issue (.1); email to P. Cantwell re same (.1) |
| 3909103 | 961 | Remming | 12/09/16 | B | B220 | 0.10 | 59.50 | Review and respond to emails from P. Cantwell and K. Schultea re employee inquiry |
| | | | Total Task: | | B220 | 0.40 | 238.00 | |

### Tax Matters

| 3912576 | 971 | Minott | 12/14/16 | B | B240 | 0.60 | 270.00 | Draft Notice of amended EY statement of work |
| 3912561 | 971 | Minott | 12/14/16 | B | B240 | 0.50 | 225.00 | Email from D. Abbott re tax issues |
| 3912582 | 971 | Minott | 12/14/16 | B | B240 | 0.10 | 45.00 | Emails with M. Livingston re EY amendment to SOW |
| 3916258 | 971 | Minott | 12/21/16 | B | B240 | 0.20 | 90.00 | Emails from M. Maddox and Epiq re service of EY amendment to statement of work and order appointing mediator |
| 3916259 | 971 | Minott | 12/21/16 | B | B240 | 0.10 | 45.00 | Email from M. Maddox re Notice of revised EY statement of work |
| 3916266 | 971 | Minott | 12/21/16 | B | B240 | 0.10 | 45.00 | Emails with K. Ponder re W-8 forms |
| 3916267 | 971 | Minott | 12/21/16 | B | B240 | 0.10 | 45.00 | Emails with D. Dunne re Eugene Collins W-8 |
| 3916278 | 971 | Minott | 12/21/16 | B | B240 | 0.20 | 90.00 | Emails with M. Livingston re notice of revised EY statement of work (.1); finalize same (.1) |
| 3916945 | 971 | Minott | 12/22/16 | B | B240 | 0.10 | 45.00 | Emails with K. Good re Cassels and Ashurst W-8 forms |
| 3916939 | 971 | Minott | 12/22/16 | B | B240 | 0.10 | 45.00 | Email from K. Ponder re reporting requirements |
| 3916941 | 971 | Minott | 12/22/16 | B | B240 | 0.10 | 45.00 | Emails with K. Good re Ashurst W-8 form |

| 3916942 | 971 | Minott | 12/22/16 | B | B240 | 0.10 | 45.00 | Email to K. Ponder re Ashurst W-8 form |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Task: | B240 | 2.30 | 1,035.00 | |

### Court Hearings

| 3915915 | 034 | Roth-Moore | 12/21/16 | B | B300 | 0.10 | 42.50 | Multiple phone calls with Chambers re scheduling 1-9-17 hearing |
|---|---|---|---|---|---|---|---|---|
| 3910401 | 096 | Talmo | 12/12/16 | B | B300 | 2.40 | 792.00 | Research re confirmation hearings |
| 3903775 | 322 | Abbott | 12/01/16 | B | B300 | 3.60 | 2,556.00 | DS/omni hearing and follow up |
| 3912231 | 322 | Abbott | 12/14/16 | B | B300 | 0.10 | 71.00 | Review draft agenda re: 12/20 hearing |
| 3915733 | 322 | Abbott | 12/20/16 | B | B300 | 13.40 | 9,514.00 | NTCC bond settlement recon hearing (2.5); PBGC mediation (10.9) |
| 3917786 | 594 | Conway | 12/28/16 | B | B300 | 0.10 | 27.50 | Email from and to T. Minott re drafting agenda canceling hearing |
| 3917787 | 594 | Conway | 12/28/16 | B | B300 | 0.30 | 82.50 | Review email string and drafting Jan. 6th agenda canceling hearing (.2); email same to T. Minott for review and editing (.1) |
| 3922593 | 594 | Conway | 12/29/16 | B | B300 | 0.30 | 82.50 | Review and respond to email from T. Minott re changing agenda hearing notice to a cancellation of hearing notice (.1); draft notice and email to T. Minott for review (.2) |
| 3922595 | 594 | Conway | 12/29/16 | B | B300 | 0.20 | 55.00 | Prep for efiling and efile notice of cancellation of hearing of matters (.1); email to notice agent re service upon parties (.1) |
| 3905849 | 605 | Naimoli | 12/02/16 | B | B300 | 0.20 | 31.00 | Review and respond to email from A. Remming re filing of notice (.1); Prepare & efile Prepare& efile Notice of Telephonic Hearing (.1) |
| 3903405 | 684 | Maddox | 12/01/16 | B | B300 | 0.20 | 55.00 | Call with S Scaruzzi and T Minott re hearing dates (.1); emails with Cleary team and T Minott re hearing dates (.1) |
| 3903419 | 684 | Maddox | 12/01/16 | B | B300 | 0.20 | 55.00 | Draft COC re omnibus hearing dates (.1); file same (.1) |
| 3903425 | 684 | Maddox | 12/01/16 | B | B300 | 0.10 | 27.50 | Calendar hearing dates |
| 3903513 | 684 | Maddox | 12/01/16 | B | B300 | 0.20 | 55.00 | Draft notice of rescheduled hearing time (.1); emails with T Minott re same (.1) |
| 3903526 | 684 | Maddox | 12/01/16 | B | B300 | 0.10 | 27.50 | File notice of change of Dec. 20th hearing time |
| 3903060 | 684 | Maddox | 12/01/16 | B | B300 | 1.50 | 412.50 | Hearing prep |
| 3903061 | 684 | Maddox | 12/01/16 | B | B300 | 0.10 | 27.50 | File AOS re Notice of Agenda of Matters Scheduled for Hearing on 11/22 |
| 3904413 | 684 | Maddox | 12/02/16 | B | B300 | 0.20 | 55.00 | Draft amended agenda for 12.2 (.1); emails with A Remming re same (.1) |
| 3904486 | 684 | Maddox | 12/02/16 | B | B300 | 0.30 | 82.50 | File and serve amended agenda for 12.2 (.2); coordinate copy to chambers (.1) |
| 3905330 | 684 | Maddox | 12/02/16 | B | B300 | 0.10 | 27.50 | Serve omnibus hearing order |
| 3904212 | 684 | Maddox | 12/02/16 | B | B300 | 0.10 | 27.50 | Emails with A Wu, P Cantwell and T Minott re hearing dates |
| 3905487 | 684 | Maddox | 12/02/16 | B | B300 | 0.30 | 82.50 | Draft notice of telephonic hearing for 12.5 (.2); emails with A Remming re same (.1) |
| 3906566 | 684 | Maddox | 12/05/16 | B | B300 | 0.10 | 27.50 | File Affidavit/Declaration of Service Regarding Notice of Amended Agenda of Matters Scheduled for Hearing on November 22, 2016 |

| 3907843 | 684 | Maddox | 12/07/16 | B | B300 | 0.10 | 27.50 | File AOS re agenda |
| 3908457 | 684 | Maddox | 12/08/16 | B | B300 | 0.10 | 27.50 | Revise agenda |
| 3908404 | 684 | Maddox | 12/08/16 | B | B300 | 0.10 | 27.50 | Emails with B Springart re 12/2 transcript |
| 3908407 | 684 | Maddox | 12/08/16 | B | B300 | 0.30 | 82.50 | Draft 12.13 agenda (.2); emails with A Remming re same (.1) |
| 3908502 | 684 | Maddox | 12/08/16 | B | B300 | 0.20 | 55.00 | Emails with T Minott, P Bibi and M Livingston re 11/8 transcript |
| 3908498 | 684 | Maddox | 12/08/16 | B | B300 | 0.30 | 82.50 | Conference call with A Remming, A Roth-More, D Kelley and Cleary team re trial logistics |
| 3908230 | 684 | Maddox | 12/08/16 | B | B300 | 0.10 | 27.50 | File AOS re Notice of Rescheduled Hearing Time From December 20, 2016 at 10:00 a.m. (ET) to December 20, 2016 at 9:00 a.m. (ET) |
| 3908234 | 684 | Maddox | 12/08/16 | B | B300 | 0.10 | 27.50 | File AOS re Notice of Agenda of Matters Scheduled for Hearing |
| 3908802 | 684 | Maddox | 12/09/16 | B | B300 | 0.60 | 165.00 | Revise 12.13 agenda (.1); emails with A Remming re same (.1); draft 12.20 agenda (.4) |
| 3908836 | 684 | Maddox | 12/09/16 | B | B300 | 0.30 | 82.50 | File and serve 12.13 agenda (.2); coordinate binder to chambers (.1) |
| 3908849 | 684 | Maddox | 12/09/16 | B | B300 | 0.30 | 82.50 | Prepare 12.13 hearing binder |
| 3908980 | 684 | Maddox | 12/09/16 | B | B300 | 0.10 | 27.50 | Emails with S Kuehnlenz and B Springart re court call appearances |
| 3910225 | 684 | Maddox | 12/12/16 | B | B300 | 0.10 | 27.50 | File AOS re amended agenda for 12/2 |
| 3909930 | 684 | Maddox | 12/12/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott and M Livingston re 11/8 transcript |
| 3909855 | 684 | Maddox | 12/12/16 | B | B300 | 0.30 | 82.50 | Draft 12.13.16 amended agenda (.2); emails with A Remming re same (.1) |
| 3910258 | 684 | Maddox | 12/12/16 | B | B300 | 0.40 | 110.00 | Meeting with A Remming re 12.13 amended agenda (.1); revise same (.2); emails with T Minott and A Remming re same (.1) |
| 3910632 | 684 | Maddox | 12/13/16 | B | B300 | 0.30 | 82.50 | File and serve 12/13 amended agenda (.2); coordinate binder to chambers (.1) |
| 3910652 | 684 | Maddox | 12/13/16 | B | B300 | 0.10 | 27.50 | File AOS re Order Scheduling Omnibus Hearings |
| 3910554 | 684 | Maddox | 12/13/16 | B | B300 | 0.70 | 192.50 | Revise 12.13 amended agenda (.2); revise hearing binders (.5) |
| 3910561 | 684 | Maddox | 12/13/16 | B | B300 | 0.10 | 27.50 | Emails with A Remming and T Minott re 12.13 amended agenda |
| 3910610 | 684 | Maddox | 12/13/16 | B | B300 | 0.60 | 165.00 | Emails with T Minott and B Beller re changes to agenda (.1); revise 12.13 amended agenda (.2); revise amended binders (.3) |
| 3912239 | 684 | Maddox | 12/14/16 | B | B300 | 0.20 | 55.00 | Call with D Abbott re agenda (.1); further revise agenda (.1) |
| 3912218 | 684 | Maddox | 12/14/16 | B | B300 | 0.10 | 27.50 | Emails with T Minott and D Abbott re 12/20 agenda |
| 3912180 | 684 | Maddox | 12/14/16 | B | B300 | 0.90 | 247.50 | Revise 12/20 agenda (.4); retrieve documents for 12/20 agenda (.5) |
| 3913073 | 684 | Maddox | 12/15/16 | B | B300 | 0.10 | 27.50 | Revise agenda |
| 3913472 | 684 | Maddox | 12/16/16 | B | B300 | 0.30 | 82.50 | Prepare 12.20 hearing binders |
| 3913763 | 684 | Maddox | 12/16/16 | B | B300 | 0.10 | 27.50 | Revise 12/22 agenda |
| 3913558 | 684 | Maddox | 12/16/16 | B | B300 | 0.10 | 27.50 | Emails with A Remming and T Minott re 12/22 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

| 3913556 | 684 | Maddox | 12/16/16 | B | B300 | 0.30 | 82.50 | Draft 12/22 agenda (.2); call and emails with T Minott re same (.1) |
| 3913533 | 684 | Maddox | 12/16/16 | B | B300 | 0.40 | 110.00 | File and serve 12.20 agenda (.2); coordinate binder to chambers (.1); emails with T Minott re agenda (.1) |
| 3914547 | 684 | Maddox | 12/19/16 | B | B300 | 0.30 | 82.50 | Prepare 12/22 hearing binder |
| 3915065 | 684 | Maddox | 12/20/16 | B | B300 | 0.20 | 55.00 | Revise agenda (.1); emails with Cleary and T Minott re same (.1) |
| 3915092 | 684 | Maddox | 12/20/16 | B | B300 | 0.30 | 82.50 | File and serve 12/22 agenda (.2); coordinate binder to chambers (.1) |
| 3915991 | 684 | Maddox | 12/21/16 | B | B300 | 0.20 | 55.00 | Draft 12/22 amended agenda (.1); emails with T Minott re same (.1) |
| 3916007 | 684 | Maddox | 12/21/16 | B | B300 | 0.20 | 55.00 | File and serve 12/22 amended agenda |
| 3916405 | 684 | Maddox | 12/22/16 | B | B300 | 0.10 | 27.50 | Call with T Minott re Jan hearings |
| 3919212 | 684 | Maddox | 12/30/16 | B | B300 | 0.10 | 27.50 | File AOS re Notice of Agenda of Matters Scheduled for Hearing |
| 3919208 | 684 | Maddox | 12/30/16 | B | B300 | 0.10 | 27.50 | File AOS re Notice of Agenda of Matters Scheduled for Hearing on 12/20 |
| 3917159 | 961 | Remming | 12/01/16 | B | B300 | 0.60 | 357.00 | Review transcript from 12/1 hearing |
| 3905825 | 961 | Remming | 12/02/16 | B | B300 | 0.10 | 59.50 | Email re notice of hearing for 12-5 hearing. |
| 3905812 | 961 | Remming | 12/02/16 | B | B300 | 1.10 | 654.50 | Participate in 12/2 telephonic hearing |
| 3905813 | 961 | Remming | 12/02/16 | B | B300 | 0.10 | 59.50 | Office conf. w/ M. Maddox re notice of telephonic hearing |
| 3905814 | 961 | Remming | 12/02/16 | B | B300 | 0.50 | 297.50 | Review and edit notice of telephonic hearing re discovery issues |
| 3917249 | 961 | Remming | 12/05/16 | B | B300 | 0.60 | 357.00 | Prepare for and attend 12/5 teleconf hearing |
| 3908678 | 961 | Remming | 12/08/16 | B | B300 | 0.20 | 119.00 | Review agenda for 12/13 hearing (.1); tele w/ M. Maddox re same (.1) |
| 3908683 | 961 | Remming | 12/08/16 | B | B300 | 0.10 | 59.50 | Tele w/ M. Maddox re agenda for 12/13 hearing |
| 3908684 | 961 | Remming | 12/08/16 | B | B300 | 0.10 | 59.50 | Email to M. Karlan re agenda for 12/13 hearing |
| 3908671 | 961 | Remming | 12/08/16 | B | B300 | 0.30 | 178.50 | Draft email to P. Cantwell re 12/12 hearing (.2); review scheduling order (.1) |
| 3908672 | 961 | Remming | 12/08/16 | B | B300 | 0.10 | 59.50 | Review draft agenda for 12/13 hearing |
| 3908673 | 961 | Remming | 12/08/16 | B | B300 | 0.10 | 59.50 | Review email from P.Cantwell re 12/13 hearing |
| 3908659 | 961 | Remming | 12/08/16 | B | B300 | 0.10 | 59.50 | Review email from M. Karlan re agenda for 12/13 hearing |
| 3908669 | 961 | Remming | 12/08/16 | B | B300 | 0.10 | 59.50 | Office conf. w/ M. Maddox re upcoming hearings and agendas |
| 3917276 | 961 | Remming | 12/09/16 | B | B300 | 0.10 | 59.50 | Review emails from B. Springart and S. Kuehnlez re prep for 12/13 hearing |
| 3917274 | 961 | Remming | 12/09/16 | B | B300 | 0.10 | 59.50 | Review email from S. Kuehnlenz re PBGC hearing |
| 3917186 | 961 | Remming | 12/09/16 | B | B300 | 0.20 | 119.00 | Review email from M. Maddox re 12/13 hearing (.1); edit agenda and email to M. Maddox re same (.1) |
| 3917187 | 961 | Remming | 12/09/16 | B | B300 | 0.20 | 119.00 | Review and respond to add'l email from M. Maddox re agenda for 12/13 hearing (.1); email to M. Karlan re same (.1) |
| 3917189 | 961 | Remming | 12/09/16 | B | B300 | 0.10 | 59.50 | Review and respond to email from J. Chapman re notice |

| 3917190 | 961 | Remming | 12/09/16 | B | B300 | 0.10 | 59.50 | Review emails from M. Maddox and Epiq re service of agenda for 12/13 hearing |
| 3916997 | 961 | Remming | 12/12/16 | B | B300 | 0.20 | 119.00 | Office conf w/ T. Minott re agenda for 12/13 hearing and other pending items |
| 3916998 | 961 | Remming | 12/12/16 | B | B300 | 0.10 | 59.50 | Email to B. Beller re courtcall reservations for 12/13 hearing |
| 3916999 | 961 | Remming | 12/12/16 | B | B300 | 0.20 | 119.00 | Tele w/ B. Beller re 12/13 hearing |
| 3917000 | 961 | Remming | 12/12/16 | B | B300 | 0.20 | 119.00 | Office conf. w/ M. Maddox re agenda for 12/13 hearing |
| 3917001 | 961 | Remming | 12/12/16 | B | B300 | 0.10 | 59.50 | Email to B. Springart re prep for 12/13 hearing |
| 3917002 | 961 | Remming | 12/12/16 | B | B300 | 0.10 | 59.50 | Office conf. w/ T. Minott re agenda for 12/13 hearing |
| 3917003 | 961 | Remming | 12/12/16 | B | B300 | 0.10 | 59.50 | Review and respond to email from B. Beller re agenda for 12/13 hearing |
| 3917004 | 961 | Remming | 12/12/16 | B | B300 | 0.10 | 59.50 | Review email from B. Beller re agenda for 12/13 hearing |
| 3909840 | 961 | Remming | 12/12/16 | B | B300 | 0.10 | 59.50 | Email to M. Maddox re agenda for 12/12 hearing |
| 3910418 | 961 | Remming | 12/12/16 | B | B300 | 0.10 | 59.50 | Review email from J. Rosenthal re 12/13 hearing |
| 3916992 | 961 | Remming | 12/12/16 | B | B300 | 0.10 | 59.50 | Review draft of amended agenda for 12/13 hearing |
| 3910629 | 961 | Remming | 12/13/16 | B | B300 | 0.10 | 59.50 | Office conf. w/ T. Minott re agenda for 12/13 hearing |
| 3917289 | 961 | Remming | 12/13/16 | B | B300 | 0.10 | 59.50 | Tele w/ MM re agenda for 12/13 hearing |
| 3917291 | 961 | Remming | 12/13/16 | B | B300 | 0.10 | 59.50 | Review and respond to email from T. Minott re agenda for 12/13 hearing |
| 3917292 | 961 | Remming | 12/13/16 | B | B300 | 1.60 | 952.00 | Attend 12/13 hearing |
| 3917298 | 961 | Remming | 12/13/16 | B | B300 | 0.20 | 119.00 | Office conf. w/ T. Minott re prep for 12/20 hearing and mediation (.1); separate office conf. w/ ARM re same (.1) |
| 3917294 | 961 | Remming | 12/13/16 | B | B300 | 0.10 | 59.50 | Email to A. Ciabitoni re prep for 12/20 mediation |
| 3917328 | 961 | Remming | 12/16/16 | B | B300 | 0.10 | 59.50 | Review and respond to email from M. Maddox re transcripts |
| 3913820 | 961 | Remming | 12/16/16 | B | B300 | 0.20 | 119.00 | Review email from MM re agenda for 12/22 hearing (.1); office conf. w/ T. Minott re same (.1) |
| 3916657 | 961 | Remming | 12/19/16 | B | B300 | 0.10 | 59.50 | Review emails from D. Kelley and D. Abbott re prep for 12/20 hearing and mediation |
| 3916658 | 961 | Remming | 12/19/16 | B | B300 | 0.10 | 59.50 | Review email from A. Ciabotini re 12/20 hearing and mediation |
| 3916679 | 961 | Remming | 12/20/16 | B | B300 | 0.70 | 416.50 | Review transcript from 12/20 hearing |
| 3916836 | 961 | Remming | 12/21/16 | B | B300 | 0.70 | 416.50 | Finish review of 12/20 hearing transcript |
| 3916865 | 961 | Remming | 12/21/16 | B | B300 | 0.10 | 59.50 | Review emails from D. Abbott and D. Herrington re 12/21 hearing |
| 3917773 | 961 | Remming | 12/27/16 | B | B300 | 0.10 | 59.50 | Office conf. w/ T. Minott re confirmation hearing logistics |
| 3917767 | 961 | Remming | 12/27/16 | B | B300 | 0.10 | 59.50 | Review email from B. Beller re January 6 hearing |
| 3921280 | 961 | Remming | 12/28/16 | B | B300 | 0.10 | 59.50 | Review email from D. Abbott re prep for confirmation hearing |
| 3921103 | 961 | Remming | 12/28/16 | B | B300 | 0.10 | 59.50 | Review email from A. Wu re 12/29 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

PRO FORMA 414465                                    AS OF 12/31/16                    INVOICE# ******

| 3921256 | 961 | Remming | 12/28/16 | B | B300 | 0.10 | 59.50 | Emails w/ T. Minott re prep for 12/29 hearing |
| 3921010 | 961 | Remming | 12/29/16 | B | B300 | 0.10 | 59.50 | Review notice of cancelled 1/6 hearing |
| 3920993 | 961 | Remming | 12/29/16 | B | B300 | 0.10 | 59.50 | Email to T. Minott re 12/29 hearing |
| 3903934 | 971 | Minott | 12/01/16 | B | B300 | 0.10 | 45.00 | Email from G. Matthews re 12/1 transcript and email to P. Cantwell, M. Livingston and A. Wu re same |
| 3906255 | 971 | Minott | 12/01/16 | B | B300 | 0.10 | 45.00 | Email from A. Wu re hearing dates |
| 3904019 | 971 | Minott | 12/01/16 | B | B300 | 0.10 | 45.00 | Emails with E. Lifshitz re 12/2 hearing |
| 3903947 | 971 | Minott | 12/01/16 | B | B300 | 0.20 | 90.00 | Emails from S. Pohl and T. Kreller re 12/20 hearing (.1); email to S. Scaruzzi re same (.1) |
| 3903948 | 971 | Minott | 12/01/16 | B | B300 | 0.10 | 45.00 | Emails from P. Cantwell re 12/20 hearing |
| 3903954 | 971 | Minott | 12/01/16 | B | B300 | 0.20 | 90.00 | Emails with L. Schweitzer and P. Cantwell re 12/1 hearing prep |
| 3903955 | 971 | Minott | 12/01/16 | B | B300 | 2.70 | 1,215.00 | 12/1 hearing prep (.5); attend 12/1 hearing (2.2) |
| 3906262 | 971 | Minott | 12/02/16 | B | B300 | 0.10 | 45.00 | Emails from M. Maddox and A. Wu re 1/18 hearing |
| 3906268 | 971 | Minott | 12/02/16 | B | B300 | 0.10 | 45.00 | Email from B. Springart re 12/1 transcript |
| 3906247 | 971 | Minott | 12/03/16 | B | B300 | 0.10 | 45.00 | Emails with S. Kuehnenz re 12/2 transcript |
| 3906697 | 971 | Minott | 12/05/16 | B | B300 | 0.10 | 45.00 | Review COC re omnibus hearing order and emails with M. Maddox re same |
| 3906698 | 971 | Minott | 12/05/16 | B | B300 | 0.10 | 45.00 | Review AOS re 11/22 agenda |
| 3906700 | 971 | Minott | 12/05/16 | B | B300 | 0.20 | 90.00 | Conf. with M. Maddox re 1/24 hearing |
| 3906704 | 971 | Minott | 12/05/16 | B | B300 | 0.20 | 90.00 | Emails from S. Scaruzzi and M. Maddox re 1/4 hearing |
| 3906710 | 971 | Minott | 12/05/16 | B | B300 | 0.10 | 45.00 | Emails with C. Hare re 12/2 and 12/5 transcripts |
| 3906711 | 971 | Minott | 12/05/16 | B | B300 | 0.10 | 45.00 | Email from A. Wu re 1/4 teleconference |
| 3906714 | 971 | Minott | 12/05/16 | B | B300 | 0.40 | 180.00 | Emails with A. Conway re hearing date and revise motions and omnibus objection re same |
| 3906716 | 971 | Minott | 12/05/16 | B | B300 | 0.20 | 90.00 | Emails from M. Maddox and A. Wu re 1/4 teleconference |
| 3907292 | 971 | Minott | 12/06/16 | B | B300 | 0.20 | 90.00 | Emails with G. Sarbaugh and S. Kuehnlenz re 12/2 and 12/5 transcripts |
| 3907959 | 971 | Minott | 12/07/16 | B | B300 | 0.10 | 45.00 | Review AOS re agendas and emails with M. Maddox re same |
| 3907967 | 971 | Minott | 12/07/16 | B | B300 | 0.30 | 135.00 | Emails from C. Armstrong and D. Abbott re confirmation hearing logistics |
| 3911675 | 971 | Minott | 12/08/16 | B | B300 | 0.10 | 45.00 | Emails with M. Livingston and M. Maddox re 11/8 transcript |
| 3910438 | 971 | Minott | 12/12/16 | B | B300 | 0.10 | 45.00 | Emails from M. Maddox and P. Bibi re 11/8 transcript |
| 3910439 | 971 | Minott | 12/12/16 | B | B300 | 0.10 | 45.00 | Review 12/20 draft agenda and email from M. Maddox re same |
| 3910443 | 971 | Minott | 12/12/16 | B | B300 | 0.30 | 135.00 | Review and revise draft 12/13 amended agenda (.2) and conf. with A. Remming re same (.1) |
| 3910452 | 971 | Minott | 12/12/16 | B | B300 | 0.10 | 45.00 | Review affidavits of service re agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

PRO FORMA 414465        AS OF 12/31/16        INVOICE# ******

| 3911663 | 971 | Minott | 12/13/16 | B | B300 | 0.10 | 45.00 | Emails from M. Maddox and T. Conklin re service of 12/13 amended agenda |
| 3911669 | 971 | Minott | 12/13/16 | B | B300 | 0.10 | 45.00 | Review AOS re omnibus hearing order and emails with M. Maddox re same |
| 3911665 | 971 | Minott | 12/13/16 | B | B300 | 0.20 | 90.00 | Emails with M. Maddox re comments re amended agenda |
| 3911666 | 971 | Minott | 12/13/16 | B | B300 | 0.80 | 360.00 | Emails with S. Kuehnlenz and M. Maddox re 12/13 amended agenda (.4); conf. with A. Remming re same (.2); review revised agenda and conf. with M. Maddox re same (.2) |
| 3911649 | 971 | Minott | 12/13/16 | B | B300 | 0.20 | 90.00 | Emails with G. Mathews, B. Springart and A. Remming re court reporter for 12/20 hearing |
| 3911651 | 971 | Minott | 12/13/16 | B | B300 | 0.10 | 45.00 | Emails with G. Sarbaugh re 12/13 transcript |
| 3911653 | 971 | Minott | 12/13/16 | B | B300 | 0.10 | 45.00 | Emails with S. Kuehnlenz re 12/22 status conference |
| 3912581 | 971 | Minott | 12/14/16 | B | B300 | 0.10 | 45.00 | Conf. with M. Maddox re 12/20 agenda |
| 3912565 | 971 | Minott | 12/14/16 | B | B300 | 0.10 | 45.00 | Emails with B. Beller re comment re 12/20 agenda |
| 3912568 | 971 | Minott | 12/14/16 | B | B300 | 0.10 | 45.00 | Review revised 12/20 agenda |
| 3912573 | 971 | Minott | 12/14/16 | B | B300 | 0.10 | 45.00 | Review and revise draft 12/20 agenda and email to P. Cantwell, M. Livingston and B. Beller re same |
| 3913372 | 971 | Minott | 12/15/16 | B | B300 | 0.30 | 135.00 | Emails with B. Beller re 12/20 mediation logistics |
| 3913373 | 971 | Minott | 12/15/16 | B | B300 | 0.30 | 135.00 | Emails with S. Kuehnlenz and G. Sarbaugh re 12/13 transcript |
| 3913823 | 971 | Minott | 12/16/16 | B | B300 | 0.20 | 90.00 | Email from E. Lifshitz re 12/22 agenda |
| 3913827 | 971 | Minott | 12/16/16 | B | B300 | 0.10 | 45.00 | Review further revised agenda and email to Cleary re same |
| 3913828 | 971 | Minott | 12/16/16 | B | B300 | 0.20 | 90.00 | Review draft 12/22 agenda and conf. with A. Remming re same |
| 3913829 | 971 | Minott | 12/16/16 | B | B300 | 0.10 | 45.00 | Email from M. Maddox re 12/22 agenda |
| 3914822 | 971 | Minott | 12/19/16 | B | B300 | 0.10 | 45.00 | Email to S. Kuehnlenz re 12/13 transcript |
| 3914827 | 971 | Minott | 12/19/16 | B | B300 | 0.10 | 45.00 | Review AOS re 12/13 agenda and emails with M. Maddox re same |
| 3915115 | 971 | Minott | 12/20/16 | B | B300 | 0.40 | 180.00 | Review 12/22 draft agenda (.1); conf. with M. Maddox re same (.2); emails from M. Maddox and S. Kuehnlenz re same (.1) |
| 3915560 | 971 | Minott | 12/20/16 | B | B300 | 0.10 | 45.00 | Emails with S. Scaruzzi re 12/22 hearing |
| 3915565 | 971 | Minott | 12/20/16 | B | B300 | 0.10 | 45.00 | Emails from M. Maddox and T. Conklin re service of 12/22 agenda |
| 3916265 | 971 | Minott | 12/21/16 | B | B300 | 0.10 | 45.00 | Review AOS re 12/13 amended agenda |
| 3916257 | 971 | Minott | 12/21/16 | B | B300 | 0.10 | 45.00 | Review 12/22 amended agenda |
| 3916944 | 971 | Minott | 12/22/16 | B | B300 | 0.10 | 45.00 | Call with M. Maddox re January hearings |
| 3917688 | 971 | Minott | 12/27/16 | B | B300 | 0.10 | 45.00 | Conf. with A. Remming re confirmation hearing logistics |
| 3917735 | 971 | Minott | 12/27/16 | B | B300 | 0.10 | 45.00 | Email to A. Conway and M. Maddox re 1/6 hearing and agenda |
| 3917736 | 971 | Minott | 12/27/16 | B | B300 | 0.10 | 45.00 | Emails with S. Scaruzzi re 1/6 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

PRO FORMA  414465          AS OF 12/31/16          INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3917715 | 971 | Minott | 12/27/16 | B | B300 | 0.10 | 45.00 | Email to S. Scaruzzi re 1/6 hearing |
| 3918335 | 971 | Minott | 12/28/16 | B | B300 | 0.10 | 45.00 | Emails from A. Remming and P. Cantwell re 12/29 hearing |
| 3918389 | 971 | Minott | 12/28/16 | B | B300 | 0.20 | 90.00 | Emails from A. Wu and A. Remming re 12/29 hearing |
| 3918925 | 971 | Minott | 12/29/16 | B | B300 | 0.10 | 45.00 | Emails with A. Remming re 12/29 hearing |
| 3918927 | 971 | Minott | 12/29/16 | B | B300 | 0.80 | 360.00 | Attend 12/29 ch. 15 hearing |
| 3918928 | 971 | Minott | 12/29/16 | B | B300 | 0.20 | 90.00 | Review 1/6 agenda and email to A. Conway re same |
| 3918921 | 971 | Minott | 12/29/16 | B | B300 | 0.10 | 45.00 | Review notice of cancellation of hearing |
| | | | Total Task: | B300 | | 57.40 | 29,153.00 | |

Claims Objections and Administration

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3912904 | 034 | Roth-Moore | 12/15/16 | B | B310 | 5.60 | 2,380.00 | Research re escrow of disputed claims |
| 3912905 | 034 | Roth-Moore | 12/15/16 | B | B310 | 0.80 | 340.00 | Research re interest rate dispute |
| 3905369 | 322 | Abbott | 12/02/16 | B | B310 | 1.00 | 710.00 | Court call re: PBGC claim discovery/hearing |
| 3906234 | 322 | Abbott | 12/05/16 | B | B310 | 0.60 | 426.00 | Review PBGC discovery requests (.3); discovery conf call with court (.3) |
| 3906787 | 322 | Abbott | 12/05/16 | B | B310 | 0.10 | 71.00 | Corresp with Cilia re ITEL report email. |
| 3906628 | 322 | Abbott | 12/05/16 | B | B310 | 0.30 | 213.00 | Telephone call w/ Cilia re:  ITEL |
| 3906692 | 322 | Abbott | 12/05/16 | B | B310 | 0.20 | 142.00 | Telephone call w/ Sullivan re: ITEL motion |
| 3906179 | 322 | Abbott | 12/05/16 | B | B310 | 0.10 | 71.00 | Call to Bromley re: court status report |
| 3906280 | 322 | Abbott | 12/05/16 | B | B310 | 0.50 | 355.00 | Review ITEL motion for late amendment to claim (.3); corresp to Ray, Cilia re: same (.2) |
| 3907243 | 322 | Abbott | 12/06/16 | B | B310 | 0.90 | 639.00 | Prepare response re: Demel motion |
| 3906956 | 322 | Abbott | 12/06/16 | B | B310 | 0.10 | 71.00 | Corresp w/ Schweitzer, Cantwell re: Demel motion |
| 3906967 | 322 | Abbott | 12/06/16 | B | B310 | 0.50 | 355.00 | Review draft memo re: 502J |
| 3910361 | 322 | Abbott | 12/12/16 | B | B310 | 2.00 | 1,420.00 | Revise corp charter docs |
| 3910392 | 322 | Abbott | 12/12/16 | B | B310 | 0.10 | 71.00 | Review corresp from Bromley to Connelly re: discovery dispute with PBGC |
| 3910500 | 322 | Abbott | 12/12/16 | B | B310 | 0.20 | 142.00 | Review draft Itel order (.1); corresp with Sullivan, Livingston re:same (.1) |
| 3910414 | 322 | Abbott | 12/12/16 | B | B310 | 0.10 | 71.00 | Review corresp from Livingston re: Wanland settlement |
| 3910406 | 322 | Abbott | 12/12/16 | B | B310 | 0.10 | 71.00 | Corresp w/ Rahn re: amended charter docs |
| 3910410 | 322 | Abbott | 12/12/16 | B | B310 | 0.20 | 142.00 | Review draft letter re: PBGC disco dispute |
| 3910484 | 322 | Abbott | 12/12/16 | B | B310 | 0.20 | 142.00 | Telephone call w/ Rahn re: charter docs |
| 3909907 | 322 | Abbott | 12/12/16 | B | B310 | 0.10 | 71.00 | Review order re:  Demel appeal en banc denial |
| 3909948 | 322 | Abbott | 12/12/16 | B | B310 | 0.30 | 213.00 | Mtg w/ Remming re: disco issues with PBGC, NTCC |

PRO FORMA 414485    AS OF 12/31/16    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3909951 | 322 | Abbott | 12/12/16 | B | B310 | 0.10 | 71.00 | Corresp w/ Beller re:  motion to limit notice issues |
| 3910196 | 322 | Abbott | 12/12/16 | B | B310 | 0.10 | 71.00 | Review corresp with case manager re: appeal; telephone call w/ same |
| 3910199 | 322 | Abbott | 12/12/16 | B | B310 | 0.10 | 71.00 | Corresp w/ Schweitzer re: 9019 motion |
| 3910655 | 322 | Abbott | 12/13/16 | B | B310 | 0.10 | 71.00 | Review CA tax claim letter |
| 3912158 | 322 | Abbott | 12/14/16 | B | B310 | 0.10 | 71.00 | Review corresp from Kuehlman re: PBGC mediation order |
| 3912179 | 322 | Abbott | 12/14/16 | B | B310 | 0.10 | 71.00 | Review corresp from Connelly, Kuehlenz re: changes to PBGC mediation order |
| 3912197 | 322 | Abbott | 12/14/16 | B | B310 | 0.10 | 71.00 | Further review corresp from Connelly, Kuehlenz re: changes to PBGC mediation order |
| 3911815 | 322 | Abbott | 12/14/16 | B | B310 | 0.20 | 142.00 | Review draft SNMP mediation order |
| 3912125 | 322 | Abbott | 12/14/16 | B | B310 | 0.10 | 71.00 | Review status email re: Verizon claim  from D'Amato |
| 3912751 | 322 | Abbott | 12/15/16 | B | B310 | 0.10 | 71.00 | Review corresp re: Verizon claims |
| 3912942 | 322 | Abbott | 12/15/16 | B | B310 | 0.10 | 71.00 | Review research from Roth-Moore re:  PBGC claim issues |
| 3912945 | 322 | Abbott | 12/15/16 | B | B310 | 0.10 | 71.00 | Review ITEL order |
| 3912948 | 322 | Abbott | 12/15/16 | B | B310 | 0.20 | 142.00 | Review revised 9019 draft re: SPSA |
| 3913053 | 322 | Abbott | 12/15/16 | B | B310 | 0.20 | 142.00 | Review corresp re: Verizon claims |
| 3913212 | 322 | Abbott | 12/15/16 | B | B310 | 1.00 | 710.00 | Revise charter docs |
| 3913595 | 322 | Abbott | 12/16/16 | B | B310 | 0.10 | 71.00 | Review corresp from Livingston re: Wanland settlement issues |
| 3913546 | 322 | Abbott | 12/16/16 | B | B310 | 0.80 | 568.00 | Telephone call w/ Kenney re: PBGC issues |
| 3913557 | 322 | Abbott | 12/16/16 | B | B310 | 0.10 | 71.00 | Corresp to Cleary/PBGC teams re: UST interst in deliberative privilege issues |
| 3913574 | 322 | Abbott | 12/16/16 | B | B310 | 0.10 | 71.00 | Corresp w/ Bromley re: PBGC issues |
| 3913591 | 322 | Abbott | 12/16/16 | B | B310 | 0.10 | 71.00 | Review corresp from Cantwell re: release/exculpation issues |
| 3913593 | 322 | Abbott | 12/16/16 | B | B310 | 0.10 | 71.00 | Review corresp from Connelly re: PBGC mediation |
| 3913693 | 322 | Abbott | 12/16/16 | B | B310 | 0.20 | 142.00 | Telephone call w/ Livingston re: Wanland issues |
| 3914702 | 322 | Abbott | 12/19/16 | B | B310 | 0.10 | 71.00 | Revewi corresp from Mersky re: allowed claims of CDN employees |
| 3914601 | 322 | Abbott | 12/19/16 | B | B310 | 1.00 | 710.00 | Meet and confer call with Schweitzer, Stein, Kelly Drye and PBGC litigation teams |
| 3915970 | 322 | Abbott | 12/21/16 | B | B310 | 0.10 | 71.00 | Revise draft order re: PBGC claim |
| 3915981 | 322 | Abbott | 12/21/16 | B | B310 | 0.20 | 142.00 | Telephone call w/ Schweitzer re: Wanland settlement notice |
| 3915984 | 322 | Abbott | 12/21/16 | B | B310 | 0.10 | 71.00 | Telephone call w/ chambers re: PBGC hearing cancellation |
| 3915985 | 322 | Abbott | 12/21/16 | B | B310 | 0.10 | 71.00 | Coordinate filing of COC re: PBGC settlement/discovery stay |
| 3915859 | 322 | Abbott | 12/21/16 | B | B310 | 0.10 | 71.00 | Review draft COC re: order staying PBGC disco |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

PRO FORMA 414465                    AS OF 12/31/16          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3916128 | 322 | Abbott | 12/21/16 | B | B310 | 0.30 | 213.00 | Review draft motion to settle PBGC claim |
| 3915802 | 322 | Abbott | 12/21/16 | B | B310 | 0.10 | 71.00 | Telephone call w/ Chambers re: order staying PBGC discovery |
| 3911966 | 594 | Conway | 12/13/16 | B | B310 | 0.30 | 82.50 | Various emails w/T. Minott re filing and service of objection re claim |
| 3912346 | 594 | Conway | 12/14/16 | B | B310 | 0.20 | 55.00 | Prep for efiling and efile NOS re Debtors' Objection to The Nortel Trade Claims Consortium's (I) Motion for Reconsideration and Vacation of the Bankruptcy Court's December 18, 2014 PPI Settlement Order and (ii) Objection to Crossover Bonds Claims |
| 3916286 | 605 | Naimoli | 12/21/16 | B | B310 | 0.40 | 62.00 | Review and respond to email from T. Minott re filing of motion (.1); Prepare & efile Debtors' Motion re Order Pursuant to Bankruptcy Rule 9019 Approving Settlement re PBGC Claims and Related Issues (.3) |
| 3916904 | 605 | Naimoli | 12/22/16 | B | B310 | 0.20 | 31.00 | Review and respond to email from T. Minott re filing of notice (.1); Prepare & efile Notice of Temporary Allowance of Certain Claims Solely for Voting Purposes (.1) |
| 3908241 | 684 | Maddox | 12/08/16 | B | B310 | 0.10 | 27.50 | File AOS re Order Approving; (1)the Withdrawal of Claims 6233-6247 and 6806 Filed by Dietmar Wendt; (2)the Withdrawal of Claims 6249-6262, 6281 and 6807 Filed by John Roese and (3)the Withdrawal of Claims 6263-6277 and 6808 Filed by Lauren Flaherty |
| 3910616 | 684 | Maddox | 12/13/16 | B | B310 | 0.10 | 27.50 | Call with A Remming re PBGC and NTCC letters |
| 3910549 | 684 | Maddox | 12/13/16 | B | B310 | 0.30 | 82.50 | File letter to the Honorable Kevin Gross from Derek C. Abbott Regarding the Debtors' Objection to Claims Filed by the PBGC (.2); serve letter (.1) |
| 3910590 | 684 | Maddox | 12/13/16 | B | B310 | 0.20 | 55.00 | Call with S Scaruzzi and D Abbott re Nortel letters (.1); Emails with same re letters (.1) |
| 3910581 | 684 | Maddox | 12/13/16 | B | B310 | 0.40 | 110.00 | File Letter to the Honorable Kevin Gross Regarding the U.S. Interests' Position with Respect to the Discovery Requests Served by the Nortel Trade Claims Consortium (.2); serve same (.2) |
| 3913508 | 684 | Maddox | 12/16/16 | B | B310 | 0.10 | 27.50 | Draft notice of SPSA 9019 Motion |
| 3914494 | 684 | Maddox | 12/19/16 | B | B310 | 0.10 | 27.50 | File Affidavit/Declaration of Service Regarding Notices of Agenda of Matters Scheduled for Telephonic Hearing on December 13, 2016 |
| 3915371 | 684 | Maddox | 12/20/16 | B | B310 | 0.10 | 27.50 | File AOS re Debtors' Objection to The Nortel Trade Claims Consortium's (I) Motion for Reconsideration and Vacation of the Bankruptcy Court's December 18, 2014 PPI Settlement Order and (ii) Objection to Crossover Bonds Claims |
| 3919021 | 684 | Maddox | 12/30/16 | B | B310 | 0.10 | 27.50 | File Affidavit/Declaration of Service Regarding Notice of Filing of Transfer of claim |
| 3908668 | 961 | Remming | 12/08/16 | B | B310 | 0.10 | 59.50 | Review email from L. Schweitzer re claim issue |
| 3908675 | 961 | Remming | 12/08/16 | B | B310 | 0.10 | 59.50 | Review and respond to email from J. Erikson re PBGC trial |
| 3908676 | 961 | Remming | 12/08/16 | B | B310 | 0.10 | 59.50 | Emails w/ D. Kelley re PBGC trial |
| 3908677 | 961 | Remming | 12/08/16 | B | B310 | 0.20 | 119.00 | Email to ARM and MM re PBGC trial |
| 3908679 | 961 | Remming | 12/08/16 | B | B310 | 0.40 | 238.00 | Call w/ Nortel PBGC trial team, ARM and MM re PBGC trial |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

PRO FORMA  414465          AS OF 12/31/16          INVOICE# ******

| 3909102 | 961 | Remming | 12/09/16 | B | B310 | 0.10 | 59.50 | Review emails from D. Kelley and J. Erikson re PBGC trial prep |
| 3909357 | 961 | Remming | 12/11/16 | B | B310 | 0.10 | 59.50 | Review and respond to email re PBGC discovery email |
| 3910421 | 961 | Remming | 12/12/16 | B | B310 | 0.10 | 59.50 | Review email from D. Abbott re objection to NTCC motion |
| 3910423 | 961 | Remming | 12/12/16 | B | B310 | 0.10 | 59.50 | Review add'l email from B. Beller re NTCC letter |
| 3910416 | 961 | Remming | 12/12/16 | B | B310 | 0.10 | 59.50 | Review email from D. Abbott re PBGC letter |
| 3910417 | 961 | Remming | 12/12/16 | B | B310 | 0.10 | 59.50 | Review email from D. Abbott re NTCC letter |
| 3910411 | 961 | Remming | 12/12/16 | B | B310 | 0.10 | 59.50 | Review email from B. Beller re NTCC filings |
| 3910488 | 961 | Remming | 12/12/16 | B | B310 | 0.10 | 59.50 | Review and respond to email from A. Wu re PBGC research issue |
| 3910490 | 961 | Remming | 12/12/16 | B | B310 | 0.50 | 297.50 | Review draft of objection to NTCC motion |
| 3910494 | 961 | Remming | 12/12/16 | B | B310 | 0.10 | 59.50 | Review email from S. Kuehnlenz re letter to court re PBGC discovery |
| 3917006 | 961 | Remming | 12/12/16 | B | B310 | 0.20 | 119.00 | Review PBGC discovery letter |
| 3910538 | 961 | Remming | 12/13/16 | B | B310 | 0.10 | 59.50 | Review email from D. Abbott re PBGC letter |
| 3910539 | 961 | Remming | 12/13/16 | B | B310 | 0.10 | 59.50 | Review email from B. Beller re NTCC letter |
| 3910541 | 961 | Remming | 12/13/16 | B | B310 | 0.10 | 59.50 | Review email from J. Rosenthal re NTCC letter |
| 3910542 | 961 | Remming | 12/13/16 | B | B310 | 0.10 | 59.50 | Review emails from L. Schweitzer and D. Abbott re NTCC letters |
| 3917764 | 961 | Remming | 12/27/16 | B | B310 | 0.10 | 59.50 | Review email from T. Minott re PBGC litigation |
| 3906253 | 971 | Minott | 12/01/16 | B | B310 | 0.10 | 45.00 | Email from E. Lifshitz re response re PBGC motion |
| 3906273 | 971 | Minott | 12/02/16 | B | B310 | 0.20 | 90.00 | Emails from S. Kuehnlenz and A. Remming re PBGC response |
| 3906275 | 971 | Minott | 12/02/16 | B | B310 | 0.10 | 45.00 | Emails from P. Cantwell and D. Abbott re motion to amend |
| 3906713 | 971 | Minott | 12/05/16 | B | B310 | 0.10 | 45.00 | Email from M. Cilia re CRG claim |
| 3906707 | 971 | Minott | 12/05/16 | B | B310 | 0.10 | 45.00 | Email from D. Abbott re Innings Telecom motion to amend |
| 3906722 | 971 | Minott | 12/05/16 | B | B310 | 0.30 | 135.00 | Review emails from M. Livingston and D. Abbott re ITEL motion and related documents |
| 3907295 | 971 | Minott | 12/06/16 | B | B310 | 0.30 | 135.00 | Emails with S. Kuehnlenz, M. Karlan and E. Lifshitz re COC re proposed PBGC scheduling order (.1); finalize same (.1); emails with M. Maddox re same (.1) |
| 3907284 | 971 | Minott | 12/06/16 | B | B310 | 0.10 | 45.00 | Email from D. Abbott re ITEL claims |
| 3907277 | 971 | Minott | 12/06/16 | B | B310 | 0.20 | 90.00 | Email from L. Schweitzer re ITEL claims |
| 3907956 | 971 | Minott | 12/07/16 | B | B310 | 0.10 | 45.00 | Emails from M. Maddox and A. Lewis re service of scheduling order |
| 3907963 | 971 | Minott | 12/07/16 | B | B310 | 0.10 | 45.00 | Email to S. Kuehnlenz, M. Karlan and E. Lifshitz re PBGC scheduling order |
| 3911674 | 971 | Minott | 12/08/16 | B | B310 | 0.20 | 90.00 | Emails with J. Erickson and A. Remming re PBGC hearing logistics |
| 3910446 | 971 | Minott | 12/12/16 | B | B310 | 0.10 | 45.00 | Emails from A. Wu, P. Cantwell and A. Remming re motions to designate |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

| 3910432 | 971 | Minott | 12/12/16 | B | B310 | 0.50 | 225.00 | Review draft PBGC discovery letter and emails from S. Kuehnlenz and D. Abbott re same |
| 3910433 | 971 | Minott | 12/12/16 | B | B310 | 0.10 | 45.00 | Conf. with A. Remming re PBGC and NTCC discovery letters |
| 3912571 | 971 | Minott | 12/14/16 | B | B310 | 0.20 | 90.00 | Emails with M. Livingston re Sanmina 9019 motion |
| 3912564 | 971 | Minott | 12/14/16 | B | B310 | 0.10 | 45.00 | Review AOS re PBGC scheduling order |
| 3913836 | 971 | Minott | 12/16/16 | B | B310 | 0.30 | 135.00 | Emails with B. Beller and A. Ciabattoni re 12/20 mediation |
| 3914830 | 971 | Minott | 12/19/16 | B | B310 | 0.20 | 90.00 | Emails with D. Abbott and D. Kelley re mediation (.1); email from P. Connelley re 12/20 mediation (.1) |
| 3914831 | 971 | Minott | 12/19/16 | B | B310 | 0.20 | 90.00 | Email from L. Schweitzer re 12/20 mediation |
| 3914865 | 971 | Minott | 12/19/16 | B | B310 | 0.30 | 135.00 | Emails with M. Karlan re PBGC protective order and COC re same |
| 3914866 | 971 | Minott | 12/19/16 | B | B310 | 0.10 | 45.00 | Emails with D. Botter re 12/20 mediation |
| 3914826 | 971 | Minott | 12/19/16 | B | B310 | 0.10 | 45.00 | Email from B. Beller re 12/20 mediation |
| 3914821 | 971 | Minott | 12/19/16 | B | B310 | 0.20 | 90.00 | Call with D. Abbott re 12/20 mediation (.1); emails with B. Beller re same (.1) |
| 3915110 | 971 | Minott | 12/19/16 | B | B310 | 0.20 | 90.00 | Email from E. Lifshitz re draft COC re protective order and review same |
| 3915663 | 971 | Minott | 12/20/16 | B | B310 | 0.20 | 90.00 | Call with D. Abbott and L. Schweitzer re mediation and conf. re same |
| 3915648 | 971 | Minott | 12/20/16 | B | B310 | 0.10 | 45.00 | Conf. with B. Beller re mediation |
| 3915567 | 971 | Minott | 12/20/16 | B | B310 | 0.10 | 45.00 | Conf. with D. Abbott re mediation logistics |
| 3915564 | 971 | Minott | 12/20/16 | B | B310 | 0.10 | 45.00 | Emails with M. Karlan re service of protective order |
| 3915571 | 971 | Minott | 12/20/16 | B | B310 | 0.40 | 180.00 | Attn to mediation logistics |
| 3915562 | 971 | Minott | 12/20/16 | B | B310 | 0.10 | 45.00 | Emails with M. Karlan re stipulated protective order |
| 3915113 | 971 | Minott | 12/20/16 | B | B310 | 0.40 | 180.00 | Multiple emails with M. Maddox and M. Karlan re COC re protective order (.2); review and revise same (.2) |
| 3915550 | 971 | Minott | 12/20/16 | B | B310 | 0.10 | 45.00 | Email from B. Beller re mediation |
| 3915579 | 971 | Minott | 12/20/16 | B | B310 | 0.10 | 45.00 | Conf. with D. Abbott re mediation |
| 3916263 | 971 | Minott | 12/21/16 | B | B310 | 0.10 | 45.00 | Emails from B. Feder and D. Abbott re order re PBGC settlement hearing |
| 3916271 | 971 | Minott | 12/21/16 | B | B310 | 0.10 | 45.00 | Email from A. Roth-Moore re revised COC and proposed order re PBGC settlement |
| 3916272 | 971 | Minott | 12/21/16 | B | B310 | 0.10 | 45.00 | Emails from L. Schweitzer, D. Abbott and B. Beller re comments re COC and proposed order re PBGC settlement agreement |
| 3916273 | 971 | Minott | 12/21/16 | B | B310 | 0.10 | 45.00 | Email from A. Roth-Moore re COC re order re PBGC settlement |
| 3916243 | 971 | Minott | 12/21/16 | B | B310 | 0.10 | 45.00 | Email to T. Conklin re service of 9019 motion |
| 3916244 | 971 | Minott | 12/21/16 | B | B310 | 0.10 | 45.00 | Emails with T. Naimoli re PBGC settlement motion |
| 3916245 | 971 | Minott | 12/21/16 | B | B310 | 0.30 | 135.00 | Email from S. Kuehnlenz re PBGC 9019 motion and finalize same for filing |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

PRO FORMA 414465                    AS OF 12/31/16                    INVOICE# ******

| 3916246 | 971 | Minott | 12/21/16 | B | B310 | 0.10 | 45.00 | Review draft notice re PBGC settlement motion |
| 3916247 | 971 | Minott | 12/21/16 | B | B310 | 0.10 | 45.00 | Emails with S. Kuehnlenz re draft PBGC 9019 motion |
| 3916248 | 971 | Minott | 12/21/16 | B | B310 | 0.10 | 45.00 | Emails with S. Kuehnlenz re PBGC settlement agreement |
| 3916253 | 971 | Minott | 12/21/16 | B | B310 | 0.10 | 45.00 | Emails with D. Abbott and T. Naimoli re PBGC 9019 motion |
| 3916254 | 971 | Minott | 12/21/16 | B | B310 | 0.20 | 90.00 | Emails with M. Maddox, D. Abbott and S. Kuehnlenz re service of PBGC 9019 motion |
| 3916250 | 971 | Minott | 12/21/16 | B | B310 | 0.20 | 90.00 | Emails from D. Abbott and B. Beller re order re PBGC settlement |
| 3916933 | 971 | Minott | 12/22/16 | B | B310 | 0.30 | 135.00 | Emails with Epiq and M. Livingston re service of notice re claims |
| 3916934 | 971 | Minott | 12/22/16 | B | B310 | 0.20 | 90.00 | Call with D. Abbott and M. Livingston re Wanland claim |
| | | | | Total Task: | B310 | 34.20 | 18,752.00 | |

Plan and Disclosure Statement

| 3909861 | 034 | Roth-Moore | 12/12/16 | B | B320 | 0.30 | 127.50 | Meeting with M. Talmo and A. Remming re DS research |
| 3910693 | 034 | Roth-Moore | 12/13/16 | B | B320 | 0.20 | 85.00 | E-mail to A Remming re research for NIII DS |
| 3910694 | 034 | Roth-Moore | 12/13/16 | B | B320 | 3.40 | 1,445.00 | Research re NIII disclosure statement |
| 3911910 | 034 | Roth-Moore | 12/14/16 | B | B320 | 0.10 | 42.50 | Confer with T. Minott and review e-mail from L. Hakkenberg re corporate law issue |
| 3912008 | 034 | Roth-Moore | 12/14/16 | B | B320 | 0.90 | 382.50 | Review bylaws and charters re permitted actions |
| 3912150 | 034 | Roth-Moore | 12/14/16 | B | B320 | 0.90 | 382.50 | Review Delaware law re short form merger |
| 3912152 | 034 | Roth-Moore | 12/14/16 | B | B320 | 0.40 | 170.00 | Draft e-mail memo re Delaware law re short form merger (.3); e-mail same to D. Abbott and T. Minott (.1) |
| 3912506 | 034 | Roth-Moore | 12/14/16 | B | B320 | 0.10 | 42.50 | Draft e-mail memo re Delaware law re short form merger; and e-mail same to D. Abbott and T. Minott |
| 3912900 | 034 | Roth-Moore | 12/15/16 | B | B320 | 0.20 | 85.00 | Call with R. D'Amato re tax issues |
| 3912901 | 034 | Roth-Moore | 12/15/16 | B | B320 | 0.40 | 170.00 | Draft e-mail to R. D'Amato re tax issues |
| 3912902 | 034 | Roth-Moore | 12/15/16 | B | B320 | 0.20 | 85.00 | Call and e-mails with D. Abbott re tax issues |
| 3913302 | 034 | Roth-Moore | 12/15/16 | B | B320 | 0.40 | 170.00 | Research case precedent re additional DS |
| 3913304 | 034 | Roth-Moore | 12/15/16 | B | B320 | 0.70 | 297.50 | Draft e-mail to A Remming re case precedent re additional DS |
| 3913393 | 034 | Roth-Moore | 12/15/16 | B | B320 | 0.10 | 42.50 | E-mails with A Remming and M. Rappoport re case precedent re additional DS |
| 3914670 | 034 | Roth-Moore | 12/19/16 | B | B320 | 0.20 | 85.00 | Discussion with D. Abbott re plan research |
| 3914803 | 034 | Roth-Moore | 12/19/16 | B | B320 | 1.20 | 510.00 | Draft e-mail to D. Abbott with memo re research re plan |
| 3914753 | 034 | Roth-Moore | 12/19/16 | B | B320 | 0.10 | 42.50 | Review e-mail from P Cantewell re plan |
| 3914754 | 034 | Roth-Moore | 12/19/16 | B | B320 | 1.40 | 595.00 | Further research re plan |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

| 3915871 | 034 | Roth-Moore | 12/21/16 | B | B320 | 1.70 | 722.50 | Draft COC and proposed order re settlement hearing and discovery stay |
| 3915914 | 034 | Roth-Moore | 12/21/16 | B | B320 | 1.20 | 510.00 | Per comments from L. Schweitzer, revise COC and proposed order re settlement hearing and discovery stay |
| 3916676 | 034 | Roth-Moore | 12/22/16 | B | B320 | 0.40 | 170.00 | Discussions with M. Talmo re exculpation research and memo |
| 3919118 | 034 | Roth-Moore | 12/30/16 | B | B320 | 0.10 | 42.50 | Confer with T. Minott re plan supplement |
| 3919121 | 034 | Roth-Moore | 12/30/16 | B | B320 | 0.30 | 127.50 | Review multiple e-mails from A. Rahn, P. Cantwell, and T. Minott re plan supplement |
| 3919124 | 034 | Roth-Moore | 12/30/16 | B | B320 | 0.20 | 85.00 | Review and revise draft plan supplement |
| 3913594 | 083 | Bibiloni | 12/15/16 | B | B320 | 0.20 | 66.00 | Meet and confer with A. Roth-Moore re plan |
| 3913596 | 083 | Bibiloni | 12/15/16 | B | B320 | 2.20 | 726.00 | Research regarding chapter 11 plan provisions per A. Roth-Moore request. |
| 3914738 | 096 | Talmo | 12/19/16 | B | B320 | 3.10 | 1,023.00 | Research re exculpation |
| 3915594 | 096 | Talmo | 12/20/16 | B | B320 | 1.90 | 627.00 | Research re exculpation |
| 3915999 | 096 | Talmo | 12/21/16 | B | B320 | 2.30 | 759.00 | Research re exculpation |
| 3916200 | 096 | Talmo | 12/21/16 | B | B320 | 1.80 | 594.00 | Research re exculpation and releases |
| 3916400 | 096 | Talmo | 12/22/16 | B | B320 | 1.60 | 528.00 | additional research re exculpation provisions |
| 3916821 | 096 | Talmo | 12/22/16 | B | B320 | 0.70 | 231.00 | Draft memo re exculpation provisions |
| 3917679 | 096 | Talmo | 12/27/16 | B | B320 | 2.10 | 693.00 | Draft memorandum re exculpation |
| 3918274 | 096 | Talmo | 12/28/16 | B | B320 | 0.30 | 99.00 | Research re exculpation |
| 3918904 | 096 | Talmo | 12/29/16 | B | B320 | 1.20 | 396.00 | Draft memorandum re exculpation provisions |
| 3919858 | 096 | Talmo | 12/30/16 | B | B320 | 0.80 | 264.00 | Research re exculpation |
| 3919860 | 096 | Talmo | 12/30/16 | B | B320 | 2.00 | 660.00 | Draft memorandum re exculpation |
| 3903919 | 322 | Abbott | 12/01/16 | B | B320 | 0.30 | 213.00 | Review privilege research (.2); mtg w/ Roth-Moore re: claims research (.1) |
| 3903851 | 322 | Abbott | 12/01/16 | B | B320 | 0.10 | 71.00 | Review subpoenas |
| 3906388 | 322 | Abbott | 12/05/16 | B | B320 | 0.50 | 355.00 | Review materials re: discovery |
| 3906695 | 322 | Abbott | 12/05/16 | B | B320 | 1.00 | 710.00 | Review charters re: needed mods |
| 3907024 | 322 | Abbott | 12/06/16 | B | B320 | 0.20 | 142.00 | Telephone call w/ Cantwell re: plan docs (.1); telephone call w/ Vella re: corp governance issues (.1) |
| 3907178 | 322 | Abbott | 12/06/16 | B | B320 | 0.30 | 213.00 | Review ITEL report re: royalties due (.2); corresp w/ Cilia re: same (.1); telephone call w/ Sullivan re: same |
| 3907208 | 322 | Abbott | 12/06/16 | B | B320 | 0.10 | 71.00 | Call to Schweitzer re: plan supplement materials |
| 3907209 | 322 | Abbott | 12/06/16 | B | B320 | 0.10 | 71.00 | Review corresp from Floyd re: NTCC letter to third circuit |
| 3907211 | 322 | Abbott | 12/06/16 | B | B320 | 0.30 | 213.00 | Review and respond to  corresp from Schweitzer re: NTCC letter to third circuit |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

PRO FORMA 414405      AS OF 12/31/16      INVOICE# ******

| 3907242 | 322 | Abbott | 12/06/16 | B | B320 | 0.20 | 142.00 | Prep plan supplement docs |
| 3907635 | 322 | Abbott | 12/07/16 | B | B320 | 0.10 | 71.00 | Call to Schweitzer re: plan sup docs |
| 3907667 | 322 | Abbott | 12/07/16 | B | B320 | 0.20 | 142.00 | Review research re: plan discovery |
| 3907984 | 322 | Abbott | 12/07/16 | B | B320 | 0.90 | 639.00 | Revise charter docs for reorg debtors |
| 3907985 | 322 | Abbott | 12/07/16 | B | B320 | 0.10 | 71.00 | Call to Cantwell re: plan supplement |
| 3907998 | 322 | Abbott | 12/07/16 | B | B320 | 0.20 | 142.00 | Mtg w/ A Remming re: status |
| 3908031 | 322 | Abbott | 12/07/16 | B | B320 | 0.10 | 71.00 | Review draft form bylaws re: reorg debtors |
| 3908032 | 322 | Abbott | 12/07/16 | B | B320 | 0.60 | 426.00 | Research re: discovery issues |
| 3907778 | 322 | Abbott | 12/07/16 | B | B320 | 0.20 | 142.00 | Telephone call w/ Schweitzer:  corp governance issues re: plan |
| 3910483 | 322 | Abbott | 12/12/16 | B | B320 | 0.10 | 71.00 | Corresp with Rahn re: charter docs |
| 3910649 | 322 | Abbott | 12/13/16 | B | B320 | 0.40 | 284.00 | Review plan language (.1); mtg w/ Vella re: corp charter language (.3) |
| 3910677 | 322 | Abbott | 12/13/16 | B | B320 | 1.60 | 1,136.00 | Telephonic hearing re: discovery re: Plan and PBGC claim |
| 3910579 | 322 | Abbott | 12/13/16 | B | B320 | 1.10 | 781.00 | Finalize and send discovery letters |
| 3910586 | 322 | Abbott | 12/13/16 | B | B320 | 0.10 | 71.00 | Review NTCC discovery letter to court |
| 3910600 | 322 | Abbott | 12/13/16 | B | B320 | 0.10 | 71.00 | Telephone call w/ chambers re: transmission of letters |
| 3911998 | 322 | Abbott | 12/14/16 | B | B320 | 0.50 | 355.00 | Review and respond to correspondence from Rahn re: charter docs |
| 3912479 | 322 | Abbott | 12/14/16 | B | B320 | 0.10 | 71.00 | Review corresp from G Wilson re: discovery responses re: PBGC plan discovery |
| 3912485 | 322 | Abbott | 12/14/16 | B | B320 | 0.10 | 71.00 | Review corresp from Rahn re: charter docs |
| 3912488 | 322 | Abbott | 12/14/16 | B | B320 | 0.10 | 71.00 | Review corresp from D'Amato re: California admin claim and plan objection issues |
| 3912100 | 322 | Abbott | 12/14/16 | B | B320 | 0.10 | 71.00 | Telephone call w/ Rahn re: charter docs |
| 3912107 | 322 | Abbott | 12/14/16 | B | B320 | 0.20 | 142.00 | Review solicitation procedures order |
| 3912116 | 322 | Abbott | 12/14/16 | B | B320 | 0.20 | 142.00 | Review NNI/NNCC charter docs |
| 3912118 | 322 | Abbott | 12/14/16 | B | B320 | 0.10 | 71.00 | Review PBGC comments to mediation order |
| 3912015 | 322 | Abbott | 12/14/16 | B | B320 | 0.10 | 71.00 | Review and respond to correspondence from Cantwell re: plan supplement contents |
| 3913427 | 322 | Abbott | 12/15/16 | B | B320 | 0.80 | 568.00 | Call with Livingston, Schweitzer re: notice issue (.5); review correspondence re: same (.3) |
| 3914648 | 322 | Abbott | 12/19/16 | B | B320 | 0.10 | 71.00 | Call to Kenney re: UST plan issues |
| 3914668 | 322 | Abbott | 12/19/16 | B | B320 | 0.10 | 71.00 | Telephone call w/ Roth-Moore re: discharge research. |
| 3914234 | 322 | Abbott | 12/19/16 | B | B320 | 0.80 | 568.00 | Review plan admin agmt |
| 3914708 | 322 | Abbott | 12/19/16 | B | B320 | 1.70 | 1,207.00 | Prep for confirmation hearing on plan provisions |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

Case 09-10138-MFW    Doc 17806-2    Filed 01/26/17    Page 27 of 42

PRO FORMA  414465                    AS OF 12/31/16

INVOICE# ******

| 3915811 | 322 | Abbott | 12/21/16 | B | B320 | 0.30 | 213.00 | Telephone call w/ Wilson, Feder re: staying discovery (.1); mtg w/ Roth-Moore re: cert and order re: same (.2) |
| 3915812 | 322 | Abbott | 12/21/16 | B | B320 | 0.20 | 142.00 | Corresp to Schweitzer, Beller, Ray, Kennedy re: stay |
| 3915954 | 322 | Abbott | 12/21/16 | B | B320 | 0.30 | 213.00 | Review corresp from Schweitzer re: charter docs |
| 3916758 | 322 | Abbott | 12/22/16 | B | B320 | 0.10 | 71.00 | Further research re: SEC info request |
| 3916586 | 322 | Abbott | 12/22/16 | B | B320 | 0.10 | 71.00 | Review draft notice re: voting stips |
| 3916613 | 322 | Abbott | 12/22/16 | B | B320 | 0.10 | 71.00 | Mtg w/ Roth-Moore re: voting arrangements |
| 3916701 | 322 | Abbott | 12/22/16 | B | B320 | 0.30 | 213.00 | Research re: SEC info request |
| 3916580 | 322 | Abbott | 12/22/16 | B | B320 | 0.10 | 71.00 | Review draft notice re: voting stips |
| 3917476 | 322 | Abbott | 12/27/16 | B | B320 | 0.20 | 142.00 | Review corresp from Vella re; charter/bylaw provisions. |
| 3903353 | 684 | Maddox | 12/01/16 | B | B320 | 0.20 | 55.00 | Emails and meeting with T Minott re amended plan and DS |
| 3903524 | 684 | Maddox | 12/01/16 | B | B320 | 0.10 | 27.50 | Meeting with T Minott, A Wu, M Livingston, L Schwweitzer and P Cantwell re DS and Plan |
| 3903545 | 684 | Maddox | 12/01/16 | B | B320 | 0.30 | 82.50 | Prep and file First Amended Joint Chapter 11 Plan |
| 3903559 | 684 | Maddox | 12/01/16 | B | B320 | 0.40 | 110.00 | Prep and file the Disclosure statement |
| 3903561 | 684 | Maddox | 12/01/16 | B | B320 | 0.20 | 55.00 | Multiple emails with Cleary team and T Minott re filing of plan and DS |
| 3903605 | 684 | Maddox | 12/01/16 | B | B320 | 0.60 | 165.00 | Prep plan, DS, blacklines and order for Judge (.5); coordinate pleadings to chambers (.1) |
| 3904646 | 684 | Maddox | 12/02/16 | B | B320 | 0.10 | 27.50 | Emails with P Cantwell and T Minott re AOS re plan and DS |
| 3908239 | 684 | Maddox | 12/08/16 | B | B320 | 0.10 | 27.50 | File AOS re plan and DS |
| 3908240 | 684 | Maddox | 12/08/16 | B | B320 | 0.10 | 27.50 | File AOS re Reply of Debtors to Objections to the Debtors' Proposed Disclosure Statement and in Further Support of the Debtors' Solicitation Procedures Motion |
| 3909076 | 684 | Maddox | 12/09/16 | B | B320 | 0.10 | 27.50 | File Notice of (I) Hearing to Consider Confirmation of Debtors' Plan of Reorganization, (II) Deadlines and Procedures for Voting on the Plan, and (III) Deadlines and Procedures for Filing Objections to Confirmation |
| 3910226 | 684 | Maddox | 12/12/16 | B | B320 | 0.10 | 27.50 | File AOS re plan and DS |
| 3911994 | 684 | Maddox | 12/14/16 | B | B320 | 0.20 | 55.00 | Review multiple emails with MNAT and Cleary team re Plan exhibit |
| 3914577 | 684 | Maddox | 12/19/16 | B | B320 | 0.20 | 55.00 | Multiple emails with A Wu and T Minott re plan supplement |
| 3915261 | 684 | Maddox | 12/20/16 | B | B320 | 0.30 | 82.50 | Emails with T Minott re Ex C to DS for B Beller (.1); retrieve same for B Beller (.2) |
| 3916581 | 684 | Maddox | 12/22/16 | B | B320 | 0.70 | 192.50 | Emails with T Minott re notice of plan sup (.1); calls with T Minott re same (.1); draft notice of filing of plan sup (.5) |
| 3919214 | 684 | Maddox | 12/30/16 | B | B320 | 0.10 | 27.50 | File AOS re Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Federal Rule of Bankruptcy Procedure 9019 Approving Settlement and Plans Support Agreement |

| 3919115 | 684 | Maddox | 12/30/16 | B | B320 | 0.30 | 82.50 | Call and emails with T Minott re plan supp |
| 3919176 | 684 | Maddox | 12/30/16 | B | B320 | 1.90 | 522.50 | Prepare plan supplement documents or filing (.7); meeting with T Minott re same (.2); emails with Cleary and T Minott re same (.2); further edit plan sup and exhibits (.5); file notice of Filing of Plan Supplement for the First Amended Joint Chapter 11 Plan of Nortel Networks Inc. and Certain of its Affiliated Debtors (.3) |
| 3919207 | 684 | Maddox | 12/30/16 | B | B320 | 0.10 | 27.50 | File AOS re Notice of Temporary Allowance of Certain Claims Solely for Voting Purposes |
| 3917157 | 961 | Remming | 12/01/16 | B | B320 | 0.10 | 59.50 | Office conf. w/ T. Minott re solicitation version of DS |
| 3917177 | 961 | Remming | 12/07/16 | B | B320 | 0.20 | 119.00 | Office conf. w/ D. Abbott re pending research and status |
| 3917387 | 961 | Remming | 12/07/16 | B | B320 | 0.10 | 59.50 | Review email from D. Abbott re joint hearing |
| 3917206 | 961 | Remming | 12/09/16 | B | B320 | 1.10 | 654.50 | Research re disclosure statement issue |
| 3917203 | 961 | Remming | 12/09/16 | B | B320 | 0.30 | 178.50 | Review emails from A. Wu and P. Cantwell re confirmation hearing notice (.1); review notice (.1); email to M. Maddox re same; email to A. Wu and P. Cantwell re same (.1) |
| 3916984 | 961 | Remming | 12/12/16 | B | B320 | 0.10 | 59.50 | Review and respond to emails from P. Cantwell re PBGC research |
| 3916985 | 961 | Remming | 12/12/16 | B | B320 | 0.20 | 119.00 | Office conf. w/ MT and ARM re research projects re plan |
| 3909853 | 961 | Remming | 12/12/16 | B | B320 | 0.10 | 59.50 | Email to ARM and MT re research projects |
| 3917007 | 961 | Remming | 12/12/16 | B | B320 | 0.20 | 119.00 | Review draft of NTCC discovery letter |
| 3917008 | 961 | Remming | 12/12/16 | B | B320 | 0.30 | 178.50 | Review DCA comments to objection to NTCC reconsideration motion (.2); review L. Schweitzer email re same (.1) |
| 3917009 | 961 | Remming | 12/12/16 | B | B320 | 0.90 | 535.50 | Research re plan issue (.8); email to A. Wu re same (.1) |
| 3916989 | 961 | Remming | 12/12/16 | B | B320 | 0.50 | 297.50 | Office conf. w/ D. Abbott re update on numerous pending matters |
| 3917293 | 961 | Remming | 12/13/16 | B | B320 | 0.10 | 59.50 | Office conf. w/ ARM re disclosure statement research |
| 3917295 | 961 | Remming | 12/13/16 | B | B320 | 0.10 | 59.50 | Review email from B. Beller re 12/20 mediation |
| 3917312 | 961 | Remming | 12/15/16 | B | B320 | 0.10 | 59.50 | Review email from M. Rappaport re disclosure statement |
| 3917313 | 961 | Remming | 12/15/16 | B | B320 | 0.20 | 119.00 | Review research re disclosure statement (.1); respond to email from M. Rappaport re same (.1) |
| 3917315 | 961 | Remming | 12/15/16 | B | B320 | 0.10 | 59.50 | Review and respond to email from ARM re disclosure statement |
| 3913104 | 961 | Remming | 12/15/16 | B | B320 | 0.10 | 59.50 | Review email from B. Beller re mediation logistics |
| 3913812 | 961 | Remming | 12/16/16 | B | B320 | 0.10 | 59.50 | Review email from M. Rappaport re disclosure statement |
| 3917325 | 961 | Remming | 12/16/16 | B | B320 | 0.10 | 59.50 | Review email from P. Cantwell re plan issue |
| 3917327 | 961 | Remming | 12/16/16 | B | B320 | 0.10 | 59.50 | Review and respond to email from D. Abbott re plan research issue |
| 3914029 | 961 | Remming | 12/18/16 | B | B320 | 0.10 | 59.50 | Review email from A. Wu re plan document |
| 3914030 | 961 | Remming | 12/18/16 | B | B320 | 0.40 | 238.00 | Review draft of plan supplement document |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

PRO FORMA 414405                          AS OF 12/31/16          INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3914784 | 961 | Remming | 12/19/16 | B | B320 | 0.10 | 59.50 | Review emails from T. Minott and P. Cantwell re voting question |
| 3914372 | 961 | Remming | 12/19/16 | B | B320 | 0.10 | 59.50 | Review email from A. Wu re plan supplement |
| 3914374 | 961 | Remming | 12/19/16 | B | B320 | 0.10 | 59.50 | Review email from T. Minott re plan supplement |
| 3914451 | 961 | Remming | 12/19/16 | B | B320 | 0.10 | 59.50 | Review email from P. Cantwell re plan supplement |
| 3914455 | 961 | Remming | 12/19/16 | B | B320 | 0.10 | 59.50 | Review add'l email from A. Wu re plan supplement |
| 3916631 | 961 | Remming | 12/19/16 | B | B320 | 0.20 | 119.00 | Office conf. w/ T. Minott re service of plan supplement |
| 3916634 | 961 | Remming | 12/19/16 | B | B320 | 0.10 | 59.50 | Review D. Abbott comments to plan administrator agreement |
| 3916635 | 961 | Remming | 12/19/16 | B | B320 | 0.10 | 59.50 | Review email from A. Wu re plan administrator agreement |
| 3916636 | 961 | Remming | 12/19/16 | B | B320 | 0.10 | 59.50 | Review email from D. Abbott re plan administrator agreement |
| 3916637 | 961 | Remming | 12/19/16 | B | B320 | 0.10 | 59.50 | Review add'l emails from A. Wu and T. Minott re plan supplement |
| 3917135 | 961 | Remming | 12/22/16 | B | B320 | 0.10 | 59.50 | Review email from A. Wu re voting stipulation |
| 3917137 | 961 | Remming | 12/22/16 | B | B320 | 0.10 | 59.50 | Review notice re voting agreement |
| 3917138 | 961 | Remming | 12/22/16 | B | B320 | 0.10 | 59.50 | Review draft notice re plan supplement |
| 3917140 | 961 | Remming | 12/22/16 | B | B320 | 0.10 | 59.50 | Review email from A. Wu re voting stipulation |
| 3917141 | 961 | Remming | 12/22/16 | B | B320 | 0.10 | 59.50 | Review emails from A. Wu and T. Minott re service of voting stipulation |
| 3917143 | 961 | Remming | 12/22/16 | B | B320 | 0.10 | 59.50 | Review email from R. D'Amato re filings |
| 3921450 | 961 | Remming | 12/22/16 | B | B320 | 0.10 | 59.50 | Review add'l email from A. Wu re voting stipulation |
| 3917769 | 961 | Remming | 12/27/16 | B | B320 | 0.10 | 59.50 | Review email from T. Minott re corporate docs |
| 3917770 | 961 | Remming | 12/27/16 | B | B320 | 0.20 | 119.00 | Review email from T. Minott re corporate issues (.1); tele w/ T. Minott re same (.1) |
| 3917771 | 961 | Remming | 12/27/16 | B | B320 | 0.10 | 59.50 | Review add'l email from T. Minott re corporate doc issue |
| 3921275 | 961 | Remming | 12/28/16 | B | B320 | 0.10 | 59.50 | Review email from T. Vella plan administrator |
| 3921281 | 961 | Remming | 12/28/16 | B | B320 | 0.10 | 59.50 | Review email from B. Beller re confirmation brief |
| 3921278 | 961 | Remming | 12/28/16 | B | B320 | 0.10 | 59.50 | Review email from B. Beller re confirmation brief |
| 3921025 | 961 | Remming | 12/29/16 | B | B320 | 0.10 | 59.50 | Review add'l email from P. Cantwell re plan supplement |
| 3921027 | 961 | Remming | 12/29/16 | B | B320 | 0.10 | 59.50 | Review further email from P. Cantwell re plan supplement |
| 3921029 | 961 | Remming | 12/29/16 | B | B320 | 0.10 | 59.50 | Review email from L. Schweitzer re plan supplement |
| 3921031 | 961 | Remming | 12/29/16 | B | B320 | 0.10 | 59.50 | Review add'l email from P. Cantwell re plan supplement |
| 3921033 | 961 | Remming | 12/29/16 | B | B320 | 0.10 | 59.50 | Review further emails from L. Schweitzer and P. Cantwell re supplement |
| 3921038 | 961 | Remming | 12/29/16 | B | B320 | 0.10 | 59.50 | Review email from D. Abbott re service of plan supplement and email from R. D'Amato re docket |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

PRO FORMA 414465     AS OF 12/31/16     INVOICE# ******

| 3921016 | 961 | Remming | 12/29/16 | B | B320 | 0.10 | 59.50 | Review email from P. Cantwell re plan supplement |
| 3921018 | 961 | Remming | 12/29/16 | B | B320 | 0.10 | 59.50 | Review email from Epiq re plan supplement |
| 3921021 | 961 | Remming | 12/29/16 | B | B320 | 0.10 | 59.50 | Review emails from T. Minott and Epiq re plan supplement |
| 3921046 | 961 | Remming | 12/29/16 | B | B320 | 0.10 | 59.50 | Review emails from T. Minott and P. Cantwell re service of plan supplement |
| 3921117 | 961 | Remming | 12/30/16 | B | B320 | 0.20 | 119.00 | Office conf. w/ T. Minott re plan supplement |
| 3903933 | 971 | Minott | 12/01/16 | B | B320 | 0.20 | 90.00 | Conf. and emails with M. Talmo re plan research |
| 3903941 | 971 | Minott | 12/01/16 | B | B320 | 0.10 | 45.00 | Call with Chambers re disclosure statement order |
| 3903942 | 971 | Minott | 12/01/16 | B | B320 | 1.00 | 450.00 | Attn to filing revised disclosure statement and plan |
| 3903943 | 971 | Minott | 12/01/16 | B | B320 | 0.60 | 270.00 | Conf. with L. Scwheitzer, P. Cantwell, M. Livingston and A. Wu re revised plan and disclosure statement |
| 3903944 | 971 | Minott | 12/01/16 | B | B320 | 0.10 | 45.00 | Emails from P. Cantwell, L. Schweitzer and J. Ray re plan and disclosure statement |
| 3903951 | 971 | Minott | 12/01/16 | B | B320 | 0.60 | 270.00 | Emails with L. Schweitzer, P. Cantwell and A. Wu re revised plan, disclosure statement and solicitation procedures order |
| 3903952 | 971 | Minott | 12/01/16 | B | B320 | 1.10 | 495.00 | Conf. with Cleary, D. Abbott and A. Roth-Moore re plan research |
| 3904061 | 971 | Minott | 12/01/16 | B | B320 | 0.10 | 45.00 | Further email from P. Cantwell re service of disclosure statement order |
| 3904010 | 971 | Minott | 12/01/16 | B | B320 | 0.30 | 135.00 | Email to P. Cantwell, M. Livingston, A. Wu and M. Maddox re disclosure statement approval order |
| 3904018 | 971 | Minott | 12/01/16 | B | B320 | 0.10 | 45.00 | Email from M. Maddox re service of disclosure statement approval order |
| 3904064 | 971 | Minott | 12/01/16 | B | B320 | 0.20 | 90.00 | Emails with M. Maddox and P. Cantwell re service of disclosure statement order |
| 3906258 | 971 | Minott | 12/02/16 | B | B320 | 0.20 | 90.00 | Emails with M. Maddox and P. Cantwell re service of disclosure statement approval order |
| 3906701 | 971 | Minott | 12/05/16 | B | B320 | 0.20 | 90.00 | Emails from D. Abbott, M. Talmo and L. Hakkenberg re discovery |
| 3906715 | 971 | Minott | 12/05/16 | B | B320 | 0.10 | 45.00 | Email from A. Tsai re distribution address |
| 3906712 | 971 | Minott | 12/05/16 | B | B320 | 0.10 | 45.00 | Email to L. Lamendola and M. Cilia re distributions |
| 3906709 | 971 | Minott | 12/05/16 | B | B320 | 0.10 | 45.00 | Email from L. Lamendola re distributions and email to P. Cantwell re same |
| 3907971 | 971 | Minott | 12/07/16 | B | B320 | 0.40 | 180.00 | Call with former employee re plan inquiry and email to M. Cilia re same |
| 3911673 | 971 | Minott | 12/08/16 | B | B320 | 0.20 | 90.00 | Emails from L. Schweitzer and T. Ross re Canadian claims |
| 3911700 | 971 | Minott | 12/09/16 | B | B320 | 0.10 | 45.00 | Email from A. Remming re plan inquiry |
| 3911701 | 971 | Minott | 12/09/16 | B | B320 | 0.20 | 90.00 | Emails from M. Rappaport and A. Remming re NNIII Plan and disclosure statement |
| 3910436 | 971 | Minott | 12/12/16 | B | B320 | 0.10 | 45.00 | Email from A. Rahn re revised corporate documents |
| 3911661 | 971 | Minott | 12/13/16 | B | B320 | 0.10 | 45.00 | Email from A. Wu re D&O exhibit and review same |
| 3911655 | 971 | Minott | 12/13/16 | B | B320 | 0.20 | 90.00 | Email to M. Cilia re plan inquiry |

| 3911644 | 971 | Minott | 12/13/16 | B | B320 | 0.10 | 45.00 | Further emails with M. Cilia re plan inquiry |
| 3911658 | 971 | Minott | 12/13/16 | B | B320 | 0.10 | 45.00 | Emails from A. Wu re plan supplement |
| 3912567 | 971 | Minott | 12/14/16 | B | B320 | 0.10 | 45.00 | Email from A. Rahn re corporate organizational documents |
| 3912562 | 971 | Minott | 12/14/16 | B | B320 | 0.10 | 45.00 | Emails from D. Abbott and P. Cantwell re plan issues |
| 3912577 | 971 | Minott | 12/14/16 | B | B320 | 0.20 | 90.00 | Conf. with A. Roth-Moore re corporate issue research and email re same |
| 3912579 | 971 | Minott | 12/14/16 | B | B320 | 0.10 | 45.00 | Email from A. Roth-Moore re corporate issue |
| 3912548 | 971 | Minott | 12/14/16 | B | B320 | 0.10 | 45.00 | Email from A. Wu re reorganized debtors D&Os |
| 3912557 | 971 | Minott | 12/14/16 | B | B320 | 0.10 | 45.00 | Emails with A. Roth-Moore re plan issues |
| 3912558 | 971 | Minott | 12/14/16 | B | B320 | 0.40 | 180.00 | Emails with L. Hakkenberg, D. Stein, M. Gianis and D. Abbott re corporate issues (.2); conf. with A. Roth-Moore re same (.2) |
| 3912554 | 971 | Minott | 12/14/16 | B | B320 | 0.30 | 135.00 | Emails from A. Rahn, D. Abbott, P. Cantwell and A. Wu re corporate issues |
| 3913864 | 971 | Minott | 12/16/16 | B | B320 | 0.10 | 45.00 | Emails from P. Cantwell and D. Abbott re plan research |
| 3914829 | 971 | Minott | 12/19/16 | B | B320 | 0.10 | 45.00 | Emails from D. Abbott and A. Wu re plan administrator agreement |
| 3914824 | 971 | Minott | 12/19/16 | B | B320 | 0.70 | 315.00 | Emails with A. Wu and P. Cantwell re plan supplement and research re same |
| 3914863 | 971 | Minott | 12/19/16 | B | B320 | 0.10 | 45.00 | Emails with P. Cantwell re 3018 motions |
| 3914864 | 971 | Minott | 12/19/16 | B | B320 | 0.20 | 90.00 | Conf. with A. Roth-Moore re plan research |
| 3914836 | 971 | Minott | 12/19/16 | B | B320 | 0.30 | 135.00 | Emails with A. Wu re plan issues |
| 3914837 | 971 | Minott | 12/19/16 | B | B320 | 0.50 | 225.00 | Further emails with A. Wu re plan supplement |
| 3915551 | 971 | Minott | 12/20/16 | B | B320 | 0.10 | 45.00 | Emails with D. Abbott re plan supplement |
| 3915549 | 971 | Minott | 12/20/16 | B | B320 | 0.20 | 90.00 | Email to D. Crapo and D. Abbott re plan supplement |
| 3915586 | 971 | Minott | 12/20/16 | B | B320 | 0.10 | 45.00 | Email from D. Crapo re plan |
| 3916937 | 971 | Minott | 12/22/16 | B | B320 | 0.30 | 135.00 | Review plan supplement notice and email to A. Wu re same |
| 3916940 | 971 | Minott | 12/22/16 | B | B320 | 0.10 | 45.00 | Email from D. Abbott re Notice of temporary allowance of certain claims for voting purposes |
| 3916943 | 971 | Minott | 12/22/16 | B | B320 | 1.30 | 585.00 | Emails with A. Wu re notice of temporary allowance of claims (.2); draft same (1.1) |
| 3916929 | 971 | Minott | 12/22/16 | B | B320 | 0.10 | 45.00 | Email to Epiq re service of Notice of temporary allowance of claims |
| 3916930 | 971 | Minott | 12/22/16 | B | B320 | 0.10 | 45.00 | Emails with T. Naimoli re notice of temporary allowance of claims |
| 3916932 | 971 | Minott | 12/22/16 | B | B320 | 0.40 | 180.00 | Email from A. Wu re comments re notice re temporary allowance for voting (.1); revise same (.2); emails with A. Wu, P. Cantwell and B. Beller re service of same (.1) |
| 3917084 | 971 | Minott | 12/23/16 | B | B320 | 0.60 | 270.00 | Emails with A. Rahn re comments re corporate documents (.2); review same (.2); emails with T. Vella and D. Abbott re same (.2) |
| 3917695 | 971 | Minott | 12/27/16 | B | B320 | 0.10 | 45.00 | Emails with T. Vella re corporate documents |

PRO FORMA  414465                        AS OF 12/31/16                    INVOICE# ******

| 3917696 | 971 | Minott | 12/27/16 | B | B320 | 0.90 | 405.00 | Call with A. Remming, P. Cantwell and A. Rahn re amended bylaws and certificate of incorporation |
| 3917698 | 971 | Minott | 12/27/16 | B | B320 | 2.80 | 1,260.00 | Revise draft NNI bylaws and certificate of incorporation (2.6); emails with A. Rahn re same (.2) |
| 3917693 | 971 | Minott | 12/27/16 | B | B320 | 0.90 | 405.00 | Revise draft amended bylaws and certificate of incorporation (.8); emails to A. Rahn, P. Cantwell, A. Remming and T. Vella re same (.1) |
| 3917737 | 971 | Minott | 12/27/16 | B | B320 | 0.10 | 45.00 | Emails from M. Divencenzo, T. Vella and D. Abbott re corporate issues and plan |
| 3917738 | 971 | Minott | 12/27/16 | B | B320 | 0.80 | 360.00 | Emails from A. Rahn and D. Abbott re amended bylaws and certificate of incorporation (.2); revise same (.6) |
| 3917723 | 971 | Minott | 12/27/16 | B | B320 | 0.20 | 90.00 | Conf. with A. Remming re plan and emails to T. Vella, M. Divencenzo, A. Remming and D. Abbott re same |
| 3917714 | 971 | Minott | 12/27/16 | B | B320 | 0.20 | 90.00 | Review solicitation procedures order |
| 3917712 | 971 | Minott | 12/27/16 | B | B320 | 0.30 | 135.00 | Review emails from A. Rahn and D. Abbott re amended corporate documents |
| 3917705 | 971 | Minott | 12/27/16 | B | B320 | 0.40 | 180.00 | Email from A. Rahn re corporate documents (.1); conf. with A. Remming re same (.3) |
| 3918354 | 971 | Minott | 12/27/16 | B | B320 | 0.30 | 135.00 | Emails with D. Abbott and M. DiVincenzo re corporate issues |
| 3918327 | 971 | Minott | 12/28/16 | B | B320 | 0.20 | 90.00 | Further emails with P. Cantwell re plan supplement |
| 3918328 | 971 | Minott | 12/28/16 | B | B320 | 0.20 | 90.00 | Emails with P. Cantwell re corporate issues |
| 3918329 | 971 | Minott | 12/28/16 | B | B320 | 0.10 | 45.00 | Emails from P. Cantwell, D. Abbott and L. Schweitzer re service of plan supplement |
| 3918331 | 971 | Minott | 12/28/16 | B | B320 | 0.70 | 315.00 | Revise draft bylaws and certificate of incorporation per M. Divencenzo comments (.5); email to A. Rahn, P. Cantwell, A. Remming and M. Divincenzo re same (.2) |
| 3918332 | 971 | Minott | 12/28/16 | B | B320 | 0.20 | 90.00 | Emails with P. Cantwell and A. Wu re notice of plan supplement and revise same |
| 3918334 | 971 | Minott | 12/28/16 | B | B320 | 0.20 | 90.00 | Email to P. Cantwell re plan supplement |
| 3918346 | 971 | Minott | 12/28/16 | B | B320 | 0.10 | 45.00 | Emails from B. Beller and D. Abbott re confirmation brief |
| 3918347 | 971 | Minott | 12/28/16 | B | B320 | 2.20 | 990.00 | Research re plan issues |
| 3918911 | 971 | Minott | 12/29/16 | B | B320 | 0.20 | 90.00 | Emails with P. Cantwell, L. Schweitzer and D. Abbott re service of plan supplement |
| 3918943 | 971 | Minott | 12/29/16 | B | B320 | 0.40 | 180.00 | Emails with A. Rahn and P. Cantwell re corporate issues (.3); email to M. Divencenzo and P. Vella re same (.1) |
| 3918913 | 971 | Minott | 12/29/16 | B | B320 | 0.30 | 135.00 | Finalize NNCala and Sonoma bylaws and articles of incorporation |
| 3918914 | 971 | Minott | 12/29/16 | B | B320 | 0.40 | 180.00 | Emails with P. Cantwell re corporate documents and plan supplement |
| 3918915 | 971 | Minott | 12/29/16 | B | B320 | 0.40 | 180.00 | Emails with P. Cantwell re plan supplement exhibits and review same |
| 3918919 | 971 | Minott | 12/29/16 | B | B320 | 2.50 | 1,125.00 | Draft amended bylaws and charters |
| 3918920 | 971 | Minott | 12/29/16 | B | B320 | 0.50 | 225.00 | Emails from P. Cantwell and J. Ray re bylaws (.1); revise same (.4) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

PRO FORMA 414465                    AS OF 12/31/16                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3919156 | 971 | Minott | 12/30/16 | B | B320 | 0.20 | 90.00 | Emails with A. Rahn and P. Cantwell re draft corporate docs |
| 3919157 | 971 | Minott | 12/30/16 | B | B320 | 0.60 | 270.00 | Emails with P. Cantwell re plan supplement (.2); revise same (.4) |
| 3919158 | 971 | Minott | 12/30/16 | B | B320 | 0.10 | 45.00 | Emails with A. Roth-Moore re plan supplement |
| 3919154 | 971 | Minott | 12/30/16 | B | B320 | 2.70 | 1,215.00 | Reviewing and revising draft bylaws and certificates of incorporation |
| 3919167 | 971 | Minott | 12/30/16 | B | B320 | 0.30 | 135.00 | Call with M. Maddox re service of plan supplement (.1); email with M. Maddox re same (.1); email to Epiq re same (.1) |
| 3919170 | 971 | Minott | 12/30/16 | B | B320 | 0.20 | 90.00 | Emails with Epiq re service of plan supplement |
| 3919171 | 971 | Minott | 12/30/16 | B | B320 | 0.10 | 45.00 | Email from P. Cantwell re service of plan supplement |
| | | | Total Task: | B320 | | 99.40 | 46,265.50 | |

Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3906892 | 096 | Talmo | 12/05/16 | B | B330 | 3.60 | 1,188.00 | Research re reconsideration motion |
| 3907379 | 096 | Talmo | 12/06/16 | B | B330 | 6.40 | 2,112.00 | Email regarding mediation confidentiality |
| 3908002 | 096 | Talmo | 12/07/16 | B | B330 | 2.80 | 924.00 | Researching mediation orders and language |
| 3908639 | 096 | Talmo | 12/08/16 | B | B330 | 0.40 | 132.00 | Research re third party releases |
| 3909117 | 096 | Talmo | 12/09/16 | B | B330 | 1.30 | 429.00 | Research re third party releases in the district of Delaware |
| 3909119 | 096 | Talmo | 12/09/16 | B | B330 | 3.00 | 990.00 | Research re confirmation issues |
| 3910247 | 096 | Talmo | 12/12/16 | B | B330 | 0.20 | 66.00 | Meeting with A. Remming re mediation orders |
| 3910248 | 096 | Talmo | 12/12/16 | B | B330 | 1.90 | 627.00 | Draft COC and mediation order |
| 3909869 | 096 | Talmo | 12/12/16 | B | B330 | 0.30 | 99.00 | Meeting re mediation orders with A. Remming |
| 3909870 | 096 | Talmo | 12/12/16 | B | B330 | 0.20 | 66.00 | Discussing new research assignment with A. Remming |
| 3909871 | 096 | Talmo | 12/12/16 | B | B330 | 0.40 | 132.00 | Reviewing and analyzing examples of mediation orders |
| 3910635 | 096 | Talmo | 12/13/16 | B | B330 | 1.40 | 462.00 | Drafting proposed mediation order |
| 3910636 | 096 | Talmo | 12/13/16 | B | B330 | 1.00 | 330.00 | Drafting email-memo to A. Remming re mediation orders |
| 3911540 | 096 | Talmo | 12/13/16 | B | B330 | 1.20 | 396.00 | Drafting proposed mediation order and certificate of counsel |
| 3912736 | 096 | Talmo | 12/14/16 | B | B330 | 0.10 | 33.00 | Phone call with D Abbott re proposed order and COC |
| 3912739 | 096 | Talmo | 12/14/16 | B | B330 | 0.10 | 33.00 | Reviewing A Remming's revisions to proposed order and mediation |
| 3912741 | 096 | Talmo | 12/14/16 | B | B330 | 0.10 | 33.00 | Reviewing D. Abbott's comments re proposed order and COC |
| 3912742 | 096 | Talmo | 12/14/16 | B | B330 | 0.10 | 33.00 | Email to co-counsel re COC and proposed order |
| 3905750 | 322 | Abbott | 12/02/16 | B | B330 | 0.20 | 142.00 | Telephone call w/ Cantwell re: SNMP motion to amend claim |
| 3914619 | 322 | Abbott | 12/19/16 | B | B330 | 0.10 | 71.00 | Review SNMP letter re: Razgaitis report |
| 3915960 | 322 | Abbott | 12/21/16 | B | B330 | 0.50 | 355.00 | Telecom w/ Court re: SNMP discovery dispute |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3911996 | 684 | Maddox | 12/14/16 | B | B330 | 0.20 | 55.00 | Review multiple emails with Cleary Team and MNAT Team re SNMP COC |
| 3915320 | 684 | Maddox | 12/20/16 | B | B330 | 0.40 | 110.00 | File Certification of Counsel Regarding Appointment of Mediator (.2); coordinate copy to chambers (.1); emails with T MInott re same (.1) |
| 3915326 | 684 | Maddox | 12/20/16 | B | B330 | 0.10 | 27.50 | Call with T Minott re SNMP COC |
| 3914971 | 684 | Maddox | 12/20/16 | B | B330 | 0.50 | 137.50 | Emails with T Mnott and M Karlan re  Proposed Protective Order (.2); prepare coc and order for filing (.1); edit order (.1); further emails with T Minott re same (.1) |
| 3914981 | 684 | Maddox | 12/20/16 | B | B330 | 0.30 | 82.50 | Revise order (.1); file Certification of Counsel Regarding the Proposed Stipulated Protective Order Governing the Use and Disclosure of Confidential Information Containing Clawback Provisions Date (.1); coordinate copy to chambers (.1) |
| 3915047 | 684 | Maddox | 12/20/16 | B | B330 | 0.10 | 27.50 | Emails with D Herrington and T Minott re SNMP letter |
| 3915201 | 684 | Maddox | 12/20/16 | B | B330 | 0.20 | 55.00 | Emails with T Minott and D Herrington re SNMP letter |
| 3915207 | 684 | Maddox | 12/20/16 | B | B330 | 0.60 | 165.00 | File and serve sealed Letter to the Honorable Kevin Gross Regarding Expert Report (.3); file redacted letter (.1); coordinate letter to chambers (.1); meeting with T Minott re letters (.1) |
| 3915992 | 684 | Maddox | 12/21/16 | B | B330 | 0.10 | 27.50 | Serve SNMP order approving mediator |
| 3916414 | 684 | Maddox | 12/22/16 | B | B330 | 0.10 | 27.50 | Serve order scheduling settlement hearing |
| 3919209 | 684 | Maddox | 12/30/16 | B | B330 | 0.10 | 27.50 | File AOS re Order Scheduling Settlement Hearing and Staying Discovery |
| 3917261 | 961 | Remming | 12/07/16 | B | B330 | 0.10 | 59.50 | Review email re SNMP discovery |
| 3908667 | 961 | Remming | 12/08/16 | B | B330 | 0.30 | 178.50 | Review SNMP discovery |
| 3908687 | 961 | Remming | 12/08/16 | B | B330 | 0.30 | 178.50 | Review emails from D. Abbott and P. Cantwell re SNMP issue (.1); research re same (.2) |
| 3908939 | 961 | Remming | 12/09/16 | B | B330 | 0.20 | 119.00 | Office conf. w/ M. Talmo re research re SNMP issue |
| 3917188 | 961 | Remming | 12/09/16 | B | B330 | 0.30 | 178.50 | Research re SNMP litigation issue |
| 3916986 | 961 | Remming | 12/12/16 | B | B330 | 0.20 | 119.00 | Office conf. w/ M. Talmo re research re SNMP issue |
| 3916987 | 961 | Remming | 12/12/16 | B | B330 | 0.20 | 119.00 | Research re SNMP issue |
| 3916991 | 961 | Remming | 12/12/16 | B | B330 | 0.20 | 119.00 | Office conf. w/ M. Talmo re SNMP issue |
| 3914023 | 961 | Remming | 12/18/16 | B | B330 | 0.10 | 59.50 | Review email from D. Herrington re SNMP expert witness dispute |
| 3914031 | 961 | Remming | 12/18/16 | B | B330 | 0.10 | 59.50 | Review emails forwarded by P. Cantwell re SNMP expert witness dispute |
| 3916625 | 961 | Remming | 12/19/16 | B | B330 | 0.10 | 59.50 | Office conf w/ T. Minott re SNMP discovery dispute hearing |
| 3916626 | 961 | Remming | 12/19/16 | B | B330 | 0.10 | 59.50 | Review email from T. Minott re SNMP discovery dispute hearing |
| 3916627 | 961 | Remming | 12/19/16 | B | B330 | 0.10 | 59.50 | Review emails from T. Minott and P. Cantwell re SNMP discovery hearing |
| 3914454 | 961 | Remming | 12/19/16 | B | B330 | 0.10 | 59.50 | Review email from T. Minott and D. Herrington re hearing on SNMP discovery issue |

| 3916638 | 961 | Remming | 12/19/16 | B | B330 | 0.20 | 119.00 | Review SNMP letter re expert report |
| 3916639 | 961 | Remming | 12/19/16 | B | B330 | 0.90 | 535.50 | Review expert report at issue in SNMP dispute |
| 3916633 | 961 | Remming | 12/19/16 | B | B330 | 0.20 | 119.00 | Review SNMP discovery requests |
| 3916760 | 961 | Remming | 12/20/16 | B | B330 | 0.10 | 59.50 | Review email from E. Gallagher re SNMP letter |
| 3916774 | 961 | Remming | 12/20/16 | B | B330 | 0.10 | 59.50 | Review emails from T. Minott and D. Herrington re filing of SNMP letter |
| 3916776 | 961 | Remming | 12/20/16 | B | B330 | 0.10 | 59.50 | Review emails from T. Minott and D. Herrington re service of SNMP letter |
| 3916777 | 961 | Remming | 12/20/16 | B | B330 | 0.10 | 59.50 | Review email from P. Cantwell re SNMP mediation order |
| 3916678 | 961 | Remming | 12/20/16 | B | B330 | 0.20 | 119.00 | Review emails from D. Herrington and T. Minott re sealing of response to SNMP letter |
| 3916695 | 961 | Remming | 12/20/16 | B | B330 | 0.10 | 59.50 | Review email from D. Herrington re draft letter re SNMP discovery dispute |
| 3916753 | 961 | Remming | 12/20/16 | B | B330 | 0.10 | 59.50 | Review emails from D. Montgomery re SNMP letter |
| 3916838 | 961 | Remming | 12/21/16 | B | B330 | 0.10 | 59.50 | Review email from D. Herrington re prep for 12/21 SNMP teleconference |
| 3916839 | 961 | Remming | 12/21/16 | B | B330 | 0.60 | 357.00 | Attend 12/21 teleconference |
| 3917127 | 961 | Remming | 12/22/16 | B | B330 | 0.20 | 119.00 | Review response to SNMP letter |
| 3917336 | 961 | Remming | 12/26/16 | B | B330 | 0.10 | 59.50 | Review certification of counsel appointing mediator in SNMP actions. |
| 3906830 | 971 | Minott | 12/05/16 | B | B330 | 0.10 | 45.00 | Email from P. Cantwell re Demel motion |
| 3907294 | 971 | Minott | 12/06/16 | B | B330 | 0.10 | 45.00 | Emails from D. Abbott and L. Schweitzer re Demel motion for counsel |
| 3907968 | 971 | Minott | 12/07/16 | B | B330 | 0.30 | 135.00 | Review SNMP discovery responses |
| 3907962 | 971 | Minott | 12/07/16 | B | B330 | 0.40 | 180.00 | Email from M. Talmo re discovery research and review same |
| 3907958 | 971 | Minott | 12/07/16 | B | B330 | 0.20 | 90.00 | Emails with P. Cantwell re SNMP motion to amend |
| 3907966 | 971 | Minott | 12/07/16 | B | B330 | 1.20 | 540.00 | Research re discovery issues |
| 3911659 | 971 | Minott | 12/13/16 | B | B330 | 0.30 | 135.00 | Emails from D. Abbott and L. Schweitzer re mediation |
| 3911660 | 971 | Minott | 12/13/16 | B | B330 | 0.50 | 225.00 | Emails with B. Beller re mediation |
| 3911652 | 971 | Minott | 12/13/16 | B | B330 | 0.50 | 225.00 | Conf. with A. Remming re 12/20 mediation (.1); email to B. Beller, S. Kuehnlenz, A. Remming and A. Roth-Moore re mediation logistics (.2); conf. with A. Roth-Moore re same (.2) |
| 3911650 | 971 | Minott | 12/13/16 | B | B330 | 0.20 | 90.00 | Emails with B. Beller re 12/20 mediation |
| 3911646 | 971 | Minott | 12/13/16 | B | B330 | 0.70 | 315.00 | Review draft COC and proposed order re mediation and emails from B. Beller and D. Abbott re same |
| 3911664 | 971 | Minott | 12/13/16 | B | B330 | 0.80 | 360.00 | Review draft discovery letters (.2); conf. with M. Maddox re same (.1); review and revise draft agenda and emails with A. Remming, B. Beller and M. Maddox re same (.5) |
| 3912575 | 971 | Minott | 12/14/16 | B | B330 | 0.10 | 45.00 | Review NOS re PBGC discovery |

PRO FORMA  414485          AS OF 12/31/16          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3912583 | 971 | Minott | 12/14/16 | B | B330 | 1.00 | 450.00 | Email from M. Gianis re Responses and Objections to PBGC discovery and review same |
| 3912563 | 971 | Minott | 12/14/16 | B | B330 | 0.50 | 225.00 | Review SNMP discovery requests |
| 3912566 | 971 | Minott | 12/14/16 | B | B330 | 0.10 | 45.00 | Emails from P. Connelly and B. Beller re COC and proposed order re NTCC/PBGC mediation |
| 3912569 | 971 | Minott | 12/14/16 | B | B330 | 0.10 | 45.00 | Email from B. Beller re revised COC and proposed order re NTCC/PBGC mediation |
| 3912555 | 971 | Minott | 12/14/16 | B | B330 | 0.30 | 135.00 | Email from M. Talmo re draft COC and proposed order re SNMP mediation (.1); emails from L. Schweitzer and P. Cantwell re comments re same (.1); revise same and email to P. Cantwell re same (.1) |
| 3912560 | 971 | Minott | 12/14/16 | B | B330 | 0.20 | 90.00 | Emails with B. Beller re COC re 12/20 mediation (.1); finalize same (.1) |
| 3912549 | 971 | Minott | 12/14/16 | B | B330 | 0.10 | 45.00 | Email from P. Cantwell re COC and Proposed Order for Mediation with SNMP |
| 3912550 | 971 | Minott | 12/14/16 | B | B330 | 0.10 | 45.00 | Emails with M. Talmo re COC re SNMP mediation |
| 3912547 | 971 | Minott | 12/14/16 | B | B330 | 0.10 | 45.00 | Emails from B. Beller and L. Schweitzer re COC re NTCC and PBGC mediation |
| 3913364 | 971 | Minott | 12/15/16 | B | B330 | 0.10 | 45.00 | Email from P. Ratkowiak re SNMP supplemental disclosures |
| 3913370 | 971 | Minott | 12/15/16 | B | B330 | 0.10 | 45.00 | Emails with B. Beller re order appointing mediator |
| 3913371 | 971 | Minott | 12/15/16 | B | B330 | 0.10 | 45.00 | Emails with M. Maddox re service of mediation order |
| 3914862 | 971 | Minott | 12/19/16 | B | B330 | 0.30 | 135.00 | Review SNMP discovery letter |
| 3914828 | 971 | Minott | 12/19/16 | B | B330 | 0.10 | 45.00 | Emails with D. Herrington re SNMP teleconference |
| 3914823 | 971 | Minott | 12/19/16 | B | B330 | 0.60 | 270.00 | Call with N. Brannick, S. Scaruzzi, and Judge Gross re SNMP teleconference (.3); conf. with A. Remming re same (.1); emails with P. Cantwell, D. Herrington and A. Remming re same (.2) |
| 3915592 | 971 | Minott | 12/20/16 | B | B330 | 0.10 | 45.00 | Emails from D. Dean and D. Herrington re SNMP discovery letter |
| 3915578 | 971 | Minott | 12/20/16 | B | B330 | 0.20 | 90.00 | Call with M. Maddox re SNMP COC re mediation |
| 3915582 | 971 | Minott | 12/20/16 | B | B330 | 0.40 | 180.00 | Review and finalize COC re SNMP mediation order |
| 3915558 | 971 | Minott | 12/20/16 | B | B330 | 0.70 | 315.00 | Attn to filing SNMP discovery letter re expert report and emails with E. Gallagher and D. Herrington re same |
| 3915563 | 971 | Minott | 12/20/16 | B | B330 | 0.10 | 45.00 | Emails with D. Montgomery re SNMP discovery letter |
| 3915569 | 971 | Minott | 12/20/16 | B | B330 | 0.20 | 90.00 | Conf. with M. Maddox re SNMP discovery letter |
| 3915112 | 971 | Minott | 12/20/16 | B | B330 | 0.30 | 135.00 | Emails with D. Herrington re response to SNMP discovery letter |
| 3915117 | 971 | Minott | 12/20/16 | B | B330 | 0.10 | 45.00 | Further email from D. Herrington re sealed discovery letter |
| 3915894 | 971 | Minott | 12/21/16 | B | B330 | 0.30 | 135.00 | Emails with Judge Gross, N. Brannick and D. Abbott re SNMP teleconference |
| 3915897 | 971 | Minott | 12/21/16 | B | B330 | 0.20 | 90.00 | Emails with D. Herrington and E. Gallagher re SNMP teleconference |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

| 3915899 | 971 | Minott | 12/21/16 | B | B330 | 0.10 | 45.00 | Emails with D. Abbott re 12/21 teleconference |
| 3916249 | 971 | Minott | 12/21/16 | B | B330 | 0.10 | 45.00 | Email from E. Gallagher re draft joint status report |
| 3916260 | 971 | Minott | 12/21/16 | B | B330 | 0.10 | 45.00 | Email from D. Herrington re SNMP 12/21 hearing |
| 3916262 | 971 | Minott | 12/21/16 | B | B330 | 0.10 | 45.00 | Conf. with M. Maddox re SNMP mediator order |
| | | | | Total Task: | B330 | 45.70 | 18,158.00 | |

Professional Retention (Others - Filing)

| 3915957 | 684 | Maddox | 12/21/16 | B | B360 | 0.20 | 55.00 | File and serve Notice of the Thirteenth Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP |
| | | | | Total Task: | B360 | 0.20 | 55.00 | |

General Corporate Matters (including Corporate Gover

| 3907183 | 322 | Abbott | 12/06/16 | B | B400 | 0.20 | 142.00 | Telephone call w/ Kennedy re: governance issues |
| 3907166 | 322 | Abbott | 12/06/16 | B | B400 | 0.20 | 142.00 | Telephone call w/ Hailey re: corp governance issues |
| 3907789 | 322 | Abbott | 12/07/16 | B | B400 | 0.20 | 142.00 | Corresp re: 502j research(.1); telephone call w/ Vella re: corp governance issues (.1) |
| 3907983 | 322 | Abbott | 12/07/16 | B | B400 | 0.90 | 639.00 | Prepare new charters |
| 3908487 | 330 | Vella | 12/06/16 | B | B400 | 0.50 | 357.50 | Form restated (.2); conference D. Abbott (.3) |
| 3908493 | 330 | Vella | 12/07/16 | B | B400 | 0.20 | 143.00 | Call with D. Abbott re: charter |
| 3911601 | 330 | Vella | 12/13/16 | B | B400 | 0.40 | 286.00 | Conference D. Abbott re: corp power |
| 3917448 | 330 | Vella | 12/26/16 | B | B400 | 1.50 | 1,072.50 | Review charter and bylaw summaries (1.3); Email T. Minott and D. Abbott (.2) |
| 3918787 | 330 | Vella | 12/27/16 | B | B400 | 1.50 | 1,072.50 | Emails re: organizational documents |
| 3918792 | 330 | Vella | 12/27/16 | B | B400 | 0.50 | 357.50 | Emails re: corporate docs |
| 3918796 | 330 | Vella | 12/28/16 | B | B400 | 1.50 | 1,072.50 | Emails, call with M. DiVincenzo re corporate docs |
| 3921819 | 369 | DiVincenzo | 12/27/16 | B | B400 | 0.50 | 347.50 | Emails re: corporate documents |
| 3920019 | 369 | DiVincenzo | 12/28/16 | B | B400 | 3.90 | 2,710.50 | Emails re: corporate documents (.8); conference w/MNAT group (2.0); emails re: corporate issues (.6); call w/P. Vella (.5) |
| 3920051 | 369 | DiVincenzo | 12/29/16 | B | B400 | 0.30 | 208.50 | Emails re: corporate issues |
| 3914709 | 642 | Poppiti | 12/19/16 | B | B400 | 0.20 | 55.00 | Obtained plain copies of all documents on file from the Delaware Division of Corporations on behalf of Cambrian Systems, Inc. |
| 3916926 | 642 | Poppiti | 12/22/16 | B | B400 | 0.20 | 55.00 | Obtained plain copies of all documents on file from the Delaware Division of Corporations on behalf of Cambrian Systems Inc. |
| 3919162 | 642 | Poppiti | 12/30/16 | B | B400 | 0.20 | 55.00 | Obtained plain copies of all documents on file from the Delaware Division of Corporations on behalf of Nortel Altsystems International Inc. |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

PRO FORMA  414485                                    AS OF 12/31/16                    INVOICE#  ******

| 3917765 | 961 | Remming | 12/27/16 | B | B400 | 2.10 | 1,249.50 | Review corporate documents (1.8); office conf. w/ T. Minott re same (.3) |
| 3917766 | 961 | Remming | 12/27/16 | B | B400 | 1.90 | 1,130.50 | Review emails from A. Rahn and D. Abbott re call re corporate docs |
| 3917751 | 961 | Remming | 12/27/16 | B | B400 | 0.10 | 59.50 | Review add'l emails from T. Vella and D. Abbott re corporate issues |
| 3917763 | 961 | Remming | 12/27/16 | B | B400 | 0.20 | 119.00 | Office conf. w/ T. Minott re corporate docs |
| 3917774 | 961 | Remming | 12/27/16 | B | B400 | 0.10 | 59.50 | Review email from P. Cantwell re corporate docs |
| 3917775 | 961 | Remming | 12/27/16 | B | B400 | 0.10 | 59.50 | Review email from T. Vella re corporate docs |
| 3917776 | 961 | Remming | 12/27/16 | B | B400 | 0.10 | 59.50 | Review add'l email from T. Minott re corporate docs |
| 3917777 | 961 | Remming | 12/27/16 | B | B400 | 1.80 | 1,071.00 | Work on bylaw and charter issues |
| 3917778 | 961 | Remming | 12/27/16 | B | B400 | 0.10 | 59.50 | Review email form A. Rahn re comments to bylaws and cert |
| 3917779 | 961 | Remming | 12/27/16 | B | B400 | 0.10 | 59.50 | Review email from D. Abbott re bylaws and charter |
| 3917780 | 961 | Remming | 12/27/16 | B | B400 | 0.10 | 59.50 | Review add'l emails from P. Cantwell and T. Minott re charter and bylaws |
| 3917781 | 961 | Remming | 12/27/16 | B | B400 | 0.10 | 59.50 | Review emails from M. Divencenzo re corporate doc issues |
| 3917768 | 961 | Remming | 12/27/16 | B | B400 | 0.90 | 535.50 | Call re corporate docs w/ T. Minott, P. Cantwell and A. Rahn |
| 3918273 | 961 | Remming | 12/28/16 | B | B400 | 0.80 | 476.00 | Call with M Divencenzo, D Abbott and T Minott re corporate docs. |
| 3921279 | 961 | Remming | 12/28/16 | B | B400 | 0.10 | 59.50 | Review email from T. Minott re corporate docs |
| 3921276 | 961 | Remming | 12/28/16 | B | B400 | 0.10 | 59.50 | Review email from T. Minott re call re corporate docs |
| 3921252 | 961 | Remming | 12/28/16 | B | B400 | 0.10 | 59.50 | Review emails from T. Vella, M. DiVincenzo and D. Abbott re call to discuss corporate docs |
| 3921253 | 961 | Remming | 12/28/16 | B | B400 | 0.10 | 59.50 | Review email from A. Rahn re corporate issue |
| 3921254 | 961 | Remming | 12/28/16 | B | B400 | 0.10 | 59.50 | Review and respond to email from T. Minott re corporate issue |
| 3921104 | 961 | Remming | 12/28/16 | B | B400 | 0.30 | 178.50 | Tele w/ D. Abbott and T. Minott re corporate issues |
| 3921105 | 961 | Remming | 12/28/16 | B | B400 | 0.80 | 476.00 | Tele w/ T. Minott and M. DiVencenzo re corporate issues |
| 3921110 | 961 | Remming | 12/28/16 | B | B400 | 0.80 | 476.00 | Tele w/ D. Abbott (in part), T. Minott and M. Divencenzo re corporate governance docs |
| 3921259 | 961 | Remming | 12/28/16 | B | B400 | 0.10 | 59.50 | Review email from T. Minott re call re corporate issues and documents |
| 3921262 | 961 | Remming | 12/28/16 | B | B400 | 0.10 | 59.50 | Review and respond to email from T. Minott re call to discuss corporate issue |
| 3921264 | 961 | Remming | 12/28/16 | B | B400 | 0.10 | 59.50 | Review email from T. Minott re revised version of corporate documents |
| 3921266 | 961 | Remming | 12/28/16 | B | B400 | 0.10 | 59.50 | Review email from P. Cantwell re corporate docs |
| 3921268 | 961 | Remming | 12/28/16 | B | B400 | 0.10 | 59.50 | Review further email from T. Minott re corporate docs |
| 3921269 | 961 | Remming | 12/28/16 | B | B400 | 0.10 | 59.50 | Review further emails from A. Rahn and P. Cantwell re corporate docs |
| 3921270 | 961 | Remming | 12/28/16 | B | B400 | 0.10 | 59.50 | Review emails from T. Vella and D. Abbott re stock issue |
| 3921011 | 961 | Remming | 12/29/16 | B | B400 | 0.10 | 59.50 | Review email from T. Minott to P. Cantwell re revised bylaws |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

PRO FORMA  414465          AS OF 12/31/16          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3921005 | 961 | Remming | 12/29/16 | B | B400 | 0.10 | 59.50 | Review email from T. Minott re revised bylaw language |
| 3921006 | 961 | Remming | 12/29/16 | B | B400 | 0.10 | 59.50 | Review email from T. Vella re revised bylaw language |
| 3921008 | 961 | Remming | 12/29/16 | B | B400 | 0.10 | 59.50 | Review email from M. DiVencenzo re revised bylaw language |
| 3921047 | 961 | Remming | 12/29/16 | B | B400 | 0.10 | 59.50 | Review email from A. Rahn re registered agent |
| 3921053 | 961 | Remming | 12/29/16 | B | B400 | 0.10 | 59.50 | Review email from T. Minott re registered agent |
| 3921056 | 961 | Remming | 12/29/16 | B | B400 | 0.10 | 59.50 | Review email from T. Minott re certificate of incorporation |
| 3921058 | 961 | Remming | 12/29/16 | B | B400 | 0.50 | 297.50 | Review multiple emails from T. Minott, MNAT corporate and A. Rahn re edits to corporate docs |
| 3921022 | 961 | Remming | 12/29/16 | B | B400 | 0.10 | 59.50 | Review email from P. Cantwell re dissolving entities |
| 3921040 | 961 | Remming | 12/29/16 | B | B400 | 0.10 | 59.50 | Review email from T. Minott re bylaws |
| 3921042 | 961 | Remming | 12/29/16 | B | B400 | 0.10 | 59.50 | Review email from T. Minott re edits to bylaws |
| 3921043 | 961 | Remming | 12/29/16 | B | B400 | 0.10 | 59.50 | Review email from A. Rahn re corporate docs |
| 3921044 | 961 | Remming | 12/29/16 | B | B400 | 0.10 | 59.50 | Review email from T. Minott re corporate docs |
| 3916255 | 971 | Minott | 12/21/16 | B | B400 | 2.30 | 1,035.00 | Emails from L. Schweitzer, D. Abbott and T. Vella re draft corporate documents (.2); Review corporate documents and draft chart re same (2.1) |
| 3916948 | 971 | Minott | 12/22/16 | B | B400 | 5.00 | 2,250.00 | Review draft bylaws and charters and draft chart re same |
| 3917687 | 971 | Minott | 12/27/16 | B | B400 | 0.30 | 135.00 | Further emails with P. Cantwell and T. Vella re comments re revised certificate of incorporation and bylaws (.2); call with A. Remming re plan administration agreement (.1) |
| 3917690 | 971 | Minott | 12/27/16 | B | B400 | 0.20 | 90.00 | Call with A. Remming re corporate issues (.1); email to P. Vella and D. Abbott re same (.1) |
| 3918348 | 971 | Minott | 12/28/16 | B | B400 | 0.10 | 45.00 | Emails with P. Vella re corporate issues |
| 3918350 | 971 | Minott | 12/28/16 | B | B400 | 0.30 | 135.00 | Emails from M. DiVincenzo, D. Abbott and P. Vella re corporate issues (.2); emails with A. Rahn re same (.1) |
| 3918351 | 971 | Minott | 12/28/16 | B | B400 | 0.20 | 90.00 | Review draft bylaws; email to A. Rahn, P. Cantwell, D. Abbott and A. Remming re same |
| 3918352 | 971 | Minott | 12/28/16 | B | B400 | 0.50 | 225.00 | Conf. with A. Remming re corporate issues (.2); call with A. Remming and D. Abbott re same (.3) |
| 3918336 | 971 | Minott | 12/28/16 | B | B400 | 0.90 | 405.00 | Call with A. Remming and M. Divincenzo re corporate issues |
| 3918345 | 971 | Minott | 12/28/16 | B | B400 | 0.10 | 45.00 | Call with D. Abbott re corporate issues |
| 3918333 | 971 | Minott | 12/28/16 | B | B400 | 0.90 | 405.00 | Call with D. Abbott, M. Divincenzo and A. Remming re corporate documents |
| 3918912 | 971 | Minott | 12/29/16 | B | B400 | 0.10 | 45.00 | Emails with A. Rahn re draft corporate governance documents |
| 3918926 | 971 | Minott | 12/29/16 | B | B400 | 0.40 | 180.00 | Revise corporate governance documents |
| 3918922 | 971 | Minott | 12/29/16 | B | B400 | 0.10 | 45.00 | Email to M. Divincenzo, P. Vella, D. Abbott and A. Remming re bylaws and charter |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

PRO FORMA  414405         AS OF 12/31/16                           INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3918923 | 971 | Minott | 12/29/16 | B | B400 | 0.40 | 180.00 | Emails with P. Cantwell, P. Vella and M. Divincenzo re corporate issues |
| 3919155 | 971 | Minott | 12/30/16 | B | B400 | 0.20 | 90.00 | Emails with A. Poppitti re corporate organizational documents |
| | | | | Total Task: | B400 | 38.20 | 22,171.50 | |

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3907780 | 322 | Abbott | 12/07/16 | B | B420 | 0.10 | 71.00 | Review draft MOR |
| 3911614 | 605 | Naimoli | 12/13/16 | B | B420 | 0.30 | 46.50 | Review and respond to email from T. Minott re filing and service of report (.1); Prepare, efile & serve Monthly Operating Report (Reporting Period October 1, 2016 through October 31, 2016) (.2) |
| 3915361 | 684 | Maddox | 12/20/16 | B | B420 | 0.30 | 82.50 | File draft COS re MOR (.1); file and serve MOR (.2) |
| 3907283 | 971 | Minott | 12/06/16 | B | B420 | 0.10 | 45.00 | Emails from M. Livingston and D. Abbott re MOR |
| 3907279 | 971 | Minott | 12/06/16 | B | B420 | 0.20 | 90.00 | Further email from M. Livingston re MOR |
| 3911648 | 971 | Minott | 12/13/16 | B | B420 | 0.10 | 45.00 | Review COS re October MOR |
| 3915556 | 971 | Minott | 12/20/16 | B | B420 | 0.10 | 45.00 | Emails with B. Beller re monthly operating report |
| 3915581 | 971 | Minott | 12/20/16 | B | B420 | 0.10 | 45.00 | Conf with D. Abbott re November MOR |
| 3915577 | 971 | Minott | 12/20/16 | B | B420 | 0.10 | 45.00 | Review COS re November monthly operating report |
| | | | | Total Task: | B420 | 1.40 | 515.00 | |

Allocation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3913109 | 083 | Bibiloni | 12/08/16 | B | B500 | 1.00 | 330.00 | Research regarding allocation issues. |
| 3906565 | 322 | Abbott | 12/05/16 | B | B500 | 0.10 | 71.00 | Review correspondence from Garth Wilson re: joint letter to 3rd circuit |
| 3906670 | 322 | Abbott | 12/05/16 | B | B500 | 0.10 | 71.00 | Mtg w/ Talmo re:" mediation privilege |
| 3906680 | 322 | Abbott | 12/05/16 | B | B500 | 0.10 | 71.00 | Review corresp among Cleary team re: join status letter to 3rd Circuit |
| 3906790 | 322 | Abbott | 12/05/16 | B | B500 | 0.10 | 71.00 | Review corresp re 3rd circ status letter from Gianis, Schweitzer |
| 3907694 | 322 | Abbott | 12/07/16 | B | B500 | 0.50 | 355.00 | Preparation of revised charter docs |
| 3907696 | 322 | Abbott | 12/07/16 | B | B500 | 0.30 | 213.00 | Review revision to 3d cir letter language and corresp re: same w/ Gianis |
| 3907617 | 322 | Abbott | 12/07/16 | B | B500 | 0.10 | 71.00 | Review NTCC comments to 3rd circuit status letter |
| 3907625 | 322 | Abbott | 12/07/16 | B | B500 | 0.10 | 71.00 | Corresp re:  NTCC comments to 3rd circuit status letter |
| 3907657 | 322 | Abbott | 12/07/16 | B | B500 | 0.10 | 71.00 | Review revised language for 3d cir letter |
| 3910220 | 322 | Abbott | 12/12/16 | B | B500 | 0.10 | 71.00 | Call to and corresp w/ Schweitzer re: allocation appeal |
| 3910356 | 322 | Abbott | 12/12/16 | B | B500 | 1.00 | 710.00 | Conf call w/ Schweitzer, Bromley, Kennedy, Ray re: allocation appeal |
| 3910237 | 322 | Abbott | 12/12/16 | B | B500 | 0.30 | 213.00 | Telephone call w/ Schweitzer re: allocation appeal |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

PRO FORMA  414465          AS OF 12/31/16          INVOICE# ******

| 3912505 | 322 | Abbott | 12/14/16 | B | B500 | 0.50 | 355.00 | Conf call with Schweitzer, Bromley, Rosenthal, Gianis, Stein re: appellate briefing issues |
| 3912236 | 322 | Abbott | 12/14/16 | B | B500 | 0.10 | 71.00 | Review draft counsel acknowledgement and argument form re: 3rd Cir. allocation appeal |
| 3917178 | 961 | Remming | 12/07/16 | B | B500 | 0.10 | 59.50 | Review Third Circuit letter |
| 3908674 | 961 | Remming | 12/08/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ JB re allocation trial |
| 3908680 | 961 | Remming | 12/08/16 | B | B500 | 0.10 | 59.50 | Tele w/ M. Gianis re Third Circuit letter |
| 3908681 | 961 | Remming | 12/08/16 | B | B500 | 0.60 | 357.00 | Research re third circuit letter |
| 3908682 | 961 | Remming | 12/08/16 | B | B500 | 0.10 | 59.50 | Office conf. w/ M. Talmo re Third Circuit research |
| 3917191 | 961 | Remming | 12/09/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from J. Chapman re Third Circuit letter |
| 3917192 | 961 | Remming | 12/09/16 | B | B500 | 0.10 | 59.50 | Call to M. Gianis re Third Circuit |
| 3917193 | 961 | Remming | 12/09/16 | B | B500 | 0.20 | 119.00 | Review order from Third Circuit re scheduling (.1); email to M. Gianis re same (.1) |
| 3917194 | 961 | Remming | 12/09/16 | B | B500 | 0.10 | 59.50 | Review and respond to email from M. Gianis re Third Circuit letter |
| 3917772 | 961 | Remming | 12/27/16 | B | B500 | 0.10 | 59.50 | Review D. Del. third status report |
| 3906794 | 971 | Minott | 12/05/16 | B | B500 | 0.20 | 90.00 | Emails from L. Schweitzer and J. Bromley re Third Circuit status letter |
| 3906795 | 971 | Minott | 12/05/16 | B | B500 | 0.10 | 45.00 | Email from M. Gianis re comments re joint status letter |
| 3906804 | 971 | Minott | 12/05/16 | B | B500 | 0.10 | 45.00 | Further email from M. Gianis re joint letter to Third Circuit |
| 3906721 | 971 | Minott | 12/05/16 | B | B500 | 0.10 | 45.00 | Emails from C. Floyd and M. Gianis re joint Third Circuit letter |
| 3906723 | 971 | Minott | 12/05/16 | B | B500 | 0.10 | 45.00 | Emails from M. Gianis and L. Schweitzer re joint letter to Third Circuit |
| 3906726 | 971 | Minott | 12/05/16 | B | B500 | 0.10 | 45.00 | Email from G. Wilson re third circuit status letter |
| 3907297 | 971 | Minott | 12/06/16 | B | B500 | 0.10 | 45.00 | Email from M. Gianis re joint letter |
| 3907282 | 971 | Minott | 12/06/16 | B | B500 | 0.10 | 45.00 | Email from C. Floyd re Third Circuit appeal letter |
| 3907275 | 971 | Minott | 12/06/16 | B | B500 | 0.10 | 45.00 | Call with M. Gianis re joint Third Circuit letter |
| 3907954 | 971 | Minott | 12/07/16 | B | B500 | 0.10 | 45.00 | Emails with M. Gianis re as-filed Third Circuit letter |
| 3907957 | 971 | Minott | 12/07/16 | B | B500 | 0.10 | 45.00 | Further emails from M. Gianis and L. Schweitzer re responses re joint letter |
| 3907961 | 971 | Minott | 12/07/16 | B | B500 | 0.30 | 135.00 | Further emails from M. Gianis, L. Schweitzer and D. Abbott re revised joint letter |
| 3907965 | 971 | Minott | 12/07/16 | B | B500 | 0.10 | 45.00 | Emails from D. Abbott and L. Schweitzer re Demel order |
| 3907970 | 971 | Minott | 12/07/16 | B | B500 | 0.30 | 135.00 | Emails with M. Gianis re Third Circuit letter and finalize same |
| 3907973 | 971 | Minott | 12/07/16 | B | B500 | 0.20 | 90.00 | Emails from C. Floyd, M. Gianis, L. Schweitzer and D. Abbott re Third Circuit status letter |
| 3911676 | 971 | Minott | 12/08/16 | B | B500 | 0.10 | 45.00 | Emails with M. Gianis and A. Remming re Third Circuit order |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/17 14:43:42

PRO FORMA  414465                        INVOICE# ******

AS OF 12/31/16

| 3911677 | 971 | Minott | 12/09/16 | B | B500 | 0.10 | 45.00 | Email from J. Luton Chapman re Third Circuit order |
|---|---|---|---|---|---|---|---|---|
| 3910450 | 971 | Minott | 12/12/16 | B | B500 | 0.20 | 90.00 | Emails from A. Wu, B. Beller, D. Abbott and L. Schweitzer re SPSA 9019 motion |
| 3912580 | 971 | Minott | 12/14/16 | B | B500 | 0.10 | 45.00 | Email from E. Schercker re Third Circuit attorney acknowledgment form |
| 3912578 | 971 | Minott | 12/14/16 | B | B500 | 0.60 | 270.00 | Emails with L. Hakkenberg and D. Stein re oral argument (.3); conf. with D. Abbott re same (.1); draft acknowledgment re same (.2) |
| 3912572 | 971 | Minott | 12/14/16 | B | B500 | 0.10 | 45.00 | Emails with M. Maddox re Third Circuit oral argument |
| 3912574 | 971 | Minott | 12/14/16 | B | B500 | 0.10 | 45.00 | Emails with L. Hakkenberg and D. Abbott re acknowledgment form |

Total Task:  B500        9.50      5,297.00

FEE SUBTOTAL              380.20      181,113.50