# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                                                    **Case No.:** 09–10138–KG

Nortel Networks Inc., et al.

Allen & Overy LLP,                                                            **Chapter:** 11

### _Notice of Deficiency_

☐ The document(s) you submitted to the Court was received on 1/25/17 and has been docketed at Docket # 17802 . However, if your intention is for this document to be docketed as a Proof of Claim (or Amended Proof of Claim), it must be submitted using Official Form B410. Official forms can be found on our website at www.uscourts.gov/forms/bankruptcy–forms/proof–claim. A proof of claim may be filed either electronically or as a paper document. For information on how to file a claim, visit the United States Bankruptcy Court – District of Delaware website at www.deb.uscourts.gov. When resubmitting your claim, please either include this Notice or ensure that you make reference to the docket number initially assigned to your filing.

☐ The document(s) you submitted to the Court was received on and has been docketed at Docket # . However, the case is currently closed. If you desire to reopen the case, a Motion to Reopen must be filed along with the appropriate filing fee.

☐ The document(s) you submitted to the Court was received on and has been docketed at Docket # . However, it is not in compliance with our Local Rules.

☑ Other: Notice of Withdrawal of Appearance was docketed in the case. The notice failed to include an original signature. The filer will need to resubmit the notice to include a signature in order to be removed from the case.

**_Local Rules and Official Forms can be found on the Court's website at www.deb.uscourts.gov_**

---

☑ *I certify that this Notice of Deficiency was mailed on the date indicated below to:* Mark Phillips, 6117 Trevor Simpson Drive, Lake Park, NC 28079

_Una O'Boyle_

Una O'Boyle, Clerk of Court

Date: 1/25/17                                          By:  Sara Hughes, Deputy Clerk

(VAN–489)

United States Bankruptcy Court
District of Delaware

In re:                                                    Case No. 09-10138-KG
Nortel Networks Inc., et al.                              Chapter 11
Ernst & Young Inc., As Monitor & foreign
      Debtors
                        **CERTIFICATE OF NOTICE**

District/off: 0311-1        User: SH          Page 1 of 21              Date Rcvd: Jan 25, 2017
                           Form ID: van489    Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jan 27, 2017.
intp          +Mark Alan Phillips,    6117 Trevor Simpson Drive,    Lake Park, NC 28079-9545

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                              TOTAL: 0

          ***** BYPASSED RECIPIENTS *****
NONE.                                                                              TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner
shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social
Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required
by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jan 27, 2017                         Signature:   /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on January 25, 2017 at the address(es) listed below:
          Aaron L. Hammer    on behalf of Other Prof.   Mercer (US) Inc. ahammer@sugarfgh.com,
           bkdocket@sugarfgh.com;mbrandess@sugarfgh.com;mmelickian@sugarfgh.com
          Adam  Hiller    on behalf of Interested Party   American Registry for Internet Numbers
           ahiller@hillerarban.com
          Adam G. Landis    on behalf of Interested Party   Capstone Advisory Group, LLC landis@lrclaw.com,
           raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam Scott Moskowitz    on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
          Adam Scott Moskowitz    on behalf of Creditor   ASM SIP, L.P. asmcapital@aol.com
          Adam Scott Moskowitz    on behalf of Creditor   ASM Capital, L.P. asmcapital@aol.com
          Adam Scott Moskowitz    on behalf of Creditor   ASM Capital III, L.P. asmcapital@aol.com
          Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks Inc. agazze@mnat.com,
           mdecarli@mnat.com
          Alissa T. Gazze   on behalf of Plaintiff   Nortel Networks International Inc. agazze@mnat.com,
           mdecarli@mnat.com
          Alissa T. Gazze   on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP agazze@mnat.com,
           mdecarli@mnat.com
          Alissa T. Gazze   on behalf of Plaintiff    Nortel Networks (CALA) Inc. agazze@mnat.com,
           mdecarli@mnat.com
          Allison R Axenrod    on behalf of Creditor   Claims Recovery Group LLC
           allison@claimsrecoveryllc.com,  allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
          Amanda Winfree Herrmann    on behalf of Creditor   Flextronics Telecom Systems Ltd
           aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann    on behalf of Interested Party   THE PRUDENTIAL INSURANCE COMPANY OF
           AMERICA aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann    on behalf of Creditor   AT&T aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann    on behalf of Creditor   JDS Uniphase Corporation
           aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann    on behalf of Defendant   Beeline.com, Inc. awinfree@ashby-geddes.com
          Amanda Winfree Herrmann    on behalf of Creditor   Prudential Insurance Company of America
           aherrmann@ashby-geddes.com
          Amish R. Doshi    on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
          Amos U. Priester, IV, IV   on behalf of Creditor   Gilmore Global Logistics Services Inc.
           apriester@smithlaw.com,  aosterhout@smithlaw.com;kbarden@smithlaw.com
          Andrew A. Jones    on behalf of Creditor   Hain Capital Holdings, LLC andrew@ajoneslaw.com
          Andrew A. Jones    on behalf of Creditor   Optical NN Holdings, LLC andrew@ajoneslaw.com
          Andrew B. Kratenstein    on behalf of Defendant   Queens Ballpark Company, L.L.C.
           akratenstein@mwe.com
          Andrew B. Kratenstein    on behalf of Defendant   Sterling Mets, L.P. akratenstein@mwe.com
          Andrew John Roth-Moore    on behalf of Claims Agent   Epiq Bankruptcy Solutions LLC
           aroth-moore@mnat.com

District/off: 0311-1          User: SH              Page 2 of 21           Date Rcvd: Jan 25, 2017
                             Form ID: van489        Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Andrew John Roth-Moore    on behalf of Interested Party    John Ray, as Principal Officer of Nortel
               Networks, Inc. aroth-moore@mnat.com
              Andrew John Roth-Moore    on behalf of Attorney    Torys LLP aroth-moore@mnat.com
              Andrew John Roth-Moore    on behalf of Debtor    Nortel Networks Inc., et al. aroth-moore@mnat.com
              Andrew R. Remming    on behalf of Interested Party    The Mergis Group aremming@mnat.com,
               rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
              Andrew R. Remming    on behalf of Attorney    Cleary Gottlieb Steen & Hamilton LLP
               aremming@mnat.com,    rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
              Andrew R. Remming    on behalf of Debtor    Nortel Networks India International Inc.
               aremming@mnat.com,    rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
              Andrew R. Remming    on behalf of Debtor    Alteon Websystems International, Inc. aremming@mnat.com,
               rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
              Andrew R. Remming    on behalf of Accountant    Huron Consulting Group aremming@mnat.com,
               rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
              Andrew R. Remming    on behalf of Debtor    Nortel Networks (CALA) Inc. aremming@mnat.com,
               rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
              Andrew R. Remming    on behalf of Debtor    Alteon WebSystems, Inc. aremming@mnat.com,
               rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
              Andrew R. Remming    on behalf of Interested Party    Nortel Networks Inc., et al.
               aremming@mnat.com,    rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
              Andrew R. Remming    on behalf of Defendant    Nortel Networks International Inc. aremming@mnat.com,
               rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
              Andrew R. Remming    on behalf of Defendant    Nortel Networks Inc. aremming@mnat.com,
               rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
              Andrew R. Remming    on behalf of Debtor    Nortel Networks Inc., et al. aremming@mnat.com,
               rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
              Ann C. Cordo    on behalf of Spec. Counsel    Crowell & Moring LLP Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Debtor    Nortel Networks (CALA) Inc. Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Other Prof.    Ernst & Young LLP Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Attorney    Torys LLP Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Debtor    Nortel Networks Capital Corporation Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP
               Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Interested Party    John Ray, as Principal Officer of Nortel Networks,
               Inc. Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Claims Agent    Epiq Bankruptcy Solutions LLC Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Consultant    RLKS Executive Solutions LLC Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Plaintiff    Nortel Networks, Inc. acordo@mnat.com,
               aconway@mnat.com;ecampbell@mnat.com
              Ann C. Cordo    on behalf of Interested Party    The Mergis Group Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Defendant    Nortel Networks Inc., et al. acordo@mnat.com
              Ann C. Cordo    on behalf of Attorney    Cleary Gottlieb Steen & Hamilton LLP
               Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Consultant    Chilmark Partners, LLC Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Financial Advisor    Ernst & Young LLP Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Other Prof.    Linklaters LLP Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Other Prof.    John Ray Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Accountant    Huron Consulting Group Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Creditor Committee    Official Committee of Unsecured Creditors of
               Nortel Networks Inc., et al. Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Plaintiff    Nortel Networks Inc. acordo@mnat.com
              Ann C. Cordo    on behalf of Plaintiff    Nortel Networks (CALA) Inc. acordo@mnat.com
              Ann C. Cordo    on behalf of Attorney    Keightley & Ashner LLP Annie.Cordo@state.de.us
              Ann C. Cordo    on behalf of Other Prof.    Punter Southall LLC Annie.Cordo@state.de.us
              Ann M Kashishian    on behalf of Successor Trustee    Wilmington Trust, National Association
               akashishian@gelaw.com,    dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              Ann M Kashishian    on behalf of Attorney    Chipman Brown Cicero & Cole, LLP akashishian@gelaw.com,
               dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              Annie C. Wells    on behalf of Defendant    Cognizant Technology Solutions US Corporation,
               awells@morganlewis.com
              Anthony W. Clark    on behalf of Counter-Claimant    Communications Test Design, Inc. ,
               debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
              Anthony W. Clark    on behalf of Defendant    Communications Test Design, Inc. ,
               debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
              Ayesha Chacko Bennett    on behalf of Interested Party    Schiff Hardin LLP abennett@camlev.com
              Ayesha Chacko Bennett    on behalf of Interested Party    Campbell & Levine, LLC
               abennett@camlev.com
              Ayesha Chacko Bennett    on behalf of Defendant    Anixter Inc. abennett@camlev.com
              Barbra Rachel Parlin    on behalf of Interested Party    Avaya Inc. barbra.parlin@hklaw.com,
               chip.lancaster@hklaw.com;Bos-Bankruptcy@hklaw.com
              Benjamin W. Keenan    on behalf of Creditor    Johnson Controls, Inc. bkeenan@ashby-geddes.com,
               bkeenan@ashby-geddes.com
              Benjamin W. Keenan    on behalf of Defendant    Spirent Communications Inc.
               bkeenan@ashby-geddes.com,    bkeenan@ashby-geddes.com
              Benjamin W. Keenan    on behalf of Defendant    Insight Enterprises, Inc., captioned as Insight
               Enterprises, Inc. d/b/a Software Spectrum, Inc., an Insight Company, and Insight Direct USA,
               Inc. bkeenan@ashby-geddes.com,    bkeenan@ashby-geddes.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Benjamin W. Keenan    on behalf of Defendant    Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
          bkeenan@ashby-geddes.com
          Benjamin W. Keenan    on behalf of Defendant    Insight Enterprises, Inc. d/b/a Software Spectrum,
          Inc., an Insight Company, and Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
          bkeenan@ashby-geddes.com
          Benjamin W. Keenan    on behalf of Creditor    Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
          bkeenan@ashby-geddes.com
          Bennett Silverberg    on behalf of Creditor    Nortel Trade Claim Consortium
          bsilverberg@brownrudnick.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Bart  Kohnhorst fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Other Prof.    Robert Horne, James Young, and The Ad Hoc Group
          of Beneficiaries fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Brian  Page fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Benjamin  Warren fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Other Prof.    Ad Hoc Committee fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel
          Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
          fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Ellen  Bovarnick fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Charla  Crisler fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Mason James Young fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Bonnie Glantz Fatell    on behalf of Plaintiff Robert  Horne fatell@blankrome.com,
          moody@ecf.inforuptcy.com;moody@blankrome.com
          Brad M. Kahn    on behalf of Creditor Committee    Official Committee of Unsecured Creditors of
          Nortel Networks Inc., et al. bkahn@akingump.com,
          kdavis@akingump.com;sschultz@akingump.com;sbrauner@akingump.com;nymco@akingump.com;mfagen@akingum
          p.com;bankruptcy-admin-2410@ecf.pacerpro.com;brad-khan-6462@ecf.pacerpro.com;AGSearch-Lit@akingum
          p.com
          Brett D. Fallon    on behalf of Creditor    Andrew, LLC bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Sprint Nextel bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Blue Mountain Timberline Ltd.
          bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Creditor    Sprint Nextel Corporation bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Blue Mountain Kicking Horse Fund L.P.
          bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    AAI Blue Mountain Fund PLC on behalf of its
          sub-fund: Blue Mountain Long/Short Credit and Distressed Reflection Fund bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Blue Mountain Long/Short Credit Master Fund
          L.P. bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Broadcom Corporation bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    BlueMountain Montenvers Master Fund SCA
          SICAV-SIV bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Blue Mountain Distressed Master Fund, L.P.
          bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon    on behalf of Interested Party    Blue Mountain Credit Alternatives Master Fund
          L.P. bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brian Trust    on behalf of Interested Party    The Fourth Estate Directors and Fourth Estate
          Subsidiaries btrust@mayerbrownrowe.com,  mlotito@mayerbrown.com
          Brian C Crawford    on behalf of Defendant    Avotus Corporation Brian@TrustWilliams.com
          Brian C Crawford    on behalf of Respondent    Avotus Corporation Brian@TrustWilliams.com
          Brian E Farnan    on behalf of Interested Party    Rockstar Consortium US LP bfarnan@farnanlaw.com,
          tfarnan@farnanlaw.com
          Brian E Farnan    on behalf of Defendant    TTI Team Telecom International Inc.
          bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
          Brian E Farnan    on behalf of Interested Party    Constellation Technologies LLC
          bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
          Brooke Leach    on behalf of Defendant    Devoteam Danet GmbH bleach@weirpartners.com
          Brya M. Keilson    on behalf of Defendant    Real Time Monitors, Inc. bkeilson@gsbblaw.com
          Carl D. Neff    on behalf of Creditor    Nortel Trade Claim Consortium cneff@foxrothschild.com,
          idensmore@foxrothschild.com
          Carl D. Neff    on behalf of Creditor    SNMP Research International, Inc. cneff@ciardilaw.com,
          vfrew@ciardilaw.com;ddorgan@ciardilaw.com
          Carl N. Kunz, III    on behalf of Defendant    Media5 Corporation ckunz@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III    on behalf of Defendant    Monster Worldwide, Inc. ckunz@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Carl N. Kunz, III   on behalf of Defendant    Thomas & Betts Manufacturing, Inc. a/k/a Thomas &
    Betts Fabrication Inc. d/b/a its GFI Division ckunz@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Carl N. Kunz, III   on behalf of Defendant    Alternate Communications International Ltd.
    ckunz@morrisjames.com,   wweller@morrisjames.com;jdawson@morrisjames.com
Carol E. Momjian   on behalf of Creditor    Commonwealth of Pennsylvania, Department of Revenue
    cmomjian@attorneygeneral.gov
Carren Shulman   on behalf of Creditor    NeoPhotonics Corporation cshulman@sheppardmullin.com,
    ny-docketing@sheppardmullin.com
Chad A. Fights   on behalf of Plaintiff    Nortel Networks Inc. chad.fights@alston.com
Chad A. Fights   on behalf of Plaintiff    Nortel Networks (CALA) Inc. chad.fights@alston.com
Chantelle D'nae McClamb   on behalf of Creditor Committee    Official Committee of Unsecured
    Creditors of Nortel Networks Inc., et al. cmcclamb@wtplaw.com,
    clano@wtplaw.com;cmosuly@wtplaw.com
Chantelle D'nae McClamb    on behalf of Attorney    Akin Gump Strauss Hauer & Feld LLP
    cmcclamb@wtplaw.com,   clano@wtplaw.com;cmosuly@wtplaw.com
Chantelle D'nae McClamb    on behalf of Other Prof.    Cassels Brock & Blackwell LLP
    cmcclamb@wtplaw.com,   clano@wtplaw.com;cmosuly@wtplaw.com
Chantelle D'nae McClamb    on behalf of Attorney    Ashurst LLP cmcclamb@wtplaw.com,
    clano@wtplaw.com;cmosuly@wtplaw.com
Charlene D. Davis   on behalf of Interested Party    Trustee of Nortel Networks UK Pension Plan
    and the Board of the Pension Protection Fund bankserve@bayardlaw.com,
    cdavis@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.co
    m
Charles A. Stanziale, Jr.   on behalf of Mediator Charles A. Stanziale, Jr.
    cstanziale@mccarter.com,
    mwesler@mccarter.com;DE16@ecfcbis.com;cbeirne@mccarter.com;cbeirne@mccarter.com
Charles H. Huberty   on behalf of Interested Party    Joint Administrators and Foreign
    Representatives for Nortel Networks UK Limited huberty@hugheshubbard.com
Charles J. Brown   on behalf of Creditor    AT&T cbrown@gsbblaw.com,   dabernathy@archerlaw.com
Charles J. Brown   on behalf of Attorney    Archer & Greiner, P.C. cbrown@gsbblaw.com,
    dabernathy@archerlaw.com
Charmaine M. Wilson   on behalf of Creditor    Primeshares ksync@primeshares.com,
    jd@primeshares.com,transfer@primeshares.com;ksync1@primeshares.com,
    microsoftaccess@primeshares.com
Christina M. Thompson   on behalf of Creditor    iStar CTL North Glenville-Richardson LLC
    cthompson@connollygallagher.com
Christina M. Thompson   on behalf of Creditor    UCM/SREP - Corp Woods, LLC
    cthompson@connollygallagher.com
Christine Doniak   on behalf of Creditor Committee    Official Committee of Unsecured Creditors
    of Nortel Networks Inc., et al. acdoniak@akingump.com
Christopher A. Ward   on behalf of Interested Party    Westcon Group North America Inc
    cward@polsinelli.com,   LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Interested Party    Ericsson Inc. and Telefonaktiebolaget LM
    Ericsson (Publ.) cward@polsinelli.com,   LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Creditor    ABN AMRO Bank N.V. cward@polsinelli.com,
    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Creditor    OSS Nokalva, Inc. cward@polsinelli.com,
    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Interested Party    Polsinelli PC cward@polsinelli.com,
    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward   on behalf of Creditor    Unisys Corporation cward@polsinelli.com,
    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher Dean Loizides   on behalf of Attorney    Loizides PA loizides@loizides.com
Christopher M. Samis   on behalf of Attorney    Whiteford, Taylor & Preston LLC csamis@wtplaw.com,
    clano@wtplaw.com;cmosuly@wtplaw.com
Christopher M. Samis   on behalf of Attorney    Ashurst LLP csamis@wtplaw.com,
    clano@wtplaw.com;cmosuly@wtplaw.com
Christopher M. Samis   on behalf of Creditor Committee    Official Committee of Unsecured
    Creditors of Nortel Networks Inc., et al. csamis@wtplaw.com,   clano@wtplaw.com;cmosuly@wtplaw.com
Christopher M. Samis   on behalf of Interested Party    OFFICIAL COMMITTEE OF UNSECURED CREDITORS
    csamis@wtplaw.com,   clano@wtplaw.com;cmosuly@wtplaw.com
Christopher M. Samis   on behalf of Attorney    Akin Gump Strauss Hauer & Feld LLP
    csamis@wtplaw.com,   clano@wtplaw.com;cmosuly@wtplaw.com
Christopher M. Samis   on behalf of Debtor    Nortel Networks Inc., et al. csamis@wtplaw.com,
    clano@wtplaw.com;cmosuly@wtplaw.com
Christopher M. Samis   on behalf of Other Prof.    Dentons Canada LLP csamis@wtplaw.com,
    clano@wtplaw.com;cmosuly@wtplaw.com
Christopher M. Samis   on behalf of Interested Party    Capstone Advisory Group, LLC
    csamis@wtplaw.com,   clano@wtplaw.com;cmosuly@wtplaw.com
Christopher M. Samis   on behalf of Other Prof.    Cassels Brock & Blackwell LLP csamis@wtplaw.com,
    clano@wtplaw.com;cmosuly@wtplaw.com
Christopher M. Samis   on behalf of Attorney    Richards, Layton & Finger, PA csamis@wtplaw.com,
    clano@wtplaw.com;cmosuly@wtplaw.com
Christopher Martin Winter   on behalf of Interested Party    Bank of New York Mellon
    cmwinter@duanemorris.com,   AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
Christopher Martin Winter   on behalf of Defendant    ZOHO Corporation cmwinter@duanemorris.com,
    AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Christopher Martin Winter   on behalf of Defendant   Aviat U.S., Inc. cmwinter@duanemorris.com,
             AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
          Christopher Martin Winter   on behalf of Other Prof.   The Bank of New York Mellon Trust Company,
             N.A., as Indenture Trustee cmwinter@duanemorris.com,
             AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
          Christopher Martin Winter   on behalf of Defendant   Aviat Networks, Inc.
             cmwinter@duanemorris.com,   AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
          Christopher Page Simon   on behalf of Defendant   Celestica Holdings PTE Ltd. csimon@crosslaw.com,
             smacdonald@crosslaw.com
          Christopher Page Simon   on behalf of Interested Party   VTech Communications, Inc.
             csimon@crosslaw.com,   smacdonald@crosslaw.com
          Christopher Page Simon   csimon@crosslaw.com,   smacdonald@crosslaw.com
          Christopher Page Simon   on behalf of Interested Party Moreno   Minto csimon@crosslaw.com,
             smacdonald@crosslaw.com
          Christopher Page Simon   on behalf of Defendant   Celestica Thailand Ltd. csimon@crosslaw.com,
             smacdonald@crosslaw.com
          Christopher Page Simon   on behalf of Interested Party Kien   Chen csimon@crosslaw.com,
             smacdonald@crosslaw.com
          Christopher Page Simon   on behalf of Financial Advisor   Jefferies & Company, Inc.
             csimon@crosslaw.com,   smacdonald@crosslaw.com
          Colm F. Connolly   on behalf of Mediator James L. Garrity, Jr. cconnolly@morganlewis.com,
             lgibson@morganlewis.com
          Colm F. Connolly   on behalf of Defendant   Cognizant Technology Solutions US Corporation,
             cconnolly@morganlewis.com,   lgibson@morganlewis.com
          Courtney A. Emerson   on behalf of Creditor   Nortel Trade Claim Consortium
             cemerson@foxrothschild.com
          D. Ross Martin   on behalf of Successor Trustee   Wilmington Trust, National Association
             rmartin@ropesgray.com
          Dana S. Plon   on behalf of Creditor   Unisys Corporation dplon@sirlinlaw.com
          Dana S. Plon   on behalf of Creditor   Unisys de Mexico S.A. de C.V. dplon@sirlinlaw.com
          Daniel A. O'Brien   on behalf of Interested Party   Xeta Technologies, Inc. daobrien@venable.com
          Daniel A. O'Brien   on behalf of Creditor   Credit Solutions of America, Inc. daobrien@venable.com
          Daniel K. Hogan   on behalf of Creditor   MTS Allstream, Inc. dkhogan@dkhogan.com,
             keharvey@dkhogan.com,gpalagruto@dkhogan.com,mrust@dkhogan.com
          Darryl S. Laddin   on behalf of Creditor   Affiliates of Verizon Communications Inc.
             bkrfilings@agg.com
          Darryl S. Laddin   on behalf of Creditor   Verizon Communications Inc. and for Cellco Partnership
             d/b/a Verizon Wireless bkrfilings@agg.com
          David Brian Wheeler   on behalf of Creditor   Public Service of North Carolina, Incorporated
             davidwheeler@mvalaw.com,   reiddyer@mvalaw.com
          David G. Aelvoet   on behalf of Creditor   Bexar County davida@publicans.com
          David L. Pollack   on behalf of Creditor   UBS Realty Investors LLC pollack@ballardspahr.com,
             blunt@ballardspahr.com
          David M. Fournier   on behalf of Interested Party   Hitachi, Ltd. fournierd@pepperlaw.com,
             wlbank@pepperlaw.com,fournierd@ecf.inforuptcy.com,wlbank@ecf.inforuptcy.com,
             smithda@pepperlaw.com,molitorm@pepperlaw.com
          David N Crapo   on behalf of Interested Party   Hewlett-Packard Financial Services, Inc.
             dcrapo@gibbonslaw.com
          David S. Leinwand   on behalf of Creditor   Avenue TC Fund, LP dleinwand@amroc.com
          Deborah M. Buell   on behalf of Plaintiff   Nortel Networks Inc. maofiling@cgsh.com
          Deborah M. Buell   on behalf of Plaintiff   Nortel Networks (CALA) Inc. maofiling@cgsh.com
          Dennis Dunne, Esq.   on behalf of Interested Party   Ad Hoc Group of Bondholders
             ddunne@millbank.com
          Dennis A. Meloro   on behalf of Interested Party   WITEC, LLC melorod@gtlaw.com,
             bankruptcydel@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com;fordj@gtlaw.com
          Derek C. Abbott   on behalf of Debtor   Nortel Networks Inc., et al. dabbott@mnat.com,
             rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Debtor   Nortel Networks (CALA) Inc. dabbott@mnat.com,
             rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of 3rd Party Plaintiff   Nortel Networks Inc., et al.
             dabbott@mnat.com,   rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Interested Party   Nortel Networks Inc., et al. dabbott@mnat.com,
             rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Defendant   Nortel Networks Inc. dabbott@mnat.com,
             rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Devon J. Eggert   on behalf of Other Prof.   Mercer (US) Inc. deggert@freeborn.com,
             bkdocketing@freeborn.com
          Diane E. Vuocolo   on behalf of Mediator Diana E. Vuocolo vuocolo@gtlaw.com
          Domenic E. Pacitti   on behalf of Interested Party   Electro Rent Corp. dpacitti@klehr.com
          Domenic E. Pacitti   on behalf of Defendant   Certicom Corporation dpacitti@klehr.com
          Donald J. Detweiler   on behalf of Defendant   Sterling Mets, L.P. detweilerd@pepperlaw.com,
             detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;wlbank@pepperlaw.com,
             molitorm@pepperlaw.com
          Donald J. Detweiler   on behalf of Defendant   Queens Ballpark Company, L.L.C.
             detweilerd@pepperlaw.com,   detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com,
             wlbank@pepperlaw.com,molitorm@pepperlaw.com
          Donald K. Ludman   on behalf of Creditor   SAP America, Inc. dludman@brownconnery.com
          Donna L. Culver   on behalf of Plaintiff   Nortel Networks, Inc. dculver@mnat.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks (CALA) Inc. dculver@mnat.com,
          mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Culver    on behalf of Interested Party    Nortel Networks Inc. dculver@mnat.com,
          mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks (CALA) Inc., dculver@mnat.com,
          aconway@mnat.com;jhouser@mnat.com
          Donna L. Culver    on behalf of Plaintiff    Nortel Networks Inc. dculver@mnat.com,
          mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Douglas J. Lipke    on behalf of Creditor Mike  Zafirovski dlipke@vedderprice.com
          Douglas K Mayer    on behalf of Creditor    Ranger Inc. dkmayer@wlrk.com
          Douglas K Mayer    on behalf of Creditor    Google Inc. dkmayer@wlrk.com
          Drew M. Dillworth    on behalf of Creditor    Telefonica Internacional, S.A.U.
          ddillworth@stearnsweaver.com,
          cgraver@stearnsweaver.com;marocha@stearnsweaver.com;jmartinez@stearnsweaver.com;mmesones-mori@ste
          arnsweaver.com;bank@stearnsweaver.com
          Duane David Werb    on behalf of Interested Party    Nokia Corporation
          maustria@werbsullivan.com;riorii@werbsullivan.com
          Duane David Werb    on behalf of Creditor    Emerson Network Power Embedded
          maustria@werbsullivan.com;riorii@werbsullivan.com
          E. Rebecca  Workman    on behalf of Creditor    Barnes & Thornburg LLP rebecca.workman@btlaw.com
          Edmon L. Morton    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
          Edward B. Rosenthal    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
          and Global Electric Electronic Processing, Inc. erosenthal@rmgglaw.com,  jmeekins@rmgglaw.com
          Edward Patrick O'Brien    on behalf of Creditor    485 Lexington Owner LLC & Reckson Operating
          Partnership, L.P. eobrien@sbchlaw.com
          Edwin J. Harron    on behalf of Interested Party    EMEA Administrators bankfilings@ycst.com
          Edwin J. Harron    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
          Edwin J. Harron    on behalf of Interested Party    Joint Administrators and Foreign
          Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          Elihu Ezekiel Allinson, III    on behalf of Defendant    Sourcefire, Inc. ZAllinson@SHA-LLC.com,
          ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcolemann@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Debtor    Nortel Networks Inc., et al.
          ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Creditor    Motorola, Inc. ZAllinson@SHA-LLC.com,
          ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Defendant    Asteelflash California, Inc.
          ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Defendant    Razorfish, LLC ZAllinson@SHA-LLC.com,
          ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elihu Ezekiel Allinson, III    on behalf of Creditor    Motorola Solutions, Inc., formerly Motorola,
          Inc. ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elizabeth  Banda Calvo    on behalf of Creditor    Richardson ISD rgleason@pbfcm.com,
          ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth  Banda Calvo    on behalf of Creditor    Grapevine-Colleyville ISD, City of Grapevine
          rgleason@pbfcm.com,  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
          Eric D. Schwartz    on behalf of Debtor    Nortel Networks Inc., et al. eschwartz@mnat.com,
          aconway@mnat.com;mdecarli@mnat.com
          Eric J. Monzo    on behalf of Defendant    Voxify, Inc. emonzo@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo    on behalf of Defendant    Accton Technology Corporation emonzo@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo    on behalf of Creditor    Sprint Nextel Corporation emonzo@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Eric J. Monzo    on behalf of Defendant    Zhone Technologies, Inc. emonzo@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Eric Michael Sutty    on behalf of Interested Party Jane  Neumann ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Adella  Venneman ems@elliottgreenleaf.com
          Eric Michael Sutty    ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Scott  Gennett ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Remajos  Brown ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Mark R. Janis ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Olive Jane Stepp ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Plaintiff    Official Committee of Long Term Disability Plan
          Participants, on behalf of and as agent for a class of individual participants and beneficiaries
          under various Nortel Networks Health and Welfare Benefi ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Michael R. Thompson ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Brenda L. Rohrbaugh ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Robert Dale Dover ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Fred  Lindow ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Najam  Dean ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Creditor Committee    Official Committee of Long-Term Disability
          Participants ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Jerry  Wadlow ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party David  Litz ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Peter  Lawrence ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Rahul  Kumar ems@elliottgreenleaf.com
          Eric Michael Sutty    on behalf of Interested Party Sandra  Aiken ems@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Eric Michael Sutty    on behalf of Interested Party Thelma  Watson ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Charles  Sandner ems@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Caroline  Underwood ems@elliottgreenleaf.com
              Eric R. Wilson    on behalf of Creditor   Pension Benefit Guaranty Corporation
               KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
              Ericka Fredricks Johnson    on behalf of Creditor   Andrew, LLC erjohnson@wcsr.com,
               hsasso@wcsr.com;jwray@wcsr.com
              Etta Ren Wolfe    on behalf of Defendant    Oplink Communications, Inc. ewolfe@potteranderson.com,
               bankruptcy@potteranderson.com
              Eugene B McLeod    on behalf of Creditor    South Carolina Dept. Employment & Workforce
               ecf@dew.sc.gov
              Evan T. Miller    on behalf of Interested Party    Nortel Networks UK Pension Trust Limited & The
               Board of the Pension Protection Fund emiller@bayardlaw.com,
               lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Evelyn J. Meltzer    on behalf of Defendant    Right Management Inc. meltzere@pepperlaw.com,
               wlbank@pepperlaw.com;smithda@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy;
               molitorm@pepperlaw.com
              Evelyn J. Meltzer    on behalf of Interested Party    Microvision, Inc. meltzere@pepperlaw.com,
               wlbank@pepperlaw.com;smithda@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy;
               molitorm@pepperlaw.com
              Evelyn J. Meltzer    on behalf of Defendant    Siemens Enterprise Communications, Inc.
               meltzere@pepperlaw.com,
               wlbank@pepperlaw.com;smithda@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy;
               molitorm@pepperlaw.com
              Evelyn J. Meltzer    on behalf of Defendant    Axxion Group Corporation meltzere@pepperlaw.com,
               wlbank@pepperlaw.com;smithda@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy;
               molitorm@pepperlaw.com
              Evelyn J. Meltzer    on behalf of Defendant    Critical Path Strategies, Inc.
               meltzere@pepperlaw.com,
               wlbank@pepperlaw.com;smithda@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy;
               molitorm@pepperlaw.com
              Francis A. Monaco, Jr.    on behalf of Mediator Francis A. Monaco, Jr.
               frank.monaco@gavinsolmonese.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              Frank F. McGinn    on behalf of Creditor    Iron Mountain Information Management, Inc.
               ffm@bostonbusinesslaw.com
              Frederick Brian Rosner    on behalf of Defendant    Axerra Networks, Inc. rosner@teamrosner.com
              Frederick Brian Rosner    on behalf of Creditor    Cypress Communications, Inc.
               rosner@teamrosner.com
              Frederick Brian Rosner    on behalf of Creditor    Liquidity Solutions, Inc. rosner@teamrosner.com
              Gabriel R. MacConaill    on behalf of Interested Party    Aricent Technologies (Holdings) Limited
               gmacconaill@sidley.com, bankruptcy@potteranderson.com
              Gabriel R. MacConaill    on behalf of Defendant    Aricent Technologies (Holdings) Limited
               gmacconaill@sidley.com, bankruptcy@potteranderson.com
              Garth D. Wilson    on behalf of Creditor    Pension Benefit Guaranty Corporation
               wilson.garth@pbgc.gov, efile@pbgc.gov
              Gaston Plantiff Loomis, II    on behalf of Defendant    Systems & Software Services, Inc.
               gloomis@eckertseamans.com, delawarebankruptcy@eckertseamans.com
              Gayle H. Allen    on behalf of Creditor    Bell Aliant Regional Communications Limited
               gallen@verilldana.com, rmoon@verilldana.com;dkariotis@verilldana.com
              George  Rosenberg    on behalf of Creditor    Treasurer of Arapahoe County, Colorado
               grosenberg@co.arapahoe.co.us, jholmgren@co.arapahoe.co.us
              Gilbert D. Dean    on behalf of Creditor    SNMP Research, Inc. ddean@coleschotz.com,
               jdonaghy@coleschotz.com
              Gilbert D. Dean    on behalf of Plaintiff    SNMP Research, Inc. ddean@coleschotz.com,
               jdonaghy@coleschotz.com
              Gilbert D. Dean    on behalf of Creditor    SNMP Research International, Inc. ddean@coleschotz.com,
               jdonaghy@coleschotz.com
              Gilbert D. Dean    on behalf of Plaintiff    SNMP Research International, Inc. ddean@coleschotz.com,
               jdonaghy@coleschotz.com
              Gilbert R. Saydah, Jr.    on behalf of Creditor    Pension Benefit Guaranty Corporation
               KDWBankruptcyDepartment@kelleydrye.com
              Gregory G. Plotko    on behalf of Interested Party    ZSF/Research Gateway Trust
               gplotko@kramerlevin.com, tmayer@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
              Gregory G. Plotko    on behalf of Interested Party    ZSF/Research Network Trust
               gplotko@kramerlevin.com, tmayer@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
              Helen Elizabeth Weller    on behalf of Creditor    Fannin CAD dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of Richardson
               dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Irving ISD dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Henry Jon Jaffe    on behalf of Interested Party    Right Management, Inc. jaffeh@pepperlaw.com,
               jaffeh@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Henry Jon Jaffe    on behalf of Defendant    Weston Solutions, Inc. jaffeh@pepperlaw.com,
               jaffeh@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
              Howard A. Cohen    on behalf of Creditor    Sanmina-SCI Corporation hcohen@gibbonslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Howard A. Cohen    on behalf of Defendant    SCI Brockville Corp. d/b/a BreconRidge Corporation
           hcohen@gibbonslaw.com
          Howard A. Cohen    on behalf of Interested Party    SCI Brockville Corp. d/b/a BreconRidge
           Corporation hcohen@gibbonslaw.com
          Ian Connor Bifferato    on behalf of Interested Party    Gores & Siemens Enterprise Network
           cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    TIME WARNER CABLE INC.
           cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    TIME WARNER CABLE ENTERPRISES LLC
           cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    Cequel Communications, LLC d/b/a
           Suddenlink Communications cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    Charter Communications, Inc
           cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    ArrisGroup, Inc., Arris Enterprises, Inc.,
           Arris Solutions, Inc., and General Instrument Corp. cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    Cable One, Inc. cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    CISCO SYSTEMS, INC.
           cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Interested Party    WideOpenWest Finance, LLC a/k/a WOW!
           Internet, Cable & Phone, Knology, Inc., cbifferato@bifferato.com
          Ian Connor Bifferato    on behalf of Mediator Ian Connor Bifferato cbifferato@bifferato.com
          Ira M. Levee    on behalf of Creditor    Bankruptcy Counsel to Lead Plaintiffs and the Class
           ilevee@lowenstein.com,  krosen@lowenstein.com
          Ira M. Levee    on behalf of Interested Party Moreno  Minto ilevee@lowenstein.com,
           krosen@lowenstein.com
          Ira M. Levee    ilevee@lowenstein.com,  krosen@lowenstein.com
          Ira M. Levee    on behalf of Interested Party Kien  Chen ilevee@lowenstein.com,
           krosen@lowenstein.com
          Jaime  Luton Chapman    on behalf of Interested Party    Joint Administrators and Foreign
           Representatives for Nortel Networks UK Limited bankfilings@ycst.com
          James  Tobia    on behalf of Defendant    Macadamian Technologies Inc.
           jimtobia@comcast.net;bankserve@tobialaw.com
          James  Tobia    on behalf of Defendant    BizSphere AG jimtobia@comcast.net;bankserve@tobialaw.com
          James C. Carignan    on behalf of Defendant    Right Management Inc. carignaj@pepperlaw.com,
           wlbank@pepperlaw.com,lanoc@pepperlaw.com,
           carignaj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
          James D. Newbold    on behalf of Creditor    Illinois Department of Revenue
           James.Newbold@illinois.gov
          James E. Huggett    on behalf of Creditor    Oracle America, Inc. jhuggett@margolisedelstein.com,
           nvangorder@margolisedelstein.com
          James E. Huggett    on behalf of Creditor    Oracle USA, Inc jhuggett@margolisedelstein.com,
           nvangorder@margolisedelstein.com
          James L. Bromley    on behalf of Plaintiff    Nortel Networks, Inc. jbromley@cgsh.com,
           maofiling@cgsh.com;lschweitzer@cgsh.com
          James L. Bromley    on behalf of Debtor    Nortel Networks Inc., et al. jbromley@cgsh.com,
           maofiling@cgsh.com;lschweitzer@cgsh.com
          James L. Patton    on behalf of Foreign Representative    ERNST & YOUNG bankfilings@ycst.com
          James S. Carr    on behalf of Creditor    Woodfield Holdings PT, LLC
           KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr    on behalf of Creditor    Cypress Communications, Inc.
           KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr    on behalf of Creditor    Martingale Road LLC
           KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr    on behalf of Creditor    CRT Special Investments LLC
           KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Carr    on behalf of Creditor    Tata American International Corporation and Tata
           Consultancy Services Limited KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James S. Yoder    on behalf of Creditor    Starent Networks Corp. yoderj@whiteandwilliams.com
          James S. Yoder    on behalf of Defendant    Trapeze Networks, Inc. yoderj@whiteandwilliams.com
          James S. Yoder    on behalf of Defendant    Starent Networks LLC yoderj@whiteandwilliams.com
          James S. Yoder    on behalf of Defendant    Abacus Solutions, LLC, yoderj@whiteandwilliams.com
          James S. Yoder    on behalf of Creditor    Polycom, Inc. yoderj@whiteandwilliams.com
          Jami B. Nimeroff    on behalf of Defendant    Microsoft Online, Inc. fka Atlas
           jnimeroff@bmlawyers.com,  cjones@bmlawyers.com
          Jan Meir Geht    on behalf of Creditor    United States on behalf of Internal Revenue Service
           jan.m.geht@usdoj.gov,  eastern.taxcivil@usdoj.gov
          Jane A Bee    on behalf of Other Prof.    Robert Horne, James Young, and The Ad Hoc Group of
           Beneficiaries bee@blankrome.com
          Jane A Bee    on behalf of Other Prof.    Bernstein, Shur, Sawyer & Nelson, P.A. bee@blankrome.com
          Jane A Bee    on behalf of Other Prof.    Blank Rome LLP bee@blankrome.com
          Jane A Bee    on behalf of Creditor    Robert Horne, James Young & the Ad Hoc Group of
           Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan bee@blankrome.com
          Jane A Bee    on behalf of Other Prof.    Motorola Mobility LLC bee@blankrome.com
          Jason M. Liberi    on behalf of Defendant    Communications Test Design, Inc.
           jason.liberi@skadden.com,
           christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Jason W. Harbour    on behalf of Defendant    Sumitomo Electric Device Innovations, U.S.A., Inc.
              f/k/a ExceLight Communications, Inc. jharbour@hunton.com
              Jeffrey A. Scharf    on behalf of Defendant    Commonwealth of Virginia Department of Taxation
              jeff@taxva.com
              Jeffrey B. Rose    on behalf of Creditor Jac  Goudsmit jrose@lowis-gellen.com,
              abolling@lowis-gellen.com
              Jeffrey B. Rose    on behalf of Creditor Wendell Allen Neff jrose@lowis-gellen.com,
              abolling@lowis-gellen.com
              Jeffrey B. Rose    on behalf of Creditor William  Weidner jrose@lowis-gellen.com,
              abolling@lowis-gellen.com
              Jeffrey B. Rose    on behalf of Creditor Charles  Rowe jrose@lowis-gellen.com,
              abolling@lowis-gellen.com
              Jeffrey B. Rose    on behalf of Creditor Fred  Scott jrose@lowis-gellen.com,
              abolling@lowis-gellen.com
              Jeffrey B. Rose    on behalf of Creditor Keith  Weiner jrose@lowis-gellen.com,
              abolling@lowis-gellen.com
              Jeffrey B. Rose    on behalf of Creditor Rudy  Mathieu jrose@lowis-gellen.com,
              abolling@lowis-gellen.com
              Jeffrey B. Rose    on behalf of Creditor Price  Paschall jrose@lowis-gellen.com,
              abolling@lowis-gellen.com
              Jeffrey B. Rose    on behalf of Creditor Neal  Shact jrose@lowis-gellen.com,
              abolling@lowis-gellen.com
              Jeffrey B. Rose    on behalf of Creditor Dwayne  Roberts jrose@lowis-gellen.com,
              abolling@lowis-gellen.com
              Jeffrey C. Wisler    on behalf of Interested Party    iStar CTL North Glenville-Richardson LLC
              jwisler@connollygallagher.com
              Jeffrey M. Carbino    on behalf of Defendant    Wind Telecom, S.A. jeffreycarbino@gmail.com
              Jeffrey M. Carbino    on behalf of Defendant    BWCS, Ltd. jeffreycarbino@gmail.com
              Jeffrey M. Carbino    on behalf of Defendant    Mercury Americas USA, Corp. jeffreycarbino@gmail.com
              Jeffrey M. Carbino    on behalf of Defendant    Prime Carrier Ltd. jeffreycarbino@gmail.com
              Jeffrey M. Carbino    on behalf of Defendant    Sigma Systems Canada Inc. jeffreycarbino@gmail.com
              Jeffrey M. Schlerf    on behalf of Creditor    Nortel Trade Claim Consortium
              jschlerf@foxrothschild.com,  idensmore@foxrothschild.com
              Jeffrey R. Waxman    on behalf of Defendant    Focus Legal Management, LLC jwaxman@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
              Jeffrey R. Waxman    on behalf of Defendant    Focus Legal Solutions, LLC jwaxman@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
              Jennifer R. Hoover    on behalf of Creditor    Safe Records Center LLC dba Archives USA
              jhoover@beneschlaw.com,  docket@beneschlaw.com;chartman@beneschlaw.com
              Jennifer R. Hoover    on behalf of Attorney    Benesch Friedlander Coplan & Aronoff, LLP
              jhoover@beneschlaw.com,  docket@beneschlaw.com;chartman@beneschlaw.com
              Jennifer R. Hoover    on behalf of Debtor    Nortel Networks Inc., et al. jhoover@beneschlaw.com,
              docket@beneschlaw.com;chartman@beneschlaw.com
              Jennifer R. Hoover    on behalf of Defendant    Starent Networks LLC jhoover@beneschlaw.com,
              docket@beneschlaw.com;chartman@beneschlaw.com
              Jennifer R. Hoover    on behalf of Plaintiff    Nortel Networks (CALA) Inc. jhoover@beneschlaw.com,
              docket@beneschlaw.com;chartman@beneschlaw.com
              Jennifer R. Hoover    on behalf of Plaintiff    Nortel Networks, Inc. jhoover@beneschlaw.com,
              docket@beneschlaw.com;chartman@beneschlaw.com
              Jennifer R. Hoover    on behalf of Plaintiff    Nortel Networks Inc. jhoover@beneschlaw.com,
              docket@beneschlaw.com;chartman@beneschlaw.com
              Jennifer V. Doran    on behalf of Creditor    Technology Park X Limited Partnership
              jdoran@hinckleyallen.com,  calirm@haslaw.com
              Jeremy  Reckmeyer    on behalf of    Liquidity Solutions, Inc.
              jeremyreckmeyer@andrewskurth.com
              Jeremy William Ryan    on behalf of Defendant    Airicent Technologies (Holdings) Limited
              jryan@potteranderson.com,  bankruptcy@potteranderson.com
              Jeremy William Ryan    on behalf of Defendant    Camiant, Inc. jryan@potteranderson.com,
              bankruptcy@potteranderson.com
              Jeremy William Ryan    on behalf of Defendant    CoAMS, Inc. jryan@potteranderson.com,
              bankruptcy@potteranderson.com
              Jeremy William Ryan    on behalf of Defendant    International Data Group, Inc.
              jryan@potteranderson.com,  bankruptcy@potteranderson.com
              Joanne Bianco Wills    on behalf of Interested Party    Export Development Canada jwills@klehr.com
              Joanne P. Pinckney    on behalf of Interested Party    Macquarie Capital (USA) Inc.
              jpinckney@pwujlaw.com,  jdean@pwujlaw.com
              Joanne P. Pinckney    on behalf of Other Prof.    Solus Alternative Asset Management LP and
              PointState Capital LP jpinckney@pwujlaw.com,  jdean@pwujlaw.com
              Joanne P. Pinckney    on behalf of Interested Party    Solus Alternative Asset Management LP as
              holder of 7.785% bonds issued by NNCC jpinckney@pwujlaw.com,  jdean@pwujlaw.com
              John A. Wetzel    on behalf of Creditor    Communications Test Design, Inc.
              jwetzel@swartzcampbell.com,  jgagliardi@swartzcampbell.com
              John D. Demmy    on behalf of Creditor    Massachusetts Electric Company d/b/a National Grid
              jdd@stevenslee.com
              John D. Demmy    on behalf of Creditor    KeySpan Gas East Corporation d/b/a National Grid
              jdd@stevenslee.com
              John D. Demmy    on behalf of Creditor    Long Island Lighting Company d/b/a LIPA jdd@stevenslee.com
              John D. Demmy    on behalf of Creditor    The Commonwealth Edison Company jdd@stevenslee.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          John D. Demmy    on behalf of Creditor    Graybar Electric Company jdd@stevenslee.com
          John D. Demmy    on behalf of Creditor    Colonial Gas Company d/b/a National Grid
           jdd@stevenslee.com
          John D. Demmy    on behalf of Defendant    Excellence In Motivation, Inc. jdd@stevenslee.com
          John D. Demmy    on behalf of Creditor    Duke Energy Carolinas, LLC jdd@stevenslee.com
          John Edward Waters    on behalf of Creditor    Iowa Department of Revenue idrbankruptcy@iowa.gov
          John Henry Schanne, II    on behalf of Defendant    Queens Ballpark Company, L.L.C.
           schannej@pepperlaw.com,
           wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;
           molitorm@pepperlaw.com
          John Henry Schanne, II    on behalf of Interested Party    Avaya Inc. schannej@pepperlaw.com,
           wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;
           molitorm@pepperlaw.com
          John Henry Schanne, II    on behalf of Defendant    Sterling Mets, L.P. schannej@pepperlaw.com,
           wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;
           molitorm@pepperlaw.com
          John J. Monaghan    on behalf of Interested Party    Avaya Inc. bos-bankruptcy@hklaw.com
          John L. Wood    on behalf of Plaintiff    SNMP Research, Inc. jwood@emlaw.com
          John L. Wood    on behalf of Plaintiff    SNMP Research International, Inc. jwood@emlaw.com
          John L. Wood    on behalf of Creditor    SNMP Research, Inc. jwood@emlaw.com
          John L. Wood    on behalf of Creditor    SNMP Research International, Inc. jwood@emlaw.com
          John Legare Williams    on behalf of Defendant    Avotus Corporation delawyer76@aol.com
          John P. Dillman    on behalf of Creditor    Harris County houston_bankruptcy@publicans.com
          John T. Dorsey    on behalf of Interested Party    Joint Administrators and Foreign Representatives
           for Nortel Networks UK Limited bankfilings@ycst.com
          John V. Fiorella    on behalf of Creditor    Automotive Rentals, Inc. jfiorella@archerlaw.com,
           mfriedman@archerlaw.com;dcarickhoff@archerlaw.com
          Jonathan M. Stemerman    on behalf of Interested Party Marilyn    Green jms@elliottgreenleaf.com
          Jonathan M. Stemerman    on behalf of Creditor Committee    Official Committee of Long-Term
           Disability Participants jms@elliottgreenleaf.com
          Jonathan M. Stemerman    on behalf of Interested Party Najam    Dean jms@elliottgreenleaf.com
          Jonathan S. Zinman    on behalf of Interested Party    Solus Alternative Asset Management LP as
           holder of 7.785% bonds issued by NNCC jzinman@soluslp.com,    loanstar@loanstarhfs.com
          Jonathan S. Zinman    jzinman@soluslp.com,    loanstar@loanstarhfs.com
          Joseph Badtke-Berkow    on behalf of Foreign Representative    ERNST & YOUNG
           joseph.badtkeberkow@allenovery.com,    josh.neifeld@allenovery.com
          Joseph Grey    on behalf of Creditor Rudy    Mathieu jgrey@crosslaw.com,    smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Fred    Scott jgrey@crosslaw.com,    smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Jac    Goudsmit jgrey@crosslaw.com,    smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Price    Paschall jgrey@crosslaw.com,    smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor William    Weidner jgrey@crosslaw.com,    smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Dwayne    Roberts jgrey@crosslaw.com,    smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Keith    Weiner jgrey@crosslaw.com,    smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Wendell Allen Neff jgrey@crosslaw.com,
           smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Neal    Shact jgrey@crosslaw.com,    smacdonald@crosslaw.com
          Joseph Grey    on behalf of Creditor Charles    Rowe jgrey@crosslaw.com,    smacdonald@crosslaw.com
          Joseph Grey    on behalf of Defendant    NSG Technology Inc. jgrey@crosslaw.com,
           smacdonald@crosslaw.com
          Joseph E. Sarachek    on behalf of Creditor    CRT Special Investments LLC jsarachek@crtllc.com,
           grosenblum@crtspi.com
          Joseph E. Sarachek    on behalf of Creditor    Wellspring Capital LP jsarachek@crtllc.com,
           grosenblum@crtspi.com
          Joseph E. Sarachek    on behalf of Creditor    CRT Capital Group LLC jsarachek@crtllc.com,
           grosenblum@crtspi.com
          Joseph Emil Shickich, Jr.    on behalf of Creditor    Microsoft Corporation
           jshickich@riddellwilliams.com,    vmagda@riddellwilliams.com
          Joseph H. Huston, Jr.    on behalf of Creditor    Computer Sciences Corporation jhh@stevenslee.com
          Joseph J. Farnan, III    on behalf of Mediator Joseph J. Farnan, Jr. jjfarnan@farnanlaw.com
          Joseph J. Farnan, Jr.    on behalf of Mediator Joseph J. Farnan farnan@farnanlaw.com
          Joseph J. Farnan, Jr.    farnan@farnanlaw.com
          Joshua Krumholz    on behalf of Interested Party    Avaya Inc. ,
           karolyn.schwind@hklaw.com/ashley.bello@hklaw.com/megan.derenzis@hklaw.com
          Joyce A. Kuhns    on behalf of Interested Party    Harte-Hanks, Inc. and Affiliated Companies
           jkuhns@saul.com
          Judy D. Thompson    on behalf of Creditor    Sodexo, Inc. jdt@jdthompsonlaw.com
          Julia Bettina Klein    on behalf of Defendant    Axerra Networks, Inc. klein@kleinllc.com
          Justin Cory Falgowski    on behalf of Creditor    Qwest Services Corporation
           jfalgowski@reedsmith.com,    jfalgowski@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
          Justin K. Edelson    on behalf of Creditor    ABN AMRO Bank N.V. jedelson@polsinelli.com,
           LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson    on behalf of Attorney    Polsinelli PC jedelson@polsinelli.com,
           LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson    on behalf of Creditor    Dell Marketing, L.P. jedelson@polsinelli.com,
           LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson    on behalf of Creditor    OSS Nokalva, Inc. jedelson@polsinelli.com,
           LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

   Justin K. Edelson    on behalf of Interested Party    Westcon Group North America Inc
   jedelson@polsinelli.com,    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
   Justin R. Alberto    on behalf of Interested Party    UK Pension Trust Limited
   jalberto@bayardlaw.com,    bankserve@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
   Justin R. Alberto    on behalf of Interested Party    Trustee of Nortel Networks UK Pension Plan
   and the Board of the Pension Protection Fund jalberto@bayardlaw.com,
   bankserve@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
   Justin R. Alberto    on behalf of Interested Party    Nortel Networks UK Pension Trust Limited &
   The Board of the Pension Protection Fund jalberto@bayardlaw.com,
   bankserve@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
   Karen B. Dine    on behalf of Successor Trustee    Wilmington Trust, National Association
   karen.dine@kattenlaw.com,    nyc.bknotices@kattenlaw.com
   Karen B. Dine    on behalf of Defendant    AMCC Sales Corporation karen.dine@pillsburylaw.com,
   karen.dine@pillsburylaw.com
   Karen B. Skomorucha Owens    on behalf of Creditor    Flextronics Telecom Systems Ltd
   kskomorucha@ashby-geddes.com
   Karen C Bifferato    on behalf of Defendant    Covergence, Inc. kbifferato@connollygallagher.com
   Karen C Bifferato    on behalf of Defendant    Paradigm Works, Inc. kbifferato@connollygallagher.com
   Karen C Bifferato    on behalf of Defendant    Acme Packet, Inc. kbifferato@connollygallagher.com
   Karen C Bifferato    on behalf of Defendant    SAS Institute, Inc. kbifferato@connollygallagher.com
   Karen C Bifferato    on behalf of Defendant    Gilmore Global Logistics Services, Inc.,
   kbifferato@connollygallagher.com
   Karen J. Stapleton    on behalf of Creditor    County of Loudoun Karen.Stapleton@loudoun.gov,
   bankrupt@loudoun.gov;Belkys.Escobar@loudoun.gov
   Karen M. Grivner    on behalf of Defendant    Prime Carrier Ltd. kgrivner@clarkhillthorpreed.com,
   sambrose@clarkhill.com
   Karon Y. Wright    on behalf of Creditor    Travis County karon.wright@co.travis.tx.us,
   bkecf@co.travis.tx.us
   Kathleen A. Murphy    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor &
   foreign Representative of the Canadian Nortel Group kathleen.murphy@bipc.com,
   tammy.rogers@bipc.com
   Kathleen A. Murphy    on behalf of Defendant    Nortel Networks Technology Corporation
   kathleen.murphy@bipc.com,    tammy.rogers@bipc.com
   Kathleen A. Murphy    on behalf of Foreign Representative    ERNST & YOUNG kathleen.murphy@bipc.com,
   tammy.rogers@bipc.com
   Kathleen A. Murphy    on behalf of Interested Party    Nortel Networks Corporation
   kathleen.murphy@bipc.com,    tammy.rogers@bipc.com
   Kathleen A. Murphy    on behalf of Defendant    Nortel Networks Limited kathleen.murphy@bipc.com,
   tammy.rogers@bipc.com
   Kathleen A. Murphy    on behalf of Defendant    Nortel Networks Global Corporation
   kathleen.murphy@bipc.com,    tammy.rogers@bipc.com
   Kathleen A. Murphy    on behalf of Foreign Representative    Ernst & Young Inc., as Monitor of the
   Canadian Debtors kathleen.murphy@bipc.com,    tammy.rogers@bipc.com
   Kathleen M. Miller    on behalf of Defendant    International Business Machines Corporation
   kmiller@skjlaw.com,    llb@skjlaw.com
   Kathleen M. Miller    on behalf of Creditor    Verizon Communications Inc. and for Cellco
   Partnership d/b/a Verizon Wireless kmiller@skjlaw.com,    llb@skjlaw.com
   Kathleen M. Miller    on behalf of Defendant    IBM Credit LLC kmiller@skjlaw.com,    llb@skjlaw.com
   Kathleen M. Miller    on behalf of Creditor    Affiliates of Verizon Communications, Inc.
   kmiller@skjlaw.com,    llb@skjlaw.com
   Kathleen M. Miller    on behalf of Defendant    IBM Canada Limited kmiller@skjlaw.com,
   llb@skjlaw.com
   Kathleen M. Miller    on behalf of Creditor    Affiliates of Verizon Communications Inc.
   kmiller@skjlaw.com,    llb@skjlaw.com
   Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Committee of Bondholders
   kmakowski@pszjlaw.com
   Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bonholders
   kmakowski@pszjlaw.com
   Kathleen P. Makowski    on behalf of Interested Party    The Bondholder Group kmakowski@pszjlaw.com
   Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bondholders
   kmakowski@pszjlaw.com
   Kay Diebel Brock    on behalf of Creditor    Travis County bkecf@co.travis.tx.us
   Kell C. Mercer    on behalf of Creditor    Freescale Semiconductor, Inc.
   kell.mercer@mercer-law-pc.com
   Kenneth M. Misken    on behalf of Creditor    SprintCom, Inc. kmisken@milesstockbridge.com
   Kenneth Thomas Law    on behalf of Creditor    Starent Networks Corp. klaw@bbslaw.com,
   pcostello@bbslaw.com
   Kerri K. Mumford    on behalf of Creditor    ASM Capital, L.P. mumford@lrclaw.com,
   raucci@lrclaw.com;dellose@lrclaw.com;schierbaum@lrclaw.com
   Kerri K. Mumford    on behalf of Creditor    ASM Capital III, L.P. mumford@lrclaw.com,
   raucci@lrclaw.com;dellose@lrclaw.com;schierbaum@lrclaw.com
   Kevin G. Collins    on behalf of Attorney    Bifferato LLC kevin.collins@btlaw.com,
   pgroff@btlaw.com;Kathy.lytle@btlaw.com
   Kevin G. Collins    on behalf of Interested Party    Gores & Siemens Enterprise Network
   kevin.collins@btlaw.com,    pgroff@btlaw.com;Kathy.lytle@btlaw.com
   Kevin G. Collins    on behalf of Defendant    SecureLogix Corporation kevin.collins@btlaw.com,
   pgroff@btlaw.com;Kathy.lytle@btlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Kevin G. Collins    on behalf of Creditor    Credit Suisse Strategic Partners
            kevin.collins@btlaw.com,  pgroff@btlaw.com;Kathy.lytle@btlaw.com
           Kevin G. Collins    on behalf of Interested Party    Enterprise Networks Holdings BV
            kevin.collins@btlaw.com,  pgroff@btlaw.com;Kathy.lytle@btlaw.com
           Kevin M. Capuzzi    on behalf of Defendant    Actuate Corporation kcapuzzi@beneschlaw.com,
            docket@beneschlaw.com;chartman@beneschlaw.com
           Kevin M. Capuzzi    on behalf of Interested Party    Macquarie Capital (USA) Inc.
            kcapuzzi@beneschlaw.com,  docket@beneschlaw.com;chartman@beneschlaw.com
           Kevin M. Capuzzi    on behalf of Debtor    Nortel Networks Inc., et al. kcapuzzi@beneschlaw.com,
            docket@beneschlaw.com;chartman@beneschlaw.com
           Kevin M. Capuzzi    on behalf of Attorney Donna L. Harris kcapuzzi@beneschlaw.com,
            docket@beneschlaw.com;chartman@beneschlaw.com
           Kevin Scott Mann    on behalf of Interested Party Moreno  Minto kmann@crosslaw.com,
            smacdonald@crosslaw.com
           Kevin Scott Mann    on behalf of Defendant    NSG Technology Inc. kmann@crosslaw.com,
            smacdonald@crosslaw.com
           Kevin Scott Mann    on behalf of Creditor    Ritz-Carlton Hotel Co., LLC kmann@crosslaw.com,
            smacdonald@crosslaw.com
           Kevin Scott Mann    on behalf of Interested Party Kien  Chen kmann@crosslaw.com,
            smacdonald@crosslaw.com
           Kevin Scott Mann    on behalf of Financial Advisor    Jefferies & Company, Inc. kmann@crosslaw.com,
            smacdonald@crosslaw.com
           Kristi J. Doughty   on behalf of Creditor    Bank of the West de-ecfmail@mwc-law.com,
            kdoughty@mwc-law.com
           Kurt F. Gwynne   on behalf of Creditor    Qwest Communications Corporation and Qwest Corporation
            kgwynne@reedsmith.com,  llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
           L. John Bird   on behalf of Creditor    Nortel Trade Claim Consortium jbird@foxrothschild.com,
            idensmore@foxrothschild.com
           L. Katherine Good   on behalf of Attorney    Whiteford, Taylor & Preston LLC kgood@wtplaw.com,
            cmosuly@wtplaw.com/clano@wtplaw.com
           L. Katherine Good   on behalf of Creditor Committee    Official Committee of Unsecured Creditors
            of Nortel Networks Inc., et al. kgood@wtplaw.com,  cmosuly@wtplaw.com/clano@wtplaw.com
           L. Katherine Good   on behalf of Attorney    Akin Gump Strauss Hauer & Feld LLP kgood@wtplaw.com,
            cmosuly@wtplaw.com/clano@wtplaw.com
           L. Katherine Good   on behalf of Attorney    Ashurst LLP kgood@wtplaw.com,
            cmosuly@wtplaw.com/clano@wtplaw.com
           L. Katherine Good   on behalf of Financial Advisor    Berkeley Research Group, LLC
            kgood@wtplaw.com,  cmosuly@wtplaw.com/clano@wtplaw.com
           L. Katherine Good   on behalf of Other Prof.    Cassels Brock & Blackwell LLP kgood@wtplaw.com,
            cmosuly@wtplaw.com/clano@wtplaw.com
           Landon Ellis   on behalf of Interested Party    ASM Capital, ASM Capital L.P., ASM Capital III,
            L.P. and ASM Offshore Limited ellis@lrclaw.com
           Landon Ellis   on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
            L.P and ASM Offshore Limited ellis@lrclaw.com
           Landon Ellis   on behalf of Interested Party    ASM Capital, ASM Capital, L.P., ASM Capital III,
            L.P. and ASM Offshore Limited ellis@lrclaw.com
           Laura Davis Jones   on behalf of Interested Party    Ad Hoc Committee of Bondholders
            ljones@pszjlaw.com,  efilel@pszyjw.com
           Laura L. McCloud   on behalf of Creditor    Tennessee Department of Revenue
            agbankdelaware@ag.tn.gov
           Laurie Selber Silverstein   on behalf of Defendant    Perot Systems Corporation
            bankruptcy@potteranderson.com
           Laurie Selber Silverstein    on behalf of Interested Party    Belden Inc.
            bankruptcy@potteranderson.com
           Lee Harrington   on behalf of Creditor    Telstra Corporation Limited lharrington@nixonpeabody.com
           Lee Harrington   on behalf of Creditor    Corning, Incorporated lharrington@nixonpeabody.com
           Leslie C. Heilman   on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
            heilmanl@ballardspahr.com
           Leslie C. Heilman   on behalf of Creditor    UBS Realty Investors LLC heilmanl@ballardspahr.com
           Leslie C. Heilman   on behalf of Creditor    Prudential Insurance Company of America
            heilmanl@ballardspahr.com
           Louis John Cisz, III   on behalf of Creditor    FCS North America, Inc. lcisz@nixonpeabody.com,
            sf.managing.clerk@nixonpeabody.com;jzic@nixonpeabody.com
           Lucian Borders Murley   on behalf of Defendant    SBA Network Services, Inc. lmurley@saul.com,
            rwarren@saul.com
           Lyle R. Nelson   on behalf of Creditor    Brookings Municipal Utilities lyle@lylenelsonlaw.com
           Lynnette R Warman   on behalf of Creditor    Sumitomo Electric Lightwave Corporation
            lwarman@culhanemeadows.com,  lynnette.warman@att.net
           Lynnette R Warman   on behalf of Creditor    Excelight Communications, Inc.
            lwarman@culhanemeadows.com,  lynnette.warman@att.net
           Marc J. Phillips   on behalf of Interested Party    Paradigm DKD Group, LLC d/b/a Paradigm Tax
            Group mphillips@mgmlaw.com
           Marc J. Phillips   on behalf of Defendant    Covergence, Inc. mphillips@mgmlaw.com
           Marc J. Phillips   on behalf of Creditor    Sammina-SCI Corporation mphillips@mgmlaw.com
           Marc J. Phillips   on behalf of Creditor    Paradigm Tax Group, LLC mphillips@mgmlaw.com
           Maris J. Kandestin   on behalf of Interested Party    Joint Administrators and Foreign
            Representatives for Nortel Networks UK Limited maris.kandestin@dlapiper.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Maris J. Kandestin    on behalf of Defendant    Alan Robert Bloom, Christopher John Wilkinson Hill,
           Alan Michael Hudson, and Stephen John Harris as court-appointed administrators and authorized
           foreign representatives maris.kandestin@dlapiper.com
          Mark  Browning    on behalf of Creditor    Texas Comptroller of Public Accounts
           BK-MBROWNING@OAG.STATE.TX.US,   SHERRI.SIMPSON@OAG.STATE.TX.US
          Mark D. Olivere    on behalf of Successor Trustee    Wilmington Trust, National Association
           olivere@chipmanbrown.com,   dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Mark E. Felger    on behalf of Mediator Mark E. Felger mfelger@cozen.com,
           MBrickley@cozen.com;dabernathy@cozen.com
          Mark E. Felger    on behalf of Interested Party    MatlinPatterson Global Advisers LLC
           mfelger@cozen.com,   MBrickley@cozen.com;dabernathy@cozen.com
          Mark E. Freedlander    on behalf of Interested Party    GE Fanuc Embedded Systems, Inc.
           mfreedlander@mcguirewoods.com,   hhickman@mcguirewoods.com;dsaltz@ford.com
          Mark G. Ledwin    on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
           mark.ledwin@wilsonelser.com
          Mark S. Kenney    on behalf of U.S. Trustee    U.S. Trustee mark.kenney@usdoj.gov
          Mary  Caloway    on behalf of Foreign Representative    Ernst & Young Inc., as Monitor
           mary.caloway@bipc.com,   tammy.rogers@bipc.com
          Mary  Caloway    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor & foreign
           Representative of the Canadian Nortel Group mary.caloway@bipc.com,   tammy.rogers@bipc.com
          Mary  Caloway    on behalf of Plaintiff    Nortel Networks Limited mary.caloway@bipc.com,
           tammy.rogers@bipc.com
          Mary  Caloway    on behalf of Debtor    Canadian Nortel Debtors mary.caloway@bipc.com,
           tammy.rogers@bipc.com
          Mary  Caloway    on behalf of Foreign Representative    ERNST & YOUNG mary.caloway@bipc.com,
           tammy.rogers@bipc.com
          Mary  Caloway    on behalf of Debtor    Nortel Networks Inc., et al. mary.caloway@bipc.com,
           tammy.rogers@bipc.com
          Mary E. Augustine    on behalf of Defendant    Nathanson and Company LLC maugustine@bglawde.com
          Mary E. Augustine    on behalf of Creditor    SNMP Research International, Inc.
           maugustine@dkhogan.com
          Matthew A. Gold    on behalf of Creditor    Argo Partners courts@argopartners.net
          Matthew B. McGuire    on behalf of Creditor    Linex Technologies, Inc. mcguire@lrclaw.com,
           raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew L. Hinker    on behalf of Defendant    Green Hills Software, Inc. hinkerm@gtlaw.com,
           thomase@gtlaw.com
          Matthew N. Kleiman    on behalf of Defendant    Exide Technologies mkleiman@mnkpc.com
          Matthew P. Austria    on behalf of Defendant    Bick Group, Inc. maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    CMGRP, Inc. maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    Jack Morton Worldwide, Inc.
           maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    Layne Communications, LP maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    Wahlstrom Group LLC maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    McCann-Erickson Worldwide, Inc.
           maustria@werbsullivan.com
          Matthew P. Austria    on behalf of Defendant    McCann Relationship Marketing, Inc.
           maustria@werbsullivan.com
          Matthew W. Hamilton    on behalf of Creditor    Fulcrum Distressed Opportunities Fund I, LP
           e-notice@fulcruminv.com
          Max  Taylor, III    on behalf of Creditor    City and County of Denver max.taylor@denvergov.org,
           bankruptcy.max@denvergov.org
          Meghan M. Dougherty    on behalf of Interested Party    Rockstar Consortium US LP
           mdougherty@paulweiss.com,
           klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com;mao_fednational@paulw
           eiss.com
          Meghan M. Dougherty    on behalf of Interested Party    Telefonaktiebolaget L M Ericsson (publ) and
           Rockstar Bidco, LP mdougherty@paulweiss.com,
           klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com;mao_fednational@paulw
           eiss.com
          Merle C. Meyers    on behalf of Creditor    JDS Uniphase Corporation mmeyers@mlg-pc.com
          Michael David Debaecke    on behalf of Interested Party    Cable News Network, Inc. Time, Inc.,
           Turner Broadcasting Sales debaecke@blankrome.com,   moody@ecf.inforuptcy.com
          Michael David Debaecke    on behalf of Defendant    Cable News Network, Inc. Time, Inc., Turner
           Broadcasting Sales debaecke@blankrome.com,   moody@ecf.inforuptcy.com
          Michael E. Emrich    on behalf of Creditor    Riverside Claims, LLC. notice@regencap.com
          Michael Gregory Wilson    on behalf of Creditor    Excelight Communications, Inc.
           michaelgwilson@zoho.com
          Michael Joseph Custer    on behalf of Defendant    Bridgewater Systems, Inc. custerm@pepperlaw.com,
           wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.
           com
          Michael Joseph Custer    on behalf of Interested Party    Avaya Inc. custerm@pepperlaw.com,
           wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.
           com;molitorm@pepperlaw.com
          Michael Joseph Custer    on behalf of Attorney    Pepper Hamilton LLP custerm@pepperlaw.com,
           wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.
           com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Michael Joseph Custer   on behalf of Defendant    Citrix Systems, Inc. custerm@pepperlaw.com,
              wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.
              com
             Michael Joseph Custer   on behalf of Defendant    Ian Martin Technology Staffing, Inc.
              custerm@pepperlaw.com,
              wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.
              com
             Michael Joseph Custer   on behalf of Defendant    Ian Martin Limited custerm@pepperlaw.com,
              wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.
              com
             Michael Joseph Joyce   on behalf of Defendant    TEKsystems Inc. mjoyce@oelegal.com
             Michael Joseph Joyce   on behalf of Creditor    Nortel US Retirement Protection Committee
              mjoyce@oelegal.com
             Michael P. Migliore   on behalf of Creditor    Verizon Communications Inc. and for Cellco
              Partnership d/b/a Verizon Wireless mpm@skjlaw.com
             Michael R. Lastowski   on behalf of Interested Party    One Equity Partners III, L.P.
              mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
             Michael R. Lastowski   on behalf of Interested Party    Bank of New York Mellon
              mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
             Michael R. Lastowski   on behalf of Creditor    Airvana, Inc. mlastowski@duanemorris.com,
              AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
             Michael R. Lastowski   on behalf of Plaintiff    GENBAND US LLC mlastowski@duanemorris.com,
              AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
             Michael R. Lastowski   on behalf of Interested Party    GENBAND US LLC mlastowski@duanemorris.com,
              AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
             Michael R. Lastowski   on behalf of Defendant    Opnext Subsystems, Inc. f/k/a Stratalight
              Communications, Inc. mlastowski@duanemorris.com,
              AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
             Michael R. Lastowski   on behalf of Interested Party    The Bank of New York Mellon, as Indenture
              Trustee mlastowski@duanemorris.com,  AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
             Michael R. Lastowski   on behalf of Interested Party    Genband Inc. mlastowski@duanemorris.com,
              AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
             Michael R. Lastowski   on behalf of Defendant    Opnext, Inc. mlastowski@duanemorris.com,
              AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
             Michael R. Lastowski   on behalf of Other Prof.    The Bank of New York Mellon Trust Company, N.A.,
              as Indenture Trustee mlastowski@duanemorris.com,
              AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
             Michael S. Neiburg   on behalf of Interested Party    Joint Administrators and Foreign
              Representatives for Nortel Networks UK Limited bankfilings@ycst.com
             Michelle  McMahon   on behalf of Defendant    Ixia michelle.mcmahon@bryancave.com,
              dortiz@bryancave.com
             Michelle  McMahon   on behalf of Defendant    Ingram Micro Inc. michelle.mcmahon@bryancave.com,
              dortiz@bryancave.com
             Michelle  McMahon   on behalf of Creditor    Tellabs Operations, Inc.
              michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
             Michelle  McMahon   on behalf of Defendant    Maritz Canada Inc. michelle.mcmahon@bryancave.com,
              dortiz@bryancave.com
             Michelle  McMahon   on behalf of Creditor    Hok, Inc. michelle.mcmahon@bryancave.com,
              dortiz@bryancave.com
             Missty C. Gray   on behalf of Creditor    Mobile County License Commissioner
              missty@rossandjordan.com,  jrockhold@rossandjordan.com
             Mona A. Parikh   on behalf of Defendant    Nortel Networks Corporation, et al.,
              mona.parikh@bipc.com
             Mona A. Parikh   on behalf of Plaintiff    Nortel Networks Limited mona.parikh@bipc.com
             Mona A. Parikh   on behalf of Foreign Representative    ERNST & YOUNG mona.parikh@bipc.com
             Mona A. Parikh   on behalf of Other Prof.    Ernst & Young LLP mona.parikh@bipc.com
             Mona A. Parikh   on behalf of Counter-Defendant    Nortel Networks Limited mona.parikh@bipc.com
             Mona A. Parikh   on behalf of Foreign Representative    Ernst & Young Inc., As Monitor & foreign
              Representative of the Canadian Nortel Group mona.parikh@bipc.com
             Mona A. Parikh   on behalf of Debtor    Canadian Nortel Debtors mona.parikh@bipc.com
             Nancy F. Loftus   on behalf of Creditor    County of Fairfax Nancy.Loftus@fairfaxcounty.gov
             Nancy G. Everett   on behalf of Debtor    Nortel Networks Inc., et al. neverett@winston.com,
              ecf_bank@winston.com
             Natasha  M. Songonuga   on behalf of Defendant    Hewlett-Packard Financial Services Company
              nsongonuga@gibbonslaw.com
             Natasha  M. Songonuga   on behalf of Interested Party    Hewlett-Packard Financial Services, Inc.
              nsongonuga@gibbonslaw.com
             Natasha  M. Songonuga   on behalf of Creditor    Hewlett-Packard Company nsongonuga@gibbonslaw.com
             Natasha  M. Songonuga   on behalf of Defendant    Hewlett-Packard Company nsongonuga@gibbonslaw.com
             Nathan  Jones   on behalf of Creditor    US Debt Recovery III, LP nate@usdrllc.com
             Nathan  Jones   on behalf of Creditor    US Debt Recovery IIA, LLC nate@usdrllc.com
             Nathan  Jones   on behalf of Creditor    US Debt Recovery X, LP nate@usdrllc.com
             Nathan  Jones   on behalf of Creditor    US Debt Recovery IV, LLC nate@usdrllc.com
             Nathan  Jones   on behalf of Creditor    United States Debt Recovery X, L.P. nate@usdrllc.com
             Nathan  Jones   on behalf of Creditor    US Debt Recovery, XI, L.P. nate@usdrllc.com
             Nathan  Jones   on behalf of Creditor    US Debt Recovery XV LP nate@usdrllc.com
             Nathan  Jones   on behalf of Creditor    US Debt Recovery VIII, L.P. nate@usdrllc.com
             Nathan  Jones   on behalf of Creditor    US Debt Recovery V, LP nate@usdrllc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Nathan D. Grow    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
Nicholas E. Skiles    on behalf of Creditor    Communications Test Design, Inc. jwetzel@wgflaw.com
Nicholas J. Brannick    on behalf of Plaintiff    SNMP Research International, Inc.
  nbrannick@coleschotz.com,
  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
  otz.com
Nicholas J. Brannick    on behalf of Plaintiff    SNMP Research, Inc. nbrannick@coleschotz.com,
  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
  otz.com
Nicholas J. Brannick    on behalf of Creditor    SNMP Research, Inc. nbrannick@coleschotz.com,
  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
  otz.com
Nicholas J. Brannick    on behalf of Creditor    SNMP Research International, Inc.
  nbrannick@coleschotz.com,
  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
  otz.com
Noel R. Boeke    on behalf of Creditor    Jabil Circuit, Inc. noel.boeke@hklaw.com,
  wendysue.henry@hklaw.com
Norman L. Pernick    on behalf of Creditor    SNMP Research International, Inc.
  npernick@coleschotz.com,
  pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
  otz.com
Norman L. Pernick    on behalf of Plaintiff    SNMP Research, Inc. npernick@coleschotz.com,
  pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
  otz.com
Norman L. Pernick    on behalf of Creditor    SNMP Research, Inc. npernick@coleschotz.com,
  pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
  otz.com
Norman L. Pernick    on behalf of Plaintiff    SNMP Research International, Inc.
  npernick@coleschotz.com,
  pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
  otz.com
Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network Oy nmonhait@rmgglaw.com
Norman M. Monhait    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
  and Global Electric Electronic Processing, Inc. nmonhait@rmgglaw.com
Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network US LLC nmonhait@rmgglaw.com
Norman M. Monhait    on behalf of Defendant    AMCC Sales Corporation nmonhait@rmgglaw.com
Patrick Maschio    on behalf of Creditor    CVF Lux Master S.a.r.l. pmaschio@nixonpeabody.com
Patrick A. Jackson    on behalf of Interested Party    Joint Administrators and Foreign
  Representatives for Nortel Networks UK Limited Patrick.jackson@dbr.com,  joanne.miceli@dbr.com
Patrick M. Brannigan    on behalf of Financial Advisor    Jefferies & Company, Inc.
  pbrannigan@crosslaw.com
Patrick M. Costello    on behalf of Creditor    Sun Microsystems, Inc. pcostello@vectislawgroup.com,
  clee@vectislawgroup.com
Patrick M. Costello    on behalf of Creditor    Polycom, Inc. pcostello@vectislawgroup.com,
  clee@vectislawgroup.com
Paul S. Groschadl    on behalf of Creditor    Canal View Properties III, LLC
  pgroschadl@woodsoviatt.com
Paula J. Connelly    on behalf of Creditor    Pension Benefit Guaranty Corporation
  connelly.paula@pbgc.gov,  efile@pbgc.gov
Peter J Keane    on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
Peter J. Keane    on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
Peter J. Keane    on behalf of Interested Party    Ad Hoc Committee of Bondholders
  pkeane@pszjlaw.com
Peter J. Keane    on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
Peter James Duhig    on behalf of Foreign Representative    ERNST & YOUNG peter.duhig@bipc.com,
  annette.dye@bipc.com
Peter James Duhig    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor &
  foreign Representative of the Canadian Nortel Group peter.duhig@bipc.com,  annette.dye@bipc.com
Peter James Duhig    on behalf of Foreign Representative    Allen & Overy LLP, peter.duhig@bipc.com,
  annette.dye@bipc.com
Phillip Mindlin    on behalf of Creditor    Google Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
Phillip Mindlin    on behalf of Creditor    Ranger Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
Phillip P. Owens, II    on behalf of Creditor    Ronald P. Elias po@owenslawofficepc.com
R. Stephen McNeill    on behalf of Defendant    International Data Group, Inc.
  bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
R. Stephen McNeill    on behalf of Interested Party    The Coca Cola Company
  bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
R. Stephen McNeill    on behalf of Interested Party    Belden Inc. bankruptcy@potteranderson.com,
  bankruptcy@potteranderson.com
R. Stephen McNeill    on behalf of Defendant    NeoPhotonics Corporation
  bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
Rachel B. Mersky    on behalf of Creditor    CSWL, Inc. rmersky@monlaw.com
Rachel B. Mersky    on behalf of Defendant    CSWL, Inc. rmersky@monlaw.com
Rachel B. Mersky    on behalf of Creditor    Powerwave Technologies, Inc. rmersky@monlaw.com
Rachel B. Mersky    on behalf of Defendant    MobileNet Services, Inc. rmersky@monlaw.com
Rachel B. Mersky    on behalf of Creditor    Ad Hoc Committee of Canadian Employees Terminated
  Pre-Petition rmersky@monlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Rachel B. Mersky     on behalf of Creditor Paula  Klein rmersky@monlaw.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Frankie & Janie  Proctor
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gary  Garrett
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Gussie H. Anderson
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Chad P. Soriano
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael  Thompson
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party David  Litz
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Vincent L. Bodnar
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles  Barry
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Laura  Hale
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Leolia  Strickland
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Kem  Muckleroy
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Ronald  Rose
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Mediator Richard  Levin rxza@elliottgreenleaf.com,
               sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Manuel  Segura
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party William  Johnson
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Cynthia  Schmidt
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Robert  Martel
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Vada  Wilson
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Spec. Counsel E. Morgan Maxwell, III
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party William  Reed
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Charles A. Henderson
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Brent  Beasley
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Carmel  Totman
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Reid  Mullett
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Janette  Head
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Thomas  Dikens
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Wendy Boswell Mann
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael P. Alms
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Bert  Fletcher
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Peter  Lawrence
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party James  Lee
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Faye M. Brown
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Plaintiff   Official Committee of Long Term
               Disability Plan Participants, on behalf of and as agent for a class of individual participants
               and beneficiaries under various Nortel Networks Health and Welfare Benefi
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Michael  Stutts
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Terry  Massengill
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Interested Party Mark R. Janis
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena    on behalf of Defendant   Nera, Inc., rxza@elliottgreenleaf.com,
               sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Claudia  Vidmer
    rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
    Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Alan  Heinbaugh
    rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
    Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Marie  Jurasevich
    rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
    Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party John J. Rossi
    rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
    Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Paul  Wolfe
    rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
    Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Susan  Widener
    rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
    Rafael Xavier Zahralddin-Aravena   on behalf of Creditor Committee  Official Committee of
    Long-Term Disability Participants rxza@elliottgreenleaf.com,
    sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
    Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Charles  Sandner
    rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
    Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Danny  Owenby
    rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
    Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Carol  Raymond
    rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
    Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Brad  Henry
    rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
    Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Mark  Phillips
    rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
    Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Richard  Hodges
    rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
    Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Fred  Lindow
    rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
    Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party George I Hovater, Jr.
    rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
    Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Mary  Holbrook
    rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
Ramona S. Neal   on behalf of Creditor   Hewlett-Packard Company ramona.neal@hp.com
Raymond H. Lemisch   on behalf of Attorney   Benesch Friedlander Coplan & Aronoff, LLP
    rlemisch@klehr.com
Raymond H. Lemisch   on behalf of Plaintiff   Nortel Networks, Inc. rlemisch@klehr.com
Raymond H. Lemisch   on behalf of Counter-Defendant   Nortel Networks, Inc. rlemisch@klehr.com
Raymond H. Lemisch   on behalf of Plaintiff   Nortel Networks (CALA) Inc. rlemisch@klehr.com
Raymond H. Lemisch   on behalf of Debtor   Nortel Networks Inc., et al. rlemisch@klehr.com
Raymond H. Lemisch   on behalf of Plaintiff   Nortel Networks Limited rlemisch@klehr.com
Raymond H. Lemisch   on behalf of Plaintiff   Nortel Networks Inc. rlemisch@klehr.com
Ricardo  Palacio, Esq   on behalf of Creditor   Johnson Controls, Inc.  rpalacio@ashby-geddes.com
Richard H. Golubow   on behalf of Defendant   MobileNet Services, Inc.
    rgolubow@winthropcouchot.com, pj@winthropcouchot.com;vcorbin@winthropcouchot.com
Richard J. Bernard   on behalf of Creditor   Deerfield Investments, Ltd. rbernard@foley.com,
    NORTHEAST-LitigationDocket@foley.com
Richard J. Bernard   on behalf of Creditor   Coface North America Insurance Co.
    rbernard@foley.com, NORTHEAST-LitigationDocket@foley.com
Richard J. Bernard   on behalf of Creditor   JACO ELECTRONICS, INC. rbernard@foley.com,
    NORTHEAST-LitigationDocket@foley.com
Richard Michael Beck   on behalf of Defendant   Manning Global, Inc. rbeck@klehr.com,
    lstanton@klehr.com
Richard W. Riley   on behalf of Interested Party   GENBAND US LLC rwriley@duanemorris.com,
    AutoDocketWILM@duanemorris.com
Richard W. Riley   on behalf of Defendant   LTS Managed Technical Services LLC
    rwriley@duanemorris.com, AutoDocketWILM@duanemorris.com
Richard W. Riley   on behalf of Creditor   Aon Consulting rwriley@duanemorris.com,
    AutoDocketWILM@duanemorris.com
Robert A. Johnson   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
    of Nortel Networks Inc., et al. rajohnson@akingump.com,  nymco@akingump.com
Robert Alan Weber   on behalf of Interested Party   Stephen Taylor, Conflicts Administrator for
    Nortel Networks SA robert.weber@skadden.com,
    debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
Robert Alan Weber   on behalf of Counter-Claimant   Communications Test Design, Inc.
    robert.weber@skadden.com,
    debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
Robert J. Keach   on behalf of Creditor   Robert Horne, James Young & the Ad Hoc Group of
    Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan rkeach@bernsteinshur.com,
    acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
    inshur.com
Robert J. Keach   on behalf of Plaintiff Charla  Crisler rkeach@bernsteinshur.com,
    acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
    inshur.com
Robert J. Keach   on behalf of Plaintiff Ellen  Bovarnick rkeach@bernsteinshur.com,
    acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
    inshur.com

District/off: 0311-1         User: SH              Page 18 of 21          Date Rcvd: Jan 25, 2017
                            Form ID: van489         Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Robert J. Keach   on behalf of Plaintiff Benjamin  Warren rkeach@bernsteinshur.com,
          acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
          inshur.com
          Robert J. Keach   on behalf of Plaintiff Bart  Kohnhorst rkeach@bernsteinshur.com,
          acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
          inshur.com
          Robert J. Keach   on behalf of Plaintiff Robert  Horne rkeach@bernsteinshur.com,
          acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
          inshur.com
          Robert J. Keach   on behalf of Plaintiff   Ad Hoc Group of Beneficiaries of the Nortel Networks
          U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
          rkeach@bernsteinshur.com,
          acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
          inshur.com
          Robert J. Keach   on behalf of Plaintiff Brian  Page rkeach@bernsteinshur.com,
          acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
          inshur.com
          Robert J. Keach   on behalf of Plaintiff Mason James Young rkeach@bernsteinshur.com,
          acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
          inshur.com
          Robert K. Malone   on behalf of Creditor   Sanmina-SCI Corporation robert.malone@dbr.com,
          andrew.groesch@dbr.com
          Robert K. Minkoff   on behalf of Creditor   Cedar Glade LP rminkoff@cedargladecapital.com
          Robert K. Minkoff   on behalf of Creditor   Jefferies Leveraged Credit Products, LLC
          rminkoff@cedargladecapital.com
          Robert W. Mallard   on behalf of Creditor   ADC Telecommunications Sales, Inc.
          mallard.robert@dorsey.com
          Robert W. Mallard   on behalf of Interested Party   The Institute Of Electrical And Electronics
          Engineers, Inc. mallard.robert@dorsey.com
          Roland Gary Jones   on behalf of Defendant   BizSphere AG pacer.rolandjones@gmail.com
          Roland Gary Jones   on behalf of Defendant   Macadamian Technologies Inc.
          pacer.rolandjones@gmail.com
          Ronald S. Beacher   on behalf of Interested Party   SPCP GROUP, LLC ("SPCP")
          rbeacher@pryorcashman.com,  docketing@pryorcashman.com
          Ronald S. Gellert   on behalf of Creditor   Jabil Circuit, Inc. rgellert@gsbblaw.com
          Ronald S. Gellert   on behalf of Creditor   Phoenix Telecom Solutions, Inc. rgellert@gsbblaw.com
          Ronald S. Gellert   on behalf of Defendant   Real Time Monitors, Inc. rgellert@gsbblaw.com
          Ryan  Wagner   on behalf of Defendant   Sterling Mets, L.P. rwagner@mwe.com
          Ryan  Wagner   on behalf of Defendant   Queens Ballpark Company, L.L.C. rwagner@mwe.com
          Sanjay  Bhatnagar   on behalf of Creditor   Eltek Valere U.S. Inc. bankruptcy@coleschotz.com
          Sanjay  Bhatnagar   on behalf of Interested Party   Apple, Inc. bankruptcy@coleschotz.com
          Sanjay  Bhatnagar   on behalf of Defendant   Eltek Energy LLC sbhatnagar@wilmingtonde.gov
          Sanjay  Bhatnagar   on behalf of Interested Party   MatlinPatterson Global Advisers LLC
          bankruptcy@coleschotz.com
          Sanjay  Bhatnagar   on behalf of Defendant   Eltek Valere Inc. sbhatnagar@wilmingtonde.gov
          Sarah E. Pierce   on behalf of Interested Party   Nokia Siemens Networks B.V.
          sarah.pierce@skadden.com,
          debank@skadden.com;christopher.heaney@skadden.com;wendy.lamanna@skadden.com
          Sarah R Stafford   on behalf of Debtor   Nortel Networks Inc., et al. sstafford@beneschlaw.com,
          docket@beneschlaw.com
          Sarah R Stafford   on behalf of Plaintiff   Nortel Networks Inc. sstafford@beneschlaw.com,
          docket@beneschlaw.com
          Scott J. Leonhardt   on behalf of Defendant   Axerra Networks, Inc. leonhardt@teamrosner.com
          Scott J. Leonhardt   on behalf of Creditor   Cypress Communications, Inc. leonhardt@teamrosner.com
          Scott K. Brown   on behalf of Creditor   The Prudential Insurance Company of America
          sbrown@lrlaw.com, cscruggs@lrlaw.com;sfreeman@LRLaw.com
          Scott L. Esbin   on behalf of Creditor   Drawbridge Special Opportunities Fund Ltd.
          mchappell@esbinalter.com
          Scott L. Esbin   on behalf of Creditor   Monarch Master Funding Ltd mchappell@esbinalter.com
          Scott L. Esbin   on behalf of Creditor   WB Claims Holding - Nortel, LLC mchappell@esbinalter.com
          Selinda A. Melnik   on behalf of Other Prof.   DLA Piper LLP (US) selinda.melnik@dlapiper.com
          Selinda A. Melnik   on behalf of Creditor   Canadian Creditors Committee
          selinda.melnik@dlapiper.com
          Seth B. Shapiro   on behalf of Interested Party   United States Customs and Border Protection
          seth.shapiro@usdoj.gov
          Seth B. Shapiro   on behalf of Defendant   Department of the Navy seth.shapiro@usdoj.gov
          Shanti M. Katona   on behalf of Defendant   Westcon Group North America, Inc.
          skatona@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Shanti M. Katona   on behalf of Creditor   OSS Nokalva, Inc. skatona@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Shanti M. Katona   on behalf of Defendant   Avea Iletisim Hizmetleri A.S. skatona@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Shawn M. Christianson   on behalf of Creditor   Oracle America, Inc. schristianson@buchalter.com,
          cmcintire@buchalter.com
          Shawn M. Christianson   on behalf of Creditor   Oracle USA, Inc schristianson@buchalter.com,
          cmcintire@buchalter.com
          Shawn M. Christianson   on behalf of Creditor   Oracle Credit Corporation
          schristianson@buchalter.com,  cmcintire@buchalter.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Shelley A. Kinsella    on behalf of Interested Party Marie  Jurasevich sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Mary  Holbrook sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Thomas  Dikens sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Alan  Heinbaugh sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Kem  Muckleroy sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Creditor Committee   Official Committee of Long-Term
               Disability Participants sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party George I Hovater, Jr. sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Debtor   Nortel Networks Inc., et al. sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Richard  Hodges sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Paul  Wolfe sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Janette  Head sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Creditor   Nortel US LTD Employees sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Mark  Phillips sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Brent  Beasley sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party John J. Rossi sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Defendant   Nera, Inc., sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Michael  Thompson sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Plaintiff   Official Committee of Long Term Disability Plan
               Participants, on behalf of and as agent for a class of individual participants and beneficiaries
               under various Nortel Networks Health and Welfare Benefi sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Danny  Owenby sak@elliottgreenleaf.com
              Shelley A. Kinsella    on behalf of Interested Party Norma  Dekel sak@elliottgreenleaf.com
              Sheryl L. Moreau    on behalf of Creditor   Missouri Department of Revenue deecf@dor.mo.gov
              Sommer Leigh Ross    on behalf of Defendant   TGS, Inc. slross@duanemorris.com,
               AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
              Sommer Leigh Ross    on behalf of Interested Party   Genband Inc. slross@duanemorris.com,
               AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
              Sommer Leigh Ross    on behalf of Plaintiff   GENBAND US LLC slross@duanemorris.com,
               AutoDocketWILM@duanemorris.com;slenkiewicz@duanemorris.com
              Stephen C. Stapleton    on behalf of Creditor   GTCI sstapleton@cowlesthompson.com
              Stephen Kent Dexter    on behalf of Creditor   TEKsystems, Inc. sdexter@lathropgage.com,
               chuffman@lathropgage.com
              Stephen M. Miller    on behalf of Interested Party   Law Debenture Trust Company of New York
               smiller@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Stephen M. Miller    on behalf of Defendant   Getty Images, Inc. smiller@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Stephen M. Miller    on behalf of Interested Party   Delaware Trust Company, as Indenture Trustee
               smiller@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Steven K. Kortanek    on behalf of Creditor   Ranger Inc. skortanek@wcsr.com,
               jane.gorman@dbr.com;andrew.groesch@dbr.com;joann.miceli@dbr.com
              Steven K. Kortanek    on behalf of Creditor   Google Inc. skortanek@wcsr.com,
               jane.gorman@dbr.com;andrew.groesch@dbr.com;joann.miceli@dbr.com
              Steven K. Kortanek    on behalf of Interested Party   BT Americas, Inc. skortanek@wcsr.com,
               jane.gorman@dbr.com;andrew.groesch@dbr.com;joann.miceli@dbr.com
              Stuart M. Brown    on behalf of Interested Party   Avanex Corporation stuart.brown@dlapiper.com
              Stuart M. Brown    on behalf of Interested Party   Guyana Telephone and Telegraph Company Limited
               stuart.brown@dlapiper.com
              Susan Hoffpauir Fuertes    on behalf of Creditor   Aldine Independent School District
               bnkatty@aldineisd.org
              Susan P. Johnston    on behalf of Successor Trustee   Wilmington Trust, National Association
               Johnston@clm.com,  advnotices@w-legal.com
              Tamara K. Minott    on behalf of Attorney   Jackson Lewis LLP tminott@mnat.com,  aconway@mnat.com
              Tamara K. Minott    on behalf of Other Prof.   Ernst & Young LLP tminott@mnat.com,
               aconway@mnat.com
              Tamara K. Minott    on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP tminott@mnat.com,
               aconway@mnat.com
              Tamara K. Minott    on behalf of Other Prof.   John Ray tminott@mnat.com,  aconway@mnat.com
              Tamara K. Minott    on behalf of Accountant   Huron Consulting Group tminott@mnat.com,
               aconway@mnat.com
              Tamara K. Minott    on behalf of Attorney   Torys LLP tminott@mnat.com,  aconway@mnat.com
              Tamara K. Minott    on behalf of Other Prof.   Linklaters LLP tminott@mnat.com,  aconway@mnat.com
              Tamara K. Minott    on behalf of Defendant   Nortel Networks Inc., et al. tminott@mnat.com,
               aconway@mnat.com
              Tamara K. Minott    on behalf of Interested Party   Nortel Networks Inc. tminott@mnat.com,
               aconway@mnat.com
              Tamara K. Minott    on behalf of Attorney   Eugene F. Collins tminott@mnat.com,  aconway@mnat.com
              Tamara K. Minott    on behalf of Interested Party   The Mergis Group tminott@mnat.com,
               aconway@mnat.com
              Tamara K. Minott    on behalf of Consultant   RLKS Executive Solutions LLC tminott@mnat.com,
               aconway@mnat.com
              Tamara K. Minott    on behalf of Interested Party   Nortel Networks Inc., et al. tminott@mnat.com,
               aconway@mnat.com
              Tamara K. Minott    on behalf of Claims Agent   Epiq Bankruptcy Solutions LLC tminott@mnat.com,
               aconway@mnat.com
              Tamara K. Minott    on behalf of Defendant   Nortel Networks Inc. tminott@mnat.com,
               aconway@mnat.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Tamara K. Minott     on behalf of Plaintiff    Nortel Networks (CALA) Inc. tminott@mnat.com,
       aconway@mnat.com
    Tamara K. Minott     on behalf of Debtor    Nortel Networks India International Inc.
       tminott@mnat.com,  aconway@mnat.com
    Tamara K. Minott     on behalf of Plaintiff    Nortel Networks, Inc. tminott@mnat.com,
       aconway@mnat.com
    Tamara K. Minott     on behalf of Attorney    Cleary Gottlieb Steen & Hamilton LLP tminott@mnat.com,
       aconway@mnat.com
    Tamara K. Minott     on behalf of Spec. Counsel    Crowell & Moring LLP tminott@mnat.com,
       aconway@mnat.com
    Tamara K. Minott     on behalf of Consultant    Chilmark Partners, LLC tminott@mnat.com,
       aconway@mnat.com
    Tamara K. Minott     on behalf of Plaintiff    Nortel Networks Inc. tminott@mnat.com,
       aconway@mnat.com
    Tamara K. Minott     on behalf of Financial Advisor    Ernst & Young LLP tminott@mnat.com,
       aconway@mnat.com
    Tamara K. Minott     on behalf of Debtor    Nortel Networks Inc., et al. tminott@mnat.com,
       aconway@mnat.com
    Tamara K. Minott     on behalf of Interested Party    John Ray, as Principal Officer of Nortel
       Networks, Inc. tminott@mnat.com,  aconway@mnat.com
    Tamara K. Minott     on behalf of Other Prof.    Punter Southall LLC tminott@mnat.com,
       aconway@mnat.com
    Tara  Hannon   on behalf of Interested Party    DG Value Partners II Master Fund LP
       thannon@loan-law.com
    Tara  Hannon   on behalf of Interested Party    DG Value Partners, LP thannon@loan-law.com
    Theodore Allan Kittila    on behalf of Interested Party James  Lee ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Faye M. Brown ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Gussie H. Anderson ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Peter  Lawrence ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party William  Reed ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Cynthia  Schmidt ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Claudia  Vidmer ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Carol  Raymond ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Ronald  Rose ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Reid  Mullett ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Bert  Fletcher ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Susan  Widener ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Charles  Sandner ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Frankie & Janie  Proctor
       ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Michael  Stutts ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Laura  Hale ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Manuel  Segura ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Fred  Lindow ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Vada  Wilson ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Leolia  Strickland ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party David  Litz ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Carmel  Totman ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Michael P. Alms ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Janette  Head ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Gary  Garrett ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Mark R. Janis ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Terry  Massengill ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party William  Johnson ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Robert  Martel ted@greenhilllaw.com
    Theodore Allan Kittila    on behalf of Interested Party Brad  Henry ted@greenhilllaw.com
    Theresa Vesper Brown-Edwards    on behalf of Creditor    NeoPhotonics Corporation
       tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
    Theresa Vesper Brown-Edwards    on behalf of Defendant    NeoPhotonics Corporation
       tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
    Theresa Vesper Brown-Edwards    on behalf of Interested Party    The Coca Cola Company
       tbe@darbybrownedwards.com,  daw@darbybrownedwards.com
    Thomas F. Driscoll, III   on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP
       tdriscoll@tbf.legal,  mdunwody@tbf.legal
    Thomas G. Macauley   on behalf of Defendant    Telmar Network Technology, Inc. bankr@zuckerman.com
    Thomas G. Macauley   on behalf of Defendant    Precision Communication Services Corporation
       bankr@zuckerman.com
    Thomas G. Macauley   on behalf of Defendant    Precision  Communication Services, Inc.
       bankr@zuckerman.com
    Thomas M. Gaa   on behalf of Creditor    Sun Microsystems, Inc. tgaa@bbslaw.com,
       yessenia@bbslaw.com
    Tiffany Strelow Cobb   on behalf of Defendant    Cable News Network, Inc. Time, Inc., Turner
      Broadcasting Sales tscobb@vorys.com,  mdwalkuski@vorys.com
    Tiffany Strelow Cobb   on behalf of Interested Party    Cable News Network, Inc. Time, Inc.,
      Turner Broadcasting Sales tscobb@vorys.com,  mdwalkuski@vorys.com
    Tiffany Strelow Cobb   on behalf of Creditor    Nuance Communications, Inc. tscobb@vorys.com,
       mdwalkuski@vorys.com
    Timothy P. Reiley   on behalf of Creditor    Qwest Corporation treiley@reedsmith.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Timothy P. Reiley    on behalf of Creditor    Embarq Management Company treiley@reedsmith.com
    Timothy P. Reiley    on behalf of Creditor    Qwest Communications Company, LLC
    treiley@reedsmith.com
    Tobey M. Daluz    on behalf of Creditor    Westchester Fire Insurance Company and ACE USA
    daluzt@ballardspahr.com
    U.S. Trustee    USTPRegion03.WL.ECF@USDOJ.GOV
    Vicente Matias Murrell    on behalf of Creditor    Pension Benefit Guaranty Corporation
    murrell.vicente@pbgc.gov,  efile@pbgc.gov
    Victoria A. Guilfoyle    on behalf of Plaintiff Charla  Crisler guilfoyle@blankrome.com
    Victoria A. Guilfoyle    on behalf of Plaintiff Benjamin  Warren guilfoyle@blankrome.com
    Victoria A. Guilfoyle    on behalf of Plaintiff Robert  Horne guilfoyle@blankrome.com
    Victoria A. Guilfoyle    on behalf of Plaintiff Brian  Page guilfoyle@blankrome.com
    Victoria A. Guilfoyle    on behalf of Plaintiff Bart  Kohnhorst guilfoyle@blankrome.com
    Victoria A. Guilfoyle    on behalf of Plaintiff   Ad Hoc Group of Beneficiaries of the Nortel
    Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
    guilfoyle@blankrome.com
    Victoria A. Guilfoyle    on behalf of Plaintiff Mason James Young guilfoyle@blankrome.com
    Victoria A. Guilfoyle    on behalf of Plaintiff Ellen  Bovarnick guilfoyle@blankrome.com
    Victoria A. Guilfoyle    on behalf of Interested Party   Robert Horne, Mason James Young, Ellen
    Bovarnick, Charla Crisler, Bart Kohnhorst, Brian Page, Benjamin Warren, and the Ad Hoc Group of
    Beneficiaries of the Nortel Networks U.S. Deferred Compensation P guilfoyle@blankrome.com
    W. Bradley Russell, Jr.    on behalf of Creditor   United States on behalf of Internal Revenue
    Service William.B.Russell@usdoj.gov,  eastern.taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
    Weston T. Eguchi    on behalf of Creditor   ABN AMRO Bank N.V. weguchi@willkie.com
    William A. Hazeltine    on behalf of Creditor    EADS Secure Networks S.A.S.
    Bankruptcy001@sha-llc.com
    William A. Hazeltine    on behalf of Creditor    Intoto, LLC Bankruptcy001@sha-llc.com
    William A. Hazeltine    on behalf of Creditor    AudioCodes Ltd and AudioCodes Inc.
    Bankruptcy001@sha-llc.com
    William A. Hazeltine    on behalf of Creditor    Freescale Semiconductor, Inc
    Bankruptcy001@sha-llc.com
    William A. Hazeltine    on behalf of Creditor    Motorola, Inc. Bankruptcy001@sha-llc.com
    William D. Sullivan    on behalf of Defendant    Prudential Relocation, Inc.
    wdsecfnotices@sha-llc.com
    William D. Sullivan    on behalf of Interested Party   Avaya Inc. wdsecfnotices@sha-llc.com
    William D. Sullivan    on behalf of Creditor    Innings Telecom Europe Ltd.
    wdsecfnotices@sha-llc.com
    William D. Sullivan    on behalf of Creditor    Prudential Relocation, Inc.
    wdsecfnotices@sha-llc.com
    William D. Sullivan    on behalf of Creditor    Bell Microproducts, Inc. wdsecfnotices@sha-llc.com
    William E. Chipman, Jr.    on behalf of Successor Trustee   Wilmington Trust, National Association
    chipman@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
    William E. Chipman, Jr.    on behalf of Interested Party   Avanex Corporation
    chipman@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
    William J. Burnett    on behalf of Creditor    American Express Travel Related Services Company,
    Inc. william.burnett@flastergreenberg.com,  william.burnett@ecf.inforuptcy.com
    William L. Siegel    on behalf of Creditor    Campbell Creek, Ltd. bsiegel@cowlesthompson.com
    William Pierce Bowden    on behalf of Defendant    U.S. Bank, N.A. wbowden@ashby-geddes.com
    William Pierce Bowden    on behalf of Other Prof.    The Bank of New York Mellon Trust Company,
    N.A., as Indenture Trustee wbowden@ashby-geddes.com
    William Pierce Bowden    on behalf of Defendant    Beeline.com, Inc. wbowden@ashby-geddes.com
    William Pierce Bowden    on behalf of Creditor    Flextronics Telecom Systems Ltd
    wbowden@ashby-geddes.com
    William Pierce Bowden    on behalf of Creditor    AT&T wbowden@ashby-geddes.com
    William Pierce Bowden    on behalf of Creditor    Flextronics Corporation wbowden@ashby-geddes.com
    William Pierce Bowden    on behalf of Mediator William Pierce Bowden wbowden@ashby-geddes.com
                                                     TOTAL: 891