**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

December 1, 2016 through December 31, 2016

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 38.20 | $25,778.00 |
| Claims Administration and Objections | 135.10 | 77,275.50 |
| Employee Matters | 634.70 | 411,234.50 |
| Plan of Reorganization and Disclosure Statement | 652.80 | 476,001.00 |
| Tax | 18.10 | 16,099.00 |
| Fee and Employment Applications | 66.90 | 32,707.00 |
| Litigation | 1,766.10 | 1,145,477.50 |
| Nortel Networks India International Inc. ("NN III") | 35.30 | 25,358.00 |
| Allocation/Claims Litigation | 408.70 | 220,562.00 |
| **TOTAL** | **3,755.90** | **$2,430,492.50** |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION[1]**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 12/01/16 | Subsidiary update call w/ T. Ross (.6); correspondence w/ T. Ross, consultant re liquidation (.3) | .90 | 585.00 | 45365741 |
| D'Amato, R. | 12/01/16 | Draft and circulate docket summary (.5); Work with Epiq to update creditor mailing address database (.1) | .60 | 288.00 | 45366189 |
| Brod, C. B. | 12/02/16 | Email re: litigation documents (.10). | .10 | 125.00 | 45490561 |
| Schweitzer, L. | 12/02/16 | T Ross email re litigation issue (0.4). | .40 | 496.00 | 45648252 |
| D'Amato, R. | 12/02/16 | Organize conference call with Canadian debtor's counsel re: litigation issue. | .10 | 48.00 | 45388892 |
| Beller, B. S. | 12/02/16 | Review litigation document markup. | 2.00 | 1,440.00 | 45431509 |
| Milano, L. M. | 12/02/16 | As per E. McKay, review access to data for specified users, apply access if not already granted. | .20 | 53.00 | 45378995 |
| Livingston, M. | 12/05/16 | EM to T. Ross re: call on October MOR (.1); Initial review of MOR draft (.2). | .30 | 169.50 | 45482683 |
| D'Amato, R. | 12/05/16 | Complete draft litigation document and send to L. Schweitzer for review (.3); Draft and circulate docket summary (.1) | .40 | 192.00 | 45388859 |
| Hakkenberg, L. | 12/06/16 | Draft language for MOR. | .20 | 113.00 | 45398477 |
| Livingston, M. | 12/06/16 | Review October Nortel MOR (.4); Corr. w/R. D'Amato, T. Ross re: Nortel MOR issues (.3); follow-up w/ MNAT re: local rule issues (.2). | .90 | 508.50 | 45483793 |
| Livingston, M. | 12/06/16 | EM to K. Ponder re: consultant retainer. | .10 | 56.50 | 45483830 |
| D'Amato, R. | 12/06/16 | Corr. with M. Livingston and P. Cantwell re: preparation for MOR call with T. Ross (.2); Corr. with M. Livingston and T. Ross (Nortel) re: October Monthly Operating Report (.3); Follow up w. M. Livingston on call with T. Ross (.2); Corr. w/ L. Hakkenberg re: providing additional disclosure for October Monthly Operating Report (.1); Draft and circulate docket summary (.1) | .90 | 432.00 | 45395983 |
| Cantwell, P. A. | 12/06/16 | Corr. with T. Ross regarding consultant staffing (.2); review Mergis time entries (.1) | .30 | 228.00 | 45398359 |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 12/07/16 | Draft revised MOR (1); circulate to CGSH, T. Ross, MNAT (.2). | 1.20 | 678.00 | 45483980 |
| D'Amato, R. | 12/07/16 | Draft and circulate docket summary. | .10 | 48.00 | 45405307 |
| Brod, C. B. | 12/08/16 | Email L. Schweitzer re: admin issues (.10). | .10 | 125.00 | 45493019 |
| Schweitzer, L. | 12/08/16 | Emails to A. Slavens re hearing coordination (0.10); emails to J. Ray, review docs re claims matters (0.7). | .80 | 992.00 | 45655985 |
| Schweitzer, L. | 12/08/16 | Revise MOR (0.3); review Mergis report (0.3); emails to team re Nortel claims, reimbursement issues (0.4). | 1.00 | 1,240.00 | 45658317 |
| Schweitzer, L. | 12/08/16 | Revise draft litigation document (.3), emails to R . D'Amato re same (.1). | .40 | 496.00 | 45658451 |
| Schweitzer, L. | 12/08/16 | Emails to J. Ray, T. Ross re admin expense issues (0.4). | .40 | 496.00 | 45658468 |
| Livingston, M. | 12/08/16 | EMs to MNAT re: hearing transcript requests. | .10 | 56.50 | 45484300 |
| Livingston, M. | 12/08/16 | Review of L. Schweitzer MOR edits and EM to R. D'Amato re: filing MOR. | .10 | 56.50 | 45484327 |
| D'Amato, R. | 12/08/16 | Draft litigation document language and prepare spreadsheets in preparation for call with Canadian Debtors' counsel re: same (.5); Finalize October Monthly Operating Report and send to J. Ray for review and signature (.4); Draft and circulate docket summary (.2) | 1.10 | 528.00 | 45436728 |
| Rappoport, M. L | 12/09/16 | Correspondence re next steps for subsidiary liquidation. | .10 | 65.00 | 45440970 |
| Schweitzer, L. | 12/09/16 | Prepare for call re: litigation issue (0.3); Corr. Goodmans, H. Smith, R. D'Amato re litigation issue (0.3); follow up with B. Beller, R. D'Amato re same (0.2). | .80 | 992.00 | 45658627 |
| Livingston, M. | 12/09/16 | Update workstream tracker and to-do list for claims resolution. | .50 | 282.50 | 45484407 |
| D'Amato, R. | 12/09/16 | Review and prepare key documents for call re: litigation issue (.3); Corr. with L. Schweitzer, B. Beller, C. Armstrong (Goodmans), S. Conyers (Herbert Smith), K. Pullen (Herbert Smith), and Ernst & Young re: litigation issue (.3); Follow up with L. Schweitzer and B. Beller (.2); Draft work on sections of litigation document (.9). | 1.70 | 816.00 | 45436893 |
| Beller, B. S. | 12/09/16 | Call with L. Schweitzer, R. D'Amato, C. Armstrong (Goodmans), S. Conyers (Herbert Smith), K. Pullen (Herbert Smith), and Ernst & | .30 | 216.00 | 45431705 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Young re: litigation issue. | | | |
| Beller, B. S. | 12/09/16 | Follow up with L. Schweitzer and R. D'Amato re: litigation issue call. | .20 | 144.00 | 45431709 |
| Abelev, A. | 12/09/16 | Manage case users network rights per Nortel team. | .30 | 79.50 | 45640786 |
| Schweitzer, L. | 12/12/16 | Corr. and emails re admin costs (0.2). | .20 | 248.00 | 45649147 |
| D'Amato, R. | 12/12/16 | Corr. with RLKS and Epiq re: follow up on creditor inquiries (.6); Draft and circulate docket summary (.3) | .90 | 432.00 | 45458682 |
| Rappoport, M. L | 12/13/16 | Correspondence re next steps for subsidiary | .20 | 130.00 | 45475553 |
| Livingston, M. | 12/13/16 | Revise amendment to SOW (.2); Draft EM to J. Ray, T. Ross re: same (.2). | .40 | 226.00 | 45676021 |
| D'Amato, R. | 12/13/16 | Follow up corr. with L. Schweitzer, M. Gianis, and A. Graham re: litigation issues (.3); Complete October Monthly Operating Report and sent to MNAT for filing (.1); Update creditor mailing address (.2); Draft and circulate docket summary (.3). | .90 | 432.00 | 45459144 |
| Planamento, J. | 12/13/16 | Corr with E. McKay regarding case notebook organization and procedure. | .70 | 185.50 | 45457098 |
| Schweitzer, L. | 12/14/16 | A. Slavens emails re litigation document (0.1) | .10 | 124.00 | 45653922 |
| D'Amato, R. | 12/14/16 | Update creditor mailing address database (.3); Review list of voting creditors provided by Epiq and send to L. Schweitzer for review (.1) | .40 | 192.00 | 45477843 |
| Rappoport, M. L | 12/15/16 | Update call w/ T. Ross re subsidiary liquidation. | .60 | 390.00 | 45499539 |
| D'Amato, R. | 12/15/16 | Correspond with RLKS and Epiq re follow up on creditor inquiries (.6); Draft and circulate docket summary (.3) | .90 | 432.00 | 45667302 |
| Rappoport, M. L | 12/16/16 | Calls re subsidiary liquidation w/ T. Ross, tax advisors, K. Hailey (.5); correspondence re same (1.9) | 2.40 | 1,560.00 | 45499563 |
| D'Amato, R. | 12/16/16 | Create list of creditors issues and resolution re: same (.5); Draft and circulate docket summary (.1) | .60 | 288.00 | 45667369 |
| Erickson, J. R. | 12/16/16 | Corr. I. Rozenberg and ems P. Cantwell, A. Graham and team re expenses and cost sharing issues. | .50 | 190.00 | 45502272 |
| Rappoport, M. L | 12/19/16 | Correspondence re subsidiary liquidation next steps | .20 | 130.00 | 45514802 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 12/19/16 | Correspondence re creditor inquiry | .50 | 325.00 | 45514840 |
| Schweitzer, L. | 12/19/16 | Respond to, review misc. creditor inquiries (0.4). | .40 | 496.00 | 45551240 |
| Livingston, M. | 12/19/16 | EMs to T. Ross re: October MOR. | .20 | 113.00 | 45684439 |
| Livingston, M. | 12/19/16 | Review November Epiq invoice and EM to L. Schweitzer re: same (.2); follow-up on earlier cost estimate re: same (.3). | .50 | 282.50 | 45684447 |
| Livingston, M. | 12/19/16 | Respond to M. Cilia re: questions on comm re: Plan. | .40 | 226.00 | 45684450 |
| Livingston, M. | 12/19/16 | EM to J. Simon re: SOW Amendment. | .20 | 113.00 | 45684468 |
| D'Amato, R. | 12/19/16 | Draft litigation document (1.6); Draft and circulated docket summary (.1) | 1.70 | 816.00 | 45671574 |
| Erickson, J. R. | 12/19/16 | Comms with I. Rozenberg, P. Cantwell, P. O'Keefe and team re expenses and cost sharing issues. | .20 | 76.00 | 45536881 |
| Rappoport, M. L | 12/20/16 | Corr. w/ tax advisors re liquidation, follow up with T. Ross re same | 1.10 | 715.00 | 45533323 |
| D'Amato, R. | 12/20/16 | Draft and circulate docket summary | .10 | 48.00 | 45544222 |
| Milano, L. M. | 12/20/16 | As per B. Rozan, edit set of PDF records. | .50 | 132.50 | 45544866 |
| Rappoport, M. L | 12/21/16 | Correspondence w/ tax advisor, T. Ross re corporate documents and consultant engagement; internal correspondence re same | 1.50 | 975.00 | 45551434 |
| Schweitzer, L. | 12/21/16 | Ems B Beller, M Cilia re case admin issues. (0.2). review proposed corporate document drafts, e/ms D Abbott, A Rahn re same (0.7). e/ms A Wu re case filings (0.3). | 1.20 | 1,488.00 | 45690755 |
| Livingston, M. | 12/21/16 | EM to tax advisor and MNAT re: filing amendment to SOW. | .10 | 56.50 | 45684852 |
| Livingston, M. | 12/21/16 | Corr. w/ H. Ashner re: conflicts disclosure. | .20 | 113.00 | 45684854 |
| Livingston, M. | 12/21/16 | Draft conflicts disclosure document (.6); EM to H. Ashner re: same (.1). | .70 | 395.50 | 45684873 |
| D'Amato, R. | 12/21/16 | Draft and circulate docket summary. | .10 | 48.00 | 45566379 |
| Rappoport, M. L | 12/22/16 | Correspondence re creditor, internal correspondence re same (.7); correspondence re litigation document (.3); review tax advisor engagement letter, correspondence re same (.4) | 1.40 | 910.00 | 45560228 |
| Schweitzer, L. | 12/22/16 | Email to M. Rappoport re dormant entities (0.1); email to A. Yu re Chapter 15 (0.2); email to C Armstrong re: same (0.1). | .40 | 496.00 | 45637433 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| D'Amato, R. | 12/22/16 | Draft and circulate docket summary. | .10 | 48.00 | 45566391 |
| Rappoport, M. L | 12/27/16 | Correspondence re subsidiary liquidation | .40 | 260.00 | 45597055 |
| Schweitzer, L. | 12/27/16 | Review case filings, e/ms P. Cantwell re hearing (0.4). | .40 | 496.00 | 45636603 |
| D'Amato, R. | 12/27/16 | Draft and circulate docket summary. | .10 | 48.00 | 45579151 |
| D'Amato, R. | 12/29/16 | Draft and circulate docket summary. | .10 | 48.00 | 45617871 |
| D'Amato, R. | 12/30/16 | Draft and circulate docket summary. | .10 | 48.00 | 45640610 |
| | | **MATTER TOTALS:** | **38.20** | **25,778.00** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Livingston, M. | 12/01/16 | Corr. w/ N. Rasche, B. Greenberg re: hearing preparation (.4); review preliminary litigation document and highlight significant points for discussion (.5). | .90 | 508.50 | 45481524 |
| Rappoport, M. L | 12/02/16 | Review claim materials, correspondence w/ M. Livingston re same (.8); correspondence w C. Reimer (Mayer Brown) re: same (.1) | .90 | 585.00 | 45372252 |
| Livingston, M. | 12/02/16 | Review and revise claimant hearing presentation. | .70 | 395.50 | 45481941 |
| Livingston, M. | 12/02/16 | Corr. w/ P. Cantwell, L. Schweitzer re: claims issues. | .50 | 282.50 | 45481983 |
| Livingston, M. | 12/02/16 | Corr. w/ M. Rappoport re: claims issues (.1); review notice re: same (.2). | .30 | 169.50 | 45482002 |
| Livingston, M. | 12/02/16 | Corr. w/ N. Rasche re: creditor issue. | .20 | 113.00 | 45482040 |
| Livingston, M. | 12/02/16 | Attention to execution of claims document by J. Ray, including revisions and compiling of signature pages. | .80 | 452.00 | 45482074 |
| Gianis, M. A. | 12/02/16 | Review claims document. | .50 | 360.00 | 45478472 |
| Livingston, M. | 12/04/16 | Prepare for 12/5 call w/ claimant's counsel re: claims issue. | 1.10 | 621.50 | 45684272 |
| Rappoport, M. L | 12/05/16 | Call with claimant's counsel and M. Livingston re claims issue (.3), correspondence re same (.5). | .80 | 520.00 | 45387433 |
| Schweitzer, L. | 12/05/16 | Email P. Cantwell re claims issue (0.1); emails P. Cantwell, M. Livingston re claimant correspondence (0.1). | .20 | 248.00 | 45657951 |
| Schweitzer, L. | 12/05/16 | Emails re creditor inquiries (0.1). | .10 | 124.00 | 45658028 |
| Livingston, M. | 12/05/16 | Revise proposed claims documents and run blacklines in preparation for hearing (2.1); EMs and comm. to class counsel, NJ counsel re: same (.5). | 2.60 | 1,469.00 | 45482429 |
| Livingston, M. | 12/05/16 | Review claims litigation document and draft EM to MNAT re: same. | .50 | 282.50 | 45482453 |
| Livingston, M. | 12/05/16 | Corr. w/ M. Rappoport, claimant counsel re: claim resolution. | .30 | 169.50 | 45482486 |
| Livingston, M. | 12/05/16 | Review revised claims document and draft summary of claims issue for L. Schweitzer, P. Cantwell. | 1.60 | 904.00 | 45482505 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 12/05/16 | EMs re: claims timeline for inclusion in claims document. | .30 | 169.50 | 45482629 |
| Livingston, M. | 12/05/16 | EMs to M. Cilia, L. Schweitzer, T. Ayres re: claims issue. | .40 | 226.00 | 45482641 |
| Livingston, M. | 12/05/16 | Review claims documents in preparation for call w/ claimant's counsel (.5); EMs to R. D'Amato re: same (.1). | .60 | 339.00 | 45482660 |
| Cantwell, P. A. | 12/05/16 | Correspondence to L. Schweitzer, M. Livingston regarding claimant correspondence and possible objection (.3); Review documentation from claimant (.4). | .70 | 532.00 | 45431558 |
| Schweitzer, L. | 12/06/16 | Emails with A. Wu re claimant filing (0.1); emails to M. Livingston re pending claims issues (0.3). | .40 | 496.00 | 45658113 |
| Livingston, M. | 12/06/16 | Prepare for claims hearing (.7); Attend telephonic claims hearing (telephonic) with P. Cantwell (1.7). | 2.40 | 1,356.00 | 45483743 |
| Livingston, M. | 12/06/16 | Corr. w/ R. D'Amato re: call with claimant's counsel. | .20 | 113.00 | 45483751 |
| Livingston, M. | 12/06/16 | Revise claims documents and circulate to class counsel for review and submission to chambers. | 1.10 | 621.50 | 45483762 |
| Livingston, M. | 12/06/16 | Attention to resolution of claim, including review of claims document (.3); EMs to T. Ayres and M. Cilia (.2) and draft EM to opposing counsel re: resolution of claim (.4). | .90 | 508.50 | 45483862 |
| Livingston, M. | 12/06/16 | EMs re: administration team and claims timeline. | .20 | 113.00 | 45483875 |
| D'Amato, R. | 12/06/16 | Review claims materials in preparation for call with claimant's counsel (1.8); Corr. with claimant's counsel re: claims issue (.5); Summarize call and send to M. Livingston for review (.3); Corr. with M. Livingston re: strategy planning for follow up call with claimant's counsel (.2); Review claims litigation documents in preparation for call with claimants' counsel (2.1) | 4.90 | 2,352.00 | 45395942 |
| Cantwell, P. A. | 12/06/16 | Participate in telephonic hearing with M. Livingston, L. DePalma, creditor regarding claims issue (1.7) | 1.70 | 1,292.00 | 45398304 |
| Lashay, V. | 12/06/16 | Process data and import to electronic review database | 3.50 | 927.50 | 45636087 |
| Livingston, M. | 12/07/16 | Review R. D'Amato summary of claims issue (.1); Call re same (.2) EMs re: same (.1). | .40 | 226.00 | 45483950 |
| Livingston, M. | 12/07/16 | Draft EM update to M. Kennedy, D. Abbott re: claims issues (.3); EMs w/ CGSH team D. Abbot, | .50 | 282.50 | 45484004 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M. Kennedy re: same (.2). | | | |
| Livingston, M. | 12/07/16 | EMs to B. Greenberg, KCC re: claims notice issues. | .20 | 113.00 | 45484017 |
| Livingston, M. | 12/07/16 | Call w/ claimant's counsel re: claims issue (.2); draft formal email re: same and circulate to P. Cantwell for review (.6). | .80 | 452.00 | 45484026 |
| Livingston, M. | 12/07/16 | Prepare for weekly claims call w/ RLKS, including EMs to T. Vogeler re: same (.5); attend weekly claims call (.5); follow up EMs to T. Vogeler re: claims documents (.3). | 1.30 | 734.50 | 45484045 |
| Livingston, M. | 12/07/16 | Corr. w/ M. Cilia re: claims issue (.2); draft EM to T. Ross re: claims issue (.3); Review previous claims litigation documents on claims issue (.5); compile current claims issues and draft summary EM to L. Schweitzer, J. Bromley re: same (.8). | 1.80 | 1,017.00 | 45484056 |
| Livingston, M. | 12/07/16 | Review claim memo from RLKS, including previous CGSH memos and invoices re: same (1); EMs to B. Morris re: same (.2). | 1.20 | 678.00 | 45484067 |
| Livingston, M. | 12/07/16 | Initial review of claims memo summary from RLKS. | .20 | 113.00 | 45484104 |
| D'Amato, R. | 12/07/16 | Corr. with M. Livingston re: claims issues (.6); Draft e-mail to L. Schweitzer and J. Bromley re: claims issue (.6). | 1.20 | 576.00 | 45405300 |
| Vogeler, T. J. | 12/07/16 | Corr. discussing updates to outstanding claims; analysis of prior claim-related work product in advance of upcoming calls | 1.30 | 936.00 | 45410638 |
| Schweitzer, L. | 12/08/16 | T/c,  emails to M. Livingston re claims issues (0.3). | .30 | 372.00 | 45655972 |
| Livingston, M. | 12/08/16 | Revise email to claimant's counsel and send same. | .30 | 169.50 | 45484210 |
| Livingston, M. | 12/08/16 | Corr. w/ claimant's counsel, R. D'Amato re: claims issue (.5), follow-up conversation w/ R. D'Amato (.3) and review of previous communication re: same (.2); review outstanding claims documentation from T. Ross (.5). | 1.50 | 847.50 | 45484241 |
| Livingston, M. | 12/08/16 | Review CGSH and RLKS claims memos (1.2); Corr. w/ claimant counsel and T. Vogeler re: same (.6); follow-up summary of call and remaining issues (.6). | 2.40 | 1,356.00 | 45484287 |
| Livingston, M. | 12/08/16 | Corr. w/ L. Schweitzer re: claims issues (.2); prep for same (.2) | .40 | 226.00 | 45484374 |
| D'Amato, R. | 12/08/16 | Preparation for call with claimant's counsel (.6); Corr. with claimant's counsel and M. Livingston | 2.10 | 1,008.00 | 45436755 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: claims issue (.5); Follow up on call with M. Livingston (.3); Conduct research related to claims issues (.7) | | | |
| Vogeler, T. J. | 12/08/16 | Corr. with claimant's counsel regarding claims issues (.30); analysis of documents related to claims issue (1.50); draft claims document (2.5). | 4.30 | 3,096.00 | 45452456 |
| Lashay, V. | 12/08/16 | Process data for electronic review database | 3.50 | 927.50 | 45640773 |
| Rappoport, M. L | 12/09/16 | Correspondence w/ M. Livingston, claimant's counsel re: claims issue | .20 | 130.00 | 45440979 |
| Livingston, M. | 12/09/16 | Review of R. D'Amato case law research on claims issue. | .40 | 226.00 | 45484436 |
| Livingston, M. | 12/09/16 | Review internal records for claims documents. | 1.20 | 678.00 | 45484470 |
| Livingston, M. | 12/09/16 | Initial review of claims documents in preparation for call w/ counsel. | 2.10 | 1,186.50 | 45484486 |
| D'Amato, R. | 12/09/16 | Research case law on issues related to certain claims issues. | 2.20 | 1,056.00 | 45436880 |
| Vogeler, T. J. | 12/09/16 | Analyze claims documents | 1.00 | 720.00 | 45452576 |
| Livingston, M. | 12/12/16 | EMs to Epiq and class counsel re claimant notice issues (.1); and draft EM re: notice requirements (.2). | .30 | 169.50 | 45484511 |
| Livingston, M. | 12/12/16 | Review notice spreadsheet prepared by RLKS and EM M. Cilia re: same . | .50 | 282.50 | 45484517 |
| Vogeler, T. J. | 12/12/16 | Analysis of claims related documents and subsequent drafting of claims document. | 3.00 | 2,160.00 | 45452630 |
| Schweitzer, L. | 12/13/16 | Emails to R. D'Amato re claims issue. | .20 | 248.00 | 45653281 |
| Livingston, M. | 12/13/16 | Draft EM re: claims issues for J. Ray, M. Kennedy (.8); EMs and revisions w/ R. D'Amato re: same (.3). | 1.10 | 621.50 | 45676016 |
| Livingston, M. | 12/13/16 | Review revisions to claims document from T. Vogeler. | .30 | 169.50 | 45676024 |
| D'Amato, R. | 12/13/16 | Conduct research on claims issue and summarize current status of claim for L. Schweitzer. | 2.20 | 1,056.00 | 45459159 |
| Erickson, J. R. | 12/13/16 | Assist R. D'Amato with historical production inquiry and records searches. | .50 | 190.00 | 45456798 |
| Vogeler, T. J. | 12/13/16 | Revise claims documents. | 2.00 | 1,440.00 | 45505630 |
| Milano, L. M. | 12/13/16 | As per R. D'Amato, process and organize documents in electronic review database. | 1.00 | 265.00 | 45575862 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 12/14/16 | Revise summary of claim for J. Ray, M. Kennedy, L. Schweitzer. | .40 | 226.00 | 45676035 |
| Livingston, M. | 12/14/16 | Draft EM to J. Palmer re: claims issue. | .20 | 113.00 | 45676039 |
| Livingston, M. | 12/14/16 | Review claims notice issues (.2); EM to KCC re: same (.1). | .30 | 169.50 | 45676048 |
| Livingston, M. | 12/14/16 | Additional revisions to claims document (.2); EM to J. Ray for signature (.2). | .40 | 226.00 | 45676050 |
| Livingston, M. | 12/14/16 | Review of previous communication re: claimant document production. | .50 | 282.50 | 45676054 |
| Livingston, M. | 12/14/16 | Review EM from claimant's counsel; respond w/ details on Plan and disclosure statement. | .30 | 169.50 | 45676055 |
| Livingston, M. | 12/14/16 | Update claims status in preparation for weekly claims call w/ RLKS (.4); Weekly claims call w/ RLKS (.9) | 1.30 | 734.50 | 45676058 |
| Livingston, M. | 12/14/16 | Corr. w/ R. D'Amato re: claim update (.1); Corr. w/ M. Kennedy re: same (.4). | .50 | 282.50 | 45676062 |
| Livingston, M. | 12/14/16 | Finish response to claimant's counsel re: Nortel Plan inquiries (.4); Review claims issue memo (.3). | .70 | 395.50 | 45676063 |
| D'Amato, R. | 12/14/16 | Summarize current status of claim and send to J. Ray (Greylock Partners), M. Kennedy (Chilmark) and J. Palmer (1.5); Corr. with M. Kennedy (Chilmark) re: claims issue (.2) | 1.70 | 816.00 | 45477783 |
| Vogeler, T. J. | 12/14/16 | Revise draft claims document | .80 | 576.00 | 45505813 |
| Lashay, V. | 12/14/16 | Process data for electronic review database | 1.70 | 450.50 | 45643553 |
| Rappoport, M. L | 12/15/16 | Correspondence re claims issue | .10 | 65.00 | 45499495 |
| Schweitzer, L. | 12/15/16 | Corr. with D. Abbott , M. Livingston re claims issue (0.3). | .30 | 372.00 | 45658763 |
| Livingston, M. | 12/15/16 | Review and summarize claims litigation documents. | .80 | 452.00 | 45676084 |
| Livingston, M. | 12/15/16 | Review of claims documentation. | .70 | 395.50 | 45676089 |
| Livingston, M. | 12/15/16 | Review claims document (.3); Draft EM to L. Schweitzer re: claims issues (.9) | 1.20 | 678.00 | 45676090 |
| Livingston, M. | 12/15/16 | Review L. Schweitzer suggested edits to claims document and respond to D. Abbott, L. Schweitzer, P. Cantwell re: same (.6); Initial research on claims issue (.7); Corr. w/ L. Schweitzer, D. Abbott re: same (.5); Corr. w/ P. | 2.30 | 1,299.50 | 45676092 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cantwell re: same (.5). | | | |
| Schweitzer, L. | 12/16/16 | Email M. Livingston re service issue (0.1) | .10 | 124.00 | 45641577 |
| Livingston, M. | 12/16/16 | Attention to finalizing claims issues including (.3) Comm. w/ KCC re: claims issues; draft EMs to class counsel and KCC (.4); review draft claims document (.5); review hearing notice (.3); Corr. w/ D. Abbott re: same (.2). Review claims documents and draft issue list re: same (2). | 3.70 | 2,090.50 | 45676102 |
| Livingston, M. | 12/16/16 | Draft summary of claims issues for L. Schweitzer, D. Abbott (.9); Corr. w/ P. Cantwell re: same (.5). | 1.40 | 791.00 | 45676103 |
| Livingston, M. | 12/16/16 | Review precedent claims litigation documents for use in drafting claims litigation document. | 1.70 | 960.50 | 45676104 |
| D'Amato, R. | 12/16/16 | Collect and organize key documents related to claims issue, and circulate to L. Schweitzer and M. Livingston for review. | .90 | 432.00 | 45502527 |
| Cantwell, P. A. | 12/16/16 | Attention to creditor claims issues with M. Livingston (1). | 1.00 | 760.00 | 45498502 |
| McKay, E. | 12/16/16 | Compile, coordinate, and deliver claims documents minibook per R. D'Amato (1.6) | 1.60 | 472.00 | 45503624 |
| Livingston, M. | 12/17/16 | Draft claims documents (1); EMs to KCC, N. Rasche re: same (.2). | 1.20 | 678.00 | 45676105 |
| Livingston, M. | 12/17/16 | Review EM from claimant counsel re: claim status (.1); EM to CGSH team re: same (.1). | .20 | 113.00 | 45676107 |
| Livingston, M. | 12/17/16 | Revise claims document to include in mailing and on website. | .70 | 395.50 | 45676108 |
| Livingston, M. | 12/18/16 | EMs w/ N. Rasche, B. Verdekal (KCC) re: claims documents (.3); revise claims documents re: same (.9). | 1.20 | 678.00 | 45684306 |
| Rappoport, M. L | 12/19/16 | Corr. w/claimant's counsel re: claims issue | .30 | 195.00 | 45514817 |
| Schweitzer, L. | 12/19/16 | M. Rappoport e/ms re: claims issue (0.1); prepare for hearing (1.3); comm. M. Livingston re claims issues (0.2) | 1.60 | 1,984.00 | 45551366 |
| Livingston, M. | 12/19/16 | Review precedent claims documents (1.4); Draft claims documents (4.2); Draft EM to L. Schweitzer, D. Abbott summarizing remaining issues re: same (.5). | 6.10 | 3,446.50 | 45684408 |
| Livingston, M. | 12/19/16 | Revise claims document (.3); Ems to KCC, class counsel re: same (.2). | .50 | 282.50 | 45684416 |
| Livingston, M. | 12/19/16 | Comm. w/ N. Rasche (.2) and L. Schweitzer (.1) | .30 | 169.50 | 45684424 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: claims issues. | | | |
| Livingston, M. | 12/19/16 | Revise claims document (.3); Comm. and EMs to KCC, class counsel re: same (.2); review revisions to draft by class counsel (.3). | .80 | 452.00 | 45684430 |
| Livingston, M. | 12/19/16 | Review claims issue, including EMs to M. Cilia, Epiq re: same. | .30 | 169.50 | 45684436 |
| Lashay, V. | 12/19/16 | Create outgoing document production set. | .30 | 79.50 | 45643596 |
| Livingston, M. | 12/20/16 | Review revised claims documents from RLKS (.5); EM to RLKS re: same (.1). | .60 | 339.00 | 45684809 |
| Livingston, M. | 12/20/16 | Review claims litigation document. | .40 | 226.00 | 45684820 |
| Livingston, M. | 12/20/16 | Review claims materials (.5); begin drafting claims document re: same (.7). | 1.20 | 678.00 | 45684827 |
| Rappoport, M. L | 12/21/16 | Draft claims document, correspondence re same | 2.80 | 1,820.00 | 45551466 |
| Livingston, M. | 12/21/16 | Review claimant website (.5); EMs to KCC and class counsel re: revisions to website (.3); EMs to CGSH team re: same (.2). | 1.00 | 565.00 | 45684859 |
| Rappoport, M. L | 12/22/16 | Draft claims document | 1.30 | 845.00 | 45560252 |
| Schweitzer, L. | 12/22/16 | Creditor correspondence re: claims issue (0.1). | .10 | 124.00 | 45637669 |
| Livingston, M. | 12/22/16 | Corr. w/ D. Abbott, T. Minott re: claims document. | .20 | 113.00 | 45684782 |
| Livingston, M. | 12/22/16 | EMs to CGSH team re: claims issues. | .20 | 113.00 | 45684882 |
| Livingston, M. | 12/22/16 | EMs to M. Rappoport re: claims document (.1); EM to Epiq re: same (.1). | .20 | 113.00 | 45684885 |
| Livingston, M. | 12/22/16 | Draft EM to claimant's counsel re: claims issue. | .30 | 169.50 | 45684888 |
| Livingston, M. | 12/22/16 | Revise claims documents per L. Schweitzer comments (1.3); EM to N. Rasche re: same (.1). | 1.40 | 791.00 | 45684891 |
| Livingston, M. | 12/22/16 | Review outstanding claims (1.2); Revise draft omnibus objection (.4). | 1.60 | 904.00 | 45684984 |
| Livingston, M. | 12/22/16 | Review documentation from RLKS/CGSH files re: claims issues and prepare issue list. | 3.10 | 1,751.50 | 45684993 |
| Schweitzer, L. | 12/23/16 | M. Livingston e/ms re claims document (0.2). | .20 | 248.00 | 45634928 |
| Schweitzer, L. | 12/23/16 | Revise draft claims document, review related correspondence (0.3). | .30 | 372.00 | 45634957 |
| Livingston, M. | 12/23/16 | Revise claims document (.2); EM to L. Schweitzer re: same (.1); Draft EM to claimant's counsel w/ Revise language re: same (.1). | .40 | 226.00 | 45684901 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 12/27/16 | Incorporate edits to claims document from L. Schweitzer, correspondence re same | 2.30 | 1,495.00 | 45597047 |
| Schweitzer, L. | 12/27/16 | E/ms M Rappoport re: claims document (0.2). | .20 | 248.00 | 45636587 |
| Livingston, M. | 12/27/16 | Review language from claimant in revised claims document and EM claimant's counsel re: same. | .30 | 169.50 | 45676095 |
| Livingston, M. | 12/27/16 | Revise claims litigation document and send to N. Rasche (.5); Corr. w/ N. Rasche re: same (.4); EM P. Cantwell re: same (.1). | 1.00 | 565.00 | 45676096 |
| Schweitzer, L. | 12/28/16 | Review claims document, M. Rappoport e/ms re same (0.3). | .30 | 372.00 | 45632752 |
| D'Amato, R. | 12/28/16 | Corr. with M. Livingston re: claims issue (0.1); Create a template for claims document (0.1) | .20 | 96.00 | 45597277 |
| D'Amato, R. | 12/29/16 | Review precedents and other materials relevant to claims document in preparation for drafting (0.7); Comm. with P. Cantwell re: same (0.4); Draft claims document (4.8). | 5.90 | 2,832.00 | 45617866 |
| D'Amato, R. | 12/30/16 | Review P. Cantwell's revisions to claims document. | .30 | 144.00 | 45640593 |
| | | **MATTER TOTALS:** | **135.10** | **77,275.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Lifshitz, E. | 12/01/16 | Participate in meet and confer with opposing counsel, M. Karlan, and J. Bromley (.70); summarize meet and confer (1.3). | 2.00 | 1,300.00 | 45376176 |
| Lifshitz, E. | 12/01/16 | Research relating to claims issue (.70); preparation for filing of litigation document and telephonic hearing (1.3). | 2.00 | 1,300.00 | 45376284 |
| Lifshitz, E. | 12/01/16 | Edit litigation document and circulate to client and co-counsel. | 1.50 | 975.00 | 45376298 |
| Bromley, J. L. | 12/01/16 | Meet and confer call with opposing counsel, M. Karlan, E. Lifshitz (.70); emails regarding same with M. Kennedy, E. Lifshitz and review materials in prep for call (.80); email M. Livingston regarding litigation issue (.20);  and emails with M. Kennedy, E. Lifshitz , S. Kuehnlenz, team members regarding follow-ups (.50); Corr. H. Ashner on litigation issues (.60) | 2.80 | 3,500.00 | 45444384 |
| Karlan, M. M. | 12/01/16 | Revise litigation document. | 2.50 | 1,975.00 | 45474898 |
| Karlan, M. M. | 12/01/16 | Meet and confer with opposing counsel, J. Bromley and E. Lifshitz re discovery issues (.7); prep for same (1.3). | 2.00 | 1,580.00 | 45474909 |
| Karlan, M. M. | 12/01/16 | Emails w/ E. Lifshitz, J. Bromley re meet-and-confer follow up. | .50 | 395.00 | 45474936 |
| Tunis, B. M. | 12/01/16 | Correspond with E. Lifshitz and S. Kuehnlenz regarding draft litigation document and related issues. | .50 | 380.00 | 45363104 |
| Tunis, B. M. | 12/01/16 | Correspond with E. Lifshitz regarding Court Call reservation for hearing and related issues for hearing. | .30 | 228.00 | 45363107 |
| Kuehnlenz, S. K | 12/01/16 | Review case background materials (2.4). Meet and confer with opposing counsel (1). Research litigation issue (2.7). Comm. with M. Karlan regarding scheduling (.2). Revise litigation document (2.4). | 8.70 | 6,264.00 | 45385655 |
| Lifshitz, E. | 12/02/16 | Corr. with H. Ashner regarding litigation document and follow up. | .80 | 520.00 | 45376308 |
| Lifshitz, E. | 12/02/16 | Prepare filing of litigation document. | .60 | 390.00 | 45376341 |
| Lifshitz, E. | 12/02/16 | Prepare for telephonic court hearing. | .90 | 585.00 | 45376347 |
| Lifshitz, E. | 12/02/16 | Telephonic court hearing on litigation issue. | 1.20 | 780.00 | 45376355 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lifshitz, E. | 12/02/16 | Follow up comms re: hearing. | 1.00 | 650.00 | 45376364 |
| Lifshitz, E. | 12/02/16 | Correspond with co-counsel and opposing counsel regarding discovery issues. | 1.30 | 845.00 | 45376368 |
| Lifshitz, E. | 12/02/16 | Edit litigation document. | 2.50 | 1,625.00 | 45376372 |
| Lifshitz, E. | 12/02/16 | Corr. with co-counsel regarding discovery issues. | 2.50 | 1,625.00 | 45376379 |
| Bromley, J. L. | 12/02/16 | Court hearing call with team members (1.00); prep for same (.70); emails with team members regarding same (.40); emails opposing counsel, team members regarding litigation documents (.50); Corr., emails L. Schweitzer regarding case update/status (.70); Corr. with M. Kennedy regarding litigation issues (1.50); emails H. Ashner, team members regarding litigation document (1.00); work on same (.70); emails with team members regarding discovery issues (.50); emails with team members, J. Ray, M. Kennedy regarding hearing (.30). | 7.30 | 9,125.00 | 45444443 |
| Schweitzer, L. | 12/02/16 | Court hearing on litigation issue (1.0). | 1.00 | 1,240.00 | 45648218 |
| McKay, E. | 12/02/16 | Assist with litigation documents cover sheets per S. Kuehnlenz (0.2) | .20 | 59.00 | 45375598 |
| Tunis, B. M. | 12/02/16 | Correspond with E. Lifshitz to coordinate with associate team for Court Call hearing. | .10 | 76.00 | 45410873 |
| Tunis, B. M. | 12/02/16 | Review and edit draft litigation document, corr. with S. Kuehnlenz and E. Lifshitz regarding the same. | 1.20 | 912.00 | 45410918 |
| Tunis, B. M. | 12/02/16 | Telephonic court hearing re: litigation issue. | .80 | 608.00 | 45410923 |
| Hong, J. | 12/02/16 | Review of litigation document. | .50 | 190.00 | 45372243 |
| Kuehnlenz, S. K | 12/02/16 | Revise litigation document (1.3). Coordinate filing of litigation document (.5). Research litigation issue (3). telephone conference hearing on litigation issue (1). OC with B. Tunis and E. Lifshitz regarding discovery (.2). Prep for Monday hearing (.5).  Revise litigation document (2.6). Comm. with B. Tunis and E. Lifshitz regarding same (.4). | 9.50 | 6,840.00 | 45385767 |
| Lifshitz, E. | 12/03/16 | Edit litigation document (6.0); Corr. with co-counsel regarding discovery issues (.50); review litigation documents (3.0); draft engagement letter (1.0); assess draft memo on litigation issue (4.0) | 14.50 | 9,425.00 | 45376463 |
| Bromley, J. L. | 12/03/16 | Emails with J. Ray, M. Kennedy regarding litigation issues (.50); emails with team members regarding discovery issues (1.00); emails opposing counsel, team regarding discovery issues (.50); | 3.00 | 3,750.00 | 45445221 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails S. Kuehnlenz, team regarding research on litigation issue (.50); email E. Lifshitz regarding memo on litigation issue and review same (.50) | | | |
| McKay, E. | 12/03/16 | Assist E. Lifshitz with discovery issue (0.1) | .10 | 29.50 | 45375694 |
| Karlan, M. M. | 12/03/16 | Emails w/ S. Kuehnlenz and E. Lifshitz re discovery issues. | 1.00 | 790.00 | 45370937 |
| Tunis, B. M. | 12/03/16 | Corr. with E. Lifshitz regarding discovery issues. | .30 | 228.00 | 45410932 |
| Kuehnlenz, S. K | 12/03/16 | Review litigation document (.2). case law research on litigation issue and prepare summary re: same (4.3). Draft hearing outline regarding same (3). | 7.50 | 5,400.00 | 45413204 |
| Lifshitz, E. | 12/04/16 | Finalize litigation document and circulate to opposing counsel and co-counsel | 2.00 | 1,300.00 | 45376491 |
| Lifshitz, E. | 12/04/16 | Prepare for Meet and Confer with opposing counsel (2.2); participate in meet and confer with S. Kuehnlenz, J. Bromley, B. Tunis and opposing counsel (.3); follow up with team re: discovery issues (.2). | 2.70 | 1,755.00 | 45376495 |
| Lifshitz, E. | 12/04/16 | Research litigation issue and draft memo re: same | 3.50 | 2,275.00 | 45376499 |
| Bromley, J. L. | 12/04/16 | Corr. with S. Kuehnlenz, B. Tunis, E. Lifshitz on discovery issues (.3); prep for same (.2); emails with team members re same (1.0) | 1.50 | 1,875.00 | 45445679 |
| Karlan, M. M. | 12/04/16 | Comments on revised litigation documents. | 1.00 | 790.00 | 45370921 |
| Karlan, M. M. | 12/04/16 | Comments on outline of research re: litigation issue. | .50 | 395.00 | 45370923 |
| Karlan, M. M. | 12/04/16 | Comments on litigation document. | .50 | 395.00 | 45370925 |
| Tunis, B. M. | 12/04/16 | Meet and confer call with J. Bromley, E. Lifshitz, S. Kuehnlenz and opposing counsel (0.3). Follow up with J. Bromley, E. Lifshitz and S. Kuehnlenz regarding next steps (0.2). | .50 | 380.00 | 45410937 |
| Tunis, B. M. | 12/04/16 | Review litigation documents (.50). Email J. Bromley, E. Lifshitz and S. Kuehnlenz with comments (.30). | .80 | 608.00 | 45410939 |
| Tunis, B. M. | 12/04/16 | Review litigation document. | .30 | 228.00 | 45410941 |
| Kuehnlenz, S. K | 12/04/16 | Draft outline re: litigation issue (4). Revise and circulate amended litigation document (.7). Meet and confer with J. Bromley, E. Lifshitz, B. Tunis and opposing counsel (.3). Telephone conference with J. Bromley, B. Tunis and E. Lifshitz regarding discovery issues (.3). comm. with E. Lifshitz regarding same (.1). Draft and circulate | 7.70 | 5,544.00 | 45413453 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | call summary (.5). Draft litigation document (1.8). | | | |
| Lifshitz, E. | 12/05/16 | Prepare for court hearing. | .80 | 520.00 | 45396091 |
| Lifshitz, E. | 12/05/16 | Attend court hearing on discovery issues. | .50 | 325.00 | 45396097 |
| Lifshitz, E. | 12/05/16 | Comm. with J. Bromley and team regarding discovery issues. | .80 | 520.00 | 45396581 |
| Lifshitz, E. | 12/05/16 | Meeting w/ J. Hong, J. Karlan, S. Kuehnlenz re discovery issues (1.3); Prep for same (.20). | 1.50 | 975.00 | 45396767 |
| Lifshitz, E. | 12/05/16 | Research case law re: litigation issue and draft memo re: same | 8.50 | 5,525.00 | 45396868 |
| Bromley, J. L. | 12/05/16 | Telephonic court hearing (.50); follow up meeting with team (.50); emails regarding same (.30); emails with team members, M. Kennedy, A. Ashner regarding litigation issues (1.00) | 2.30 | 2,875.00 | 45445802 |
| McKay, E. | 12/05/16 | Coordinate document production binder for review per M. Karlan (0.4) | .40 | 118.00 | 45437844 |
| Erickson, J. R. | 12/05/16 | Locate and review past document production materials and comms with J. Hong, A. Graham re same. | 1.00 | 380.00 | 45393376 |
| Karlan, M. M. | 12/05/16 | Telephonic conference with court re discovery issues. | .40 | 316.00 | 45412841 |
| Karlan, M. M. | 12/05/16 | Meeting w/ J. Hong, E. Lifshitz, S. Kuehnlenz re discovery issues (1.3); follow up comm. re discovery issues (.7). | 2.00 | 1,580.00 | 45412854 |
| Karlan, M. M. | 12/05/16 | Edits to proposed litigation documents. | .50 | 395.00 | 45412865 |
| Karlan, M. M. | 12/05/16 | Corr. w/ H. Ashner re litigation issues. | .30 | 237.00 | 45412877 |
| Karlan, M. M. | 12/05/16 | Research case law re discovery issues. | .20 | 158.00 | 45412882 |
| Karlan, M. M. | 12/05/16 | Review summary of meet and confer. | .20 | 158.00 | 45412893 |
| Karlan, M. M. | 12/05/16 | Email retained professional re discovery issues. | .10 | 79.00 | 45412898 |
| Karlan, M. M. | 12/05/16 | Revise outline re: litigation issue. | 1.00 | 790.00 | 45412904 |
| Cantwell, P. A. | 12/05/16 | Correspondence to S. Kuehnlenz regarding litigation issue (.2); Comm. with S. Kuehnlenz regarding litigation issue (.7) and edit correspondence.to K. Schultea, T. Ross regarding same (.4). | 1.30 | 988.00 | 45431481 |
| Hong, J. | 12/05/16 | Comm. w/ M. Karlan, S. Kuehnlenz, and E. Lifshitz regarding discovery issues (1.3) | 1.30 | 494.00 | 45437719 |
| Kuehnlenz, S. K | 12/05/16 | Prep for hearing (.3). telephone conference hearing with court (.2). OC with J. Bromley, M. Karlan | 6.80 | 4,896.00 | 45413571 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | and E. Lifshitz regarding discovery (.6). Draft and circulate litigation documents (1). Revise litigation document (.7). OC with M. Karlan, E. Lifshitz and J. Hong regarding discovery issues (1.3). OC with P. Cantwell regarding discovery (.7). Draft and circulate discovery plan (2). | | | |
| Lifshitz, E. | 12/06/16 | Meeting with J. Bromley, M. Karlan and S. Kuehnlenz regarding discovery issues | 2.00 | 1,300.00 | 45396886 |
| Lifshitz, E. | 12/06/16 | Draft litigation document. | 9.50 | 6,175.00 | 45396892 |
| Lifshitz, E. | 12/06/16 | Research case law re: litigation issue and draft memo re: same. | .80 | 520.00 | 45396926 |
| Bromley, J. L. | 12/06/16 | Emails with M. Kennedy, S. Kuehnlenz and E. Lifshitz regarding discovery issue (.50); call, emails H. Ashner re: same (.50); Comm. with S. Kuehnlenz, M. Karlan and E. Lifshitz  regarding progress and tasks (.50) (partial); emails regarding same (.30). | 1.80 | 2,250.00 | 45570077 |
| McKay, E. | 12/06/16 | Communications with S. Kuehnlenz and paralegal team re scheduling (0.6) Pull claims document per E. Lifshitz (0.7). Create discovery logs per S. Kuehnlenz (2.2). | 3.50 | 1,032.50 | 45437969 |
| Setren, K. | 12/06/16 | Assist E. Lifshitz with citations for litigation document. | 4.00 | 1,060.00 | 45435974 |
| Planamento, J. | 12/06/16 | Prepare binder of litigation documents per M. Karlan. | .80 | 212.00 | 45393980 |
| Luis, A. | 12/06/16 | Prepare litigation document citations per E. Lifshitz. | 3.00 | 795.00 | 45445881 |
| Erickson, J. R. | 12/06/16 | Team ems re hearing logistics. | .30 | 114.00 | 45393518 |
| Karlan, M. M. | 12/06/16 | Legal research re litigation issue. | .50 | 395.00 | 45475369 |
| Karlan, M. M. | 12/06/16 | Review litigation document. | .50 | 395.00 | 45475374 |
| Karlan, M. M. | 12/06/16 | Corr. w/ M. Kennedy, S. Kuehnlenz, K. Schultea, P. Cantwell, T. Ross re: litigation issues. | 1.00 | 790.00 | 45475381 |
| Karlan, M. M. | 12/06/16 | Comm. with J. Bromley, S. Kuehnlenz, E. Lifshitz re discovery. | 2.00 | 1,580.00 | 45475385 |
| Karlan, M. M. | 12/06/16 | Gather documents for outgoing document production | 2.50 | 1,975.00 | 45475390 |
| Karlan, M. M. | 12/06/16 | Review incoming document production. | 3.00 | 2,370.00 | 45475397 |
| Cantwell, P. A. | 12/06/16 | Comm. with M. Karlan, S. Kuehnlenz, M. Cilia, J. Ross, M. Kennedy regarding discovery issues (1). | 1.00 | 760.00 | 45398284 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hong, J. | 12/06/16 | Corr. w/ S. Kuehnlenz regarding discovery issues (0.2); coordination and management of incoming production and data (1.4); multiple communications w/ S. Kuehnlenz and Practice Support regarding same (.4). | 2.00 | 760.00 | 45437723 |
| Kuehnlenz, S. K | 12/06/16 | Coordinate discovery call (.3). Coordinate case organization with E. McKay (.4). Collect and review litigation documents (2.7). telephone conference (.2) and correspondence with J. Hong regarding same (.2). Prep for (.7) and telephone conference with P. Cantwell, M. Karlan, T. Ross, K. Schultea, M. Kennedy and M. Cilia regarding discovery (1.0). OC with J. Bromley, M. Karlan and E. Lifshitz regarding discovery status and hearing prep (1.7) (partial). Finalize and circulate litigation document (.7). Update discovery chart (.2). | 8.10 | 5,832.00 | 45429198 |
| Abelev, A. | 12/06/16 | Create electronic review databases. | 1.50 | 397.50 | 45636494 |
| Lang, P. W. | 12/06/16 | Import data onto electronic review database for attorney review. | 1.00 | 225.00 | 45504476 |
| Lifshitz, E. | 12/07/16 | Draft and edit litigation documents. | 11.00 | 7,150.00 | 45405199 |
| Lifshitz, E. | 12/07/16 | Research related to litigation issue. | 1.50 | 975.00 | 45405274 |
| Bromley, J. L. | 12/07/16 | Emails B. Beller, M. Karlan, L. Schweitzer, team regarding litigation issue (.50); emails opposing party, team regarding litigation issue (.30); emails with team members regarding same (.20); work on litigation documents (1.00). | 2.00 | 2,500.00 | 45570093 |
| Setren, K. | 12/07/16 | Comm. with J. Hong, A. Luis, J. Planamento re: discovery log (.5); comm. re: same (.2). | .70 | 185.50 | 45433766 |
| Planamento, J. | 12/07/16 | Comm. with J. Hong, A. Luis, and K. Setren re discovery log (.5); comm. re: same (.2). | .70 | 185.50 | 45412838 |
| Luis, A. | 12/07/16 | Meeting. with J. Hong, J. Planamento, K. Setren re: discovery issues. | .50 | 132.50 | 45446327 |
| Luis, A. | 12/07/16 | Prepare discovery logs per S. Kuehnlenz. | 3.00 | 795.00 | 45446334 |
| Erickson, J. R. | 12/07/16 | Hearing logistics and ems w/ M. Karlan and team, vendors re same. | 2.00 | 760.00 | 45413794 |
| Karlan, M. M. | 12/07/16 | Meet w/ S. Kuehnlenz re outgoing document production. | .30 | 237.00 | 45412917 |
| Karlan, M. M. | 12/07/16 | Work on draft litigation document. | 4.50 | 3,555.00 | 45412923 |
| Karlan, M. M. | 12/07/16 | Planning for hearing arrangements and logistics. | 1.20 | 948.00 | 45412927 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hong, J. | 12/07/16 | Comm. w/ A. Luis, J. Planamento, and K. Setren regarding discovery issues (.5); multiple communications and follow-ups related to same (.2); data management (1.7); communications related to same (.4); communications regarding hearing prep and logistics (.2) | 3.00 | 1,140.00 | 45437766 |
| Kuehnlenz, S. K | 12/07/16 | Review documents for production (7.5); OC with M. Karlan regarding same (.4). meet with M. Karlan regarding same (.3). | 8.20 | 5,904.00 | 45498816 |
| Abelev, A. | 12/07/16 | Fix bates numbers on document production. | .50 | 132.50 | 45638730 |
| Milano, L. M. | 12/07/16 | As per J. Hong, process and import processed data into electronic review database. | 2.00 | 530.00 | 45431843 |
| Graham, A. | 12/08/16 | Search in prior corr. re: confidentiality issues, corr. with J. Hong re: same | 1.00 | 380.00 | 45439522 |
| Lifshitz, E. | 12/08/16 | Draft and edit discovery materials | 3.00 | 1,950.00 | 45440562 |
| Lifshitz, E. | 12/08/16 | Research related to litigation issue | 5.70 | 3,705.00 | 45440604 |
| Bromley, J. L. | 12/08/16 | Telephone call w/H. Ashner (.10); emails with M. Kennedy, E. Lifshitz and S. Kuehnlenz regarding litigation documents (.50); emails with L. Schweitzer, M. Kennedy, J. Ray regarding litigation issues (.50) | 1.10 | 1,375.00 | 45570156 |
| Bromley, J. L. | 12/08/16 | Meeting regarding litigation issues with B. Beller, L. Schweitzer, J. Rosenberg, M. Gianis (partial), S. Kuehnlenz, M. Karlan, E. Scherker (.50) (partial); emails regarding same (.30). | .80 | 1,000.00 | 45750212 |
| Schweitzer, L. | 12/08/16 | Meeting with J. Bromley, B. Beller, E. Scherker, M. Gianis (partial), S. Kuehnlenz, M. Karlan re litigation issues. | 1.50 | 1,860.00 | 45658524 |
| McKay, E. | 12/08/16 | Meeting with P. O'Keefe, M. Rodriguez, and J. Erickson re staffing (0.3) | .30 | 88.50 | 45437988 |
| Scherker, E. R. | 12/08/16 | Attend meeting w/L. Schweitzer, J. Bromley, M. Karlan, B. Beller, S. Kuehnlenz, M. Gianis (partial) regarding litigation issue (1.5); prep for same (.30) | 1.80 | 864.00 | 45750177 |
| Erickson, J. R. | 12/08/16 | Hearing logistics preparation (2.7); o/c M. Rodriguez, E. McKay (partial) and P. O'Keefe re same (.8). | 3.50 | 1,330.00 | 45414634 |
| Karlan, M. M. | 12/08/16 | Revise litigation documents. | 2.00 | 1,580.00 | 45475287 |
| Karlan, M. M. | 12/08/16 | Corr. w/ S. Reents re discovery issues. | .20 | 158.00 | 45475294 |
| Karlan, M. M. | 12/08/16 | Meeting w/ J. Bromley, S. Kuehnlenz, L. Schweitzer, B. Beller, M. Gianis (partial), E. | 1.00 | 790.00 | 45475303 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Scherker re discovery (partial). | | | |
| Karlan, M. M. | 12/08/16 | Emails w/ S. Kuehnlenz re discovery issues. | .70 | 553.00 | 45475311 |
| Hong, J. | 12/08/16 | Multiple comm. w/ S. Kuehnlenz regarding discovery issues (0.3); multiple communications w/ Practice Support regarding data management (0.8); Comm. w/ J. Erickson, B. Gopaul, D. Kelley, and A. Remming regarding hearing prep (0.2); multiple communications w/ J. Erickson regarding same (0.2); management and preparation of document production (2.1); multiple communications regarding same (0.5) | 4.10 | 1,558.00 | 45437790 |
| Beller, B. S. | 12/08/16 | Meet w/J. Bromley (partial), L Schweitzer, M Gianis (partial), S Kuehnlenz, E Scherker, M Karlan (partial) re litigation issue. | 1.50 | 1,080.00 | 45431674 |
| Gianis, M. A. | 12/08/16 | Meeting with L. Schweitzer, J. Bromley, E. Scherker, B. Beller, S. Kuehnlenz, and M. Karlan (partial) re: litigation issue (partial). | 1.30 | 936.00 | 45478861 |
| Kuehnlenz, S. K | 12/08/16 | Review documents for production (9.5). Correspondence regarding same (.5). OC with J. Bromley (partial), L. Schweitzer, M. Gianis (partial), B. Beller, M. Karlan (partial), E. Scherker (1.5). Telephone conference with I. Rozenberg and A. McCown re: confidentiality issues (.2)(partial). Telephone conference with J. Hong regarding document production (.3). Attention to e-mail (.1) | 12.10 | 8,712.00 | 45498922 |
| Abelev, A. | 12/08/16 | Process and load new set of electronic files in electronic review database. | 1.00 | 265.00 | 45640693 |
| Milano, L. M. | 12/08/16 | As per J. Hong, process and import document production into electronic review database. | 1.00 | 265.00 | 45431936 |
| Lifshitz, E. | 12/09/16 | Research related to litigation issue. | 1.80 | 1,170.00 | 45440705 |
| Lifshitz, E. | 12/09/16 | Comm. with J. Bromley, M. Karlan, and S. Kuehnlenz regarding litigation issue (1.0); prep for same (.50). | 1.50 | 975.00 | 45440714 |
| Lifshitz, E. | 12/09/16 | Edit discovery materials | 2.50 | 1,625.00 | 45440722 |
| Lifshitz, E. | 12/09/16 | Draft litigation documents. | 2.00 | 1,300.00 | 45440728 |
| Bromley, J. L. | 12/09/16 | Meeting with M. Karlan, S. Kuehnlenz, E. Lifshitz re: litigation issue (1.00); emails regarding same (.50); emails with team members regarding litigation document (.20); email H. Ashner regarding litigation issue (.10); emails regarding litigation document (.50); Communications and emails with team members regarding discovery issue (.20); emails J. Farnan regarding litigation | 4.80 | 6,000.00 | 45570183 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue (.30); emails with L. Schweitzer, J. Ray, M. Kennedy, D. Abbott regarding same (.50); Emails team members regarding document review (.50); work on litigation documents (1.00) | | | |
| McKay, E. | 12/09/16 | Met with A. Luis re case background (1.0). Prep for same (.5). Update litpath with litigation documents per S. Kuehnlenz (1.3) | 2.80 | 826.00 | 45437993 |
| Luis, A. | 12/09/16 | Update discovery logs per S. Kuehnlenz. | 1.00 | 265.00 | 45446659 |
| Luis, A. | 12/09/16 | Comm. with E. McKay re: case background. | 1.00 | 265.00 | 45446668 |
| Erickson, J. R. | 12/09/16 | Hearing logistics preparation (2.0); o/c J. Hong re trial logistics and trial prep (.8). | 2.80 | 1,064.00 | 45430615 |
| Karlan, M. M. | 12/09/16 | Revise litigation document. | .50 | 395.00 | 45475973 |
| Karlan, M. M. | 12/09/16 | Review draft engagement letter for consultant. | .30 | 237.00 | 45475981 |
| Karlan, M. M. | 12/09/16 | Review incoming document production | .70 | 553.00 | 45475992 |
| Karlan, M. M. | 12/09/16 | Review litigation documents. | .30 | 237.00 | 45476024 |
| Karlan, M. M. | 12/09/16 | Meet w/ J. Bromley re litigation documents. | 1.00 | 790.00 | 45476035 |
| Karlan, M. M. | 12/09/16 | Follow up comm. w/ S. Kuehnlenz and E. Lifshitz re: litigation documents. | .50 | 395.00 | 45476184 |
| Karlan, M. M. | 12/09/16 | Review litigation documents. | 1.00 | 790.00 | 45476201 |
| Karlan, M. M. | 12/09/16 | Emails w/ E. Lifshitz re litigation documents. | .50 | 395.00 | 45476213 |
| Karlan, M. M. | 12/09/16 | Email J. Erickson re litigation documents. | .30 | 237.00 | 45476217 |
| Karlan, M. M. | 12/09/16 | Edit draft litigation document. | 1.00 | 790.00 | 45476226 |
| Hong, J. | 12/09/16 | Preparation of document production (0.5); communications regarding same (0.2); meeting w/ J. Erickson regarding hearing preparation (0.8); multiple communications regarding same (0.2); coordination of document review staffing (0.4); coordination and management of incoming production (0.3); communications regarding same (0.1) | 2.50 | 950.00 | 45437794 |
| Kuehnlenz, S. K | 12/09/16 | Revise litigation document (.3). Review documents for production (2.5). OC with J. Bromley, M. Karlan and E. Lifshitz regarding litigation documents (1.3). Correspondence regarding discovery issues (.6). telephone conference with opposing counsel regarding discovery (.4). Draft litigation document (3). Finalize document production (1.5). | 9.60 | 6,912.00 | 45499634 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lang, P. W. | 12/09/16 | Process and import documents onto network database for attorney review. | 1.00 | 225.00 | 45505345 |
| Lang, P. W. | 12/09/16 | Process and import documents network database for attorney review. | 1.50 | 337.50 | 45505435 |
| Bromley, J. L. | 12/10/16 | Emails with J. Ray, H. Ashner, team members regarding litigation issues (.50); emails with S. Kuehnlenz on discovery issues (.30) | .80 | 1,000.00 | 45570190 |
| Karlan, M. M. | 12/10/16 | Email J. Bromley re discovery issue | .10 | 79.00 | 45441548 |
| Karlan, M. M. | 12/10/16 | Research and revise draft litigation document. | 1.50 | 1,185.00 | 45441551 |
| Kuehnlenz, S. K | 12/10/16 | Coordinate document production mailing (.5). Revise litigation document (3.5). | 4.00 | 2,880.00 | 45499500 |
| Lifshitz, E. | 12/11/16 | Correspondence with J. Bromley and team regarding preparing for hearing. | .70 | 455.00 | 45440857 |
| Lifshitz, E. | 12/11/16 | Review incoming document production and draft summary re: same. | 3.40 | 2,210.00 | 45440867 |
| Bromley, J. L. | 12/11/16 | Emails with J. Ray and S. Kuehnlenz on litigation document (.50) | .50 | 625.00 | 45570200 |
| Karlan, M. M. | 12/11/16 | Revise draft litigation document. | 2.00 | 1,580.00 | 45441534 |
| Hong, J. | 12/11/16 | Coordination and management of litigation documents (0.2) | .20 | 76.00 | 45437822 |
| Kuehnlenz, S. K | 12/11/16 | Revise litigation document (1.5). telephone conference with H. Ashner regarding same (.4). Review documents for production (4.4). | 6.30 | 4,536.00 | 45499713 |
| Lifshitz, E. | 12/12/16 | Draft outline in preparation for hearing. | 5.50 | 3,575.00 | 45461186 |
| Lifshitz, E. | 12/12/16 | Research related to litigation issue. | 3.00 | 1,950.00 | 45461189 |
| Lifshitz, E. | 12/12/16 | Research related to litigation document. | 2.50 | 1,625.00 | 45461192 |
| Bromley, J. L. | 12/12/16 | Emails with M. Kennedy, E. Lifshitz, S. Kuehnlenz regarding litigation issues (.40); work on litigation documents (1.00) | 1.40 | 1,750.00 | 45570204 |
| Luis, A. | 12/12/16 | Update discovery logs per S. Kuehnlenz. | 2.00 | 530.00 | 45515614 |
| Cavanagh, J. | 12/12/16 | Meeting with S. Kuehnlenz and J. Hong re: litigation issues (.4); extensive electronic document review (8.6). | 9.00 | 1,845.00 | 45515455 |
| Erickson, J. R. | 12/12/16 | Hearing logistics preparation. | .80 | 304.00 | 45456720 |
| Karlan, M. M. | 12/12/16 | Supervise collection of documents for production. | .30 | 237.00 | 45441555 |
| Karlan, M. M. | 12/12/16 | Review litigation document. | .30 | 237.00 | 45441558 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlan, M. M. | 12/12/16 | Review draft outlines re: litigation issues. | .40 | 316.00 | 45441568 |
| Karlan, M. M. | 12/12/16 | Research litigation document requirements. | .30 | 237.00 | 45441578 |
| Karlan, M. M. | 12/12/16 | Revise litigation document. | 2.00 | 1,580.00 | 45441600 |
| Karlan, M. M. | 12/12/16 | Corr. w/ H. Ashner re discovery and litigation document. | .20 | 158.00 | 45441607 |
| Karlan, M. M. | 12/12/16 | Comments on draft outline re: litigation issues. | .20 | 158.00 | 45441613 |
| Karlan, M. M. | 12/12/16 | Review correspondence from opposing counsel re discovery. | .10 | 79.00 | 45441621 |
| Hong, J. | 12/12/16 | Comm. w/ S. Kuehnlenz and J. Cavanagh regarding document review (.4); project management and planning of electronic document review, including multiple tasks and communications related to database setup, document ingestion, review workflow and supervision of reviewers (.4) | .80 | 304.00 | 45499940 |
| Kuehnlenz, S. K | 12/12/16 | Attention to e-mail re: discovery issues (.3). Prep for discovery meeting (.3). Review incoming production (.3). Review litigation document outlines (.7). Finalize filing (.4). OC with J. Hong and J. Cavanagh  re: document review (.4). Update discovery log (1.1) telephone conference with M. Kennedy regarding discovery issues (.3). Review documents for production (.7). Comm. with E. Lifshitz regarding same (.1). Draft  litigation document (2.1). Revise litigation document (1.1). | 7.80 | 5,616.00 | 45499826 |
| Abelev, A. | 12/12/16 | Manage case users network rights | .30 | 79.50 | 45644889 |
| Lang, P. W. | 12/12/16 | Process data for electronic review database. | .50 | 112.50 | 45505472 |
| Lifshitz, E. | 12/13/16 | Conference call with J. Ray, S. Wilson, D. Smith, M. Kennedy, H. Ashner, K. Kirgiz, J. Bromley, M. Karlan and S. Kuehnlenz regarding litigation issues. | 1.60 | 1,040.00 | 45461203 |
| Lifshitz, E. | 12/13/16 | Telephonic court hearing with J. Bromley, M. Karlan (partial), and S. Kuehnlenz, L. Schweitzer, J. Rosenthal (partial), B. Beller (partial attendee). | 2.00 | 1,300.00 | 45462929 |
| Lifshitz, E. | 12/13/16 | Comm. with S. Kuehnlenz re discovery issues. | .30 | 195.00 | 45462940 |
| Lifshitz, E. | 12/13/16 | Research requested by M. Karlan related to litigation issue. | 1.10 | 715.00 | 45462971 |
| Lifshitz, E. | 12/13/16 | Revise claims documents. | .30 | 195.00 | 45462992 |
| Lifshitz, E. | 12/13/16 | Research requested by M. Karlan related litigation issue. | 2.10 | 1,365.00 | 45463007 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lifshitz, E. | 12/13/16 | Extensive second level electronic document review. | 3.00 | 1,950.00 | 45463015 |
| Bromley, J. L. | 12/13/16 | Court Conference with L. Schweitzer, J. Rosenthal (partial), B. Beller, E. Lifshitz, M. Karlan (partial), S. Kuehnlenz, team members (2.00); Communications and emails with team members regarding same (.50); Call with J. Ray, H. Ashner, others, E. Lifshitz, M. Karlan, S. Kuehnlenz re: litigation issues (1.60); emails with team members regarding litigation document (.20); email regarding hearing (.20); emails L. Schweitzer, J. Ray, M. Kennedy regarding litigation issues (.50). | 5.00 | 6,250.00 | 45478641 |
| Rosenthal, J. A | 12/13/16 | Court hearing with L. Schweitzer, J. Bromley, B. Beller (partial), E. Lifshitz, M. Karlan (partial) and S. Kuehnlenz (partial). | 1.00 | 1,250.00 | 45478154 |
| Rosenthal, J. A | 12/13/16 | Conference with J. Bromley regarding case background and upcoming tasks. | .30 | 375.00 | 45478170 |
| Cavanagh, J. | 12/13/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 45515456 |
| Erickson, J. R. | 12/13/16 | Hearing logistics preparation. | .20 | 76.00 | 45456791 |
| Karlan, M. M. | 12/13/16 | Conference call with J. Ray, S. Wilson, D. Smith, M. Kennedy, H. Ashner, K. Kirgiz, J. Bromley, E. Lifshitz, and S. Kuehnlenz regarding litigation issues. | 1.60 | 1,264.00 | 45477362 |
| Karlan, M. M. | 12/13/16 | Telephonic hearing with court with J. Bromley, E. Lifshitz and S. Kuehnlenz, L. Schweitzer, J. Rosenthal (partial), and B. Beller (partial attendee). | 1.90 | 1,501.00 | 45477383 |
| Karlan, M. M. | 12/13/16 | Comments on draft outline of litigation document. | .60 | 474.00 | 45477387 |
| Karlan, M. M. | 12/13/16 | Review litigation documents. | 2.50 | 1,975.00 | 45477390 |
| Karlan, M. M. | 12/13/16 | Email w/retained professional re litigation issue. | .50 | 395.00 | 45477394 |
| Karlan, M. M. | 12/13/16 | Emails w/ J. Bromley re litigation issue, case status. | .50 | 395.00 | 45477398 |
| Karlan, M. M. | 12/13/16 | Edit litigation document. | .20 | 158.00 | 45477401 |
| Hong, J. | 12/13/16 | Project management and planning of electronic document review, including multiple tasks and communications related to database setup, document ingestion, review workflow and supervision of reviewers. | .80 | 304.00 | 45499951 |
| Beller, B. S. | 12/13/16 | Attend teleconference with Court with J. Bromley, E. Lifshitz, M. Karlan (partial), S. Kuehnlenz, J. Rosenthal (partial) | 1.40 | 1,008.00 | 45474289 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kuehnlenz, S. K | 12/13/16 | Draft litigation document (4). Conference call with J. Ray, S. Wilson, D. Smith, M. Kennedy, H. Ashner, K. Kirgiz, J. Bromley, E. Lifshitz, M. Karlan regarding litigation issue and preparation for evidentiary hearing (1.6). OC with E. Lifshitz regarding doc review (.3). Telephonic court hearing with J. Bromley, E. Lifshitz, M. Karlan (partial), L. Schweitzer, J. Rosenthal (partial), and B. Beller (partial attendee) (2.0). OC with J. Bromley, M. Karlan and E. Lifshitz regarding same (.2). Review outline of litigation document (1.4). Attention to e-mail regarding doc review (.3). | 9.80 | 7,056.00 | 45501177 |
| Lang, P. W. | 12/13/16 | Process data for attorney document review. | .30 | 67.50 | 45505539 |
| Lifshitz, E. | 12/14/16 | Team meeting re: preparation for hearing with J. Bromley (partial attendee), E. Lifshitz, S. Kuehnlenz, J. Hong, J. Erickson, A. Von Dollen, and S. Kim (1.6); prep for same (.10). | 1.70 | 1,105.00 | 45489932 |
| Lifshitz, E. | 12/14/16 | Draft timeline of matter. | 1.90 | 1,235.00 | 45489940 |
| Lifshitz, E. | 12/14/16 | Draft litigation document. | 3.50 | 2,275.00 | 45489961 |
| Lifshitz, E. | 12/14/16 | Research related to litigation document. | 1.70 | 1,105.00 | 45489976 |
| Bromley, J. L. | 12/14/16 | Attend meeting with J. Hong, M. Karlan, S. Kuehnlenz, E. Lifshitz, J. Erickson, Impact Trial re: hearing preparation (1.50); emails regarding same (.50); emails MNAT, team members regarding model litigation document (.50): emails team regarding incoming production documents (.50); communications and emails with team members regarding same (.50) | 3.50 | 4,375.00 | 45478758 |
| McKay, E. | 12/14/16 | Research matter timeline per E. Lifshitz (0.9) | .90 | 265.50 | 45503650 |
| Cavanagh, J. | 12/14/16 | Extensive electronic document review. | 11.00 | 2,255.00 | 45515457 |
| Erickson, J. R. | 12/14/16 | Team meeting re: preparation for hearing with J. Bromley (partial attendee), M. Karlan, E. Lifshitz, S. Kuehnlenz, J. Hong, A. Von Dollen, and S. Kim (1.6); ems trial graphics and team re hearing prep (.3); arrange hearing logistics (.3). | 2.20 | 836.00 | 45487876 |
| Karlan, M. M. | 12/14/16 | Team meeting re: preparation for hearing with J. Bromley (partial attendee), M. Karlan, S. Kuehnlenz, J. Hong, J. Erikson, A. Von Dollen, and S. Kim. | 1.60 | 1,264.00 | 45478527 |
| Karlan, M. M. | 12/14/16 | Email trial graphics team re: hearing prep. | .30 | 237.00 | 45478530 |
| Karlan, M. M. | 12/14/16 | Extensive review of incoming document production. | .50 | 395.00 | 45478540 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlan, M. M. | 12/14/16 | Comments on draft litigation documents. | 1.50 | 1,185.00 | 45478545 |
| Karlan, M. M. | 12/14/16 | Comments on draft litigation document. | .70 | 553.00 | 45478551 |
| Karlan, M. M. | 12/14/16 | Corr. w/ H. Ashner re discovery. | .20 | 158.00 | 45478564 |
| Hong, J. | 12/14/16 | Comm. w/ J. Bromley, M. Karlan, S. Kuehnlenz, E. Lifshitz, J. Erickson, A. Von Dollen, and S. Kim re: preparation for hearing (1.6); multiple communications related to same (.2); project management of electronic document review, including multiple tasks and communications related to database set up, document ingestion, review workflow and supervision of reviewers (.5). | 2.30 | 874.00 | 45499952 |
| Kuehnlenz, S. K | 12/14/16 | Draft litigation document (3) Team meeting regarding preparation for hearing with J. Bromley (partial attendee), M. Karlan, E. Lifshitz, J. Hong, J. Erickson, A. Von Dollen, and S. Kim (1.6). Review documents for production (4.4). Correspondence with K. Schultea (RLKS) regarding discovery issues (.3). | 9.30 | 6,696.00 | 45502024 |
| Lifshitz, E. | 12/15/16 | Research and draft memo related to litigation issue. | 6.00 | 3,900.00 | 45490005 |
| Bromley, J. L. | 12/15/16 | Conference call regarding litigation issue with J. Ray, M. Kennedy, L. Schweitzer, others (.50) (partial); emails team regarding litigation document (.30); communications and emails with team members, J. Ray, M. Kennedy regarding same (.20) | 1.00 | 1,250.00 | 45570221 |
| Bromley, J. L. | 12/15/16 | Emails M. Kennedy regarding litigation issues (.30); emails with team members regarding discovery issues (.30); work on litigation documents (1.00) | 1.60 | 2,000.00 | 45570244 |
| McKay, E. | 12/15/16 | Assist with bluebooking of litigation document per E. Lifshitz (0.4) | .40 | 118.00 | 45503634 |
| Lobacheva, A. | 12/15/16 | Bluebook and cite check litigation document per E. Lifshitz. | 2.50 | 662.50 | 45515484 |
| Luis, A. | 12/15/16 | Update discovery logs per S. Kuehnlenz. | .50 | 132.50 | 45517031 |
| Cavanagh, J. | 12/15/16 | Extensive electronic document review. | 4.80 | 984.00 | 45515458 |
| Erickson, J. R. | 12/15/16 | Ems re logistics for hearing. | .50 | 190.00 | 45488265 |
| Karlan, M. M. | 12/15/16 | Revise draft litigation document. | 2.00 | 1,580.00 | 45644566 |
| Karlan, M. M. | 12/15/16 | Comments to revised litigation document. | 1.00 | 790.00 | 45644573 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlan, M. M. | 12/15/16 | Review draft outline of litigation document. | .70 | 553.00 | 45644578 |
| Karlan, M. M. | 12/15/16 | Draft letter to opposing counsel re: litigation issue. | 2.00 | 1,580.00 | 45644585 |
| Hong, J. | 12/15/16 | Project management of electronic document review, including multiple tasks and communications related to database set up, document ingestion, review workflow and supervision of reviewers. | 2.00 | 760.00 | 45499953 |
| Kuehnlenz, S. K | 12/15/16 | Review documents for production (5.8). Draft litigation document (2.1). Draft and revise litigation document (3.3). | 11.20 | 8,064.00 | 45502071 |
| Milano, L. M. | 12/15/16 | As per J. Hong, import incoming production to electronic review database. | 1.00 | 265.00 | 45484663 |
| Lifshitz, E. | 12/16/16 | Extensive second level review of documents for outgoing document production. | 3.50 | 2,275.00 | 45502193 |
| Lifshitz, E. | 12/16/16 | Review agenda for hearing and email co-counsel re: same. | .50 | 325.00 | 45502221 |
| Lifshitz, E. | 12/16/16 | Review litigation document. | 1.00 | 650.00 | 45502238 |
| Bromley, J. L. | 12/16/16 | Emails D. Abbott regarding discovery issue (.20); emails S. Kuehnlenz regarding proposed litigation document (.30); emails J. Ray, M. Kennedy, L. Schweitzer regarding letter re: discovery issues (.40) | .90 | 1,125.00 | 45570276 |
| Rosenthal, J. A | 12/16/16 | Review J. Bromley letter re: discovery issues. | .20 | 250.00 | 45516683 |
| Schweitzer, L. | 12/16/16 | J. Bromley correspondence re litigation issues (0.3). | .30 | 372.00 | 45752203 |
| Luis, A. | 12/16/16 | Update discovery log per S. Kuehnlenz. | .50 | 132.50 | 45519050 |
| Cavanagh, J. | 12/16/16 | Extensive electronic document review. | 11.80 | 2,419.00 | 45515459 |
| Hong, J. | 12/16/16 | Project management of electronic document review, including multiple tasks and communications related to database set up, review workflow, supervision of reviewers and preparation of documents for production. | 1.80 | 684.00 | 45499954 |
| Kuehnlenz, S. K | 12/16/16 | Prep for doc production (4.2); telephone conference with H. Ashner (Keightley) regarding litigation document (.8). Review litigation document (.2). Finalize and circulate summary of notes regarding litigation document (1.3). | 6.50 | 4,680.00 | 45515113 |
| Bromley, J. L. | 12/17/16 | Work on summary of claims litigation; emails regarding same with L. Schweitzer, M. Kennedy, J. Ray (1.0) | 1.00 | 1,250.00 | 45498419 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 12/17/16 | Extensive electronic document review. | 6.50 | 1,332.50 | 45515460 |
| Kuehnlenz, S. K | 12/17/16 | Draft response re litigation issue (1.2). | 1.20 | 864.00 | 45515329 |
| Kuehnlenz, S. K | 12/18/16 | Draft litigation document (1.2). Review draft of litigation document (.1). | 1.30 | 936.00 | 45515415 |
| Schweitzer, L. | 12/19/16 | Meet and confer w/L. Hakkenberg, E. Lifshitz, M. Gianis, E. Scherker, D. Stein (1.0); f/u corr. team re: same (.20). | 1.20 | 1,488.00 | 45776985 |
| Lifshitz, E. | 12/19/16 | Review litigation document. | .50 | 325.00 | 45537071 |
| Lifshitz, E. | 12/19/16 | Participate in meet and confer with opposing counsel, with M. Gianis, L. Schweitzer, E. Scherker, D. Stein and L. Hakkenberg (1); follow-up call with M. Gianis, L. Schweitzer, E. Scherker, D. Stein and L. Hakkenberg (.2) | 1.20 | 780.00 | 45537112 |
| Lifshitz, E. | 12/19/16 | Research related to litigation document. | 5.00 | 3,250.00 | 45537119 |
| Lifshitz, E. | 12/19/16 | Draft litigation documents. | 2.00 | 1,300.00 | 45537161 |
| Bromley, J. L. | 12/19/16 | Emails opposing counsel, team members regarding litigation document (.50); Communications and emails with team members regarding same (.30); update call with L. Schweitzer, J. Ray, M. Kennedy (.40); emails regarding draft litigation document (.30) | 1.50 | 1,875.00 | 45514489 |
| McKay, E. | 12/19/16 | Communications with S. Kuehnlenz, P. O'Keefe, and paralegal team re staffing (1.3). | 1.30 | 383.50 | 45571894 |
| Hakkenberg, L. | 12/19/16 | Participate in meet and confer with opposing counsel, with E. Lifshitz, M. Gianis, L. Schweitzer, E. Scherker, D. Stein (1); follow-up call regarding meet and confer with opposing counsel, with E. Lifshitz, M. Gianis, L. Schweitzer, E. Scherker, D. Stein (.2). | 1.20 | 678.00 | 45532641 |
| Scherker, E. R. | 12/19/16 | Participate in meet and confer with opposing counsel, with E. Lifshitz, M. Gianis, L. Schweitzer, E. Scherker, D. Stein, and L. Hakkenberg (1.0); follow-up call with E. Lifshitz, M. Gianis, L. Schweitzer, D. Stein, and L. Hakkenberg (.2). | 1.20 | 576.00 | 45750318 |
| Luis, A. | 12/19/16 | Update litpath and discovery log per S. Kuehnlenz. | .50 | 132.50 | 45570212 |
| Luis, A. | 12/19/16 | Attend paralegal team meeting re staffing. | .50 | 132.50 | 45570263 |
| Erickson, J. R. | 12/19/16 | Ems re logistics for hearing. | .50 | 190.00 | 45536886 |
| Karlan, M. M. | 12/19/16 | Emails w/ S. Kuehnlenz re discovery issues. | .30 | 237.00 | 45515402 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlan, M. M. | 12/19/16 | Comments on litigation document and emails w/ opposing counsel re same. | 1.70 | 1,343.00 | 45515408 |
| Karlan, M. M. | 12/19/16 | Comments to E. Lifshitz on research memo on claims issues. | 1.00 | 790.00 | 45515419 |
| Karlan, M. M. | 12/19/16 | Edit draft litigation documents. | 1.00 | 790.00 | 45515428 |
| Stein, D. G. | 12/19/16 | Participate in meet and confer with opposing counsel, E. Lifshitz, M. Gianis, L. Schweitzer, E. Scherker, and L. Hakkenberg. | 1.00 | 790.00 | 45529468 |
| Stein, D. G. | 12/19/16 | Follow-up telephone call regarding meet and confer with E. Lifshitz, M. Gianis, L. Schweitzer, E. Scherker, and L. Hakkenberg. | .20 | 158.00 | 45529474 |
| Tunis, B. M. | 12/19/16 | Comm. with S. Kuehnlenz to get update on status of discovery and related issues (0.2). Comm. with M. Karlan regarding the same (0.2). | .40 | 304.00 | 45513286 |
| Tunis, B. M. | 12/19/16 | Review documents related to claims issues, and send findings on the same to M. Gianis for review. | .40 | 304.00 | 45513603 |
| Tunis, B. M. | 12/19/16 | Correspond with M. Karlan and S. Kuehnlenz regarding research on claims issue. | .20 | 152.00 | 45514032 |
| Hong, J. | 12/19/16 | Project management of electronic document review, including multiple tasks and communications related to database set up, review workflow, supervision of reviewers and preparation of documents for production. | .50 | 190.00 | 45569959 |
| Gianis, M. A. | 12/19/16 | Correspondence with S. Kuehnlenz re: litigation issue. | .30 | 216.00 | 45659151 |
| Gianis, M. A. | 12/19/16 | Meet and confer w/opposing counsel, E. Lifshitz, L. Schweitzer, E. Scherker, D. Stein, L. Hakkenberg (1.0); follow up call re same w/same (.2). | 1.20 | 864.00 | 45659514 |
| Kuehnlenz, S. K | 12/19/16 | Correspondence regarding litigation documents (.1). Review documents for production (5.5). telephone conference with H. Ashner regarding scheduling (.2). Revise mark up of litigation document (.8). Correspondence with trial graphics regarding trial visuals (.2). Revise litigation documents (.9). | 7.70 | 5,544.00 | 45515536 |
| Lifshitz, E. | 12/20/16 | Review and edit submissions related to litigation document. | 4.00 | 2,600.00 | 45537202 |
| Lifshitz, E. | 12/20/16 | Research related to litigation document. | 4.00 | 2,600.00 | 45537205 |
| Lifshitz, E. | 12/20/16 | Draft work product related to litigation issue. | 3.90 | 2,535.00 | 45537218 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McKay, E. | 12/20/16 | Communications with S. Kuehnlenz, P. O'Keefe, and paralegal team re staffing (0.9). Draft email to paralegals re case admin items (0.2). Assist J. Planamento with document production binder (0.6) | 1.70 | 501.50 | 45571918 |
| Planamento, J. | 12/20/16 | Comm. with E. McKay, A. Lobacheva, and A. Luis re staffing (.4); Pull documents pertaining to outgoing document production, organize corresponding litpath, and prepare same for printing per S. Kuehnlenz (3.5). | 3.90 | 1,033.50 | 45529267 |
| Erickson, J. R. | 12/20/16 | Logistics for hearing and team comms re same. | .50 | 190.00 | 45537076 |
| Karlan, M. M. | 12/20/16 | Revise draft litigation document. | 6.00 | 4,740.00 | 45554564 |
| Karlan, M. M. | 12/20/16 | Draft litigation document. | 2.00 | 1,580.00 | 45554570 |
| Tunis, B. M. | 12/20/16 | Conduct research and draft memo on claims litigation issue (1.8). Email M. Karlan and S. Kuehnlenz the same memo and case law (.30). | 2.10 | 1,596.00 | 45529446 |
| Tunis, B. M. | 12/20/16 | Review draft litigation document, and provide edits to the same. | .50 | 380.00 | 45529779 |
| Hong, J. | 12/20/16 | Project management of electronic document review, including multiple tasks and communications related to database set up, review workflow, supervision of reviewers and preparation of documents for production. | 1.00 | 380.00 | 45569960 |
| Kuehnlenz, S. K | 12/20/16 | Review and prepare mark-up of litigation documents (4). Prepare docs for production (1.2). Draft litigation document (6.2). | 11.40 | 8,208.00 | 45572017 |
| Lifshitz, E. | 12/21/16 | Draft work product related to litigation issue (2); call with S. Kuehnlenz re: litigation issue and remaining action items (.3) | 2.30 | 1,495.00 | 45569212 |
| Bromley, J. L. | 12/21/16 | Telephone call w/ H. Ashner regarding litigation issue (.2); emails H. Ashner, M. Karlan regarding litigation document (.4); Communications and emails with team members regarding same (.4). | 1.00 | 1,250.00 | 45570811 |
| McKay, E. | 12/21/16 | Communications with S. Kuehnlenz, P. O'Keefe, and paralegal team re staffing (0.5) | .50 | 147.50 | 45571971 |
| Erickson, J. R. | 12/21/16 | Logistics for hearing and team comms re same. | .50 | 190.00 | 45561023 |
| Karlan, M. M. | 12/21/16 | Revise and file draft litigation document. | 4.00 | 3,160.00 | 45554542 |
| Tunis, B. M. | 12/21/16 | Review draft litigation document. | .30 | 228.00 | 45551670 |
| Kuehnlenz, S. K | 12/21/16 | Review and revise litigation document (3.9), TC with E. Lifshitz re next steps. (.3) and follow-up re: same (.8). | 5.00 | 3,600.00 | 45572031 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 12/22/16 | Emails w/ L. Schweitzer, J. Ray, M. Kennedy regarding litigation issue (.50); email S. Kuehnlenz regarding litigation document (.50); emails F. Hodara re: litigation issue (.20) | 1.20 | 1,500.00 | 45570823 |
| McKay, E. | 12/22/16 | Meeting with A. Luis re case litigation notebook (1.0) | 1.00 | 295.00 | 45571988 |
| Luis, A. | 12/22/16 | Meeting with E. McKay re case litigation notebook. | 1.00 | 265.00 | 45571360 |
| Luis, A. | 12/22/16 | Save litigation documents to litpaths and litigation notebook. | 5.00 | 1,325.00 | 45571371 |
| Karlan, M. M. | 12/22/16 | Review research from B. Tunis re litigation issue. | .20 | 158.00 | 45560883 |
| Bromley, J. L. | 12/23/16 | Emails J. Ray, M. Kennedy, L. Schweitzer, regarding litigation issues (.50) | .50 | 625.00 | 45640256 |
| Lifshitz, E. | 12/29/16 | Create compilation of litigation documents | 4.00 | 2,600.00 | 45628444 |
| Bromley, J. L. | 12/29/16 | Ems E. Lifshitz re litigation documents (.50); Tc, email H. Ashner re litigation issue (.50). | 1.00 | 1,250.00 | 45643451 |
| McKay, E. | 12/29/16 | Compile and coordinate litigation documents binder per E. Lifshitz (3.1). | 3.10 | 914.50 | 45643996 |
| Lobacheva, A. | 12/29/16 | Prepare hearing binder per E. Lifshitz. | .20 | 53.00 | 45621926 |
| Planamento, J. | 12/29/16 | Page-check binders of litigation documents per S. Kuehnlenz. | 1.50 | 397.50 | 45621546 |
| Kuehnlenz, S. K | 12/29/16 | Review file of litigation documents (.5). | .50 | 360.00 | 45616372 |
| Bromley, J. L. | 12/30/16 | Corr., email H. Ashner regarding litigation issue (.60) | .60 | 750.00 | 45646534 |
| | | **MATTER TOTALS:** | **634.70** | **411,234.50** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahn, A. | 12/01/16 | Email with Hunton re plan issues. | .30 | 228.00 | 45366071 |
| Rappoport, M. L | 12/01/16 | Non-working travel to and from NY to Wilmington, DE (3.3 or 50% of 6.6); Participate in Disclosure Statement hearing (1.2). | 4.50 | 2,925.00 | 45365717 |
| Schweitzer, L. | 12/01/16 | Mtg J Ray, M Kennedy to prepare for hearing, discuss plan matters (1.5). Attend disclosure statement hearing (1.8).  Follow up work to finalize and conform plan and disclosure statement documents and orders (4.0). Review discovery requests (0.3). Correspondence re same (0.2). Non-working travel from NJ to Delaware (0.7 - 50% of 1.4).  Coordination of workstreams, pending matters (0.8).  Work on pending plan related motions (0.8). | 10.10 | 12,524.00 | 45367004 |
| McKay, E. | 12/01/16 | Review litigation document (0.1). Communications with B. Cyr re same (0.1). Update closing binder per L. Hakkenberg and A. Wu (3.8) | 4.00 | 1,180.00 | 45375499 |
| Livingston, M. | 12/01/16 | Attend disclosure statement hearing. | 1.50 | 847.50 | 45481489 |
| Livingston, M. | 12/01/16 | Revise disclosure statement w/ P. Cantwell, A. Wu at MNAT offices. | 3.10 | 1,751.50 | 45481497 |
| Livingston, M. | 12/01/16 | Non-working travel from Wilmington to NYC (50% of 2.4 or 1.2). | 1.20 | 678.00 | 45481577 |
| Livingston, M. | 12/01/16 | Compile litigation document, DS and Plan and send to L. Guerra Sanz for review. | .20 | 113.00 | 45481640 |
| Livingston, M. | 12/01/16 | Review and revise litigation documents (.7); EMs to Epiq re: same (.2). | .90 | 508.50 | 45481667 |
| Livingston, M. | 12/01/16 | Review litigation document (.5); EMs to Epiq, CGSH teams re: same (.2). | .70 | 395.50 | 45481679 |
| Wu, A. Y. | 12/01/16 | Attend disclosure statement hearing (1.2), including help with set up (1.0). | 2.20 | 1,056.00 | 45364372 |
| Wu, A. Y. | 12/01/16 | Assist with post-hearing clean-up items and edits to Plan and Disclosure Statement (4). | 4.00 | 1,920.00 | 45364373 |
| Wu, A. Y. | 12/01/16 | Non-working travel from Wilmington to New York (1 or 50% of 2.0). | 1.00 | 480.00 | 45364374 |
| D'Amato, R. | 12/01/16 | Non-working travel to and from NY and Wilmington, DE (1.50 or 50% of 3.0); Participate in Disclosure Statement  Hearing (1.2); Incorporate feedback from B. Beller into draft | 3.20 | 1,536.00 | 45366185 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation document (.5) | | | |
| Cantwell, P. A. | 12/01/16 | Prepare for disclosure statement (2); Attend and participate in disclosure statement hearing (1.5) and follow-up editing of document with L. Schweitzer, A. Wu, M. Livingston (2.8); Working lunch with L. Schweitzer, D. Abbott, M. Livingston, A. Wu (1); Non-working travel time Wilmington - New York (1.5 (50% of 3)). | 8.80 | 6,688.00 | 45370813 |
| Beller, B. S. | 12/01/16 | Working travel to and from Wilmington for Disclosure Statement Hearing. | 3.50 | 2,520.00 | 45431447 |
| Beller, B. S. | 12/01/16 | Participate in Disclosure Statement Hearing. | 1.20 | 864.00 | 45431461 |
| Schweitzer, L. | 12/02/16 | Corr. with D. Adler re plan issues (0.4). | .40 | 496.00 | 45648042 |
| Schweitzer, L. | 12/02/16 | Corr. P. Cantwell , M. Livingston re plan issues (.5); corr. with J. Bromley re open plan claims issues (0.7); work on DS issues (0.4). | 1.60 | 1,984.00 | 45648154 |
| Schweitzer, L. | 12/02/16 | Meeting with P. Cantwell, A Wu re voting issues (0.7). | .70 | 868.00 | 45648201 |
| Schweitzer, L. | 12/02/16 | Work on the plan drafts (1.2); correspondence with P. Cantwell, B. Beller, J. Ray  re plan workstreams (0.6). | 1.80 | 2,232.00 | 45648455 |
| Schweitzer, L. | 12/02/16 | Corr. re: plan issues. | .20 | 248.00 | 45751373 |
| Livingston, M. | 12/02/16 | EMs to CGSH team and Epiq re: publication notice. | .20 | 113.00 | 45481922 |
| Livingston, M. | 12/02/16 | Initial review of litigation document (.1); send to P. Cantwell, R. D'Amato re: same (.1). | .20 | 113.00 | 45482025 |
| Livingston, M. | 12/02/16 | Revise claims document (2.4); EMs to CGSH team and M. Cilia re: same (.4). | 2.80 | 1,582.00 | 45482205 |
| Wu, A. Y. | 12/02/16 | Meeting with L. Schweitzer and P. Cantwell regarding voting issues (.7). | .70 | 336.00 | 45370255 |
| Wu, A. Y. | 12/02/16 | Corr. re: various plan issues (.7). | .70 | 336.00 | 45370256 |
| Wu, A. Y. | 12/02/16 | Corr. with M. Kennedy (partial), M. Cilia (partial), and P. Cantwell regarding voting issues (.7). | .70 | 336.00 | 45370257 |
| Wu, A. Y. | 12/02/16 | Research voting issue (3.5). | 3.50 | 1,680.00 | 45370258 |
| D'Amato, R. | 12/02/16 | Corr. w/ P. Cantwell and M. Livingston re: solicitation issue (.5); Review litigation document (.1) | .60 | 288.00 | 45388887 |
| Cantwell, P. A. | 12/02/16 | Corr. with M. Kennedy (partial), M. Cilia (partial), and A. Wu regarding litigation document (.7); Meeting with L. Schweitzer and A. Wu regarding | 3.70 | 2,812.00 | 45370775 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | voting issue (.7); Review draft litigation document (1.3); Listen to court hearing on litigation issue and follow-up correspondence with team regarding same (1). | | | |
| Beller, B. S. | 12/02/16 | Review litigation documents. | 2.00 | 1,440.00 | 45431515 |
| Schweitzer, L. | 12/03/16 | Email P. Cantwell, J. Ray, J. Bromley re plan issues (0.6). | .60 | 744.00 | 45649009 |
| Wu, A. Y. | 12/03/16 | Research for litigation document, corr with P. Cantwell re: same (5). | 5.00 | 2,400.00 | 45370245 |
| Cantwell, P. A. | 12/03/16 | Extensive drafting of litigation document (5.8) and research and communication with A. Wu regarding same (1.2); Correspondence to Epiq regarding voting and solicitation issues (.5). | 7.50 | 5,700.00 | 45370834 |
| Tunis, B. M. | 12/03/16 | Corr with P. Cantwell regarding litigation issues. | .20 | 152.00 | 45410933 |
| Schweitzer, L. | 12/04/16 | Email P. Cantwell re plan discovery issues (0.3). | .30 | 372.00 | 45649025 |
| McKay, E. | 12/04/16 | Compile Plan/DS minibooks per R. D'Amato (1.6) | 1.60 | 472.00 | 45375711 |
| Livingston, M. | 12/04/16 | Review plan report from Epiq. | 1.20 | 678.00 | 45684257 |
| Wu, A. Y. | 12/04/16 | Research plan issues (3.3).` | 3.30 | 1,584.00 | 45370248 |
| Wu, A. Y. | 12/04/16 | Draft litigation document, corr. with P. Cantwell re: same. | 4.30 | 2,064.00 | 45370249 |
| Cantwell, P. A. | 12/04/16 | Draft litigation document per L. Schweitzer (4.5) and correspondence to A. Wu regarding same (.7). | 5.20 | 3,952.00 | 45383491 |
| Beller, B. S. | 12/04/16 | Research and draft litigation documents. | 6.00 | 4,320.00 | 45431540 |
| Francois, I. D. | 12/05/16 | Discuss litigation document w/ B. Beller. | .40 | 260.00 | 45445027 |
| Francois, I. D. | 12/05/16 | Review litigation documents, and other background materials and research. | 1.80 | 1,170.00 | 45445080 |
| Francois, I. D. | 12/05/16 | Research litigation issue. | 1.00 | 650.00 | 45445086 |
| Bromley, J. L. | 12/05/16 | Corr. with P. Cantwell, others on Plan and voting issues (.50); emails regarding same; email L. Schweitzer regarding litigation documents (.20); review materials regarding same (.30) | 1.00 | 1,250.00 | 45445799 |
| Schweitzer, L. | 12/05/16 | Review litigation document; corr. with M. Livingston re same (0.3). | .30 | 372.00 | 45657884 |
| Schweitzer, L. | 12/05/16 | Corr. with M. Kennedy re plan, claims issues (0.50); email to J. Bromley re discovery issues (0.2).; corr. and emails to J. Rosenthal re litigation document (0.4); work on response to litigation document (0.8). | 1.90 | 2,356.00 | 45657891 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 12/05/16 | Milbank correspondence re litigation issue (0.1); updates to Epiq website (0.1); work on litigation issues (2.1). | 2.30 | 2,852.00 | 45688278 |
| Schweitzer, L. | 12/05/16 | Tc with opposing counsel, P. Cantwell re voting issues (1.0); f/u correspondence with P. Cantwell re same (0.8); corr. re litigation document (1.5). | 3.30 | 4,092.00 | 45657971 |
| McKay, E. | 12/05/16 | Assist A. Wu with research re litigation issue (2.3) | 2.30 | 678.50 | 45437843 |
| Livingston, M. | 12/05/16 | Final review and revisions to litigation documents, including hand markup of collective CGSH edits. | 2.90 | 1,638.50 | 45482529 |
| Livingston, M. | 12/05/16 | Review of revised litigation document (1.6); EMs to Epiq, CGSH teams re: same (.5). | 2.10 | 1,186.50 | 45482561 |
| Livingston, M. | 12/05/16 | Comm. w/ P. Cantwell, L. Schweitzer re: voting issues. | .20 | 113.00 | 45482569 |
| Livingston, M. | 12/05/16 | EMs to Epiq re: voting issues. | .60 | 339.00 | 45482578 |
| Livingston, M. | 12/05/16 | Corr. and VM for A. Sax-Bolder (Pryor Cashman) re: bankruptcy case question. | .10 | 56.50 | 45482606 |
| Wu, A. Y. | 12/05/16 | Corr. with opposing counsel, L. Schweitzer, P. Cantwell, and A. Wu regarding voting issue (1). | 1.00 | 480.00 | 45398150 |
| Wu, A. Y. | 12/05/16 | Respond to emails re: plan issues (.6). | .60 | 288.00 | 45398152 |
| Wu, A. Y. | 12/05/16 | Update litigation document (2.5). | 2.50 | 1,200.00 | 45398154 |
| Wu, A. Y. | 12/05/16 | Update litigation document (1.3). | 1.30 | 624.00 | 45398157 |
| Wu, A. Y. | 12/05/16 | Line edits to litigation document (2). | 2.00 | 960.00 | 45398159 |
| D'Amato, R. | 12/05/16 | Review plan documents from Epiq (1.5); Work with paralegals to create signature pages for Plan and Disclosure Statement, and send to J. Ray for signature (.8) | 2.30 | 1,104.00 | 45388852 |
| Lobacheva, A. | 12/05/16 | Update DS and Plan sig pages per R. D'Amato. | 1.50 | 397.50 | 45437659 |
| Cantwell, P. A. | 12/05/16 | Corr. with opposing counsel (partial), L. Schweitzer, A. Wu regarding voting issue (1); Draft litigation document and correspondence to L. Schweitzer regarding same (2.5); Review proposed plan edits from creditor (1) and correspondence to L. Schweitzer regarding same (.1); Correspondence to R. D'Amato regarding plan exhibits (.1); Correspondence to Epiq regarding plan issues (.3), A. Wu regarding plan issues (.1); Review plan documents per Epiq (.3). | 5.40 | 4,104.00 | 45431469 |
| Beller, B. S. | 12/05/16 | Research and draft litigation documents. | 12.00 | 8,640.00 | 45431548 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahn, A. | 12/06/16 | Discuss status of plan. | .20 | 152.00 | 45402676 |
| Francois, I. D. | 12/06/16 | Research litigation issue. | 5.50 | 3,575.00 | 45445883 |
| Francois, I. D. | 12/06/16 | Draft litigation document. | 2.00 | 1,300.00 | 45445886 |
| Rosenthal, J. A | 12/06/16 | Comm. with L. Schweitzer regarding litigation document and case strategy corr. with L. Schweitzer, J. Bromley and B. Beller. | .30 | 375.00 | 45405510 |
| Rosenthal, J. A | 12/06/16 | Meet and confer regarding litigation issues. | .70 | 875.00 | 45405512 |
| Rosenthal, J. A | 12/06/16 | Corr. with A. Leblanc and A. Qureshi regarding case strategy. | .50 | 625.00 | 45405519 |
| Schweitzer, L. | 12/06/16 | Revise draft plan document (0.7). | .70 | 868.00 | 45658036 |
| Schweitzer, L. | 12/06/16 | Meet and confer with S. Pohl, J. Rosenthal, B. Beller, Milbank, Akin re litigation documents (1.0), including follow up (.5). | 1.50 | 1,860.00 | 45658053 |
| Schweitzer, L. | 12/06/16 | Corr. with M. Kennedy re plan issues (0.5); review drafts re plan related issues (1.3). | 1.80 | 2,232.00 | 45658066 |
| Schweitzer, L. | 12/06/16 | Corr. with P. Cantwell re plan issues (0.4); work on litigation document; P. Cantwell emails re same (0.4); correspondence with J. Rosenthal re discovery issues (0.2). | 1.00 | 1,240.00 | 45658095 |
| Schweitzer, L. | 12/06/16 | Work on plan issues (2.1). | 2.10 | 2,604.00 | 45658147 |
| Schweitzer, L. | 12/06/16 | Comm. B. Beller re litigation document and discovery issues (1.5). | 1.50 | 1,860.00 | 45689014 |
| Livingston, M. | 12/06/16 | Draft EM to N. Rasche re: voting issue. | .30 | 169.50 | 45483838 |
| Livingston, M. | 12/06/16 | Draft litigation document. | 2.10 | 1,186.50 | 45483898 |
| Wu, A. Y. | 12/06/16 | Corr. re: plan issues (.6). | .60 | 288.00 | 45398132 |
| Wu, A. Y. | 12/06/16 | Draft litigation document (1.8). | 1.80 | 864.00 | 45398135 |
| Wu, A. Y. | 12/06/16 | Comm. with B. Beller regarding litigation document (.7). | .70 | 336.00 | 45398138 |
| Wu, A. Y. | 12/06/16 | Input changes into litigation document (.7). | .70 | 336.00 | 45398141 |
| Cantwell, P. A. | 12/06/16 | Correspondence with A. Wu (.1); review draft litigation document (.8) and correspondence to opposing counsel regarding same (.2). | 1.10 | 836.00 | 45398350 |
| Cantwell, P. A. | 12/06/16 | Correspondence to B. Beller, M. Livingston, A. Wu, R. D'Amato regarding team workstreams (.2); communication with L. Schweitzer regarding next steps (.3); review litigation document (1) and team workflow (.2). | 1.70 | 1,292.00 | 45398390 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 12/06/16 | Corr. w C Eskenazi re discovery issue (.5); follow up re same (.5) | 1.00 | 720.00 | 45431562 |
| Beller, B. S. | 12/06/16 | Meeting w L Schweitzer re litigation document. | 1.00 | 720.00 | 45431565 |
| Beller, B. S. | 12/06/16 | Corr. w Creditor, L Schweitzer, J Rosenberg re plan issues. | 1.00 | 720.00 | 45431568 |
| Beller, B. S. | 12/06/16 | Corr. w L Schweitzer, S. Pohl and J. Rosenthal, Milbank re litigation document. | 1.00 | 720.00 | 45431580 |
| Beller, B. S. | 12/06/16 | Draft litigation documents (5.8); meeting w A Wu re same (.7). | 6.50 | 4,680.00 | 45431584 |
| Rahn, A. | 12/07/16 | Emails with MNAT, Hunton re: litigation issues. | .20 | 152.00 | 45402909 |
| Francois, I. D. | 12/07/16 | Corr. w/ B. Beller re litigation document. | .20 | 130.00 | 45446147 |
| Francois, I. D. | 12/07/16 | Conduct follow-up research on litigation document (3.2); meet w/B. Beller re: litigation docs (.8) | 4.00 | 2,600.00 | 45446320 |
| Francois, I. D. | 12/07/16 | Edit litigation document. | 1.00 | 650.00 | 45446324 |
| Rosenthal, J. A | 12/07/16 | Corr. with A. Qureshi regarding discovery issues (.20), edits to draft litigation document (.30). | .50 | 625.00 | 45405665 |
| Rosenthal, J. A | 12/07/16 | Review MNAT research regarding litigation issue. | .20 | 250.00 | 45405856 |
| Schweitzer, L. | 12/07/16 | Emails to P. Cantwell re litigation document; revise same (0.2); Corr. with D. Abbott re corp org docs (.02); B. Beller, J. Rosenthal emails re meet and confer (0.3). | .70 | 868.00 | 45658276 |
| McKay, E. | 12/07/16 | Assist A. Wu with search for corporate org documents (0.8). Circulate litigation documents per A. Wu (0.4). Research and collect litigation documents for chart per B. Beller (4.3). Compile litigation documents minibook per R. D'Amato (0.8) | 6.30 | 1,858.50 | 45437984 |
| Livingston, M. | 12/07/16 | Review precedent litigation documents. | .80 | 452.00 | 45484135 |
| Wu, A. Y. | 12/07/16 | Update case calendar (.4). | .40 | 192.00 | 45402170 |
| Wu, A. Y. | 12/07/16 | Draft litigation document (7). | 7.00 | 3,360.00 | 45402172 |
| D'Amato, R. | 12/07/16 | Review list re: plan issues (1.0); Draft litigation document (3.6). | 4.60 | 2,208.00 | 45405257 |
| Luis, A. | 12/07/16 | Search for litigation documents per B. Beller. | 2.00 | 530.00 | 45446279 |
| Cantwell, P. A. | 12/07/16 | Review opposing counsel comments to draft litigation document (.1) and communicate with J. Bromley (.1), L. Schweitzer (.1) regarding same; prepare edits and compile document (.8); correspondence to B. Beller, A. Wu, regarding | 1.50 | 1,140.00 | 45404214 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues (.2); correspondence to T. Ross regarding plan document (.1) and review precedent (.1). | | | |
| Beller, B. S. | 12/07/16 | Gather documents re discovery. | .50 | 360.00 | 45431596 |
| Beller, B. S. | 12/07/16 | Draft litigation document. | 6.00 | 4,320.00 | 45431606 |
| Beller, B. S. | 12/07/16 | Meeting w D Francois re litigation document. | .80 | 576.00 | 45431611 |
| Gianis, M. A. | 12/07/16 | Discussion with A. Wu re: litigation issue. | .50 | 360.00 | 45419986 |
| Milano, L. M. | 12/07/16 | As per C. Eskenazi, process and import data into electronic review database. | 2.00 | 530.00 | 45431837 |
| Rahn, A. | 12/08/16 | Emails re corporate issues with team, MNAT, Hunton. | .80 | 608.00 | 45429745 |
| Rappoport, M. L | 12/08/16 | Correspondence re litigation issue (.3); review/edit draft litigation document from R. D'Amato (2.1) | 2.40 | 1,560.00 | 45426942 |
| Rosenthal, J. A | 12/08/16 | Review opposing counsel response regarding discovery issues. | .20 | 250.00 | 45430415 |
| Rosenthal, J. A | 12/08/16 | Meet and confer followed by strategy call with A. Leblanc and A. Qureshi. | .60 | 750.00 | 45430435 |
| Schweitzer, L. | 12/08/16 | Email J. Ray, M. Kennedy re plan issues (0.3); review opposing counsel emails re discovery issues (0.8). | 1.10 | 1,364.00 | 45658439 |
| Schweitzer, L. | 12/08/16 | Correspondence with P. Cantwell re plan issues (0.4); work on plan documents (2.3) | 2.70 | 3,348.00 | 45658484 |
| McKay, E. | 12/08/16 | Research and collect litigation documents for chart per B. Beller (1.1). Collect litigation documents per A. Wu (0.5). Check and deliver litigation document minibook per R. D'Amato (0.7). Search for discovery memo per R. D'Amato (2.0). | 4.30 | 1,268.50 | 45437987 |
| Livingston, M. | 12/08/16 | Attention to claimant document plan issues, including comm. w/ P. Cantwell (.2); EMs to D. Abbott, L. Schweitzer re: same (.4); review of litigation documents re: same (.4). | 1.00 | 565.00 | 45484322 |
| Livingston, M. | 12/08/16 | Review and draft of litigation document. | 1.30 | 734.50 | 45484342 |
| Wu, A. Y. | 12/08/16 | Update plan document (.7). | .70 | 336.00 | 45412044 |
| Wu, A. Y. | 12/08/16 | Create chart of plan issues (2). | 2.00 | 960.00 | 45412046 |
| Wu, A. Y. | 12/08/16 | Create plan supplement re corporate issues (.6). | .60 | 288.00 | 45412047 |
| Wu, A. Y. | 12/08/16 | Review and update litigation document, and comm. with B. Beller (.6). | .60 | 288.00 | 45412050 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| D'Amato, R. | 12/08/16 | Draft litigation document (3.5); Corr. with T. Ross (Nortel) re: plan document (.2). | 3.70 | 1,776.00 | 45436702 |
| Cantwell, P. A. | 12/08/16 | Correspondence to L. Schweitzer, R. D'Amato regarding plan exhibit (.2) and review materials regarding same (.6); correspondence to M. Livingston regarding claimant document plan issue (.1); corr. with L. Schweitzer regarding team work flow and timing (.6); review litigation document (.7) and follow-up research (.2) correspondence to L. Schweitzer regarding next steps in case (.5). | 2.90 | 2,204.00 | 45415238 |
| Beller, B. S. | 12/08/16 | Draft litigation document. | 8.00 | 5,760.00 | 45431631 |
| Beller, B. S. | 12/08/16 | Corr. w L. Schweitzer, J. Rosenberg, creditor, Milbank, Akin re discovery. | 1.00 | 720.00 | 45431637 |
| Beller, B. S. | 12/08/16 | Corr. w A. Wu re litigation document. | .50 | 360.00 | 45431665 |
| Rahn, A. | 12/09/16 | Discuss plan issues with P. Cantwell. | .50 | 380.00 | 45430230 |
| Rappoport, M. L | 12/09/16 | Review/edit R. D'Amato's draft litigation document, correspondence re same | 2.50 | 1,625.00 | 45440962 |
| Bromley, J. L. | 12/09/16 | Meet & Confer with opposing counsel (1.00); emails regarding same (.20) | 1.20 | 1,500.00 | 45570179 |
| Rosenthal, J. A | 12/09/16 | Meet and confer with opposing counsel and emails regarding next steps. | .50 | 625.00 | 45444609 |
| Rosenthal, J. A | 12/09/16 | Review and comment on draft litigation document. | .50 | 625.00 | 45444615 |
| Rosenthal, J. A | 12/09/16 | Conference call with Akin, L. Schweitzer, B. Beller regarding litigation document. | .50 | 625.00 | 45444623 |
| Rosenthal, J. A | 12/09/16 | Edit litigation document. | 1.50 | 1,875.00 | 45444649 |
| Schweitzer, L. | 12/09/16 | Work on plan issues | .50 | 620.00 | 45655998 |
| Schweitzer, L. | 12/09/16 | Corr. with opposing counsel, Akin, Milbank, J. Rosenthal, B. Beller re discovery issues (0.5). | .50 | 620.00 | 45658561 |
| Schweitzer, L. | 12/09/16 | Corr. Akin, B. Beller, J. Rosenthal re litigation document (0.5); follow up emails D. Abbott, J. Ray re same (0.4); review, revise draft litigation documents (0.7); further revisions to litigation document (0.4); Correspondence re: same (0.3). | 2.30 | 2,852.00 | 45658616 |
| McKay, E. | 12/09/16 | Circulate hearing calendar invites per B. Beller (0.4). | .40 | 118.00 | 45437994 |
| Livingston, M. | 12/09/16 | Comm. w/ A. Wu re: litigation document. | .40 | 226.00 | 45484396 |
| Livingston, M. | 12/09/16 | Review progress on litigation document and draft | 1.40 | 791.00 | 45484476 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sections of same. | | | |
| Wu, A. Y. | 12/09/16 | Review and respond to emails re: plan issues (.5). | .50 | 240.00 | 45425800 |
| Wu, A. Y. | 12/09/16 | Review litigation document (.7). | .70 | 336.00 | 45425801 |
| Wu, A. Y. | 12/09/16 | Draft litigation document (6). | 6.00 | 2,880.00 | 45425802 |
| D'Amato, R. | 12/09/16 | Draft litigation documents (2.4); Corr. with M. Rappoport re: same (.3). | 2.70 | 1,296.00 | 45436877 |
| Cantwell, P. A. | 12/09/16 | Corr. with B. Beller regarding case timing (.1); Corr. with B. Beller, A. Remming (MNAT) regarding litigation issue (.2); correspondence to N. Jedrey regarding litigation issue and relevant documents (.3); Corr. with A. Rahn regarding case issues (.5); communication with M. Rappoport regarding debtor issues (.2); correspondence to A. Wu regarding notice issues (.1); Review precedent litigation decisions (.9). | 2.30 | 1,748.00 | 45428817 |
| Beller, B. S. | 12/09/16 | Corr. w L Schweitzer, J Rosenberg re discovery. | 1.00 | 720.00 | 45431711 |
| Beller, B. S. | 12/09/16 | Call with Akin, L Schweitzer, J Rosenthal re litigation document. | .50 | 360.00 | 45431713 |
| Beller, B. S. | 12/09/16 | Revise litigation document. | 4.00 | 2,880.00 | 45431718 |
| Schweitzer, L. | 12/10/16 | E/ms re discovery issues, plan issues (0.2). | .20 | 248.00 | 45427712 |
| Cantwell, P. A. | 12/10/16 | Review response to creditor motion (.8) and correspondence to B. Beller regarding same (.2). | 1.00 | 760.00 | 45431619 |
| Beller, B. S. | 12/10/16 | Revise litigation document. | 5.00 | 3,600.00 | 45431740 |
| Schweitzer, L. | 12/11/16 | Revise discovery letter (0.4). Substantially revise draft litigation document (3.7).  Revise draft litigation document, client e/ms re same (0.4).  Further work on revisions to draft litigation document  (2.3) | 6.80 | 8,432.00 | 45427722 |
| Cantwell, P. A. | 12/11/16 | Review plan supplement exhibit (.3). | .30 | 228.00 | 45465698 |
| Beller, B. S. | 12/11/16 | Revise litigation document. | 4.50 | 3,240.00 | 45431750 |
| Rahn, A. | 12/12/16 | Emails with MNAT, Hunton re: plan issues. | .30 | 228.00 | 45443891 |
| Rahn, A. | 12/12/16 | Corr. with Hunton re: plan issues. | .30 | 228.00 | 45443903 |
| Rosenthal, J. A | 12/12/16 | Edit litigation document and emails regarding same. | 1.00 | 1,250.00 | 45460882 |
| Rosenthal, J. A | 12/12/16 | Review draft litigation document. | .20 | 250.00 | 45460884 |
| Rosenthal, J. A | 12/12/16 | Telephone Corr. with A. Qureshi and L. Schweitzer regarding litigation document and | .50 | 625.00 | 45460889 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails regarding same. | | | |
| Schweitzer, L. | 12/12/16 | Email to M. Livingston re service issues (.2). | .20 | 248.00 | 45649113 |
| Schweitzer, L. | 12/12/16 | Work on letter re: discovery issues (0.6); correspondence with constituents re discovery issues (0.8). | 1.40 | 1,736.00 | 45649138 |
| Schweitzer, L. | 12/12/16 | R. D'Amato emails re creditor inquiries (0.2); work on plan issues (2.7); work on draft litigation document (0.8); Corr. with J. Ray re plan issue (0.7). | 4.40 | 5,456.00 | 45659124 |
| Livingston, M. | 12/12/16 | Draft litigation document. | 5.20 | 2,938.00 | 45484537 |
| Wu, A. Y. | 12/12/16 | Input changes and review litigation document (4). | 4.00 | 1,920.00 | 45439433 |
| Wu, A. Y. | 12/12/16 | Correspondence with MNAT regarding precedent for litigation document (.6). | .60 | 288.00 | 45439434 |
| Setren, K. | 12/12/16 | Research for litigation document per A. Wu (2.1); team coordination  re: same (.2); Save original and electronic plan and disclosure statement sig pages per R. D'Amato (.5)` | 2.80 | 742.00 | 45466375 |
| Setren, K. | 12/12/16 | Save original sig pages to the plan and disclosure statement electronically and in hard copy form per R. D'Amato | .50 | 132.50 | 45466388 |
| Cantwell, P. A. | 12/12/16 | Review debtor by debtor plan issues (.2); Communication with M. Livingston regarding notice issue (.1); Correspondence to S. Kjoutuedt (Epiq) regarding notice issue (.1); draft outline for claims issue (1.1) and communication with J. Perez regarding same (.3); communication with Epiq regarding phone center issues (.2) correspondence to B. Beller, A. Wu regarding litigation issues (.3). | 2.30 | 1,748.00 | 45463342 |
| Beller, B. S. | 12/12/16 | Revise litigation document and circulate. | 5.50 | 3,960.00 | 45473415 |
| Beller, B. S. | 12/12/16 | Correspondence re litigation issue. | 3.20 | 2,304.00 | 45473435 |
| Beller, B. S. | 12/12/16 | Emails with L. Schweitzer, J. Rosenthal, MNAT re preparation for court teleconference. | .80 | 576.00 | 45473462 |
| Beller, B. S. | 12/12/16 | Correspondence re voting issue. | .50 | 360.00 | 45473482 |
| Beller, B. S. | 12/12/16 | Emails re discovery issue. | 1.00 | 720.00 | 45473536 |
| Rahn, A. | 12/13/16 | Search for precedents for closing checklist (2); discuss corporate issue with Hunton, Nortel (0.3); start outlining checklist (0.5). | 2.80 | 2,128.00 | 45459210 |
| Rosenthal, J. A | 12/13/16 | Final edits to letter re: discovery issues and emails | .50 | 625.00 | 45478053 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same. | | | |
| Rosenthal, J. A | 12/13/16 | Edit litigation document. | .50 | 625.00 | 45478059 |
| Rosenthal, J. A | 12/13/16 | Final edits to litigation document and emails regarding same. | .70 | 875.00 | 45478066 |
| Rosenthal, J. A | 12/13/16 | Review litigation document. | .20 | 250.00 | 45478103 |
| Rosenthal, J. A | 12/13/16 | Review draft litigation document. | .30 | 375.00 | 45478115 |
| Rosenthal, J. A | 12/13/16 | Prep for then participated in telephonic court hearing. | 1.50 | 1,875.00 | 45478137 |
| Rosenthal, J. A | 12/13/16 | Review draft litigation document. | .30 | 375.00 | 45478144 |
| Schweitzer, L. | 12/13/16 | Prepare for court call (0.6); revise litigation document, emails D. Abbott; J. Rosenthal re same (0.4) review other litigation documents re same (0.4); emails S. Pohl (0.2); work on plan research issues (0.6); review draft litigation document (0.3); revise internal draft (0.7); court call w/J. Bromley, B. Beller, E. Lifshitz, M. Karlan, J. Rosenthal, S. Kuehnlenz re discovery issues (2); revise Epiq info (0.3); review litigation documents (0.2); follow up correspondence to court call and discovery issues (1.7). | 7.40 | 9,176.00 | 45653074 |
| Schweitzer, L. | 12/13/16 | Corr. with F. Hodara re litigation issues (0.5). | .50 | 620.00 | 45653254 |
| Livingston, M. | 12/13/16 | EMs to Epiq re: voting issues. | .30 | 169.50 | 45676012 |
| Livingston, M. | 12/13/16 | Draft litigation document. | 3.70 | 2,090.50 | 45676013 |
| Livingston, M. | 12/13/16 | Respond to Epiq inquiry re: creditor inquiries, including call w/ P. Cantwell re: same. | .80 | 452.00 | 45676015 |
| Livingston, M. | 12/13/16 | Corr. H. Ashner re: litigation issues. | .20 | 113.00 | 45676018 |
| Wu, A. Y. | 12/13/16 | Review and compare litigation documents (.8); Review and consider edits to litigation document (.6).` | 1.40 | 672.00 | 45456406 |
| Wu, A. Y. | 12/13/16 | Correspond with J. Ray and D. Abbott on edits to plan supplement exhibit (.7); update same (.2). | .90 | 432.00 | 45456408 |
| Wu, A. Y. | 12/13/16 | Draft litigation document (.6). | .60 | 288.00 | 45456409 |
| D'Amato, R. | 12/13/16 | Research plan issue. | .50 | 240.00 | 45458937 |
| Setren, K. | 12/13/16 | Prepare litigation document binder per B. Beller | .70 | 185.50 | 45466392 |
| Rozan, B. D. | 12/13/16 | Search for litigation documents per R. D'Amato | 1.50 | 532.50 | 45505806 |
| Cantwell, P. A. | 12/13/16 | Review draft litigation document (1). | 1.00 | 760.00 | 45464584 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 12/13/16 | Correspondence with J. Rosenthal, L. Schweitzer, MNAT re litigation document. | 1.50 | 1,080.00 | 45473690 |
| Beller, B. S. | 12/13/16 | Prepare materials for court teleconference. | 1.50 | 1,080.00 | 45473846 |
| Beller, B. S. | 12/13/16 | Revise and file litigation document. | 2.50 | 1,800.00 | 45474888 |
| Beller, B. S. | 12/13/16 | Draft and circulate litigation document. | .70 | 504.00 | 45474930 |
| Beller, B. S. | 12/13/16 | Revise litigation document. | 1.50 | 1,080.00 | 45474943 |
| Beller, B. S. | 12/13/16 | Correspondence with C Eskenazi re document search (.5); extensive review of documents (.5). | 1.00 | 720.00 | 45474959 |
| Beller, B. S. | 12/13/16 | Coordinate with K Setren for litigation documents binders. | .40 | 288.00 | 45475035 |
| Lang, P. W. | 12/13/16 | Process and import of documents onto network database for attorney review. | 1.50 | 337.50 | 45505524 |
| Rahn, A. | 12/14/16 | Review corporate documents email to MNAT (0.8); review subsidiary corporate docs, correspondence with Hunton re: same (0.8); email discussion with MNAT re: corporate issues, call with P. Cantwell re same (0.8); Review subsidiary org. docs (0.9); discuss tax issue (0.8); review Revise corporate org docs (0.5); update closing checklist (0.7). | 5.30 | 4,028.00 | 45475724 |
| Francois, I. D. | 12/14/16 | Attend to correspondence re: review of emails re: litigation issue. | .20 | 130.00 | 45490338 |
| Bromley, J. L. | 12/14/16 | Communications and emails with team members, J. Ray, M. Kennedy re revisions to litigation document (.50) | .50 | 625.00 | 45478743 |
| Rosenthal, J. A | 12/14/16 | Final edits to litigation document (.4) and conference with B. Beller regarding same (.6). | 1.00 | 1,250.00 | 45482640 |
| Rosenthal, J. A | 12/14/16 | Emails regarding litigation document. | .20 | 250.00 | 45482682 |
| Schweitzer, L. | 12/14/16 | Work on plan corporate wind down issues (0.4); work on potential plan issues (1.3); correspondence re litigation documents (0.4); tc with D. Botter re litigation issues (0.4); revise draft litigation document (0.3).further work on plan and litigation issues (0.9). | 3.70 | 4,588.00 | 45653996 |
| Livingston, M. | 12/14/16 | Corr. w/ H. Ashner re: litigation issue. | .30 | 169.50 | 45676038 |
| Livingston, M. | 12/14/16 | Review litigation document, per. L. Hakkenberg inquiry. | .30 | 169.50 | 45676043 |
| Livingston, M. | 12/14/16 | Respond to inquiries re: voting issue (.1); Ems to Epiq re: preparing spreadsheets re: same (.1) | .20 | 113.00 | 45676045 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 12/14/16 | Corr. w/ Epiq re: voting issue (.1); EM to P. Cantwell re: same (.1). | .20 | 113.00 | 45676061 |
| Livingston, M. | 12/14/16 | Revise draft litigation documents, including review of precedent documents. | 2.20 | 1,243.00 | 45676067 |
| Wu, A. Y. | 12/14/16 | Corresponding with D. Abbott and A. Rahn regarding updates to plan supplement exhibit (.5); Update re: same (.6). | 1.10 | 528.00 | 45469937 |
| Wu, A. Y. | 12/14/16 | Update litigation document with P. Cantwell (1). | 1.00 | 480.00 | 45469939 |
| Wu, A. Y. | 12/14/16 | Update litigation document with B. Beller (.8). | .80 | 384.00 | 45469941 |
| Wu, A. Y. | 12/14/16 | Review and summarize litigation document (.8). | .80 | 384.00 | 45469944 |
| Wu, A. Y. | 12/14/16 | Comm. with P. Cantwell regarding litigation document (.2); draft litigation document (1). | 1.20 | 576.00 | 45469947 |
| D'Amato, R. | 12/14/16 | Draft Plan Supplement exhibit (1.9); Corr. with L. Schweitzer re: research on tax issues (.3); Research on tax issues (2.7) | 4.90 | 2,352.00 | 45477815 |
| Setren, K. | 12/14/16 | Prepare board and hearing binders per B. Beller | 4.70 | 1,245.50 | 45493920 |
| Cantwell, P. A. | 12/14/16 | Correspondence to R. D'Amato regarding plan supplement (.1); review litigation document per B. Beller (.6); review plan discovery (.3) correspondence to opposing counsel regarding litigation issue (.1); review plan issues. | 1.10 | 836.00 | 45482474 |
| Beller, B. S. | 12/14/16 | Emails and finalizing re litigation document. | .80 | 576.00 | 45475096 |
| Beller, B. S. | 12/14/16 | Review documents for litigation matter. | 3.80 | 2,736.00 | 45475120 |
| Beller, B. S. | 12/14/16 | Revise litigation document. | 2.00 | 1,440.00 | 45475139 |
| Beller, B. S. | 12/14/16 | Emails w K Setren re binder preparation for hearing. | .50 | 360.00 | 45475230 |
| Beller, B. S. | 12/14/16 | Discuss litigation document w J Rosenthal. | .60 | 432.00 | 45475268 |
| Beller, B. S. | 12/14/16 | Discuss document search with D. Francois. | .30 | 216.00 | 45475288 |
| Beller, B. S. | 12/14/16 | Emails with Epiq re litigation documents. | .50 | 360.00 | 45475313 |
| Rahn, A. | 12/15/16 | Review corp. docs for various subsidiaries. | .30 | 228.00 | 45491736 |
| Francois, I. D. | 12/15/16 | Conduct document review of emails re: litigation issue. | 2.80 | 1,820.00 | 45538220 |
| Bromley, J. L. | 12/15/16 | Emails J. Ray, M. Kennedy, MNAT, team regarding revised draft litigation document (.50). | .50 | 625.00 | 45570237 |
| Rosenthal, J. A | 12/15/16 | Final edits to litigation document. | .70 | 875.00 | 45516634 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 12/15/16 | Emails constituents, J. Ray, M. Kennedy re litigation issue (0.6). | .60 | 744.00 | 45656015 |
| Schweitzer, L. | 12/15/16 | Revise draft litigation document (0.5); work on draft analysis (0.3); work on notice issues (0.4); prepare for upcoming meeting re: litigation issue (0.6). | 1.80 | 2,232.00 | 45658681 |
| Schweitzer, L. | 12/15/16 | Corr. re plan issues (0.3); Corr. with J. Ray, M. Kennedy, J. Bromley (part) re litigation issue, plan related matters (1.5). | 1.80 | 2,232.00 | 45658717 |
| Schweitzer, L. | 12/15/16 | Emails to P. Cantwell re litigation issue (0.3); prepare for same (0.6); Corr. with opposing counsel, P. Cantwell re plan related matters (1.0); | 1.90 | 2,356.00 | 45658737 |
| Livingston, M. | 12/15/16 | Corr. w/ P. Cantwell re: litigation document. | .60 | 339.00 | 45676086 |
| Livingston, M. | 12/15/16 | Corr. w/ Epiq re: creditor inquiries. | .30 | 169.50 | 45676088 |
| Livingston, M. | 12/15/16 | Draft litigation document. | 3.20 | 1,808.00 | 45676093 |
| Wu, A. Y. | 12/15/16 | Input changes to litigation document from L. Schweitzer and J. Rosenthal (.4). | .40 | 192.00 | 45496782 |
| Wu, A. Y. | 12/15/16 | Review precedent litigation documents (.8); review and incorporate L. Schweitzer comments into litigation document (.5); draft background section of litigation document (1); review report re: plan issues (.8); conduct case law research on litigation issue (1); draft section for litigation document (3); draft litigation document (.6). | 7.70 | 3,696.00 | 45496791 |
| Setren, K. | 12/15/16 | Prepare hearing prep binders per B. Beller | 1.30 | 344.50 | 45506082 |
| Beller, B. S. | 12/15/16 | Coordinate meeting logistics. | .50 | 360.00 | 45579912 |
| Beller, B. S. | 12/15/16 | Draft litigation document. | 3.40 | 2,448.00 | 45579918 |
| Beller, B. S. | 12/15/16 | Review litigation materials. | 2.50 | 1,800.00 | 45579921 |
| Beller, B. S. | 12/15/16 | Coordinate filing of litigation document. | 1.50 | 1,080.00 | 45579927 |
| Rahn, A. | 12/16/16 | Revise corp. docs (0.2); review disclosure statement for closing items (3.5). | 3.70 | 2,812.00 | 45499223 |
| Francois, I. D. | 12/16/16 | Conduct document review of emails re: litigation issue. | 1.70 | 1,105.00 | 45541070 |
| Rosenthal, J. A | 12/16/16 | Review summary of call with opposing counsel re: discovery issue. | .10 | 125.00 | 45516681 |
| Schweitzer, L. | 12/16/16 | Tc with M. Kennedy re: litigation issue (0.4); Corr. with opposing counsel re: discovery issue (0.3); review correspondence re: litigation issue | 1.10 | 1,364.00 | 45640965 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.4). | | | |
| Schweitzer, L. | 12/16/16 | Email to Scullary re plan issue (0.2); work on litigation issue (2.4). | 2.60 | 3,224.00 | 45641114 |
| Schweitzer, L. | 12/16/16 | A. Wu emails re Epiq inquiries (0.1). | .10 | 124.00 | 45659537 |
| Wu, A. Y. | 12/16/16 | Review plan document for Epiq (.6); comm. with P. Cantwell on editing language for same (.2); edit plan document (.6).` | 1.40 | 672.00 | 45496861 |
| Wu, A. Y. | 12/16/16 | Review precedent litigation document (.5). | .50 | 240.00 | 45496863 |
| Wu, A. Y. | 12/16/16 | Update litigation document (.2). | .20 | 96.00 | 45496864 |
| D'Amato, R. | 12/16/16 | Review documents relevant to exhibit for Plan Supplement; complete draft of exhibit and send to L. Schweitzer for review (1.3); Review and summarize list re: notice issue and send to L. Schweitzer for review (.1) | 1.40 | 672.00 | 45667364 |
| Setren, K. | 12/16/16 | Prepare board binder per B. Beller | 1.80 | 477.00 | 45493860 |
| Cantwell, P. A. | 12/16/16 | Correspondence to Epiq regarding DTC issue (.1); communication to MNAT regarding research issue and review same (.4); Review amended corporate documents (1); Review plan exhibits (1.1); communication with A. Wu regarding notice provisions (.5). | 3.10 | 2,356.00 | 45498570 |
| Beller, B. S. | 12/16/16 | Preparation of hearing materials. | 1.00 | 720.00 | 45579954 |
| Beller, B. S. | 12/16/16 | Review litigation materials. | 2.50 | 1,800.00 | 45579965 |
| Beller, B. S. | 12/16/16 | Coordinate meeting logistics. | .50 | 360.00 | 45579966 |
| Beller, B. S. | 12/16/16 | Coordinate service of litigation document. | .40 | 288.00 | 45579968 |
| Wu, A. Y. | 12/17/16 | Edit plan document per L. Schweitzer and send to Epiq (.3). | .30 | 144.00 | 45496874 |
| Wu, A. Y. | 12/17/16 | Send litigation document to MNAT (.1). | .10 | 48.00 | 45496928 |
| D'Amato, R. | 12/17/16 | Review documents relevant to Plan Supplement exhibit and summarize for L. Schweitzer | 1.20 | 576.00 | 45502688 |
| Francois, I. D. | 12/19/16 | Conduct document review of email correspondence re: litigation issue. | .60 | 390.00 | 45541234 |
| Schweitzer, L. | 12/19/16 | Corr. Akin, J. Ray, M. Kennedy, J. Bromley (part) re litigation issue (0.7); f/u Corrs J. Ray, M. Kennedy, J. Bromley re same (0.4); prepare for meeting (0.7); corr. re same (0.5); f/up corr. J. Ray, M. Kennedy, J. Bromley re litigation issues (0.4); Non-working travel from NJ to Del (1.0 or | 4.10 | 5,084.00 | 45551224 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | 50% of 2.0); revise draft plan supplements (0.4). | | | |
| McKay, E. | 12/19/16 | Update process of services folder per A. Wu (1.6) Search for litigation document per A. Wu (0.5) | 2.10 | 619.50 | 45571897 |
| Livingston, M. | 12/19/16 | Corr. w/ M. Lowenthal re: tax issues (.1); circulate Plan, DS re: same (.1). | .20 | 113.00 | 45684443 |
| Wu, A. Y. | 12/19/16 | Correspond with MNAT on comments to litigation document (.2); input changes to litigation document (.4). | .60 | 288.00 | 45514064 |
| Wu, A. Y. | 12/19/16 | Correspond with MNAT regarding Plan Supplement service and timing for filing (.5). | .50 | 240.00 | 45514070 |
| Wu, A. Y. | 12/19/16 | Edit Plan supplement exhibit (.1). | .10 | 48.00 | 45514073 |
| Wu, A. Y. | 12/19/16 | Correspond with B. Rozan regarding pulling precedents for litigation documents (.2). | .20 | 96.00 | 45514079 |
| Wu, A. Y. | 12/19/16 | Edit litigation document (2). | 2.00 | 960.00 | 45514086 |
| Wu, A. Y. | 12/19/16 | Update case calendar (.1). | .10 | 48.00 | 45514088 |
| Wu, A. Y. | 12/19/16 | Draft litigation document (3). | 3.00 | 1,440.00 | 45514093 |
| D'Amato, R. | 12/19/16 | Review P. Cantwell's edits to draft litigation document (.2); Corr. w/ M. Livingston re: service issues (.2); Edit draft litigation document (.1); Review litigation issue (.1) | .60 | 288.00 | 45671553 |
| Setren, K. | 12/19/16 | Prepare litigation document binders for hearing per B. Beller | .30 | 79.50 | 45557167 |
| Rozan, B. D. | 12/19/16 | Compile select litigation documents per A. Wu. | 2.00 | 710.00 | 45579246 |
| Cantwell, P. A. | 12/19/16 | Correspondence w/L. Schweitzer (.1), R. D'Amato regarding litigation document (.1); Review draft litigation document from M. Livingston (1.5); correspondence to L. Schweitzer, M. Livingston regarding creditor litigation document (.2). | 1.90 | 1,444.00 | 45516181 |
| Beller, B. S. | 12/19/16 | Review materials for litigation document and hearing. | 3.50 | 2,520.00 | 45580531 |
| Beller, B. S. | 12/19/16 | Coordinate hearing logistics. | 1.60 | 1,152.00 | 45580723 |
| Francois, I. D. | 12/20/16 | Conduct document review of email correspondence re: litigation issue. | .80 | 520.00 | 45542171 |
| Schweitzer, L. | 12/20/16 | Prepare for hearing re litigation issue (0.5). Mtg J Ray, M Kennedy (1.0).  Attend hearing on litigation issue (2.0).  Attend all day mediation (11.5).  Follow up communications re same (0.5). | 15.50 | 19,220.00 | 45533423 |
| Livingston, M. | 12/20/16 | Revise draft litigation document (1.7); review | 2.30 | 1,299.50 | 45684794 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | precedent litigation documents re: same (.6). | | | |
| Livingston, M. | 12/20/16 | Draft EM to former employee re: plan issue. | .40 | 226.00 | 45684801 |
| Wu, A. Y. | 12/20/16 | Emailing J. Ray, M. Cilia, and K. Schultea regarding plan supplement exhibit (.2); update exhibit re: same (.3). | .50 | 240.00 | 45528259 |
| Wu, A. Y. | 12/20/16 | Edit litigation document (1); search for matching precedent litigation documents (4.5). | 5.50 | 2,640.00 | 45528262 |
| Wu, A. Y. | 12/20/16 | Compare precedents of plan supplement exhibit (.5). | .50 | 240.00 | 45528263 |
| Beller, B. S. | 12/20/16 | Non-working travel between NYC and Wilmington (1/2 of 5.8 or 2.9). | 2.90 | 2,088.00 | 45581186 |
| Beller, B. S. | 12/20/16 | Attend court hearing. | 2.00 | 1,440.00 | 45581193 |
| Beller, B. S. | 12/20/16 | Attend Mediation w L Schweitzer, J Ray (Greylock), M Kennedy (Chilmark) et al. | 10.70 | 7,704.00 | 45581211 |
| Rahn, A. | 12/21/16 | Email exchange re Nortel subs with MNAT and L. Schweitzer. | .50 | 380.00 | 45578531 |
| Schweitzer, L. | 12/21/16 | E/ms B Beller, D Abbott  re litigation issues (0.6). E/ms J Ray, M Kennedy re plan issues (0.4). Revise draft litigation document (0.5).  F/up e/ms B Beller, D Abbott, S. Kuehnlenz re same (0.6). Corr. M Kennedy re plan issues (0.3).  e/ms R D'Amato re plan supplement schedules (0.4). Work on plan drafts (0.8). | 3.60 | 4,464.00 | 45636355 |
| Schweitzer, L. | 12/21/16 | Non-working travel from Del to NJ (1.0 or 50% of 2.0). | 1.00 | 1,240.00 | 45636271 |
| Livingston, M. | 12/21/16 | Respond to EM from Epiq re: creditor inquiry. | .30 | 169.50 | 45684870 |
| Livingston, M. | 12/21/16 | Revise litigation document (1); Review litigation document case law (1.2) | 2.20 | 1,243.00 | 45684975 |
| Livingston, M. | 12/21/16 | EMs to Epiq re: creditor/former employee inquiries. | .20 | 113.00 | 45684977 |
| Wu, A. Y. | 12/21/16 | Update and finalize plan supplement exhibit (.3). | .30 | 144.00 | 45553500 |
| Wu, A. Y. | 12/21/16 | Pull and review litigation documents (.5). | .50 | 240.00 | 45553502 |
| D'Amato, R. | 12/21/16 | Corr. with T. Ross (Nortel) re: plan supplement exhibit. | .10 | 48.00 | 45566376 |
| Beller, B. S. | 12/21/16 | Review litigation document and emails w team re same. | 3.50 | 2,520.00 | 45581226 |
| Beller, B. S. | 12/21/16 | Draft litigation document. | 1.20 | 864.00 | 45581228 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 12/21/16 | Corr. w T Ross (NNI) re corporate issue (.5); Follow up emails re same (.8). | 1.30 | 936.00 | 45581232 |
| Beller, B. S. | 12/21/16 | Corr. with C. Armstrong (Goodmans) re corporate issue. | .50 | 360.00 | 45581236 |
| Schweitzer, L. | 12/22/16 | TC with P. Connelly re litigation document (0.1); follow up, emails, corrs re litigation document and correspondence with J. Bromley, S. Kuehnlenz, J. Ray (0.5); Corr. with B. Beller re plan related filings (0.5); emails M. Gianis, opposing counsel re litigation documents (0.2) emails opposing counsel re: litigation issue (0.1). | 1.40 | 1,736.00 | 45637178 |
| Schweitzer, L. | 12/22/16 | Work on plan related drafts (2.6); revise litigation document, A. Wu emails re same (0.2); Corr. with M. Kennedy re plan issues (0.8). | 3.60 | 4,464.00 | 45637591 |
| Schweitzer, L. | 12/22/16 | Follow up work on claims issues (0.8). | .80 | 992.00 | 45659542 |
| Wu, A. Y. | 12/22/16 | Correspond with R. Conza, L. Schweitzer and D. Stein re: litigation issue. | .20 | 96.00 | 45565543 |
| Wu, A. Y. | 12/22/16 | Comm. with R. Conza and B. Cyr regarding filing issue. | .20 | 96.00 | 45565547 |
| Wu, A. Y. | 12/22/16 | Correspond with B. Beller, L. Schweitzer, and MNAT regarding notice issues. | .40 | 192.00 | 45565572 |
| Wu, A. Y. | 12/22/16 | Review draft notice. | .30 | 144.00 | 45565576 |
| Wu, A. Y. | 12/22/16 | Email Tory's, J. Ray, and M. Kennedy regarding litigation issue. | .60 | 288.00 | 45565583 |
| D'Amato, R. | 12/22/16 | Finalize draft list for Plan Supplement and circulated to J. Ray (Greylock), M. Kennedy (Chilmark) and T. Ross (Nortel) for review (1.2); Review emails re: Plan-related issues (.1) | 1.30 | 624.00 | 45566388 |
| Rozan, B. D. | 12/22/16 | Review litigation document per J. Opolsky. | 1.50 | 532.50 | 45579345 |
| Beller, B. S. | 12/22/16 | Corr. w L Schweitzer re litigation issue. | .50 | 360.00 | 45581237 |
| Beller, B. S. | 12/22/16 | Emails re and revise litigation document. | 2.50 | 1,800.00 | 45581238 |
| Beller, B. S. | 12/22/16 | Emails with A. Wu re court hearing issues. | 1.00 | 720.00 | 45581343 |
| Rahn, A. | 12/23/16 | Review of corporate doc summary prepared by MNAT, Email to L. Schweitzer re: same. | 1.00 | 760.00 | 45578547 |
| Rahn, A. | 12/23/16 | Review L. Schweitzer comments to corporate doc summary, emailing MNAT. | .80 | 608.00 | 45578556 |
| Schweitzer, L. | 12/23/16 | Review and revise draft board, corporate documents. (0.5)  A. Rahn e/ms re same (0.3). E/ms M. Livingston re litigation issue (0.1). E/ms | 2.40 | 2,976.00 | 45635098 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| | | opposing counsel re: claims issue (0.2). Review Epiq plan information (0.3). Review plan, claims related filings (0.4). E/ms opposing counsel re: discovery issue (0.1). Work on plan supplement drafts (0.5). | | | |
| Wu, A. Y. | 12/23/16 | Update and send case calendar. | .20 | 96.00 | 45581558 |
| Wu, A. Y. | 12/23/16 | Prepare plan supplement to send to creditors for comment. | 1.50 | 720.00 | 45581576 |
| Wu, A. Y. | 12/23/16 | Draft exhibit to plan. | .20 | 96.00 | 45581577 |
| Cantwell, P. A. | 12/23/16 | Review plan supplements and correspondence to L. Schweitzer, A. Wu regarding same (.3); Correspondence to L. Schweitzer regarding tabulation issues (.2). | .50 | 380.00 | 45571965 |
| Beller, B. S. | 12/23/16 | Review emails from Epiq. | .50 | 360.00 | 45581362 |
| Beller, B. S. | 12/23/16 | Emails re various plan matters. | .80 | 576.00 | 45581364 |
| Rahn, A. | 12/27/16 | Emails w/MNAT re: corporate docs (.1); reviewing Revise corporate org. documents (0.8); call w/MNAT on org. documents (0.8); review disclosure statement w/view on closing checklist (2.5); review further revised org. documents (2.0). | 6.20 | 4,712.00 | 45578588 |
| Schweitzer, L. | 12/27/16 | E/ms A Rahn, P Cantwell re plan supplement (0.2). M. Gianis e/ms re litigation document (0.1). | .30 | 372.00 | 45636567 |
| McKay, E. | 12/27/16 | Search for litigation documents per R. D'Amato (0.5). Reorganize and save litigation documents to notebook and records (1.4) Update closing binder (1.1). | 3.00 | 885.00 | 45643844 |
| Wu, A. Y. | 12/27/16 | Update case calendar and corresponding with J. Ray regarding scheduling. | .20 | 96.00 | 45581475 |
| Wu, A. Y. | 12/27/16 | Revise Plan Supplement documents and prepare to send to creditors. | .80 | 384.00 | 45581478 |
| D'Amato, R. | 12/27/16 | Follow up corr. w/ P. Cantwell, J. Ray (Greylock) and T. Conklin (Epiq) re: list for Plan Supplement and service of Plan Supplement (0.2); Draft litigation document, including incorporating feedback from M. Rappoport (4.2). | 4.40 | 2,112.00 | 45579144 |
| Lobacheva, A. | 12/27/16 | Search for litigation document per R. D'Amato. | .30 | 79.50 | 45621577 |
| Cantwell, P. A. | 12/27/16 | Correspondence to R. D'Amato regarding plan supplement (.1); EM to B. Beller, A. Wu, R. D'Amato, A. Rahn regarding plan supplement (.3); Comm. with B. Beller regarding case status and workstreams (1); Corr. with A. Rahn, MNAT regarding corporate issues (.6); Review revised | 3.10 | 2,356.00 | 45581331 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents (.4); Correspondence to L. Schweitzer regarding case status (.4); Review discovery documents (.3). | | | |
| Beller, B. S. | 12/27/16 | Review and draft litigation document. | 2.80 | 2,016.00 | 45581458 |
| Beller, B. S. | 12/27/16 | Meet with P. Cantwell re workstreams | 1.00 | 720.00 | 45581462 |
| Beller, B. S. | 12/27/16 | Emails with A. Wu, L. Schweitzer, P. Cantwell re litigation documents. | .80 | 576.00 | 45581464 |
| Rahn, A. | 12/28/16 | Review plan for closing checklist (3.0); review litigation document for closing checklist (2.0); Call w/Hunton re corporate org documents (0.1); review of further revised corporate org documents (1.0); review of further revised corporate org documents and emails re: same (0.5); review of further revised corporate org documents (0.3). | 6.90 | 5,244.00 | 45616068 |
| Schweitzer, L. | 12/28/16 | E/ms P. Cantwell re plan supplement, voting issues (0.3). | .30 | 372.00 | 45633737 |
| McKay, E. | 12/28/16 | Update hearing calendar invitation per B. Beller (0.1). Pull litigation documents per P. Cantwell (1.5) | 1.60 | 472.00 | 45643928 |
| Wu, A. Y. | 12/28/16 | Email MNAT re: litigation issue. | .20 | 96.00 | 45621587 |
| Wu, A. Y. | 12/28/16 | Format Plan Supplement documents in preparation for sending to creditors. | .30 | 144.00 | 45621598 |
| Wu, A. Y. | 12/28/16 | Corr. with Word Processing re: plan supplement documents. | .20 | 96.00 | 45621602 |
| Wu, A. Y. | 12/28/16 | Meeting with B. Beller on litigation documents (.7); prep re same (.3) | 1.00 | 480.00 | 45621608 |
| Wu, A. Y. | 12/28/16 | Review documents re: discovery issues. | .30 | 144.00 | 45621618 |
| Wu, A. Y. | 12/28/16 | Review litigation document. | .20 | 96.00 | 45621622 |
| Wu, A. Y. | 12/28/16 | Review litigation documents for closing binder. | .30 | 144.00 | 45621626 |
| Wu, A. Y. | 12/28/16 | Draft litigation document. | 1.00 | 480.00 | 45621631 |
| D'Amato, R. | 12/28/16 | Review reports from Epiq re: voting issues and e-mails re: creditor mailing address updates. | .20 | 96.00 | 45597201 |
| Lobacheva, A. | 12/28/16 | Prepare litigation documents for Closing binder per A. Wu. | 1.00 | 265.00 | 45621616 |
| Cantwell, P. A. | 12/28/16 | Revise plan supplement exhibits and send to creditor and creditor committee counsel (.6). Correspond to L. Schweitzer, J. Ray regarding same (.1). Communicate with B. Beller regarding exhibit to litigation document (.1).  Review | 5.20 | 3,952.00 | 45602424 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation document (2.8). Review litigation document and plan issues (1.5). Correspond to Creditor counsel regarding follow up inquiry (.1). | | | |
| Beller, B. S. | 12/28/16 | Emails w L Schweitzer, P Cantwell, A Wu re litigation documents. | .70 | 504.00 | 45631103 |
| Beller, B. S. | 12/28/16 | Prepare for meeting w/A Wu re litigation document. | .60 | 432.00 | 45631658 |
| Beller, B. S. | 12/28/16 | Meeting w A Wu re preparation of litigation documents. | .70 | 504.00 | 45631979 |
| Beller, B. S. | 12/28/16 | Review and prepare litigation document. | 1.00 | 720.00 | 45632087 |
| Beller, B. S. | 12/28/16 | Correspondence w L Schweitzer, P Cantwell re litigation document and hearing. | .50 | 360.00 | 45632105 |
| Rahn, A. | 12/29/16 | Emails with J. Ray re plan issues; Revise corporate org docs re: same (0.8); Corr re same (0.5); Emails with MNAT, P. Cantwell regarding corporate org docs (0.5); Review of corporate org docs (2.5); Draft closing checklist (5.0). | 9.30 | 7,068.00 | 45615398 |
| Schweitzer, L. | 12/29/16 | E/ms J. Ray, M Kennedy, P Cantwell re plan supplement drafts, and plan related matters (0.7). | .70 | 868.00 | 45634151 |
| Wu, A. Y. | 12/29/16 | Monitor court call hearing. | .20 | 96.00 | 45621912 |
| Wu, A. Y. | 12/29/16 | Draft notes on court call hearing and send to L. Schweitzer. | .10 | 48.00 | 45621913 |
| Wu, A. Y. | 12/29/16 | Review and respond to emails on plan supplement. | .40 | 192.00 | 45621919 |
| Rozan, B. D. | 12/29/16 | Review and add litigation documents to internal records. | .90 | 319.50 | 45621508 |
| Cantwell, P. A. | 12/29/16 | Monitor hearing telephonically (.1); Corr. to creditor committee counsel re plan exhibit (.2); Corr. to L. Schweitzer, J. Ray, D. Abbott re plan issue (.4); Revise plan documentation (1.1) and comm to R. D'Amato re: same (.3) | 2.10 | 1,596.00 | 45621172 |
| Beller, B. S. | 12/29/16 | Review correspondence from P Cantwell re litigation documents (.3); Review litigation document (.8). | 1.10 | 792.00 | 45632215 |
| Rahn, A. | 12/30/16 | Review of Plan Supplement filing (0.80); draft closing checklist (6.0). | 6.80 | 5,168.00 | 45638634 |
| Schweitzer, L. | 12/30/16 | E/ms P Cantwell, A Rahn re plan supplement filings (0.3). E/ms J. Ray, M Kennedy re plan and claims filings and reports including review same (0.4). | .70 | 868.00 | 45634837 |

**MATTER: 17650-012 PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. Y. | 12/30/16 | Send case calendar (.2). | .20 | 96.00 | 45628278 |
| Wu, A. Y. | 12/30/16 | Final review of plan supplement documents (.2); final checks of corporate documents with P. Cantwell (.3). | .50 | 240.00 | 45628280 |
| Cantwell, P. A. | 12/30/16 | Review of plan supplement and attention to filing issues (1.2). Correspondence to L. Schweitzer regarding filing (.1).  Review draft litigation document (1.5). Review litigation outline (.5). | 3.30 | 2,508.00 | 45635890 |
| Beller, B. S. | 12/30/16 | Review litigation document. | .90 | 648.00 | 45632276 |
| | | **MATTER TOTALS:** | **652.80** | **476,001.00** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT**

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 12/12/16 | Work on plan tax issues (0.3). | .30 | 372.00 | 45659127 |
| Schweitzer, L. | 12/14/16 | T/c. with W. McRae, C. Goodman re tax issue (.4), tax plan issues (.3). | .70 | 868.00 | 45653790 |
| Schweitzer, L. | 12/15/16 | Work on tax claim issues (1.9); t/c with J. Wood, W. McRae, C. Goodman re tax request (0.6) | 2.50 | 3,100.00 | 45658744 |
| Schweitzer, L. | 12/16/16 | Comm. with M. Lowenthal re tax research (0.3). | .30 | 372.00 | 45640986 |
| Lowenthal, M. J | 12/16/16 | Initial case background meeting (0.4); Review background materials (0.2). | .60 | 474.00 | 45572382 |
| Lowenthal, M. J | 12/17/16 | Review background materials (1.2). | 1.20 | 948.00 | 45572662 |
| Lowenthal, M. J | 12/18/16 | Review research on potential tax issues (2). | 2.00 | 1,580.00 | 45573970 |
| Lowenthal, M. J | 12/19/16 | Research potential tax issues (8.6). | 8.60 | 6,794.00 | 45574027 |
| Lowenthal, M. J | 12/20/16 | Finish initial research review and communicate with team re: same (1.7). | 1.70 | 1,343.00 | 45574957 |
| Schweitzer, L. | 12/23/16 | Review M Lowenthal memo re: tax issue, e/ms re: same (0.2). | .20 | 248.00 | 45635142 |
| | | **MATTER TOTALS:** | **18.10** | **16,099.00** | |

**MATTER: 17650-013  TAX**

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozan, B. D. | 12/01/16 | Draft November 2016 expert certifications and cover pages for filing | 1.50 | 532.50 | 45375312 |
| Rozan, B. D. | 12/02/16 | Email correspondence re November missing time entries (.3); draft excel re November 2016 expenses (1.5); draft and send email re back up requests for expenses (.2); draft November 2016 expense exhibit (1.5) | 3.50 | 1,242.50 | 45375468 |
| Rozan, B. D. | 12/05/16 | Review November 2016 diaries. | 6.00 | 2,130.00 | 45436592 |
| Rozan, B. D. | 12/06/16 | Email correspondence re November 2016 expert fees (.2); email correspondence with A. Eber re electronic review database invoice (.1); review November 2016 diaries (3.4) | 3.70 | 1,313.50 | 45436601 |
| Rozan, B. D. | 12/07/16 | Review November 2016 diaries (4.5). | 4.50 | 1,597.50 | 45436643 |
| Cantwell, P. A. | 12/07/16 | Review team comments to November fee application materials (.9) | .90 | 684.00 | 45404398 |
| Graham, A. | 12/08/16 | Review of client matter number transfers for fee application | 2.00 | 760.00 | 45439528 |
| Rozan, B. D. | 12/08/16 | Review November 2016 expense disbursements back up received, update exhibit and excel re same. | 5.00 | 1,775.00 | 45436723 |
| Rozan, B. D. | 12/09/16 | Request additional November 2016 back up, update exhibit and excel re same. | 3.50 | 1,242.50 | 45436729 |
| Cantwell, P. A. | 12/09/16 | Correspondence to K. Ponder regarding CGSH fees estimates (.1); correspondence to L. Hakkenberg regarding expense issue (.1) and L. Schweitzer regarding fee issue (.1). | .30 | 228.00 | 45431432 |
| Graham, A. | 12/11/16 | Redaction of November diaries (3.60) | 3.60 | 1,368.00 | 45425832 |
| Graham, A. | 12/12/16 | Review and redact November diaries | 2.20 | 836.00 | 45496868 |
| Rozan, B. D. | 12/12/16 | Email correspondence re Dec expert invoice (.1); update exhibit (.1); email correspondence re expert fee apps and disbursement exhibit for Nov 2016 (.2) | .40 | 142.00 | 45505639 |
| Graham, A. | 12/13/16 | Review and redaction of November diaries | 3.80 | 1,444.00 | 45496949 |
| Rozan, B. D. | 12/13/16 | Review disbursement back up re November 2016 expense back up (.5) | .50 | 177.50 | 45505770 |
| Cantwell, P. A. | 12/13/16 | Circulate billing memo and correspondence to billers (1). | 1.00 | 760.00 | 45463850 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 12/14/16 | Comm. w/ P. Cantwell (.10). | .10 | 125.00 | 45494010 |
| Graham, A. | 12/14/16 | Review and redact November diaries | 3.20 | 1,216.00 | 45496970 |
| Rozan, B. D. | 12/14/16 | Review November 2016 timekeeper diaries for time consistency | 1.00 | 355.00 | 45505669 |
| Cantwell, P. A. | 12/14/16 | Correspondence to A. Graham regarding fee application (.1). | .10 | 76.00 | 45482420 |
| Brod, C. B. | 12/15/16 | Comm. P. Cantwell re: fee application (.10). | .10 | 125.00 | 45503075 |
| Rozan, B. D. | 12/15/16 | Review and update Timekeeper Professional Summary List (2); review and update the November 2016 fee app with timekeeper information (.8); email correspondence with team re November 2016 expert materials and fee app (.5); email correspondence with team re double entries for R. Redway (.2) | 3.50 | 1,242.50 | 45505830 |
| Cantwell, P. A. | 12/15/16 | Review CGSH November diaries (4). | 4.00 | 3,040.00 | 45497807 |
| Brod, C. B. | 12/16/16 | Coordinate review of fee application (.10). | .10 | 125.00 | 45502436 |
| Cantwell, P. A. | 12/16/16 | Review fee application materials and send to C. Brod for review (.2). | .20 | 152.00 | 45498256 |
| Brod, C. B. | 12/17/16 | Review November Fee Application, including diaries and disbursements (2.80). | 2.80 | 3,500.00 | 45502656 |
| Brod, C. B. | 12/18/16 | Review November diaries and Motions (2.50). | 2.50 | 3,125.00 | 45502737 |
| Brod, C. B. | 12/19/16 | Review Fee application Motions (.50); comm. A. Graham (.20); email on disbursements (.10). | .80 | 1,000.00 | 45543473 |
| Graham, A. | 12/19/16 | Redaction of November diaries and matching client matter totals with M.V. Ryan | 1.00 | 380.00 | 45568279 |
| Rozan, B. D. | 12/19/16 | Update November disbursement exhibit per C. Brod's comments (.3); obtain signature for November 2016 fee app per A. Eber (.4) | .70 | 248.50 | 45579285 |
| Cantwell, P. A. | 12/19/16 | Correspondence to fee application team regarding finalizing fee application (.3). | .30 | 228.00 | 45516221 |
| Rozan, B. D. | 12/20/16 | Email correspondence with the accounting team re tax document (.2); email correspondence with practice support re expert fee app (.3) | .50 | 177.50 | 45579292 |
| Brod, C. B. | 12/21/16 | Comm. A. Graham re: fee application (.10). | .10 | 125.00 | 45544894 |
| Rozan, B. D. | 12/21/16 | Email correspondence with team re expert certification. | .20 | 71.00 | 45579335 |
| Milano, L. M. | 12/21/16 | As per A. Eber, scrub metadata from excel file re Fee App. | .10 | 26.50 | 45575888 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozan, B. D. | 12/22/16 | Prepare and file expert fee app (.6); transfer documents to litigation notebook (.5); email correspondence re updating fee app team list (.1); draft December 2016 expert fee apps (1.3); draft January 2017 team calendar (.5) | 3.00 | 1,065.00 | 45579340 |
| Rozan, B. D. | 12/29/16 | Review January 2017 fee application timeline and circulate to team for comments (.1) | .10 | 35.50 | 45621503 |
| Rozan, B. D. | 12/30/16 | Circulate Jan. 2017 calendar (.1) | .10 | 35.50 | 45621525 |
| | | **MATTER TOTALS:** | **66.90** | **32,707.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sheridan, K. M. | 11/23/16 | Extensive deposition preparation. | 4.50 | 3,555.00 | 45364488 |
| Redway, R. S. | 11/30/16 | Extensive document review re: litigation issue. | 6.50 | 3,672.50 | 45652789 |
| Redway, R. S. | 11/30/16 | Extensive document review re: litigation issue. | 5.40 | 3,051.00 | 45652801 |
| Graham, A. | 12/01/16 | Update production logs (.20); Correspondence with team and court reporter re: deposition logistics (.30); Targeted searches and collection of documents for deposition preparation (1.0) | 1.50 | 570.00 | 45370380 |
| Wu, S. | 12/01/16 | Review litigation documents and draft deposition outline and emails re same (4.7); Corr. with N. Jedrey re deposition outline (.4); Review expert report materials and draft emails re same (2.1). | 7.20 | 4,680.00 | 45363022 |
| McKay, E. | 12/01/16 | Coordinate and check deposition minibooks per K. Sheridan (1.0). Compile minibook of litigation documents per K. Sheridan (7.0). | 8.00 | 2,360.00 | 45375486 |
| Redway, R. S. | 12/01/16 | Extensive document review re: litigation issue. | 4.50 | 2,542.50 | 45645602 |
| Redway, R. S. | 12/01/16 | Revise chronology re: litigation issue. | 3.80 | 2,147.00 | 45645610 |
| Redway, R. S. | 12/01/16 | Deposition prep meeting with D. Herrington (partial), K. Sheridan, E. Gallagher and D. Montgomery (partial). | 2.30 | 1,299.50 | 45645622 |
| Gallagher, E. C | 12/01/16 | Correspond re: upcoming depositions (0.5) Prepare for upcoming depositions (0.7) Corr. w/S. Wu re: depositions (0.1) Draft deposition outlines (3.1) Prepare for deposition prep meeting (0.4) Review and summarize documents for depositions (0.7) Deposition prep meeting with D. Herrington (partial), K. Sheridan, R. Redway and D. Montgomery (partial) (2.3). | 7.80 | 4,407.00 | 45365615 |
| Sheridan, K. M. | 12/01/16 | Deposition prep meeting with D. Herrington (partial), E. Gallagher, R. Redway and D. Montgomery (partial). | 2.30 | 1,817.00 | 45364526 |
| Sheridan, K. M. | 12/01/16 | Extensive document review re: litigation issue. | 3.30 | 2,607.00 | 45364528 |
| Perez, J. R. P. | 12/01/16 | Summarize notes from all-hands meeting and review research assignment instructions. | .50 | 240.00 | 45366831 |
| Perez, J. R. P. | 12/01/16 | Research on litigation issue. | 2.10 | 1,008.00 | 45366835 |
| Perez, J. R. P. | 12/01/16 | Comm. w/e P. Kleist re: recap of legal research questions. | .10 | 48.00 | 45366913 |
| Perez, J. R. P. | 12/01/16 | Corr. w/ C. Nguyen re: legal research strategies. | .30 | 144.00 | 45366916 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Montgomery, D. | 12/01/16 | Research for expert report with D. Herrington (3.2); deposition prep with K. Sheridan (3.4); deposition prep meeting with D. Herrington (partial), K. Sheridan, R. Redway and E. Gallagher (1.4) (partial); meeting with E. Hanly and retained professional re: litigation issue (0.2); correspondence re expert report (0.2). | 8.40 | 4,032.00 | 45365391 |
| Luis, A. | 12/01/16 | Page check and correct deposition prep binders per E. Gallagher. | 1.30 | 344.50 | 45383878 |
| Luis, A. | 12/01/16 | Insert tabs of depo prep binder into depo outline per E. Gallagher. | .70 | 185.50 | 45383922 |
| Kleist, P. | 12/01/16 | Research claims litigation issue (5.6). | 5.60 | 4,032.00 | 45365200 |
| Herrington, D. | 12/01/16 | Deposition preparation meeting with E. Gallagher, K. Sheridan, R. Redway and D. Montgomery (partial)  (2); review of expert report and preparation of comments re same (1.50); emails re litigation issue (0.80); review and comment on expert report and emails re same (1.80); work on our expert report and emails re same (3.0); work on preparation for deposition and emails re same (1.00) | 10.10 | 10,504.00 | 45636142 |
| Jedrey, N. E. | 12/01/16 | Corr. with S. Wu regarding deposition prep (.4); prep for same (.3). | .70 | 675.50 | 45348754 |
| Jedrey, N. E. | 12/01/16 | Review documents in connection with deposition prep; emails to team regarding same (.70); review draft litigation document (.60); review expert report and draft email to retained professional regarding same (.80). | 2.10 | 2,026.50 | 45348871 |
| Jedrey, N. E. | 12/01/16 | Review and research issue for expert report; drafting email to team regarding same (.80); respond to questions about upcoming deposition (.20). | 1.00 | 965.00 | 45357104 |
| Hanly, E. M. | 12/01/16 | Review materials sent by retained professional re litigation issue, including internal discussions with D. Montgomery re same (1.1); Corr. with D. Montgomery and retained professional re same (0.2); revise draft email to opposing counsel re litigation issue, including internal discussions with A. Luft and D. Montgomery re same (0.8). | 2.10 | 1,512.00 | 45473186 |
| Graham, A. | 12/02/16 | Targeted searches for deposition preparation, communications with K. Sheridan and E. Gallagher re: same | 2.60 | 988.00 | 45370427 |
| Wu, S. | 12/02/16 | Review expert reports and related materials, correspond with retained professional and N. Jedrey re same. | 3.90 | 2,535.00 | 45423739 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McKay, E. | 12/02/16 | Update litigation documents minibook per A. Graham (0.4). Pull litigation documents and compile binder per R. Redway (1.2). Add team members to team listserv and litpath (0.6). Communications with paralegal team, K. Sheridan, E. Gallagher, R. Redway, D. Montgomery re upcoming deposition prep (0.8). Compile litigation documents binder per E. Gallagher (3.4) | 6.40 | 1,888.00 | 45375595 |
| Redway, R. S. | 12/02/16 | Deposition prep meeting with D. Herrington, K. Sheridan (partial), E. Gallagher, and D. Montgomery (partial) (4.9); prep for same (.2). | 5.10 | 2,881.50 | 45645581 |
| Redway, R. S. | 12/02/16 | Draft and revise chronology re: litigation issue. | 3.80 | 2,147.00 | 45645591 |
| Gallagher, E. C | 12/02/16 | Prepare for depo prep meeting (1.1) Comm. w/K. Sheridan re: depo prep (0.1) Draft deposition outlines (0.5) Revise expert report (0.8) Deposition prep meeting with D. Herrington, K. Sheridan (partial), R. Redway, and D. Montgomery (partial) (4.9) Correspond re: deposition prep (0.2) Correspond re: litigation documents (0.2) Revise expert report and correspond re: same (1.2). | 9.00 | 5,085.00 | 45376399 |
| Sheridan, K. M. | 12/02/16 | Deposition prep meeting with D. Herrington, E. Gallagher, R. Redway, and D. Montgomery. | 1.80 | 1,422.00 | 45382866 |
| Sheridan, K. M. | 12/02/16 | Preparation for depositions, including revising outline. | 4.80 | 3,792.00 | 45382872 |
| Sheridan, K. M. | 12/02/16 | Extensive document review re: litigation issue. | 1.30 | 1,027.00 | 45382882 |
| Perez, J. R. P. | 12/02/16 | Miscellaneous comm. and correspondence with P. Kleist and D. Montgomery re: claims litigation issue. | .20 | 96.00 | 45370860 |
| Perez, J. R. P. | 12/02/16 | Research on litigation issues. | 3.00 | 1,440.00 | 45371776 |
| Perez, J. R. P. | 12/02/16 | Meeting with P. Kleist re: claims litigation issue. | .60 | 288.00 | 45371782 |
| Perez, J. R. P. | 12/02/16 | Review of e-mails from team re: litigation issues. | .20 | 96.00 | 45371792 |
| Montgomery, D. | 12/02/16 | Correspondence re litigation document (.2); correspondence re: litigation issue (.4); deposition prep work with D. Herrington (2.5); expert report research with A. Luft (.1); research re litigation issue with N. Jedrey (1.6); deposition prep meeting (partial) with D. Herrington, K. Sheridan (partial), R. Redway, and E. Gallagher (2.3); meeting follow-up with D. Herrington (.4). | 7.50 | 3,600.00 | 45371824 |
| Setren, K. | 12/02/16 | Coordinate paralegal weekend coverage (.30); assist with deposition binder per K. Sheridan (1.40) | 1.70 | 450.50 | 45379093 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Planamento, J. | 12/02/16 | Prepare litigation documents. | .50 | 132.50 | 45370966 |
| Planamento, J. | 12/02/16 | Re-organize binder of litigation documents into chronological order per K. Sheridan. | 1.70 | 450.50 | 45371031 |
| Luis, A. | 12/02/16 | Insert tabs into depo outline per E. Gallagher. | 1.30 | 344.50 | 45384196 |
| Kleist, P. | 12/02/16 | Research regarding litigation document (7.0); meeting w/J.R. Perez re: claims litigation issues (.6). | 7.60 | 5,472.00 | 45371070 |
| Herrington, D. | 12/02/16 | Corr. with N. Jedrey re: expert reports and related issues (.6); Deposition prep meeting with E. Gallagher, K. Sheridan (partial), R. Redway, and D. Montgomery (partial) (4.9); work on prep for deposition (2.9); follow-up meeting w/D. Montgomery (.4). | 8.80 | 9,152.00 | 45636215 |
| Jedrey, N. E. | 12/02/16 | Perform research for expert report (.50); draft email to retained professional concerning draft report (.20). | .70 | 675.50 | 45365250 |
| Jedrey, N. E. | 12/02/16 | Review litigation documents (.60); draft outline for expert report (.80). | 1.40 | 1,351.00 | 45366414 |
| Jedrey, N. E. | 12/02/16 | Corr. with D. Herrington re: expert reports and related issues. | .60 | 579.00 | 45366415 |
| Cantwell, P. A. | 12/02/16 | Research into litigation issue per D. Herrington and correspondence to team regarding same (1.2); Corr. with D. Abbott regarding litigation issue (.3); Correspondence to A. Merskey (.1) regarding litigation consultant issue. | 1.60 | 1,216.00 | 45370794 |
| Hanly, E. M. | 12/02/16 | Send email to A. Luft re litigation documents (0.1); internal discussion with D. Montgomery re litigation documents (0.1); internal discussions with A. Graham and D. Montgomery re additional litigation documents (0.2); internal discussion with retained professional re: expert report (0.1); further revise email to opposing counsel re missing materials, including internal discussions with A. Luft and D. Montgomery re same (0.3); send email to opposing counsel (0.1). | .90 | 648.00 | 45473639 |
| Wu, S. | 12/03/16 | Review and correspond with N. Jedrey and retained professional re materials for expert report (2.5); Draft deposition questions (3). | 5.50 | 3,575.00 | 45423743 |
| McKay, E. | 12/03/16 | Compile binder of litigation documents per E. Gallagher (5.0). Communications with duplicating staff and E. Gallagher re litigation documents binder (0.4). | 5.40 | 1,593.00 | 45375690 |
| Redway, R. S. | 12/03/16 | Revise and review chronology re: litigation issue. | 6.50 | 3,672.50 | 45645556 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Redway, R. S. | 12/03/16 | Coordinate binder for deposition. | 3.20 | 1,808.00 | 45645564 |
| Gallagher, E. C | 12/03/16 | Prepare for depositions (.6) Correspond re: litigation issue (.1). | .70 | 395.50 | 45376488 |
| Montgomery, D. | 12/03/16 | Research and correspondence with A. Luft re: litigation issue (0.6); legal research on litigation issue per D. Herrington (0.6). | 1.20 | 576.00 | 45371832 |
| Setren, K. | 12/03/16 | Prepare  binder of chronology documents per R. Redway | 7.00 | 1,855.00 | 45379071 |
| Kleist, P. | 12/03/16 | Research regarding litigation document. | 3.50 | 2,520.00 | 45371687 |
| Herrington, D. | 12/03/16 | Work on prep for deposition and emails re same (4.50); emails re follow-up tasks for team (0.70). | 5.20 | 5,408.00 | 45636232 |
| Jedrey, N. E. | 12/03/16 | Emails with team regarding litigation issues (.20), draft litigation document (.40); Review and revise draft questions for deposition (.20). | .80 | 772.00 | 45593037 |
| Hanly, E. M. | 12/03/16 | Review email from opposing counsel (0.1) and send background documents (0.1); review draft expert report and exhibits (4.0). | 4.20 | 3,024.00 | 45475075 |
| Graham, A. | 12/04/16 | Targeted searches for deposition preparation | .40 | 152.00 | 45370359 |
| Wu, S. | 12/04/16 | Review expert reports and materials; correspond with retained professional and N. Jedrey re same (1.1); Draft and edit questions for deposition (2.1). | 3.20 | 2,080.00 | 45423745 |
| McKay, E. | 12/04/16 | Compile and coordinate binders of chronology documents per D. Montgomery and R. Redway (4.4). | 4.40 | 1,298.00 | 45375700 |
| Redway, R. S. | 12/04/16 | Review and revise depo questions. | 4.80 | 2,712.00 | 45645513 |
| Redway, R. S. | 12/04/16 | Review litigation documents. | 2.20 | 1,243.00 | 45645519 |
| Redway, R. S. | 12/04/16 | Review prior corr re: litigation issue. | .60 | 339.00 | 45645527 |
| Redway, R. S. | 12/04/16 | Coordinate paralegal binder preparation for deposition. | 1.00 | 565.00 | 45645539 |
| Gallagher, E. C | 12/04/16 | Correspond re: expert issues (0.3) Prepare for depositions (1.6) Draft outline for and revise expert report (2.5) Comm. w/D. Herrington re: expert reports (0.1) Comm. w/K. Sheridan re: depositions (0.2) Correspond re: depositions (0.2) Review litigation documents (0.3). | 5.20 | 2,938.00 | 45376494 |
| Sheridan, K. M. | 12/04/16 | Extensive preparation for depositions, including drafting outline and identifying exhibits. | 7.10 | 5,609.00 | 45382933 |
| Perez, J. R. P. | 12/04/16 | Legal research on litigation issue. | 5.30 | 2,544.00 | 45371990 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Perez, J. R. P. | 12/04/16 | Review team e-mails re: upcoming depositions. | .20 | 96.00 | 45371997 |
| Montgomery, D. | 12/04/16 | Review draft expert report with A. Luft (1); legal research re: litigation issue per D. Herrington (.6); correspondence re: litigation issue with N. Jedrey (.3); legal research re: litigation issue per N. Jedrey (.5). | 2.40 | 1,152.00 | 45371852 |
| Herrington, D. | 12/04/16 | Work on draft of expert report and emails re same (6.7); emails with team and to and from opposing counsel re: discovery issue (0.70); preparation of email to third party counsel re litigation issue (0.30). | 7.70 | 8,008.00 | 45636320 |
| Luft, A. E. | 12/04/16 | Work on draft litigation document. | 3.00 | 3,120.00 | 45383801 |
| Hanly, E. M. | 12/04/16 | Review corr with D. Herrington re: litigation issue (0.8); internal discussions with D. Montgomery re same (0.1); respond to D. Herrington email re same (0.1). | 1.00 | 720.00 | 45475433 |
| Graham, A. | 12/05/16 | Targeted searches for deposition prep and gathering documents re: same | 2.50 | 950.00 | 45425862 |
| Wu, S. | 12/05/16 | Corr. with N. Jedrey and opposing counsel re discovery issues (.4); prep re same (.6) Review expert report and related materials, and correspond with Cleary team, retained professional, and expert re same (4.9) | 5.90 | 3,835.00 | 45423746 |
| McKay, E. | 12/05/16 | Compile deposition binders and exhibits per K. Sheridan, E. Gallagher, and R. Redway  (6.2). | 6.20 | 1,829.00 | 45437842 |
| Redway, R. S. | 12/05/16 | Review research re litigation issue. | 2.30 | 1,299.50 | 45645472 |
| Redway, R. S. | 12/05/16 | Draft and revise expert report. | 6.60 | 3,729.00 | 45645490 |
| Redway, R. S. | 12/05/16 | Extensive document review for deposition. | 2.40 | 1,356.00 | 45645496 |
| Redway, R. S. | 12/05/16 | Expert report meeting w/D. Herrington (partial), N. Jedrey, E. Gallagher and retained professional. | 1.80 | 1,017.00 | 45645502 |
| Gallagher, E. C | 12/05/16 | Prepare for depositions (2.1) Correspond re: expert reports (0.3) Review draft expert report (0.9) Expert report meeting w/D. Herrington, N. Jedrey, expert and assistants (2) Research litigation documents and draft information re: expert report (1.7) Draft outlines for depositions (3.4) Expert report meeting w/D. Herrington (partial), N. Jedrey, R. Redway and retained professional (1.8) Corr. w/E. McKay re: deposition prep (0.1) Corrs. w/K. Sheridan re: deposition prep (0.3) Corr. w/A. Luis re: depositions prep (0.1) | 12.70 | 7,175.50 | 45384027 |
| Sheridan, K. M. | 12/05/16 | Comm. with D. Herrington regarding deposition | 1.00 | 790.00 | 45382996 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| | | preparation. | | | |
| Sheridan, K. M. | 12/05/16 | Extensive deposition preparation. | 4.60 | 3,634.00 | 45383142 |
| Perez, J. R. P. | 12/05/16 | Corr. w/ P. Kleist re: litigation issue. | .20 | 96.00 | 45383233 |
| Perez, J. R. P. | 12/05/16 | Draft memorandum on litigation issues. | 5.80 | 2,784.00 | 45383450 |
| Perez, J. R. P. | 12/05/16 | Review team e-mails re: litigation issue | .30 | 144.00 | 45383463 |
| Perez, J. R. P. | 12/05/16 | Comm. w/ P. Kleist re: feedback on first draft of memorandum re: litigation issue | .50 | 240.00 | 45383793 |
| Perez, J. R. P. | 12/05/16 | Corr. w/ P. Kleist re: feedback on second draft of memorandum re: litigation issue | .10 | 48.00 | 45383819 |
| Perez, J. R. P. | 12/05/16 | Implement feedback and conduct additional research for second draft of memorandum re: litigation issue (5.50); draft e-mail to team re: findings in preparation for upcoming deposition (.50) | 6.00 | 2,880.00 | 45383823 |
| Montgomery, D. | 12/05/16 | Correspondence re depositions (.3); research for expert report per N. Jedrey (3.7); preparation for meeting re: expert report (.2); meeting re: expert report with D. Herrington, A. Luft, N. Jedrey, E. Hanly, and retained professional (1); research for expert report per A. Luft (1); research for expert report per K. Sheridan (1.8); meeting re: expert report with E. Hanly (.6); meeting re: expert report with D. Herrington (partial), A. Luft, and E. Hanly (1.5); review draft expert report with A. Luft (2). | 12.10 | 5,808.00 | 45383973 |
| Setren, K. | 12/05/16 | Team correspondence re: deposition prep | .20 | 53.00 | 45435990 |
| Planamento, J. | 12/05/16 | Create redline between litigation documents per K. Sheridan. | .50 | 132.50 | 45382695 |
| Planamento, J. | 12/05/16 | Create indices and organize documents pertaining to exhibits for deposition per E. Gallagher. | 4.50 | 1,192.50 | 45382697 |
| Luis, A. | 12/05/16 | Prepare deposition exhibits and update deposition outline with tabs per E. Gallagher, R. Redway, and K. Sheridan. | 4.70 | 1,245.50 | 45445078 |
| Luis, A. | 12/05/16 | Prepare deposition binders per E. Gallagher and K, Sheridan. | 7.30 | 1,934.50 | 45445085 |
| Kleist, P. | 12/05/16 | Comm. w/ J. Perez re: internal memo re: claims litigation issue (.5); research re: claims litigation issue (9.1). | 9.60 | 6,912.00 | 45383167 |
| Herrington, D. | 12/05/16 | Expert report meeting with E. Gallagher, N. Jedrey, expert, and assistants (2.0); Expert report meeting with N. Jedrey, E. Gallagher, R. Redway and retained professional (1.5); Expert report | 9.30 | 9,672.00 | 45636370 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting with A. Luft, N. Jedrey, E. Hanly, D. Montgomery and retained professional (1.0); Expert report meeting with A. Luft, D. Montgomery and E. Hanly (1.0); work on draft of expert report and emails re same (2.50); call and emails re litigation issue (0.40); Emails from and to opposing counsel re: discovery issues (0.50); prep of email to third party counsel re litigation issue (0.40). | | | |
| Luft, A. E. | 12/05/16 | Edits to draft expert report. | 3.00 | 3,120.00 | 45383804 |
| Luft, A. E. | 12/05/16 | Corr. with retained professional, D. Herrington, N. Jedrey, D. Montgomery and E. Hanly regarding draft expert report. | 1.00 | 1,040.00 | 45383817 |
| Luft, A. E. | 12/05/16 | Review slides re: litigation issue. | .50 | 520.00 | 45383820 |
| Luft, A. E. | 12/05/16 | Edits to draft expert report. | .80 | 832.00 | 45383825 |
| Luft, A. E. | 12/05/16 | Meeting with E. Hanly, D. Montgomery and D. Herrington regarding draft expert report (1.5); prep for same (.2). | 1.70 | 1,768.00 | 45383880 |
| Jedrey, N. E. | 12/05/16 | Revise deposition questions, respond to comments from D. Herrington regarding same. | .90 | 868.50 | 45368507 |
| Jedrey, N. E. | 12/05/16 | Corr. with S. Wu and opposing counsel concerning document production issues. | .40 | 386.00 | 45376707 |
| Jedrey, N. E. | 12/05/16 | Draft email to team regarding call with opposing counsel, proposed next steps. | .60 | 579.00 | 45376720 |
| Jedrey, N. E. | 12/05/16 | Expert report meeting with D. Herrington, A. Luft, N. Jedrey, E. Hanly, and retained professional. | 1.00 | 965.00 | 45378858 |
| Jedrey, N. E. | 12/05/16 | Expert report meeting w/D. Herrington, E. Gallagher, expert and assistants. | 2.00 | 1,930.00 | 45378939 |
| Jedrey, N. E. | 12/05/16 | Expert report meeting w/D. Herrington (partial), E. Gallagher, R. Redway and retained professional. | 1.80 | 1,737.00 | 45378942 |
| Jedrey, N. E. | 12/05/16 | Review expert report in advance of call. | .50 | 482.50 | 45378953 |
| Jedrey, N. E. | 12/05/16 | Revise questions for deposition outline. | 1.30 | 1,254.50 | 45378954 |
| Cantwell, P. A. | 12/05/16 | Correspondence to team regarding timelines for draft documents (.2); Extensive review of draft litigation document (1.8) and correspondence to N. Jedrey regarding same (.1). | 2.10 | 1,596.00 | 45431504 |
| Hanly, E. M. | 12/05/16 | Continue review and revision of draft report (2.8); expert report meeting with D. Montgomery (0.6); prepare for same (0.2); meeting with D. Herrington, A. Luft, N. Jedrey, D. Montgomery, and retained professional (1.0); prepare for | 7.80 | 5,616.00 | 45475235 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting re expert report (0.4); expert report meeting with D. Herrington (partial), A. Luft, and D. Montgomery (1.5); review updated version of draft report from D. Montgomery (1.2); send email to D. Montgomery re same (0.1). | | | |
| Graham, A. | 12/06/16 | Deposition preparation | .20 | 76.00 | 45425966 |
| Wu, S. | 12/06/16 | Call with D. Herrington, N. Jedrey, R. Redway, expert, and retained professional re expert report (1.6); Draft talking points for expert call (1.5); Draft outline for deposition (1.7); Review expert report and related materials, correspond with retained professional, expert, and N. Jedrey re same (2.7) | 7.50 | 4,875.00 | 45423751 |
| Schweitzer, L. | 12/06/16 | Emails with P. Cantwell re litigation issue, work on same (0.4). | .40 | 496.00 | 45658120 |
| McKay, E. | 12/06/16 | Prepare deposition binders and exhibits per E. Gallagher (3.8). Prepare expert report style guide and draft planning email (0.8) | 4.60 | 1,357.00 | 45437968 |
| Redway, R. S. | 12/06/16 | Review and revise expert report. | 6.50 | 3,672.50 | 45645409 |
| Redway, R. S. | 12/06/16 | Comm. w/D. Herrington, K. Sheridan, E. Gallagher re: deposition prep. | 1.50 | 847.50 | 45645422 |
| Redway, R. S. | 12/06/16 | Research and extensive document review for upcoming deposition. | 3.60 | 2,034.00 | 45645450 |
| Redway, R. S. | 12/06/16 | Corr. with D. Herrington, N. Jedrey, S. Wu from Cleary, expert, and retained professional re expert report. | 1.60 | 904.00 | 45645460 |
| Gallagher, E. C | 12/06/16 | Prepare for upcoming depositions (2) Comm. w/D. Herrington re: same (0.2) Draft outline for deposition (3.2) Comm. w/N. Jedrey re: deposition prep (0.1) Deposition prep meeting with K. Sheridan (0.6) Comm. w/S. Wu re: deposition (0.1) Draft outline for deposition (1.4) Deposition prep meeting with D. Herrington, K. Sheridan (partial), R. Redway (partial) (2.8) Correspond re: expert reports (0.2). | 10.60 | 5,989.00 | 45395930 |
| Sheridan, K. M. | 12/06/16 | Comm. with D. Herrington, R. Redway and E. Gallagher regarding deposition preparation. | .70 | 553.00 | 45406849 |
| Sheridan, K. M. | 12/06/16 | Extensive preparation for depositions (2.2); prep meeting w/E. Gallagher (.6) | 2.80 | 2,212.00 | 45406852 |
| Perez, J. R. P. | 12/06/16 | Comm. with P. Kleist re: litigation issue. | .20 | 96.00 | 45397956 |
| Perez, J. R. P. | 12/06/16 | Review team corr. re: litigation issue. | .20 | 96.00 | 45398066 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Montgomery, D. | 12/06/16 | Correspondence re expert report (0.1); legal research with D. Herrington (2.1); expert report work with A. Luft (report revision, preparation for evening phone call) (3.1); expert report meeting with A. Luft (partial), E. Hanly (partial), and retained professional (1.2); expert report meeting with E. Hanly and retained professional (1.1). | 7.60 | 3,648.00 | 45408423 |
| Gonzalez, E. | 12/06/16 | Update log of documents sent to retained professional per S. Wu and E. Gallagher. | 5.80 | 1,537.00 | 45428246 |
| Setren, K. | 12/06/16 | Page-check deposition binders | 1.50 | 397.50 | 45435936 |
| Planamento, J. | 12/06/16 | Page-check deposition exhibits per E. Gallagher. | 2.00 | 530.00 | 45394073 |
| Planamento, J. | 12/06/16 | Organize litpath of exhibits for deposition and prepare same for printing per E. Gallagher. | 1.50 | 397.50 | 45394079 |
| Luis, A. | 12/06/16 | Page-check deposition binders per E. Gallagher and K. Sheridan. | 2.50 | 662.50 | 45445784 |
| Kleist, P. | 12/06/16 | Research arguments re: litigation issue and draft internal memo for circulation (11.4). | 11.40 | 8,208.00 | 45393909 |
| Herrington, D. | 12/06/16 | Deposition preparation meeting with E. Gallagher, K. Sheridan (partial), R. Redway (partial) (2.8); review of litigation documents and prepare for deposition (2.50); prepare for deposition (2.20); review of draft expert report and prepare comments re same (1.20); Corr. with opposing counsel re deposition scheduling (0.30); emails re discovery issue (0.20); Corr. with N. Jedrey, S. Wu, R. Redway, expert, and retained professional re expert report (1.6) | 10.80 | 11,232.00 | 45636528 |
| Luft, A. E. | 12/06/16 | Review and comment on expert report. | 2.00 | 2,080.00 | 45428705 |
| Luft, A. E. | 12/06/16 | Review and comment on expert report. | .50 | 520.00 | 45428716 |
| Luft, A. E. | 12/06/16 | Corr. with retained professional, E. Hanly and D. Montgomery regarding expert report. | .80 | 832.00 | 45428721 |
| Jedrey, N. E. | 12/06/16 | Revise deposition outline and draft additional questions. | 3.10 | 2,991.50 | 45382440 |
| Jedrey, N. E. | 12/06/16 | Revise deposition outline (1.20); review expert report in advance of call (.90). | 2.10 | 2,026.50 | 45389910 |
| Jedrey, N. E. | 12/06/16 | Corr. with D. Herrington, S. Wu, R. Redway, expert, and retained professional re expert report. | 1.60 | 1,544.00 | 45406558 |
| Cantwell, P. A. | 12/06/16 | Corr. with R. Redway, consultant, N. Jedrey regarding expert report (.2); follow-up communication with R. Redway, N Jedrey regarding draft litigation document (.2) and communication with R. Redway regarding same | 4.10 | 3,116.00 | 45398341 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2); Corr. with D. Herrington regarding next steps on claim (.3) and draft correspondence to D. Herrington, N. Jedrey, L. Schweitzer regarding same (1.7); review draft expert report (1.5) and correspondence to N. Jedrey regarding same. | | | |
| Hanly, E. M. | 12/06/16 | Review email from opposing counsel re litigation issue (0.1); internal discussion with A. Luft and D. Montgomery re same (0.1); expert report meeting with A. Luft (partial), D. Montgomery, and retained professional (1.0); continue to review and revise draft expert report, including internal discussions with D. Montgomery re same (4.7); review exhibits to draft expert report (0.9); expert report meeting with D. Montgomery and retained professional (1.1). | 7.90 | 5,688.00 | 45475456 |
| Graham, A. | 12/07/16 | Targeted searches for deposition preparation | .20 | 76.00 | 45439507 |
| Wu, S. | 12/07/16 | Review draft of expert report and related materials; Correspond with D. Herrington, N. Jedrey, retained professional, and expert re same. | 8.10 | 5,265.00 | 45494097 |
| McKay, E. | 12/07/16 | Pull litigation documents per K. Sheridan (1.3). Prepare deposition binder and exhibit additions per E. Gallagher (2.7) Assist D. Montgomery with expert report appendix (3.3). Communications with D. Montgomery and associate team re expert report cite-check (0.4) | 7.70 | 2,271.50 | 45437982 |
| Redway, R. S. | 12/07/16 | Draft section of expert report. | 1.30 | 734.50 | 45645374 |
| Redway, R. S. | 12/07/16 | Review litigation document. | 2.20 | 1,243.00 | 45645393 |
| Redway, R. S. | 12/07/16 | Review and revise expert report. | 3.60 | 2,034.00 | 45645398 |
| Gallagher, E. C | 12/07/16 | Prepare for deposition (8.2) Corr. w/ D. Montgomery re: expert report (0.1) Correspond re: expert reports (0.2) Corr. w/D. Herrington and retained expert re: litigation issue (0.3) Non-working travel time from NYC to Knoxville for deposition (1.5 or 50% of 3.0) Review litigation document  (1.5) | 11.80 | 6,667.00 | 45420981 |
| Sheridan, K. M. | 12/07/16 | Review of litigation document. | 2.10 | 1,659.00 | 45406855 |
| Sheridan, K. M. | 12/07/16 | Review and revise expert report. | 1.80 | 1,422.00 | 45406859 |
| Sheridan, K. M. | 12/07/16 | Preparation for deposition. | 2.90 | 2,291.00 | 45406862 |
| Perez, J. R. P. | 12/07/16 | Review team e-mails re: litigation issue. | .30 | 144.00 | 45405634 |
| Montgomery, D. | 12/07/16 | Outline expert report tasks per N. Jedrey (1.2); research for revised expert report per N. Jedrey (2.4); correspondence re expert report (.4); draft expert report appendix per D. Herrington (.8); | 5.90 | 2,832.00 | 45408413 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | expert report tasks per A. Luft (.8); expert report meeting with A. Luft and E. Hanly (.3). | | | |
| Gonzalez, E. | 12/07/16 | Update log of documents sent to retained professional per S. Wu. | 3.80 | 1,007.00 | 45428497 |
| Setren, K. | 12/07/16 | Prepare appendix for expert report per D. Montgomery; corr. w/team re: same | 4.80 | 1,272.00 | 45433760 |
| Planamento, J. | 12/07/16 | Format litigation documents and update litpath with same per D. Montgomery. | 1.50 | 397.50 | 45412831 |
| Luis, A. | 12/07/16 | Create citations according to Nortel style guide for documents cited in expert report per D. Montgomery. | 4.20 | 1,113.00 | 45446339 |
| Kleist, P. | 12/07/16 | Research arguments for litigation document (4.7). | 4.70 | 3,384.00 | 45403753 |
| Herrington, D. | 12/07/16 | Prep for deposition (3.20); working travel from New York to Knoxville (working on deposition prep while at airport and on flight) (7.50); continued prep for deposition (3.50); emails to and from opposing counsel re: discovery issues (0.30); work on expert report (0.80). | 15.30 | 15,912.00 | 45607687 |
| Luft, A. E. | 12/07/16 | Revise expert report (.7); expert report meeting with E. Hanley and D. Montgomery (.3). | 1.00 | 1,040.00 | 45428917 |
| Jedrey, N. E. | 12/07/16 | Revise expert report. | 2.50 | 2,412.50 | 45390971 |
| Jedrey, N. E. | 12/07/16 | Revise expert report. | 4.20 | 4,053.00 | 45393551 |
| Jedrey, N. E. | 12/07/16 | Review and revise litigation documents (1.50); Corr. with P. Cantwell regarding draft expert report (.20). | 1.70 | 1,640.50 | 45395373 |
| Jedrey, N. E. | 12/07/16 | Review and comment on expert report. | 2.70 | 2,605.50 | 45398204 |
| Jedrey, N. E. | 12/07/16 | Review and comment on expert report. | 1.50 | 1,447.50 | 45402039 |
| Cantwell, P. A. | 12/07/16 | Communication with D. Herrington regarding case status (.1); revise expert document (.6) and correspondence to consultant regarding same (.2); correspondence to creditor counsel (.1); communication with opposing counsel (.3) and prepare for same (.3); correspondence to L. Schweitzer, D. Herrington regarding schedule and next steps (.3) Review draft document and correspondence to N. Jedrey regarding same (.6). | 2.50 | 1,900.00 | 45404290 |
| Hanly, E. M. | 12/07/16 | Respond to A. Luft email re draft expert report, including internal discussions with D. Montgomery re same (0.3); prepare for expert report meeting re same (0.2); expert report meeting with A. Luft and D. Montgomery re same (0.3); internal discussions with D. Montgomery and N. | 1.00 | 720.00 | 45475524 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Jedrey re expert materials list (0.2). | | | |
| Graham, A. | 12/08/16 | Download and log incoming document production, corr. with team re: same (.30); Targeted searches to assist during deposition (1.8); Work with Practice Support to produce files to expert, extensive corr. with S. Wu re: same (1.0) | 3.10 | 1,178.00 | 45439519 |
| Wu, S. | 12/08/16 | Review expert report and related materials (8.1); Correspond with N. Jedrey, retained professional, and expert re same (.6). | 8.70 | 5,655.00 | 45494106 |
| Schweitzer, L. | 12/08/16 | Emails to D. Herrington, P. Cantwell re litigation issues (0.4). | .40 | 496.00 | 45658504 |
| McKay, E. | 12/08/16 | Pull litigation documents per K. Sheridan (0.5). Prepare mailing per A. Graham (0.6). Communications with R. Redway and associate team re retained professional cite-check (0.3) | 1.40 | 413.00 | 45437986 |
| Redway, R. S. | 12/08/16 | Review and revise chronology re: litigation issue. | 4.80 | 2,712.00 | 45645336 |
| Redway, R. S. | 12/08/16 | Review retained professional draft report. | 3.20 | 1,808.00 | 45645347 |
| Redway, R. S. | 12/08/16 | Review draft expert report. | 1.60 | 904.00 | 45645352 |
| Gallagher, E. C | 12/08/16 | Prepare for deposition (.5) Attend and participate in deposition (7.8) Correspond re: deposition (.1) Non-working travel time from Knoxville to NYC from depositions (2.8 or 50% of 5.6 ). | 11.20 | 6,328.00 | 45421046 |
| Sheridan, K. M. | 12/08/16 | Meeting with D. Montgomery re: expert report. | 1.70 | 1,343.00 | 45446519 |
| Sheridan, K. M. | 12/08/16 | Review and revise expert report. | 2.50 | 1,975.00 | 45446521 |
| Sheridan, K. M. | 12/08/16 | Fact investigation for deposition. | 1.00 | 790.00 | 45446522 |
| Perez, J. R. P. | 12/08/16 | Comm. with P. Kleist re: litigation issue. | .20 | 96.00 | 45413215 |
| Montgomery, D. | 12/08/16 | Correspondence re all expert reports (0.4); Corr. to discuss litigation document with N. Jedrey, P. Cantwell, and D. Cozart (.6); follow-up meeting with N. Jedrey and P. Cantwell (0.2); call with retained professional re: litigation issue (0.3); correspondence re expert report (0.2); deposition assistance per E. Gallagher (0.3); correspondence re expert reports (0.5); meeting with K. Sheridan re: expert report (1.7); expert report tasks per E. Hanly (0.2); expert report work (research, revisions) with N. Jedrey (4.0); expert report work (sources cited, relied on) with D. Herrington (2.0). | 10.40 | 4,992.00 | 45419725 |
| Gonzalez, E. | 12/08/16 | Review list of documents considered by retained professional per S. Wu. | 3.50 | 927.50 | 45428525 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Setren, K. | 12/08/16 | Prepare expert report exhibit to send to retained professional; corr. w/team | .80 | 212.00 | 45433420 |
| Luis, A. | 12/08/16 | Create citations for documents cited in expert report per D. Montgomery. | 2.00 | 530.00 | 45446422 |
| Luis, A. | 12/08/16 | Pull exhibits from deposition outline per E. Gallagher. | 3.00 | 795.00 | 45446452 |
| Luis, A. | 12/08/16 | Pull exhibits from deposition outline per E. Gallagher. | 1.70 | 450.50 | 45446466 |
| Kleist, P. | 12/08/16 | Research arguments for litigation document (4.9). | 4.90 | 3,528.00 | 45415498 |
| Herrington, D. | 12/08/16 | Prep for deposition (2.20); conduct deposition (7.8 hours); travel from Knoxville to New York (working on expert reports while traveling) (4.50); prep of email to client re: litigation issue (0.40). | 14.90 | 15,496.00 | 45607688 |
| Jedrey, N. E. | 12/08/16 | Drafting emails in response to questions from experts; reviewing and revising email to client regarding expert request. | 1.50 | 1,447.50 | 45402040 |
| Jedrey, N. E. | 12/08/16 | Review and comment on draft expert report. | 2.50 | 2,412.50 | 45402730 |
| Jedrey, N. E. | 12/08/16 | Preparing for call with D. Cozart. | .50 | 482.50 | 45405107 |
| Jedrey, N. E. | 12/08/16 | Call to discuss litigation document with N. Jedrey, P. Cantwell, and D. Cozart. | .60 | 579.00 | 45405142 |
| Jedrey, N. E. | 12/08/16 | Follow-up meeting with D. Montgomery, N. Jedrey and P. Cantwell. | .20 | 193.00 | 45405145 |
| Jedrey, N. E. | 12/08/16 | Corr. with S. Wu regarding expert report. | .60 | 579.00 | 45405342 |
| Jedrey, N. E. | 12/08/16 | Review and revise draft litigation document; review underlying documentation. | .90 | 868.50 | 45406091 |
| Jedrey, N. E. | 12/08/16 | Review and comment on draft expert report (4.1); Comm. with D. Montgomery regarding same (.2). | 4.30 | 4,149.50 | 45410636 |
| Cantwell, P. A. | 12/08/16 | Call with N. Jedrey, D. Cozart, D. Montgomery (.6); follow-up call with N. Jedrey, D. Montgomery (.2); correspondence to L. Schweitzer, D. Herrington regarding case issues (.5). | 1.30 | 988.00 | 45414838 |
| Hanly, E. M. | 12/08/16 | Internal discussions with Cleary team re updated draft expert report (0.3); review email from paralegals and N. Jedrey re upcoming expert report filing and respond (0.2); send email to retained professional re updated report and internal discussions with A. Luft re same (0.2); review summary of litigation issue sent by D. Montgomery and respond to email from D. Montgomery re same (0.8); internal discussions | 1.60 | 1,152.00 | 45475584 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with A. Luft re updated report (0.1). | | | |
| Graham, A. | 12/09/16 | Search for produced document in response to request from opposing counsel (.2); Set up of searches for expert report preparation, corr. with D. Montgomery re: same (.3) | .50 | 190.00 | 45439601 |
| Wu, S. | 12/09/16 | Review draft expert report and related materials (6.00); conduct case law research for expert report (4.00); Correspond with D. Herrington, N. Jedry, retained professional and expert re same (.70). | 10.70 | 6,955.00 | 45494125 |
| Schweitzer, L. | 12/09/16 | Comm. with P. Kleist, John Raphael Perez, P. Cantwell re claims litigation issues (1.4). | 1.40 | 1,736.00 | 45658553 |
| Redway, R. S. | 12/09/16 | Review and revise experts reports. | 8.80 | 4,972.00 | 45645324 |
| Gallagher, E. C | 12/09/16 | Comm. w/N. Jedrey re: expert reports (0.2) Correspond re: expert reports (1.4) Review draft expert report (1.4) Expert report telephone call. with D. Herrington, N. Jedrey, and expert (1.5) Draft summary of deposition (0.6) Draft outline for additional expert report points (0.4) Comm. w/R. Redway re: expert report (0.2) Revise expert report and correspond re: same (1.3). | 7.00 | 3,955.00 | 45434085 |
| Sheridan, K. M. | 12/09/16 | Meeting with D. Herrington, N. Jedrey, D. Montgomery, J. McLean, and retained professional re: expert report. | .80 | 632.00 | 45446535 |
| Sheridan, K. M. | 12/09/16 | Comm. with D. Montgomery re: expert report. | .20 | 158.00 | 45446537 |
| Sheridan, K. M. | 12/09/16 | Revise expert report. | 4.90 | 3,871.00 | 45446540 |
| Sheridan, K. M. | 12/09/16 | Conduct fact investigation for expert report. | 1.20 | 948.00 | 45446542 |
| Perez, J. R. P. | 12/09/16 | Mtg. with L. Schweitzer, P. Cantwell, P. Kleist, re: litigation and case issues. | 1.40 | 672.00 | 45428021 |
| Montgomery, D. | 12/09/16 | Assemble list of documents considered by expert per D. Herrington (0.9); research for expert report per A. Luft (2.4); Expert report meeting with D. Herrington, N. Jedrey, K. Sheridan, J. McLean, and retained professional (0.8); research for expert report with N. Jedrey and K. Sheridan (5.3). | 9.40 | 4,512.00 | 45435908 |
| Gonzalez, E. | 12/09/16 | Review list of documents considered by retained professional per S. Wu and correspond regarding the same. | 4.30 | 1,139.50 | 45428583 |
| Luis, A. | 12/09/16 | Cross reference materials sent to retained professional and expert report documents considered per S. Wu. | 2.00 | 530.00 | 45446680 |
| Kleist, P. | 12/09/16 | Research re: claims litigation issue (6.8); Mtg. w/ L. Schweitzer, P. Cantwell, and J. Perez re: | 8.40 | 6,048.00 | 45434141 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation and case issue (1.4); Follow-up meeting w/ P. Cantwell to discuss outline re: litigation issue (.2). | | | |
| Herrington, D. | 12/09/16 | Work on expert report (3.70); Expert report meeting with N. Jedrey, K. Sheridan, D. Montgomery, J. McLean, and retained professional (0.8); Call with N. Jedrey and retained professional regarding expert report; follow-up call with N. Jedrey (0.7); Work on expert report (5.50); expert report call with E. Gallagher, N. Jedrey, and expert (1.5); emails re arranging for litigation document (0.30); work on summary of highlights of deposition (1.00); emails to and from opposing counsel re: discovery issue (0.30). | 13.80 | 14,352.00 | 45607692 |
| Luft, A. E. | 12/09/16 | Work on expert report. | 2.00 | 2,080.00 | 45429900 |
| Jedrey, N. E. | 12/09/16 | Review and respond to questions from expert. | 2.10 | 2,026.50 | 45412888 |
| Jedrey, N. E. | 12/09/16 | Finalize comments on draft expert report. | .50 | 482.50 | 45419511 |
| Jedrey, N. E. | 12/09/16 | Expert report meeting with D. Herrington, D. Montgomery, K. Sheridan, J. McLean, and retained professional. | .80 | 772.00 | 45419512 |
| Jedrey, N. E. | 12/09/16 | Draft email to expert regarding additional analysis. | .50 | 482.50 | 45420696 |
| Jedrey, N. E. | 12/09/16 | Corr. with D. Herrington and retained professional regarding expert report; follow-up call with D. Herrington. | .70 | 675.50 | 45420788 |
| Cantwell, P. A. | 12/09/16 | Corr. with N. Jedrey regarding expert issues (.1) correspondence to K. Sheridan regarding litigation issue (.1) correspondence to N. Jedrey, K. Sheridan regarding expert issue (.6). | .80 | 608.00 | 45430936 |
| Cantwell, P. A. | 12/09/16 | Comm. with L. Schweitzer, P. Kleist, J. Perez regarding litigation and case issues (1.4) and follow-up communication with P. Kleist regarding same (.2). | 1.60 | 1,216.00 | 45431298 |
| Hanly, E. M. | 12/09/16 | Review and revise expert materials list for expert report (1.1); internal discussions with A. Luft and D. Montgomery re draft expert report (0.2); internal discussions with K. Sheridan and research re materials relied on list (0.4); begin review of draft expert report exhibits (1.2); internal discussions with D. Herrington re draft expert report (0.1); review D. Herrington email re materials relied on list and respond (0.2); internal discussions with D. Montgomery re materials list (0.1); continue research on litigation issue (4.2); draft email to D. Herrington re litigation issue (1.1). | 8.60 | 6,192.00 | 45475697 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, S. | 12/10/16 | Work on expert report. | 5.20 | 3,380.00 | 45566491 |
| Redway, R. S. | 12/10/16 | Research re: litigation issue. | 3.60 | 2,034.00 | 45645270 |
| Redway, R. S. | 12/10/16 | Review and revise expert report. | 4.50 | 2,542.50 | 45645285 |
| Redway, R. S. | 12/10/16 | Draft, review, and revise section of expert report. | 5.60 | 3,164.00 | 45645299 |
| Gallagher, E. C | 12/10/16 | Revise expert report and correspond re: same (5.6) Expert report meeting with D. Herrington, N. Jedrey, K. Sheridan, D. Montgomery, and retained professional. (.3) Draft summary of litigation issue (.8). | 6.70 | 3,785.50 | 45434606 |
| Sheridan, K. M. | 12/10/16 | Expert report meeting with D. Herrington, N. Jedrey, D. Montgomery, E. Gallagher, and retained professional. | .30 | 237.00 | 45446569 |
| Sheridan, K. M. | 12/10/16 | Revise expert report. | 4.40 | 3,476.00 | 45446577 |
| Perez, J. R. P. | 12/10/16 | Review team e-mails and expert report (.40); update spreadsheet re: litigation issue (.60). | 1.00 | 480.00 | 45429945 |
| Montgomery, D. | 12/10/16 | Expert report research per A. Luft (1.7); Expert report meeting with D. Herrington, N. Jedrey, K. Sheridan, E. Gallagher, and retained professional (0.3); Research re: litigation issue per K. Sheridan (1.2); review draft litigation document with A. Luft (2.7). | 5.90 | 2,832.00 | 45436262 |
| Herrington, D. | 12/10/16 | Work on expert report (5.50); Expert report meeting with N. Jedrey, K. Sheridan, E. Gallagher, D. Montgomery and retained professional (.3); work on summary of litigation documents (1.0); work on write-up of argument re: litigation issue (3.00); work on expert report (1.50). | 11.30 | 11,752.00 | 45607706 |
| Cantwell, P. A. | 12/10/16 | Correspondence to D. Herrington regarding documentation (.4); Correspondence to N. Jedrey regarding report issues (.2) and review same (.1). | .70 | 532.00 | 45431616 |
| Hanly, E. M. | 12/10/16 | Begin review of updated expert report (1.8); internal discussions with D. Montgomery re same (0.2); internal discussions with D. Herrington re litigation issue (0.1); internal discussions with E. Gallagher re updated expert report (0.5). | 2.60 | 1,872.00 | 45475729 |
| Graham, A. | 12/11/16 | Targeted searches for expert reports (.20) | .20 | 76.00 | 45425829 |
| Wu, S. | 12/11/16 | Call w/ N. Jedrey, P. Cantwell, S. Wu, R. Redway and retained professional re: expert report (.6); work on expert report (7.1) | 7.70 | 5,005.00 | 45566507 |
| Redway, R. S. | 12/11/16 | Corr. w/N. Jedrey, P. Cantwell, S. Wu, R. Redway and retained professional re: expert report. | .60 | 339.00 | 45645245 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Redway, R. S. | 12/11/16 | Review retained professional expert report. | 4.60 | 2,599.00 | 45645255 |
| Gallagher, E. C | 12/11/16 | Correspond re: expert reports (.5) Revise expert report and correspond re: same (7.7) . | 8.20 | 4,633.00 | 45435848 |
| Sheridan, K. M. | 12/11/16 | Revise expert report. | 3.90 | 3,081.00 | 45446602 |
| Perez, J. R. P. | 12/11/16 | Review and draft notes on P. Kleist's memorandum re: litigation issues. | .40 | 192.00 | 45430083 |
| Perez, J. R. P. | 12/11/16 | Review emails from team re: litigation issues. | .30 | 144.00 | 45430502 |
| Montgomery, D. | 12/11/16 | Review draft expert report per E. Hanly (1.8); research re litigation issue per D. Herrington (2.9); expert report revisions per D. Herrington (4.1); expert report meeting w/E. Gallagher, D. Herrington, N. Jedrey and retained professional (.3) | 9.10 | 4,368.00 | 45436279 |
| Kleist, P. | 12/11/16 | Research and draft internal e-mail re: litigation document (4.6). | 4.60 | 3,312.00 | 45434886 |
| Herrington, D. | 12/11/16 | Work on expert report and multiple emails re: same (8.50); work on expert report (3.20). | 11.70 | 12,168.00 | 45607722 |
| Luft, A. E. | 12/11/16 | Edit draft expert report. | 4.50 | 4,680.00 | 45429916 |
| Jedrey, N. E. | 12/11/16 | Call w/P. Cantwell, S. Wu, R. Redway and retained professional re: expert report. | .60 | 579.00 | 45423580 |
| Jedrey, N. E. | 12/11/16 | Revise expert report. | 2.70 | 2,605.50 | 45423917 |
| Cantwell, P. A. | 12/11/16 | Corr. with N. Jedrey, S. Wu, R. Redway and retained professional regarding expert report (.6); Review expert report (.7) and correspondence to L. Schweitzer, N. Jedrey, D. Herrington regarding same (.2); Correspondence to K. Sheridan regarding document issue (.2). | 1.70 | 1,292.00 | 45465692 |
| Hanly, E. M. | 12/11/16 | Continue review of updated draft expert report (6.9); internal discussions with D. Montgomery and A. Luft re same (0.5); send email to S. Wu re updated expert report (0.1). | 7.50 | 5,400.00 | 45476098 |
| Graham, A. | 12/12/16 | Assist in expert report preparation | .70 | 266.00 | 45496871 |
| Wu, S. | 12/12/16 | Call with D. Herrington, N. Jedrey, expert, and retained professional re expert report (1.2); Call with D. Herrington, N. Jedrey re litigation issue (.3); Corr. with D. Herrington, N. Jedrey, and third party counsel re: litigation issue (.6) | 2.10 | 1,365.00 | 45491959 |
| Wu, S. | 12/12/16 | Review and edit expert report, Correspond with N. Jedrey, retained professional, and expert re same (9.9); Corr. w/ D. Herrington, K. Sheridan, E. | 10.20 | 6,630.00 | 45492133 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Gallagher, R. Redway re: litigation issue (.3). | | | |
| Schweitzer, L. | 12/12/16 | Revise draft litigation document (0.9). | .90 | 1,116.00 | 45659097 |
| McKay, E. | 12/12/16 | Pull expert report sources and create document cited lists per E. Gallagher (7.1). Assist with documents cited list per S. Wu (1.1) | 8.20 | 2,419.00 | 45448464 |
| Redway, R. S. | 12/12/16 | Meeting w/K. Sheridan re: expert report. | 4.00 | 2,260.00 | 45645198 |
| Redway, R. S. | 12/12/16 | Revise draft expert report. | 2.30 | 1,299.50 | 45645204 |
| Redway, R. S. | 12/12/16 | Call w/D. Herrington, K. Sheridan, S. Wu, E. Gallagher re: litigation issue. | .30 | 169.50 | 45645214 |
| Gallagher, E. C | 12/12/16 | Comm. w/N. Jedrey re: expert reports (0.3) Corr. w/ expert (1) Revise expert report and correspond re: same (4.4) Corr. w/E. Hanly re: expert report (0.1) Review and revise expert report and correspond re: same (0.8) correspond re: expert report (0.6) Corr. w/ D. Herrington, K. Sheridan, S. Wu, R. Redway re: litigation issue (0.3) Corr. w/D. Herrington and N. Jedrey re: expert report (0.4) Research/correspond re: litigation issue (0.2) Call re: expert report with N. Jedrey, D. Montgomery, E. Hanly, and retained professional. (0.5) Comm. w/K. Sheridan and R. Redway re: expert report questions (0.2) Correspond re: expert report questions (0.7) Revise expert report and correspond re: same (3.7). | 13.20 | 7,458.00 | 45447875 |
| Sheridan, K. M. | 12/12/16 | Corr. with D. Herrington & R. Redway, E. Gallagher, S. Wu re: litigation issue. | .30 | 237.00 | 45446618 |
| Sheridan, K. M. | 12/12/16 | Comm. with R. Redway regarding litigation issue. | 4.00 | 3,160.00 | 45446620 |
| Sheridan, K. M. | 12/12/16 | Revise expert report. | .80 | 632.00 | 45446627 |
| Perez, J. R. P. | 12/12/16 | Preliminary research on litigation issue. | .40 | 192.00 | 45448590 |
| Perez, J. R. P. | 12/12/16 | Comm. with P. Kleist re: litigation issue. | .10 | 48.00 | 45448600 |
| Perez, J. R. P. | 12/12/16 | Draft chart re: litigation issue per P. Cantwell. | 1.30 | 624.00 | 45448619 |
| Montgomery, D. | 12/12/16 | Work on expert report per N. Jedrey (2.4); work on expert report per A. Luft (4.5); Expert report call with N. Jedrey, E. Gallagher, E. Hanly, and retained professional (.5); Expert report meeting with D. Herrington (partial), A. Luft, E. Hanly, and retained professional (2); Expert report meeting with E. Hanly and retained professional (.4); follow-up tasks from meeting with E. Hanly (.8). | 10.60 | 5,088.00 | 45450824 |
| Gonzalez, E. | 12/12/16 | Prepare citations of documents considered by | 5.30 | 1,404.50 | 45488727 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | expert per S. Wu. | | | |
| Luis, A. | 12/12/16 | Review citation for documents considered in expert report per S. Wu. | .60 | 159.00 | 45515829 |
| Luis, A. | 12/12/16 | Prepare excel of all listed sources cited in expert report draft per E. Gallagher. | 1.50 | 397.50 | 45516008 |
| Luis, A. | 12/12/16 | Review and edit citations for expert documents considered per S. Wu. | 1.70 | 450.50 | 45516030 |
| Kleist, P. | 12/12/16 | Draft comprehensive outline re: litigation issue (11.6). | 11.60 | 8,352.00 | 45444555 |
| Herrington, D. | 12/12/16 | Call with N. Jedrey, S. Wu, expert, and retained professional re expert report (1.2); Call with N. Jedrey, and S. Wu re litigation issue (.3); Call with N. Jedrey, S. Wu, third party counsel re: litigation issue (.6); Expert report meeting with A. Luft, D. Montgomery, E. Hanly, and retained professional (1.8)(partial); Call w/K. Sheridan, S. Wu, E. Gallagher, R. Redway re: litigation issue (.3); Corr. with E. Gallagher, and N. Jedrey re: expert report (0.4); work on expert report (3.70); work on expert report (1.40); work on expert report (2.20). | 11.90 | 12,376.00 | 45614977 |
| Luft, A. E. | 12/12/16 | Edit draft expert report. | 3.50 | 3,640.00 | 45463037 |
| Luft, A. E. | 12/12/16 | Edit draft expert report. | 2.30 | 2,392.00 | 45463039 |
| Luft, A. E. | 12/12/16 | Call w/E. Hanly, D. Herrington and D. Montgomery re: expert report (2.0); prep for same (.2) | 2.20 | 2,288.00 | 45463041 |
| Jedrey, N. E. | 12/12/16 | Revise expert report. | .80 | 772.00 | 45423919 |
| Jedrey, N. E. | 12/12/16 | Revise expert report. | 3.50 | 3,377.50 | 45427767 |
| Jedrey, N. E. | 12/12/16 | Corr. with D. Herrington, N. Jedrey, S. Wu, expert, and retained professional re expert report. | 1.20 | 1,158.00 | 45432071 |
| Jedrey, N. E. | 12/12/16 | Expert report call with N. Jedrey, E. Gallagher, E. Hanly, D. Montgomery and retained professional. | .50 | 482.50 | 45436824 |
| Jedrey, N. E. | 12/12/16 | Corr. with D. Herrington, E. Gallagher and S. Wu re litigation issue. | .30 | 289.50 | 45438641 |
| Jedrey, N. E. | 12/12/16 | Corr. with D. Herrington, E. Gallagher, S. Wu, third party counsel re: litigation issue | .60 | 579.00 | 45438645 |
| Jedrey, N. E. | 12/12/16 | Review and comment on expert report. | 1.30 | 1,254.50 | 45438648 |
| Cantwell, P. A. | 12/12/16 | Review expert report (.5) and correspondence to N. Jedrey regarding same (.1); correspondence to M. Kennedy regarding expert issues (.2); Review and correspondence to D. Herrington regarding | 1.10 | 836.00 | 45463716 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation documents (.2); Review litigation document and correspondence to L. Schweitzer regarding same (.1) | | | |
| Hanly, E. M. | 12/12/16 | Prepare for expert report call (0.3); expert report call with N. Jedrey, E. Gallagher, D. Montgomery, and retained professional (0.5); expert report meeting with D. Herrington (partial), A. Luft, D. Montgomery, and retained professional (2.0); follow-up expert report meeting with D. Montgomery and retained professional (0.4); internal discussion with S. Wu re updated expert report (0.1); continue to review and revise draft report, including internal discussions with A. Luft and D. Montgomery re same (5.2); internal discussions with E. Gallagher re expert report (0.3); internal discussions with D. Herrington re draft expert report (0.2); review material from retained professional and begin drafting additional section for expert report (0.3); internal discussions with E. Gallagher re same (0.1); internal discussions with D. Herrington re updated draft expert search (0.2). | 9.60 | 6,912.00 | 45476202 |
| Wu, S. | 12/13/16 | Revise and review draft expert report and materials, conducted research re same, correspond with D. Herrington, N. Jedrey, retained professional, expert, and opposing counsel re same. | 12.60 | 8,190.00 | 45491152 |
| McKay, E. | 12/13/16 | Prepare expert report exhibits per E. Gallagher (2.0). Save litigation documents to litpath per S. Wu (0.3). Update and coordinate printing of litigation documents binder per K. Sheridan (0.8). Bluebook and cite-check expert report per E. Gallagher (4.7) Bluebook and cite-check expert report per P. Cantwell (0.4). | 8.20 | 2,419.00 | 45503473 |
| Redway, R. S. | 12/13/16 | Review and draft summary re: litigation issue. | 9.60 | 5,424.00 | 45645158 |
| Redway, R. S. | 12/13/16 | Review litigation document re: litigation issue. | 2.20 | 1,243.00 | 45645173 |
| Gallagher, E. C | 12/13/16 | Comm. w/N. Jedrey re: expert report (0.4) Review additions to expert report (0.5) Correspond re: expert report questions (0.6) Revise expert report and correspond re: same (5.9) Revise expert report and correspond re: same (3) Corr. w/N. Jedrey and D. Herrington re: expert reports (0.5) Corr. w/expert, N. Jedrey, and D. Herrington re: expert report (1) Mtg. w/D. Herrington re: expert reports (2.4). | 14.30 | 8,079.50 | 45463577 |
| Sheridan, K. M. | 12/13/16 | Corr. with D. Herrington and R. Redway re: litigation issue. | .50 | 395.00 | 45503371 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sheridan, K. M. | 12/13/16 | Factual investigation regarding litigation issue. | 4.90 | 3,871.00 | 45503374 |
| Sheridan, K. M. | 12/13/16 | Factual investigation for expert report. | 4.40 | 3,476.00 | 45503376 |
| Perez, J. R. P. | 12/13/16 | Research for P. Kleist on litigation issue and draft memorandum summarizing findings. | 3.20 | 1,536.00 | 45458982 |
| Montgomery, D. | 12/13/16 | Correspondence re expert report (0.4); review and implement L. Schweitzer's comments on expert report (1.2); research litigation issue with D. Herrington (0.3); review expert report (0.4); correspondence re: documents considered in expert report list with retained professional (0.2); update litigation document per P. Cantwell (0.3); review and edit draft expert report with A. Luft (6.5); Expert report meeting with A. Luft and E. Hanly (1.2); post-meeting follow up per A. Luft (3.1). | 13.60 | 6,528.00 | 45461477 |
| Lobacheva, A. | 12/13/16 | Prepare exhibits for expert report per E. Gallagher. | 3.00 | 795.00 | 45514827 |
| Lobacheva, A. | 12/13/16 | Revise expert reports per E. Gallagher. | 4.20 | 1,113.00 | 45514861 |
| Gonzalez, E. | 12/13/16 | Bluebook and cite check expert report per E. Gallagher (4.3); Update documents relied upon list per E. Gallagher and correspond regarding the same (5.0). | 9.30 | 2,464.50 | 45488831 |
| Setren, K. | 12/13/16 | Comm. and coordination with paralegal team re: expert report work | .80 | 212.00 | 45466402 |
| Planamento, J. | 12/13/16 | Comm. with E. McKay, A. Lobacheva, E. Gonzalez, A. Luis, and K. Setren re: expert report preparation (.5); Bluebook and cite check expert report per E. Gallagher (3.5); Update spreadsheet of expert documents relied upon (1.3). | 5.30 | 1,404.50 | 45457126 |
| Luis, A. | 12/13/16 | Format expert report exhibits per E. Gallagher. | 4.70 | 1,245.50 | 45516170 |
| Luis, A. | 12/13/16 | Attend paralegal team meeting to divide the work on the expert reports per E. McKay. | .50 | 132.50 | 45516189 |
| Luis, A. | 12/13/16 | Bluebook sources from expert reports and update expert report sources citations per E. Gallagher. | 4.00 | 1,060.00 | 45516231 |
| Luis, A. | 12/13/16 | Bluebook and proofread expert report per P. Cantwell. | 1.00 | 265.00 | 45516274 |
| Kleist, P. | 12/13/16 | Research related to litigation document (3.1). | 3.10 | 2,232.00 | 45466304 |
| Herrington, D. | 12/13/16 | Telephone conference with E. Gallagher, N. Jedrey re: expert reports (0.5); Telephone conference with E. Gallagher, expert, N. Jedrey re: expert report (1); Meeting with E. Gallagher re: expert reports (2.4); work on expert reports (7.60). | 11.50 | 11,960.00 | 45607743 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 12/13/16 | Review several draft expert reports (.3); expert report meeting w/E. Hanly and D. Montgomery (1.2). | 1.50 | 1,560.00 | 45463177 |
| Jedrey, N. E. | 12/13/16 | Review and comment on expert report. | 1.80 | 1,737.00 | 45438652 |
| Jedrey, N. E. | 12/13/16 | Review and comment on draft expert report (2.9); t/c w/ E. Gallagher and D. Herrington re: expert reports (.5). | 3.40 | 3,281.00 | 45439505 |
| Jedrey, N. E. | 12/13/16 | Review and comment on expert report. | 1.00 | 965.00 | 45441572 |
| Jedrey, N. E. | 12/13/16 | Review and comment on draft expert report (1.8); T/c w/ E. Gallagher, D. Herrington, expert re: expert report (1.0) | 2.80 | 2,702.00 | 45449056 |
| Cantwell, P. A. | 12/13/16 | Review draft expert report (.8) and correspondence to N. Jedrey regarding same (.2); Review litigation issue (.8) and correspondence to D. Herrington regarding same (.2); Draft litigation document (1.2) and research (.1) and communication with D. Herrington regarding same (1.2); Corr. with P. Hurst regarding discovery issue (.3) and research into same (.6). | 5.40 | 4,104.00 | 45465197 |
| Hanly, E. M. | 12/13/16 | Finish drafting additional section for expert report (2.1); Comm. with N. Jedrey re litigation issue (0.2); internal discussions with E. Gallagher re expert report (0.4); internal discussions with D. Montgomery and retained professional re updated draft expert report (0.5); internal discussions with D. Herrington re expert report citations; review and revise updated expert report , including internal discussions with A. Luft and D. Montgomery re same (0.2); prepare for meeting with A. Luft and D. Montgomery (0.2); expert report meeting with A. Luft and D. Montgomery (1.2); review and revise updated draft expert report exhibits (8.5); internal discussion with D. Montgomery re materials considered list (0.1); draft additional section for expert report (1.0); internal discussions with D. Herrington and D. Montgomery re expert report (0.3). | 14.70 | 10,584.00 | 45476260 |
| Graham, A. | 12/14/16 | Download incoming document production, corr. with team re: same (.20); Cite check of expert report (4.3) | 4.50 | 1,710.00 | 45496985 |
| Wu, S. | 12/14/16 | Review and revise expert report; correspond with D. Herrington, N. Jedrey, retained professional, and expert re same. | 13.80 | 8,970.00 | 45490554 |
| Schweitzer, L. | 12/14/16 | D, Herrington emails re litigation issue (0.1); revise expert report draft (0.4). | .50 | 620.00 | 45653891 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 12/14/16 | Review litigation document (0.3) | .30 | 372.00 | 45752278 |
| McKay, E. | 12/14/16 | Compile expert documents relied on (2.0). Bluebook and cite-check expert report per E. Gallagher (3.0). | 5.00 | 1,475.00 | 45503655 |
| Redway, R. S. | 12/14/16 | Review and revise expert report. | 6.50 | 3,672.50 | 45645131 |
| Redway, R. S. | 12/14/16 | Review expert report. | 2.40 | 1,356.00 | 45645139 |
| Gallagher, E. C | 12/14/16 | Calls w/N. Jedrey re: expert reports (0.8) Calls w/D. Herrington and N. Jedrey re: expert reports (0.7) Correspond re: expert report questions (1.3) Revise expert report and correspond re: same (6.4) Review litigation documents (0.2) T/c w/ expert and N. Jedrey re: expert report (0.8) Review and revise expert report (0.4) T/c. w/expert and N. Jedrey re: expert report (0.7). | 11.30 | 6,384.50 | 45476408 |
| Sheridan, K. M. | 12/14/16 | Finalization of expert reports including comm. and meetings with Cleary team and retained professional. | 13.10 | 10,349.00 | 45503388 |
| Perez, J. R. P. | 12/14/16 | Draft memorandum on litigation issue and draft e-mail summarizing findings for P. Kleist. | 4.00 | 1,920.00 | 45476159 |
| Perez, J. R. P. | 12/14/16 | Review corr. re litigation issues | .30 | 144.00 | 45476171 |
| Montgomery, D. | 12/14/16 | Review draft expert report documents considered section for D. Herrington (.5); review module re: litigation issue (.1); review expert report exhibits per A. Luft (.4); research for expert report (.8); expert report meeting with E. Hanly and retained professional (.7); research, review, and revision of expert report for A. Luft (5.9); research, review, and revise expert report for D. Herrington (8.8). | 17.20 | 8,256.00 | 45474877 |
| Lobacheva, A. | 12/14/16 | Revise expert reports per E. Gallagher. | 5.00 | 1,325.00 | 45515051 |
| Gonzalez, E. | 12/14/16 | Bluebook and cite-check expert reports per E. Gallagher. | 5.30 | 1,404.50 | 45489168 |
| Setren, K. | 12/14/16 | Prepare expert report exhibits per E. Gallagher (.5); coordinate re: expert prep (.1); on call for expert report prep (.8) | 1.40 | 371.00 | 45493932 |
| Planamento, J. | 12/14/16 | Bluebook and cite-check expert report per E. Gallagher (2.0); Pull documents and update spreadsheet of cited documents for expert reports per E. Gallagher (1.8). | 3.80 | 1,007.00 | 45476909 |
| Luis, A. | 12/14/16 | Bluebook expert report per E. Gallagher. | 1.50 | 397.50 | 45516991 |
| Kleist, P. | 12/14/16 | Revise detailed outline re: litigation issue and re-circulate internally (6). | 6.00 | 4,320.00 | 45475057 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 12/14/16 | Comm. with E. Gallagher and N. Jedrey re: expert reports (0.7); Work on expert reports (15.50). | 16.20 | 16,848.00 | 45615012 |
| Luft, A. E. | 12/14/16 | Edit expert report draft. | 1.80 | 1,872.00 | 45481729 |
| Luft, A. E. | 12/14/16 | Edit expert report draft. | 1.00 | 1,040.00 | 45481732 |
| Jedrey, N. E. | 12/14/16 | Review and comment on expert report. | 5.50 | 5,307.50 | 45453475 |
| Jedrey, N. E. | 12/14/16 | Review and comment on expert report (1.6); t/c w/retained professional and E. Gallagher re: expert report (.8); t/c w/retained professional and E. Gallagher re: expert report (.7). | 3.10 | 2,991.50 | 45456501 |
| Jedrey, N. E. | 12/14/16 | Review revisions to expert report; email to P. Cantwell regarding same. | .40 | 386.00 | 45456502 |
| Jedrey, N. E. | 12/14/16 | Corr. with expert and E. Gallagher re: litigation issue. | .80 | 772.00 | 45466613 |
| Jedrey, N. E. | 12/14/16 | T/c with expert, D. Herrington and E. Gallagher re: litigation issue. | .70 | 675.50 | 45466614 |
| Jedrey, N. E. | 12/14/16 | Review and comment on expert report. | 3.00 | 2,895.00 | 45466620 |
| Cantwell, P. A. | 12/14/16 | Review expert report and correspondence to expert re same (.7); review litigation document and correspondence to L. Schweitzer regarding same (.2); Review expert document and correspondence to N. Jedrey regarding same (.2) additional report review and correspondence with R. Redway regarding same (1); communication with L. Schweitzer regarding expert report (.3) and revisions thereto and implement comments (1); legal research into issue per D. Herrington (2) and summarize results of research (.6). | 6.00 | 4,560.00 | 45482391 |
| Hanly, E. M. | 12/14/16 | Finalization of expert reports (7.5) including calls and meetings with D. Montgomery and retained professional. (.7). | 8.20 | 5,904.00 | 45536987 |
| Graham, A. | 12/15/16 | Cite-check expert report (3.0); Finalization of expert reports and FTP of expert reports to opposing counsel, extensive corr. with team re: same (4.6) | 7.60 | 2,888.00 | 45506455 |
| Wu, S. | 12/15/16 | Review and edit expert report; Correspond with D. Herrington, N. Jedrey, retained professional, and expert re same. | 12.70 | 8,255.00 | 45490431 |
| Schweitzer, L. | 12/15/16 | Review draft outline re: litigation issue (0.4). | .40 | 496.00 | 45752246 |
| McKay, E. | 12/15/16 | Finalization of expert report and exhibits, extensive corr with team re: same. | 12.00 | 3,540.00 | 45503638 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Redway, R. S. | 12/15/16 | Finalization of expert reports including comm. and meetings with Cleary team. | 11.00 | 6,215.00 | 45645118 |
| Gallagher, E. C | 12/15/16 | Finalization of expert reports including comm. and meetings with Cleary team and various experts. | 12.20 | 6,893.00 | 45499984 |
| Sheridan, K. M. | 12/15/16 | Finalization of expert reports including comm. and meetings with Cleary team and retained professional. | 12.50 | 9,875.00 | 45503394 |
| Perez, J. R. P. | 12/15/16 | Review team e-mails and miscellaneous correspondence re: expert reports. | .30 | 144.00 | 45491039 |
| Montgomery, D. | 12/15/16 | Finalization of expert reports including comm. and meetings with Cleary team and retained professional. | 12.70 | 6,096.00 | 45493966 |
| Lobacheva, A. | 12/15/16 | Revise expert reports per E. Gallagher. | 4.00 | 1,060.00 | 45515615 |
| Gonzalez, E. | 12/15/16 | Assist with finalization of expert reports per E. Gallagher and K. Sheridan. | 10.30 | 2,729.50 | 45489393 |
| Setren, K. | 12/15/16 | Assist in preparation of expert reports per E. Gallagher and K. Sheridan. | 6.30 | 1,669.50 | 45505948 |
| Planamento, J. | 12/15/16 | Proofread expert report and checked exhibit citations per E. Hanly and D. Montgomery. | 2.50 | 662.50 | 45497676 |
| Planamento, J. | 12/15/16 | Bluebook and cite-check expert report per E. Gallagher (2.0); Update docs considered list for expert report per E. Gallagher (3.0); Review and update exhibit list for expert report per E. Gallagher (3.0). | 8.00 | 2,120.00 | 45497723 |
| Luis, A. | 12/15/16 | Update sources cited in expert reports excel and bluebook expert reports per E. Gallagher. | 6.00 | 1,590.00 | 45517019 |
| Luis, A. | 12/15/16 | Compile expert report exhibits per K. Sheridan. | 1.00 | 265.00 | 45517021 |
| Kleist, P. | 12/15/16 | Internal correspondence re: drafting facts for litigation document (.5); review of documents in connection with drafting litigation document (.5) | 1.00 | 720.00 | 45490782 |
| Herrington, D. | 12/15/16 | Finalization of expert reports including comm. and meetings with Cleary team and retained professional. | 14.50 | 15,080.00 | 45615018 |
| Luft, A. E. | 12/15/16 | Edit expert report. | 2.00 | 2,080.00 | 45491807 |
| Jedrey, N. E. | 12/15/16 | Review and comment on expert report. | 1.50 | 1,447.50 | 45466615 |
| Jedrey, N. E. | 12/15/16 | Review and comment on expert report. | 3.20 | 3,088.00 | 45469662 |
| Jedrey, N. E. | 12/15/16 | Review and comment on expert report. | 1.00 | 965.00 | 45470367 |
| Jedrey, N. E. | 12/15/16 | Corr. with S. Wu, retained professional and expert | .90 | 868.50 | 45475184 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and litigation issue. | | | |
| Jedrey, N. E. | 12/15/16 | Review and comment on expert report; Corr. with S. Wu regarding same. | .80 | 772.00 | 45476731 |
| Jedrey, N. E. | 12/15/16 | Review and revise expert report in accordance with comments from expert. | .40 | 386.00 | 45476739 |
| Jedrey, N. E. | 12/15/16 | Review and comment on expert report. | .50 | 482.50 | 45478258 |
| Jedrey, N. E. | 12/15/16 | Finalization of expert reports including comm. and meetings with Cleary team and retained professional. | 4.00 | 3,860.00 | 45503440 |
| Cantwell, P. A. | 12/15/16 | Review expert report materials (.5) and correspondence to R. Redway, N. Jedrey regarding same (.2); further extensive review and compilation of expert materials (2) and coordination with experts regarding same (.2). | 2.90 | 2,204.00 | 45498194 |
| Hanly, E. M. | 12/15/16 | Finalization of expert reports including comm. and meetings with Cleary team and retained professional. | 11.80 | 8,496.00 | 45537030 |
| Wu, S. | 12/16/16 | Review and communicated with N. Jedrey and retained professional re expert report and litigation documents. | 4.20 | 2,730.00 | 45566475 |
| Gallagher, E. C | 12/16/16 | Review expert reports (2.2). | 2.20 | 1,243.00 | 45523270 |
| Sheridan, K. M. | 12/16/16 | Corr. with J. Perez regarding litigation issue (0.5); Comm. with J. Perez regarding case background materials (0.4). | .90 | 711.00 | 45503450 |
| Perez, J. R. P. | 12/16/16 | Comm. with P. Kleist re: facts section of litigation document. | .60 | 288.00 | 45498349 |
| Perez, J. R. P. | 12/16/16 | Misc. correspondence with team and search through e-mails and documents re: litigation issue. | .50 | 240.00 | 45498381 |
| Perez, J. R. P. | 12/16/16 | Corr. w/ P. Cantwell re: litigation issue. | .10 | 48.00 | 45498383 |
| Perez, J. R. P. | 12/16/16 | Corr. w/ K. Sheridan re: litigation issue. | .50 | 240.00 | 45498398 |
| Perez, J. R. P. | 12/16/16 | Mtg. w/ K. Sheridan re: case background materials. | .40 | 192.00 | 45498405 |
| Perez, J. R. P. | 12/16/16 | Comm. w/ P. Kleist re: litigation issue. | .10 | 48.00 | 45498413 |
| Perez, J. R. P. | 12/16/16 | Review outline re: litigation issue. | .50 | 240.00 | 45498424 |
| Perez, J. R. P. | 12/16/16 | Case law research on litigation issue. | 1.80 | 864.00 | 45498497 |
| Montgomery, D. | 12/16/16 | Preparation for afternoon call with opposing counsel (0.2); schedule call with opposing counsel and internal follow-up with D. Herrington and P. | 1.50 | 720.00 | 45538280 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cantwell (0.5); draft summary emails following call per P. Cantwell (0.8). | | | |
| Gonzalez, E. | 12/16/16 | Prepare client record materials (0.5); prepare materials to update to case notebook (1.3). | 1.80 | 477.00 | 45497469 |
| Luis, A. | 12/16/16 | Pull litigation documents for litigation notebook per E. McKay. | 2.00 | 530.00 | 45519045 |
| Kleist, P. | 12/16/16 | Comm. w/J. Perez to discuss litigation document (0.6). | .60 | 432.00 | 45501064 |
| Herrington, D. | 12/16/16 | Schedule call with opposing counsel and internal follow-up with P. Cantwell (.5); work on scheduling for depositions (.5); work on prep for anticipated litigation document (1.50); several emails re: scheduling hearing on litigation issue (.60); emails to and from opposing counsel re scheduling (.70). | 3.80 | 3,952.00 | 45615104 |
| Jedrey, N. E. | 12/16/16 | Finalization of expert reports including comm. and meetings with Cleary team and retained professional. | 5.00 | 4,825.00 | 45503443 |
| Cantwell, P. A. | 12/16/16 | Review litigation issues (.1); Corr. with opposing counsel and internal follow-up with D. Herrington, D. Montgomery regarding same (.5); review draft documents created by opposing counsel (.3). | .90 | 684.00 | 45498400 |
| Cantwell, P. A. | 12/16/16 | Corr. with J. Perez regarding litigation issue (.1) and review related materials (.4). | .50 | 380.00 | 45498600 |
| Hanly, E. M. | 12/16/16 | Internal discussions with retained professional and D. Montgomery re expert report materials (0.2); internal discussion with D. Montgomery re same (0.1). | .30 | 216.00 | 45706445 |
| Perez, J. R. P. | 12/17/16 | Legal research re litigation issue. | 2.00 | 960.00 | 45498648 |
| Perez, J. R. P. | 12/17/16 | Review litigation document. | 1.00 | 480.00 | 45498664 |
| Cantwell, P. A. | 12/17/16 | Review litigation issue per D. Herrington (.4) and EM D. Herrington regarding same (.2). | .60 | 456.00 | 45498668 |
| Wu, S. | 12/18/16 | Expert depo prep. | 7.90 | 5,135.00 | 45566483 |
| Perez, J. R. P. | 12/18/16 | Legal research on litigation issues. | 1.00 | 480.00 | 45498567 |
| Montgomery, D. | 12/18/16 | Preparation for meeting re: litigation issue. | .20 | 96.00 | 45538288 |
| Cantwell, P. A. | 12/18/16 | Extensive review of draft litigation documents (6.5); Correspondence to L. Schweitzer, D. Herrington regarding scheduling issues (.3). | 6.80 | 5,168.00 | 45516138 |
| Graham, A. | 12/19/16 | Coordination re uploading document production to | .40 | 152.00 | 45568277 |

**MATTER: 17650-021  LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | electronic review database | | | |
| Wu, S. | 12/19/16 | Deposition prep (5.2); Draft emails re litigation issue (1.7) | 6.90 | 4,485.00 | 45566528 |
| Schweitzer, L. | 12/19/16 | Corr. D. Herrington re: litigation issue (0.1). | .10 | 124.00 | 45551372 |
| Gallagher, E. C | 12/19/16 | Review docs and correspond re: litigation issue (0.3) Meeting with D. Herrington, N. Jedrey, and D. Montgomery re: litigation issue (0.4) Correspond w/ expert re: litigation issue (0.1) Research litigation issue (2.6) Corr. w/S. Wu re: litigation issue (0.1) Expert meeting with D. Herrington, N. Jedrey, and D. Montgomery (0.6) Draft letter re: litigation issue (3.9) Draft summary of expert reports (0.5). | 8.50 | 4,802.50 | 45523305 |
| Perez, J. R. P. | 12/19/16 | Research on case law re: litigation issues per P. Kleist | 4.40 | 2,112.00 | 45516204 |
| Perez, J. R. P. | 12/19/16 | Comm. w/ P. Kleist re: case law research re: litigation issues. | .30 | 144.00 | 45516216 |
| Perez, J. R. P. | 12/19/16 | Review e-mails re: litigation issues (.20) and scheduling (.10) | .30 | 144.00 | 45516235 |
| Montgomery, D. | 12/19/16 | Review expert report for upcoming meeting (0.6); meeting with D. Herrington, N. Jedrey, and E. Gallagher re: litigation issue (0.4); legal research on experts for D. Herrington (8.2); meeting with D. Herrington, N. Jedrey, and E. Gallagher re: litigation issue (0.6). | 9.80 | 4,704.00 | 45538300 |
| Kleist, P. | 12/19/16 | Preliminary drafting of litigation document (7.8). | 7.80 | 5,616.00 | 45513882 |
| Herrington, D. | 12/19/16 | Meeting with D. Montgomery, N. Jedrey, and E. Gallagher re: litigation issue (.6); Meeting with D. Montgomery, N. Jedrey, and E. Gallagher re: litigation issue (.4); review of research and fact record and work on letter re: litigation issue (6.50); prep of detailed email to client with case updates and recommendations for next steps (0.80); emails with retained professional re follow-up for expert report (0.40); emails re litigation issue (0.20); several emails re scheduling of depositions (0.70). | 9.60 | 9,984.00 | 45636563 |
| Jedrey, N. E. | 12/19/16 | Meeting with D. Herrington, N. Jedrey, and E. Gallagher re: litigation issue. | .40 | 386.00 | 45502375 |
| Jedrey, N. E. | 12/19/16 | Comm. with S. Wu regarding case next steps. | 1.00 | 965.00 | 45502381 |
| Jedrey, N. E. | 12/19/16 | Perform research in preparation for depositions. | 1.10 | 1,061.50 | 45502411 |
| Jedrey, N. E. | 12/19/16 | Review documents in preparation for depositions. | 1.70 | 1,640.50 | 45503744 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jedrey, N. E. | 12/19/16 | Expert meeting with D. Herrington, D. Montgomery and E. Gallagher re: litigation issue. | .60 | 579.00 | 45507115 |
| Jedrey, N. E. | 12/19/16 | Review expert report in connection with preparing litigation document. | .20 | 193.00 | 45507117 |
| Cantwell, P. A. | 12/19/16 | Correspondence to D. Herrington regarding case status (.3); Review litigation document (.4). | .70 | 532.00 | 45516169 |
| Hanly, E. M. | 12/19/16 | Internal discussion with D. Montgomery, A. Luft and D. Herrington re deposition prep and scheduling (0.3); begin working on depo prep outlines (3.2). | 3.50 | 2,520.00 | 45706453 |
| Graham, A. | 12/20/16 | Organization of expert reports | .20 | 76.00 | 45568286 |
| Wu, S. | 12/20/16 | Deposition prep (4.8); Draft emails re discovery issues (1.9 hour). | 6.70 | 4,355.00 | 45566531 |
| McKay, E. | 12/20/16 | Pull expert documents per A. Graham (4.0) | 4.00 | 1,180.00 | 45571959 |
| Gallagher, E. C | 12/20/16 | Revise letter re: litigation issue and correspond re: same (1.6) Correspond re: upcoming depositions (0.2). | 1.80 | 1,017.00 | 45533371 |
| Sheridan, K. M. | 12/20/16 | Follow-up work for expert report. | .90 | 711.00 | 45697704 |
| Perez, J. R. P. | 12/20/16 | Review corr re: litigation issue. | .30 | 144.00 | 45529762 |
| Perez, J. R. P. | 12/20/16 | Comm. with D. Herrington & P. Kleist re: litigation document. | 1.50 | 720.00 | 45529855 |
| Perez, J. R. P. | 12/20/16 | Research on litigation issue per P. Kleist. | 4.00 | 1,920.00 | 45530122 |
| Montgomery, D. | 12/20/16 | Revise letter re litigation issue per D. Herrington (2.7); gathering expert report sources for K. Sheridan (0.6); send litigation document to opposing counsel (0.6); depo prep meeting with A. Luft and E. Hanly (0.5); prep for same (.1); depo prep for A. Luft (0.2). | 4.70 | 2,256.00 | 45542357 |
| Setren, K. | 12/20/16 | Pull documents cited in expert report per A. Graham. | 1.80 | 477.00 | 45523808 |
| Luis, A. | 12/20/16 | Compiled documents considered in expert report per A. Graham. | 5.00 | 1,325.00 | 45571000 |
| Luis, A. | 12/20/16 | Prepare expert report mini-books per E. Hanly. | 1.00 | 265.00 | 45571051 |
| Kleist, P. | 12/20/16 | Draft litigation document (3); Comm. with D. Herrington and J. Perez re: litigation issue (1.5); Draft internal memo/e-mail re litigation issue (2). | 6.50 | 4,680.00 | 45529714 |
| Herrington, D. | 12/20/16 | Work on litigation document (1.20); Comm. with P. Kleist, and J. Perez re: litigation document (1.5); work on letter re: litigation issue (3.80); | 8.50 | 8,840.00 | 45636694 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | work on scheduling for depositions (1.0); prep for oral argument re: litigation issue (1.0) | | | |
| Luft, A. E. | 12/20/16 | Edit letter re: litigation issue. | .50 | 520.00 | 45569596 |
| Luft, A. E. | 12/20/16 | Meeting w/D. Montgomery and E. Hanly regarding deposition preparation and outline. | .50 | 520.00 | 45569604 |
| Jedrey, N. E. | 12/20/16 | Revise letter re: litigation issue. | 1.90 | 1,833.50 | 45512124 |
| Jedrey, N. E. | 12/20/16 | Review and revise draft email re: litigation issue. | .30 | 289.50 | 45512423 |
| Jedrey, N. E. | 12/20/16 | Review and revise deposition outline themes. | .90 | 868.50 | 45513739 |
| Jedrey, N. E. | 12/20/16 | Perform research in connection with preparation for depositions. | 1.40 | 1,351.00 | 45516531 |
| Jedrey, N. E. | 12/20/16 | Review and revise letter re: litigation issue. | .30 | 289.50 | 45516888 |
| Jedrey, N. E. | 12/20/16 | Emails with team about deposition scheduling and prep. | .40 | 386.00 | 45519500 |
| Cantwell, P. A. | 12/20/16 | Edit draft correspondence from D. Herrington re: litigation issue (.4). | .40 | 304.00 | 45571921 |
| Hanly, E. M. | 12/20/16 | Deposition prep meeting with A. Luft and D. Montgomery (0.6); continue working on deposition prep outlines (2.8). | 3.40 | 2,448.00 | 45706524 |
| Graham, A. | 12/21/16 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, E. Gallagher, P. Kleist, S. Wu, D. Montgomery, and E. Hanly re: litigation issues (.8); Coordination of documents cited in expert reports and targeted searches re: same (1.4) | 2.20 | 836.00 | 45568302 |
| Wu, S. | 12/21/16 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, E. Gallagher, P. Kleist, D. Montgomery, A. Graham, and E. Hanly re: litigation issue (.8) Deposition prep (4.1); Draft emails re litigation issue (1.2). | 6.10 | 3,965.00 | 45566533 |
| Schweitzer, L. | 12/21/16 | Telephone hearing with the Court and opposing counsel with D. Montgomery, D. Herrington, and E. Gallagher (0.3). Corr., e/ms D Herrington re: claims litigation issue (0.4) | .70 | 868.00 | 45636386 |
| Gallagher, E. C | 12/21/16 | Correspond re: depositions (0.1) Correspond re: court conference (0.2) All-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, D. Montgomery, P. Kleist, S. Wu, A. Graham, and E. Hanly re: litigation issue (0.8) Telephone hearing with the Court and opposing counsel with L. Schweitzer, D. Herrington, and D. Montgomery (0.3) Correspond re: litigation document (0.1) Prepare for court hearing (0.2) Correspond w/ | 1.80 | 1,017.00 | 45555997 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | expert re: litigation issue (0.1). | | | |
| Sheridan, K. M. | 12/21/16 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, D. Montgomery, E. Gallagher, P. Kleist, S. Wu, A. Graham, and E. Hanly re: litigation issue. | .80 | 632.00 | 45697716 |
| Montgomery, D. | 12/21/16 | Depo prep per A. Luft (2.1); correspondence with expert re: litigation documents (0.2); preparation for weekly all-hands meeting (0.2); all-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, E. Gallagher, P. Kleist, S. Wu, A. Graham, and E. Hanly re: litigation issues (0.8); send litigation documents to experts per S. Wu (1.0); preparation for call with Court and opposing counsel (0.1); telephonic hearing with the Court and opposing counsel with L. Schweitzer, D. Herrington, and E. Gallagher (0.3). | 4.70 | 2,256.00 | 45556939 |
| Luis, A. | 12/21/16 | Print mini-books of litigation documents per E. Hanly. | 2.50 | 662.50 | 45571278 |
| Luis, A. | 12/21/16 | Print mini-books of litigation documents per E. Hanley. | 1.50 | 397.50 | 45571299 |
| Kleist, P. | 12/21/16 | All-hands meeting with D. Herrington, A. Luft, D. Montgomery, K. Sheridan, E. Gallagher, D. Montgomery, S. Wu, A. Graham, and E. Hanly re: litigation issue (0.8); Revise outline for litigation document (4.2). | 5.00 | 3,600.00 | 45549524 |
| Herrington, D. | 12/21/16 | All-hands meeting with D. Montgomery, A. Luft, N. Jedrey, K. Sheridan, E. Gallagher, P. Kleist, S. Wu, A. Graham, and E. Hanly re: litigation issue (0.8); work on prep for telephonic hearing (1.80); telephone hearing with the Court and opposing counsel with L. Schweitzer, D. Montgomery, and E. Gallagher (.3); work on litigation document (3.0). | 5.90 | 6,136.00 | 45636752 |
| Luft, A. E. | 12/21/16 | Weekly meeting w/E. Gallagher, D. Herrington, N. Jedrey, K. Sheridan, D. Montgomery, P. Kleist, S. Wu, A. Graham, E. Hanley re: litigation issues (.8);  and deposition discussion (.5). | 1.30 | 1,352.00 | 45637627 |
| Jedrey, N. E. | 12/21/16 | Set up of deposition logistics, including drafting prep plan and email to D. Herrington. | 1.90 | 1,833.50 | 45528191 |
| Jedrey, N. E. | 12/21/16 | Revise deposition planning document; Corr. with S. Wu regarding same. | .30 | 289.50 | 45532032 |
| Jedrey, N. E. | 12/21/16 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, E. Gallagher, D. Montgomery, S. Wu, A. Graham, and E. Hanly re: litigation issue. | .80 | 772.00 | 45537066 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hanly, E. M. | 12/21/16 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, E. Gallagher, P. Kleist, S. Wu, A. Graham, and D. Montgomery re: litigation issue (0.8), continue work on deposition prep outlines (1.1). | 1.90 | 1,368.00 | 45706549 |
| Lashay, V. | 12/21/16 | Process email data for S. Wu review | 3.00 | 795.00 | 45643816 |
| Graham, A. | 12/22/16 | Redaction of expert reports and comms with S. Wu re: same (.40); Download of incoming document production and comms with team re: same (.60) | 1.00 | 380.00 | 45568313 |
| Wu, S. | 12/22/16 | Draft emails and review materials concerning expert report (2.1); deposition prep (1.5). | 3.60 | 2,340.00 | 45566576 |
| Schweitzer, L. | 12/22/16 | D. Herrington emails re litigation issue (0.2) | .20 | 248.00 | 45637731 |
| McKay, E. | 12/22/16 | Add expert materials to litigation notebook (5.0). Assist S. Wu with updating litigation document (0.2). | 5.20 | 1,534.00 | 45571989 |
| Gallagher, E. C | 12/22/16 | Revise litigation document and correspond re: same (0.2) | .20 | 113.00 | 45573787 |
| Montgomery, D. | 12/22/16 | Review litigation documents per K. Sheridan (0.3); correspondence re: depo prep (.1); depo prep per A. Luft (1.9); preparation for call with opposing counsel for D. Herrington (0.3); teleconference with opposing counsel with D. Herrington (0.4); draft call summary for D. Herrington (.9); review litigation document and related correspondence for S. Wu (.8); correspondence re: litigation documents (.3). | 5.00 | 2,400.00 | 45562686 |
| Lobacheva, A. | 12/22/16 | Organize litigation documents. | .30 | 79.50 | 45569998 |
| Setren, K. | 12/22/16 | Pull litigation documents per D. Montgomery | .20 | 53.00 | 45557147 |
| Kleist, P. | 12/22/16 | Revise outline for litigation document (3.1) | 3.10 | 2,232.00 | 45557632 |
| Herrington, D. | 12/22/16 | Teleconference with opposing counsel and D. Montgomery re scheduling and litigation issues (0.40); work on planning for depositions (1.0); prep of draft email re: litigation issue (0.80); emails from and to opposing counsel re scheduling and litigation issue (0.60); emails re confidentiality issue (0.30); follow-up emails from and to opposing counsel re scheduling and litigation issues (0.40). | 3.50 | 3,640.00 | 45636836 |
| Jedrey, N. E. | 12/22/16 | Revise email to third party counsel regarding discovery issues (.30); review and revise themes for deposition, review related documents and perform related research (1.70). | 2.00 | 1,930.00 | 45547409 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jedrey, N. E. | 12/22/16 | Comm. with S. Wu regarding litigation issues. | .30 | 289.50 | 45551781 |
| Jedrey, N. E. | 12/22/16 | Review confidentiality issues for litigation documents; Comm. with S. Wu regarding same. | .40 | 386.00 | 45552551 |
| Jedrey, N. E. | 12/22/16 | Review documents for deposition. | .50 | 482.50 | 45553482 |
| Jedrey, N. E. | 12/22/16 | Comm. with S. Wu regarding confidentiality issues. | .20 | 193.00 | 45554338 |
| Wu, S. | 12/23/16 | Draft email and review materials regarding litigation document. | .30 | 195.00 | 45566574 |
| McKay, E. | 12/23/16 | Update litigation notebook organization (1.0). Add deposition and discovery materials to litigation notebook (2.0). | 3.00 | 885.00 | 45571999 |
| Montgomery, D. | 12/23/16 | Review litigation document per D. Herrington. | .60 | 288.00 | 45647108 |
| Kleist, P. | 12/23/16 | Revise outline for litigation document (4.7) | 4.70 | 3,384.00 | 45568632 |
| Herrington, D. | 12/23/16 | Emails re deposition scheduling (0.40). | .40 | 416.00 | 45637138 |
| Jedrey, N. E. | 12/23/16 | Review incoming document production. | .20 | 193.00 | 45558943 |
| Kleist, P. | 12/24/16 | Revise outline for litigation document (3.2) | 3.20 | 2,304.00 | 45568640 |
| Gallagher, E. C | 12/27/16 | Correspond re: litigation documents (.2). | .20 | 113.00 | 45599880 |
| Montgomery, D. | 12/27/16 | Deposition prep per A. Luft (1); correspondence re: litigation document (.1). | 1.10 | 528.00 | 45647442 |
| Kleist, P. | 12/27/16 | Draft fact section of litigation document. | 3.30 | 2,376.00 | 45572973 |
| Montgomery, D. | 12/28/16 | Logistics for team meetings. | .30 | 144.00 | 45647489 |
| Kleist, P. | 12/28/16 | Draft facts section of litigation document | 7.10 | 5,112.00 | 45596260 |
| Herrington, D. | 12/28/16 | Emails to team and to opposing counsel re scheduling issues (0.50); work on litigation document (3.80). | 4.30 | 4,472.00 | 45637239 |
| Perez, J. R. P. | 12/29/16 | Revise outline re: litigation issue. | .50 | 240.00 | 45640225 |
| Montgomery, D. | 12/29/16 | Deposition preparation per A. Luft. | 1.00 | 480.00 | 45647529 |
| Kleist, P. | 12/29/16 | Draft facts section of litigation document. | 4.50 | 3,240.00 | 45615005 |
| Herrington, D. | 12/29/16 | Review of spreadsheet re: litigation issue and prep of emails to team and to retained professional re same (0.50); prep of email to opposing counsel re same (0.20); work on litigation document (3.50). | 4.20 | 4,368.00 | 45637284 |
| Jedrey, N. E. | 12/29/16 | Revise deposition outline. | 1.60 | 1,544.00 | 45591713 |
| Jedrey, N. E. | 12/29/16 | Complete revisions of questions for deposition. | .90 | 868.50 | 45595063 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jedrey, N. E. | 12/29/16 | Review and annotate litigation document. | 1.40 | 1,351.00 | 45602374 |
| Montgomery, D. | 12/30/16 | Deposition preparation per A. Luft (1.5); corr. with R. Johnson (Akin) re: litigation issue (0.3). | 1.80 | 864.00 | 45647570 |
| Kleist, P. | 12/30/16 | Draft litigation document. | 2.00 | 1,440.00 | 45620800 |
| Jedrey, N. E. | 12/30/16 | Review and annotate deposition transcript (2.00); emails with team and R. Johnson (Akin) regarding litigation issues (.80). | 2.80 | 2,702.00 | 45619437 |
| | | **MATTER TOTALS:** | **1,766.10** | **1,145,477.50** | |

**MATTER: 17650-035  NN III**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Rappoport, M. L | 12/02/16 | Edit NNIII plan, correspondence re same. | 1.80 | 1,170.00 | 45372256 |
| Rappoport, M. L | 12/07/16 | Comm. w R. D'Amato re NNIII voting issues. | .30 | 195.00 | 45405476 |
| D'Amato, R. | 12/07/16 | Meeting with M. Rappoport re: NNIII voting issues. | .30 | 144.00 | 45776959 |
| Rappoport, M. L | 12/08/16 | Draft NNIII disclosure statement. | .60 | 390.00 | 45426951 |
| Schweitzer, L. | 12/08/16 | Work on draft plan (1.3). | 1.30 | 1,612.00 | 45658538 |
| Rappoport, M. L | 12/09/16 | Correspondence re NNIII plan/disclosure statement. | .30 | 195.00 | 45440975 |
| Schweitzer, L. | 12/09/16 | Work on draft plan issues, e/ms J. Bromley re same (0.9). | .90 | 1,116.00 | 45658643 |
| Rappoport, M. L | 12/13/16 | Revise NNIII Plan per L. Schweitzer. | 2.00 | 1,300.00 | 45475821 |
| Rappoport, M. L | 12/14/16 | Revise NNIII Plan per L. Schweitzer. | 2.30 | 1,495.00 | 45475883 |
| Rappoport, M. L | 12/15/16 | Correspondence re NNIII DS (.1); revisions to Plan (.8); draft DS (1.8). | 2.70 | 1,755.00 | 45499499 |
| D'Amato, R. | 12/18/16 | Draft litigation document | 3.90 | 1,872.00 | 45502771 |
| Rappoport, M. L | 12/19/16 | Edits to NNIII Plan, DS. | 3.40 | 2,210.00 | 45514831 |
| Rappoport, M. L | 12/20/16 | Draft NNIII disclosure statement. | 4.30 | 2,795.00 | 45533368 |
| Rappoport, M. L | 12/21/16 | Draft disclosure statement for NNIII (5.00); review/edit draft litigation document (2.00); correspondence re same (.70) | 7.70 | 5,005.00 | 45551464 |
| Rappoport, M. L | 12/22/16 | Monthly update call w/ tax advisor | .40 | 260.00 | 45560226 |
| Schweitzer, L. | 12/30/16 | Revise NNIII plan and DS drafts (3.1). | 3.10 | 3,844.00 | 45634665 |
| | | **MATTER TOTALS:** | **35.30** | **25,358.00** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Hakkenberg, L. | 11/16/16 | Comm. with D. Stein and M. Gianis re discovery issues (.7) continuing comms with J. Bromley and L. Schweitzer (.8). | 1.50 | 847.50 | 45203221 |
| Rosenthal, J. A | 12/01/16 | Review litigation document. | .20 | 250.00 | 45376387 |
| Hakkenberg, L. | 12/01/16 | Respond to litigation document. | 1.40 | 791.00 | 45375251 |
| Scherker, E. R. | 12/01/16 | Edit litigation document. | .90 | 432.00 | 45365520 |
| Gianis, M. A. | 12/01/16 | Review and revise litigation document. | 1.30 | 936.00 | 45460340 |
| Schweitzer, L. | 12/02/16 | Emails to opposing counsel re discovery issues (0.1). | .10 | 124.00 | 45648005 |
| Schweitzer, L. | 12/02/16 | Correspondence with M. Gianis re draft litigation document (0.1). | .10 | 124.00 | 45648022 |
| Hakkenberg, L. | 12/02/16 | Edit litigation document per M. Gianis. | 3.60 | 2,034.00 | 45371771 |
| Scherker, E. R. | 12/02/16 | Review litigation document (.3); attend hearing regarding the same (1.00); Correspond with M. Gianis regarding tasks related to litigation document and upcoming meeting (.4). | 1.70 | 816.00 | 45371752 |
| Gianis, M. A. | 12/02/16 | Telephonic court hearing re: litigation issue. | 1.00 | 720.00 | 45478488 |
| Gianis, M. A. | 12/02/16 | Correspondence re: litigation documents. | 1.30 | 936.00 | 45478501 |
| Gianis, M. A. | 12/02/16 | Review case law for litigation document. | 1.30 | 936.00 | 45478508 |
| Lang, P. W. | 12/02/16 | Process and import data onto network database for attorney review. | .50 | 112.50 | 45504248 |
| Graham, A. | 12/05/16 | Draft document collection log (.80); Meeting with L. Schweitzer, J. Bromley, L. Hakkenberg, M. Gianis, E. Scherker, D. Stein re: litigation issues (.90) (partial); Organization of documents for production (1.1) | 2.80 | 1,064.00 | 45425849 |
| Bromley, J. L. | 12/05/16 | Meeting with L. Schweitzer, E. Scherker, D. Stein, L. Hakkenberg, A. Graham (partial), M. Gianis re: litigation issue (1.0) | 1.00 | 1,250.00 | 45752238 |
| Schweitzer, L. | 12/05/16 | M. Gianis emails re litigation documents (0.2). | .20 | 248.00 | 45658017 |
| Schweitzer, L. | 12/05/16 | Corr. with J. Bromley re discovery issues (0.2) | .20 | 248.00 | 45752123 |
| Schweitzer, L. | 12/05/16 | Team meeting w/J. Bromley, E. Scherker, D. Stein, L. Hakkenberg, A. Graham (partial), M. Gianis re litigation issues (1.0); prep for same (.3). | 1.30 | 1,612.00 | 45752324 |
| McKay, E. | 12/05/16 | Organize litpath of discovery materials per M. | .60 | 177.00 | 45437846 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Gianis (0.6) | | | |
| Hakkenberg, L. | 12/05/16 | Revise litigation documents. | .60 | 339.00 | 45382891 |
| Hakkenberg, L. | 12/05/16 | Email to L. Schweitzer re litigation issues. | .80 | 452.00 | 45382892 |
| Hakkenberg, L. | 12/05/16 | Revise litigation document. | 5.40 | 3,051.00 | 45382899 |
| Hakkenberg, L. | 12/05/16 | Meeting with L. Schweitzer, M. Gianis, E. Scherker, D. Stein, A. Graham (partial) and J Bromley re litigation issues (1.0); prep for same (.4). | 1.40 | 791.00 | 45382904 |
| Scherker, E. R. | 12/05/16 | Review team correspondence  re: litigation issue (.3); Review and integrate L. Schweitzer comments on litigation document and attend to requests re same (3.9); attend team meeting w/J. Bromley, L. Schweitzer, D. Stein, L. Hakkenberg, A. Graham (partial), M. Gianis regarding litigation issues (1.0); prep for same (.3); Draft litigation document (.9). | 6.40 | 3,072.00 | 45382887 |
| Gianis, M. A. | 12/05/16 | Comm. with L. Schweitzer, J. Bromley, E. Scherker, D. Stein, L. Hakkenberg and A. Graham (partial) re: litigation issues. | 1.00 | 720.00 | 45659329 |
| Gianis, M. A. | 12/05/16 | Revise litigation document. | 1.00 | 720.00 | 45659331 |
| Gianis, M. A. | 12/05/16 | Revise proposed litigation schedule. | .30 | 216.00 | 45659333 |
| Gianis, M. A. | 12/05/16 | Email correspondence with D. Stein re: litigation issues. | .20 | 144.00 | 45659336 |
| Gianis, M. A. | 12/05/16 | Revise litigation document. | 1.30 | 936.00 | 45659340 |
| Gianis, M. A. | 12/05/16 | Correspondence with M. Beebe, L. Schweitzer and J. Bromley re: litigation document. | .80 | 576.00 | 45659353 |
| Gianis, M. A. | 12/05/16 | Oversee organization of discovery litpath. | .30 | 216.00 | 45659356 |
| Graham, A. | 12/06/16 | Preparation of document production binder, corr. with M. Gianis re: same | 3.80 | 1,444.00 | 45425935 |
| Bromley, J. L. | 12/06/16 | Call with Brown Rudnick, L. Schweitzer re: litigation issue (.50); emails regarding same (.30). | .80 | 1,000.00 | 45570073 |
| Bromley, J. L. | 12/06/16 | Email M. Gianis regarding discovery issues (.20). | .20 | 250.00 | 45752151 |
| Schweitzer, L. | 12/06/16 | M. Gianis, D. Abbott emails re litigation issue (0.2) | .20 | 248.00 | 45658044 |
| Schweitzer, L. | 12/06/16 | Review litigation documents (0.4); emails to A. Slavens re same (0.1). | .50 | 620.00 | 45658131 |
| McKay, E. | 12/06/16 | Format litigation documents per A. Graham (0.9) | .90 | 265.50 | 45437966 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hakkenberg, L. | 12/06/16 | Edit litigation document. | 2.30 | 1,299.50 | 45398473 |
| Hakkenberg, L. | 12/06/16 | Corr. to T. Ross re: litigation issue. | .10 | 56.50 | 45398489 |
| Hakkenberg, L. | 12/06/16 | Call with M. Gianis regarding litigation document (.3); prep for same (.1). | .40 | 226.00 | 45398554 |
| Scherker, E. R. | 12/06/16 | Draft litigation document (.8); Review team correspondence re: same (.2); Corr. with M. Gianis re: document review and prepare chart regarding the same (2.1) | 3.10 | 1,488.00 | 45395752 |
| Planamento, J. | 12/06/16 | Format spreadsheets for litigation documents binder per A. Graham (1.7); Prepare binder for printing per A. Graham (1.0). | 2.70 | 715.50 | 45394060 |
| Luis, A. | 12/06/16 | Pull and organize chronologically litigation documents per L. Hakkenberg. | 3.30 | 874.50 | 45445798 |
| Gianis, M. A. | 12/06/16 | Correspondence with D. Abbott and C. Floyd re: litigation documents. | 1.30 | 936.00 | 45478659 |
| Gianis, M. A. | 12/06/16 | Oversee binder of proposed document production. | 2.00 | 1,440.00 | 45478669 |
| Gianis, M. A. | 12/06/16 | Correspondence with T. Ross re: discovery issues. | .50 | 360.00 | 45478682 |
| Gianis, M. A. | 12/06/16 | Call with L. Hakkenberg re: litigation issue. | .30 | 216.00 | 45478691 |
| Gianis, M. A. | 12/06/16 | Review findings re: litigation issue. | .80 | 576.00 | 45478698 |
| Graham, A. | 12/07/16 | Call with T. Ross, M. Gianis, L. Hakkenberg (partial) re: discovery issues (.8); Targeted searches in litigation documents re: litigation issues (3.2); Review of prior corr. for litigation issue (.3) | 4.30 | 1,634.00 | 45439504 |
| Bromley, J. L. | 12/07/16 | Emails with team members, MNAT re litigation document (.30) | .30 | 375.00 | 45570085 |
| Schweitzer, L. | 12/07/16 | Emails M. Gianis re litigation document and revisions to same (0.3). | .30 | 372.00 | 45658279 |
| Hakkenberg, L. | 12/07/16 | Edit litigation document (2.9); call w/T. Ross, M. Gianis, A. Graham re discovery issues (0.5) (partial). | 3.40 | 1,921.00 | 45413040 |
| Hakkenberg, L. | 12/07/16 | Edit litigation document per M. Gianis. | .20 | 113.00 | 45413097 |
| Scherker, E. R. | 12/07/16 | Create chart re: litigation issue. | .20 | 96.00 | 45403626 |
| Gianis, M. A. | 12/07/16 | Finalize and circulate litigation document. | 1.30 | 936.00 | 45415526 |
| Gianis, M. A. | 12/07/16 | Call with T. Ross, A. Graham and L. Hakkenberg (partial) re: discovery issues (.8); prep for same (.2). | 1.00 | 720.00 | 45415599 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 12/07/16 | Draft outline re: litigation issues. | .70 | 504.00 | 45419852 |
| Gianis, M. A. | 12/07/16 | Review chart re litigation issue. | .80 | 576.00 | 45419984 |
| Graham, A. | 12/08/16 | Targeted searches in electronic review database re: litigation issue | 1.10 | 418.00 | 45439533 |
| Bromley, J. L. | 12/08/16 | Emails, L. Schweitzer, others regarding litigation issue (.20) | .20 | 250.00 | 45570143 |
| Hakkenberg, L. | 12/08/16 | Revise litigation document for M. Gianis (.5); meeting w/M. Gianis re same (.5). | 1.00 | 565.00 | 45413238 |
| Hakkenberg, L. | 12/08/16 | Comms with M. Gianis re: litigation document. | .50 | 282.50 | 45413251 |
| Scherker, E. R. | 12/08/16 | Review documents referencing litigation issue and prepare chart re: same (1.1); edit litigation document (.5). | 1.60 | 768.00 | 45412990 |
| Gianis, M. A. | 12/08/16 | Comm. with L. Hakkenberg re: outline of litigation issues. | .50 | 360.00 | 45478779 |
| Gianis, M. A. | 12/08/16 | Review chart re litigation issues. | .80 | 576.00 | 45478824 |
| Gianis, M. A. | 12/08/16 | Review research re litigation issue. | .80 | 576.00 | 45478849 |
| Gianis, M. A. | 12/08/16 | Pull and review litigation documents. | .50 | 360.00 | 45478877 |
| Gianis, M. A. | 12/08/16 | Review proposed outgoing document production. | .80 | 576.00 | 45478894 |
| Graham, A. | 12/09/16 | Comm. with M. Gianis and L. Hakkenberg re: litigation issue (.30); Review of litigation documents re: litigation issue (2.7); Set up of electronic review database, corr. with practice support and M. Gianis re: same (.40) | 3.40 | 1,292.00 | 45439545 |
| Schweitzer, L. | 12/09/16 | Review litigation documents (0.4). Mtg M Gianis, E Scherker re same (1.0). | 1.40 | 1,736.00 | 45752261 |
| McKay, E. | 12/09/16 | Update section on litigation notebook (3.0). Assist with litigation document preparation per E. Scherker (0.3) | 3.30 | 973.50 | 45437995 |
| Hakkenberg, L. | 12/09/16 | Review documents for discovery. | 6.30 | 3,559.50 | 45427792 |
| Hakkenberg, L. | 12/09/16 | Revise litigation document for M. Gianis | 1.20 | 678.00 | 45427834 |
| Scherker, E. R. | 12/09/16 | Review and edit draft litigation document (3.00); meeting with L. Schweitzer and M. Gianis to discuss same (1.00). | 4.00 | 1,920.00 | 45442719 |
| Luis, A. | 12/09/16 | Edit litigation document per M. Gianis. | 1.80 | 477.00 | 45446679 |
| Luis, A. | 12/09/16 | Print and deliver litigation documents per L. Hakkenberg and M. Gianis. | .50 | 132.50 | 45446685 |

MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 12/09/16 | Review and correspondence regarding litigation issues. | .50 | 395.00 | 45432131 |
| Gianis, M. A. | 12/09/16 | Prepare for meeting with L. Schweitzer (.4), meeting with L. Schweitzer and E. Scherker re: litigation document (1.0). | 1.40 | 1,008.00 | 45478930 |
| Gianis, M. A. | 12/09/16 | Coordinate review of documents for production. | 1.30 | 936.00 | 45478947 |
| Gianis, M. A. | 12/09/16 | Finalize litigation document. | .50 | 360.00 | 45480009 |
| Gianis, M. A. | 12/09/16 | Review documents for potential production. | 2.00 | 1,440.00 | 45480058 |
| Abelev, A. | 12/09/16 | Process litigation documents. | .50 | 132.50 | 45640799 |
| Lang, P. W. | 12/09/16 | Process and import data onto network database for attorney review. | .50 | 112.50 | 45505277 |
| Hakkenberg, L. | 12/10/16 | Extensive document review re litigation issue. | 1.00 | 565.00 | 45427886 |
| Scherker, E. R. | 12/10/16 | Review litigation documents in anticipation of potential production. | 1.50 | 720.00 | 45427549 |
| Hakkenberg, L. | 12/11/16 | Extensive document review re litigation issue | 1.60 | 904.00 | 45427870 |
| Scherker, E. R. | 12/11/16 | Review litigation documents in anticipation of potential production. | 1.50 | 720.00 | 45427570 |
| Schweitzer, L. | 12/12/16 | Meeting D. Stein, M. Gianis, E. Scherker re: litigation document (.50); follow up comms re: same (.50). | 1.00 | 1,240.00 | 45777057 |
| Graham, A. | 12/12/16 | Corr. with T. Ross, M. Gianis re: document collection (partial) (1.4); Prepare document production and extensive corr. with M. Gianis re: same (2.6) | 4.00 | 1,520.00 | 45496866 |
| McKay, E. | 12/12/16 | Assist with mailing of litigation documents per L. Hakkenberg (0.3) | .30 | 88.50 | 45448668 |
| Hakkenberg, L. | 12/12/16 | Draft points for litigation document (4.2); meeting w/M. Gianis, D. Stein, E. Scherker (.5) | 4.70 | 2,655.50 | 45459382 |
| Hakkenberg, L. | 12/12/16 | Corr. with T. Ross regarding discovery issues. | .50 | 282.50 | 45459400 |
| Hakkenberg, L. | 12/12/16 | Revise litigation document. | .60 | 339.00 | 45459601 |
| Hakkenberg, L. | 12/12/16 | Documentation regarding litigation issue. | .20 | 113.00 | 45459623 |
| Scherker, E. R. | 12/12/16 | Review litigation documents for potential production (.5); attend team meeting w/M. Gianis, L. Hakkenberg and D. Stein to discuss status of discovery (.5); Draft outline re litigation issues (.8); attend team meeting w/L. Schweitzer, D. Stein and M. Gianis re litigation issues (.5); Draft litigation document (1.7) | 4.00 | 1,920.00 | 45442999 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 12/12/16 | Meeting with M. Gianis, L. Hakkenberg, and E. Scherker regarding litigation issues. | .50 | 395.00 | 45476480 |
| Stein, D. G. | 12/12/16 | Meeting with L. Schweitzer, M. Gianis, E. Scherker, and L. Hakkenberg regarding litigation issues. | .50 | 395.00 | 45476518 |
| Stein, D. G. | 12/12/16 | Review and correspondence regarding litigation issues. | 2.00 | 1,580.00 | 45476545 |
| Gianis, M. A. | 12/12/16 | Correspondence with J. Ray and L. Schweitzer re: litigation document. | .50 | 360.00 | 45480085 |
| Gianis, M. A. | 12/12/16 | Comm. with D. Stein, L. Hakkenberg and E. Scherker re: litigation issues (.5); prep for same (.2) | .70 | 504.00 | 45480096 |
| Gianis, M. A. | 12/12/16 | Preparation for and call with T. Ross and A. Graham re: discovery issues. | 2.00 | 1,440.00 | 45480108 |
| Gianis, M. A. | 12/12/16 | Extensive review of documents for outgoing production and draft email to L. Schweitzer re: same. | .50 | 360.00 | 45480152 |
| Gianis, M. A. | 12/12/16 | Extensive review of documents for outgoing production and prepare materials for meeting re: same. | .50 | 360.00 | 45480182 |
| Gianis, M. A. | 12/12/16 | Draft email to L. Schweitzer re: discovery issues. | 1.00 | 720.00 | 45480218 |
| Gianis, M. A. | 12/12/16 | Draft section of litigation document. | 2.00 | 1,440.00 | 45480230 |
| Gianis, M. A. | 12/12/16 | Review litigation documents. | .50 | 360.00 | 45480248 |
| Gianis, M. A. | 12/12/16 | Comm. with L. Schweitzer, D. Stein, L. Hakkenberg and E. Scherker re: litigation document (.5); continuing meeting with L. Hakkenberg and E. Scherker (.5). | 1.00 | 720.00 | 45480163 |
| Graham, A. | 12/13/16 | Prepare outgoing document production, extensive corr. with M. Gianis re: same | 1.60 | 608.00 | 45496942 |
| Rosenthal, J. A | 12/13/16 | Emails with L. Schweitzer and D. Abbott regarding litigation issues. | .20 | 250.00 | 45478587 |
| Schweitzer, L. | 12/13/16 | Emails M. Gianis re discovery issues (0.3) | .30 | 372.00 | 45752189 |
| McKay, E. | 12/13/16 | Prepare litigation document per M. Gianis (0.8). Collect documents for litigation notebook (1.0). | 1.80 | 531.00 | 45503476 |
| Hakkenberg, L. | 12/13/16 | Extensive document review for potential outgoing document production. | 2.50 | 1,412.50 | 45463058 |
| Hakkenberg, L. | 12/13/16 | Edit litigation document per M. Gianis. | 1.40 | 791.00 | 45463063 |
| Hakkenberg, L. | 12/13/16 | Legal research re: litigation issue per M. Gianis. | 3.00 | 1,695.00 | 45463069 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Scherker, E. R. | 12/13/16 | Edit section of litigation document (.8); telephonic hearing regarding discovery and scheduling issues (1.0)(partial) and draft summary for D. Stein's review (.6); Correspond with team re: meeting to discuss scheduling (.1). | 2.50 | 1,200.00 | 45466153 |
| Stein, D. G. | 12/13/16 | Correspondence with M. Gianis regarding litigation issues. | 1.90 | 1,501.00 | 45476634 |
| Gianis, M. A. | 12/13/16 | Draft email to L. Schweitzer re: litigation issues. | .50 | 360.00 | 45480987 |
| Gianis, M. A. | 12/13/16 | Listen to hearing on discovery issues. | .80 | 576.00 | 45480994 |
| Gianis, M. A. | 12/13/16 | Prepare litigation document. | 1.50 | 1,080.00 | 45481021 |
| Gianis, M. A. | 12/13/16 | Collect correspondence re: scheduling. | .70 | 504.00 | 45481029 |
| Gianis, M. A. | 12/13/16 | Revise litigation document. | 1.00 | 720.00 | 45481184 |
| Lang, P. W. | 12/13/16 | Process data for attorney document review. | .50 | 112.50 | 45505548 |
| Graham, A. | 12/14/16 | Meeting with D. Stein, M. Gianis, L. Hakkenberg, E. Scherker, L. Schweitzer (partial) re: discovery issues | .50 | 190.00 | 45496996 |
| Bromley, J. L. | 12/14/16 | Call, emails re scheduling with D. Stein, J. Rosenthal, L. Schweitzer, M. Gianis, D. Stein, L. Hakkenberg, E. Scherker, D. Abbott | .50 | 625.00 | 45478751 |
| Rosenthal, J. A | 12/14/16 | Emails regarding litigation issue. | .10 | 125.00 | 45483039 |
| Rosenthal, J. A | 12/14/16 | Team meeting w/J. Bromley, L. Schweitzer, M. Gianis, D. Stein, L. Hakkenberg, E. Scherker, D. Abbott regarding scheduling. | .50 | 625.00 | 45483386 |
| Schweitzer, L. | 12/14/16 | Team meeting w/M. Gianis, D. Stein, L. Hakkenberg, E. Scherker, A. Graham (partial) re discovery issues (1.0); prep for same (.1); meeting with M. Gianis, E. Scherker, J. Rosenthal, J. Bromley, D. Stein, L. Hakkenberg (partial) re scheduling (1.0) follow up work on discovery issues (2.3). | 4.40 | 5,456.00 | 45653835 |
| McKay, E. | 12/14/16 | Prepare litigation document per E. Scherker (1.1). Collect related documents for litigation notebook (1.0). | 2.10 | 619.50 | 45503660 |
| Hakkenberg, L. | 12/14/16 | Draft litigation document. | .30 | 169.50 | 45477909 |
| Hakkenberg, L. | 12/14/16 | Extensive document review for outgoing production. | 1.60 | 904.00 | 45477924 |
| Hakkenberg, L. | 12/14/16 | Work on letter re: scheduling (1.1); team meeting re: scheduling w/J. Rosenthal, J. Bromley, L. Schweitzer, M. Gianis, E. Scherker, D. Abbott, D. | 1.60 | 904.00 | 45477932 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Stein (.5). | | | |
| Hakkenberg, L. | 12/14/16 | Revise litigation document (3.1); call w/A. Graham (partial), L. Schweitzer, D. Stein, M. Gianis and E. Scherker re discovery issues (1.0). | 4.10 | 2,316.50 | 45477940 |
| Scherker, E. R. | 12/14/16 | Correspond with L. Hakkenberg and M. Gianis re: litigation issue (.2); Correspond with team re: litigation document (.4); coordinate preparation of potential documents for production for L. Schweitzer and D. Stein's review (.3); collect litigation documents for D. Stein's review (.5); attend meeting w/L. Schweitzer, M. Gianis, D. Stein, L. Hakkenberg, A. Graham (partial) re: discovery issues (1.0); prep for same (.1); attend meeting w/J. Rosenthal, J. Bromley, L. Schweitzer, M. Gianis, D. Stein, L. Hakkenberg, D. Abbott re: scheduling (.50); prep for same (.5). | 3.50 | 1,680.00 | 45478033 |
| Gonzalez, E. | 12/14/16 | Prepare litigation document per E. Scherker. | .80 | 212.00 | 45489106 |
| Planamento, J. | 12/14/16 | Pull litigation documents for internal records. | 2.20 | 583.00 | 45476804 |
| Stein, D. G. | 12/14/16 | Review and drafting regarding litigation issue. | .50 | 395.00 | 45476835 |
| Stein, D. G. | 12/14/16 | Correspondence regarding litigation issue. | .50 | 395.00 | 45476911 |
| Stein, D. G. | 12/14/16 | Meeting with L. Schweitzer, M. Gianis, E. Scherker, A. Gianis (partial) and L. Hakkenberg regarding discovery issues (partial). | .50 | 395.00 | 45478121 |
| Stein, D. G. | 12/14/16 | Telephone call with D. Abbott, L. Schweitzer, J. Bromley, J. Rosenthal, L. Hakkenberg, E. Scherker, M. Gianis regarding scheduling. | .50 | 395.00 | 45478136 |
| Stein, D. G. | 12/14/16 | Comm. with M. Gianis, E. Scherker and L. Hakkenberg regarding litigation issue. | .70 | 553.00 | 45478151 |
| Stein, D. G. | 12/14/16 | Comm. with L. Schweitzer regarding litigation issue. | .40 | 316.00 | 45478163 |
| Stein, D. G. | 12/14/16 | Correspondence regarding litigation issue. | .50 | 395.00 | 45478201 |
| Gianis, M. A. | 12/14/16 | Coordinate filing of litigation document. | .50 | 360.00 | 45480301 |
| Gianis, M. A. | 12/14/16 | Call with L. Schweitzer, D. Stein, L. Hakkenberg, A. Graham (partial) and E. Scherker re: discovery issues. | 1.00 | 720.00 | 45480308 |
| Gianis, M. A. | 12/14/16 | Call with L. Schweitzer, J. Bromley, J. Rosenthal, D. Abbott, D. Stein, L. Hakkenberg, and E. Scherker re: scheduling (.5); prep for same (.3). | .80 | 576.00 | 45480315 |
| Gianis, M. A. | 12/14/16 | Draft follow up email from call re: discovery issues. | .30 | 216.00 | 45480321 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 12/15/16 | Comm. with T. Ross, M. Gianis, L. Hakkenberg re: litigation issues (.2); Preparation of outgoing document production, corr. with M. Gianis and L. Hakkenberg re: same (3.4) | 3.60 | 1,368.00 | 45506439 |
| McKay, E. | 12/15/16 | Communications with E. Scherker re document production (0.6). Coordinate Records request per L. Hakkenberg (0.2) | .80 | 236.00 | 45503640 |
| Hakkenberg, L. | 12/15/16 | Extensive review of documents for potential production. | 2.70 | 1,525.50 | 45487494 |
| Hakkenberg, L. | 12/15/16 | TC T. Ross re discovery issue. | .40 | 226.00 | 45487500 |
| Hakkenberg, L. | 12/15/16 | Draft outline re litigation issues per M. Gianis. | 4.70 | 2,655.50 | 45487505 |
| Hakkenberg, L. | 12/15/16 | Revise litigation document. | .20 | 113.00 | 45487509 |
| Scherker, E. R. | 12/15/16 | Draft letter re: scheduling and review M. Gianis edits to same (3.0); Update team calendar (.2); Extensive review of documents for potential production (.2); Review and edit litigation document (1.8). | 5.20 | 2,496.00 | 45490378 |
| Planamento, J. | 12/15/16 | Pull litigation documents for internal records. | 1.00 | 265.00 | 45497656 |
| Luis, A. | 12/15/16 | Organize litigation documents in litigation notebook per E. McKay. | 3.00 | 795.00 | 45517905 |
| Caro Ruiz, L. | 12/15/16 | Prepare document production binders and indices per A. Graham. | 5.20 | 1,378.00 | 45515331 |
| Gianis, M. A. | 12/15/16 | Revise outline re: litigation issue. | 1.90 | 1,368.00 | 45659007 |
| Gianis, M. A. | 12/15/16 | Revising draft letter re: scheduling. | 1.30 | 936.00 | 45659016 |
| Abelev, A. | 12/15/16 | Manage case users network rights. | .30 | 79.50 | 45646032 |
| Rosenthal, J. A | 12/16/16 | Emails regarding scheduling. | .20 | 250.00 | 45516665 |
| Schweitzer, L. | 12/16/16 | Meeting with M. Gianis, E. Scherker, D. Stein, L. Hakkenberg re discovery issues (1.2). | 1.20 | 1,488.00 | 45752232 |
| McKay, E. | 12/16/16 | Complete potential document production binder per L. Hakkenberg (5.1). Coordinate Records request per L. Hakkenberg (0.3). | 5.40 | 1,593.00 | 45503628 |
| Hakkenberg, L. | 12/16/16 | Extensive review of documents for potential production (3.9); meeting with D. Stein, M. Gianis, L Schweitzer and E. Scherker re discovery issues (1.2); meeting with D. Stein and E. Scherker re discovery issues (.5) | 5.60 | 3,164.00 | 45497716 |
| Scherker, E. R. | 12/16/16 | Review and index internal case files for potential document production (2.8); Update team calendar (.3); team meeting w/L. Schweitzer, M. Gianis, D. | 6.50 | 3,120.00 | 45514211 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Stein, L. Hakkenberg re discovery issues (1.2); meeting with D. Stein and L. Hakkenberg re: discovery issues (.5); Draft letter re: scheduling (1.7). | | | |
| Gonzalez, E. | 12/16/16 | Update team calendar per E. Scherker. | .50 | 132.50 | 45497436 |
| Planamento, J. | 12/16/16 | Pull litigation documents for internal records and organize litpath of same. | 3.70 | 980.50 | 45498229 |
| Luis, A. | 12/16/16 | Organize litigation documents in chronological order and prepare binder per L. Hakkenberg. | 3.00 | 795.00 | 45518992 |
| Stein, D. G. | 12/16/16 | Draft litigation document. | 1.00 | 790.00 | 45519989 |
| Stein, D. G. | 12/16/16 | Comm. with L. Schweitzer, L. Hakkenberg, M. Gianis, and E. Scherker regarding litigation issues. | 1.20 | 948.00 | 45521387 |
| Stein, D. G. | 12/16/16 | Meeting with L. Hakkenberg and E. Scherker regarding litigation issues (.5); prep re same (.2). | .70 | 553.00 | 45521390 |
| Stein, D. G. | 12/16/16 | Review regarding litigation issues. | 4.00 | 3,160.00 | 45523315 |
| Gianis, M. A. | 12/16/16 | Meeting with L. Schweitzer, D. Stein, L. Hakkenberg and E. Scherker re: discovery issue. | 1.20 | 864.00 | 45659116 |
| Gianis, M. A. | 12/16/16 | Prepare materials for discovery meeting. | .30 | 216.00 | 45659120 |
| Gianis, M. A. | 12/16/16 | Draft email to L. Hakkenberg and E. Scherker re: document production follow up items. | .80 | 576.00 | 45659129 |
| Scherker, E. R. | 12/18/16 | Review litigation document (.3); Correspond with team regarding discovery issues (.5). | .80 | 384.00 | 45514165 |
| Stein, D. G. | 12/18/16 | Review and correspondence regarding discovery issues. | 2.00 | 1,580.00 | 45523642 |
| Stein, D. G. | 12/18/16 | Review regarding litigation issue. | 5.00 | 3,950.00 | 45523658 |
| Gianis, M. A. | 12/18/16 | Review litigation documents and draft notes re same. | 1.00 | 720.00 | 45659136 |
| Gianis, M. A. | 12/18/16 | Review list of materials for meet and confer. | .50 | 360.00 | 45659137 |
| Gianis, M. A. | 12/18/16 | Extensive review of documents for potential production. | 3.30 | 2,376.00 | 45659138 |
| Graham, A. | 12/19/16 | Comm. with M. Gianis, D. Stein, L. Hakkenberg, E. Scherker, J. Cavanaugh re: document review (.7); Document review management, including extensive comms with team re: discovery issues, discussion re: staffing, and preparation of document production set (8.0) | 8.70 | 3,306.00 | 45568276 |
| Bromley, J. L. | 12/19/16 | Call with L. Schweitzer, J. Ray, M. Kennedy re: litigation issues (.50); follow-up call with L. | 1.00 | 1,250.00 | 45514483 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer, J. Ray, M. Kennedy regarding same (.30) emails regarding same (.20) | | | |
| Schweitzer, L. | 12/19/16 | Prepare for meet and confer (0.6); correspondence with opposing counsel, D. Stein re discovery issues (0.3); work on discovery issues (0.4). | 1.30 | 1,612.00 | 45751344 |
| McKay, E. | 12/19/16 | Communications with E. Scherker re staffing (0.3). Update litigation notebook (1.8) | 2.10 | 619.50 | 45571901 |
| Hakkenberg, L. | 12/19/16 | T/c w/D. Stein and T. Ross re litigation issue (.3); Extensive review of documents and prepare outgoing document production (5.2); meeting with A. Graham, E. Scherker, M. Gianis, D. Stein re: discovery issues (.7). | 6.20 | 3,503.00 | 45532643 |
| Scherker, E. R. | 12/19/16 | Correspond with team for meeting prep (.2); met with J. Cavanagh, A. Graham, L. Hakkenberg, M. Gianis, D. Stein regarding discovery issues (.7) and attend to related requests (.6); Review internal files for litigation issue (1.50); prepare summary of meet and confer and circulate to team (1.00); Review internal hard copy documents and electronic case file for potential document production (4.1); Correspond with D. Stein re: chart re: corporate issues (.1). | 8.20 | 3,936.00 | 45514606 |
| Planamento, J. | 12/19/16 | Discussion with E. McKay re. litigation notebook procedure. | .50 | 132.50 | 45513229 |
| Luis, A. | 12/19/16 | Organize and index litigation documents per E. Scherker. | 3.50 | 927.50 | 45570175 |
| Cavanagh, J. | 12/19/16 | Comm. with A. Graham, E. Scherker, L. Hakkenberg, M. Gianis and D. Stein re: discovery issues (0.7); extensive electronic document review (8.3). | 9.00 | 1,845.00 | 45578121 |
| Stein, D. G. | 12/19/16 | Team meeting w/J. Cavanagh, A. Graham, E. Scherker, L. Hakkenberg, M. Gianis regarding discovery issues. | .70 | 553.00 | 45529384 |
| Stein, D. G. | 12/19/16 | Review regarding litigation issue. | .70 | 553.00 | 45529403 |
| Stein, D. G. | 12/19/16 | Corr. with T. Ross and L. Hakkenberg regarding litigation issue. | .30 | 237.00 | 45529453 |
| Stein, D. G. | 12/19/16 | Review regarding litigation issue. | .70 | 553.00 | 45529478 |
| Stein, D. G. | 12/19/16 | Review regarding litigation issue. | .70 | 553.00 | 45529658 |
| Gianis, M. A. | 12/19/16 | Extensive review of documents for potential production. | 4.10 | 2,952.00 | 45659144 |
| Gianis, M. A. | 12/19/16 | Meeting w/J. Cavanagh, A. Graham, E. Scherker, | .70 | 504.00 | 45659501 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | L. Hakkenberg, D. Stein re: discovery issues. | | | |
| Gianis, M. A. | 12/19/16 | Draft email of follow up items from meeting. | .80 | 576.00 | 45659506 |
| Gianis, M. A. | 12/19/16 | Follow up related to meet and confer. | .20 | 144.00 | 45659517 |
| Gianis, M. A. | 12/19/16 | Draft email to L. Schweitzer re: discovery issues. | .70 | 504.00 | 45659522 |
| Abelev, A. | 12/19/16 | Load new set of documents to electronic review database | 2.00 | 530.00 | 45646180 |
| Graham, A. | 12/20/16 | Meeting with M. Gianis re: discovery issues (2.7); Meeting with D. Stein, M. Gianis (partial), E. Scherker, L. Hakkenberg re: discovery issues (1.5) and subsequent comms re: litigation issues (.8); Document review management, including communications with contract attorney re: discovery issues and preparation of document production (4.7) | 9.70 | 3,686.00 | 45568288 |
| McKay, E. | 12/20/16 | Communications with E. Scherker re staffing (0.3). | .30 | 88.50 | 45571937 |
| Hakkenberg, L. | 12/20/16 | Prepare documents for potential outgoing document production including corr. with T. Ross and M. Gianis re: same (3.9); meeting with D. Stein, M. Gianis, E. Scherker re: discovery issues (.3). | 4.20 | 2,373.00 | 45532710 |
| Hakkenberg, L. | 12/20/16 | Meeting with D. Stein, M. Gianis (partial), E. Scherker and A. Graham regarding discovery issues (1.5); prep for same (.1). | 1.60 | 904.00 | 45532721 |
| Hakkenberg, L. | 12/20/16 | Draft section of litigation document. | 3.50 | 1,977.50 | 45532732 |
| Scherker, E. R. | 12/20/16 | Correspond with L. Hakkenberg and M. Gianis re: review of litigation documents and attend to requests re: the same (.9); Correspond with M. Gianis re: scheduling (.1); prepare contract attorney request form (.3) Review litigation documents in anticipation of production (.4); meeting with D. Stein, L. Hakkenberg and M. Gianis re: discovery issues (.3); prepare summary of electronic case file (.4); Review documents for litigation issue (2.7); team meeting w/M. Gianis (partial), D. Stein, A. Graham, L. Hakkenberg re: discovery issues (1.5); assist with draft litigation document (3.9). | 10.50 | 5,040.00 | 45533259 |
| Gonzalez, E. | 12/20/16 | Print litigation documents for D. Stein per A. Graham, and correspond regarding the same. | 1.00 | 265.00 | 45523490 |
| Cavanagh, J. | 12/20/16 | Extensive electronic document review. | 10.00 | 2,050.00 | 45578649 |
| Stein, D. G. | 12/20/16 | Meeting with M. Gianis (partial), E. Scherker, L. Hakkenberg and A. Graham regarding discovery | 5.00 | 3,950.00 | 45586537 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (1.5); correspondence re same (3.5). | | | |
| Stein, D. G. | 12/20/16 | Review and correspondence regarding litigation issue. | 1.20 | 948.00 | 45638833 |
| Stein, D. G. | 12/20/16 | Comm. with M. Gianis, L. Hakkenberg, and E. Scherker regarding litigation issue. | .30 | 237.00 | 45638842 |
| Gianis, M. A. | 12/20/16 | Meeting with D. Stein, E. Scherker and L. Hakkenberg re: discovery issues (.3); prep for same (.2) | .50 | 360.00 | 45616555 |
| Gianis, M. A. | 12/20/16 | Meeting with A. Graham re: litigation issues (2.7); prep for same (.1) | 2.80 | 2,016.00 | 45616559 |
| Gianis, M. A. | 12/20/16 | Revise document product task list. | 1.00 | 720.00 | 45616565 |
| Gianis, M. A. | 12/20/16 | Meeting with D. Stein, E. Scherker, L. Hakkenberg and A. Graham re: discovery issues (partial). | 1.40 | 1,008.00 | 45616569 |
| Gianis, M. A. | 12/20/16 | Draft litigation document. | 3.80 | 2,736.00 | 45616579 |
| Lashay, V. | 12/20/16 | Process data for electronic review database | 3.00 | 795.00 | 45643671 |
| Lang, P. W. | 12/20/16 | Import data into electronic review database for attorney review. | .50 | 112.50 | 45565356 |
| Milano, L. M. | 12/20/16 | As per A. Graham, process select set of PDF records, import into electronic review database. | .60 | 159.00 | 45544871 |
| Graham, A. | 12/21/16 | Communications with M. Rodriguez and M. Gianis re: staffing. | .30 | 114.00 | 45568303 |
| McKay, E. | 12/21/16 | Review emails for litigation notebook additions (0.5); Update notebook re: same (1.5). | 2.00 | 590.00 | 45571975 |
| Hakkenberg, L. | 12/21/16 | Review draft of litigation document. | .50 | 282.50 | 45549358 |
| Scherker, E. R. | 12/21/16 | Review team correspondence re: draft litigation document and review same (.8); edit summary of meet and confer per M. Gianis (.4). | 1.20 | 576.00 | 45544452 |
| Planamento, J. | 12/21/16 | Pull and organize litigation documents to be uploaded to case Notebook. | 3.00 | 795.00 | 45547929 |
| Cavanagh, J. | 12/21/16 | Extensive electronic document review. | 7.00 | 1,435.00 | 45578650 |
| Stein, D. G. | 12/21/16 | Review and correspondence of draft litigation document. | .70 | 553.00 | 45640374 |
| Gianis, M. A. | 12/21/16 | Coordinate wind down of document production with A. Graham. | .20 | 144.00 | 45616679 |
| Gianis, M. A. | 12/21/16 | Review draft litigation document. | .70 | 504.00 | 45616682 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 12/21/16 | Revise draft litigation documents. | 1.50 | 1,080.00 | 45616686 |
| McKay, E. | 12/22/16 | Coordinate Records request per L. Hakkenberg (0.3) | .30 | 88.50 | 45571993 |
| Scherker, E. R. | 12/22/16 | Update team calendar. | .20 | 96.00 | 45557003 |
| Bromley, J. L. | 12/23/16 | Emails J. Ray, M. Kennedy, L. Schweitzer, team regarding upcoming matters (.80) | .80 | 1,000.00 | 45640197 |
| Rosenthal, J. A | 12/23/16 | Emails regarding litigation document. | .10 | 125.00 | 45637473 |
| Schweitzer, L. | 12/23/16 | E/ms re litigation documents (.2). | .20 | 248.00 | 45636203 |
| McKay, E. | 12/23/16 | Update binder of litigation documents per L. Hakkenberg (1.0). | 1.00 | 295.00 | 45572001 |
| McKay, E. | 12/27/16 | Organize litigation documents (1.1). Update Notebook re: same (0.7). | 1.80 | 531.00 | 45643862 |
| Gianis, M. A. | 12/27/16 | Finalize litigation documents. | 1.00 | 720.00 | 45616769 |
| Gianis, M. A. | 12/29/16 | Review prior case correspondence re: litigation issue. | .30 | 216.00 | 45646828 |
| Bromley, J. L. | 12/30/16 | Ems S. Pohl, others re litigation document (.20) | .20 | 250.00 | 45646583 |
| McKay, E. | 12/30/16 | Update litigation notebook (0.2). | .20 | 59.00 | 45644041 |
| Bromley, J. L. | 12/31/16 | Emails Akin, Milbank, L. Schweitzer, team regarding scheduling (.50) | .50 | 625.00 | 45646756 |
| | | **MATTER TOTALS:** | **408.70** | **220,562.00** | |