**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

December 1, 2016 through December 31, 2016

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $537.04 |
| Travel – Transportation | | 6,696.93 |
| Travel – Lodging | | 3,469.88 |
| Travel – Meals | | 648.33 |
| Mailing & Shipping Charges | | 127.90 |
| Duplicating Charges (at $0.10/page) | | 4,038.20 |
| Legal Research | Lexis | 6,864.67 |
| | Westlaw | 25,832.08 |
| Late Work – Meals | | 7,697.34 |
| Late Work – Transportation | | 8,873.97 |
| Conference Meals | | 714.22 |
| Other | | 3,864.43 |
| Expert Expenses | | 1,320,286.46 |
| **Grand Total Expenses** | | **$1,389,651.45** |

---

[1] Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Telephone** | | |
| | | |
| 10/17/2016 | 107.81 | Telephone Call Charges: David H. Herrington |
| 10/23/2016 | 12.04 | Telephone Call Charges: David H. Herrington |
| 10/23/2016 | 68.00 | Telephone Call Charges: David H. Herrington |
| 10/24/2016 | 2.79 | Conference Call Charges Readyconference Plus Audio |
| 11/13/2016 | 10.78 | Conference Call Charges Conf. ID :     Name: Brent Tunis |
| 11/15/2016 | 7.72 | Conference Call Charges Conf. ID :     Name: Philip Cantwell |
| 11/16/2016 | 14.88 | Conference Call Charges Conf. ID :     Name: Daniel Montgomery |
| 11/18/2016 | 9.97 | Conference Call Charges Conf. ID :     Name: Daniel Montgomery |
| 11/18/2016 | 2.60 | Conference Call Charges Conf. ID :     Name: Rebecca Reeb |
| 11/20/2016 | 1.93 | Conference Call Charges Conf. ID :     Name: Angela Wu |
| 11/21/2016 | 4.34 | Conference Call Charges Conf. ID :     Name: Philip Cantwell |
| 11/22/2016 | 8.77 | Conference Call Charges Conf. ID :     Name: Daniel Montgomery |
| 11/22/2016 | 7.39 | Conference Call Charges Conf. ID :     Name: Katie Sheridan |
| 11/22/2016 | 4.80 | Conference Call Charges Conf. ID :     Name: Lisa M. Schweitzer |
| 11/22/2016 | 2.17 | Conference Call Charges Conf. ID :     Name: Matt Rappoport |
| 11/23/2016 | 16.46 | Conference Call Charges Conf. ID :     Name: Daniel Montgomery |
| 11/23/2016 | 9.23 | Conference Call Charges Conf. ID :     Name: Philip Cantwell |
| 11/28/2016 | 31.33 | Conference Call Charges Conf. ID :     Name: Brent Tunis |
| 11/29/2016 | 19.42 | Conference Call Charges Conf. ID :     Name: Daniel Montgomery |
| 11/30/2016 | 36.67 | Conference Call Charges Conf. ID :     Name: Brent Tunis |
| 11/30/2016 | 5.02 | Conference Call Charges Conf. ID :     Name: Daniel Montgomery |
| 12/1/2016 | 2.57 | Conference Call Charges Conf. ID :     Name: Matt Rappoport |
| 12/1/2016 | 7.65 | Conference Call Charges Conf. ID :     Name: Matthew Karlan |
| 12/1/2016 | 4.93 | Conference Call Charges Conf. ID :     Name: Rebecca Reeb |
| 12/4/2016 | 4.08 | Conference Call Charges Conf. ID :     Name: Esther Lifshitz |
| 12/4/2016 | 3.92 | Conference Call Charges Conf. ID :     Name: James L. Bromley |
| 12/5/2016 | 11.41 | Conference Call Charges Conf. ID :     Name: Erin Gallagher |
| 12/5/2016 | 13.09 | Conference Call Charges Conf. ID :     Name: Erin Gallagher |
| 12/5/2016 | 2.45 | Conference Call Charges Conf. ID :     Name: Philip Cantwell |
| 12/6/2016 | 16.61 | Conference Call Charges Conf. ID :     Name: Daniel Montgomery |
| 12/6/2016 | 2.33 | Conference Call Charges Conf. ID :     Name: Philip Cantwell |
| 12/6/2016 | 7.79 | Conference Call Charges Conf. ID :     Name: Sri Kuehnlenz |
| 12/7/2016 | 1.37 | Conference Call Charges Conf. ID :     Name: David H. Herrington |
| 12/7/2016 | 3.78 | Conference Call Charges Conf. ID :     Name: Matthew Livingston |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 12/8/2016 | 3.80 | Conference Call Charges Conf. ID :     Name: Daniel Montgomery |
| 12/8/2016 | 3.52 | Conference Call Charges Conf. ID :     Name: Lisa M. Schweitzer |
| 12/8/2016 | 1.94 | Conference Call Charges Conf. ID :     Name: Matthew Livingston |
| 12/9/2016 | 9.47 | Conference Call Charges Conf. ID :     Name: Daniel Montgomery |
| 12/9/2016 | 2.90 | Conference Call Charges Conf. ID :     Name: David H. Herrington |
| 12/9/2016 | 12.68 | Conference Call Charges Conf. ID :     Name: Erin Gallagher |
| 12/9/2016 | 3.39 | Conference Call Charges Conf. ID :     Name: Richard D'Amato |
| 12/9/2016 | 1.96 | Conference Call Charges Conf. ID :     Name: Sri Kuehnlenz |
| 12/11/2016 | 7.75 | Conference Call Charges Conf. ID :     Name: Ryan Redway |
| 12/12/2016 | 9.69 | Conference Call Charges Conf. ID :     Name: Daniel Montgomery |
| 12/12/2016 | 3.78 | Conference Call Charges Conf. ID :     Name: Erin Gallagher |
| 12/12/2016 | 7.00 | Conference Call Charges Conf. ID :     Name: Lucas Hakkenberg |
| 12/12/2016 | 3.06 | Conference Call Charges Conf. ID :     Name: Rebecca Reeb |
| **TOTAL:** | **537.04** | |
| | | |
| **Travel - Transportation**[1] | | |
| | | |
| 11/8/2016 | 16.23 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride from train station) |
| 11/8/2016 | 143.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride to train station) |
| 11/14/2016 | 18.89 | TRAVEL - TRANSPORTATION - Montgomery Trip to Pennsylvania (ride from train station) |
| 11/18/2016 | 45.00 | TRAVEL - TRANSPORTATION - Lifshitz Trip to Delaware (booking fee) |
| 11/18/2016 | 268.00 | TRAVEL - TRANSPORTATION - Lifshitz Trip to Delaware (roundtrip train ticket) |
| 11/18/2016 | 45.00 | TRAVEL - TRANSPORTATION - Tunis Trip to Delaware (booking fee) |
| 11/18/2016 | 268.00 | TRAVEL - TRANSPORTATION - Tunis Trip to Delaware (roundtrip train ticket) |
| 11/22/2016 | -19.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (credit) |
| 11/22/2016 | -19.00 | TRAVEL - TRANSPORTATION - Lifshitz Trip to Delaware (credit) |
| 11/22/2016 | 10.00 | TRAVEL - TRANSPORTATION - Lifshitz Trip to Delaware (ride within Delaware) |
| 11/22/2016 | -19.00 | TRAVEL - TRANSPORTATION - Tunis Trip to Delaware (credit) |
| 11/28/2016 | 45.00 | TRAVEL - TRANSPORTATION - Lifshitz Trip to Delaware (booking fee) |
| 11/28/2016 | 268.00 | TRAVEL - TRANSPORTATION - Lifshitz Trip to Delaware (roundtrip train ticket) |
| 11/28/2016 | 45.00 | TRAVEL - TRANSPORTATION - Rappoport Trip to Delaware (booking fee) |
| 11/28/2016 | 268.00 | TRAVEL - TRANSPORTATION - Rappoport Trip to Delaware (roundtrip train ticket) |
| 11/29/2016 | 45.00 | TRAVEL - TRANSPORTATION - D'Amato Trip to Delaware (booking fee) |
| 11/29/2016 | 268.00 | TRAVEL - TRANSPORTATION - D'Amato Trip to Delaware (roundtrip train ticket) |
| 11/29/2016 | 47.25 | TRAVEL - TRANSPORTATION - Gallagher Trip to Tennnessee (booking fee) |
| 11/29/2016 | 574.38 | TRAVEL - TRANSPORTATION - Gallagher Trip to Tennnessee (roundtrip airplane ticket) |
| 11/30/2016 | 64.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (ride from train station) |
| 11/30/2016 | -82.00 | TRAVEL - TRANSPORTATION - Lifshitz Trip to Delaware (credit) |
| 11/30/2016 | 11.14 | TRAVEL - TRANSPORTATION - Lifshitz Trip to Delaware (ride to train station) |
| 11/30/2016 | 6.71 | TRAVEL - TRANSPORTATION - Lifshitz Trip to Delaware (ride within Delaware) |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

**In re Nortel Networks Inc., et al.**
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 11/30/2016 | 15.00 | TRAVEL - TRANSPORTATION - Lifshitz Trip to Delaware (ride within Delaware) |
| 11/30/2016 | 149.39 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride to train station) |
| 11/30/2016 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride within Delaware) |
| 12/1/2016 | -82.00 | TRAVEL - TRANSPORTATION - Cantwell Trip to Delaware (credit) |
| 12/1/2016 | 13.79 | TRAVEL - TRANSPORTATION - D'Amato Trip to Delaware (ride to train station) |
| 12/1/2016 | 21.95 | TRAVEL - TRANSPORTATION - D'Amato Trip to Delaware (ride within Delaware) |
| 12/1/2016 | 17.61 | TRAVEL - TRANSPORTATION - Rappoport Trip to Delaware (ride to train station) |
| 12/6/2016 | 47.25 | TRAVEL - TRANSPORTATION - Gallagher Trip to Tennessee (booking fee) |
| 12/6/2016 | 518.71 | TRAVEL - TRANSPORTATION - Herrington Trip to Tennessee (one-way airplane ticket) |
| 12/7/2016 | 66.09 | TRAVEL - TRANSPORTATION - Gallagher Trip to Tennessee (ride to airport) |
| 12/8/2016 | 80.97 | TRAVEL - TRANSPORTATION - Gallagher Trip to Tennessee (ride from airport) |
| 12/8/2016 | 37.84 | TRAVEL - TRANSPORTATION - Gallagher Trip to Tennessee (ride within Tennessee) |
| 12/8/2016 | 556.20 | TRAVEL - TRANSPORTATION - Galllagher Trip to Tennessee (one-way airplane ticket) |
| 12/8/2016 | 951.80 | TRAVEL - TRANSPORTATION - Herrington Trip to Tennessee (one-way airplane ticket) |
| 12/8/2016 | 91.03 | TRAVEL - TRANSPORTATION - Herrington Trip to Tennessee (ride to airport) |
| 12/14/2016 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 12/14/2016 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |
| 12/19/2016 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delware (ride within Delaware) |
| 12/20/2016 | 218.00 | TRAVEL - TRANSPORTATION - Beller Trip to Delaware (roundtrip train ticket) |
| 12/20/2016 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delware (booking fee) |
| 12/20/2016 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delware (roundtrip train ticket) |
| 12/20/2016 | 151.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (one-way train ticket) |
| 12/20/2016 | -82.00 | TRAVEL - TRANSPORTATION - Wu, A. Trip to Delaware (credit) |
| 12/20/2016 | 268.00 | TRAVEL - TRANSPORTATION - Wu, A. Trip to Delaware (roundtrip train ticket) |
| 12/21/2016 | -44.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (credit) |
| 12/21/2016 | 47.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Tennessee (booking fee) |
| 12/21/2016 | 302.10 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Tennessee (one-way airplane ticket) |
| 12/21/2016 | 401.10 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Tennessee (one-way airplane ticket) |
| 12/22/2016 | -59.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (credit) |
| 12/22/2016 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| **TOTAL:** | **6,696.93** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 10/10/2016 | 363.42 | TRAVEL - LODGING - Retained Professional Trip to New York (1 night - authorized by Cantwell) |
| 10/11/2016 | 363.42 | TRAVEL - LODGING - Retained Professional Trip to New York (1 night - authorized by Cantwell) |
| 11/30/2016 | 324.00 | TRAVEL - LODGING - Livingston Trip to Delaware (1 night) |
| 11/30/2016 | 324.00 | TRAVEL - LODGING - Schweitzer Trip to Delaware (1 night) |
| 12/1/2016 | 324.00 | TRAVEL - LODGING - Cantwell Trip to Delaware (1 night) |
| 12/1/2016 | 324.00 | TRAVEL - LODGING - Wu, A. Trip to Delaware (1 night) |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/1/2016 | -3.00 | TRAVEL - LODGING - Wu, A. Trip to Delaware (credit) |
| 12/7/2016 | 157.12 | TRAVEL - LODGING - Gallagher Trip to Tennessee (1 night) |
| 12/7/2016 | 157.12 | TRAVEL - LODGING - Herrington Trip to Tennessee (1 night) |
| 12/19/2016 | 405.90 | TRAVEL - LODGING - Schweitzer Trip to Delaware (1 night) |
| 12/20/2016 | 405.90 | TRAVEL - LODGING - Schweitzer Trip to Delaware (1 night) |
| 12/21/2016 | 324.00 | TRAVEL - LODGING - Bromley Trip to Delaware (1 night) |
| **TOTAL:** | **3,469.88** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 12/1/2016 | 9.00 | TRAVEL - MEALS - Cantwell Trip to Delaware |
| 12/1/2016 | 28.60 | TRAVEL - MEALS - Cantwell Trip to Delaware |
| 12/1/2016 | 5.00 | TRAVEL - MEALS - D'Amato Trip Delaware |
| 12/1/2016 | 147.00 | TRAVEL - MEALS - Schweitzer Trip to Delaware (meal on 12/1/16 - 4 attendees) |
| 12/1/2016 | 196.00 | TRAVEL - MEALS - Schweitzer Trip to Delaware (meal on 12/1/16 - 4 attendees) |
| 12/1/2016 | 4.03 | TRAVEL - MEALS - Wu, A. Trip to Delaware |
| 12/1/2016 | 6.85 | TRAVEL - MEALS - Wu, A. Trip to Delaware |
| 12/7/2016 | 38.89 | TRAVEL - MEALS - Gallagher Trip to Tennessee |
| 12/7/2016 | 42.61 | TRAVEL - MEALS - Herrington Trip to Tennessee |
| 12/8/2016 | 21.27 | TRAVEL - MEALS - Gallagher Trip to Tennessee |
| 12/8/2016 | 20.45 | TRAVEL - MEALS - Gallagher Trip to Tennessee |
| 12/8/2016 | 50.00 | TRAVEL - MEALS - Gallagher Trip to Tennessee |
| 12/8/2016 | 8.20 | TRAVEL - MEALS - Herrington Trip to Tennessee |
| 12/8/2016 | 11.00 | TRAVEL - MEALS - Herrington Trip to Tennessee |
| 12/8/2016 | 27.89 | TRAVEL - MEALS - Herrington Trip to Tennessee |
| 12/21/2016 | 31.54 | TRAVEL - MEALS - Bromley Trip Delaware |
| **TOTAL:** | **648.33** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 11/30/2016 | 20.65 | SHIPPING CHARGES Inv#: 563128086  Track#: 671479912425 |
| 12/2/2016 | 21.15 | SHIPPING CHARGES Inv#: 563415141  Track#: 671479912436 |
| 12/6/2016 | 69.29 | SHIPPING CHARGES Inv#: 563762483  Track#: 671479914071 |
| 12/8/2016 | 79.28 | SHIPPING CHARGES Inv#: 563962579  Track#: 671479914200 |
| 12/8/2016 | 10.15 | SHIPPING CHARGES Inv#: 563962579  Track#: 671479914760 |
| 12/8/2016 | 34.71 | SHIPPING CHARGES Inv#: 668754313  Track#: 671479914689 |
| 12/10/2016 | 30.83 | SHIPPING CHARGES Inv#: 564190578  Track#: 836569686479 |
| 12/12/2016 | 29.36 | SHIPPING CHARGES Inv#: 668754313  Track#: 671479915230 |
| 12/14/2016 | 15.31 | SHIPPING CHARGES Inv#: 564748009  Track#: 671479915940 |
| 12/14/2016 | 10.21 | SHIPPING CHARGES Inv#: 564748009  Track#: 671479915994 |

**EXPENSE SUMMARY**

**December 1, 2016 through December 31, 2016**

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/30/2016 | -90.67 | SHIPPING CHARGES (credit) |
| 12/30/2016 | -34.54 | SHIPPING CHARGES (credit) |
| 12/30/2016 | -26.93 | SHIPPING CHARGES (credit) |
| 12/30/2016 | -20.60 | SHIPPING CHARGES (credit) |
| 12/30/2016 | -20.30 | SHIPPING CHARGES (credit) |
| **TOTAL:** | **127.90** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 11/29/2016 | 3.00 | NY DUPLICATING |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.30 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.50 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.70 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.70 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/30/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 0.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.00 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.00 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.00 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.00 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.00 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.00 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.00 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.00 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.00 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/30/2016 | 1.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.50 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 1.90 | NY DUPLICATING XEROX |
| 11/30/2016 | 2.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 2.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 2.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 3.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 3.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 3.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 3.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 4.30 | NY DUPLICATING XEROX |
| 11/30/2016 | 4.90 | NY DUPLICATING XEROX |
| 11/30/2016 | 5.10 | NY DUPLICATING XEROX |
| 11/30/2016 | 5.40 | NY DUPLICATING XEROX |
| 11/30/2016 | 5.70 | NY DUPLICATING XEROX |
| 11/30/2016 | 7.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 11.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 11.20 | NY DUPLICATING XEROX |
| 11/30/2016 | 14.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 14.80 | NY DUPLICATING XEROX |
| 11/30/2016 | 24.00 | NY DUPLICATING XEROX |
| 12/1/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/1/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/1/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/1/2016 | 2.80 | NY DUPLICATING XEROX |
| 12/1/2016 | 2.90 | NY DUPLICATING XEROX |
| 12/1/2016 | 17.60 | NY DUPLICATING XEROX |
| 12/1/2016 | 121.40 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

*In re Nortel Networks Inc., et al.*
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/2/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/2/2016 | 1.30 | NY DUPLICATING XEROX |
| 12/2/2016 | 2.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 2.60 | NY DUPLICATING XEROX |
| 12/2/2016 | 2.60 | NY DUPLICATING XEROX |
| 12/2/2016 | 3.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 3.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 3.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 3.60 | NY DUPLICATING XEROX |
| 12/2/2016 | 3.80 | NY DUPLICATING XEROX |
| 12/2/2016 | 3.80 | NY DUPLICATING XEROX |
| 12/2/2016 | 5.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 6.40 | NY DUPLICATING XEROX |
| 12/2/2016 | 7.20 | NY DUPLICATING XEROX |
| 12/2/2016 | 20.30 | NY DUPLICATING XEROX |
| 12/3/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/3/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/3/2016 | 1.80 | NY DUPLICATING XEROX |
| 12/3/2016 | 1.80 | NY DUPLICATING XEROX |
| 12/3/2016 | 36.90 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**December 1, 2016 through December 31, 2016**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

*In re Nortel Networks Inc., et al.*
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
**December 1, 2016 through December 31, 2016**                         (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.70 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

*In re Nortel Networks Inc., et al.*
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2016 | 0.70 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.70 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.70 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.90 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.90 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.90 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.90 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.90 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.90 | NY DUPLICATING XEROX |
| 12/4/2016 | 0.90 | NY DUPLICATING XEROX |
| 12/4/2016 | 1.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 1.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 1.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 1.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 1.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/4/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 3.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 3.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 3.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 3.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 3.30 | NY DUPLICATING XEROX |
| 12/4/2016 | 7.20 | NY DUPLICATING XEROX |
| 12/4/2016 | 7.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2016 | 10.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 14.40 | NY DUPLICATING XEROX |
| 12/4/2016 | 16.00 | NY DUPLICATING XEROX |
| 12/4/2016 | 16.00 | NY DUPLICATING XEROX |
| 12/4/2016 | 20.80 | NY DUPLICATING XEROX |
| 12/4/2016 | 20.80 | NY DUPLICATING XEROX |
| 12/4/2016 | 44.80 | NY DUPLICATING XEROX |
| 12/4/2016 | 72.80 | NY DUPLICATING XEROX |
| 12/4/2016 | 116.80 | NY DUPLICATING XEROX |
| 12/4/2016 | 135.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.70 | NY DUPLICATING XEROX |
| 12/5/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/5/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/5/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/5/2016 | 1.10 | NY DUPLICATING XEROX |
| 12/5/2016 | 1.10 | NY DUPLICATING XEROX |
| 12/5/2016 | 1.10 | NY DUPLICATING XEROX |
| 12/5/2016 | 1.10 | NY DUPLICATING XEROX |
| 12/5/2016 | 1.10 | NY DUPLICATING XEROX |
| 12/5/2016 | 1.10 | NY DUPLICATING XEROX |
| 12/5/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2016 | 1.30 | NY DUPLICATING XEROX |
| 12/5/2016 | 1.30 | NY DUPLICATING XEROX |
| 12/5/2016 | 2.10 | NY DUPLICATING XEROX |
| 12/5/2016 | 3.00 | NY DUPLICATING XEROX |
| 12/5/2016 | 3.00 | NY DUPLICATING XEROX |
| 12/5/2016 | 3.10 | NY DUPLICATING XEROX |
| 12/5/2016 | 3.30 | NY DUPLICATING XEROX |
| 12/5/2016 | 3.60 | NY DUPLICATING XEROX |
| 12/5/2016 | 3.80 | NY DUPLICATING XEROX |
| 12/5/2016 | 4.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 4.50 | NY DUPLICATING XEROX |
| 12/5/2016 | 5.00 | NY DUPLICATING XEROX |
| 12/5/2016 | 5.00 | NY DUPLICATING XEROX |
| 12/5/2016 | 5.00 | NY DUPLICATING XEROX |
| 12/5/2016 | 5.20 | NY DUPLICATING XEROX |
| 12/5/2016 | 5.40 | NY DUPLICATING XEROX |
| 12/5/2016 | 6.50 | NY DUPLICATING XEROX |
| 12/5/2016 | 6.80 | NY DUPLICATING XEROX |
| 12/5/2016 | 7.50 | NY DUPLICATING XEROX |
| 12/5/2016 | 7.50 | NY DUPLICATING XEROX |
| 12/5/2016 | 7.50 | NY DUPLICATING XEROX |
| 12/5/2016 | 8.30 | NY DUPLICATING XEROX |
| 12/5/2016 | 11.30 | NY DUPLICATING XEROX |
| 12/5/2016 | 14.90 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.70 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.70 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.70 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**December 1, 2016 through December 31, 2016**

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/6/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.50 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.70 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 1.90 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.30 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/6/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.50 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.90 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.90 | NY DUPLICATING XEROX |
| 12/6/2016 | 2.90 | NY DUPLICATING XEROX |
| 12/6/2016 | 3.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 3.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 3.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 3.10 | NY DUPLICATING XEROX |
| 12/6/2016 | 3.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 3.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 3.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 3.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 3.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 4.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 4.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 4.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 4.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 4.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 4.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 4.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 4.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 4.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 5.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 5.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 6.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 6.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 6.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 6.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 7.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 7.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 7.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 7.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/6/2016 | 7.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 8.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 8.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 8.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 9.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 11.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 11.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 12.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 12.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 12.00 | NY DUPLICATING XEROX |
| 12/6/2016 | 12.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 13.20 | NY DUPLICATING XEROX |
| 12/6/2016 | 13.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 14.40 | NY DUPLICATING XEROX |
| 12/6/2016 | 16.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 18.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 24.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 29.60 | NY DUPLICATING XEROX |
| 12/6/2016 | 46.80 | NY DUPLICATING XEROX |
| 12/6/2016 | 154.20 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.90 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.90 | NY DUPLICATING XEROX |
| 12/7/2016 | 0.90 | NY DUPLICATING XEROX |
| 12/7/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/7/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/7/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/7/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/7/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/7/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/7/2016 | 1.30 | NY DUPLICATING XEROX |
| 12/7/2016 | 1.80 | NY DUPLICATING XEROX |
| 12/7/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/7/2016 | 2.60 | NY DUPLICATING XEROX |
| 12/7/2016 | 3.00 | NY DUPLICATING XEROX |
| 12/7/2016 | 5.60 | NY DUPLICATING XEROX |
| 12/7/2016 | 6.00 | NY DUPLICATING XEROX |
| 12/7/2016 | 6.00 | NY DUPLICATING XEROX |
| 12/7/2016 | 6.10 | NY DUPLICATING XEROX |
| 12/7/2016 | 6.40 | NY DUPLICATING XEROX |
| 12/7/2016 | 7.10 | NY DUPLICATING XEROX |
| 12/7/2016 | 9.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/7/2016 | 10.20 | NY DUPLICATING XEROX |
| 12/7/2016 | 12.00 | NY DUPLICATING XEROX |
| 12/7/2016 | 14.60 | NY DUPLICATING XEROX |
| 12/7/2016 | 14.60 | NY DUPLICATING XEROX |
| 12/7/2016 | 16.90 | NY DUPLICATING XEROX |
| 12/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/8/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/8/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/8/2016 | 6.30 | NY DUPLICATING XEROX |
| 12/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/9/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/9/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/9/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/9/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/9/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/9/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/9/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/9/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/9/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/9/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/9/2016 | 0.70 | NY DUPLICATING XEROX |
| 12/9/2016 | 0.90 | NY DUPLICATING XEROX |
| 12/9/2016 | 1.50 | NY DUPLICATING XEROX |
| 12/9/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/9/2016 | 4.80 | NY DUPLICATING XEROX |
| 12/9/2016 | 5.90 | NY DUPLICATING XEROX |
| 12/9/2016 | 6.40 | NY DUPLICATING XEROX |
| 12/9/2016 | 6.40 | NY DUPLICATING XEROX |
| 12/9/2016 | 6.40 | NY DUPLICATING XEROX |
| 12/9/2016 | 6.40 | NY DUPLICATING XEROX |
| 12/9/2016 | 12.60 | NY DUPLICATING XEROX |
| 12/9/2016 | 46.40 | NY DUPLICATING XEROX |
| 12/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/10/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/11/2016 | 7.60 | NY DUPLICATING XEROX |
| 12/12/2016 | 32.30 | NY DUPLICATING |
| 12/12/2016 | 3.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/12/2016 | 3.20 | NY DUPLICATING XEROX |
| 12/12/2016 | 5.30 | NY DUPLICATING XEROX |
| 12/12/2016 | 7.40 | NY DUPLICATING XEROX |
| 12/12/2016 | 8.80 | NY DUPLICATING XEROX |
| 12/12/2016 | 15.60 | NY DUPLICATING XEROX |
| 12/12/2016 | 31.20 | NY DUPLICATING XEROX |
| 12/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/13/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/13/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/13/2016 | 7.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.40 | NY DUPLICATING |
| 12/14/2016 | 0.50 | NY DUPLICATING |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/14/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.70 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/14/2016 | 0.90 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.30 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.30 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.40 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.70 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.70 | NY DUPLICATING XEROX |
| 12/14/2016 | 1.80 | NY DUPLICATING XEROX |
| 12/14/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/14/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/14/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/14/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/14/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/14/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/14/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/14/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/14/2016 | 2.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 2.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 2.30 | NY DUPLICATING XEROX |
| 12/14/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/14/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/14/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/14/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/14/2016 | 2.60 | NY DUPLICATING XEROX |
| 12/14/2016 | 2.80 | NY DUPLICATING XEROX |
| 12/14/2016 | 3.00 | NY DUPLICATING XEROX |
| 12/14/2016 | 3.40 | NY DUPLICATING XEROX |
| 12/14/2016 | 3.80 | NY DUPLICATING XEROX |
| 12/14/2016 | 4.10 | NY DUPLICATING XEROX |
| 12/14/2016 | 7.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 8.60 | NY DUPLICATING XEROX |
| 12/14/2016 | 10.00 | NY DUPLICATING XEROX |
| 12/14/2016 | 10.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 12.20 | NY DUPLICATING XEROX |
| 12/14/2016 | 17.40 | NY DUPLICATING XEROX |
| 12/14/2016 | 29.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/15/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/15/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/15/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/15/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/15/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/15/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/15/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/15/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/15/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/15/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/15/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/15/2016 | 2.80 | NY DUPLICATING XEROX |
| 12/15/2016 | 3.20 | NY DUPLICATING XEROX |
| 12/15/2016 | 3.60 | NY DUPLICATING XEROX |
| 12/15/2016 | 4.40 | NY DUPLICATING XEROX |
| 12/15/2016 | 6.00 | NY DUPLICATING XEROX |
| 12/15/2016 | 7.20 | NY DUPLICATING XEROX |
| 12/15/2016 | 9.60 | NY DUPLICATING XEROX |
| 12/15/2016 | 15.60 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.70 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.70 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.90 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.90 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.90 | NY DUPLICATING XEROX |
| 12/16/2016 | 0.90 | NY DUPLICATING XEROX |
| 12/16/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/16/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/16/2016 | 1.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 1.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/16/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/16/2016 | 1.30 | NY DUPLICATING XEROX |
| 12/16/2016 | 1.40 | NY DUPLICATING XEROX |
| 12/16/2016 | 1.50 | NY DUPLICATING XEROX |
| 12/16/2016 | 1.90 | NY DUPLICATING XEROX |
| 12/16/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/16/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/16/2016 | 2.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**December 1, 2016 through December 31, 2016**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2016 | 2.50 | NY DUPLICATING XEROX |
| 12/16/2016 | 3.00 | NY DUPLICATING XEROX |
| 12/16/2016 | 3.00 | NY DUPLICATING XEROX |
| 12/16/2016 | 4.10 | NY DUPLICATING XEROX |
| 12/16/2016 | 4.40 | NY DUPLICATING XEROX |
| 12/16/2016 | 4.50 | NY DUPLICATING XEROX |
| 12/16/2016 | 5.00 | NY DUPLICATING XEROX |
| 12/16/2016 | 5.20 | NY DUPLICATING XEROX |
| 12/16/2016 | 5.30 | NY DUPLICATING XEROX |
| 12/16/2016 | 5.40 | NY DUPLICATING XEROX |
| 12/16/2016 | 5.50 | NY DUPLICATING XEROX |
| 12/16/2016 | 6.00 | NY DUPLICATING XEROX |
| 12/16/2016 | 6.00 | NY DUPLICATING XEROX |
| 12/16/2016 | 6.00 | NY DUPLICATING XEROX |
| 12/16/2016 | 6.00 | NY DUPLICATING XEROX |
| 12/16/2016 | 6.00 | NY DUPLICATING XEROX |
| 12/16/2016 | 6.80 | NY DUPLICATING XEROX |
| 12/16/2016 | 6.80 | NY DUPLICATING XEROX |
| 12/16/2016 | 7.60 | NY DUPLICATING XEROX |
| 12/16/2016 | 7.60 | NY DUPLICATING XEROX |
| 12/16/2016 | 7.60 | NY DUPLICATING XEROX |
| 12/16/2016 | 7.60 | NY DUPLICATING XEROX |
| 12/16/2016 | 8.00 | NY DUPLICATING XEROX |
| 12/16/2016 | 8.00 | NY DUPLICATING XEROX |
| 12/16/2016 | 8.00 | NY DUPLICATING XEROX |
| 12/16/2016 | 8.00 | NY DUPLICATING XEROX |
| 12/16/2016 | 8.40 | NY DUPLICATING XEROX |
| 12/16/2016 | 8.40 | NY DUPLICATING XEROX |
| 12/16/2016 | 8.40 | NY DUPLICATING XEROX |
| 12/16/2016 | 8.40 | NY DUPLICATING XEROX |
| 12/16/2016 | 8.40 | NY DUPLICATING XEROX |
| 12/16/2016 | 9.00 | NY DUPLICATING XEROX |
| 12/16/2016 | 9.00 | NY DUPLICATING XEROX |
| 12/16/2016 | 9.20 | NY DUPLICATING XEROX |
| 12/16/2016 | 9.20 | NY DUPLICATING XEROX |
| 12/16/2016 | 9.50 | NY DUPLICATING XEROX |
| 12/16/2016 | 9.50 | NY DUPLICATING XEROX |
| 12/16/2016 | 9.60 | NY DUPLICATING XEROX |
| 12/16/2016 | 20.10 | NY DUPLICATING XEROX |
| 12/18/2016 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/18/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/18/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/18/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/18/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/18/2016 | 15.20 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/19/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/19/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/19/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/19/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/19/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/19/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/19/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/19/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/19/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/19/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/19/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/19/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/19/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/19/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/19/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/19/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/19/2016 | 2.80 | NY DUPLICATING XEROX |
| 12/19/2016 | 2.80 | NY DUPLICATING XEROX |
| 12/19/2016 | 3.20 | NY DUPLICATING XEROX |
| 12/19/2016 | 3.20 | NY DUPLICATING XEROX |
| 12/19/2016 | 3.40 | NY DUPLICATING XEROX |
| 12/19/2016 | 3.60 | NY DUPLICATING XEROX |
| 12/19/2016 | 4.00 | NY DUPLICATING XEROX |
| 12/19/2016 | 4.00 | NY DUPLICATING XEROX |
| 12/19/2016 | 4.40 | NY DUPLICATING XEROX |
| 12/19/2016 | 5.20 | NY DUPLICATING XEROX |
| 12/19/2016 | 5.60 | NY DUPLICATING XEROX |
| 12/19/2016 | 7.60 | NY DUPLICATING XEROX |
| 12/19/2016 | 8.00 | NY DUPLICATING XEROX |
| 12/19/2016 | 8.00 | NY DUPLICATING XEROX |
| 12/19/2016 | 8.00 | NY DUPLICATING XEROX |
| 12/19/2016 | 8.00 | NY DUPLICATING XEROX |
| 12/19/2016 | 8.00 | NY DUPLICATING XEROX |
| 12/19/2016 | 10.00 | NY DUPLICATING XEROX |
| 12/19/2016 | 10.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/19/2016 | 12.00 | NY DUPLICATING XEROX |
| 12/19/2016 | 16.40 | NY DUPLICATING XEROX |
| 12/19/2016 | 41.20 | NY DUPLICATING XEROX |
| 12/19/2016 | 56.00 | NY DUPLICATING XEROX |
| 12/19/2016 | 102.80 | NY DUPLICATING XEROX |
| 12/20/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/20/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/20/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/20/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/20/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/20/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/20/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/20/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/20/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/20/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/20/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/20/2016 | 1.80 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.30 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/21/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.50 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.70 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.90 | NY DUPLICATING XEROX |
| 12/21/2016 | 0.90 | NY DUPLICATING XEROX |
| 12/21/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/21/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/21/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/21/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/21/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/21/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/21/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/21/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 1.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 1.50 | NY DUPLICATING XEROX |
| 12/21/2016 | 1.80 | NY DUPLICATING XEROX |
| 12/21/2016 | 1.80 | NY DUPLICATING XEROX |
| 12/21/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/21/2016 | 2.00 | NY DUPLICATING XEROX |
| 12/21/2016 | 2.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 2.30 | NY DUPLICATING XEROX |
| 12/21/2016 | 2.50 | NY DUPLICATING XEROX |
| 12/21/2016 | 2.60 | NY DUPLICATING XEROX |
| 12/21/2016 | 2.80 | NY DUPLICATING XEROX |
| 12/21/2016 | 3.00 | NY DUPLICATING XEROX |
| 12/21/2016 | 3.10 | NY DUPLICATING XEROX |
| 12/21/2016 | 3.40 | NY DUPLICATING XEROX |
| 12/21/2016 | 3.40 | NY DUPLICATING XEROX |
| 12/21/2016 | 3.40 | NY DUPLICATING XEROX |
| 12/21/2016 | 3.40 | NY DUPLICATING XEROX |
| 12/21/2016 | 3.60 | NY DUPLICATING XEROX |
| 12/21/2016 | 3.80 | NY DUPLICATING XEROX |
| 12/21/2016 | 3.80 | NY DUPLICATING XEROX |
| 12/21/2016 | 3.80 | NY DUPLICATING XEROX |
| 12/21/2016 | 3.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/21/2016 | 4.00 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.00 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.00 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.00 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.00 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.00 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.00 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.00 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.00 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.00 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.60 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.60 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.60 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.70 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.80 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.80 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.80 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.80 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.90 | NY DUPLICATING XEROX |
| 12/21/2016 | 4.90 | NY DUPLICATING XEROX |
| 12/21/2016 | 5.40 | NY DUPLICATING XEROX |
| 12/21/2016 | 6.60 | NY DUPLICATING XEROX |
| 12/21/2016 | 6.60 | NY DUPLICATING XEROX |
| 12/21/2016 | 6.80 | NY DUPLICATING XEROX |
| 12/21/2016 | 7.60 | NY DUPLICATING XEROX |
| 12/21/2016 | 7.80 | NY DUPLICATING XEROX |
| 12/21/2016 | 8.20 | NY DUPLICATING XEROX |
| 12/21/2016 | 8.40 | NY DUPLICATING XEROX |
| 12/21/2016 | 9.40 | NY DUPLICATING XEROX |
| 12/21/2016 | 10.80 | NY DUPLICATING XEROX |
| 12/21/2016 | 12.60 | NY DUPLICATING XEROX |
| 12/21/2016 | 12.60 | NY DUPLICATING XEROX |
| 12/21/2016 | 12.80 | NY DUPLICATING XEROX |
| 12/21/2016 | 14.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/21/2016 | 15.60 | NY DUPLICATING XEROX |
| 12/21/2016 | 20.00 | NY DUPLICATING XEROX |
| 12/22/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/22/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/22/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/27/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/28/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/29/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/29/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/29/2016 | 0.10 | NY DUPLICATING XEROX |
| 12/29/2016 | 0.20 | NY DUPLICATING XEROX |
| 12/29/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/29/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/29/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/29/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/29/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/29/2016 | 0.40 | NY DUPLICATING XEROX |
| 12/29/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/29/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/29/2016 | 0.60 | NY DUPLICATING XEROX |
| 12/29/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/29/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/29/2016 | 0.80 | NY DUPLICATING XEROX |
| 12/29/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/29/2016 | 1.00 | NY DUPLICATING XEROX |
| 12/29/2016 | 1.50 | NY DUPLICATING XEROX |
| 12/29/2016 | 1.50 | NY DUPLICATING XEROX |
| 12/29/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/29/2016 | 1.60 | NY DUPLICATING XEROX |
| 12/29/2016 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/29/2016 | 1.80 | NY DUPLICATING XEROX |
| 12/29/2016 | 2.40 | NY DUPLICATING XEROX |
| 12/29/2016 | 3.00 | NY DUPLICATING XEROX |
| 12/29/2016 | 4.00 | NY DUPLICATING XEROX |
| 12/29/2016 | 4.20 | NY DUPLICATING XEROX |
| 12/29/2016 | 4.80 | NY DUPLICATING XEROX |
| 12/29/2016 | 4.80 | NY DUPLICATING XEROX |
| 12/29/2016 | 6.00 | NY DUPLICATING XEROX |
| 12/29/2016 | 6.20 | NY DUPLICATING XEROX |
| 12/29/2016 | 10.40 | NY DUPLICATING XEROX |
| 12/29/2016 | 12.00 | NY DUPLICATING XEROX |
| 12/29/2016 | 16.60 | NY DUPLICATING XEROX |
| **TOTAL:** | **4,038.20** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 11/1/2016 | 54.44 | COMPUTER RESEARCH - LEXIS |
| 11/1/2016 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/1/2016 | 1.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/2/2016 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/2/2016 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/3/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/3/2016 | 1.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/4/2016 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/4/2016 | 1.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/5/2016 | 195.98 | COMPUTER RESEARCH - LEXIS |
| 11/5/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/5/2016 | 1.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/6/2016 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/6/2016 | 1.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/7/2016 | 2.18 | COMPUTER RESEARCH - LEXIS |
| 11/7/2016 | 86.01 | COMPUTER RESEARCH - LEXIS |
| 11/7/2016 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/7/2016 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/8/2016 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/8/2016 | 1.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/9/2016 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/9/2016 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/10/2016 | 2.18 | COMPUTER RESEARCH - LEXIS |
| 11/10/2016 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 11/10/2016 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/11/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/11/2016 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/12/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/12/2016 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/13/2016 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/13/2016 | 1.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/14/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/14/2016 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/15/2016 | 195.98 | COMPUTER RESEARCH - LEXIS |
| 11/15/2016 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/15/2016 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/16/2016 | 97.99 | COMPUTER RESEARCH - LEXIS |
| 11/16/2016 | 172.02 | COMPUTER RESEARCH - LEXIS |
| 11/16/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/16/2016 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/17/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/17/2016 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/18/2016 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/18/2016 | 1.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/19/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/19/2016 | 1.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/20/2016 | 8.71 | COMPUTER RESEARCH - LEXIS |
| 11/20/2016 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/20/2016 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/21/2016 | 2.18 | COMPUTER RESEARCH - LEXIS |
| 11/21/2016 | 8.71 | COMPUTER RESEARCH - LEXIS |
| 11/21/2016 | 86.01 | COMPUTER RESEARCH - LEXIS |
| 11/21/2016 | 489.94 | COMPUTER RESEARCH - LEXIS |
| 11/21/2016 | 688.09 | COMPUTER RESEARCH - LEXIS |
| 11/21/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/21/2016 | 1.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/22/2016 | 97.99 | COMPUTER RESEARCH - LEXIS |
| 11/22/2016 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/22/2016 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/23/2016 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/23/2016 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/24/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/24/2016 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/25/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/25/2016 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/26/2016 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/26/2016 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/27/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/27/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/28/2016 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/28/2016 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/29/2016 | 68.59 | COMPUTER RESEARCH - LEXIS |
| 11/29/2016 | 139.36 | COMPUTER RESEARCH - LEXIS |
| 11/29/2016 | 205.77 | COMPUTER RESEARCH - LEXIS |
| 11/29/2016 | 359.29 | COMPUTER RESEARCH - LEXIS |
| 11/29/2016 | 2,374.56 | COMPUTER RESEARCH - LEXIS |
| 11/29/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/29/2016 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/30/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/30/2016 | 1.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/2/2016 | 783.90 | COMPUTER RESEARCH - LEXIS |
| 12/5/2016 | 17.42 | COMPUTER RESEARCH - LEXIS |
| 12/9/2016 | 195.98 | COMPUTER RESEARCH - LEXIS |
| 12/13/2016 | 86.01 | COMPUTER RESEARCH - LEXIS |
| 12/13/2016 | 195.98 | COMPUTER RESEARCH - LEXIS |
| 12/19/2016 | 2.18 | COMPUTER RESEARCH - LEXIS |
| 12/19/2016 | 172.02 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **6,864.67** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 11/21/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 11/21/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 11/21/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 11/21/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 11/21/2016 | 114.19 | COMPUTER RESEARCH - WESTLAW |
| 11/21/2016 | 1,622.24 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2016 | 21.78 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2016 | 91.71 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2016 | 269.47 | COMPUTER RESEARCH - WESTLAW |
| 11/23/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 11/23/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/23/2016 | 257.39 | COMPUTER RESEARCH - WESTLAW |
| 11/23/2016 | 269.47 | COMPUTER RESEARCH - WESTLAW |
| 11/24/2016 | 27.90 | COMPUTER RESEARCH - WESTLAW |
| 11/26/2016 | 139.90 | COMPUTER RESEARCH - WESTLAW |
| 11/27/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 11/27/2016 | 209.04 | COMPUTER RESEARCH - WESTLAW |
| 11/27/2016 | 388.14 | COMPUTER RESEARCH - WESTLAW |
| 11/28/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 11/28/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 11/28/2016 | 170.30 | COMPUTER RESEARCH - WESTLAW |
| 11/28/2016 | 178.01 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2016 | 139.90 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2016 | 206.41 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2016 | 476.87 | COMPUTER RESEARCH - WESTLAW |
| 11/30/2016 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 11/30/2016 | 431.15 | COMPUTER RESEARCH - WESTLAW |
| 12/1/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 12/1/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 12/1/2016 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 12/1/2016 | 808.40 | COMPUTER RESEARCH - WESTLAW |
| 12/2/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 12/2/2016 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 12/2/2016 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 12/2/2016 | 310.84 | COMPUTER RESEARCH - WESTLAW |
| 12/2/2016 | 336.97 | COMPUTER RESEARCH - WESTLAW |
| 12/2/2016 | 543.29 | COMPUTER RESEARCH - WESTLAW |
| 12/3/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 12/3/2016 | 269.47 | COMPUTER RESEARCH - WESTLAW |
| 12/3/2016 | 899.85 | COMPUTER RESEARCH - WESTLAW |
| 12/4/2016 | 113.23 | COMPUTER RESEARCH - WESTLAW |
| 12/4/2016 | 269.47 | COMPUTER RESEARCH - WESTLAW |
| 12/4/2016 | 269.47 | COMPUTER RESEARCH - WESTLAW |
| 12/4/2016 | 559.62 | COMPUTER RESEARCH - WESTLAW |
| 12/4/2016 | 635.29 | COMPUTER RESEARCH - WESTLAW |
| 12/5/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 12/5/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2016 | 310.84 | COMPUTER RESEARCH - WESTLAW |
| 12/5/2016 | 322.27 | COMPUTER RESEARCH - WESTLAW |
| 12/5/2016 | 468.71 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2016 | 173.08 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2016 | 178.01 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2016 | 241.70 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2016 | 333.70 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2016 | 420.26 | COMPUTER RESEARCH - WESTLAW |
| 12/7/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 12/7/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 12/7/2016 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 12/7/2016 | 256.95 | COMPUTER RESEARCH - WESTLAW |
| 12/7/2016 | 332.46 | COMPUTER RESEARCH - WESTLAW |
| 12/8/2016 | 86.01 | COMPUTER RESEARCH - WESTLAW |
| 12/8/2016 | 110.38 | COMPUTER RESEARCH - WESTLAW |
| 12/9/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 12/9/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 12/9/2016 | 139.90 | COMPUTER RESEARCH - WESTLAW |
| 12/9/2016 | 323.36 | COMPUTER RESEARCH - WESTLAW |
| 12/9/2016 | 1,158.43 | COMPUTER RESEARCH - WESTLAW |
| 12/10/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 12/10/2016 | 185.43 | COMPUTER RESEARCH - WESTLAW |
| 12/10/2016 | 269.47 | COMPUTER RESEARCH - WESTLAW |
| 12/10/2016 | 590.65 | COMPUTER RESEARCH - WESTLAW |
| 12/11/2016 | 32.12 | COMPUTER RESEARCH - WESTLAW |
| 12/11/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 12/12/2016 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 12/12/2016 | 342.96 | COMPUTER RESEARCH - WESTLAW |
| 12/12/2016 | 431.15 | COMPUTER RESEARCH - WESTLAW |
| 12/13/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 12/13/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 12/13/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 12/13/2016 | 118.13 | COMPUTER RESEARCH - WESTLAW |
| 12/13/2016 | 159.33 | COMPUTER RESEARCH - WESTLAW |
| 12/13/2016 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 12/13/2016 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 12/13/2016 | 732.73 | COMPUTER RESEARCH - WESTLAW |
| 12/14/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/14/2016 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 12/14/2016 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 12/14/2016 | 592.82 | COMPUTER RESEARCH - WESTLAW |
| 12/15/2016 | 108.70 | COMPUTER RESEARCH - WESTLAW |
| 12/15/2016 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 12/15/2016 | 269.47 | COMPUTER RESEARCH - WESTLAW |
| 12/16/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 12/16/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 12/17/2016 | 323.36 | COMPUTER RESEARCH - WESTLAW |
| 12/18/2016 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 12/19/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 12/19/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 12/19/2016 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 12/19/2016 | 118.67 | COMPUTER RESEARCH - WESTLAW |
| 12/19/2016 | 204.14 | COMPUTER RESEARCH - WESTLAW |
| 12/20/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 12/20/2016 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 12/20/2016 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 12/20/2016 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 12/20/2016 | 323.36 | COMPUTER RESEARCH - WESTLAW |
| 12/21/2016 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 12/22/2016 | 269.47 | COMPUTER RESEARCH - WESTLAW |
| 12/23/2016 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **25,832.08** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 10/14/2016 | 20.46 | Late Work Meals - De La Flor |
| 10/17/2016 | 21.19 | Late Work Meals - Barreto |
| 10/17/2016 | 50.00 | Late Work Meals - Cantwell |
| 10/17/2016 | 16.46 | Late Work Meals - Darson |
| 10/17/2016 | 15.28 | Late Work Meals - De La Flor |
| 10/17/2016 | 15.90 | Late Work Meals - Gianis |
| 10/17/2016 | 25.64 | Late Work Meals - Graham |
| 10/17/2016 | 19.08 | Late Work Meals - Livingston |
| 10/17/2016 | 19.40 | Late Work Meals - Schweitzer |
| 10/17/2016 | 35.59 | Late Work Meals - Wu, S. |
| 10/18/2016 | 40.78 | Late Work Meals - Cantwell |
| 10/18/2016 | 15.01 | Late Work Meals - Cavanagh |
| 10/18/2016 | 21.34 | Late Work Meals - Darson |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2016 | 19.47 | Late Work Meals - De La Flor |
| 10/18/2016 | 23.63 | Late Work Meals - Gatti |
| 10/18/2016 | 23.44 | Late Work Meals - Gianis |
| 10/18/2016 | 7.35 | Late Work Meals - Goodman |
| 10/18/2016 | 14.07 | Late Work Meals - Graham |
| 10/18/2016 | 19.31 | Late Work Meals - Hakkenberg |
| 10/18/2016 | 26.95 | Late Work Meals - Livingston |
| 10/18/2016 | 17.92 | Late Work Meals - Pierce |
| 10/18/2016 | 20.68 | Late Work Meals - Scherker |
| 10/18/2016 | 8.17 | Late Work Meals - Schweitzer |
| 10/18/2016 | 30.10 | Late Work Meals - Wu, S. |
| 10/19/2016 | 44.77 | Late Work Meals - Cantwell |
| 10/19/2016 | 40.54 | Late Work Meals - D'Amato |
| 10/19/2016 | 24.39 | Late Work Meals - Darigan |
| 10/19/2016 | 19.05 | Late Work Meals - Darson |
| 10/19/2016 | 22.65 | Late Work Meals - De La Flor |
| 10/19/2016 | 41.00 | Late Work Meals - Livingston |
| 10/19/2016 | 14.67 | Late Work Meals - Montgomery |
| 10/19/2016 | 17.53 | Late Work Meals - Pierce |
| 10/19/2016 | 32.76 | Late Work Meals - Rappoport |
| 10/19/2016 | 19.05 | Late Work Meals - Stein |
| 10/19/2016 | 14.52 | Late Work Meals - Tunis |
| 10/20/2016 | 18.30 | Late Work Meals - Gianis |
| 10/20/2016 | 26.78 | Late Work Meals - Graham |
| 10/20/2016 | 38.34 | Late Work Meals - Livingston |
| 10/20/2016 | 10.25 | Late Work Meals - Montgomery |
| 10/20/2016 | 12.18 | Late Work Meals - Scherker |
| 10/20/2016 | 33.53 | Late Work Meals - Stein |
| 10/20/2016 | 37.34 | Late Work Meals - Tunis |
| 10/20/2016 | 29.33 | Late Work Meals - Wu, A. |
| 10/20/2016 | 37.18 | Late Work Meals - Wu, S. |
| 10/21/2016 | 30.79 | Late Work Meals - Wu, S. |
| 10/24/2016 | 44.59 | Late Work Meals - Cantwell |
| 10/24/2016 | 16.13 | Late Work Meals - Montgomery |
| 10/24/2016 | 14.51 | Late Work Meals - Tunis |
| 10/25/2016 | 40.71 | Late Work Meals - Cantwell |
| 10/25/2016 | 20.89 | Late Work Meals - D'Amato |
| 10/25/2016 | 22.01 | Late Work Meals - Gallagher |
| 10/25/2016 | 24.17 | Late Work Meals - Gonzalez |
| 10/25/2016 | 16.69 | Late Work Meals - Graham |

**EXPENSE SUMMARY**

December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/25/2016 | 31.05 | Late Work Meals - Livingston |
| 10/25/2016 | 15.35 | Late Work Meals - Luis |
| 10/25/2016 | 21.45 | Late Work Meals - Montgomery |
| 10/25/2016 | 11.62 | Late Work Meals - Schweitzer |
| 10/25/2016 | 24.69 | Late Work Meals - Wu, A. |
| 10/25/2016 | 33.14 | Late Work Meals - Wu, S. |
| 10/26/2016 | 44.98 | Late Work Meals - Cantwell |
| 10/26/2016 | 28.96 | Late Work Meals - D'Amato |
| 10/26/2016 | 16.63 | Late Work Meals - Gallagher |
| 10/26/2016 | 18.97 | Late Work Meals - Livingston |
| 10/26/2016 | 12.13 | Late Work Meals - Luis |
| 10/26/2016 | 16.31 | Late Work Meals - Montgomery |
| 10/26/2016 | 18.86 | Late Work Meals - Planamento |
| 10/26/2016 | 39.25 | Late Work Meals - Rahn |
| 10/26/2016 | 16.92 | Late Work Meals - Rappoport |
| 10/26/2016 | 12.42 | Late Work Meals - Schweitzer |
| 10/26/2016 | 18.20 | Late Work Meals - Tunis |
| 10/26/2016 | 25.87 | Late Work Meals - Wu, A. |
| 10/27/2016 | 44.93 | Late Work Meals - Cantwell |
| 10/27/2016 | 36.89 | Late Work Meals - D'Amato |
| 10/27/2016 | 31.25 | Late Work Meals - Livingston |
| 10/27/2016 | 24.01 | Late Work Meals - McKay |
| 10/27/2016 | 15.44 | Late Work Meals - Montgomery |
| 10/27/2016 | 15.25 | Late Work Meals - Rappoport |
| 10/27/2016 | 29.37 | Late Work Meals - Setren |
| 10/27/2016 | 17.01 | Late Work Meals - Sheridan |
| 10/27/2016 | 38.26 | Late Work Meals - Tunis |
| 10/27/2016 | 37.64 | Late Work Meals - Wu, A. |
| 10/28/2016 | 20.30 | Late Work Meals - Wu, A. |
| 10/31/2016 | 28.58 | Late Work Meals - Bromley |
| 10/31/2016 | 18.59 | Late Work Meals - D'Amato |
| 10/31/2016 | 22.40 | Late Work Meals - Rappoport |
| 10/31/2016 | 21.34 | Late Work Meals - Schweitzer |
| 10/31/2016 | 28.39 | Late Work Meals - Tunis |
| 11/1/2016 | 24.28 | Late Work Meals - Bromley |
| 11/1/2016 | 20.24 | Late Work Meals - Gianis |
| 11/1/2016 | 26.87 | Late Work Meals - Gonzalez |
| 11/1/2016 | 27.44 | Late Work Meals - Schweitzer |
| 11/1/2016 | 18.48 | Late Work Meals - Sheridan |
| 11/1/2016 | 24.39 | Late Work Meals - Tunis |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/2/2016 | 45.59 | Late Work Meals - Cantwell |
| 11/2/2016 | 13.34 | Late Work Meals - Montgomery |
| 11/2/2016 | 15.48 | Late Work Meals - Schweitzer |
| 11/3/2016 | 9.63 | Late Work Meals - Montgomery |
| 11/3/2016 | 50.00 | Late Work Meals - Palmer |
| 11/3/2016 | 29.57 | Late Work Meals - Schweitzer |
| 11/3/2016 | 33.53 | Late Work Meals - Stein |
| 11/7/2016 | 22.55 | Late Work Meals - Gianis |
| 11/8/2016 | 41.92 | Late Work Meals - Rappoport |
| 11/8/2016 | 41.73 | Late Work Meals - Wu, S. |
| 11/9/2016 | 38.26 | Late Work Meals - Cantwell |
| 11/9/2016 | 20.92 | Late Work Meals - Graham |
| 11/9/2016 | 13.42 | Late Work Meals - McKay |
| 11/9/2016 | 39.63 | Late Work Meals - Rappoport |
| 11/9/2016 | 17.41 | Late Work Meals - Tunis |
| 11/9/2016 | 26.14 | Late Work Meals - Wu, S. |
| 11/10/2016 | 33.15 | Late Work Meals - Gianis |
| 11/10/2016 | 10.91 | Late Work Meals - Montgomery |
| 11/10/2016 | 34.23 | Late Work Meals - Palmer |
| 11/10/2016 | 39.63 | Late Work Meals - Tunis |
| 11/10/2016 | 25.31 | Late Work Meals - Wu, A. |
| 11/10/2016 | 35.74 | Late Work Meals - Wu, S. |
| 11/11/2016 | 21.87 | Late Work Meals - Wu, S. |
| 11/14/2016 | 36.43 | Late Work Meals - Cantwell |
| 11/14/2016 | 18.30 | Late Work Meals - Gallagher |
| 11/14/2016 | 24.16 | Late Work Meals - Rappoport |
| 11/14/2016 | 37.03 | Late Work Meals - Wu, S. |
| 11/15/2016 | 50.00 | Late Work Meals - Cantwell |
| 11/15/2016 | 15.26 | Late Work Meals - Gallagher |
| 11/15/2016 | 34.83 | Late Work Meals - Gianis |
| 11/15/2016 | 19.36 | Late Work Meals - Hakkenberg |
| 11/15/2016 | 33.53 | Late Work Meals - Montgomery |
| 11/15/2016 | 27.44 | Late Work Meals - Scherker |
| 11/15/2016 | 23.85 | Late Work Meals - Tunis |
| 11/15/2016 | 40.70 | Late Work Meals - Wu, S. |
| 11/16/2016 | 44.21 | Late Work Meals - Cantwell |
| 11/16/2016 | 23.63 | Late Work Meals - Gatti |
| 11/16/2016 | 18.60 | Late Work Meals - Graham |
| 11/16/2016 | 25.49 | Late Work Meals - Lifshitz |
| 11/16/2016 | 30.57 | Late Work Meals - Palmer |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2016 | 29.64 | Late Work Meals - Rahn |
| 11/16/2016 | 18.67 | Late Work Meals - Redway |
| 11/17/2016 | 50.00 | Late Work Meals - Cantwell |
| 11/17/2016 | 37.88 | Late Work Meals - Gallagher |
| 11/17/2016 | 36.96 | Late Work Meals - Gianis |
| 11/17/2016 | 19.28 | Late Work Meals - Kleist |
| 11/17/2016 | 32.05 | Late Work Meals - Lifshitz |
| 11/17/2016 | 26.67 | Late Work Meals - Montgomery |
| 11/17/2016 | 33.53 | Late Work Meals - Stein |
| 11/17/2016 | 38.94 | Late Work Meals - Wu, S. |
| 11/17/2016 | 32.56 | Late Work Meals - Wu, S. (meal on 11/16/16) |
| 11/18/2016 | 31.23 | Late Work Meals - Redway |
| 11/18/2016 | 15.90 | Late Work Meals - Tunis |
| 11/18/2016 | 30.57 | Late Work Meals - Wu, S. |
| 11/19/2016 | 33.36 | Late Work Meals - Cantwell |
| 11/19/2016 | 16.95 | Late Work Meals - Wu, S. |
| 11/20/2016 | 18.05 | Late Work Meals - D'Amato |
| 11/20/2016 | 30.24 | Late Work Meals - Livingston |
| 11/20/2016 | 27.37 | Late Work Meals - Stein |
| 11/21/2016 | 50.00 | Late Work Meals - Cantwell |
| 11/21/2016 | 24.70 | Late Work Meals - D'Amato |
| 11/21/2016 | 13.72 | Late Work Meals - Gallagher |
| 11/21/2016 | 24.16 | Late Work Meals - Gianis |
| 11/21/2016 | 27.20 | Late Work Meals - Gonzalez |
| 11/21/2016 | 34.60 | Late Work Meals - Lifshitz |
| 11/21/2016 | 23.31 | Late Work Meals - Lobacheva |
| 11/21/2016 | 19.05 | Late Work Meals - Montgomery |
| 11/21/2016 | 18.84 | Late Work Meals - Scherker |
| 11/21/2016 | 21.27 | Late Work Meals - Tunis |
| 11/21/2016 | 22.55 | Late Work Meals - Wu, S. |
| 11/22/2016 | 32.11 | Late Work Meals - Cantwell |
| 11/22/2016 | 20.16 | Late Work Meals - Lifshitz |
| 11/22/2016 | 12.23 | Late Work Meals - Montgomery |
| 11/22/2016 | 18.13 | Late Work Meals - Schweitzer |
| 11/22/2016 | 18.30 | Late Work Meals - Stein |
| 11/22/2016 | 27.39 | Late Work Meals - Wu, S. |
| 11/23/2016 | 12.75 | Late Work Meals - Wu, S. |
| 11/25/2016 | 33.35 | Late Work Meals - Cantwell |
| 11/25/2016 | 11.92 | Late Work Meals - D'Amato |
| 11/26/2016 | 11.20 | Late Work Meals - D'Amato |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/27/2016 | 35.99 | Late Work Meals - Cantwell (weekend meal) |
| 11/27/2016 | 18.05 | Late Work Meals - D'Amato (weekend meal) |
| 11/27/2016 | 40.93 | Late Work Meals - Lifshitz (weekend meal) |
| 11/27/2016 | 30.24 | Late Work Meals - Livingston (weekend meal) |
| 11/27/2016 | 20.00 | Late Work Meals - Luis (weekend meal) |
| 11/28/2016 | 38.42 | Late Work Meals - Cantwell |
| 11/28/2016 | 10.25 | Late Work Meals - Gallagher |
| 11/28/2016 | 19.04 | Late Work Meals - Gianis |
| 11/28/2016 | 25.42 | Late Work Meals - Lifshitz |
| 11/28/2016 | 9.49 | Late Work Meals - Schweitzer |
| 11/28/2016 | 15.56 | Late Work Meals - Wu, A. |
| 11/28/2016 | 24.32 | Late Work Meals - Wu, S. |
| 11/29/2016 | 50.00 | Late Work Meals - Cantwell |
| 11/29/2016 | 29.43 | Late Work Meals - Gallagher |
| 11/29/2016 | 7.85 | Late Work Meals - Kleist |
| 11/29/2016 | 24.86 | Late Work Meals - Lifshitz |
| 11/29/2016 | 7.18 | Late Work Meals - Livingston |
| 11/29/2016 | 15.78 | Late Work Meals - McKay |
| 11/29/2016 | 18.86 | Late Work Meals - Montgomery |
| 11/29/2016 | 13.00 | Late Work Meals - Perez |
| 11/29/2016 | 32.61 | Late Work Meals - Wu, S. |
| 11/30/2016 | 19.20 | Late Work Meals - Hakkenberg |
| 11/30/2016 | 20.96 | Late Work Meals - Herrington |
| 11/30/2016 | 24.64 | Late Work Meals - Perez |
| 11/30/2016 | 30.18 | Late Work Meals - Redway |
| 11/30/2016 | 25.83 | Late Work Meals - Wu, S. |
| 12/1/2016 | 25.05 | Late Work Meals - Gallagher |
| 12/1/2016 | 16.80 | Late Work Meals - Lifshitz |
| 12/1/2016 | 34.18 | Late Work Meals - Livingston |
| 12/1/2016 | 20.00 | Late Work Meals - McKay |
| 12/1/2016 | 25.00 | Late Work Meals - Redway |
| 12/2/2016 | 20.00 | Late Work Meals - McKay |
| 12/2/2016 | 34.44 | Late Work Meals - Wu, A. |
| 12/2/2016 | 32.56 | Late Work Meals - Wu, S. |
| 12/3/2016 | 28.80 | Late Work Meals - Cantwell |
| 12/3/2016 | 23.98 | Late Work Meals - Montgomery |
| 12/3/2016 | 16.25 | Late Work Meals - Tunis |
| 12/4/2016 | 26.29 | Late Work Meals - Wu, S. |
| 12/5/2016 | 34.48 | Late Work Meals - Cantwell |
| 12/5/2016 | 15.00 | Late Work Meals - Darson (1 meal during the week of 10/03/16 - 10/09/16) |

**EXPENSE SUMMARY**
**December 1, 2016 through December 31, 2016**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2016 | 24.08 | Late Work Meals - Gallagher |
| 12/5/2016 | 26.35 | Late Work Meals - Graham |
| 12/5/2016 | 57.58 | Late Work Meals - Hong (4 meals during the week of 10/3/16 - 10/9/16) |
| 12/5/2016 | 29.94 | Late Work Meals - Jedrey |
| 12/5/2016 | 5.64 | Late Work Meals - Kleist |
| 12/5/2016 | 17.47 | Late Work Meals - Kuehnlenz |
| 12/5/2016 | 15.47 | Late Work Meals - Lifshitz |
| 12/5/2016 | 13.78 | Late Work Meals - Luis |
| 12/5/2016 | 20.00 | Late Work Meals - McKay |
| 12/5/2016 | 17.78 | Late Work Meals - Perez |
| 12/5/2016 | 15.00 | Late Work Meals - Pierce (1 meal during the week of 09/19/16 - 09/25/16) |
| 12/5/2016 | 22.57 | Late Work Meals - Planamento |
| 12/5/2016 | 19.75 | Late Work Meals - Scherker |
| 12/5/2016 | 32.90 | Late Work Meals - Wu, A. |
| 12/5/2016 | 32.19 | Late Work Meals - Wu, S. |
| 12/6/2016 | 24.96 | Late Work Meals - Cantwell |
| 12/6/2016 | 33.31 | Late Work Meals - Francois |
| 12/6/2016 | 19.81 | Late Work Meals - Gallagher |
| 12/6/2016 | 33.15 | Late Work Meals - Herrington |
| 12/6/2016 | 28.54 | Late Work Meals - Jedrey |
| 12/6/2016 | 16.61 | Late Work Meals - Kleist |
| 12/6/2016 | 33.15 | Late Work Meals - Kuehnlenz |
| 12/6/2016 | 18.07 | Late Work Meals - Livingston |
| 12/6/2016 | 24.17 | Late Work Meals - Livingston (meal on 12/5/16) |
| 12/6/2016 | 25.91 | Late Work Meals - Luis |
| 12/6/2016 | 28.11 | Late Work Meals - Montgomery |
| 12/6/2016 | 28.20 | Late Work Meals - Planamento |
| 12/6/2016 | 27.29 | Late Work Meals - Schweitzer |
| 12/6/2016 | 28.69 | Late Work Meals - Setren |
| 12/6/2016 | 38.87 | Late Work Meals - Wu, S. |
| 12/7/2016 | 29.65 | Late Work Meals - Cantwell |
| 12/7/2016 | 30.18 | Late Work Meals - Francois |
| 12/7/2016 | 9.57 | Late Work Meals - Kleist |
| 12/7/2016 | 8.76 | Late Work Meals - Kuehnlenz |
| 12/7/2016 | 18.90 | Late Work Meals - Lifshitz |
| 12/7/2016 | 26.86 | Late Work Meals - Lifshitz (meal on 12/06/16) |
| 12/7/2016 | 9.63 | Late Work Meals - Livingston |
| 12/7/2016 | 10.14 | Late Work Meals - Luis |
| 12/7/2016 | 24.01 | Late Work Meals - McKay |
| 12/7/2016 | 29.74 | Late Work Meals - Setren |

**EXPENSE SUMMARY**

December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/7/2016 | 23.86 | Late Work Meals - Wu, A. |
| 12/8/2016 | 50.00 | Late Work Meals - Cantwell |
| 12/8/2016 | 26.91 | Late Work Meals - Graham |
| 12/8/2016 | 24.85 | Late Work Meals - Jedrey |
| 12/8/2016 | 7.92 | Late Work Meals - Lifshitz |
| 12/8/2016 | 36.81 | Late Work Meals - Livingston |
| 12/8/2016 | 15.25 | Late Work Meals - Montgomery |
| 12/8/2016 | 23.63 | Late Work Meals - Rappoport |
| 12/8/2016 | 13.88 | Late Work Meals - Scherker |
| 12/8/2016 | 29.72 | Late Work Meals - Schweitzer |
| 12/9/2016 | 49.00 | Late Work Meals - Rosenthal |
| 12/10/2016 | 16.84 | Late Work Meals - Gallagher (weekend meal) |
| 12/10/2016 | 23.81 | Late Work Meals - Gallagher (weekend meal) |
| 12/10/2016 | 17.25 | Late Work Meals - Herrington (weekend meal) |
| 12/10/2016 | 30.24 | Late Work Meals - Livingston (weekend meal) |
| 12/10/2016 | 26.16 | Late Work Meals - Montgomery (weekend meal) |
| 12/10/2016 | 30.05 | Late Work Meals - Wu, S. (meal on 12/09/16) |
| 12/10/2016 | 22.22 | Late Work Meals - Wu, S. (weekend meal) |
| 12/11/2016 | 33.85 | Late Work Meals - Cantwell (weekend meal) |
| 12/11/2016 | 33.14 | Late Work Meals - Livingston (weekend meal) |
| 12/11/2016 | 18.56 | Late Work Meals - Wu, S. (weekend meal) |
| 12/11/2016 | 31.03 | Late Work Meals - Wu, S. (weekend meal) |
| 12/12/2016 | 24.11 | Late Work Meals - Jedrey |
| 12/13/2016 | 27.61 | Late Work Meals - Gallagher (meal on 12/12/16) |
| 12/13/2016 | 21.05 | Late Work Meals - Jedrey |
| 12/13/2016 | 13.04 | Late Work Meals - Luft |
| 12/13/2016 | 38.32 | Late Work Meals - Luft (meal on 12/12/16) |
| 12/13/2016 | 18.03 | Late Work Meals - McKay |
| 12/13/2016 | 28.18 | Late Work Meals - Montgomery |
| 12/13/2016 | 28.80 | Late Work Meals - Wu, S. |
| 12/14/2016 | 32.06 | Late Work Meals - Gallagher |
| 12/14/2016 | 33.97 | Late Work Meals - Gallagher (meal on 12/13/16) |
| 12/14/2016 | 31.93 | Late Work Meals - Hanly |
| 12/14/2016 | 21.24 | Late Work Meals - Jedrey |
| 12/14/2016 | 29.00 | Late Work Meals - Lifshitz |
| 12/14/2016 | 24.17 | Late Work Meals - Livingston |
| 12/14/2016 | 28.80 | Late Work Meals - Montgomery |
| 12/15/2016 | 31.26 | Late Work Meals - Gallagher |
| 12/15/2016 | 115.62 | Late Work Meals - Hanly (3 attendees) |
| 12/15/2016 | 18.06 | Late Work Meals - Luft |

**EXPENSE SUMMARY**

December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2016 | 20.00 | Late Work Meals - Luis |
| 12/15/2016 | 31.92 | Late Work Meals - Wu, S. |
| 12/17/2016 | 25.38 | Late Work Meals - Livingston |
| 12/18/2016 | 31.13 | Late Work Meals - Cantwell (weekend meal) |
| 12/18/2016 | 26.06 | Late Work Meals - Livingston (weekend meal) |
| 12/18/2016 | 24.76 | Late Work Meals - Stein (weekend meal) |
| **TOTAL:** | **7,697.34** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 8/29/2016 | 32.86 | Late Work Transportation - Cantwell |
| 8/31/2016 | 44.89 | Late Work Transportation - Cantwell |
| 8/31/2016 | 25.45 | Late Work Transportation - Sheridan |
| 9/1/2016 | 34.97 | Late Work Transportation - Graham |
| 10/9/2016 | 30.44 | Late Work Transportation - Cantwell |
| 10/17/2016 | 37.09 | Late Work Transportation - Wu, S. |
| 10/18/2016 | 42.77 | Late Work Transportation - Graham |
| 10/18/2016 | 37.09 | Late Work Transportation - Wu, S. |
| 10/19/2016 | 31.79 | Late Work Transportation - Wu, A. |
| 10/20/2016 | 88.04 | Late Work Transportation - Scherker |
| 10/20/2016 | 29.35 | Late Work Transportation - Sheridan |
| 10/20/2016 | 31.79 | Late Work Transportation - Wu, A. |
| 10/21/2016 | 177.03 | Late Work Transportation - Bromley |
| 10/24/2016 | 39.48 | Late Work Transportation - Sheridan |
| 10/24/2016 | 45.71 | Late Work Transportation - Wu, A. |
| 10/25/2016 | 59.19 | Late Work Transportation - Gonzalez |
| 10/25/2016 | 28.62 | Late Work Transportation - Tunis |
| 10/25/2016 | 39.60 | Late Work Transportation - Wu, A. |
| 10/26/2016 | 99.96 | Late Work Transporation - Schweitzer |
| 10/26/2016 | 99.96 | Late Work Transporation - Schweitzer (ride after midnight on 10/25/16) |
| 10/26/2016 | 63.27 | Late Work Transportation - Bretas Romano |
| 10/26/2016 | 48.78 | Late Work Transportation - Cantwell |
| 10/26/2016 | 5.99 | Late Work Transportation - Livingston |
| 10/26/2016 | 42.38 | Late Work Transportation - Luis |
| 10/26/2016 | 52.96 | Late Work Transportation - Planamento |
| 10/26/2016 | 31.74 | Late Work Transportation - Tunis |
| 10/26/2016 | 45.71 | Late Work Transportation - Wu, A. |
| 10/27/2016 | 25.34 | Late Work Transportation - Tunis |
| 10/28/2016 | 14.60 | Late Work Transportation - Livingston |
| 10/28/2016 | 92.79 | Late Work Transportation - Schweitzer |

**EXPENSE SUMMARY**

December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2016 | 40.51 | Late Work Transportation - Sheridan |
| 10/28/2016 | 14.12 | Late Work Transportation - Wu, A. |
| 10/28/2016 | 31.79 | Late Work Transportation - Wu, A. (ride after midnight on 10/27/16) |
| 10/29/2016 | 30.22 | Late Work Transportation - Bibi (weekend ride) |
| 10/29/2016 | 36.12 | Late Work Transportation - Cantwell (weekend ride) |
| 10/29/2016 | 15.65 | Late Work Transportation - Livingston (weekend ride) |
| 10/29/2016 | 22.81 | Late Work Transportation - Livingston (weekend ride) |
| 10/29/2016 | 92.79 | Late Work Transportation - Schweitzer (weekend ride) |
| 10/29/2016 | 32.86 | Late Work Transportation - Tunis (weekend ride) |
| 10/29/2016 | 15.71 | Late Work Transportation - Wu, A. (weekend ride) |
| 10/29/2016 | 17.86 | Late Work Transportation - Wu, A. (weekend ride) |
| 10/30/2016 | 24.71 | Late Work Transportation - Cantwell (weekend ride) |
| 10/30/2016 | 15.05 | Late Work Transportation - Livingston (weekend ride) |
| 10/30/2016 | 32.86 | Late Work Transportation - Tunis (weekend ride) |
| 10/30/2016 | 15.77 | Late Work Transportation - Wu, A. (weekend ride) |
| 10/30/2016 | 19.97 | Late Work Transportation - Wu, A. (weekend ride) |
| 10/31/2016 | 31.04 | Late Work Transportation - Bibi |
| 10/31/2016 | 17.01 | Late Work Transportation - Gallagher |
| 10/31/2016 | 47.48 | Late Work Transportation - Gonzalez |
| 10/31/2016 | 20.57 | Late Work Transportation - Montgomery |
| 10/31/2016 | 52.96 | Late Work Transportation - Planamento |
| 10/31/2016 | 36.75 | Late Work Transportation - Tunis |
| 11/1/2016 | 31.44 | Late Work Transportation - Bibi |
| 11/1/2016 | 56.07 | Late Work Transportation - Gonzalez |
| 11/1/2016 | 19.32 | Late Work Transportation - Livingston |
| 11/1/2016 | 25.80 | Late Work Transportation - Redway |
| 11/1/2016 | 22.43 | Late Work Transportation - Redway (ride after midnight on 10/31/16) |
| 11/1/2016 | 79.98 | Late Work Transportation - Schweitzer |
| 11/1/2016 | 92.79 | Late Work Transportation - Schweitzer (ride after midnight on 10/31/16) |
| 11/1/2016 | 32.86 | Late Work Transportation - Tunis |
| 11/1/2016 | 11.72 | Late Work Transportation - Wu, A. |
| 11/2/2016 | 32.79 | Late Work Transportation - Bibi |
| 11/2/2016 | 24.81 | Late Work Transportation - Redway |
| 11/3/2016 | 23.75 | Late Work Transportation - Cantwell (ride after midnight on 11/2/16) |
| 11/3/2016 | 44.21 | Late Work Transportation - Gianis |
| 11/3/2016 | 34.97 | Late Work Transportation - Graham |
| 11/3/2016 | 41.54 | Late Work Transportation - Herrington |
| 11/3/2016 | 14.73 | Late Work Transportation - Livingston |
| 11/3/2016 | 14.20 | Late Work Transportation - Montgomery |
| 11/3/2016 | 167.40 | Late Work Transportation - Palmer |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/3/2016 | 99.96 | Late Work Transportation - Schweitzer |
| 11/3/2016 | 99.96 | Late Work Transportation - Schweitzer (ride after midnight on 11/2/16) |
| 11/3/2016 | 52.68 | Late Work Transportation - Wu, S. |
| 11/4/2016 | 24.51 | Late Work Transportation - Cantwell |
| 11/4/2016 | 25.97 | Late Work Transportation - Cantwell (ride after midnight on 11/3/16) |
| 11/4/2016 | 17.69 | Late Work Transportation - Livingston |
| 11/4/2016 | 27.37 | Late Work Transportation - Redway |
| 11/4/2016 | 103.55 | Late Work Transportation - Schweitzer (package delivery) |
| 11/4/2016 | 115.75 | Late Work Transportation - Schweitzer (package delivery) |
| 11/6/2016 | 32.86 | Late Work Transportation - Tunis |
| 11/7/2016 | 18.59 | Late Work Transportation - Gallagher |
| 11/7/2016 | 5.00 | Late Work Transportation - Montgomery |
| 11/7/2016 | 23.72 | Late Work Transportation - Redway |
| 11/7/2016 | 8.34 | Late Work Transportation - Sheridan |
| 11/7/2016 | 37.09 | Late Work Transportation - Wu, S. |
| 11/8/2016 | 31.03 | Late Work Transportation - Bibi |
| 11/8/2016 | 35.36 | Late Work Transportation - Coyle |
| 11/8/2016 | 9.97 | Late Work Transportation - Livingston |
| 11/8/2016 | 11.51 | Late Work Transportation - Livingston (ride after midnight on 11/7/16) |
| 11/8/2016 | 79.61 | Late Work Transportation - Rozan |
| 11/8/2016 | 9.13 | Late Work Transportation - Sheridan |
| 11/8/2016 | 72.17 | Late Work Transportation - Wu, S. |
| 11/9/2016 | 9.76 | Late Work Transportation - Sheridan |
| 11/9/2016 | 32.86 | Late Work Transportation - Tunis |
| 11/9/2016 | 40.99 | Late Work Transportation - Wu, S. |
| 11/10/2016 | 22.61 | Late Work Transportation - Gianis |
| 11/10/2016 | 21.68 | Late Work Transportation - Montgomery |
| 11/10/2016 | 144.60 | Late Work Transportation - Palmer |
| 11/10/2016 | 32.86 | Late Work Transportation - Tunis |
| 11/10/2016 | 44.89 | Late Work Transportation - Wu, S. |
| 11/11/2016 | 24.37 | Late Work Transportation - Cantwell |
| 11/11/2016 | 43.49 | Late Work Transportation - Hanly |
| 11/11/2016 | 22.37 | Late Work Transportation - Redway |
| 11/11/2016 | 16.56 | Late Work Transportation - Wu, A. |
| 11/12/2016 | 14.75 | Late Work Transportation - Wu, A. |
| 11/14/2016 | 40.31 | Late Work Transportation - Gianis |
| 11/14/2016 | 21.53 | Late Work Transportation - Montgomery |
| 11/14/2016 | 56.58 | Late Work Transportation - Wu, S. |
| 11/15/2016 | 32.49 | Late Work Transportation - Gallagher |
| 11/15/2016 | 28.62 | Late Work Transportation - Gianis |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 11/15/2016 | 66.92 | Late Work Transportation - Scherker |
| 11/15/2016 | 9.21 | Late Work Transportation - Sheridan |
| 11/15/2016 | 11.48 | Late Work Transportation - Wu, A. |
| 11/15/2016 | 28.78 | Late Work Transportation - Wu, S. |
| 11/16/2016 | 23.67 | Late Work Transportation - Gallagher |
| 11/16/2016 | 38.87 | Late Work Transportation - Graham |
| 11/16/2016 | 161.77 | Late Work Transportation - Palmer |
| 11/16/2016 | 24.52 | Late Work Transportation - Redway |
| 11/16/2016 | 11.28 | Late Work Transportation - Sheridan |
| 11/16/2016 | 18.36 | Late Work Transportation - Stein |
| 11/16/2016 | 37.09 | Late Work Transportation - Wu, S. |
| 11/17/2016 | 44.21 | Late Work Transportation - Gianis |
| 11/17/2016 | 25.45 | Late Work Transportation - Kleist |
| 11/17/2016 | 9.17 | Late Work Transportation - Sheridan |
| 11/17/2016 | 40.99 | Late Work Transportation - Wu, S. |
| 11/18/2016 | 120.11 | Late Work Transportation - Brod |
| 11/18/2016 | 28.67 | Late Work Transportation - Cantwell |
| 11/18/2016 | 23.57 | Late Work Transportation - Cantwell (ride after midnight on 11/17/16) |
| 11/18/2016 | 37.14 | Late Work Transportation - Lifshitz |
| 11/18/2016 | 16.85 | Late Work Transportation - Perez |
| 11/18/2016 | 27.73 | Late Work Transportation - Redway |
| 11/18/2016 | 28.09 | Late Work Transportation - Redway (ride after midnight on 11/17/16) |
| 11/19/2016 | 33.36 | Late Work Transportation - Wu, S. (weekend ride) |
| 11/19/2016 | 33.96 | Late Work Transportation - Wu, S. (weekend ride) |
| 11/20/2016 | 13.01 | Late Work Transportation - Livingston (weekend ride) |
| 11/20/2016 | 17.10 | Late Work Transportation - Livingston (weekend ride) |
| 11/20/2016 | 18.36 | Late Work Transportation - Stein (weekend ride) |
| 11/21/2016 | 24.57 | Late Work Transportation - Cantwell |
| 11/21/2016 | 18.47 | Late Work Transportation - Gallagher |
| 11/21/2016 | 28.62 | Late Work Transportation - Gianis |
| 11/21/2016 | 28.62 | Late Work Transportation - Lifshitz |
| 11/21/2016 | 8.51 | Late Work Transportation - Sheridan |
| 11/21/2016 | 22.94 | Late Work Transportation - Wu, S. |
| 11/22/2016 | 151.14 | Late Work Transportation - Bromley |
| 11/22/2016 | 128.36 | Late Work Transportation - Gianis |
| 11/22/2016 | 13.10 | Late Work Transportation - Lifshitz |
| 11/22/2016 | 11.49 | Late Work Transportation - Livingston |
| 11/22/2016 | 40.99 | Late Work Transportation - Wu, S. |
| 11/23/2016 | 26.20 | Late Work Transportation - Cantwell |
| 11/23/2016 | 25.45 | Late Work Transportation - Kleist |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/23/2016 | 37.14 | Late Work Transportation - Kleist (ride after midnight on 11/22/16) |
| 11/23/2016 | 26.33 | Late Work Transportation - Redway |
| 11/23/2016 | 30.36 | Late Work Transportation - Wu, S. |
| 11/24/2016 | 7.36 | Late Work Transportation - Stein |
| 11/25/2016 | 28.08 | Late Work Transportation - Cantwell |
| 11/27/2016 | 25.00 | Late Work Transportation - Cantwell (weekend ride) |
| 11/27/2016 | 29.85 | Late Work Transportation - Cantwell (weekend ride) |
| 11/27/2016 | 10.56 | Late Work Transportation - Lifshitz (weekend ride) |
| 11/27/2016 | 12.36 | Late Work Transportation - Lifshitz (weekend ride) |
| 11/27/2016 | 11.46 | Late Work Transportation - Livingston (weekend ride) |
| 11/27/2016 | 15.07 | Late Work Transportation - Livingston (weekend ride) |
| 11/28/2016 | 11.54 | Late Work Transportation - Livingston |
| 11/28/2016 | 13.25 | Late Work Transportation - Wu, A. |
| 11/28/2016 | 40.99 | Late Work Transportation - Wu, S. |
| 11/29/2016 | 23.71 | Late Work Transportation - Cantwell |
| 11/29/2016 | 21.31 | Late Work Transportation - Gallagher |
| 11/29/2016 | 33.24 | Late Work Transportation - Kleist |
| 11/29/2016 | 11.26 | Late Work Transportation - Lifshitz |
| 11/29/2016 | 11.13 | Late Work Transportation - Livingston |
| 11/29/2016 | 31.56 | Late Work Transportation - Montgomery |
| 11/29/2016 | 16.36 | Late Work Transportation - Perez |
| 11/30/2016 | 155.97 | Late Work Transportation - Bromley |
| 11/30/2016 | 9.85 | Late Work Transportation - Livingston |
| 11/30/2016 | 25.86 | Late Work Transportation - Rappoport |
| 11/30/2016 | 92.79 | Late Work Transportation - Schweitzer (ride on 10/29/16) |
| 11/30/2016 | 33.74 | Late Work Transportation - Wu, A. |
| 12/1/2016 | 32.52 | Late Work Transportation - Gianis |
| 12/2/2016 | 29.85 | Late Work Transportation - Cantwell |
| 12/2/2016 | 28.62 | Late Work Transportation - Gianis |
| 12/2/2016 | 9.36 | Late Work Transportation - Montgomery |
| 12/3/2016 | 31.03 | Late Work Transportation - Cantwell (weekend ride) |
| 12/3/2016 | 31.03 | Late Work Transportation - Cantwell (weekend ride) |
| 12/3/2016 | 41.54 | Late Work Transportation - Herrington (weekend ride) |
| 12/3/2016 | 36.67 | Late Work Transportation - Luft (weekend ride) |
| 12/3/2016 | 55.17 | Late Work Transportation - Montgomery (weekend ride) |
| 12/4/2016 | 43.85 | Late Work Transportation - Luft (weekend ride) |
| 12/5/2016 | 192.86 | Late Work Transporation - Hong (3 rides during the week of 9/29/16 - 10/11/16) |
| 12/5/2016 | 19.50 | Late Work Transportation - Darigan (1 ride during the week of 10/3/16 - 10/9/16) |
| 12/5/2016 | 151.90 | Late Work Transportation - Dela Flor Kivaki (2 rides during the week of 10/3/16 - 10/9/16) |
| 12/5/2016 | 39.60 | Late Work Transportation - Kuehnlenz |

**EXPENSE SUMMARY**
December 1, 2016 through December 31, 2016

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2016 | 12.80 | Late Work Transportation - Luft |
| 12/5/2016 | 67.16 | Late Work Transportation - Pierce (1 ride during the week of 9/26/16 - 10/2/16) |
| 12/5/2016 | 56.52 | Late Work Transportation - Scherker |
| 12/6/2016 | 44.21 | Late Work Transportation - Gianis |
| 12/6/2016 | 49.51 | Late Work Transportation - Herrington |
| 12/6/2016 | 19.07 | Late Work Transportation - Kleist |
| 12/6/2016 | 64.14 | Late Work Transportation - Luis |
| 12/6/2016 | 56.85 | Late Work Transportation - Planamento |
| 12/6/2016 | 37.09 | Late Work Transportation - Wu, S. |
| 12/7/2016 | 30.44 | Late Work Transportation - Cantwell |
| 12/7/2016 | 61.98 | Late Work Transportation - Herrington |
| 12/8/2016 | 31.62 | Late Work Transportation - Cantwell |
| 12/8/2016 | 48.11 | Late Work Transportation - Gianis |
| 12/8/2016 | 24.74 | Late Work Transportation - Rappoport |
| 12/8/2016 | 103.55 | Late Work Transportation - Schweitzer |
| 12/9/2016 | 14.16 | Late Work Transportation - Montgomery |
| 12/10/2016 | 31.55 | Late Work Transportation - Wu, S. |
| 12/11/2016 | 12.35 | Late Work Transportation - Livingston |
| 12/11/2016 | 75.41 | Late Work Transportation - Montgomery (package delivery) |
| 12/11/2016 | 48.50 | Late Work Transportation - Montgomery (package pick up) |
| 12/11/2016 | 32.75 | Late Work Transportation - Wu, S. (weekend ride) |
| 12/11/2016 | 40.55 | Late Work Transportation - Wu, S. (weekend ride) |
| 12/12/2016 | 27.96 | Late Work Transportation - Montgomery |
| 12/13/2016 | 15.95 | Late Work Transportation - Luft |
| 12/14/2016 | 27.15 | Late Work Transportation - Hakkenberg |
| 12/14/2016 | 26.76 | Late Work Transportation - Montgomery |
| 12/15/2016 | 21.32 | Late Work Transportation - Stein |
| 12/16/2016 | 24.96 | Late Work Transportation - Montgomery |
| 12/16/2016 | 40.16 | Late Work Transportation - Rappoport |
| 12/18/2016 | 28.08 | Late Work Transportation - Cantwell (weekend ride) |
| 12/18/2016 | 30.44 | Late Work Transportation - Cantwell (weekend ride) |
| 12/18/2016 | 17.75 | Late Work Transportation - Gianis (weekend ride) |
| 12/19/2016 | 17.43 | Late Work Transportation - Stein |
| 12/20/2016 | 32.09 | Late Work Transportation - Hakkenberg |
| 12/20/2016 | 16.37 | Late Work Transportation - Stein |
| 12/21/2016 | 26.48 | Late Work Transportation - Rappoport (ride after midnight on 12/20/16) |
| 12/21/2016 | 13.32 | Late Work Transportation - Stein |
| 12/22/2016 | 23.75 | Late Work Transportation - Rappoport |
| 12/22/2016 | 24.93 | Late Work Transportation - Rappoport (ride after midnight on 12/21/16) |
| **TOTAL:** | **8,873.97** | |

| Date | Amount | Narrative |
|------|--------|-----------|
| **Conference Meals** | | |
| | | |
| 11/22/2016 | 91.46 | Conference Meals (6 attendees) |
| 11/28/2016 | 69.68 | Conference Meals (8 attendees) |
| 11/28/2016 | 113.23 | Conference Meals (8 attendees) |
| 11/28/2016 | 230.81 | Conference Meals (8 attendees) |
| 12/14/2016 | 121.94 | Conference Meals (8 attendees) |
| 12/15/2016 | 87.10 | Conference Meals (10 attendees) |
| **TOTAL:** | **714.22** | |
| | | |
| **Other** | | |
| | | |
| 12/2/2016 | 51.00 | Telephonic Court Appearance - Vendor: CourtCall LLC |
| 12/7/2016 | 1,132.92 | Outside Conference Room Rental for Deposition |
| 12/8/2016 | 47.70 | Reference Materials |
| 12/12/2016 | 291.79 | Reference Materials |
| 12/16/2016 | 65.00 | Telephonic Court Appearance - Vendor: CourtCall LLC |
| 12/20/2016 | 143.77 | Foreign currency exchange |
| 12/27/2016 | 175.02 | Reference Materials |
| 12/27/2016 | 269.74 | Reference Materials |
| 1/30/2017 | 1,687.49 | Database Access Charge |
| **TOTAL:** | **3,864.43** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 12/14/2016 | 40,350.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 12/19/2016 | 112,300.67 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 12/22/2016 | 4,016.53 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 1/6/2017 | 1,119,556.26 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/10/2017 | 44,063.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| **TOTAL:** | **1,320,286.46** | |
| | | |
| | | |
| **GRAND TOTAL:** | **1,389,651.45** | |
| | | |
| [1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares. | | |