# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

January 1, 2017 through January 31, 2017

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 8.1 | $4,434.50 |
| Creditor Communications and Meetings | 1.0 | 589.50 |
| Fee Applications (MNAT- Filing) | 9.3 | 3,508.50 |
| Fee Applications (Others – Filing) | 24.7 | 10,760.00 |
| Fee Applications (MNAT- Objections) | .3 | 114.00 |
| Fee Applications (Others- Objections) | 6.2 | 2,784.50 |
| Executory Contracts/Unexpired Leases | 45.7 | 21,259.00 |
| Other Contested Matters | 24.9 | 16,103.50 |
| Employee Matters | 2.2 | 1,394.50 |
| Tax Matters | .3 | 165.00 |
| Court Hearings | 66.3 | 33,723.50 |
| Claims Objections and Administration | 38.8 | 20,784.00 |
| Plan and Disclosure Statement | 196.0 | 106,915.50 |
| Litigation/Adversary Proceedings | 3.9 | 2,147.50 |
| Professional Retention (Others-Filing) | 4.6 | 2,007.00 |
| General Corporate Matters | 41.6 | 24,527.50 |
| Schedules/SOFA/U.S. Trustee Reports | .5 | 295.00 |
| Allocation | 12.6 | 7,999.50 |
| **TOTAL** | **487.0** | **$259,512.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PROFORMA 419826                AS OF 01/31/17        INVOICE# ******

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|-------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 3923690 | 034 | Roth-Moore | 01/06/17 | B | B110 | 0.20 | 103.00 | Confer with D. Abbott and call chambers re procedures |
| 3925036 | 034 | Roth-Moore | 01/09/17 | B | B110 | 0.10 | 51.50 | Respond to e-mail from R. D'Amato re service |
| 3926057 | 034 | Roth-Moore | 01/11/17 | B | B110 | 0.20 | 103.00 | Discussion with A. Remming re case timeline |
| 3926433 | 034 | Roth-Moore | 01/12/17 | B | B110 | 0.10 | 51.50 | Review COS (x3) |
| 3926745 | 034 | Roth-Moore | 01/12/17 | B | B110 | 0.10 | 51.50 | Call with A. Rahn re corporate governance issues |
| 3934513 | 034 | Roth-Moore | 01/27/17 | B | B110 | 0.20 | 103.00 | Review pro hac motion for N. Jedrey (.1); e-mail N. Jedrey re same (.1) |
| 3933295 | 322 | Abbott | 01/25/17 | B | B110 | 0.50 | 375.00 | Telephone call w/ Schweitzer re: status, timing of distributions |
| 3933298 | 322 | Abbott | 01/25/17 | B | B110 | 0.10 | 75.00 | Additional telephone call w/ Schweitzer re: status, timing of distributions |
| 3934866 | 594 | Conway | 01/27/17 | B | B110 | 0.40 | 118.00 | Discuss filing pro hac vice of Nathaniel Jedrey w/A. Roth-Moore (.1); prep for efiling and submit to District court (.1); efile w/Bankruptcy Court (.1); upload order (.1) |
| 3923766 | 684 | Maddox | 01/06/17 | B | B110 | 0.10 | 29.50 | Call with A Remming re Nortel signature block |
| 3924771 | 684 | Maddox | 01/09/17 | B | B110 | 0.20 | 59.00 | Call with J Pinckney and A Remming re 2002 list (.1); emails with J Pinckney re same (.1) |
| 3927171 | 684 | Maddox | 01/13/17 | B | B110 | 0.30 | 88.50 | Review AOS re service of solicitation (.2); emails with R D'Amato and T Conklin re same (.1) |
| 3929407 | 684 | Maddox | 01/18/17 | B | B110 | 0.20 | 59.00 | File B Beller pro hac |
| 3929180 | 684 | Maddox | 01/18/17 | B | B110 | 0.30 | 88.50 | Review docket for B Beller pro hac (.1); draft pro hac (.1); emails with T Minott and B Beller re pro hac (.1) |
| 3932678 | 684 | Maddox | 01/24/17 | B | B110 | 0.10 | 29.50 | File AOS re Notice of Disclosure of Certain Mediation Proposals |
| 3934487 | 684 | Maddox | 01/27/17 | B | B110 | 0.20 | 59.00 | Draft pro hac of N Jedrey (.1); emails with A Roth-Moore and T Minott re same (.1) |
| 3922359 | 961 | Remming | 01/04/17 | B | B110 | 0.10 | 65.00 | Review email from R. D'Amato re docket summary |
| 3923532 | 961 | Remming | 01/05/17 | B | B110 | 0.20 | 130.00 | Office conf (2x) w/ ARM re local rule issue |
| 3923548 | 961 | Remming | 01/05/17 | B | B110 | 0.10 | 65.00 | Review email from M. Maddox re aff'd of service |
| 3925277 | 961 | Remming | 01/06/17 | B | B110 | 0.10 | 65.00 | Review email from A. Wu re case calendar |
| 3924032 | 961 | Remming | 01/06/17 | B | B110 | 0.10 | 65.00 | Emails with ARM re service question. |
| 3925067 | 961 | Remming | 01/09/17 | B | B110 | 0.10 | 65.00 | Review email from A. Lewis re service |
| 3925080 | 961 | Remming | 01/09/17 | B | B110 | 0.10 | 65.00 | Review email from ARM re aff'd of service |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA 415826                                        AS OF 01/31/17          INVOICE# ******

| 3925081 | 961 | Remming | 01/09/17 | B | B110 | 0.10 | 65.00 | Review email from M. Maddox re service question |
| 3925034 | 961 | Remming | 01/09/17 | B | B110 | 0.20 | 130.00 | Review email from R. D'Amato re aff'd of service (.1); office conf. w/ ARM re same (.1) |
| 3925330 | 961 | Remming | 01/10/17 | B | B110 | 0.10 | 65.00 | Office conf. w/ M. Maddox re service question from Epiq |
| 3925336 | 961 | Remming | 01/10/17 | B | B110 | 0.10 | 65.00 | Review emails from MM and Epiq re service question |
| 3925454 | 961 | Remming | 01/10/17 | B | B110 | 0.10 | 65.00 | Review email from ARM re affd of service |
| 3925465 | 961 | Remming | 01/10/17 | B | B110 | 0.10 | 65.00 | Review and respond to email from M. Maddox re aff'd of service |
| 3925982 | 961 | Remming | 01/10/17 | B | B110 | 0.10 | 65.00 | Review email from R. D'Amato re docket |
| 3936723 | 961 | Remming | 01/11/17 | B | B110 | 0.10 | 65.00 | Review email from R. D'Amato re filings |
| 3927831 | 961 | Remming | 01/13/17 | B | B110 | 0.10 | 65.00 | Review emails from R. D'Amato and M. Maddox re solicitation aff'd |
| 3927952 | 961 | Remming | 01/13/17 | B | B110 | 0.10 | 65.00 | Review email from A. Wu re case calendar |
| 3928529 | 961 | Remming | 01/17/17 | B | B110 | 0.20 | 130.00 | Office conf. w/ T. Minott and M. Maddox re notice for filing |
| 3931485 | 961 | Remming | 01/19/17 | B | B110 | 0.10 | 65.00 | Review email from B. Beller re pro hac motion |
| 3931487 | 961 | Remming | 01/19/17 | B | B110 | 0.10 | 65.00 | Review email from T. Minott re B. Beller pro hac motion |
| 3931558 | 961 | Remming | 01/19/17 | B | B110 | 0.10 | 65.00 | Review email from R. D'Amato re filings |
| 3931416 | 961 | Remming | 01/20/17 | B | B110 | 0.10 | 65.00 | Review email from R. D'Amato re docket |
| 3931438 | 961 | Remming | 01/20/17 | B | B110 | 0.10 | 65.00 | Review email from A. Wu re case calendar |
| 3935268 | 961 | Remming | 01/23/17 | B | B110 | 0.10 | 65.00 | Review email from R. D'Amato re filings |
| 3935177 | 961 | Remming | 01/25/17 | B | B110 | 0.10 | 65.00 | Review email from R. D'Amato re docket report |
| 3935152 | 961 | Remming | 01/25/17 | B | B110 | 0.10 | 65.00 | Review email re address change |
| 3934538 | 961 | Remming | 01/26/17 | B | B110 | 0.10 | 65.00 | Review email from R. D'Amato re docket report |
| 3934510 | 961 | Remming | 01/27/17 | B | B110 | 0.20 | 130.00 | Review emails re pro hac motion |
| 3935124 | 961 | Remming | 01/27/17 | B | B110 | 0.10 | 65.00 | Review email from A. Wu re case calendar |
| 3936733 | 961 | Remming | 01/31/17 | B | B110 | 0.20 | 130.00 | Review emails from T. Minott and N. Jedrey re pro hac motion |
| 3929401 | 971 | Minott | 01/18/17 | B | B110 | 0.30 | 165.00 | Email from M. Maddox re B. Beller pro hac (.1); emails from B. Beller and M. Maddox re same (.1); review same (.1) |
| 3931172 | 971 | Minott | 01/20/17 | B | B110 | 0.10 | 55.00 | Email from R. D'Amato re docket summary |
| 3931174 | 971 | Minott | 01/20/17 | B | B110 | 0.10 | 55.00 | Emails with B. Beller re pro hac order |
| 3932252 | 971 | Minott | 01/23/17 | B | B110 | 0.10 | 55.00 | Email from R. D'Amato re docket summary |
| 3933592 | 971 | Minott | 01/25/17 | B | B110 | 0.10 | 55.00 | Email from R. D'Amato re docket summary |
| 3934209 | 971 | Minott | 01/26/17 | B | B110 | 0.10 | 55.00 | Review affidavits of service re various pleadings |
| 3934952 | 971 | Minott | 01/27/17 | B | B110 | 0.20 | 110.00 | Emails from P. Cantwell, A. Roth-Moore and M. Maddox re Jedrey pro hac |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA 415826                               AS OF 01/31/17                INVOICE# ******

| 3934971 | 971 | Minott | 01/27/17 | B | B110 | 0.10 | 55.00 | Email from N. Jedrey re pro hac |
| 3937196 | 971 | Minott | 01/31/17 | B | B110 | 0.20 | 110.00 | Emails with N. Jedrey re pro hac order |
| | | | | Total Task: | B110 | 8.10 | 4,434.50 | |

Creditor Communications and Meetings

| 3927498 | 034 | Roth-Moore | 01/13/17 | B | B150 | 0.30 | 154.50 | Review vm from former EE (.2); email to K. Schultea re same (.1) |
| 3925535 | 322 | Abbott | 01/10/17 | B | B150 | 0.20 | 150.00 | Corresp w/ Crapo re: assumed HP contracts (.1); corresp with Schweitzer re: same (.1) |
| 3927486 | 961 | Remming | 01/13/17 | B | B150 | 0.10 | 65.00 | Review and respond to email from B. Springart re call from E. Demel |
| 3937189 | 971 | Minott | 01/31/17 | B | B150 | 0.30 | 165.00 | Emails with A. Remming and M. Cilia re creditor inquiries |
| 3937202 | 971 | Minott | 01/31/17 | B | B150 | 0.10 | 55.00 | Email from M. Cilia re creditor inquiries |
| | | | | Total Task: | B150 | 1.00 | 589.50 | |

Fee Applications (MNAT - Filing)

| 3929189 | 684 | Maddox | 01/18/17 | B | B160 | 1.20 | 354.00 | Review MNAT Dec pro forma |
| 3931894 | 684 | Maddox | 01/23/17 | B | B160 | 1.80 | 531.00 | Revise Dec MNAT pro forma |
| 3933192 | 684 | Maddox | 01/25/17 | B | B160 | 0.20 | 59.00 | Draft notice and cos re MNAT Dec fee app |
| 3933408 | 684 | Maddox | 01/25/17 | B | B160 | 0.80 | 236.00 | Draft MNAT Dec fee application |
| 3934154 | 684 | Maddox | 01/26/17 | B | B160 | 1.40 | 413.00 | Revise MNAT fee/expense binders (.2); draft fee/expense chart for 2016 (1.2) |
| 3933863 | 684 | Maddox | 01/26/17 | B | B160 | 0.30 | 88.50 | Revise notice, cos and MNAT Dec fee app |
| 3933946 | 684 | Maddox | 01/26/17 | B | B160 | 0.60 | 177.00 | File and serve Dec MNAT fee app |
| 3929702 | 971 | Minott | 01/18/17 | B | B160 | 2.20 | 1,210.00 | Review and revise December pro forma |
| 3933566 | 971 | Minott | 01/25/17 | B | B160 | 0.50 | 275.00 | Review and revise draft MNAT December fee app |
| 3934210 | 971 | Minott | 01/26/17 | B | B160 | 0.10 | 55.00 | Email from M. Maddox re service of MNAT Dec. fee app |
| 3934217 | 971 | Minott | 01/26/17 | B | B160 | 0.20 | 110.00 | Conf. with M. Maddox re MNAT December fee app |
| | | | | Total Task: | B160 | 9.30 | 3,508.50 | |

Fee Applications (Others - Filing)

| 3920447 | 034 | Roth-Moore | 01/03/17 | B | B165 | 0.30 | 154.50 | Review draft of Torys' sixty-eighth monthly fee application |
| 3922299 | 034 | Roth-Moore | 01/04/17 | B | B165 | 0.70 | 360.50 | Review the Nov-Dec 16 fee app for J. Ray |
| 3921949 | 034 | Roth-Moore | 01/04/17 | B | B165 | 0.40 | 206.00 | Review Torys' revised Nov 16 fee application |
| 3935874 | 034 | Roth-Moore | 01/30/17 | B | B165 | 0.20 | 103.00 | Confer with T. Minott re procedure for final fee applications |
| 3930055 | 322 | Abbott | 01/19/17 | B | B165 | 0.10 | 75.00 | Review 68th RLKS fee app |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3930731 | 322 | Abbott | 01/20/17 | B | B165 | 0.10 | 75.00 | Review 57th EY fee app |
| 3936354 | 322 | Abbott | 01/31/17 | B | B165 | 0.10 | 75.00 | Review Keightly and Ashner 7th interim fee app |
| 3932432 | 594 | Conway | 01/20/17 | B | B165 | 0.90 | 265.50 | Review and respond to email from T. Minott re drafting notice and cos re EY interim application (.1); draft cos (.1); draft notice and email pleadings to T. Minott for review (.1); prepare application for efiling (.1); efile pleadings w/the Court (.2); extract, email upon parties and serve (.3) |
| 3922419 | 605 | Naimoli | 01/04/17 | B | B165 | 0.50 | 80.00 | Review and respond to email from A. Roth-Moore re filing and service of fee application (.1); Prepare, efile & serve Sixty-Second Monthly Application of John Ray for the Period November 1, 2016 through December 31, 2016 (.4) |
| 3936092 | 605 | Naimoli | 01/30/17 | B | B165 | 0.70 | 112.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Seventh Interim Application of Keightley & Ashner LLP for the Period May 1, 2013 through November 30, 2016 (.6) |
| 3920428 | 684 | Maddox | 01/03/17 | B | B165 | 0.30 | 88.50 | Draft notice and COS re Torys Nov fee app (.2); emails with A Roth Moore and A Remming re same (.1) |
| 3919936 | 684 | Maddox | 01/03/17 | B | B165 | 0.60 | 177.00 | Emails with K Good and K Ponder re Cassels W8 (.1); emails with A Remming re 1/4 hearing (.1); draft 1/9 agenda (.1); emails with T Ross and A Remming re Mergis Group CNO (.1); draft CNO re Mergis group Nov report (.2) |
| 3921905 | 684 | Maddox | 01/04/17 | B | B165 | 0.80 | 236.00 | File and serve Torys Nov fee app (.5); revise notice and COS re same (.2); emails with A Roth-Moore re same (.1) |
| 3921987 | 684 | Maddox | 01/04/17 | B | B165 | 0.30 | 88.50 | Draft notice and cos re John Ray fee app (.2); emails with A Roth Moore re same (.1) |
| 3924836 | 684 | Maddox | 01/09/17 | B | B165 | 0.60 | 177.00 | Further draft K&A fee app shell (.5); emails with H Ashner and T Minott re same (.1) |
| 3924744 | 684 | Maddox | 01/09/17 | B | B165 | 0.60 | 177.00 | Draft K&A fee application |
| 3926017 | 684 | Maddox | 01/11/17 | B | B165 | 0.20 | 59.00 | Emails with A Remming re Nortel fee order (.1); retrieve same from docket (.1) |
| 3928533 | 684 | Maddox | 01/17/17 | B | B165 | 0.50 | 147.50 | File and serve Huron fee app |
| 3928435 | 684 | Maddox | 01/17/17 | B | B165 | 0.20 | 59.00 | Draft Huron notice and COS re Dec fee app |
| 3928438 | 684 | Maddox | 01/17/17 | B | B165 | 0.20 | 59.00 | Draft notice and COS re Mergis Dec report |
| 3928440 | 684 | Maddox | 01/17/17 | B | B165 | 0.40 | 118.00 | File and serve Mergis report |
| 3930037 | 684 | Maddox | 01/19/17 | B | B165 | 0.50 | 147.50 | File and serve RLKS Dec fee app |
| 3930001 | 684 | Maddox | 01/19/17 | B | B165 | 0.20 | 59.00 | Draft notice and COS re RLKS Dec fee app |
| 3933427 | 684 | Maddox | 01/25/17 | B | B165 | 0.10 | 29.50 | Meeting with T Minott re Nortel outstanding fees |
| 3933434 | 684 | Maddox | 01/25/17 | B | B165 | 0.40 | 118.00 | Email with J Hoover and T Minott re Benesch outstanding amount (.1); emails with T Minott and R Zahralddin re E Morgan Maxwell outstanding amounts (.1); review docket re Benesch and Maxwell fee applications (.2) |
| 3933871 | 684 | Maddox | 01/26/17 | B | B165 | 0.70 | 206.50 | Review docket re retained professionals and final fee apps |

| 3934767 | 684 | Maddox | 01/27/17 | B | B165 | 0.60 | 177.00 | File and serve Torys Dec fee app |
| 3934508 | 684 | Maddox | 01/27/17 | B | B165 | 0.20 | 59.00 | Draft notice and COS re Torys Dec app |
| 3935619 | 684 | Maddox | 01/30/17 | B | B165 | 0.30 | 88.50 | Meeting with T Minott re fee professionals (.1); email with P Cantwell and T Minott re same (.2) |
| 3935790 | 684 | Maddox | 01/30/17 | B | B165 | 0.40 | 118.00 | Draft final fee app shell (.2); retrieve RLF final fee app from docket (.1); emails with B Rosen re same (.1) |
| 3935839 | 684 | Maddox | 01/30/17 | B | B165 | 0.40 | 118.00 | Draft K&A notice and COS re fee app (.3); emails with T Minott re same (.1) |
| 3936649 | 684 | Maddox | 01/31/17 | B | B165 | 0.20 | 59.00 | Draft notice and COS re Cleary Dec fee app |
| 3936711 | 684 | Maddox | 01/31/17 | B | B165 | 0.60 | 177.00 | File Cleary's fee app (.3); serve same (.2); emails with Cleary re same (.1) |
| 3928155 | 961 | Remming | 01/03/17 | B | B165 | 0.10 | 65.00 | Review email from T. Ross re Mergis |
| 3928156 | 961 | Remming | 01/03/17 | B | B165 | 0.10 | 65.00 | Tele w/ M. Maddox re fee app |
| 3928157 | 961 | Remming | 01/03/17 | B | B165 | 0.10 | 65.00 | Review and respond to email from Torys re fee app |
| 3928158 | 961 | Remming | 01/03/17 | B | B165 | 0.60 | 390.00 | Review Torys fee app |
| 3928164 | 961 | Remming | 01/03/17 | B | B165 | 0.10 | 65.00 | Office conf w/ ARM re fee apps |
| 3928165 | 961 | Remming | 01/03/17 | B | B165 | 0.10 | 65.00 | Review and respond to email from P. Cantwell re fee apps |
| 3928166 | 961 | Remming | 01/03/17 | B | B165 | 0.10 | 65.00 | Add'l office conf. w/ ARM re fee apps |
| 3922366 | 961 | Remming | 01/04/17 | B | B165 | 0.10 | 65.00 | Review emails re filing of Torys fee app and service of same |
| 3922368 | 961 | Remming | 01/04/17 | B | B165 | 0.10 | 65.00 | Office conf. w/ ARM re Torys fee app |
| 3922384 | 961 | Remming | 01/04/17 | B | B165 | 0.10 | 65.00 | Email to Torys re fee app |
| 3922387 | 961 | Remming | 01/04/17 | B | B165 | 0.10 | 65.00 | Add'l email re service of fee apps |
| 3922363 | 961 | Remming | 01/04/17 | B | B165 | 0.10 | 65.00 | Review emails from ARM and MM re Ray fee application |
| 3922353 | 961 | Remming | 01/04/17 | B | B165 | 0.10 | 65.00 | Office conf. w/ T. Naimoli re service of fee apps |
| 3922354 | 961 | Remming | 01/04/17 | B | B165 | 0.10 | 65.00 | Review and respond to email from T. Naimoli re service of fee app |
| 3922356 | 961 | Remming | 01/04/17 | B | B165 | 0.10 | 65.00 | Email to R. Smith re Ray fee app |
| 3922357 | 961 | Remming | 01/04/17 | B | B165 | 0.20 | 130.00 | Review John Ray fee app |
| 3922358 | 961 | Remming | 01/04/17 | B | B165 | 0.10 | 65.00 | Office conf. w/ ARM re Tory's fee appl |
| 3927959 | 961 | Remming | 01/13/17 | B | B165 | 0.10 | 65.00 | Review email from P. Cantwell re Cleary fee app |
| 3933584 | 971 | Minott | 01/15/17 | B | B165 | 0.10 | 55.00 | Email to M. Maddox re Mergis compensation report |
| 3929394 | 971 | Minott | 01/16/17 | B | B165 | 0.10 | 55.00 | Emails with K. Ponder re CDS invoice and email to A. Eber re same |
| 3929080 | 971 | Minott | 01/17/17 | B | B165 | 0.10 | 55.00 | Email from M. Maddox re service of Huron December fee app |
| 3929081 | 971 | Minott | 01/17/17 | B | B165 | 0.10 | 55.00 | Email from K. Ponder re CDS invoice |
| 3929090 | 971 | Minott | 01/17/17 | B | B165 | 0.30 | 165.00 | Emails with A. Eber and K. Ponder re CDS invoices |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

Case 09-10138-MFW    Doc 17911-2    Filed 02/15/17    Page 7 of 53

PROFORMA 419826    AS OF 01/31/17

INVOICE# ******

| 3929095 | 971 | Minott | 01/17/17 | B | B165 | 0.20 | 110.00 | Review Mergis December compensation report and emails with M. Maddox re same |
| 3929096 | 971 | Minott | 01/17/17 | B | B165 | 0.10 | 55.00 | Review Notice and COS re Mergis compensation report |
| 3929100 | 971 | Minott | 01/17/17 | B | B165 | 0.20 | 110.00 | Review Huron December fee application and emails with C. Brown re same (.1); review Notice and COS re same (.1) |
| 3930203 | 971 | Minott | 01/19/17 | B | B165 | 0.10 | 55.00 | Review Notice and COS re RLKS Dec. fee app |
| 3930205 | 971 | Minott | 01/19/17 | B | B165 | 0.10 | 55.00 | Review RLKS December fee app and emails with K. Schultea re same |
| 3930191 | 971 | Minott | 01/19/17 | B | B165 | 0.10 | 55.00 | Email from M. Maddox re service of RLKS fee app |
| 3931171 | 971 | Minott | 01/20/17 | B | B165 | 0.10 | 55.00 | Email from A. Conway re service of EY fee app |
| 3931188 | 971 | Minott | 01/20/17 | B | B165 | 0.20 | 110.00 | Review Notice and COS re EY fee app and emails with A. Conway re same |
| 3931185 | 971 | Minott | 01/20/17 | B | B165 | 0.20 | 110.00 | Review EY November fee application (.1); emails with K. Northcutt re same (.1) |
| 3932217 | 971 | Minott | 01/23/17 | B | B165 | 0.20 | 110.00 | Emails with K. Good and K. Ponder re tax issues |
| 3932964 | 971 | Minott | 01/24/17 | B | B165 | 0.10 | 55.00 | Email from K. Ponder re professionals' outstanding fees and email to M. Maddox re same |
| 3932965 | 971 | Minott | 01/24/17 | B | B165 | 0.20 | 110.00 | Emails with K. Good re foreign professionals fees |
| 3933583 | 971 | Minott | 01/24/17 | B | B165 | 0.20 | 110.00 | Email from T. Dolcourt re EY fee apps (.1); email to K. Ponder re same (.1) |
| 3933579 | 971 | Minott | 01/25/17 | B | B165 | 0.10 | 55.00 | Conf. with M. Maddox re Benesch, Maxwell and Togut fees |
| 3933561 | 971 | Minott | 01/25/17 | B | B165 | 0.20 | 110.00 | Call with H. Ashner re Keightley & Ashner fee apps (.1); conf. with M. Maddox re fee hearing (.1) |
| 3933557 | 971 | Minott | 01/25/17 | B | B165 | 0.30 | 165.00 | Emails with K. Ponder and T. Dolcourt re EY fees |
| 3933574 | 971 | Minott | 01/25/17 | B | B165 | 0.40 | 220.00 | Email from M. Maddox re Togut final fee order and conf. re same (.2); email to K. Ponder re same (.2) |
| 3933575 | 971 | Minott | 01/25/17 | B | B165 | 0.10 | 55.00 | Email from M. Maddox re E. Morgan Maxwell fee apps |
| 3933576 | 971 | Minott | 01/25/17 | B | B165 | 0.10 | 55.00 | Email from M. Maddox re Benesch fee apps |
| 3934215 | 971 | Minott | 01/26/17 | B | B165 | 0.60 | 330.00 | Conf. with M. Maddox re final fee applications and research re fee professionals |
| 3934972 | 971 | Minott | 01/27/17 | B | B165 | 0.10 | 55.00 | Email from M. Maddox re service of Torys Dec. fee app |
| 3934963 | 971 | Minott | 01/27/17 | B | B165 | 0.50 | 275.00 | Review Torys December fee application (.4); emails with K. Fleary re same (.1) |
| 3934964 | 971 | Minott | 01/27/17 | B | B165 | 0.10 | 55.00 | Review Notice and COS re Torys Dec. fee app and emails with M. Maddox re same |
| 3934960 | 971 | Minott | 01/27/17 | B | B165 | 0.50 | 275.00 | Conf. with M. Maddox re final fee apps |
| 3935969 | 971 | Minott | 01/30/17 | B | B165 | 0.20 | 110.00 | Emails with A. Eber re fee issue |
| 3935970 | 971 | Minott | 01/30/17 | B | B165 | 0.70 | 385.00 | Call with P. Cantwell re final fee applications (.1); conf. with M. Maddox re same (.2); emails with M. Maddox and P. Cantwell re same (.3); conf. with A. Remming and A. Roth-Moore re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PROFORMA 419826                AS OF 01/31/17                INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3935976 | 971 | Minott | 01/30/17 | B | B165 | 0.10 | 55.00 | Emails with P. Cantwell re final fee applications |
| 3935978 | 971 | Minott | 01/30/17 | B | B165 | 0.10 | 55.00 | Emails with M. Livingston re final fee applications |
| 3935979 | 971 | Minott | 01/30/17 | B | B165 | 0.10 | 55.00 | Call with H. Ashner re Keightley November fee application |
| 3935981 | 971 | Minott | 01/30/17 | B | B165 | 0.20 | 110.00 | Emails with M. Maddox re final fee examiner reports |
| 3935983 | 971 | Minott | 01/30/17 | B | B165 | 0.10 | 55.00 | Email from M. Maddox re Punter final fee app |
| 3935990 | 971 | Minott | 01/30/17 | B | B165 | 0.20 | 110.00 | Emails with M. Maddox re Punter final fee application |
| 3935992 | 971 | Minott | 01/30/17 | B | B165 | 0.10 | 55.00 | Emails from M. Maddox and K. Good re fee binder |
| 3935994 | 971 | Minott | 01/30/17 | B | B165 | 0.20 | 110.00 | Review Notice and COS re K&A fee app (.1); emails with H. Ashner re same (.1) |
| 3935995 | 971 | Minott | 01/30/17 | B | B165 | 0.30 | 165.00 | Conf. with T. Naimoli re K&A fee app (.2); email from T. Naimoli re service re same (.1) |
| 3937205 | 971 | Minott | 01/31/17 | B | B165 | 0.10 | 55.00 | Emails with J. Keightley re K&A W-9 |
| 3937210 | 971 | Minott | 01/31/17 | B | B165 | 0.20 | 110.00 | Emails with M. Maddox re Punter final fee app |
| 3937211 | 971 | Minott | 01/31/17 | B | B165 | 0.10 | 55.00 | Emails with M. Livingstion re Cleary excel spreadsheet re Dec. fee app and email to Fee examiner and U.S. Trustee re same |
| 3937193 | 971 | Minott | 01/31/17 | B | B165 | 0.30 | 165.00 | Emails with M. Livingston re Cleary December fee application and review same |
| 3937195 | 971 | Minott | 01/31/17 | B | B165 | 0.10 | 55.00 | Emails with K. Ponder and H. Ashner re Keightley & Ashner W-9 |
| 3937197 | 971 | Minott | 01/31/17 | B | B165 | 0.10 | 55.00 | Review Notice and COS re Cleary December fee app and emails with M. Maddox re same |
| 3937199 | 971 | Minott | 01/31/17 | B | B165 | 0.10 | 55.00 | Emails from M. Maddox re service of Cleary December fee application |
| | | | | Total Task: | B165 | 24.70 | 10,760.00 | |

Fee Applications (MNAT - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3932049 | 684 | Maddox | 01/23/17 | B | B170 | 0.10 | 29.50 | File CNO re MNAT Nov fee app |
| 3931757 | 684 | Maddox | 01/23/17 | B | B170 | 0.10 | 29.50 | Draft CNO re MNAT fee app |
| 3932206 | 971 | Minott | 01/23/17 | B | B170 | 0.10 | 55.00 | Review MNAT and Chilmark CNOs |
| | | | | Total Task: | B170 | 0.30 | 114.00 | |

Fee Applications (Other - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3925344 | 034 | Roth-Moore | 01/10/17 | B | B175 | 0.20 | 103.00 | Review CNO re 95 Huron fee app (.1); review docket re same (.1) |
| 3925337 | 034 | Roth-Moore | 01/10/17 | B | B175 | 0.10 | 51.50 | Review CNO re 94 Huron fee app; review docket re same |
| 3930138 | 322 | Abbott | 01/19/17 | B | B175 | 0.20 | 150.00 | Review and respond to corresp re: Keightly and Ashner dec from Kenney |
| 3930735 | 322 | Abbott | 01/20/17 | B | B175 | 0.10 | 75.00 | Review fee examiner report re: Huron fee app |
| 3930738 | 322 | Abbott | 01/20/17 | B | B175 | 0.10 | 75.00 | Review fee examiner report re: 8th interim WTP fee app |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3930740 | 322 | Abbott | 01/20/17 | B | B175 | 0.10 | 75.00 | Review fee examiner report re: 27th quarterly for Chilmark |
| 3931038 | 322 | Abbott | 01/20/17 | B | B175 | 0.10 | 75.00 | Review fee examiner report re: 11th Cassells fee app |
| 3931039 | 322 | Abbott | 01/20/17 | B | B175 | 0.10 | 75.00 | Review fee examiner report re: 30th Crowell and Mooring |
| 3920426 | 684 | Maddox | 01/03/17 | B | B175 | 0.10 | 29.50 | File CNO re Report by The Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of November 1, 2016 Through November 30, 2016 |
| 3923803 | 684 | Maddox | 01/06/17 | B | B175 | 0.20 | 59.00 | Emails with J Forini and J Scarbourgh re Chilmark prelim report (.1); review prelim report (.1) |
| 3923859 | 684 | Maddox | 01/06/17 | B | B175 | 0.20 | 59.00 | Emails with K Schultea and A Remming re RLKS prelim report (.1); review report (.1) |
| 3925526 | 684 | Maddox | 01/10/17 | B | B175 | 0.10 | 29.50 | Emails with Cleary re prelim report |
| 3925704 | 684 | Maddox | 01/10/17 | B | B175 | 0.10 | 29.50 | File CNO re Ninety-Fifth Interim Application of Cleary Gottlieb Steen & Hamilton LLP, as Attorneys for Debtors and Debtors-in-Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual And Necessary Expenses Incurred for the period November 1, 2016 to November 30, 2016 |
| 3925708 | 684 | Maddox | 01/10/17 | B | B175 | 0.10 | 29.50 | File CNO re Ninety-Fourth Interim Application of Huron Business Advisory as Accounting and Restructuring Consultant to Debtors and Debtors-In-Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period November 1, 2016 to November 30, 2016 |
| 3925255 | 684 | Maddox | 01/10/17 | B | B175 | 0.20 | 59.00 | Emails with A Roth-Moore and C Brown re Huron fee cno (.1); draft Huron CNO (.1) |
| 3925267 | 684 | Maddox | 01/10/17 | B | B175 | 0.20 | 59.00 | Draft CNO re Cleary Nov fee app (.1); emails with P Cantwell re same (.1) |
| 3931755 | 684 | Maddox | 01/23/17 | B | B175 | 0.20 | 59.00 | Draft CNO re Chilmark fee app (.1); emails with J Forini re same (.1) |
| 3932050 | 684 | Maddox | 01/23/17 | B | B175 | 0.10 | 29.50 | File CNO re Chilmark fee app |
| 3933143 | 684 | Maddox | 01/25/17 | B | B175 | 0.40 | 118.00 | Emails with T Minott and Torys re CNO re Nov fee app (.1); draft Nov fee app (.1); emails with R Smith re John Ray cno (.1); draft cno (.1) |
| 3933476 | 684 | Maddox | 01/25/17 | B | B175 | 0.10 | 29.50 | File CNO re Sixty-Second Monthly Application Of John Ray, As Principal Officer Of Nortel Networks, Inc. For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period November 1, 2016 Through November 30, 2016 |
| 3934642 | 684 | Maddox | 01/27/17 | B | B175 | 0.10 | 29.50 | File CNO re Torys Nov fee app |
| 3935677 | 684 | Maddox | 01/30/17 | B | B175 | 0.20 | 59.00 | Emails with T Minott and T Ross re CNO re Mergis Dec report (.1); draft cno (.1) |
| 3935768 | 684 | Maddox | 01/30/17 | B | B175 | 0.30 | 88.50 | Emails with various professionals re final fee reports for period ending Oct. 2016 |
| 3935441 | 684 | Maddox | 01/30/17 | B | B175 | 0.10 | 29.50 | Emails with A Bauer and T Minott re prelim report |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA 415820            AS OF 01/31/17            INVOICE# ******

| 3935838 | 684 | Maddox | 01/30/17 | B | B175 | 0.10 | 29.50 | File cno re Report by The Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of December 1, 2016 Through December 31, 2016 |
| 3936747 | 684 | Maddox | 01/31/17 | B | B175 | 0.20 | 59.00 | Emails with T Minott re Punter and fee report (.1); review docket re same (.1) |
| 3928154 | 961 | Remming | 01/03/17 | B | B175 | 0.10 | 65.00 | Review email from M. Maddox re CNO for Mergis |
| 3930483 | 971 | Minott | 01/19/17 | B | B175 | 0.10 | 55.00 | Review C&M final fee examiner report and email to O. Perales re same |
| 3930232 | 971 | Minott | 01/19/17 | B | B175 | 0.10 | 55.00 | Review Huron final fee examiner report and email to C. Brown re same |
| 3930233 | 971 | Minott | 01/19/17 | B | B175 | 0.10 | 55.00 | Review Chilmark final fee examiner report and email to J. Forini re same |
| 3933568 | 971 | Minott | 01/25/17 | B | B175 | 0.20 | 110.00 | Email from R. Smith re John Ray CNO and review John Ray Dec. CNO |
| 3933569 | 971 | Minott | 01/25/17 | B | B175 | 0.10 | 55.00 | Email from M. Maddox re John Ray CNO |
| 3933570 | 971 | Minott | 01/25/17 | B | B175 | 0.10 | 55.00 | Email from M. Maddox re Torys CNO |
| 3934961 | 971 | Minott | 01/27/17 | B | B175 | 0.20 | 110.00 | Review Torys Nov. CNO and emails with M. Maddox re same |
| 3934958 | 971 | Minott | 01/27/17 | B | B175 | 0.20 | 110.00 | Emails from K. Fleary and A. Bauer re CNO re Torys Nov. fee app |
| 3935971 | 971 | Minott | 01/30/17 | B | B175 | 0.10 | 55.00 | Email from M. Maddox re fee examiner reports |
| 3935987 | 971 | Minott | 01/30/17 | B | B175 | 0.10 | 55.00 | Emails from M. Maddox and T. Ross re Mergis CNO and review same |
| 3935982 | 971 | Minott | 01/30/17 | B | B175 | 0.30 | 165.00 | Emails from M. Maddox and K. Schultea re final fee reports |
| 3936003 | 971 | Minott | 01/30/17 | B | B175 | 0.10 | 55.00 | Email from M. Maddox re EY response re preliminary fee report |
| 3936022 | 971 | Minott | 01/30/17 | B | B175 | 0.10 | 55.00 | Email form J. Scarborough re EY preliminary fee report |
| 3936023 | 971 | Minott | 01/30/17 | B | B175 | 0.10 | 55.00 | Emails with M. Maddox re Ernst & Young preliminary fee examiner report |
| 3936027 | 971 | Minott | 01/30/17 | B | B175 | 0.10 | 55.00 | Email from T. Dolcourt re EY preliminary fee examiner report |
| 3937203 | 971 | Minott | 01/31/17 | B | B175 | 0.10 | 55.00 | Emails with K. Northcutt re EY preliminary fee examiner report |

Total Task: B175          6.20          2,784.50

Executory Contracts/Unexpired Leases

| 3927175 | 034 | Roth-Moore | 01/13/17 | B | B185 | 0.30 | 154.50 | Conf. with D. Abbott and M. Talmo re HP contracts |
| 3927397 | 034 | Roth-Moore | 01/13/17 | B | B185 | 4.70 | 2,420.50 | Review sale agreements re assumption of specific contracts |
| 3928548 | 034 | Roth-Moore | 01/17/17 | B | B185 | 1.60 | 824.00 | Review docket and sale docs re treatment of HP contracts |
| 3928997 | 034 | Roth-Moore | 01/17/17 | B | B185 | 0.10 | 51.50 | Conf. with M. Talmo re executory contracts |
| 3929678 | 034 | Roth-Moore | 01/18/17 | B | B185 | 0.10 | 51.50 | Confer with J. Biblioni re review of executory contracts |
| 3929749 | 034 | Roth-Moore | 01/18/17 | B | B185 | 3.70 | 1,905.50 | Review sales documents re executory contract |
| 3930342 | 034 | Roth-Moore | 01/19/17 | B | B185 | 3.90 | 2,008.50 | Review sale agreements re executory contracts |
| 3930474 | 034 | Roth-Moore | 01/20/17 | B | B185 | 0.60 | 309.00 | Prepare summary re sale docs and specific executory contracts |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA  419820          AS OF 01/31/17          INVOICE# ******

| 3930488 | 034 | Roth-Moore | 01/20/17 | B | B185 | 0.90 | 463.50 | Further drafting of summary re sale docs and specific executory contracts |
| 3930580 | 034 | Roth-Moore | 01/20/17 | B | B185 | 0.20 | 103.00 | Confer with J. Bibiloni re review of executory contracts |
| 3930717 | 034 | Roth-Moore | 01/20/17 | B | B185 | 0.10 | 51.50 | Call with D. Crapo and D. Abbott re assigned contracts |
| 3930718 | 034 | Roth-Moore | 01/20/17 | B | B185 | 0.10 | 51.50 | Confer with D. Abbott re report of assigned contracts |
| 3930720 | 034 | Roth-Moore | 01/20/17 | B | B185 | 0.20 | 103.00 | Confer with J. Bibiloni re review of sale docs re certain executory contracts |
| 3930722 | 034 | Roth-Moore | 01/20/17 | B | B185 | 2.80 | 1,442.00 | Prepare report re sealed filings and related executory contracts |
| 3930723 | 034 | Roth-Moore | 01/20/17 | B | B185 | 2.90 | 1,493.50 | Finalize report re certain assumed contracts |
| 3934579 | 034 | Roth-Moore | 01/27/17 | B | B185 | 0.60 | 309.00 | Review docket and sale docs re assumption of specific executory contracts |
| 3934581 | 034 | Roth-Moore | 01/27/17 | B | B185 | 0.10 | 51.50 | E-mail B. Beller re sale docs re executory contract |
| 3934809 | 034 | Roth-Moore | 01/27/17 | B | B185 | 3.50 | 1,802.50 | Review sale docs re executory contracts |
| 3934828 | 034 | Roth-Moore | 01/27/17 | B | B185 | 0.10 | 51.50 | E-mail D. Abbott re results of executory contract research |
| 3934852 | 034 | Roth-Moore | 01/27/17 | B | B185 | 0.10 | 51.50 | Call with D. Crapo re review of executory contracts |
| 3930459 | 083 | Bibiloni | 01/18/17 | B | B185 | 0.20 | 79.00 | Confer with A. Roth-Moore re executory contracts research. |
| 3930460 | 083 | Bibiloni | 01/18/17 | B | B185 | 0.10 | 39.50 | Draft email to M. Talmo and A. Roth-Moore re executory contracts research. |
| 3929742 | 083 | Bibiloni | 01/18/17 | B | B185 | 2.60 | 1,027.00 | Research re executory contracts. |
| 3930469 | 083 | Bibiloni | 01/19/17 | B | B185 | 0.20 | 79.00 | Confer with A. Roth-Moore re executory contract research. |
| 3930345 | 083 | Bibiloni | 01/19/17 | B | B185 | 3.90 | 1,540.50 | Further research re executory contracts. |
| 3931230 | 083 | Bibiloni | 01/20/17 | B | B185 | 3.80 | 1,501.00 | Further conduct executory contract research. |
| 3934944 | 083 | Bibiloni | 01/27/17 | B | B185 | 0.10 | 39.50 | Confer w A. Roth-Moore re executory contract research. |
| 3934945 | 083 | Bibiloni | 01/27/17 | B | B185 | 0.10 | 39.50 | Further confer w A. Roth-Moore re executory contract research. |
| 3927193 | 096 | Talmo | 01/13/17 | B | B185 | 0.10 | 39.50 | Meeting with D. Abbott re assumptions of HP contracts |
| 3927345 | 096 | Talmo | 01/13/17 | B | B185 | 4.30 | 1,698.50 | Research re HP agreements/contracts/leases |
| 3929865 | 096 | Talmo | 01/18/17 | B | B185 | 1.50 | 592.50 | Review docket for rejection/assumption of HP contracts |
| 3931240 | 096 | Talmo | 01/19/17 | B | B185 | 2.10 | 829.50 | Research for HP contracts in docket |
| 3931186 | 971 | Minott | 01/20/17 | B | B185 | 0.10 | 55.00 | Emails from D. Crapo and D. Abbott re HP contracts |
| | | | | Total Task: | B185 | 45.70 | 21,259.00 | |

Other Contested Matters

| 3923453 | 034 | Roth-Moore | 01/05/17 | B | B190 | 0.70 | 360.50 | Research re procedures re 9019 motion, draft e-mail to D. Abbott re same |
| 3923718 | 034 | Roth-Moore | 01/06/17 | B | B190 | 1.00 | 515.00 | Draft certification of counsel re order granting the PBGC 9019 motion |
| 3923719 | 034 | Roth-Moore | 01/06/17 | B | B190 | 0.10 | 51.50 | Confer with D. Abbott re research for NTCC appeal |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3923778 | 034 | Roth-Moore | 01/06/17 | B | B190 | 0.10 | 51.50 | Draft and review e-mails to and from L. Schweitzer and D. Abbott re filing of the PBGC 9019 settlement |
| 3923720 | 322 | Abbott | 01/06/17 | B | B190 | 0.10 | 75.00 | Review draft cert re: PBGC 9019 |
| 3927144 | 322 | Abbott | 01/13/17 | B | B190 | 0.10 | 75.00 | Corresp w/ Schweitzer et al. re: mediation of NTCC issues |
| 3928193 | 322 | Abbott | 01/16/17 | B | B190 | 10.60 | 7,950.00 | Attend NTCC mediation |
| 3933145 | 322 | Abbott | 01/25/17 | B | B190 | 0.10 | 75.00 | Telephone call w/ Chambers re: teleconference re: IT fees |
| 3933201 | 322 | Abbott | 01/25/17 | B | B190 | 0.70 | 525.00 | Court call re:  IT fee dispute |
| 3933380 | 322 | Abbott | 01/25/17 | B | B190 | 0.10 | 75.00 | Corresp w/ Cantwell re: NNCC bond fee dispute |
| 3936928 | 322 | Abbott | 01/31/17 | B | B190 | 0.10 | 75.00 | Review corresp from Lowenthal re: disco from Debtors re: IT fee fight |
| 3936529 | 322 | Abbott | 01/31/17 | B | B190 | 0.90 | 675.00 | Conf call w/ Schweitzer, Remming, Lowenthal re: discovery requests |
| 3926401 | 605 | Naimoli | 01/11/17 | B | B190 | 0.30 | 48.00 | Review and respond to email from A. Roth-Moore re filing of motion (.1); Prepare & efile Debtors' 9019 Motion (.2) |
| 3923909 | 684 | Maddox | 01/06/17 | B | B190 | 0.10 | 29.50 | Serve Order Approving Settlement Agreement by and Among the Debtors and the Pension Benefit Guaranty Corporation with Respect to the PBGC Claims and Related Issues |
| 3923763 | 684 | Maddox | 01/06/17 | B | B190 | 0.30 | 88.50 | File coc re Debtors Motion for Entry of an Order Pursuant to Bankruptcy Rule 9019 Approving Settlement Agreement by and Among the Debtors and the Pension Benefit Guaranty Corporation with Respect to the PBGC Claims and Related Issues (.1); coordinate copy to chambers (.1); emails with A Roth Moore re same (.1) |
| 3926511 | 684 | Maddox | 01/12/17 | B | B190 | 0.10 | 29.50 | File AOS re Order Approving Settlement Agreement by and Among the Debtors and the Pension Benefit Guaranty Corporation with Respect to the PBGC Claims and Related Issues |
| 3933460 | 684 | Maddox | 01/25/17 | B | B190 | 0.70 | 206.50 | Prepare exhibits for 3rd circuit letter (.3); call and emails with D Abbott re same (.1); file 3rd circuit letter (.3) |
| 3935632 | 684 | Maddox | 01/30/17 | B | B190 | 0.40 | 118.00 | File PPI Fourth Joint Status Report (.1); emails with T Minott re same (.1); file EMEA Fourth Joint Status Report (.1); file SNMP Fourth Joint Status Report (.1) |
| 3928159 | 961 | Remming | 01/03/17 | B | B190 | 0.60 | 390.00 | Research re amended proof of claim issue (.5); email to P. Cantwell re same (.1) |
| 3928160 | 961 | Remming | 01/03/17 | B | B190 | 0.10 | 65.00 | Email to ARM re proof of claim issue |
| 3923536 | 961 | Remming | 01/05/17 | B | B190 | 0.20 | 130.00 | Review Committee statement in support of PBGC settlement |
| 3923540 | 961 | Remming | 01/05/17 | B | B190 | 0.10 | 65.00 | Review PBGC statement re PBGC settlement |
| 3923751 | 961 | Remming | 01/06/17 | B | B190 | 0.10 | 65.00 | Office conf. w/ ARM re PBGC settlement motion |
| 3923781 | 961 | Remming | 01/06/17 | B | B190 | 0.20 | 130.00 | Review COC re PBGC settlement motion (.1); review email chain forwarded by ARM re same (.1) |
| 3925090 | 961 | Remming | 01/09/17 | B | B190 | 0.20 | 130.00 | Tele w/ M. Maddox and objector re service question |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA  419820        AS OF 01/31/17        INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3931518 | 961 | Remming | 01/19/17 | B | B190 | 0.10 | 65.00 | Review email from P. Cantwell re transcript; review email from T. Minott re same |
| 3931363 | 961 | Remming | 01/20/17 | B | B190 | 0.10 | 65.00 | Office conf. w/ ARM re page limits |
| 3934558 | 961 | Remming | 01/26/17 | B | B190 | 0.10 | 65.00 | Review order re hearing and other dates re NNCC fee dispute |
| 3934582 | 961 | Remming | 01/26/17 | B | B190 | 0.10 | 65.00 | Review order re mediation of NNCC fee dispute |
| 3935088 | 961 | Remming | 01/27/17 | B | B190 | 0.30 | 195.00 | Review emails re discovery requests from NNCC trustee (.2); email to L. Schweitzer re same (.1) |
| 3935120 | 961 | Remming | 01/27/17 | B | B190 | 0.20 | 130.00 | Review emails from P. Cantwell, D. Abbott and T. Minott re depo |
| 3935122 | 961 | Remming | 01/27/17 | B | B190 | 0.10 | 65.00 | Review email from W. Weller re NNCC discovery requests |
| 3935902 | 961 | Remming | 01/30/17 | B | B190 | 0.10 | 65.00 | Review email from D. Lowenthal re NNCC discovery |
| 3935947 | 961 | Remming | 01/30/17 | B | B190 | 0.10 | 65.00 | Review Solus notice of service |
| 3935949 | 961 | Remming | 01/30/17 | B | B190 | 0.10 | 65.00 | Review emails from P. Kleist re motion to seal |
| 3935685 | 961 | Remming | 01/30/17 | B | B190 | 0.10 | 65.00 | Review email from L. Schweitzer re NNCC trustee discovery requests |
| 3935911 | 961 | Remming | 01/30/17 | B | B190 | 0.10 | 65.00 | Office conf. w/ T. Minott and ARM (in part) re objection to SNMP claim motion |
| 3935914 | 961 | Remming | 01/30/17 | B | B190 | 0.10 | 65.00 | Review email from L. Schweitzer re call to discuss NNCC discovery |
| 3936345 | 961 | Remming | 01/31/17 | B | B190 | 0.10 | 65.00 | Review email from ARM circulating P. Kleist declaration; review email from ARM re motion to seal |
| 3936351 | 961 | Remming | 01/31/17 | B | B190 | 0.10 | 65.00 | Review email from D. Dean re seal exhibits to Kleist declaration |
| 3936353 | 961 | Remming | 01/31/17 | B | B190 | 0.10 | 65.00 | Review emails from ARM re sealed exhibits to Kleist declaration |
| 3936737 | 961 | Remming | 01/31/17 | B | B190 | 1.00 | 650.00 | NNCC discovery call |
| 3936933 | 961 | Remming | 01/31/17 | B | B190 | 0.10 | 65.00 | Review emails from D. Lowenthal and L. Schweitzer re discovery requests |
| 3936936 | 961 | Remming | 01/31/17 | B | B190 | 0.10 | 65.00 | Review Solus notice of service re discovery |
| 3932271 | 971 | Minott | 01/23/17 | B | B190 | 0.10 | 55.00 | Emails with M. Gianis re joint District Court status reports |
| 3933565 | 971 | Minott | 01/25/17 | B | B190 | 0.10 | 55.00 | Email from M. Gianis re draft District Court status reports |
| 3933562 | 971 | Minott | 01/25/17 | B | B190 | 0.70 | 385.00 | Draft joint status reports re District Court appeals (.6); email to M. Gianis, L. Hakkenberg and M. Maddox re same (.1) |
| 3934237 | 971 | Minott | 01/26/17 | B | B190 | 0.10 | 55.00 | Email from E. Gallagher re ch. 15 appeal status report |
| 3934211 | 971 | Minott | 01/26/17 | B | B190 | 0.20 | 110.00 | Call with M. Gianis re District Court status reports |
| 3934206 | 971 | Minott | 01/26/17 | B | B190 | 0.10 | 55.00 | Emails with M. Gianis re joint status reports |
| 3934203 | 971 | Minott | 01/26/17 | B | B190 | 0.10 | 55.00 | Email from N. Bassett re PPI joint status report |
| 3934204 | 971 | Minott | 01/26/17 | B | B190 | 0.10 | 55.00 | Review revised joint status report re PPI appeal and email to P. Keane re same |
| 3934967 | 971 | Minott | 01/27/17 | B | B190 | 0.20 | 110.00 | Emails from M. Gianis re revised joint status reports re District Court appeals |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA  419820                     AS OF 01/31/17              INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3934973 | 971 | Minott | 01/27/17 | B | B190 | 0.30 | 165.00 | Review Delaware Trust notices of service of discovery |
| 3934974 | 971 | Minott | 01/27/17 | B | B190 | 0.10 | 55.00 | Email from C. Hubberty re revised joint status report |
| 3934953 | 971 | Minott | 01/27/17 | B | B190 | 0.10 | 55.00 | Emails with M. Livingston and M. Maddox re CNO re Sanmina 9019 motion |
| 3934954 | 971 | Minott | 01/27/17 | B | B190 | 0.10 | 55.00 | Email from D. Adler re comments re Chapter 15 appeal and motion for judgment on the pleadings appeal status reports and review same |
| 3934955 | 971 | Minott | 01/27/17 | B | B190 | 0.10 | 55.00 | Email from D. Dean re Chapter 15 appeal joint status report |
| 3934956 | 971 | Minott | 01/27/17 | B | B190 | 0.10 | 55.00 | Email from L. Hall re comments re joint status report |
| 3934957 | 971 | Minott | 01/27/17 | B | B190 | 0.10 | 55.00 | Email from E. Gallagher re EMEA Chapter 15 Appeal joint status report |
| 3934947 | 971 | Minott | 01/27/17 | B | B190 | 0.10 | 55.00 | Email from R. Johnson re revised joint status reports |
| 3936004 | 971 | Minott | 01/30/17 | B | B190 | 0.10 | 55.00 | Emails with P. Keane re PPI joint status report |
| 3936005 | 971 | Minott | 01/30/17 | B | B190 | 0.10 | 55.00 | Emails with J. Chapman re Ch. 15 appeal joint status report and Motion for Judgment on the Pleadings appeal joint status report |
| 3936007 | 971 | Minott | 01/30/17 | B | B190 | 0.10 | 55.00 | Emails with K. Murphy re PPI joint status report |
| 3936008 | 971 | Minott | 01/30/17 | B | B190 | 0.30 | 165.00 | Email to M. Gianis and M. Maddox re joint status reports |
| 3935999 | 971 | Minott | 01/30/17 | B | B190 | 0.30 | 165.00 | Finalize joint status reports re District Court appeals |
| 3936000 | 971 | Minott | 01/30/17 | B | B190 | 0.10 | 55.00 | Emails with K. Good re PPI appeal status report |
| 3936001 | 971 | Minott | 01/30/17 | B | B190 | 0.10 | 55.00 | Emails with N. Brannick re Chapter 15 appeal joint status report |
| | | | | Total Task: | B190 | 24.90 | 16,103.50 | |

Employee Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3921414 | 684 | Maddox | 01/04/17 | B | B220 | 0.10 | 29.50 | Emails with A Remming and M Cilia re Nortel employee call |
| 3928168 | 961 | Remming | 01/03/17 | B | B220 | 0.20 | 130.00 | Review multiple emails forwarded from T. Minott re employee claim issue |
| 3922365 | 961 | Remming | 01/04/17 | B | B220 | 0.10 | 65.00 | Review vmail from former Nortel employee re documents |
| 3922360 | 961 | Remming | 01/04/17 | B | B220 | 0.10 | 65.00 | Review and respond to email from M. Cilia re employee call |
| 3921417 | 961 | Remming | 01/04/17 | B | B220 | 0.10 | 65.00 | Review and respond to email from M. Maddox re employee call |
| 3923805 | 961 | Remming | 01/06/17 | B | B220 | 0.10 | 65.00 | Review vmail from M. Howell re status |
| 3923806 | 961 | Remming | 01/06/17 | B | B220 | 0.20 | 130.00 | Tele w/ M. Howell (former employee) re status |
| 3927969 | 961 | Remming | 01/13/17 | B | B220 | 0.10 | 65.00 | Review email from ARM re former employee caller |
| 3927487 | 961 | Remming | 01/13/17 | B | B220 | 0.10 | 65.00 | Email to ARM response to employee caller |
| 3927488 | 961 | Remming | 01/13/17 | B | B220 | 0.10 | 65.00 | Email to P. Cantwell re Demel |
| 3927481 | 961 | Remming | 01/13/17 | B | B220 | 0.10 | 65.00 | Review vmail from former employee re status |
| 3927931 | 961 | Remming | 01/13/17 | B | B220 | 0.10 | 65.00 | Review email from P. Cantwell re Demel |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA  415820                                                    AS OF 01/31/17                    INVOICE# ******

| 3927937 | 961 | Remming | 01/13/17 | B | B220 | 0.50 | 325.00 | Tele w/ E. Demel re status and email to P. Cantwell re same |
| 3935100 | 961 | Remming | 01/27/17 | B | B220 | 0.10 | 65.00 | Review email from B. Springart re contact from S. Miller |
| 3935783 | 961 | Remming | 01/30/17 | B | B220 | 0.10 | 65.00 | Review vmail from former employee and email to T. Minott re same |
| 3936401 | 961 | Remming | 01/31/17 | B | B220 | 0.10 | 65.00 | Review vmail from former Nortel employee and email to T. Minott re same |

Total Task:  B220    2.20    1,394.50

Tax Matters

| 3931170 | 971 | Minott | 01/20/17 | B | B240 | 0.30 | 165.00 | Emails with K. Ponder and K. Good re tax issues |

Total Task:  B240    0.30    165.00

Court Hearings

| 3922604 | 034 | Roth-Moore | 01/05/17 | B | B300 | 0.10 | 51.50 | Review 1-9-17 agenda |
| 3922630 | 034 | Roth-Moore | 01/05/17 | B | B300 | 0.10 | 51.50 | Review COS for the notice of cancellation of Dec 29 hearing |
| 3923811 | 034 | Roth-Moore | 01/06/17 | B | B300 | 0.20 | 103.00 | Call with Chambers re cancelling the 1-9-17 hearing (.1); e-mail to D. Abbott and L. Schweitzer re same (.1) |
| 3923812 | 034 | Roth-Moore | 01/06/17 | B | B300 | 0.10 | 51.50 | Review amended agenda cancelling 9-1-17 hearing |
| 3925275 | 034 | Roth-Moore | 01/10/17 | B | B300 | 0.10 | 51.50 | Review affidavit of notice of cancellation of hearing |
| 3930320 | 034 | Roth-Moore | 01/19/17 | B | B300 | 0.20 | 103.00 | Revise draft agenda re 1-24-17 hearing (.1); circulate same to P. Cantwell (.1) |
| 3930222 | 034 | Roth-Moore | 01/19/17 | B | B300 | 0.10 | 51.50 | Review the draft agenda re 1-24-17 hearing |
| 3930473 | 034 | Roth-Moore | 01/20/17 | B | B300 | 0.10 | 51.50 | Confer and e-mail with paralegal re 1-24-17 agenda |
| 3930726 | 034 | Roth-Moore | 01/20/17 | B | B300 | 0.10 | 51.50 | E-mail with B. Beller re preparation for 1/24/17 hearing |
| 3930627 | 034 | Roth-Moore | 01/20/17 | B | B300 | 0.10 | 51.50 | Review amended 1/24/17 agenda |
| 3931268 | 034 | Roth-Moore | 01/20/17 | B | B300 | 1.30 | 669.50 | Coordinate preparation of materials for 1-24-17 hearing |
| 3931252 | 034 | Roth-Moore | 01/20/17 | B | B300 | 0.10 | 51.50 | E-mail with B. Beller re preparation for 1/24/17 hearing |
| 3931596 | 034 | Roth-Moore | 01/22/17 | B | B300 | 0.70 | 360.50 | Coordinate preparation for the 1-24-17 hearing |
| 3931644 | 034 | Roth-Moore | 01/23/17 | B | B300 | 0.70 | 360.50 | Review materials for the 1-24-17 hearing |
| 3931762 | 034 | Roth-Moore | 01/23/17 | B | B300 | 0.10 | 51.50 | Review e-mail from J. Gross re 1-24-17 hearing |
| 3932052 | 034 | Roth-Moore | 01/23/17 | B | B300 | 0.60 | 309.00 | Assist with preparation for 1-24-17 hearing |
| 3932284 | 034 | Roth-Moore | 01/23/17 | B | B300 | 0.90 | 463.50 | Assist with preparation for 1-24-17 hearing |
| 3932290 | 034 | Roth-Moore | 01/23/17 | B | B300 | 0.30 | 154.50 | Review and prepare materials for 1-24-17 hearing |
| 3932405 | 034 | Roth-Moore | 01/24/17 | B | B300 | 1.20 | 618.00 | Prepare for 1-24-17 hearing |
| 3930713 | 322 | Abbott | 01/20/17 | B | B300 | 0.90 | 675.00 | Conf call w/ Schweitzer, Johnson, Remming, Wu, Kahn re:  confirmation hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA  419820          AS OF 01/31/17          INVOICE# ******

| 3931783 | 322 | Abbott | 01/23/17 | B | B300 | 0.40 | 300.00 | Corresp with lawyers attending hearing conference re: court's schedule proposal |
| 3931784 | 322 | Abbott | 01/23/17 | B | B300 | 0.20 | 150.00 | Corresp with court re: hearing schedule |
| 3930680 | 546 | Fusco | 01/20/17 | B | B300 | 2.00 | 590.00 | Update hrg binders (.8); edit agenda (1.0); tel call w A Roth-Moore re agenda (.1); emails w T Minott re same (.1) |
| 3930684 | 546 | Fusco | 01/20/17 | B | B300 | 0.20 | 59.00 | Efile agenda |
| 3930685 | 546 | Fusco | 01/20/17 | B | B300 | 0.30 | 88.50 | Send docs to KG chambers |
| 3930686 | 546 | Fusco | 01/20/17 | B | B300 | 0.10 | 29.50 | Coordinate service of agenda |
| 3930688 | 546 | Fusco | 01/20/17 | B | B300 | 0.30 | 88.50 | Draft amended agenda |
| 3930544 | 594 | Conway | 01/19/17 | B | B300 | 0.10 | 29.50 | Email to R. Fusco re efiling agenda of matters |
| 3930549 | 594 | Conway | 01/20/17 | B | B300 | 0.50 | 147.50 | Discussions w/R. Fusco re agenda matters (.2); emails to R. Fusco containing various updated agenda of matters for agenda and binders (.3) |
| 3932319 | 605 | Naimoli | 01/23/17 | B | B300 | 0.60 | 96.00 | Review and respond to email from T. Minott re filing and service of agenda (.1); Prepare, efile & serve Notice of Amended Agenda of Matters Scheduled for Hearing on January 24, 2017 at 10:00 A.M. (Eastern Time) (.5) |
| 3921674 | 684 | Maddox | 01/04/17 | B | B300 | 0.20 | 59.00 | File and serve notice of cancelled 1/10 hearing |
| 3921396 | 684 | Maddox | 01/04/17 | B | B300 | 0.10 | 29.50 | Emails with C Lano from WTP re 12/20 transcript |
| 3921237 | 684 | Maddox | 01/04/17 | B | B300 | 0.30 | 88.50 | Call (x2) with A Remming re hearing dates (.2); emails with A Remming and Cleary re same (.1) |
| 3921263 | 684 | Maddox | 01/04/17 | B | B300 | 0.20 | 59.00 | Emails with A Remming and S Scarruzi re Jan 10th hearting (.1); draft notice of cancelled hearing (.1) |
| 3920943 | 684 | Maddox | 01/04/17 | B | B300 | 0.20 | 59.00 | Revise 1/9 agenda (.1); emails with P Cantwell, M Livingston, B Beller and A Remming re agenda (.1) |
| 3922602 | 684 | Maddox | 01/05/17 | B | B300 | 0.60 | 177.00 | Revise agenda (.2); prepare hearing binders (.4) |
| 3922603 | 684 | Maddox | 01/05/17 | B | B300 | 0.50 | 147.50 | Emails with B Beller re agenda (.1); file and serve agenda (.3); coordinate binder to chambers (.1) |
| 3922744 | 684 | Maddox | 01/05/17 | B | B300 | 0.10 | 29.50 | File Affidavit/Declaration of Service Regarding Notice of Agenda of Matters Scheduled for Hearing |
| 3923689 | 684 | Maddox | 01/06/17 | B | B300 | 0.20 | 59.00 | Draft 1/18 agenda |
| 3923762 | 684 | Maddox | 01/06/17 | B | B300 | 0.10 | 29.50 | Meeting with A Roth-Moore re coc and amended agenda |
| 3923764 | 684 | Maddox | 01/06/17 | B | B300 | 0.20 | 59.00 | Draft amended 1/9 agenda |
| 3923816 | 684 | Maddox | 01/06/17 | B | B300 | 0.30 | 88.50 | File and serve amended agenda for 1/9 (.2); coordinate copy to chambers (.1) |
| 3925341 | 684 | Maddox | 01/10/17 | B | B300 | 0.10 | 29.50 | Emails with A Remming and P Cantwell re 1/18 agenda |
| 3925284 | 684 | Maddox | 01/10/17 | B | B300 | 0.20 | 59.00 | File AOS re Notice of Cancelled January 10, 2017 Omnibus Hearing (.1); emails with A Roth-Moore re same (.1) |
| 3926495 | 684 | Maddox | 01/12/17 | B | B300 | 0.10 | 29.50 | File AOS re Notice of Agenda of Matters Scheduled for Hearing |
| 3926508 | 684 | Maddox | 01/12/17 | B | B300 | 0.10 | 29.50 | File AOS re Notice of Amended Agenda of Matters Scheduled for Hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA  419820          AS OF 01/31/17          INVOICE# ******

| 3926601 | 684 | Maddox | 01/12/17 | B | B300 | 0.20 | 59.00 | Emails with A Remming and P Cantwell re 1/18 agenda (.1); emails with S Scarruzi re hearing cancellation (.1) |
| 3926659 | 684 | Maddox | 01/12/17 | B | B300 | 0.20 | 59.00 | Revise 1/18 agenda (.1); emails with A Remming and A Roth Moore re same (.1) |
| 3926615 | 684 | Maddox | 01/12/17 | B | B300 | 1.20 | 354.00 | Prepare documents for 1/24 hearing binder |
| 3926618 | 684 | Maddox | 01/12/17 | B | B300 | 0.70 | 206.50 | Draft 1/14 agenda |
| 3926698 | 684 | Maddox | 01/12/17 | B | B300 | 0.20 | 59.00 | File agenda re 1/18 hearing (.1); serve same (.1) |
| 3928780 | 684 | Maddox | 01/17/17 | B | B300 | 0.50 | 147.50 | Prepare hearing binder for 1/24 |
| 3928433 | 684 | Maddox | 01/17/17 | B | B300 | 0.10 | 29.50 | Emails with T Minott re 1/24 draft |
| 3928523 | 684 | Maddox | 01/17/17 | B | B300 | 0.10 | 29.50 | Revise 1.24 agenda |
| 3929494 | 684 | Maddox | 01/18/17 | B | B300 | 0.60 | 177.00 | Prepare hearing binders |
| 3929996 | 684 | Maddox | 01/19/17 | B | B300 | 0.10 | 29.50 | File AOS re Notice of Agenda of Matters Scheduled for Hearing |
| 3930068 | 684 | Maddox | 01/19/17 | B | B300 | 0.60 | 177.00 | Emails with P Cantwell, B Beller and T Minott re agenda comments (.1); revise agenda (.3); revise hearing binders (.2) |
| 3931779 | 684 | Maddox | 01/23/17 | B | B300 | 0.20 | 59.00 | Emails with A Remming and Mr Demel re courtcall confirmation |
| 3931895 | 684 | Maddox | 01/23/17 | B | B300 | 0.20 | 59.00 | Further revise amended agenda |
| 3931933 | 684 | Maddox | 01/23/17 | B | B300 | 0.30 | 88.50 | Emails with T Minott re amended agenda comments (.1); further revise agenda (.2) |
| 3931984 | 684 | Maddox | 01/23/17 | B | B300 | 0.20 | 59.00 | Prep SPSA 9019 Approval Order for hearing (.1); emails with T Minott re same (.1) |
| 3931986 | 684 | Maddox | 01/23/17 | B | B300 | 0.10 | 29.50 | Emails with B Beller and T Minott re agenda |
| 3931987 | 684 | Maddox | 01/23/17 | B | B300 | 0.20 | 59.00 | Further revise amended agenda |
| 3931637 | 684 | Maddox | 01/23/17 | B | B300 | 0.30 | 88.50 | Draft 2nd amended agenda for 1/24 |
| 3931642 | 684 | Maddox | 01/23/17 | B | B300 | 0.30 | 88.50 | Emails with B Beller re print for hearing prep (.1); hearing prep of documents (.2) |
| 3932014 | 684 | Maddox | 01/23/17 | B | B300 | 0.60 | 177.00 | Further revise agenda after speaking with T Minott (.1); prepare documents for revised hearing binders (.5) |
| 3932679 | 684 | Maddox | 01/24/17 | B | B300 | 0.80 | 236.00 | Multiple emails wit A Wu, T Minott and DLS re printing for hearing (.5); multiple calls with DLS re same (.3) |
| 3932383 | 684 | Maddox | 01/24/17 | B | B300 | 2.20 | 649.00 | Hearing prep (1.9); call and emails with DSL re printing of orders (.3) |
| 3933347 | 684 | Maddox | 01/25/17 | B | B300 | 0.10 | 29.50 | Vm from D Abbott re 2/28 hearing |
| 3934463 | 684 | Maddox | 01/27/17 | B | B300 | 0.20 | 59.00 | Draft 2.7 agenda |
| 3934469 | 684 | Maddox | 01/27/17 | B | B300 | 0.10 | 29.50 | File AOS re Notice of Agenda of Matters Scheduled for Hearing |
| 3935759 | 684 | Maddox | 01/30/17 | B | B300 | 0.10 | 29.50 | Revise 2/7 agenda |
| 3935791 | 684 | Maddox | 01/30/17 | B | B300 | 0.20 | 59.00 | Emails with S Scarruzzi re fee hearing (.1); emails with K Good re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA  419820                                    AS OF 01/31/17                    INVOICE# ******

| 3936793 | 684 | Maddox | 01/31/17 | B | B300 | 0.20 | 59.00 | File AOS re Notice of Agenda of Matters Scheduled for Hearing |
|---|---|---|---|---|---|---|---|---|
| 3928163 | 961 | Remming | 01/03/17 | B | B300 | 0.10 | 65.00 | Review and respond to email from M. Maddox re hearing agenda for 1/9 |
| 3928151 | 961 | Remming | 01/03/17 | B | B300 | 0.30 | 195.00 | Research re hearing dates (.2); email to Chambers re same (.1) |
| 3928169 | 961 | Remming | 01/03/17 | B | B300 | 0.20 | 130.00 | Review and respond to email from M. Maddox re agenda for 1/9 hearing |
| 3928167 | 961 | Remming | 01/03/17 | B | B300 | 0.10 | 65.00 | Review and respond to email from K. Shultea re prep for confirmation hearing |
| 3919737 | 961 | Remming | 01/03/17 | B | B300 | 0.10 | 65.00 | Review email from chambers re hearing dates; email to M. Maddox re same |
| 3920420 | 961 | Remming | 01/03/17 | B | B300 | 0.10 | 65.00 | Office conf. w/ A. Ciabotoni re prep for PBGC settlement hearing |
| 3921310 | 961 | Remming | 01/04/17 | B | B300 | 0.10 | 65.00 | Office conf. w/ M. Maddox re omnibus hearing dates and fee apps |
| 3921249 | 961 | Remming | 01/04/17 | B | B300 | 0.10 | 65.00 | Review and respond to add'l email from M. Maddox re omnibus hearing dates |
| 3921229 | 961 | Remming | 01/04/17 | B | B300 | 0.20 | 130.00 | Review email from B. Beller re hearing dates (.1); review docket and email to M. Maddox re same (.1) |
| 3922370 | 961 | Remming | 01/04/17 | B | B300 | 0.20 | 130.00 | Review emails from M. Maddox and Chambers re January 10th hearing |
| 3922371 | 961 | Remming | 01/04/17 | B | B300 | 0.10 | 65.00 | Review notice of cancelled omnibus hearing and email to M. Maddox re same |
| 3922377 | 961 | Remming | 01/04/17 | B | B300 | 0.20 | 130.00 | Review and edit agenda for 1/9 hearing |
| 3922378 | 961 | Remming | 01/04/17 | B | B300 | 0.10 | 65.00 | Review email from MM re agenda for 1/9 hearing |
| 3922380 | 961 | Remming | 01/04/17 | B | B300 | 0.20 | 130.00 | Review email from B. Beller re hearing dates (.1);review docket and email to M. Maddox re same (.1) |
| 3922381 | 961 | Remming | 01/04/17 | B | B300 | 0.10 | 65.00 | Review email from M. Maddox re January 10th hearing |
| 3922382 | 961 | Remming | 01/04/17 | B | B300 | 0.10 | 65.00 | Tele w/ M. Maddox re hearing dates |
| 3922383 | 961 | Remming | 01/04/17 | B | B300 | 0.30 | 195.00 | Teles w/ M. Maddox re omnibus hearing dates (.2); email to B. Beller re same (.1) |
| 3923526 | 961 | Remming | 01/05/17 | B | B300 | 0.10 | 65.00 | Review emails from P. Cantwell and L. Schweitzer re 1/9 hearing |
| 3923528 | 961 | Remming | 01/05/17 | B | B300 | 0.20 | 130.00 | Tele w/ P. Cantwell re 1/9 hearing |
| 3923547 | 961 | Remming | 01/05/17 | B | B300 | 0.10 | 65.00 | Review revised agenda for 1/9 hearing |
| 3923746 | 961 | Remming | 01/06/17 | B | B300 | 0.10 | 65.00 | Office conf. w/ ARM re agenda for 1/9 hearing |
| 3923645 | 961 | Remming | 01/06/17 | B | B300 | 0.10 | 65.00 | Review email re service of agenda |
| 3923760 | 961 | Remming | 01/06/17 | B | B300 | 0.10 | 65.00 | Email to A. Leblanc re 1/9 hearing |
| 3923808 | 961 | Remming | 01/06/17 | B | B300 | 0.20 | 130.00 | Review email re draft agenda for 1/9 hearing (.1); tele w/ M. Maddox re same (.1) |
| 3923991 | 961 | Remming | 01/06/17 | B | B300 | 0.10 | 65.00 | Add'l email to A. Leblanc re 1/9 hearing |
| 3925311 | 961 | Remming | 01/06/17 | B | B300 | 0.10 | 65.00 | Review email from ARM re contact from chambers re 1/9 hearing |
| 3925332 | 961 | Remming | 01/10/17 | B | B300 | 0.10 | 65.00 | Email to P. Cantwell re 1/18 hearing |

PRO FORMA  419820                    AS OF 01/31/17              INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3928178 | 961 | Remming | 01/11/17 | B | B300 | 0.10 | 65.00 | Tele w/ D. Kelley re confirmation hearing |
| 3928179 | 961 | Remming | 01/11/17 | B | B300 | 0.50 | 325.00 | Work on joint hearing technology for confirmation hearing |
| 3928183 | 961 | Remming | 01/11/17 | B | B300 | 0.30 | 195.00 | Tele w/ T. Ayers re technology for joint hearing |
| 3928184 | 961 | Remming | 01/11/17 | B | B300 | 0.10 | 65.00 | Tele w/ M. Maddox re courtroom technology |
| 3928185 | 961 | Remming | 01/11/17 | B | B300 | 0.10 | 65.00 | Emails w/ T. Ayres re courtroom technology |
| 3928186 | 961 | Remming | 01/11/17 | B | B300 | 0.20 | 130.00 | Tele w/ D. Kelley re cross border hearing technology and vmail to US BK court re same |
| 3927009 | 961 | Remming | 01/12/17 | B | B300 | 0.10 | 65.00 | Review emails from P. Cantwell and M. Maddox re 1/18 hearing |
| 3927020 | 961 | Remming | 01/12/17 | B | B300 | 0.10 | 65.00 | Review email from M. Maddox re cancellation of 1/18 hearing |
| 3927024 | 961 | Remming | 01/12/17 | B | B300 | 0.10 | 65.00 | Review agenda for 1/18 hearing |
| 3927098 | 961 | Remming | 01/12/17 | B | B300 | 0.10 | 65.00 | Review and respond to email from D Kelley re joint hearing |
| 3926991 | 961 | Remming | 01/12/17 | B | B300 | 0.30 | 195.00 | Tele w/ chambers re testing tech for 1/24 hearing (.1); email to D. Kelley re same (.1); review vmail from T. Murry re same (.1) |
| 3927033 | 961 | Remming | 01/12/17 | B | B300 | 0.10 | 65.00 | Review emails from M. Maddox and ARM re agenda for 1/18 hearing |
| 3927034 | 961 | Remming | 01/12/17 | B | B300 | 0.10 | 65.00 | Review email from M. Maddox re 1/18 hearing agenda |
| 3928649 | 961 | Remming | 01/17/17 | B | B300 | 0.10 | 65.00 | Office conf. w/ M. Maddox re agenda for confirmation hearing |
| 3935331 | 961 | Remming | 01/18/17 | B | B300 | 0.10 | 65.00 | Review email from T. Minott re agenda for 1/24 hearing |
| 3935332 | 961 | Remming | 01/18/17 | B | B300 | 0.10 | 65.00 | Review email from M. Livingston re prep for confirmation hearing |
| 3931505 | 961 | Remming | 01/19/17 | B | B300 | 0.10 | 65.00 | Review email from B. Beller re agenda for 1/24 hearing |
| 3931507 | 961 | Remming | 01/19/17 | B | B300 | 0.10 | 65.00 | Review email from P. Cantwell re agenda for 1/24 hearing |
| 3931396 | 961 | Remming | 01/20/17 | B | B300 | 0.10 | 65.00 | Review email from T. Minott re agenda and Solus reply |
| 3931397 | 961 | Remming | 01/20/17 | B | B300 | 0.10 | 65.00 | Review add'l email from T. Minott re agenda for 1/24 hearing |
| 3931398 | 961 | Remming | 01/20/17 | B | B300 | 0.10 | 65.00 | Review email from M. Livingston re agenda for 1/24 hearing |
| 3931400 | 961 | Remming | 01/20/17 | B | B300 | 0.10 | 65.00 | Review emails from R. Fusco and ARM re agenda for 1/24 hearing |
| 3931380 | 961 | Remming | 01/20/17 | B | B300 | 0.10 | 65.00 | Review email from T. Minott re agenda for confirmation hearing |
| 3931411 | 961 | Remming | 01/20/17 | B | B300 | 0.10 | 65.00 | Review email from C. Hare re prep for 1/24 hearing |
| 3932155 | 961 | Remming | 01/23/17 | B | B300 | 0.10 | 65.00 | Review email from M. Maddox re amended agenda |
| 3932159 | 961 | Remming | 01/23/17 | B | B300 | 0.10 | 65.00 | Review email from B. Beller re prep for confirmation hearing |
| 3932160 | 961 | Remming | 01/23/17 | B | B300 | 0.10 | 65.00 | Review email from B. Beller re amended agenda for 1/24 hearing |
| 3935200 | 961 | Remming | 01/23/17 | B | B300 | 0.10 | 65.00 | Review email from D. Kelley re technology for 1/24 hearing |
| 3935201 | 961 | Remming | 01/23/17 | B | B300 | 0.10 | 65.00 | Office conf. w/ T. Minott re prep for 1/24 hearing |
| 3935263 | 961 | Remming | 01/23/17 | B | B300 | 0.10 | 65.00 | Review email from T. Minott re agenda for 1/24 hearing |

PRO FORMA  419820          AS OF 01/31/17          INVOICE# ******

| 3935265 | 961 | Remming | 01/23/17 | B | B300 | 0.10 | 65.00 | Review email from ARM re prep for 1/24 hearing |
|---|---|---|---|---|---|---|---|---|
| 3935309 | 961 | Remming | 01/23/17 | B | B300 | 0.10 | 65.00 | Review email from T. Minott re agenda for 1/24 hearing |
| 3932036 | 961 | Remming | 01/23/17 | B | B300 | 0.10 | 65.00 | Office conf. w/ T. Minott re amended agenda |
| 3931998 | 961 | Remming | 01/23/17 | B | B300 | 0.10 | 65.00 | Review email from P. Cantwell re amended agenda |
| 3931992 | 961 | Remming | 01/23/17 | B | B300 | 0.10 | 65.00 | Office conf. w/ T. Minott re amended agenda |
| 3931985 | 961 | Remming | 01/23/17 | B | B300 | 0.10 | 65.00 | Office conf. w/ B. Beller re amended agenda |
| 3932153 | 961 | Remming | 01/23/17 | B | B300 | 0.10 | 65.00 | Review vmail from E. Demel re 1/24 hearing |
| 3935312 | 961 | Remming | 01/24/17 | B | B300 | 0.10 | 65.00 | Review email from L. Schweitzer re prep for confirmation hearing |
| 3935313 | 961 | Remming | 01/24/17 | B | B300 | 0.10 | 65.00 | Review email from P. Cantwell re prep for confirmation hearing |
| 3932939 | 961 | Remming | 01/24/17 | B | B300 | 10.20 | 6,630.00 | Prepare for and attend confirmation hearing |
| 3932970 | 961 | Remming | 01/24/17 | B | B300 | 0.10 | 65.00 | Review and respond to email from C. Samis re transcript |
| 3935179 | 961 | Remming | 01/25/17 | B | B300 | 0.10 | 65.00 | Email to C. Samis re transcript from confirmation hearing |
| 3935119 | 961 | Remming | 01/27/17 | B | B300 | 0.10 | 65.00 | Review email from S. Miller re transcript from confirmation hearing |
| 3935091 | 961 | Remming | 01/27/17 | B | B300 | 0.20 | 130.00 | Office conf. w/ T. Minott re transcript (.1); tele w/ S. Miller re same (.1) |
| 3935092 | 961 | Remming | 01/27/17 | B | B300 | 0.30 | 195.00 | Tele w/ S. Miller re transcript |
| 3935904 | 961 | Remming | 01/30/17 | B | B300 | 0.10 | 65.00 | Review email from T. Minott re transcripts |
| 3935931 | 961 | Remming | 01/30/17 | B | B300 | 0.10 | 65.00 | Review add'l emails from A. Wu and T. Minott re transcripts |
| 3929086 | 971 | Minott | 01/17/17 | B | B300 | 0.10 | 55.00 | Emails from P. Cantwell and D. Abbott re confirmation hearing |
| 3929699 | 971 | Minott | 01/18/17 | B | B300 | 0.30 | 165.00 | Review 1/24 draft agenda and email to Cleary re same |
| 3929700 | 971 | Minott | 01/18/17 | B | B300 | 0.20 | 110.00 | Emails with M. Livingston re 1/24 hearing logistics |
| 3929695 | 971 | Minott | 01/18/17 | B | B300 | 0.10 | 55.00 | Email from D. Abbott re confirmation hearing prep |
| 3930234 | 971 | Minott | 01/19/17 | B | B300 | 0.10 | 55.00 | Email to Cleary re revised 1/24 agenda |
| 3930184 | 971 | Minott | 01/19/17 | B | B300 | 0.20 | 110.00 | Revise draft 1/24 agenda |
| 3930193 | 971 | Minott | 01/19/17 | B | B300 | 0.10 | 55.00 | Emails with P. Cantwell re 12/20 transcript |
| 3930198 | 971 | Minott | 01/19/17 | B | B300 | 0.90 | 495.00 | Emails from B. Beller and P. Cantwell re comments re 1/24 agenda (.2); conf. with M. Maddox re same (.2); call with P. Cantwell re same (.1); review revised agenda and email to Cleary re same (.4) |
| 3930199 | 971 | Minott | 01/19/17 | B | B300 | 0.20 | 110.00 | Emails with P. Cantwell re confirmation hearing and call with S. Scaruzzi re same |
| 3931189 | 971 | Minott | 01/20/17 | B | B300 | 0.10 | 55.00 | Email from A. Slavens re 1/24 hearing |
| 3931175 | 971 | Minott | 01/20/17 | B | B300 | 0.30 | 165.00 | Review revised 1/24 agenda (.2); email to Cleary re same (.1) |
| 3931177 | 971 | Minott | 01/20/17 | B | B300 | 0.10 | 55.00 | Emails from L. Schweitzer, A. Quereshi, B. Kahn and D. Abbott re confirmation hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA  419820                              AS OF 01/31/17          INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3931178 | 971 | Minott | 01/20/17 | B | B300 | 0.10 | 55.00 | Further review revised 1/24 agenda |
| 3931179 | 971 | Minott | 01/20/17 | B | B300 | 0.20 | 110.00 | Review further revised 1/24 agenda and email to P. Cantwell, B. Beller, M. Livingston, A. Roth-Moore, A. Remming and R. Fusco re same |
| 3931180 | 971 | Minott | 01/20/17 | B | B300 | 0.20 | 110.00 | Conf. with A. Roth-Moore and R. Fusco re 1/24 agenda and email to Cleary re same |
| 3931181 | 971 | Minott | 01/20/17 | B | B300 | 0.10 | 55.00 | Emails from R. Fusco and A. Lewis re service of 1/24 agenda |
| 3931182 | 971 | Minott | 01/20/17 | B | B300 | 0.70 | 385.00 | Draft witness list re 1/24 hearing |
| 3931184 | 971 | Minott | 01/20/17 | B | B300 | 0.10 | 55.00 | Emails with R. Fusco and A. Roth-Moore re 1/24 amended agenda and review same |
| 3931221 | 971 | Minott | 01/20/17 | B | B300 | 0.30 | 165.00 | Emails with B. Beller re revised witness list (.2); finalize same and email to M. Maddox re same (.1) |
| 3932216 | 971 | Minott | 01/23/17 | B | B300 | 0.30 | 165.00 | Emails with A. Wu and M. Maddox re 1/24 hearing prep |
| 3932294 | 971 | Minott | 01/23/17 | B | B300 | 0.30 | 165.00 | Revise 1/24 amended agenda (.2); email to Cleary re same (.1) |
| 3932196 | 971 | Minott | 01/23/17 | B | B300 | 0.10 | 55.00 | Emails with A. Graham re court call |
| 3932197 | 971 | Minott | 01/23/17 | B | B300 | 0.10 | 55.00 | Conf. with T. Naimoli re amended agenda |
| 3932198 | 971 | Minott | 01/23/17 | B | B300 | 0.30 | 165.00 | Emails with B. Beller and P. Cantwell re amended agenda (.2); conf. with D. Abbott re notice of changed vote (.1) |
| 3932239 | 971 | Minott | 01/23/17 | B | B300 | 0.20 | 110.00 | Emails with K. Murphy, P. Cantwell and M. Maddox re amended agenda |
| 3932226 | 971 | Minott | 01/23/17 | B | B300 | 0.10 | 55.00 | Email from A. Graham re 12/20 transcript |
| 3932227 | 971 | Minott | 01/23/17 | B | B300 | 0.30 | 165.00 | Attn to confirmation hearing logistics |
| 3932230 | 971 | Minott | 01/23/17 | B | B300 | 0.20 | 110.00 | Emails with P. Cantwell re amended agenda |
| 3932231 | 971 | Minott | 01/23/17 | B | B300 | 0.10 | 55.00 | Emails with M. Maddox re witness list |
| 3932232 | 971 | Minott | 01/23/17 | B | B300 | 0.10 | 55.00 | Emails from B. Beller and M. Maddox re 1/24 hearing prep |
| 3932234 | 971 | Minott | 01/23/17 | B | B300 | 0.10 | 55.00 | Emails from A. Remming and M. Maddox re confirmation hearing telephonic appearance |
| 3932207 | 971 | Minott | 01/23/17 | B | B300 | 0.10 | 55.00 | Emails with M. Livingston re court call re 1/24 hearing |
| 3932201 | 971 | Minott | 01/23/17 | B | B300 | 0.20 | 110.00 | Conf. with A. Remming re 1/24 hearing prep (.1); emails with A. Roth-Moore re same (.1) |
| 3932203 | 971 | Minott | 01/23/17 | B | B300 | 0.30 | 165.00 | 1/24 hearing prep |
| 3932221 | 971 | Minott | 01/23/17 | B | B300 | 0.10 | 55.00 | Emails with P. Cantwell re amended agenda |
| 3932967 | 971 | Minott | 01/24/17 | B | B300 | 2.00 | 1,100.00 | Confirmation hearing prep |
| 3932968 | 971 | Minott | 01/24/17 | B | B300 | 8.80 | 4,840.00 | Attend confirmation hearing |
| 3933556 | 971 | Minott | 01/25/17 | B | B300 | 0.10 | 55.00 | Conf. with D. Abbott re 1/25 telephonic hearing |
| 3934219 | 971 | Minott | 01/26/17 | B | B300 | 0.10 | 55.00 | Emails with P. Keane re 1/24 transcript |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA  415820                    AS OF 01/31/17                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3934216 | 971 | Minott | 01/26/17 | B | B300 | 0.20 | 110.00 | Review order re fee dispute and 2/28 hearing (.1); email to M. Maddox re same (.1) |
| 3934968 | 971 | Minott | 01/27/17 | B | B300 | 0.10 | 55.00 | Review draft 2/7 agenda and emails with M. Maddox re same |
| 3934970 | 971 | Minott | 01/27/17 | B | B300 | 0.10 | 55.00 | Conf. with A. Remming re 1/24 transcript |
| 3935974 | 971 | Minott | 01/30/17 | B | B300 | 0.20 | 110.00 | Emails with A. Wu re 1/24 and 1/25 transcripts and review same |
| 3935991 | 971 | Minott | 01/30/17 | B | B300 | 0.10 | 55.00 | Emails from M. Maddox and S. Scarruzi re 2/21 fee hearing |
| 3936009 | 971 | Minott | 01/30/17 | B | B300 | 0.10 | 55.00 | Emails with P. Cantwell and A. Remming re confirmation hearing transcript |
| 3936010 | 971 | Minott | 01/30/17 | B | B300 | 0.20 | 110.00 | Emails with A. Wu, P. Cantwell, A. Remming and M. Maddox re transcripts |
| 3935986 | 971 | Minott | 01/30/17 | B | B300 | 0.10 | 55.00 | Review 2/7 agenda and email to M. Livingston and M. Maddox re same |
| 3937200 | 971 | Minott | 01/31/17 | B | B300 | 0.10 | 55.00 | Emails with M. Maddox re 2/21 fee hearing |

Total Task:  B300            66.30        33,723.50

Claims Objections and Administration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3920421 | 034 | Roth-Moore | 01/03/17 | B | B310 | 0.30 | 154.50 | Research re rules for amendments |
| 3923452 | 034 | Roth-Moore | 01/05/17 | B | B310 | 0.10 | 51.50 | Research re claim and insurance coverage |
| 3925331 | 034 | Roth-Moore | 01/10/17 | B | B310 | 0.70 | 360.50 | Draft second amended notice of settlement of certain claims (.4), prepare exhibit (.2) and e-mail same to M. Cilia (.1) |
| 3925229 | 034 | Roth-Moore | 01/10/17 | B | B310 | 0.10 | 51.50 | Work with paralegal re verification of filing per e-mail from M. Cilia |
| 3925890 | 034 | Roth-Moore | 01/10/17 | B | B310 | 0.30 | 154.50 | Review e-mails from M. Cilia and M. Livingston re notice of amended claim settlement (.2); final review of the same (.1) |
| 3925488 | 034 | Roth-Moore | 01/10/17 | B | B310 | 0.40 | 206.00 | Prepare exhibit for the second amended notice of settlement of certain claims |
| 3925515 | 034 | Roth-Moore | 01/10/17 | B | B310 | 0.80 | 412.00 | Review the NNIII amended bylaws and COI (.5), confirm information (.2), e-mail same to R. Alexander (.1) |
| 3926334 | 034 | Roth-Moore | 01/11/17 | B | B310 | 0.90 | 463.50 | Review Sanmina settlement and related 9019 motion |
| 3926369 | 034 | Roth-Moore | 01/11/17 | B | B310 | 1.40 | 721.00 | Revisions to Sanmina settlement and related 9019 motion per M. Livingston (1.0); draft notice (.2); discussion re service (.2) |
| 3931254 | 034 | Roth-Moore | 01/20/17 | B | B310 | 0.10 | 51.50 | E-mail with P. Kleist re objection to SNMP reconsideration motion |
| 3931149 | 034 | Roth-Moore | 01/20/17 | B | B310 | 0.50 | 257.50 | Review local rules re SNMP response |
| 3931150 | 034 | Roth-Moore | 01/20/17 | B | B310 | 0.10 | 51.50 | Call with P. Cantwell re local rules re SNMP response |
| 3931716 | 034 | Roth-Moore | 01/23/17 | B | B310 | 0.60 | 309.00 | Preparation for call with P. Kleist re SNMP response |
| 3931718 | 034 | Roth-Moore | 01/23/17 | B | B310 | 0.10 | 51.50 | Call with P. Kleist re SNMP response |
| 3933913 | 034 | Roth-Moore | 01/26/17 | B | B310 | 0.20 | 103.00 | Call with P. Kleist re objection to SNMP claim motion |
| 3933915 | 034 | Roth-Moore | 01/26/17 | B | B310 | 0.10 | 51.50 | E-mail with P. Kleist re objection to SNMP claim motion |
| 3935358 | 034 | Roth-Moore | 01/29/17 | B | B310 | 1.90 | 978.50 | Research re objection to SNMP's motion to amend their POC |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA  413820                         AS OF 01/31/17                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3935359 | 034 | Roth-Moore | 01/29/17 | B | B310 | 0.10 | 51.50 | E-mail P. Cantwell and P. Kleist re objection to SNMP's motion to amend their POC |
| 3935443 | 034 | Roth-Moore | 01/30/17 | B | B310 | 0.10 | 51.50 | Review multiple e-mails from A. Remming and T. Minott re response to SNMP motion to amend POC |
| 3935444 | 034 | Roth-Moore | 01/30/17 | B | B310 | 0.10 | 51.50 | Review multiple e-mails from P. Cantwell and P. Kleist re response to SNMP motion to amend POC |
| 3935445 | 034 | Roth-Moore | 01/30/17 | B | B310 | 0.10 | 51.50 | Call with P. Kleist re response to SNMP motion to amend POC |
| 3935475 | 034 | Roth-Moore | 01/30/17 | B | B310 | 0.60 | 309.00 | Review draft objection to the opposition of SNMP's motion to amend its POC |
| 3935879 | 034 | Roth-Moore | 01/30/17 | B | B310 | 0.90 | 463.50 | Review prior orders and SNMP motion in preparation for motion to seal re to opp to SNMP motion to amend POC |
| 3935881 | 034 | Roth-Moore | 01/30/17 | B | B310 | 2.40 | 1,236.00 | Research re motion to seal re to opp to SNMP motion to amend POC |
| 3935883 | 034 | Roth-Moore | 01/30/17 | B | B310 | 3.80 | 1,957.00 | Draft motion to file under seal re the opposition of SNMP's motion to amend its POC |
| 3935885 | 034 | Roth-Moore | 01/30/17 | B | B310 | 0.20 | 103.00 | Respond to e-mails from P. Cantwell re to opp to SNMP motion to amend POC |
| 3935888 | 034 | Roth-Moore | 01/30/17 | B | B310 | 0.20 | 103.00 | Review P. Kleist declaration in support of opp to SNMP's motion to amend |
| 3936155 | 034 | Roth-Moore | 01/30/17 | B | B310 | 0.70 | 360.50 | Research re opposition to the SNMP motion to amend POC |
| 3936165 | 034 | Roth-Moore | 01/30/17 | B | B310 | 0.30 | 154.50 | Review exhibits to the declaration |
| 3936387 | 034 | Roth-Moore | 01/30/17 | B | B310 | 0.10 | 51.50 | Call with D. Herrington and P. Kleist re motion to file under seal exhibits re opp to SNMP's motion to amend POC |
| 3936388 | 034 | Roth-Moore | 01/30/17 | B | B310 | 0.80 | 412.00 | Final preparation re motion to file under seal exhibits re opp to SNMP's motion to amend POC |
| 3936389 | 034 | Roth-Moore | 01/30/17 | B | B310 | 0.70 | 360.50 | Final preparation re declaration and exhibits re opp to SNMP's motion to amend POC |
| 3936390 | 034 | Roth-Moore | 01/30/17 | B | B310 | 0.60 | 309.00 | Final preparation re opp to SNMP's motion to amend POC |
| 3936391 | 034 | Roth-Moore | 01/31/17 | B | B310 | 0.10 | 51.50 | Reply to e-mail from SNMP counsel re under seal exhibits re Kleist declaration re opp to SNMP's motion to amend POC |
| 3936392 | 034 | Roth-Moore | 01/31/17 | B | B310 | 0.10 | 51.50 | Review COS re Debtors' opp, Kleist declaration, and mot to file under seal re to SNMPs' motion to amend POC |
| 3923489 | 322 | Abbott | 01/05/17 | B | B310 | 0.10 | 75.00 | Review PBGC response to 9019 motion |
| 3923490 | 322 | Abbott | 01/05/17 | B | B310 | 0.10 | 75.00 | Review UCC response to 9019 motion |
| 3923692 | 322 | Abbott | 01/06/17 | B | B310 | 0.30 | 225.00 | Telephone call w/ Scaruzzi re: PBGC 9019 motion (.1); telephone call w/ Schweitzer re: same (.2) |
| 3925545 | 322 | Abbott | 01/10/17 | B | B310 | 0.20 | 150.00 | Corresp with Cilia re: claims, eDATE logistics (.1); corresp w/ Talmo re: same (.1) |
| 3930057 | 322 | Abbott | 01/19/17 | B | B310 | 0.10 | 75.00 | Review Texas workforce commission admin claim |
| 3935900 | 322 | Abbott | 01/30/17 | B | B310 | 0.20 | 150.00 | Correspondence with Cleary team re: appeal scheduling |
| 3935507 | 322 | Abbott | 01/30/17 | B | B310 | 1.00 | 750.00 | Review draft brief re: SNMP motion to amend |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3935544 | 322 | Abbott | 01/30/17 | B | B310 | 0.30 | 225.00 | Review revised draft brief re: SNMP motion to amend |
| 3936853 | 322 | Abbott | 01/31/17 | B | B310 | 0.10 | 75.00 | Correspondence w/ Wright, Ayres re: JACO claim withdrawal |
| 3925891 | 605 | Naimoli | 01/10/17 | B | B310 | 0.20 | 32.00 | Review and respond to email from A. Roth-Moore re filing of notice (.1); Prepare & efile Second Amended Notice of Settlement of Certain Claims Against the Debtors (.1) |
| 3936943 | 605 | Naimoli | 01/30/17 | B | B310 | 0.20 | 32.00 | Review and respond to email from A. Roth-Moore re filing and service of opposition (.1); Prepare & efile Debtors' Memorandum of Law In Opposition to the Motion of SNMP Research International, Inc. and SNMP Research, Inc. to Amend Proofs of Claim and Add SNMP Research, Inc. As Claimant (.1) |
| 3936944 | 605 | Naimoli | 01/30/17 | B | B310 | 0.40 | 64.00 | Review and respond to email from A. Roth-Moore re filing and service of declaration (.1); Prepare & efile [SEALED] Declaration of Paul Kleist in Support of Debtors' Opposition to the Motion of SNMP Research International, Inc. and SNMP Research, Inc. (.3) |
| 3936945 | 605 | Naimoli | 01/30/17 | B | B310 | 0.40 | 64.00 | Review and respond to email from A. Roth-Moore re filing and service of declaration (.1); Prepare & efile [PUBLIC VERSION] Declaration of Paul Kleist in Support of Debtors' Opposition to the Motion of SNMP Research International, Inc. and SNMP Research, Inc. (.3) |
| 3936948 | 605 | Naimoli | 01/31/17 | B | B310 | 0.30 | 48.00 | Review and respond to email from A. Roth-Moore re filing and service of motion (.1); Prepare & efile Debtors' Motion to File Under Seal Exhibits to the Declaration of Paul Kleist in Support of Debtors' Opposition to the Motion of SNMP Research International, Inc. and SNMP Research, Inc. (.2) |
| 3926516 | 684 | Maddox | 01/12/17 | B | B310 | 0.10 | 29.50 | File AOS re Second Amended Notice of Settlement of Certain Claims Against the Debtors |
| 3928849 | 684 | Maddox | 01/17/17 | B | B310 | 0.10 | 29.50 | File AOS re Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims by and between Sanmina Corporation (f/k/a Sanmina-SCI Corporation), Nortel Networks Inc. and Nortel Networks (CALA) Inc. |
| 3930056 | 684 | Maddox | 01/19/17 | B | B310 | 0.20 | 59.00 | File Affidavit/Declaration of Service Regarding Notice of Filing of Transfer of Claim (.1); emails with T Conklin re same (.1) |
| 3934839 | 684 | Maddox | 01/27/17 | B | B310 | 0.20 | 59.00 | File cno re Debtors Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claims by and between Sanmina Corporation (f/k/a Sanmina-SCI Corporation), Nortel Networks Inc. and Nortel Networks (CALA) Inc.(.1); coordinate copy to chambers (.1) |
| 3934610 | 684 | Maddox | 01/27/17 | B | B310 | 0.10 | 29.50 | Draft CNO re Sanmina 9019 motion |
| 3934468 | 684 | Maddox | 01/27/17 | B | B310 | 0.10 | 29.50 | File Affidavit/Declaration of Service Regarding Notice of Filing of Transfer of Claim |
| 3935757 | 684 | Maddox | 01/30/17 | B | B310 | 0.10 | 29.50 | Serve order Approving the Stipulation Resolving Claims By and Between Sanmina Corporation |
| 3936883 | 684 | Maddox | 01/31/17 | B | B310 | 0.10 | 29.50 | File Affidavit/Declaration of Service Regarding Notice of Filing of Transfer of Claim |
| 3936898 | 684 | Maddox | 01/31/17 | B | B310 | 0.10 | 29.50 | File Affidavit/Declaration of Service Regarding Notice of Filing of Transfer of Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3936403 | 684 | Maddox | 01/31/17 | B | B310 | 0.30 | 88.50 | Draft NOS re SNMP declaration under seal (.1); emails with A Roth-Moore re same (.1); file NOS re memo of law (.1) |
| 3936327 | 684 | Maddox | 01/31/17 | B | B310 | 0.30 | 88.50 | Draft NOS re memo of law in opposition to SNMP motion (.2); emails with T Minott and T Naimoli re same (.1) |
| 3928161 | 961 | Remming | 01/03/17 | B | B310 | 0.40 | 260.00 | Office conf. w/ ARM re amended proof of claim issue (.1); draft email memo to D. Herrington re same (.3) |
| 3928162 | 961 | Remming | 01/03/17 | B | B310 | 0.10 | 65.00 | Review and respond to add'l email from D. Herrington proof of claim issue |
| 3925076 | 961 | Remming | 01/09/17 | B | B310 | 0.10 | 65.00 | Review email from M. Cilia re claim notice |
| 3925167 | 961 | Remming | 01/09/17 | B | B310 | 0.10 | 65.00 | Review email from ARM re claim settlement notice. |
| 3925967 | 961 | Remming | 01/10/17 | B | B310 | 0.10 | 65.00 | Review email from M. Cilia re claims notice |
| 3925972 | 961 | Remming | 01/10/17 | B | B310 | 0.10 | 65.00 | Review emails from ARM and T. Naimoli re filing and service of claims notice |
| 3925455 | 961 | Remming | 01/10/17 | B | B310 | 0.10 | 65.00 | Review revised amended claim settlement notice and provide edits to ARM |
| 3925359 | 961 | Remming | 01/10/17 | B | B310 | 0.10 | 65.00 | Review email from M. Cilia re claim settlement notice |
| 3925335 | 961 | Remming | 01/10/17 | B | B310 | 0.10 | 65.00 | Review email from ARM re claim notice |
| 3925858 | 961 | Remming | 01/10/17 | B | B310 | 0.10 | 65.00 | Review email from ARM re claim notice |
| 3925868 | 961 | Remming | 01/10/17 | B | B310 | 0.10 | 65.00 | Review and respond to email from ARM re claim notice |
| 3925869 | 961 | Remming | 01/10/17 | B | B310 | 0.10 | 65.00 | Review email from M. Livingston re claim notice |
| 3925870 | 961 | Remming | 01/10/17 | B | B310 | 0.10 | 65.00 | Review further email from M. Livingston re claim notice |
| 3925501 | 961 | Remming | 01/10/17 | B | B310 | 0.10 | 65.00 | Review emails from M. Cilia and M. Livingston re claim notice |
| 3926969 | 961 | Remming | 01/12/17 | B | B310 | 0.10 | 65.00 | Office conf. w/ ARM re SNMP mediation |
| 3935333 | 961 | Remming | 01/18/17 | B | B310 | 0.10 | 65.00 | Review email from D. Herrington re SNMP issue |
| 3931513 | 961 | Remming | 01/19/17 | B | B310 | 0.10 | 65.00 | Review email from M. Cilia re admin claim |
| 3931515 | 961 | Remming | 01/19/17 | B | B310 | 0.10 | 65.00 | Review email from T. Minott re admin claim |
| 3931502 | 961 | Remming | 01/19/17 | B | B310 | 0.10 | 65.00 | Review emails from D. Abbott and M. Cilia re admin claim |
| 3931418 | 961 | Remming | 01/20/17 | B | B310 | 0.10 | 65.00 | Review email from ARM re response to SNMP motion |
| 3931414 | 961 | Remming | 01/20/17 | B | B310 | 0.10 | 65.00 | Review email from P. Cantwell re response to SNMP claim motion |
| 3931421 | 961 | Remming | 01/20/17 | B | B310 | 0.10 | 65.00 | Review email from P. Kleist re response to SNMP motion |
| 3931439 | 961 | Remming | 01/20/17 | B | B310 | 0.10 | 65.00 | Review email from P. Kleist re response to SNMP claim motion |
| 3931433 | 961 | Remming | 01/20/17 | B | B310 | 0.10 | 65.00 | Review email from ARM re response to SNMP claim motion |
| 3935115 | 961 | Remming | 01/27/17 | B | B310 | 0.10 | 65.00 | Review email from P. Kleist re objection to SNMP claim motion |
| 3935097 | 961 | Remming | 01/27/17 | B | B310 | 0.10 | 65.00 | Review email from D. Herrington re objection to SNMP motion |
| 3935098 | 961 | Remming | 01/27/17 | B | B310 | 0.60 | 390.00 | Review draft objection to SNMP claim motion |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA  413820                        AS OF 01/31/17                    INVOICE#  ******

| 3935372 | 961 | Remming | 01/29/17 | B | B310 | 0.10 | 65.00 | Review email from P. Kliest re objection to SNMP claim motion |
| 3935373 | 961 | Remming | 01/29/17 | B | B310 | 0.10 | 65.00 | Review email from ARM re SNMP objection |
| 3935374 | 961 | Remming | 01/29/17 | B | B310 | 0.10 | 65.00 | Review email from P. Kliest re sealing documents in exhibit to SNMP objection |
| 3935375 | 961 | Remming | 01/29/17 | B | B310 | 0.10 | 65.00 | Review email from ARM re sealing documents for SNMP objection |
| 3935376 | 961 | Remming | 01/29/17 | B | B310 | 0.10 | 65.00 | Review multiple emails from ARM and P. Kleist re sealing documents |
| 3935377 | 961 | Remming | 01/29/17 | B | B310 | 0.10 | 65.00 | Review email from ARM re exhibits to SNMP objection |
| 3935378 | 961 | Remming | 01/29/17 | B | B310 | 0.10 | 65.00 | Review email from ARM re draft motion to seal; review email from P. Kleist re same |
| 3935379 | 961 | Remming | 01/29/17 | B | B310 | 0.10 | 65.00 | Review email from T. Minott re motion to seal and declaration for SNMP objection |
| 3935380 | 961 | Remming | 01/29/17 | B | B310 | 0.10 | 65.00 | Review add'l emails from P. Kleist, T. Minott and ARM re declaration re SNMP objection and exhibits thereto |
| 3935381 | 961 | Remming | 01/29/17 | B | B310 | 0.10 | 65.00 | Email to T. Minott and ARM re declaration in support of SNMP objection and exhibits thereto |
| 3935909 | 961 | Remming | 01/30/17 | B | B310 | 0.10 | 65.00 | Review emails from T. Minott and P. Cantwell re SNMP claim motion objection |
| 3935951 | 961 | Remming | 01/30/17 | B | B310 | 0.10 | 65.00 | Review email from ARM re motion to seal re SNMP claim motion objection |
| 3935953 | 961 | Remming | 01/30/17 | B | B310 | 0.10 | 65.00 | Review emails from D. Herrington and P. Kleist re objection to SNMP claim motion |
| 3935665 | 961 | Remming | 01/30/17 | B | B310 | 0.20 | 130.00 | Office conf w/ T. Minott and ARM re final fee apps and SNMP claim motion objection |
| 3935944 | 961 | Remming | 01/30/17 | B | B310 | 0.10 | 65.00 | Review email from P. Cantwell re response to SNMP motion |
| 3936182 | 961 | Remming | 01/30/17 | B | B310 | 0.10 | 65.00 | Review email from ARM re motion to seal re objection to SNMP motion |
| 3936191 | 961 | Remming | 01/30/17 | B | B310 | 0.30 | 195.00 | Review draft of motion to seal exhibits re objection to SNMP claim motion |
| 3936243 | 961 | Remming | 01/30/17 | B | B310 | 0.10 | 65.00 | Review email from P. Kleist re motion to seal, objection to SNMP scheduling motion and status re same |
| 3936244 | 961 | Remming | 01/30/17 | B | B310 | 0.10 | 65.00 | Review revised version of motion to seal |
| 3935781 | 961 | Remming | 01/30/17 | B | B310 | 0.10 | 65.00 | Review email from P. Cantwell re response to SNMP claim motion |
| 3935686 | 961 | Remming | 01/30/17 | B | B310 | 0.10 | 65.00 | Review email from D. Abbott re opposition to SNMP claim motion |
| 3935687 | 961 | Remming | 01/30/17 | B | B310 | 0.10 | 65.00 | Review email from T. Minott re opposition to SNMP claim motion |
| 3935695 | 961 | Remming | 01/30/17 | B | B310 | 0.10 | 65.00 | Review emails from D. Abbott and T. Minott re opposition to SNMP claim motion |
| 3935698 | 961 | Remming | 01/30/17 | B | B310 | 0.10 | 65.00 | Review email from D. Abbott re declaration for opposition to SNMP claim motion; review email from ARM re same |
| 3935716 | 961 | Remming | 01/30/17 | B | B310 | 0.10 | 65.00 | Review email from D. Abbott re edits to response to SNMP claim motion |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA  415820                    AS OF 01/31/17                    INVOICE# ******

| 3935853 | 961 | Remming | 01/30/17 | B | B310 | 0.10 | 65.00 | Review emails from P. Kleist re motion to seal re objection SNMP claim motion |
| 3937129 | 961 | Remming | 01/31/17 | B | B310 | 0.10 | 65.00 | Review and respond to email from P. Cantwell re SNMP Canadian settlement |
| 3937130 | 961 | Remming | 01/31/17 | B | B310 | 0.10 | 65.00 | Office conf. w/ T. Minott re status of SNMP mediation |
| 3937131 | 961 | Remming | 01/31/17 | B | B310 | 0.10 | 65.00 | Email to P. Cantwell re SNMP mediation |
| 3937132 | 961 | Remming | 01/31/17 | B | B310 | 0.30 | 195.00 | Review final version of objection to SNMP motion |
| 3929078 | 971 | Minott | 01/17/17 | B | B310 | 0.10 | 55.00 | Review AOS re Sanmina 9019 motion and emails with M. Maddox re same |
| 3930194 | 971 | Minott | 01/19/17 | B | B310 | 0.10 | 55.00 | Emails with D. Abbott and M. Cilia re tax claim |
| 3930192 | 971 | Minott | 01/19/17 | B | B310 | 0.10 | 55.00 | Emails with Epiq re administrative claim |
| 3931195 | 971 | Minott | 01/20/17 | B | B310 | 0.10 | 55.00 | Email from A. Roth-Moore re SNMP motion to amend |
| 3931220 | 971 | Minott | 01/20/17 | B | B310 | 0.10 | 55.00 | Email from P. Kleist re SNMP motion to amend POC |
| 3934962 | 971 | Minott | 01/27/17 | B | B310 | 0.10 | 55.00 | Review Sanmina 9019 motion CNO and emails with M. Maddox re same |
| 3934966 | 971 | Minott | 01/27/17 | B | B310 | 0.10 | 55.00 | Email from D. Herrington re opposition to SNMP motion to amend |
| 3934975 | 971 | Minott | 01/27/17 | B | B310 | 1.70 | 935.00 | Review draft objection to SNMP motion to amend |
| 3935968 | 971 | Minott | 01/30/17 | B | B310 | 0.40 | 220.00 | Conf. with A. Roth-Moore and A. Remming re opposition re motion to amend |
| 3935972 | 971 | Minott | 01/30/17 | B | B310 | 0.20 | 110.00 | Conf. with A. Roth-Moore re motion to seal re SNMP objection |
| 3935980 | 971 | Minott | 01/30/17 | B | B310 | 0.30 | 165.00 | Conf. with A. Roth-Moore re motion to seal re SNMP objection (.2); call with P. Cantwell re same (.1) |
| 3936020 | 971 | Minott | 01/30/17 | B | B310 | 0.10 | 55.00 | Conf. with A. Roth-Moore re service of objection to motion to amend and motion to seal |
| 3936021 | 971 | Minott | 01/30/17 | B | B310 | 0.10 | 55.00 | Emails from P. Kleist and D. Herrington re objection to SNMP motion to amend |
| 3936006 | 971 | Minott | 01/30/17 | B | B310 | 0.10 | 55.00 | Review consolidation order re SNMP litigation |
| 3936124 | 971 | Minott | 01/30/17 | B | B310 | 0.10 | 55.00 | Email from A. Roth-Moore re revised motion to seal exhibits re objection |
| 3936085 | 971 | Minott | 01/30/17 | B | B310 | 0.10 | 55.00 | Email from P. Kleist re motion to seal exhibits re Kleist declaration |
| 3936025 | 971 | Minott | 01/30/17 | B | B310 | 0.30 | 165.00 | Emails with D. Abbott, A. Remming and A. Roth-Moore re objection to SNMP motion to amend |
| 3936026 | 971 | Minott | 01/30/17 | B | B310 | 0.40 | 220.00 | Review D. Abbott comments re objection to SNMP motion to amend (.1); conf. with A. Roth-Moore re same (.1); email to P. Kleist, P. Cantwell, J. Perez and A. Roth-Moore re same (.2) |
| 3935993 | 971 | Minott | 01/30/17 | B | B310 | 0.10 | 55.00 | Email from P. Cantwell re objection to SNMP motion to amend |
| 3936002 | 971 | Minott | 01/30/17 | B | B310 | 0.10 | 55.00 | Emails with P. Kleist re objection to SNMP motion to amend proofs of claim |
| 3935988 | 971 | Minott | 01/30/17 | B | B310 | 0.60 | 330.00 | Review draft motion to seal and Kleist declaration |
| 3935989 | 971 | Minott | 01/30/17 | B | B310 | 0.10 | 55.00 | Emails from P. Kleist re draft declaration in support of objection |

PRO FORMA  419820                                        AS OF 01/31/17                    INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3935984 | 971 | Minott | 01/30/17 | B | B310 | 0.10 | 55.00 | Emails with P. Cantwell re SNMP objection |
| 3935985 | 971 | Minott | 01/30/17 | B | B310 | 0.10 | 55.00 | Emails with M. Maddox re service of Sanmina 9019 motion |
| 3937206 | 971 | Minott | 01/31/17 | B | B310 | 0.10 | 55.00 | Emails with M. Cilia and D. Abbott re claim withdrawal |
| | | | Total Task: | B310 | | 38.80 | 20,784.00 | |

Plan and Disclosure Statement

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3922390 | 034 | Roth-Moore | 01/04/17 | B | B320 | 0.10 | 51.50 | Emails with P. Cantwell re scheduling meeting |
| 3922633 | 034 | Roth-Moore | 01/05/17 | B | B320 | 0.40 | 206.00 | Review COS for the notice of plan supplement (.1); review e-mails from T. Minott and S. Kjontvedt and P. Cantewell re same (.2); direction to paralegal re filing (.1) |
| 3923895 | 034 | Roth-Moore | 01/06/17 | B | B320 | 0.10 | 51.50 | Review e-mail from B. Beller and call same re supplemental notice of voting |
| 3923792 | 034 | Roth-Moore | 01/06/17 | B | B320 | 1.40 | 721.00 | Research re NTCC appeal (1.0); e-mail to D. Abbott re same (.4) |
| 3924047 | 034 | Roth-Moore | 01/06/17 | B | B320 | 2.90 | 1,493.50 | Draft memo re NTCC appeal brief |
| 3924048 | 034 | Roth-Moore | 01/06/17 | B | B320 | 3.20 | 1,648.00 | Research re NTCC appeal brief |
| 3923910 | 034 | Roth-Moore | 01/06/17 | B | B320 | 0.30 | 154.50 | Review supplemental notice re PBGC voting |
| 3924069 | 034 | Roth-Moore | 01/07/17 | B | B320 | 0.80 | 412.00 | Review procedural history of NTCC appeal |
| 3924070 | 034 | Roth-Moore | 01/07/17 | B | B320 | 0.70 | 360.50 | Update memo re NTCC appeal brief (.6), e-mail same to D. Abbott (.1) |
| 3924044 | 034 | Roth-Moore | 01/07/17 | B | B320 | 1.60 | 824.00 | Research re NTCC appeal brief |
| 3924045 | 034 | Roth-Moore | 01/07/17 | B | B320 | 1.60 | 824.00 | Draft memo re NTCC appeal brief, e-mail same to D. Abbott |
| 3924553 | 034 | Roth-Moore | 01/09/17 | B | B320 | 0.10 | 51.50 | E-mail with L. Hakkenberg re research memo and case law |
| 3924811 | 034 | Roth-Moore | 01/09/17 | B | B320 | 0.10 | 51.50 | Review e-mail from P. Cantwell re plan objections |
| 3924816 | 034 | Roth-Moore | 01/09/17 | B | B320 | 0.40 | 206.00 | Review plan objections (.2); forward the same to B. Beller (.2) |
| 3924834 | 034 | Roth-Moore | 01/09/17 | B | B320 | 0.20 | 103.00 | Confer with A. Remming re response to UST objection |
| 3924881 | 034 | Roth-Moore | 01/09/17 | B | B320 | 0.60 | 309.00 | Review UST objection to confirmation |
| 3924914 | 034 | Roth-Moore | 01/09/17 | B | B320 | 0.10 | 51.50 | Review and forward NNCC Noteholders' objection to the plan |
| 3924921 | 034 | Roth-Moore | 01/09/17 | B | B320 | 0.10 | 51.50 | Further Review and forward NTCC Noteholders' objection to the plan |
| 3925010 | 034 | Roth-Moore | 01/09/17 | B | B320 | 0.10 | 51.50 | Review and forward Liquidity Solutions' objection to the plan |
| 3925015 | 034 | Roth-Moore | 01/09/17 | B | B320 | 0.30 | 154.50 | Research re confirmation memo |
| 3925171 | 034 | Roth-Moore | 01/10/17 | B | B320 | 0.70 | 360.50 | Research re confirmation memo |
| 3925222 | 034 | Roth-Moore | 01/10/17 | B | B320 | 2.70 | 1,390.50 | Drafting section of the confirmation memo |
| 3925819 | 034 | Roth-Moore | 01/10/17 | B | B320 | 4.90 | 2,523.50 | Research re confirmation memo |
| 3925815 | 034 | Roth-Moore | 01/10/17 | B | B320 | 0.20 | 103.00 | Meeting with A. Remming re plan background and confirmation issues |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA  419820                          AS OF 01/31/17          INVOICE# ******

| 3925893 | 034 | Roth-Moore | 01/10/17 | B | B320 | 1.20 | 618.00 | Draft confirmation memo |
|---------|-----|------------|----------|---|------|------|--------|-------------------------|
| 3925350 | 034 | Roth-Moore | 01/10/17 | B | B320 | 0.20 | 103.00 | Verify filing of affidavits of publication re notice of confirmation hearing (.1); confirm same in e-mail to R. D'Amato (.1) |
| 3926060 | 034 | Roth-Moore | 01/11/17 | B | B320 | 1.10 | 566.50 | Research re UST's plan objection |
| 3926061 | 034 | Roth-Moore | 01/11/17 | B | B320 | 3.90 | 2,008.50 | Draft confirmation motion re UST plan objection |
| 3926302 | 034 | Roth-Moore | 01/11/17 | B | B320 | 5.60 | 2,884.00 | Revise section of plan memorandum re UST plan objection |
| 3926595 | 034 | Roth-Moore | 01/12/17 | B | B320 | 0.20 | 103.00 | Discussion with D. Abbott re confirmation memo |
| 3926965 | 034 | Roth-Moore | 01/12/17 | B | B320 | 1.40 | 721.00 | Draft revisions to the confirmation memo |
| 3926648 | 034 | Roth-Moore | 01/12/17 | B | B320 | 1.40 | 721.00 | Additional drafting for the confirmation memo |
| 3926970 | 034 | Roth-Moore | 01/12/17 | B | B320 | 0.20 | 103.00 | Confer with D. Abbott (.1) and e-mail with P. Cantwell re meeting on confirmation objections (.1) |
| 3927162 | 034 | Roth-Moore | 01/13/17 | B | B320 | 0.10 | 51.50 | E-mails from P. Cantwell re confirmation memo |
| 3927164 | 034 | Roth-Moore | 01/13/17 | B | B320 | 0.10 | 51.50 | Review affidavits of service for solicitation materials, e-mail to paralegal re same |
| 3927238 | 034 | Roth-Moore | 01/13/17 | B | B320 | 0.50 | 257.50 | Call with P. Vella and D. Abbott re corporate issues |
| 3927292 | 034 | Roth-Moore | 01/13/17 | B | B320 | 0.30 | 154.50 | Call with D. Abbott, A. Remming, P. Cantwell, Bondholder counsel re confirmation memo |
| 3927174 | 034 | Roth-Moore | 01/13/17 | B | B320 | 0.90 | 463.50 | Review draft of confirmation memo |
| 3928437 | 034 | Roth-Moore | 01/17/17 | B | B320 | 0.10 | 51.50 | Review e-mails from R. D'Amato and D. Abbott re proposed confirmation order |
| 3928768 | 034 | Roth-Moore | 01/17/17 | B | B320 | 0.10 | 51.50 | Confer with D. Abbott re review of the proposed confirmation findings |
| 3928771 | 034 | Roth-Moore | 01/17/17 | B | B320 | 3.80 | 1,957.00 | Review proposed confirmation order |
| 3928966 | 034 | Roth-Moore | 01/17/17 | B | B320 | 0.10 | 51.50 | Draft e-mail to D. Abbott re proposed confirmation order |
| 3929510 | 034 | Roth-Moore | 01/18/17 | B | B320 | 0.10 | 51.50 | Call with P. Cantwell re confirmation order |
| 3929511 | 034 | Roth-Moore | 01/18/17 | B | B320 | 0.40 | 206.00 | Review plan re dissolution procedure (.3), e-mail D. Abbott re same (.1) |
| 3929270 | 034 | Roth-Moore | 01/18/17 | B | B320 | 0.10 | 51.50 | Draft e-mail to P. Cantwell re proposed confirmation order |
| 3929745 | 034 | Roth-Moore | 01/18/17 | B | B320 | 0.30 | 154.50 | Meeting with D. Abbott re corporate governance issues, potential confirmation order modifications |
| 3929747 | 034 | Roth-Moore | 01/18/17 | B | B320 | 0.10 | 51.50 | Call with J. Repond re potential amendments to the confirmation order |
| 3930276 | 034 | Roth-Moore | 01/19/17 | B | B320 | 0.20 | 103.00 | Call with B. Beller re confirmation order and related hearing prep |
| 3930286 | 034 | Roth-Moore | 01/19/17 | B | B320 | 0.20 | 103.00 | Review the draft proposed order and finalize the notice of the same |
| 3930073 | 034 | Roth-Moore | 01/19/17 | B | B320 | 0.10 | 51.50 | Review multiple e-mails from P. Cantwell re filings related to the confirmation memo |
| 3930086 | 034 | Roth-Moore | 01/19/17 | B | B320 | 0.20 | 103.00 | Review Sullivan declaration re tabulation |

PRO FORMA 419820                      AS OF 01/31/17                INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3929824 | 034 | Roth-Moore | 01/19/17 | B | B320 | 0.30 | 154.50 | Review numerous e-mails from counsel to the debtors, bondholders, and committee regarding the confirmation memo and related filings |
| 3930023 | 034 | Roth-Moore | 01/19/17 | B | B320 | 0.10 | 51.50 | Confer with D. Abbott re confirmation order langauge |
| 3930024 | 034 | Roth-Moore | 01/19/17 | B | B320 | 0.20 | 103.00 | Call with D. Abbott and L. Schwitzer re confirmation order language |
| 3930025 | 034 | Roth-Moore | 01/19/17 | B | B320 | 2.20 | 1,133.00 | Review confirmation order and plan |
| 3930026 | 034 | Roth-Moore | 01/19/17 | B | B320 | 0.60 | 309.00 | Draft summary of post-effective date corporate authority per the confirmation order and plan |
| 3930172 | 034 | Roth-Moore | 01/19/17 | B | B320 | 1.60 | 824.00 | Draft the motion to exceed the page limit re the confirmation memo |
| 3930058 | 034 | Roth-Moore | 01/19/17 | B | B320 | 0.70 | 360.50 | Draft e-mail to L. Schweitzer re revisions to the proposed confirmation order |
| 3930219 | 034 | Roth-Moore | 01/19/17 | B | B320 | 0.20 | 103.00 | Revise draft motion to exceed the page limit re the confirmation memo |
| 3930489 | 034 | Roth-Moore | 01/20/17 | B | B320 | 0.10 | 51.50 | Review e-mails from L. Schwitzer, B. Kahn, A. Qureshi re scheduling a conference call re confirmation hearing |
| 3930516 | 034 | Roth-Moore | 01/20/17 | B | B320 | 0.40 | 206.00 | Respond to inquiry from plan objector, E. Demel |
| 3930571 | 034 | Roth-Moore | 01/20/17 | B | B320 | 0.10 | 51.50 | Confer with T. Minott re Solus confirmation reply |
| 3931721 | 034 | Roth-Moore | 01/23/17 | B | B320 | 0.10 | 51.50 | Confer with A. Remming re research re plan |
| 3932051 | 034 | Roth-Moore | 01/23/17 | B | B320 | 0.20 | 103.00 | Confer with B. Beller re amendment to the plan |
| 3932285 | 034 | Roth-Moore | 01/23/17 | B | B320 | 0.20 | 103.00 | Confer with A. Remming re confirmation order |
| 3932286 | 034 | Roth-Moore | 01/23/17 | B | B320 | 0.20 | 103.00 | Confer with A. Remming, P. Cantwell, and L. Schwitzer re confirmation order |
| 3932053 | 034 | Roth-Moore | 01/23/17 | B | B320 | 5.20 | 2,678.00 | Research re plan settlement |
| 3932283 | 034 | Roth-Moore | 01/23/17 | B | B320 | 1.60 | 824.00 | Draft case law summary re plan supplement issue |
| 3925894 | 083 | Bibiloni | 01/10/17 | B | B320 | 1.20 | 474.00 | Plan research re settlement issues. |
| 3925897 | 083 | Bibiloni | 01/10/17 | B | B320 | 0.20 | 79.00 | Meet and confer with A. Remming re settlement / appeal research. |
| 3925904 | 083 | Bibiloni | 01/10/17 | B | B320 | 0.70 | 276.50 | Further Plan confirmation brief research re appeal issues. |
| 3926373 | 083 | Bibiloni | 01/11/17 | B | B320 | 8.50 | 3,357.50 | Further Plan confirmation research- re settlement / appeal issues. |
| 3927094 | 083 | Bibiloni | 01/12/17 | B | B320 | 0.70 | 276.50 | Draft email to Cleary- Plan confirmation research re settlement / appeal issues. |
| 3927411 | 083 | Bibiloni | 01/13/17 | B | B320 | 1.10 | 434.50 | Review case law re plan confirmation and settlement / appeal issues(.9); Confer with A. Remming re same (.2). |
| 3927604 | 083 | Bibiloni | 01/14/17 | B | B320 | 2.60 | 1,027.00 | Further confirmation brief research and draft summary of case law for Cleary per A. Remming request. |
| 3927727 | 083 | Bibiloni | 01/15/17 | B | B320 | 1.10 | 434.50 | Further review and revise draft email to Cleary re settlement / appeal issues for A. Remming review. |
| 3927947 | 083 | Bibiloni | 01/16/17 | B | B320 | 0.70 | 276.50 | Revise email to Cleary re Nortel confirmation brief research (.4);Send to A. Remming for review (.3) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3932263 | 083 | Bibiloni | 01/23/17 | B | B320 | 5.30 | 2,093.50 | Confirmation research re plan voting (5.0); Circulate research / cases to Cleary (.3) |
| 3919881 | 096 | Talmo | 01/02/17 | B | B320 | 1.00 | 395.00 | Research re exculpation |
| 3920566 | 096 | Talmo | 01/03/17 | B | B320 | 2.60 | 1,027.00 | Draft memo regarding exculpation provisions |
| 3922297 | 096 | Talmo | 01/04/17 | B | B320 | 2.20 | 869.00 | Drafting memorandum re exculpation |
| 3922298 | 096 | Talmo | 01/04/17 | B | B320 | 1.80 | 711.00 | Revising memorandum regarding exculpation |
| 3925876 | 096 | Talmo | 01/10/17 | B | B320 | 4.70 | 1,856.50 | Research re section 345 |
| 3929496 | 096 | Talmo | 01/18/17 | B | B320 | 1.50 | 592.50 | Research re plan |
| 3931514 | 221 | Schwartz | 01/19/17 | B | B320 | 0.10 | 77.50 | Review L. Thomas email w\ attachment re: Joinder of the Ad Hoc Group of Bondholders in the Reply of Nortel Networks, Inc. and Certain of its Affiliated Debtors to Objections to the First Amended Joint Chapter 11 Plan of Nortel Networks, Inc. and Certain of its Affiliated Debtors |
| 3932511 | 221 | Schwartz | 01/20/17 | B | B320 | 0.50 | 387.50 | Review Memorandum of Law of the Official Committee of Unsecured Creditors in Support of Confirmation of the First Amended Joint Chapter 11 Plan of Nortel Networks Inc. and Certain of Its Affiliated Debtors |
| 3932517 | 221 | Schwartz | 01/20/17 | B | B320 | 1.00 | 775.00 | Review Memorandum/Brief Debtors' Memorandum of Law in Support of Confirmation and Omnibus Reply to Objections to Confirmation of the First Amended Joint Chapter 11 Plan of Nortel Networks, Inc. and Certain of its Affiliated Debtors Under Chapter 11 of the Bankruptcy Code |
| 3934660 | 221 | Schwartz | 01/24/17 | B | B320 | 0.50 | 387.50 | Review Notice Pursuant to Section 12(d) of the Cross-Border Protocol of Filing of the Monitor's and the Canadian Debtors' Motion Record (Plan Sanction and Canadian Escrow Release Order) In the Canadian Proceedings |
| 3934661 | 221 | Schwartz | 01/24/17 | B | B320 | 0.40 | 310.00 | Review Declaration of John J. Ray III in Support of Confirmation of the Debtors First Amended Joint Chapter 11 Plan |
| 3934663 | 221 | Schwartz | 01/24/17 | B | B320 | 0.20 | 155.00 | Review Declaration of Michael J. Kennedy in Support of Confirmation of the Debtors First Amended Joint Chapter 11 Plan |
| 3934692 | 221 | Schwartz | 01/25/17 | B | B320 | 0.10 | 77.50 | Review Letter from Attorney Derek C. Abbott, Esq. for Appellees Nortel, et. al., re: appeals\confirmation |
| 3920983 | 322 | Abbott | 01/04/17 | B | B320 | 0.10 | 75.00 | Telephone call w/ Ayres re: joint hearing automation for confirmation hearing |
| 3920990 | 322 | Abbott | 01/04/17 | B | B320 | 0.10 | 75.00 | Call to Kenney re: releases and exculpations |
| 3921087 | 322 | Abbott | 01/04/17 | B | B320 | 0.20 | 150.00 | Mtg w/ Remming re: confirmation hearing prep |
| 3921982 | 322 | Abbott | 01/04/17 | B | B320 | 0.10 | 75.00 | Telephone call w/ Beller re: confirmation hearing |
| 3922241 | 322 | Abbott | 01/04/17 | B | B320 | 0.90 | 675.00 | Telephone call w/ Kenney re: confirmation issues |
| 3923488 | 322 | Abbott | 01/05/17 | B | B320 | 0.40 | 300.00 | Conf call w/ team and Farnan re: mediation |
| 3925039 | 322 | Abbott | 01/09/17 | B | B320 | 0.20 | 150.00 | Review Solus stmt re: plan |
| 3925040 | 322 | Abbott | 01/09/17 | B | B320 | 0.10 | 75.00 | Review employee confirmation objections |
| 3925042 | 322 | Abbott | 01/09/17 | B | B320 | 0.10 | 75.00 | Review CDN debtor comments to third circuit letter |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA 419820                        AS OF 01/31/17                        INVOICE# ******

| 3924769 | 322 | Abbott | 01/09/17 | B | B320 | 0.20 | 150.00 | Review UST plan objection |
| 3924977 | 322 | Abbott | 01/09/17 | B | B320 | 0.60 | 450.00 | Review NTCC plan objection |
| 3924982 | 322 | Abbott | 01/09/17 | B | B320 | 0.10 | 75.00 | Corresp with Stein, Rosenthal re: third circuit letter |
| 3924956 | 322 | Abbott | 01/09/17 | B | B320 | 0.10 | 75.00 | Review corresp from Rahn re: NNIII charter docs. |
| 3925520 | 322 | Abbott | 01/10/17 | B | B320 | 0.20 | 150.00 | Telephone call w/ Kenney re: plan objections |
| 3925230 | 322 | Abbott | 01/10/17 | B | B320 | 0.10 | 75.00 | Corresp w/ D'Amato re:  NNIII plan |
| 3925246 | 322 | Abbott | 01/10/17 | B | B320 | 0.10 | 75.00 | Corresp w/ Remming re: appeal |
| 3926020 | 322 | Abbott | 01/11/17 | B | B320 | 0.10 | 75.00 | Corresp re: courtroom automation with Remming |
| 3926402 | 322 | Abbott | 01/11/17 | B | B320 | 0.10 | 75.00 | Review corresp re: SNMP plan issues |
| 3926552 | 322 | Abbott | 01/12/17 | B | B320 | 0.10 | 75.00 | Corresp w/ D'Amato re: confirmation order/admin claims |
| 3926558 | 322 | Abbott | 01/12/17 | B | B320 | 0.10 | 75.00 | Review SNMP plan resolution notice |
| 3926948 | 322 | Abbott | 01/12/17 | B | B320 | 0.10 | 75.00 | Telephone call w/ Roth-Moore re: plan |
| 3926949 | 322 | Abbott | 01/12/17 | B | B320 | 0.10 | 75.00 | Review revised brief insert re: releases/exculpation |
| 3926598 | 322 | Abbott | 01/12/17 | B | B320 | 1.00 | 750.00 | Review plan brief insert re: releases and exculpation |
| 3926708 | 322 | Abbott | 01/12/17 | B | B320 | 0.10 | 75.00 | Review NTCC comment to Mediation re: NDA |
| 3927360 | 322 | Abbott | 01/13/17 | B | B320 | 4.30 | 3,225.00 | Review draft confirmation order |
| 3927361 | 322 | Abbott | 01/13/17 | B | B320 | 0.30 | 225.00 | Conf call w/ Remming, Roth-Moore, Cantwell re: Plan release and exculpation issues |
| 3929115 | 322 | Abbott | 01/17/17 | B | B320 | 0.10 | 75.00 | Review and respond to corresp form Schweitzer re: confirmation hearing |
| 3928319 | 322 | Abbott | 01/17/17 | B | B320 | 0.10 | 75.00 | Review corresp from Schweitzer, LeBlanc re: mediation NDA issues |
| 3928341 | 322 | Abbott | 01/17/17 | B | B320 | 0.10 | 75.00 | Review corresp from Pohl re: mediation NDA issues |
| 3928549 | 322 | Abbott | 01/17/17 | B | B320 | 0.10 | 75.00 | Mtg w/ Roth-Moore re: confirmation order review |
| 3928550 | 322 | Abbott | 01/17/17 | B | B320 | 0.10 | 75.00 | Mtg w/ Minnott re: NDA publication |
| 3928720 | 322 | Abbott | 01/17/17 | B | B320 | 0.10 | 75.00 | Review and respond to corresp re: confirmation order form D'Amato |
| 3929667 | 322 | Abbott | 01/18/17 | B | B320 | 0.20 | 150.00 | Telephone call w/ Beller re: confirmation hearing |
| 3929740 | 322 | Abbott | 01/18/17 | B | B320 | 0.20 | 150.00 | Mtg w/ Roth-Moore re: confirmation issues |
| 3930072 | 322 | Abbott | 01/19/17 | B | B320 | 0.20 | 150.00 | Review corresp re: confirmation order from and response to Roth-Moore |
| 3930470 | 322 | Abbott | 01/19/17 | B | B320 | 0.10 | 75.00 | Telephone call w/ Roth-Moore re: confirmation order |
| 3930144 | 322 | Abbott | 01/19/17 | B | B320 | 0.20 | 150.00 | Tc w /Cantwell re: confirmation order |
| 3930030 | 322 | Abbott | 01/19/17 | B | B320 | 1.70 | 1,275.00 | Review draft confirmation brief |
| 3930715 | 322 | Abbott | 01/20/17 | B | B320 | 0.10 | 75.00 | Telephone call w/ Roth-More, Crapo re: HP contracts |

| 3930471 | 322 | Abbott | 01/20/17 | B | B320 | 0.50 | 375.00 | Telephone call w/ Vella re: confirmation order |
| 3931105 | 322 | Abbott | 01/20/17 | B | B320 | 0.30 | 225.00 | Telephone call w/ Cantwell re: confirmation objection |
| 3930606 | 322 | Abbott | 01/20/17 | B | B320 | 0.10 | 75.00 | Review Solus reply |
| 3931321 | 322 | Abbott | 01/22/17 | B | B320 | 1.10 | 825.00 | Call with Schweitzer, Cantwell, Kennedy, Botter, Qureshi, Ray re: NTCC issue (.5); telephone call w/ Ray, Schweitzer, Kennedy, Cantwell re: same (.4), telephone call w/ same plus LeBlanc re: same (.2) |
| 3931775 | 322 | Abbott | 01/22/17 | B | B320 | 0.20 | 150.00 | Review draft notice of settlement |
| 3931785 | 322 | Abbott | 01/23/17 | B | B320 | 0.20 | 150.00 | Mtg w/ Schweitzer re: NTCC settlement |
| 3932374 | 322 | Abbott | 01/23/17 | B | B320 | 4.90 | 3,675.00 | Prep for confirmation hearing |
| 3932876 | 322 | Abbott | 01/24/17 | B | B320 | 8.40 | 6,300.00 | Prep and attend confirmation hearing |
| 3935535 | 322 | Abbott | 01/30/17 | B | B320 | 0.10 | 75.00 | Review Hall comments to joint status reports |
| 3932447 | 389 | Butz | 01/23/17 | B | B320 | 0.20 | 119.00 | Conf with T Minott re: balloting issues |
| 3932448 | 389 | Butz | 01/23/17 | B | B320 | 0.10 | 59.50 | Conf with J Biblioni re: balloting issues |
| 3930168 | 594 | Conway | 01/19/17 | B | B320 | 0.10 | 29.50 | Review various emails regarding various plan related filings |
| 3930246 | 594 | Conway | 01/19/17 | B | B320 | 0.30 | 88.50 | Discuss brief in support of confirmation w/T. Minott (.1); prep for efiling and efile w/the Court (.2) |
| 3930248 | 594 | Conway | 01/19/17 | B | B320 | 0.60 | 177.00 | Review and respond to emails regarding motion to increase page limit re brief (.1); prep for efiling and efile motion w/the Court (.2); discuss same w/A. Roth-Moore (.1); submit to chambers (.2) |
| 3930139 | 594 | Conway | 01/19/17 | B | B320 | 0.40 | 118.00 | Review and respond to email from T. Minott re filing voting declaration (.1); prep for efiling and efile w/the Court (.2); email to T. Minott re same (.1) |
| 3931760 | 594 | Conway | 01/22/17 | B | B320 | 0.40 | 118.00 | Review and respond to email from T. Minott re filing notice of settlement (.1); prep for efiling and efile w/the Court (.3) |
| 3931789 | 594 | Conway | 01/22/17 | B | B320 | 1.00 | 295.00 | Further review of various emails regarding NTCC settlement re plan |
| 3931738 | 594 | Conway | 01/22/17 | B | B320 | 0.20 | 59.00 | Review and respond to email from T. Minott re filing term sheet re plan (.1); review and respond to email from M. Maddox re filing same (.1) |
| 3931754 | 594 | Conway | 01/22/17 | B | B320 | 0.40 | 118.00 | Review and respond to various emails from T. Minott and D. Abbott and Matthew Livingston re filing notice of settlement and review attachments |
| 3930334 | 605 | Naimoli | 01/19/17 | B | B320 | 0.30 | 48.00 | Review and respond to email from A. Roth-Moore re filing of notice (.1); Prepare & efile Notice of Filing of Proposed Findings of Fact, Conclusions of Law and Order Confirming First Amended Joint Chapter 11 Plan of Nortel Networks Inc. and Certain of its Affiliated Debtors (.2) |
| 3932317 | 605 | Naimoli | 01/23/17 | B | B320 | 0.30 | 48.00 | Review and respond to email from T. Minott re filing and service of declaration (.1); Prepare & efile Supplemental Declaration of Jane Sullivan on Behalf of Epiq Bankruptcy Solutions, LLC, Regarding Voting and Tabulation of Ballots Cast on the First Amended Joint Chapter 11 Plan of Nortel Networks Inc. and Certain of Its Affiliated Debtors (.2) |
| 3922749 | 684 | Maddox | 01/05/17 | B | B320 | 0.10 | 29.50 | File AOS re Notice of Filing of Plan Supplement for the First Amended Joint Chapter 11 Plan of Nortel Networks Inc. and Certain of its Affiliated Debtors |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA  415820                    AS OF 01/31/17                    INVOICE# ******

| 3923898 | 684 | Maddox | 01/06/17 | B | B320 | 0.30 | 88.50 | File and serve Supplemental Notice of Agreement Regarding Temporary Allowance of Certain Claims Solely for Voting (.2); emails with A Roth-Moore re same (.1) |
|---|---|---|---|---|---|---|---|---|
| 3925248 | 684 | Maddox | 01/10/17 | B | B320 | 0.30 | 88.50 | Call with A Remming re notice of publication re confirmation hearing (.1); emails with A Roth-Moore re same (.1); emails with Epiq re same (.1) |
| 3925290 | 684 | Maddox | 01/10/17 | B | B320 | 0.10 | 29.50 | File Affidavit of Publication Regarding Notice of (I) Hearing to Consider Confirmation of Debtors' Plan of Reorganization, (II) Deadlines and Procedures for Voting on the Plan, (III) and Deadlines and Procedures for Filing Objections to Confirmation (The Wall Street Journal) |
| 3925292 | 684 | Maddox | 01/10/17 | B | B320 | 0.10 | 29.50 | File Affidavit of Publication Regarding Notice of (I) Hearing to Consider Confirmation of Debtors' Plan of Reorganization, (II) Deadlines and Procedures for Voting on the Plan, (III) and Deadlines and Procedures for Filing Objections to Confirmation (The Globe and Mail) |
| 3926574 | 684 | Maddox | 01/12/17 | B | B320 | 0.40 | 118.00 | File Notice of Resolution of SNMP Research's Objections to Plan Confirmation (.1); emails with P Cantwell and D Abbott re same (.2); serve same (.1) |
| 3927160 | 684 | Maddox | 01/13/17 | B | B320 | 0.10 | 29.50 | Emails with Cleary. T Conklin and A Remming re Affidavit - Service of Solicitation Materials |
| 3927263 | 684 | Maddox | 01/13/17 | B | B320 | 0.10 | 29.50 | File sealed Affidavit/Declaration of Service Regarding Service of Solicitation Materials |
| 3927272 | 684 | Maddox | 01/13/17 | B | B320 | 0.10 | 29.50 | File public version of Affidavit/Declaration of Service Regarding Service of Solicitation Materials |
| 3928522 | 684 | Maddox | 01/17/17 | B | B320 | 0.20 | 59.00 | File Notice of Certain Previously Non-Public Financial Information (,,); emails with T Minott re same (.1) |
| 3928547 | 684 | Maddox | 01/17/17 | B | B320 | 0.30 | 88.50 | File notice of withdrawal of Notice of Certain Previously Non-Public Financial Information (.1); emails with T Minott re same (.1); file Notice of Certain Previously Non-Public Financial Information (.1) |
| 3928528 | 684 | Maddox | 01/17/17 | B | B320 | 0.20 | 59.00 | Meeting with T Minott and A Remming re Notice of Certain Previously Non-Public Financial Information (.1); draft notice of withdrawal of Notice of Certain Previously Non-Public Financial Information (.1) |
| 3929190 | 684 | Maddox | 01/18/17 | B | B320 | 0.20 | 59.00 | Emails with T Minott re DS order |
| 3929231 | 684 | Maddox | 01/18/17 | B | B320 | 0.10 | 29.50 | Call with Court and T Minott re DS order |
| 3930066 | 684 | Maddox | 01/19/17 | B | B320 | 0.10 | 29.50 | Call with P Cantwell re Demel obj |
| 3932154 | 684 | Maddox | 01/23/17 | B | B320 | 2.20 | 649.00 | Meeting with T Minott re notice of filing of amended plan (.2); prep notice of filing of amended plan for filing (.3); emails with P Cantwell, T Minott and R D'Amato re plan (.1); revise plan documents (.3); file amended plan (.2); serve amended plan (.1); revise hearing binders (1.0) |
| 3931786 | 684 | Maddox | 01/23/17 | B | B320 | 0.20 | 59.00 | Emails with S Scarruzzi re amended plan and ds |
| 3931627 | 684 | Maddox | 01/23/17 | B | B320 | 0.20 | 59.00 | File and serve Debtors' Witness List for January 24, 2017 Hearing Regarding Confirmation of the First Amended Joint Chapter 11 Plan of Nortel Networks, Inc. and Certain of its Affiliated Debtors |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA  415820                     AS OF 01/31/17                     INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3932007 | 684 | Maddox | 01/23/17 | B | B320 | 0.20 | 59.00 | File and serve Declaration of John J. Ray III in Support of Confirmation of the Debtors' First Amended Joint Chapter 11 Plan (.2) |
| 3932008 | 684 | Maddox | 01/23/17 | B | B320 | 0.30 | 88.50 | File and serve Declaration of Michael J. Kennedy in Support of Confirmation of the Debtors' First Amended Joint Chapter 11 Plan |
| 3932013 | 684 | Maddox | 01/23/17 | B | B320 | 0.40 | 118.00 | Coordinate copies of the declarations to chambers (.3); emaisl with L Haney re same (.1) |
| 3932840 | 684 | Maddox | 01/24/17 | B | B320 | 0.20 | 59.00 | Call with T Minott re confirmation order (.1); emails and call with DLS re same (.1) |
| 3933345 | 684 | Maddox | 01/25/17 | B | B320 | 0.10 | 29.50 | Serve confirmation order |
| 3933208 | 684 | Maddox | 01/25/17 | B | B320 | 0.10 | 29.50 | Emails with P Cantwell and T Minott re confirmation order |
| 3933209 | 684 | Maddox | 01/25/17 | B | B320 | 0.10 | 29.50 | Call with T Minott re confirmation order |
| 3934473 | 684 | Maddox | 01/27/17 | B | B320 | 0.10 | 29.50 | File AOS re confirmation order |
| 3936801 | 684 | Maddox | 01/31/17 | B | B320 | 0.10 | 29.50 | File AOS re Debtors' witness list |
| 3936826 | 684 | Maddox | 01/31/17 | B | B320 | 0.10 | 29.50 | File AOS re confirmation order |
| 3936917 | 924 | Harvey | 01/31/17 | B | B320 | 0.40 | 250.00 | Confer with A. Roth-Moore re: plan issues |
| 3928152 | 961 | Remming | 01/03/17 | B | B320 | 1.10 | 715.00 | Review final version of plan supplement |
| 3928153 | 961 | Remming | 01/03/17 | B | B320 | 0.20 | 130.00 | Tele w/ former employee re chapter 11 plan |
| 3920931 | 961 | Remming | 01/03/17 | B | B320 | 0.10 | 65.00 | Review emails from D. Abbott and P. Cantwell re plan issues |
| 3922379 | 961 | Remming | 01/04/17 | B | B320 | 0.50 | 325.00 | Office conf w/ plan, settlement and confirmation issues |
| 3923531 | 961 | Remming | 01/05/17 | B | B320 | 0.20 | 130.00 | Review email chain forwarded by L. Schweitzer re PBGC voting issues |
| 3923546 | 961 | Remming | 01/05/17 | B | B320 | 0.10 | 65.00 | Office conf. w/ B. Springart re prep for mediation |
| 3923785 | 961 | Remming | 01/06/17 | B | B320 | 0.10 | 65.00 | Review email from B. Beller re PBGC voting stip |
| 3923809 | 961 | Remming | 01/06/17 | B | B320 | 0.10 | 65.00 | Review PBGC voting stip |
| 3923807 | 961 | Remming | 01/06/17 | B | B320 | 0.10 | 65.00 | Review email from R. D'Amoto re NIII |
| 3923992 | 961 | Remming | 01/06/17 | B | B320 | 0.10 | 65.00 | Office conf. w/ ARM re PBGC voting stip |
| 3925285 | 961 | Remming | 01/06/17 | B | B320 | 0.10 | 65.00 | Review email re PBGC voting stip from ARM |
| 3925312 | 961 | Remming | 01/06/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re PBGC |
| 3924933 | 961 | Remming | 01/09/17 | B | B320 | 0.10 | 65.00 | Review emails from R. D'Amato and D. Abbott re call re plan |
| 3925082 | 961 | Remming | 01/09/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re UST objection |
| 3925091 | 961 | Remming | 01/09/17 | B | B320 | 0.20 | 130.00 | Review UST plan objection |
| 3925092 | 961 | Remming | 01/09/17 | B | B320 | 0.10 | 65.00 | Review and respond to email from P. Cantwell re confirmation objections |
| 3925093 | 961 | Remming | 01/09/17 | B | B320 | 0.50 | 325.00 | Office conf. w/ D. Abbott re UST objection (__); tele w/ P. Cantwell and D. Abbott re same (.2) |

| 3925094 | 961 | Remming | 01/09/17 | B | B320 | 0.30 | 195.00 | Office conf. w/ ARM re UST objection to confirmation |
| 3925160 | 961 | Remming | 01/09/17 | B | B320 | 0.10 | 65.00 | Review email from R DAmato re filings |
| 3925166 | 961 | Remming | 01/09/17 | B | B320 | 0.10 | 65.00 | Review email from P Cantwell re confirmation objections. |
| 3925107 | 961 | Remming | 01/09/17 | B | B320 | 0.10 | 65.00 | Review email from ARM re plan objections |
| 3925112 | 961 | Remming | 01/09/17 | B | B320 | 0.10 | 65.00 | Review email from A. Wu re plan objections |
| 3925458 | 961 | Remming | 01/10/17 | B | B320 | 0.10 | 65.00 | Office conf. w/ ARM (tele w/ MM in part) re publication notice |
| 3925460 | 961 | Remming | 01/10/17 | B | B320 | 0.10 | 65.00 | Email to ARM re response to UST plan objection |
| 3925461 | 961 | Remming | 01/10/17 | B | B320 | 0.10 | 65.00 | Review email from M. Maddox re aff'd of publication |
| 3925462 | 961 | Remming | 01/10/17 | B | B320 | 0.10 | 65.00 | Review email from Epiq re publication notice |
| 3925825 | 961 | Remming | 01/10/17 | B | B320 | 0.10 | 65.00 | Review and respond to email from E. Scherker re confirmation brief |
| 3925859 | 961 | Remming | 01/10/17 | B | B320 | 0.20 | 130.00 | Office conf. w/ ARM re confirmation brief |
| 3925861 | 961 | Remming | 01/10/17 | B | B320 | 0.20 | 130.00 | Office conf. w/ J. Bibiloni re plan research |
| 3925856 | 961 | Remming | 01/10/17 | B | B320 | 0.10 | 65.00 | Review emails from P. Cantwell and L. Schweitzer re SNMP confirmation objection |
| 3925865 | 961 | Remming | 01/10/17 | B | B320 | 0.10 | 65.00 | Research re confirmation brief |
| 3925866 | 961 | Remming | 01/10/17 | B | B320 | 0.10 | 65.00 | Office conf. w/ ARM re confirmation brief |
| 3926114 | 961 | Remming | 01/11/17 | B | B320 | 0.10 | 65.00 | Review and respond to email from D. Abbott re joint hearing question |
| 3928174 | 961 | Remming | 01/11/17 | B | B320 | 0.10 | 65.00 | Review and respond to email from D. Abbott re joint hearing |
| 3928175 | 961 | Remming | 01/11/17 | B | B320 | 0.10 | 65.00 | Office conf. w/ ARM re response to UST confirmation objection |
| 3928176 | 961 | Remming | 01/11/17 | B | B320 | 0.10 | 65.00 | Email to D. Kelley re joint hearing |
| 3928177 | 961 | Remming | 01/11/17 | B | B320 | 0.20 | 130.00 | Research re response to UST confirmation objection |
| 3928187 | 961 | Remming | 01/11/17 | B | B320 | 0.10 | 65.00 | Office conf. w/ J. Bibiloni re 9019 research |
| 3928190 | 961 | Remming | 01/11/17 | B | B320 | 0.10 | 65.00 | Email to T. Ayres re joint confirmation hearinghearing |
| 3928180 | 961 | Remming | 01/11/17 | B | B320 | 0.10 | 65.00 | Office conf. w/ M. Talmo re confirmation hearing |
| 3928181 | 961 | Remming | 01/11/17 | B | B320 | 0.10 | 65.00 | Review email from J. Bibiloni re 9019 settlement |
| 3928182 | 961 | Remming | 01/11/17 | B | B320 | 0.10 | 65.00 | Email to D. Kelley re joint hearing |
| 3936720 | 961 | Remming | 01/11/17 | B | B320 | 0.10 | 65.00 | Review email from J. Bibiloni re NTTC research |
| 3936727 | 961 | Remming | 01/11/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re SNMP confirmation notice |
| 3936662 | 961 | Remming | 01/11/17 | B | B320 | 0.10 | 65.00 | Review email from ARM re confirmation issues |
| 3927032 | 961 | Remming | 01/12/17 | B | B320 | 0.10 | 65.00 | Review email from M. Cilia re distribution question |
| 3927013 | 961 | Remming | 01/12/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re UST confirmation objection |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA  419820                    AS OF 01/31/17                    INVOICE# ******

| 3927019 | 961 | Remming | 01/12/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re distribution question |
| 3926986 | 961 | Remming | 01/12/17 | B | B320 | 0.10 | 65.00 | Review email from R. D'Amato re questions on NIII issues |
| 3926988 | 961 | Remming | 01/12/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re response to UST confirmation objection |
| 3927035 | 961 | Remming | 01/12/17 | B | B320 | 0.10 | 65.00 | Review email from T. Ayres re confirmation hearing |
| 3927036 | 961 | Remming | 01/12/17 | B | B320 | 0.10 | 65.00 | Review email from D. Abbott re confirmation hearing |
| 3927045 | 961 | Remming | 01/12/17 | B | B320 | 0.10 | 65.00 | Review and respond to email from P. Cantwell re UST confirmation objection |
| 3927048 | 961 | Remming | 01/12/17 | B | B320 | 0.10 | 65.00 | Review emails from D. Abbott and ARM re response to UST confirmation objection |
| 3926992 | 961 | Remming | 01/12/17 | B | B320 | 0.10 | 65.00 | Tele w/ D. Abbott re response to UST confirmation objection |
| 3926993 | 961 | Remming | 01/12/17 | B | B320 | 0.10 | 65.00 | Email and office conf. w/ J. Bibiloni re appeal issue |
| 3926994 | 961 | Remming | 01/12/17 | B | B320 | 0.10 | 65.00 | Review notice re SNMP |
| 3926995 | 961 | Remming | 01/12/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re SNMP notice |
| 3927001 | 961 | Remming | 01/12/17 | B | B320 | 0.10 | 65.00 | Review emails from D. Abbott and M. Maddox re SNMP notice |
| 3927003 | 961 | Remming | 01/12/17 | B | B320 | 0.10 | 65.00 | Review email from J. Bibiloni re research re confirmation brief |
| 3927004 | 961 | Remming | 01/12/17 | B | B320 | 0.10 | 65.00 | Review emails from P. Cantwell and M. Maddox re SNMP notice |
| 3927920 | 961 | Remming | 01/13/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re call re confirmation objections |
| 3927479 | 961 | Remming | 01/13/17 | B | B320 | 0.50 | 325.00 | Review NTCC confirmation objection |
| 3927483 | 961 | Remming | 01/13/17 | B | B320 | 0.30 | 195.00 | Office conf w/ J. Bibiloni re research re confirmation objection response |
| 3927484 | 961 | Remming | 01/13/17 | B | B320 | 0.60 | 390.00 | Review draft of response to UST objection |
| 3927485 | 961 | Remming | 01/13/17 | B | B320 | 0.40 | 260.00 | Prepare for and attend call re response to UST confirmation objection |
| 3927961 | 961 | Remming | 01/13/17 | B | B320 | 0.10 | 65.00 | Office conf. and email w/ ARM re confirmation order |
| 3927963 | 961 | Remming | 01/13/17 | B | B320 | 0.10 | 65.00 | Review emails from P. Cantwell re draft confirmation order |
| 3927957 | 961 | Remming | 01/13/17 | B | B320 | 0.10 | 65.00 | Review email from J. Bibiloni re research |
| 3927319 | 961 | Remming | 01/13/17 | B | B320 | 0.10 | 65.00 | Review email from A. Wu re notice of effective date |
| 3928139 | 961 | Remming | 01/16/17 | B | B320 | 1.20 | 780.00 | Review draft of confirmation order |
| 3928140 | 961 | Remming | 01/16/17 | B | B320 | 0.80 | 520.00 | Research re confirmation objection |
| 3929471 | 961 | Remming | 01/17/17 | B | B320 | 0.10 | 65.00 | Review email from T. Minott re notice of effective date |
| 3929477 | 961 | Remming | 01/17/17 | B | B320 | 0.10 | 65.00 | Review email from A, Wu re notice of effective date |
| 3928735 | 961 | Remming | 01/17/17 | B | B320 | 0.20 | 130.00 | Emails re revisions to confirmation order |
| 3928766 | 961 | Remming | 01/17/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re edits to confirmation order |
| 3928556 | 961 | Remming | 01/17/17 | B | B320 | 0.10 | 65.00 | Review email from R. D'Amato re confirmation order |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA  419820                          AS OF 01/31/17                    INVOICE# ******

| 3928561 | 961 | Remming | 01/17/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re confirmation hearing |
| 3928564 | 961 | Remming | 01/17/17 | B | B320 | 0.10 | 65.00 | Review email from T. Minott re notice of withdrawal |
| 3928565 | 961 | Remming | 01/17/17 | B | B320 | 0.10 | 65.00 | Review email from A. Wu re notice of effective date |
| 3928567 | 961 | Remming | 01/17/17 | B | B320 | 0.10 | 65.00 | Review emails from T. Minott and L. Hakkenberg re service of notice of non-settlement |
| 3928569 | 961 | Remming | 01/17/17 | B | B320 | 0.10 | 65.00 | Office conf. w/ T. Minott re notice of non-settlement |
| 3928641 | 961 | Remming | 01/17/17 | B | B320 | 0.10 | 65.00 | Office conf. w/ ARM re confirmation order |
| 3935196 | 961 | Remming | 01/17/17 | B | B320 | 0.30 | 195.00 | Review emails re mediation notice |
| 3935197 | 961 | Remming | 01/17/17 | B | B320 | 0.80 | 520.00 | Attention to disclosure statement order |
| 3935198 | 961 | Remming | 01/17/17 | B | B320 | 0.20 | 130.00 | Office conf. w/ T. Minott re disclosure statement order |
| 3935334 | 961 | Remming | 01/18/17 | B | B320 | 0.10 | 65.00 | Review email from M. Talmo re exculpation cases |
| 3935337 | 961 | Remming | 01/18/17 | B | B320 | 0.10 | 65.00 | Review emails from P. Cantwell re confirmation brief |
| 3935338 | 961 | Remming | 01/18/17 | B | B320 | 0.10 | 65.00 | Review email from N. Bassett re confirmation brief |
| 3935339 | 961 | Remming | 01/18/17 | B | B320 | 0.10 | 65.00 | Review email from R. Johnson re committee confirmation brief |
| 3935340 | 961 | Remming | 01/18/17 | B | B320 | 0.10 | 65.00 | Review email from L. Schweitzer re confirmation brief |
| 3935341 | 961 | Remming | 01/18/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re confirmation order and brief |
| 3935342 | 961 | Remming | 01/18/17 | B | B320 | 0.10 | 65.00 | Review email from R. Johnson re committee confirmation brief |
| 3935344 | 961 | Remming | 01/18/17 | B | B320 | 0.10 | 65.00 | Review email fro J. Repond re confirmation order |
| 3935345 | 961 | Remming | 01/18/17 | B | B320 | 0.10 | 65.00 | Review email from R. Johnson re comments to Debtors' confirmation brief |
| 3935346 | 961 | Remming | 01/18/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re 9019 order; review emails from L. Schweitzer and R. Johnson re confirmation briefs |
| 3935347 | 961 | Remming | 01/18/17 | B | B320 | 0.10 | 65.00 | Review email from N. Bassett re confirmation brief |
| 3935323 | 961 | Remming | 01/18/17 | B | B320 | 0.10 | 65.00 | Review email from D. Kelley re tech for confirmation hearing |
| 3935327 | 961 | Remming | 01/18/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re research for confirmation brief |
| 3935329 | 961 | Remming | 01/18/17 | B | B320 | 0.10 | 65.00 | Review email from R. D'Amato re confirmation order |
| 3929478 | 961 | Remming | 01/18/17 | B | B320 | 0.10 | 65.00 | Research re notice of effective date |
| 3929479 | 961 | Remming | 01/18/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re notice of effective date |
| 3931465 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Office conf. w/ ARM re prep for confirmation hearing |
| 3931473 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from D. Botter re confirmation brief |
| 3931483 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from T. Minott re notice of filing for confirmation order |
| 3931493 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re J. Gross availability |
| 3931495 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from ARM re edits to confirmation order |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

| 3931497 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from T. Minott re J. Gross schedule |
| 3931503 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from L. Schweitzer re edits to confirmation order |
| 3931511 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re revised confirmation order |
| 3931512 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re voting declaration; review email from T. Minott re same |
| 3931521 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re voting report |
| 3931525 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from T. Minott re as-filed copy of voting report |
| 3931528 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re filing of confirmation brief and confirmation order; review email from T. Minott re same |
| 3931529 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re motion to exceed page limit |
| 3931530 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from ARM re motion to enlarge page limits |
| 3931533 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from B. Beller re motion to enlarge page limit |
| 3931534 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from T. Minott re motion to enlarge page limit; review email from B. Beller re same |
| 3931535 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re confirmation brief |
| 3931536 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from L. Thomas re Bondholders joinder |
| 3931538 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from T. Minott re filing of confirmation brief; review email from T. Minott re revised agenda for 1/24 hearing |
| 3931542 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from B. Beller re committee brief in support of confirmation |
| 3931543 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email form J. Dawson re Delaware Trust response |
| 3931545 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re proposed confirmation order |
| 3931548 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from ARM re filing of confirmation order; review email from ARM re updated 1/24 agenda |
| 3931549 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from B. Kahn re confirmation order comments |
| 3931552 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from B. Beller re witness list |
| 3931555 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from L. Schweitzer re testimony for confirmation hearing |
| 3931556 | 961 | Remming | 01/19/17 | B | B320 | 0.10 | 65.00 | Review email from D. Botter re testimony for confirmation hearing |
| 3931419 | 961 | Remming | 01/20/17 | B | B320 | 0.10 | 65.00 | Review email from T. Minott re letter to Third Circuit |
| 3931422 | 961 | Remming | 01/20/17 | B | B320 | 0.10 | 65.00 | Review email from B. Beller re witness list |
| 3931430 | 961 | Remming | 01/20/17 | B | B320 | 0.10 | 65.00 | Review emails re witness list |
| 3931362 | 961 | Remming | 01/20/17 | B | B320 | 0.10 | 65.00 | Review draft of witness list |
| 3931413 | 961 | Remming | 01/20/17 | B | B320 | 0.10 | 65.00 | Review email from T. Minott re witness list |
| 3931384 | 961 | Remming | 01/20/17 | B | B320 | 0.10 | 65.00 | Review email from L. Schweitzer re testimony for confirmation hearing; review email from A. Qureshi re same |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA 419820                    AS OF 01/31/17              INVOICE# ******

| 3931387 | 961 | Remming | 01/20/17 | B | B320 | 0.10 | 65.00 | Review emails from B. Kahn and D. Abbott re testimony for confirmation hearing |
| 3931409 | 961 | Remming | 01/20/17 | B | B320 | 0.10 | 65.00 | Review email from B. Beller re witness list |
| 3931410 | 961 | Remming | 01/20/17 | B | B320 | 0.10 | 65.00 | Review email from D. Abbott re witness list |
| 3931364 | 961 | Remming | 01/20/17 | B | B320 | 0.10 | 65.00 | Office conf. w/ ARM re prep for confirmation hearing |
| 3931357 | 961 | Remming | 01/20/17 | B | B320 | 1.00 | 650.00 | Review confirmation brief |
| 3931358 | 961 | Remming | 01/20/17 | B | B320 | 0.10 | 65.00 | Review email from ARM re service of confirmation brief |
| 3931359 | 961 | Remming | 01/20/17 | B | B320 | 1.00 | 650.00 | Call w/ Cleary, Akin teams and D. Abbott re testimony |
| 3931360 | 961 | Remming | 01/20/17 | B | B320 | 0.10 | 65.00 | Review and respond to email from T. Minott re prep for confirmation hearing |
| 3930491 | 961 | Remming | 01/20/17 | B | B320 | 0.10 | 65.00 | Office conf. w/ ARM re service of confirmation brief |
| 3931280 | 961 | Remming | 01/21/17 | B | B320 | 0.90 | 585.00 | Review confirmation brief |
| 3931403 | 961 | Remming | 01/22/17 | B | B320 | 0.20 | 130.00 | Review BNYM confirmation reply |
| 3931612 | 961 | Remming | 01/22/17 | B | B320 | 0.10 | 65.00 | Review Epiq voting declaration |
| 3931613 | 961 | Remming | 01/22/17 | B | B320 | 0.50 | 325.00 | Review committee confirmation brief |
| 3931614 | 961 | Remming | 01/22/17 | B | B320 | 0.10 | 65.00 | Review bond holder joiner to debtors confirmation brief. |
| 3931615 | 961 | Remming | 01/22/17 | B | B320 | 0.10 | 65.00 | Review email from D Abbott re NTCC settlement |
| 3931616 | 961 | Remming | 01/22/17 | B | B320 | 0.10 | 65.00 | Review email from T Minott re NTCC settlement |
| 3931619 | 961 | Remming | 01/22/17 | B | B320 | 0.20 | 130.00 | Review NTCC settlement agreement and notice |
| 3931905 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Office conf with M Talmo re NTCC issue. |
| 3931996 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review email from A. Wu re revised version of 9019 order |
| 3931997 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review email from T. Minott re notice of filing for amended plan |
| 3931999 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review email from J. Bibiloni re NTCC research issue |
| 3932002 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re NTCC research issue |
| 3932005 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review email from T. Minott re 9019 order |
| 3935311 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review email from M. Livingston re NTCC settlement |
| 3932037 | 961 | Remming | 01/23/17 | B | B320 | 0.40 | 260.00 | Review email from P. Cantwell re NTCC settlement issue and research re same |
| 3932038 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Email to T. Minott re research confirmation issue |
| 3932039 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review and respond to email from M. Livingston re NTCC issue |
| 3932040 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Office conf. w/ T. Minott re NTCC voting issue |
| 3932041 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re NTCC voting issue |
| 3932042 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review email from M. Livingston re NTCC issue |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA 419820                                 AS OF 01/31/17          INVOICE# ******

| 3932043 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review emails from P. Cantwell and M. Livingston re NTCC issue |
| 3932044 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review add'l emails from M. Livingston and P. Cantwell re NTCC issue |
| 3932045 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review email from M. Livingston re NTCC issue |
| 3932046 | 961 | Remming | 01/23/17 | B | B320 | 0.40 | 260.00 | Add'l research re NTCC issue |
| 3932015 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review email from M. Livingston re NTCC issue |
| 3932016 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review email from J. Bibiloni re NTCC issue |
| 3932017 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Office conf. w/ T. Minott re declarations in support of confirmation |
| 3932018 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Email to D. Kelley re videoconference for 1/24 hearing |
| 3932019 | 961 | Remming | 01/23/17 | B | B320 | 0.20 | 130.00 | Office conf w/ J. Biblioni re NTCC issue |
| 3932021 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review emails re transcript |
| 3932022 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Office conf. w/ P. Cantwell and B. Beller re status |
| 3932028 | 961 | Remming | 01/23/17 | B | B320 | 0.40 | 260.00 | Office conf. w/ P. Cantwell re NTCC settlement (.2); office conf w/ ARM re same (.2) |
| 3932029 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Office conf w/ T. Minott re prep for 1/24 hearing |
| 3932030 | 961 | Remming | 01/23/17 | B | B320 | 0.70 | 455.00 | Review emails re NTCC settlement and research re same (.4); add'l email to E. Demel re courtcall reservations (.3) |
| 3932031 | 961 | Remming | 01/23/17 | B | B320 | 0.20 | 130.00 | Tele w/ E. Demel re confirmation brief and courtcall reservation procedure |
| 3932032 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review and respond to email from P. Cantwell re NTCC settlement |
| 3932033 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review and respond to emails from T. Minott and P. Cantwell re confirmation order |
| 3932034 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review add'l email from P. Cantwell re revised confirmation order |
| 3932035 | 961 | Remming | 01/23/17 | B | B320 | 0.20 | 130.00 | Office conf. w/ T. Minott re claim settlement procedures (.1); research re same (.1) |
| 3935271 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Emails w/ P. Cantwell re NTCC settlement research |
| 3935275 | 961 | Remming | 01/23/17 | B | B320 | 0.20 | 130.00 | Office conf w/ P. Cantwell and L. Schweitzer re NTCC settlement research |
| 3935276 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re sup voting declaration |
| 3935277 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review email from T. Minott re sup voting declaration |
| 3935280 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re NTCC settlement |
| 3935305 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re Epiq declaration |
| 3935306 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review email from D. Abbott re NTCC settlement issue |
| 3935308 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review add'l email from P. Cantwell re Epiq aff'd; review emails from Epiq and T. Minott re same |
| 3935259 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Emails w/ P. Cantwell re NTCC settlement research |

PRO FORMA  413820          AS OF 01/31/17          INVOICE# ******

| 3932140 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re revised plan |
| 3932152 | 961 | Remming | 01/23/17 | B | B320 | 0.10 | 65.00 | Review email from T. Minott re revised plan |
| 3934135 | 961 | Remming | 01/23/17 | B | B320 | 0.20 | 130.00 | Tele w/ M. Livingston re NTCC issue |
| 3934553 | 961 | Remming | 01/26/17 | B | B320 | 0.40 | 260.00 | Review Delaware Trust brief re fee issue |
| 3929397 | 971 | Minott | 01/16/17 | B | B320 | 0.20 | 110.00 | Emails with L. Hakkenberg and P. Cantwell re notice re NTCC mediation |
| 3929075 | 971 | Minott | 01/17/17 | B | B320 | 0.10 | 55.00 | Email from P. Cantwell re confirmation order |
| 3929076 | 971 | Minott | 01/17/17 | B | B320 | 0.10 | 55.00 | Email from A. Wu re confirmation order |
| 3929079 | 971 | Minott | 01/17/17 | B | B320 | 0.40 | 220.00 | Research re confirmation order and emails with A. Wu re same |
| 3929093 | 971 | Minott | 01/17/17 | B | B320 | 0.30 | 165.00 | Conf. with A. Roth-Moore re confirmation issues |
| 3929097 | 971 | Minott | 01/17/17 | B | B320 | 0.20 | 110.00 | Emails with L. Hakkenberg re notice of disclosure of non-public information and review same |
| 3929098 | 971 | Minott | 01/17/17 | B | B320 | 0.10 | 55.00 | Emails with M. Maddox and L. Hakkenberg re service of notice of disclosure |
| 3929099 | 971 | Minott | 01/17/17 | B | B320 | 0.10 | 55.00 | Emails with L. Hakkenberg re revised notice re mediation |
| 3929087 | 971 | Minott | 01/17/17 | B | B320 | 0.40 | 220.00 | Review mediation notice |
| 3929088 | 971 | Minott | 01/17/17 | B | B320 | 0.10 | 55.00 | Conf. with D. Abbott re confirmation order |
| 3929089 | 971 | Minott | 01/17/17 | B | B320 | 0.10 | 55.00 | Emails with L. Hakkenberg re service of notice of filing of certain non-public information |
| 3929083 | 971 | Minott | 01/17/17 | B | B320 | 0.40 | 220.00 | Review confirmation order |
| 3929101 | 971 | Minott | 01/17/17 | B | B320 | 0.20 | 110.00 | Emails with L. Hakkenberg re revised notice re mediation and call with L. Hakkenberg re same |
| 3929102 | 971 | Minott | 01/17/17 | B | B320 | 0.30 | 165.00 | Emails with B. Beller re confirmation hearing |
| 3929103 | 971 | Minott | 01/17/17 | B | B320 | 1.00 | 550.00 | Review draft corporate documents (.7); emails from P. Vella, A. Roth-Moore and A. Rahn re same (.3) |
| 3929685 | 971 | Minott | 01/18/17 | B | B320 | 0.10 | 55.00 | Email from L. Schweitzer re Kearns declaration |
| 3929686 | 971 | Minott | 01/18/17 | B | B320 | 1.00 | 550.00 | Email from R. Johnson re draft UCC confirmation brief and review same |
| 3929687 | 971 | Minott | 01/18/17 | B | B320 | 0.30 | 165.00 | Email from N. Bassett re confirmation brief |
| 3929688 | 971 | Minott | 01/18/17 | B | B320 | 0.70 | 385.00 | Review draft confirmation brief |
| 3929690 | 971 | Minott | 01/18/17 | B | B320 | 0.10 | 55.00 | Emails from P. Cantwell re draft confirmation brief |
| 3929701 | 971 | Minott | 01/18/17 | B | B320 | 0.50 | 275.00 | Conf. with A. Roth-Moore re confirmation issues |
| 3930182 | 971 | Minott | 01/19/17 | B | B320 | 0.10 | 55.00 | Emails with B. Beller re comments re motion to enlarge page limit |
| 3930183 | 971 | Minott | 01/19/17 | B | B320 | 0.20 | 110.00 | Review motion to enlarge page limit re confirmation brief and conf. with A. Roth-Moore re same |
| 3930204 | 971 | Minott | 01/19/17 | B | B320 | 0.40 | 220.00 | Draft notice of filing proposed confirmation order (.3); emails with B. Beller re same (.1) |

PRO FORMA  415820          AS OF 01/31/17                    INVOICE# ******

| 3930228 | 971 | Minott | 01/19/17 | B | B320 | 0.10 | 55.00 | Emails with B. Beller re Committee confirmation brief |
| 3930229 | 971 | Minott | 01/19/17 | B | B320 | 0.10 | 55.00 | Call with D. Abbott re confirmation brief |
| 3930230 | 971 | Minott | 01/19/17 | B | B320 | 0.20 | 110.00 | Conf. with A. Roth-Moore re agenda and proposed confirmation order |
| 3930231 | 971 | Minott | 01/19/17 | B | B320 | 0.10 | 55.00 | Emails from A. Roth-Moore and A. Conway re motion to enlarge page limits re confirmation brief |
| 3930206 | 971 | Minott | 01/19/17 | B | B320 | 0.30 | 165.00 | Multiple emails from L. Schweitzer and R. Johnson re confirmation briefs |
| 3930213 | 971 | Minott | 01/19/17 | B | B320 | 0.40 | 220.00 | Attn to finalizing confirmation brief for filing |
| 3930214 | 971 | Minott | 01/19/17 | B | B320 | 0.30 | 165.00 | Emails with P. Cantwell, A. Conway and A. Roth-Moore re confirmation brief |
| 3930189 | 971 | Minott | 01/19/17 | B | B320 | 0.30 | 165.00 | Emails with P. Cantwell re voting report and review same |
| 3930185 | 971 | Minott | 01/19/17 | B | B320 | 0.20 | 110.00 | Emails with P. Cantwell re confirmation brief and motion to exceed page limits |
| 3930186 | 971 | Minott | 01/19/17 | B | B320 | 0.40 | 220.00 | Conf. with A. Roth-Moore re motion to exceed brief page limits (.3); call with D. Abbott re same (.1) |
| 3930195 | 971 | Minott | 01/19/17 | B | B320 | 0.30 | 165.00 | Emails from L. Schweitzer and P. Cantwell re confirmation order |
| 3930196 | 971 | Minott | 01/19/17 | B | B320 | 0.20 | 110.00 | Emails from P. Cantwell and A. Roth-Moore re voting declaration |
| 3930197 | 971 | Minott | 01/19/17 | B | B320 | 0.10 | 55.00 | Email from A. Roth-Moore re comments re confirmation order |
| 3930200 | 971 | Minott | 01/19/17 | B | B320 | 0.50 | 275.00 | Email from N. Bassett re Bondholder reply to confirmation objections and review same |
| 3930201 | 971 | Minott | 01/19/17 | B | B320 | 0.70 | 385.00 | Further review UCC draft confirmation brief |
| 3931219 | 971 | Minott | 01/20/17 | B | B320 | 0.10 | 55.00 | Email from L. Hakkenberg re draft Third Circuit letter |
| 3931190 | 971 | Minott | 01/20/17 | B | B320 | 0.10 | 55.00 | Conf. with A. Roth-Moore re conf. hearing logisitcs |
| 3931191 | 971 | Minott | 01/20/17 | B | B320 | 0.40 | 220.00 | Emails with B. Beller and D. Abbott re witness list (.2); conf. with A. Roth-Moore re 1/24 hearing logistics (.2) |
| 3931176 | 971 | Minott | 01/20/17 | B | B320 | 0.30 | 165.00 | Emails with D. Abbott and P. Cantwell re Solus reply (.2); call with R. Fusco re 1/24 agenda (.1) |
| 3931169 | 971 | Minott | 01/20/17 | B | B320 | 0.80 | 440.00 | Draft Third Circuit letter re confirmation |
| 3931582 | 971 | Minott | 01/22/17 | B | B320 | 0.10 | 55.00 | Email from P. Cantwell re NTCC settlement |
| 3931583 | 971 | Minott | 01/22/17 | B | B320 | 0.10 | 55.00 | Email from D. Abbott re plan documents |
| 3931584 | 971 | Minott | 01/22/17 | B | B320 | 0.40 | 220.00 | Emails with D. Abbott, A. Conway and M. Livingston re notice of NTCC settlement (.2); finalize same (.2) |
| 3931585 | 971 | Minott | 01/22/17 | B | B320 | 0.20 | 110.00 | Emails from J. Ray and M. Kennedy re NTCC settlement documents |
| 3931586 | 971 | Minott | 01/22/17 | B | B320 | 0.20 | 110.00 | Email from P. Cantwell re plan and confirmation order |
| 3931587 | 971 | Minott | 01/22/17 | B | B320 | 0.50 | 275.00 | Emails with M. Maddox, A. Conway and D. Abbott re Notice of NTCC term sheet and review same |
| 3931609 | 971 | Minott | 01/22/17 | B | B320 | 0.10 | 55.00 | Email from M. Livingston re notice of NTCC settlement term sheet |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA 413826                                    AS OF 01/31/17                    INVOICE# ******

| 3931610 | 971 | Minott | 01/22/17 | B | B320 | 0.70 | 385.00 | Emails from D. Abbott and P. Cantwell re Notice and term sheet (.1); email from M. Livingston re same and finalize same for filing (.5); emails with A. Conway re same (.1) |
| 3931611 | 971 | Minott | 01/22/17 | B | B320 | 0.10 | 55.00 | Emails with A. Conway, P. Cantwell, M. Livingston and D. Abbott re as-filed copy of notice re NTCC term sheet |
| 3932242 | 971 | Minott | 01/23/17 | B | B320 | 0.80 | 440.00 | Research re voting issues |
| 3932270 | 971 | Minott | 01/23/17 | B | B320 | 0.10 | 55.00 | Emails with L. Schweitzer and D. Botter re amended plan and revised confirmation order |
| 3932279 | 971 | Minott | 01/23/17 | B | B320 | 0.30 | 165.00 | Emails to Akin, Milbank, M. Kenney and A. Reckmeyer re service of notice of filing re amended plan and revised confirmation order |
| 3932292 | 971 | Minott | 01/23/17 | B | B320 | 0.10 | 55.00 | Emails with A. Roth-Moore re supplemental voting declaration |
| 3932293 | 971 | Minott | 01/23/17 | B | B320 | 0.40 | 220.00 | Emails with P. Cantwell and S. Kjondvedt re supplemental Sullivan voting declaration (.2); finalize same for filing (.2) |
| 3932199 | 971 | Minott | 01/23/17 | B | B320 | 0.10 | 55.00 | Emails with P. Cantwell re revised confirmation order |
| 3932200 | 971 | Minott | 01/23/17 | B | B320 | 0.10 | 55.00 | Emails with M. Maddox, T. Conklin, and P. Cantwell re service of notice of amended plan |
| 3932202 | 971 | Minott | 01/23/17 | B | B320 | 0.70 | 385.00 | Conf. with D. Abbott re notice of changed votes (.1); draft same (.6) |
| 3932210 | 971 | Minott | 01/23/17 | B | B320 | 0.10 | 55.00 | Email from R. D'Amato re revised plan and confirmation order |
| 3932211 | 971 | Minott | 01/23/17 | B | B320 | 0.30 | 165.00 | Conf. with P. Cantwell and M. Maddox re amended plan and confirmation order |
| 3932212 | 971 | Minott | 01/23/17 | B | B320 | 0.20 | 110.00 | Emails with P. Cantwell re notice of filing amended plan and finalize same |
| 3932213 | 971 | Minott | 01/23/17 | B | B320 | 0.20 | 110.00 | Emails with B. Beller re amended agenda (.1); conf. with B. Beller re declarations in support of confirmation (.1) |
| 3932214 | 971 | Minott | 01/23/17 | B | B320 | 0.20 | 110.00 | Emails with P. Cantwell re amended plan and revised confirmation order |
| 3932219 | 971 | Minott | 01/23/17 | B | B320 | 0.30 | 165.00 | Email from P. Cantwell re confirmation issues |
| 3932220 | 971 | Minott | 01/23/17 | B | B320 | 0.20 | 110.00 | Emails with J. Bibiloni re confirmation issues |
| 3932204 | 971 | Minott | 01/23/17 | B | B320 | 0.90 | 495.00 | Attn to filing amended plan documents |
| 3932205 | 971 | Minott | 01/23/17 | B | B320 | 0.10 | 55.00 | Conf. with J. Bibiloni re ballot issue |
| 3932235 | 971 | Minott | 01/23/17 | B | B320 | 0.10 | 55.00 | Email from A. Remming re confirmation brief |
| 3932236 | 971 | Minott | 01/23/17 | B | B320 | 0.20 | 110.00 | Conf. with M. Maddox and A. Remming re NTCC settlement termsheet |
| 3932237 | 971 | Minott | 01/23/17 | B | B320 | 0.10 | 55.00 | Conf. with A. Remming re confirmation issues |
| 3932238 | 971 | Minott | 01/23/17 | B | B320 | 0.30 | 165.00 | Emails with P. Cantwell and A. Remming re confirmation order |
| 3932233 | 971 | Minott | 01/23/17 | B | B320 | 0.80 | 440.00 | Multiple emails from P. Cantwell, A. Remming and M. Livingston re voting issue (.4); conf. with J. Bibiloni and A. Remming re same (.3); research re same (.1) |
| 3932223 | 971 | Minott | 01/23/17 | B | B320 | 0.30 | 165.00 | Draft notice of filing amended plan and revised confirmation order |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3932224 | 971 | Minott | 01/23/17 | B | B320 | 0.30 | 165.00 | Emails from A. Remming and M. Livingston re supplemental voting declaration |
| 3932225 | 971 | Minott | 01/23/17 | B | B320 | 0.10 | 55.00 | Emails with K. Murphy re Monitor's 12(d) notice and exhibits |
| 3932966 | 971 | Minott | 01/24/17 | B | B320 | 0.20 | 110.00 | Emails from A. Remming and L. Schweitzer re confirmation order |
| 3933554 | 971 | Minott | 01/25/17 | B | B320 | 0.10 | 55.00 | Emails from M. Maddox and P. Cantwell re service of confirmation order and SPSA motion order |
| 3933572 | 971 | Minott | 01/25/17 | B | B320 | 0.10 | 55.00 | Emails from M. Maddox and A. Lewis re service of confirmation order |
| 3934218 | 971 | Minott | 01/26/17 | B | B320 | 0.40 | 220.00 | Emails with A. Wu re notice of effective date and research re same |
| 3937204 | 971 | Minott | 01/31/17 | B | B320 | 0.10 | 55.00 | Review AOS re confirmation order |
| 3937201 | 971 | Minott | 01/31/17 | B | B320 | 0.10 | 55.00 | Review AOS re confirmation documents and email to M. Maddox re same |
| | | | | Total Task: | B320 | 196.00 | 106,915.50 | |

Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3930472 | 322 | Abbott | 01/19/17 | B | B330 | 0.40 | 300.00 | Telephone call w/ Herrington re: SNMP litigation status, planning |
| 3934904 | 322 | Abbott | 01/27/17 | B | B330 | 0.10 | 75.00 | Correspondence with Schweitzer re IT fee fight |
| 3936576 | 684 | Maddox | 01/31/17 | B | B330 | 0.40 | 118.00 | Serve sealed declaration |
| 3936647 | 684 | Maddox | 01/31/17 | B | B330 | 0.10 | 29.50 | File NOS re Declaration of Paul Kleist in Support of Debtors Opposition to the Motion of SNMP Research International, Inc. and SNMP Research, Inc. to Amend Proofs of Claim and Add SNMP Research Inc. as Claimant |
| 3937128 | 961 | Remming | 01/31/17 | B | B330 | 0.10 | 65.00 | Review and respond to add'l email from P. Cantwell re SNMP settlement |
| 3937167 | 961 | Remming | 01/31/17 | B | B330 | 0.20 | 130.00 | Review SNMP Canadian settlement agreement |
| 3929693 | 971 | Minott | 01/18/17 | B | B330 | 0.20 | 110.00 | Emails from D. Herrington and D. Abbott re SNMP |
| 3931173 | 971 | Minott | 01/20/17 | B | B330 | 0.10 | 55.00 | Email from P. Cantwell re SNMP motion to amend POCs |
| 3933567 | 971 | Minott | 01/25/17 | B | B330 | 0.30 | 165.00 | Emails with A. Graham re SNMP discovery |
| 3934948 | 971 | Minott | 01/27/17 | B | B330 | 0.30 | 165.00 | Emails with L. Hakkenberg re District Court stipulation of dismissal and research re same |
| 3934969 | 971 | Minott | 01/27/17 | B | B330 | 0.30 | 165.00 | Emails with P. Cantwell and D. Abbott re deposition issue |
| 3936024 | 971 | Minott | 01/30/17 | B | B330 | 0.60 | 330.00 | Review and revise draft stipulations of dismissal re Third Circuit and District Court appeals (.5); emails with L. Hakkenberg, D. Stein, M. Gianis and E. Shercker re same (.1) |
| 3937191 | 971 | Minott | 01/31/17 | B | B330 | 0.10 | 55.00 | Emails with M. Maddox re NOS re SNMP objection |
| 3937192 | 971 | Minott | 01/31/17 | B | B330 | 0.40 | 220.00 | Emails from D. Dean and A. Roth-Moore re exhibits re Kleist declaration and review same |
| 3937208 | 971 | Minott | 01/31/17 | B | B330 | 0.30 | 165.00 | Review email from P. Cantwell re SNMP litigation |
| | | | | Total Task: | B330 | 3.90 | 2,147.50 | |

Professional Retention (Others - Filing)

| 3924958 | 034 | Roth-Moore | 01/09/17 | B | B360 | 0.60 | 309.00 | Review notice and proposed order re 13th amendment to the E&Y retention, review docket for the same |
| 3924960 | 034 | Roth-Moore | 01/09/17 | B | B360 | 0.50 | 257.50 | Draft CNO re proposed order re 13th amendment to the E&Y retention, direction to paralegal re filing and service of same |
| 3924961 | 684 | Maddox | 01/09/17 | B | B360 | 0.30 | 88.50 | File cno re Notice of the Thirteenth Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP (.1); emails with A Roth Morore re same (.1); coordinate copy to chambers (.1) |
| 3926428 | 684 | Maddox | 01/12/17 | B | B360 | 0.10 | 29.50 | Serve Order Modifying The Engagement OF Ernst & Young LLP Nunc Pro Tunc To January 1, 2017 |
| 3930079 | 684 | Maddox | 01/19/17 | B | B360 | 0.30 | 88.50 | File First Supplemental Declaration of Harold J. Ashner in Support of Application Authorizing Employment and Retention of Keightley & Ashner LLP as Special Pension Benefit Counsel for Debtors and Debtors In Possession (.1); serve same (.1); emails with T Minott re sup dec. (.1) |
| 3929984 | 684 | Maddox | 01/19/17 | B | B360 | 0.10 | 29.50 | File AOS re order modifying the EY engagement |
| 3933454 | 684 | Maddox | 01/25/17 | B | B360 | 0.10 | 29.50 | File notice of withdrawal of Statement of PDS Legal Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course |
| 3933348 | 684 | Maddox | 01/25/17 | B | B360 | 0.20 | 59.00 | Emails with T Minott and M Livingston re OCP declarations (.1); call with T Minott re same (.1) |
| 3933370 | 684 | Maddox | 01/25/17 | B | B360 | 0.30 | 88.50 | File Statement of PDS Legal Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course  (.1); file Statement of Ernst & Young LLP Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course (.1); serve same (.1) |
| 3933431 | 684 | Maddox | 01/25/17 | B | B360 | 0.20 | 59.00 | Draft notice of withdrawal re Statement of PDS Legal Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course (.1); emails with Cleary and T Minott re same (.1) |
| 3934601 | 684 | Maddox | 01/27/17 | B | B360 | 0.30 | 88.50 | File Statement of PDS Legal Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course (.1); emails with T Minott re same (.1); serve same (.1) |
| 3930187 | 971 | Minott | 01/19/17 | B | B360 | 0.30 | 165.00 | Emails with D. Abbott and M. Kenney re supplemental delcaration |
| 3930190 | 971 | Minott | 01/19/17 | B | B360 | 0.20 | 110.00 | Emails with M. Livingston re Keightley and Ashner supplemental declaration and review same (.1); emails from M. Maddox and A. Lewis re service of same (.1) |
| 3933558 | 971 | Minott | 01/25/17 | B | B360 | 0.10 | 55.00 | Emails with M. Livingston re NNIII OCP statements |
| 3933559 | 971 | Minott | 01/25/17 | B | B360 | 0.10 | 55.00 | Further emails with M. Livingston re OCPs |
| 3933578 | 971 | Minott | 01/25/17 | B | B360 | 0.40 | 220.00 | Emails with M. Rappaport re PDS OCP declaration (.2); review notice of withdrawal and emails with M. Maddox re same (.2) |
| 3934207 | 971 | Minott | 01/26/17 | B | B360 | 0.20 | 110.00 | Call with M. Livingston and M. Rappaport re OCPs |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA  419820                AS OF 01/31/17                 INVOICE# ******

| 3934949 | 971 | Minott | 01/27/17 | B | B360 | 0.20 | 110.00 | Emails with M. Livingston re NNIII OCPs |
| 3934951 | 971 | Minott | 01/27/17 | B | B360 | 0.10 | 55.00 | Conf. with M. Maddox re OCP declaration |
| | | | Total Task: | | B360 | 4.60 | 2,007.00 | |

General Corporate Matters (including Corporate Gover

| 3925333 | 034 | Roth-Moore | 01/10/17 | B | B400 | 0.20 | 103.00 | Review multiple e-mails from R. Alexander and D. Abbott re corporate law issues |
| 3925274 | 034 | Roth-Moore | 01/10/17 | B | B400 | 0.20 | 103.00 | Confer with A. Remming and e-mail A. Poppiti re confirmation of corporate information |
| 3925519 | 034 | Roth-Moore | 01/10/17 | B | B400 | 0.20 | 103.00 | Prepare for call with D. Abbott re corporate action |
| 3925521 | 034 | Roth-Moore | 01/10/17 | B | B400 | 0.10 | 51.50 | Call with D. Abbott re corporate action |
| 3926387 | 034 | Roth-Moore | 01/11/17 | B | B400 | 1.10 | 566.50 | Draft board and shareholder consent for the debtors |
| 3926316 | 034 | Roth-Moore | 01/11/17 | B | B400 | 0.40 | 206.00 | Review e-mails from A. Rahn re dissolution issues, call with P. Vella re same |
| 3926569 | 034 | Roth-Moore | 01/12/17 | B | B400 | 1.10 | 566.50 | Draft board resolution re officers, by-laws, and issuance |
| 3926575 | 034 | Roth-Moore | 01/12/17 | B | B400 | 0.30 | 154.50 | Draft board resolution re revised COI |
| 3926581 | 034 | Roth-Moore | 01/12/17 | B | B400 | 0.30 | 154.50 | Draft shareholder resolution re revised COI |
| 3926607 | 034 | Roth-Moore | 01/12/17 | B | B400 | 0.20 | 103.00 | Draft stockholder consent re president |
| 3926967 | 034 | Roth-Moore | 01/12/17 | B | B400 | 0.20 | 103.00 | Draft e-mail to A. Rahn re resolutions and certificates |
| 3926968 | 034 | Roth-Moore | 01/12/17 | B | B400 | 0.20 | 103.00 | Draft revisions to the resolutions and certificates |
| 3926666 | 034 | Roth-Moore | 01/12/17 | B | B400 | 0.10 | 51.50 | Review amended agenda for 1-18-17 hearing |
| 3926743 | 034 | Roth-Moore | 01/12/17 | B | B400 | 1.50 | 772.50 | Draft certificate of dissolution |
| 3927242 | 034 | Roth-Moore | 01/13/17 | B | B400 | 0.30 | 154.50 | Draft revisions to the board resolution (.2), e-mail P. Vella re same (.1) |
| 3927244 | 034 | Roth-Moore | 01/13/17 | B | B400 | 0.60 | 309.00 | Draft e-mails to A. Rahn re corporate docs and wind-down procedures |
| 3927491 | 034 | Roth-Moore | 01/13/17 | B | B400 | 1.10 | 566.50 | Draft revisions to resolutions and certificates |
| 3927492 | 034 | Roth-Moore | 01/13/17 | B | B400 | 0.20 | 103.00 | Review P. Vella revisions to draft resolutions and certificate |
| 3927493 | 034 | Roth-Moore | 01/13/17 | B | B400 | 0.30 | 154.50 | Multiple emails with P. Vella re draft certificate and resolutions |
| 3927494 | 034 | Roth-Moore | 01/13/17 | B | B400 | 0.10 | 51.50 | Draft email to A. Rahn re draft resolutions and certificate |
| 3928968 | 034 | Roth-Moore | 01/17/17 | B | B400 | 0.10 | 51.50 | Draft e-mail to D. Abbott summarizing review of corporate resolutions |
| 3928969 | 034 | Roth-Moore | 01/17/17 | B | B400 | 1.70 | 875.50 | Review of the modified, draft corporate resolutions |
| 3928980 | 034 | Roth-Moore | 01/17/17 | B | B400 | 0.20 | 103.00 | Call with P. Vella re corporate resolutions |
| 3929257 | 034 | Roth-Moore | 01/18/17 | B | B400 | 0.20 | 103.00 | Review e-mail from P. Vella re detailed comments to the draft corporate docs |
| 3929266 | 034 | Roth-Moore | 01/18/17 | B | B400 | 0.10 | 51.50 | Review e-mail from A. Rahn responding to detailed comments to the draft corporate docs |

PRO FORMA  415826                    AS OF 01/31/17                    INVOICE# ******

| 3929400 | 034 | Roth-Moore | 01/18/17 | B | B400 | 0.10 | 51.50 | Call with A. Poppiti re Director consent |
|---|---|---|---|---|---|---|---|---|
| 3929405 | 034 | Roth-Moore | 01/18/17 | B | B400 | 0.20 | 103.00 | Confer with T. Minott re corporate resolutions |
| 3929492 | 034 | Roth-Moore | 01/18/17 | B | B400 | 0.10 | 51.50 | Call with P. Vella re revised resolutions / certification |
| 3929493 | 034 | Roth-Moore | 01/18/17 | B | B400 | 4.20 | 2,163.00 | Revise certification and resolutions |
| 3929495 | 034 | Roth-Moore | 01/18/17 | B | B400 | 0.20 | 103.00 | Draft e-mail to P. Vella re revisions to draft certification and resolutions |
| 3929675 | 034 | Roth-Moore | 01/18/17 | B | B400 | 0.30 | 154.50 | Meeting with P. Vella re revisions to resolutions / certification |
| 3929679 | 034 | Roth-Moore | 01/18/17 | B | B400 | 0.20 | 103.00 | Call with J. Repond re corporate resolutions |
| 3929734 | 034 | Roth-Moore | 01/18/17 | B | B400 | 0.10 | 51.50 | Call with J. Repond re timing of execution ofcorporate resolutions |
| 3929748 | 034 | Roth-Moore | 01/18/17 | B | B400 | 0.30 | 154.50 | Draft revisions to the corporate resolutions and certificate |
| 3930301 | 034 | Roth-Moore | 01/19/17 | B | B400 | 0.10 | 51.50 | Call and e-mail with P. Vella and D. Abbott re corporate governance issues |
| 3930347 | 034 | Roth-Moore | 01/19/17 | B | B400 | 0.10 | 51.50 | Call with P. Vella re corporate governance issues |
| 3930360 | 034 | Roth-Moore | 01/19/17 | B | B400 | 0.60 | 309.00 | Draft summary re corporate governance issues (.5); and e-mail to P. Vella and D. Abbott re same (.1) |
| 3930022 | 034 | Roth-Moore | 01/19/17 | B | B400 | 0.20 | 103.00 | Call with J. Repond re corporate governance isues |
| 3931113 | 034 | Roth-Moore | 01/20/17 | B | B400 | 0.40 | 206.00 | Call with P. Vella re corporate governance issues |
| 3935010 | 034 | Roth-Moore | 01/27/17 | B | B400 | 0.70 | 360.50 | Prepare corporate governance documents |
| 3934758 | 034 | Roth-Moore | 01/27/17 | B | B400 | 0.20 | 103.00 | Prepare corporate governance docs |
| 3936038 | 034 | Roth-Moore | 01/30/17 | B | B400 | 1.80 | 927.00 | Prepare report re impact of confirmation order on corporate governance actions |
| 3936564 | 034 | Roth-Moore | 01/31/17 | B | B400 | 0.20 | 103.00 | Call and e-mail with P. Vella re interpretation of plan re corporate actions |
| 3937060 | 034 | Roth-Moore | 01/31/17 | B | B400 | 0.20 | 103.00 | Call with J. Repond re corporate resolutions and certificate |
| 3937063 | 034 | Roth-Moore | 01/31/17 | B | B400 | 0.30 | 154.50 | Draft summary and e-mail same to J. Repond re corporate resolutions and certificate |
| 3937065 | 034 | Roth-Moore | 01/31/17 | B | B400 | 3.70 | 1,905.50 | Research re corporate actions to be taken post-confirmation |
| 3936919 | 034 | Roth-Moore | 01/31/17 | B | B400 | 0.40 | 206.00 | Meeting with M. Harvey re corporate governance actions |
| 3925318 | 322 | Abbott | 01/10/17 | B | B400 | 0.20 | 150.00 | Corresp w/ Rahn re: corp gov issues |
| 3925523 | 322 | Abbott | 01/10/17 | B | B400 | 0.10 | 75.00 | Telephone call w/ Roth-Moore re: corp governance issues |
| 3926940 | 322 | Abbott | 01/12/17 | B | B400 | 0.40 | 300.00 | Review corp governance docs |
| 3929116 | 322 | Abbott | 01/17/17 | B | B400 | 0.10 | 75.00 | Review corresp re:  corp governance issues form Vella |
| 3930021 | 322 | Abbott | 01/19/17 | B | B400 | 0.30 | 225.00 | Mtg w/ Roth-Moore re: corp governance transactions (.2); telephone call w/Schweitzer, Cantwell re: same (.1) |
| 3930493 | 330 | Vella | 01/11/17 | B | B400 | 1.00 | 775.00 | Emails re: consents to A.R. Moore and DAB |

| 3930508 | 330 | Vella | 01/13/17 | B | B400 | 3.50 | 2,712.50 | Review documents (3.0); calls with D. Abbott (.2); emails re same for D Abbott and Cleary (.3) |
| 3930520 | 330 | Vella | 01/17/17 | B | B400 | 1.20 | 930.00 | Review documents; call with A. R. Moore (1.0); email re: document revisions (.2) |
| 3930525 | 330 | Vella | 01/18/17 | B | B400 | 1.00 | 775.00 | Review revised documents (.8); calls with A. R. Moore (.2) |
| 3930533 | 330 | Vella | 01/19/17 | B | B400 | 1.50 | 1,162.50 | Conference D. Abbott re: consents (1.0); call with A. R. Moore (.2); conference J. Honker re: consents 303 and trust issue (.3) |
| 3931790 | 330 | Vella | 01/20/17 | B | B400 | 1.50 | 1,162.50 | Review documents (1.0); conference A. Roth-Moore (.5) |
| 3939149 | 369 | DiVincenzo | 01/31/17 | B | B400 | 0.50 | 375.00 | Conference w/P. Vella re corporate issues |
| 3929634 | 642 | Poppiti | 01/18/17 | B | B400 | 0.70 | 196.00 | Performed a check with the Delaware Division of Corporations to determine the directors listed on the 2015 annual reports on behalf of the following entities:  Architel Systems (U.S.) Corporation, Nortel Networks HPOCS Inc., Nortel Networks International Inc., Northern Telecom International Inc., Nortel Altsystems Inc., Nortel Network Cable Solutions Inc., Nortel Networks Capital Corporation, Qtera Corporation, Xros, Inc., Nortel Networks Inc., Nortel Networks Optical Components Inc., Nortel Networks Applications Management Solutions Inc., CoreTek, Inc., and Nortel Altsystems International Inc. |
| 3925506 | 961 | Remming | 01/10/17 | B | B400 | 0.10 | 65.00 | Review email from D. Abbott re corporate documents |
| 3925338 | 961 | Remming | 01/10/17 | B | B400 | 0.10 | 65.00 | Review and respond to email from ARM re corporate question |
| 3925315 | 961 | Remming | 01/10/17 | B | B400 | 0.10 | 65.00 | Review emails from A. Rahn and D. Abbott re corporate resolutions |
| 3925316 | 961 | Remming | 01/10/17 | B | B400 | 0.10 | 65.00 | Review email from A. Rahn re further corporate issue |
| 3925329 | 961 | Remming | 01/10/17 | B | B400 | 0.10 | 65.00 | Review email from A. Rahn re corporate issue |
| 3925463 | 961 | Remming | 01/10/17 | B | B400 | 0.10 | 65.00 | Office conf. w/ ARM re corporate question |
| 3925464 | 961 | Remming | 01/10/17 | B | B400 | 0.10 | 65.00 | Review email from ARM re corporate docs |
| 3925818 | 961 | Remming | 01/10/17 | B | B400 | 0.10 | 65.00 | Review further email from ARM re corporate docs |
| 3925981 | 961 | Remming | 01/10/17 | B | B400 | 0.10 | 65.00 | Review emails from A. Rahn re ARM re corporate issues |
| 3936661 | 961 | Remming | 01/11/17 | B | B400 | 0.10 | 65.00 | Review email from ARM re corporate issue |
| 3927049 | 961 | Remming | 01/12/17 | B | B400 | 0.10 | 65.00 | Review email from ARM re corporate docs |
| 3927948 | 961 | Remming | 01/13/17 | B | B400 | 0.10 | 65.00 | Review email from P. Vella re corporate issue |
| 3927943 | 961 | Remming | 01/13/17 | B | B400 | 0.10 | 65.00 | Review email from ARM re corporate issue |
| 3927945 | 961 | Remming | 01/13/17 | B | B400 | 0.10 | 65.00 | Review email from A. Rahn re corporate issue |
| 3927968 | 961 | Remming | 01/13/17 | B | B400 | 0.10 | 65.00 | Review email from ARM re corporate docs |
| 3928141 | 961 | Remming | 01/16/17 | B | B400 | 0.40 | 260.00 | Review draft board resolutions |
| 3928562 | 961 | Remming | 01/17/17 | B | B400 | 0.10 | 65.00 | Review email from A. Rahn re corporate docs |

Nortel Networks, Inc.                              PRO FORMA  419826                      AS OF 01/31/17          INVOICE#  ******
63989-DIP
DATE: 02/15/17 13:25:22

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3929645 | 961 | Remming | 01/18/17 | B | B400 | 0.10 | 65.00 | Review email from T. Vella re corporate issues |
| 3929614 | 961 | Remming | 01/18/17 | B | B400 | 0.10 | 65.00 | Review email from A. Rahn re corporate documents |
| 3937156 | 961 | Remming | 01/31/17 | B | B400 | 0.10 | 65.00 | Review email from ARM re corporate docs |
| 3929085 | 971 | Minott | 01/17/17 | B | B400 | 0.10 | 55.00 | Email from A. Roth-Moore re corporate resolutions |
| 3929694 | 971 | Minott | 01/18/17 | B | B400 | 0.50 | 275.00 | Research re corporate issues |
| 3929696 | 971 | Minott | 01/18/17 | B | B400 | 0.50 | 275.00 | Email from P. Vella re corporate resolutions (.2); review corporate documents (.3) |
| 3929402 | 971 | Minott | 01/18/17 | B | B400 | 0.50 | 275.00 | Confs. with A. Roth-Moore re corporate documents |
| 3937212 | 971 | Minott | 01/31/17 | B | B400 | 0.10 | 55.00 | Conf. with A. Roth-Moore re draft corporate resolutions |
| | | | | Total Task: | B400 | 41.60 | 24,527.50 | |

Schedules/SOFA/U.S. Trustee Reports

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3922514 | 961 | Remming | 01/05/17 | B | B420 | 0.20 | 130.00 | Review emails from M. Maddox and R. D'Amato re UST issue (.1); email to R. D'Amato re same (.1) |
| 3934213 | 971 | Minott | 01/26/17 | B | B420 | 0.30 | 165.00 | Emails with M. Livingston and P. Cantwell re post-confirmation reports |
| | | | | Total Task: | B420 | 0.50 | 295.00 | |

Allocation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3924319 | 034 | Roth-Moore | 01/08/17 | B | B500 | 0.40 | 206.00 | Draft e-mail to M. Gianis with memo re research re appeal |
| 3923711 | 322 | Abbott | 01/06/17 | B | B500 | 0.10 | 75.00 | Telephone call w/ Gianis re: appeal scheduling letter |
| 3923688 | 322 | Abbott | 01/06/17 | B | B500 | 0.40 | 300.00 | Review draft 3rd circuit letter |
| 3924817 | 322 | Abbott | 01/09/17 | B | B500 | 0.50 | 375.00 | Review revised third circuit letter |
| 3924791 | 322 | Abbott | 01/09/17 | B | B500 | 0.20 | 150.00 | Review revised third circuit letter |
| 3924556 | 322 | Abbott | 01/09/17 | B | B500 | 0.30 | 225.00 | Prepare for call re: NNIII issues |
| 3924644 | 322 | Abbott | 01/09/17 | B | B500 | 0.60 | 450.00 | Call with D'Amato, Rappaport re: NNIII issues |
| 3924541 | 322 | Abbott | 01/09/17 | B | B500 | 0.10 | 75.00 | Review corresp re: 3rd circuit letter re: briefing schedule in allocation appeals |
| 3924986 | 322 | Abbott | 01/09/17 | B | B500 | 0.10 | 75.00 | Corresp with Stein, Rosenthal re:  third circuit letter |
| 3925031 | 322 | Abbott | 01/09/17 | B | B500 | 0.10 | 75.00 | Further corresp with Stein, Rosenthal re: third circuit letter |
| 3924943 | 322 | Abbott | 01/09/17 | B | B500 | 0.10 | 75.00 | Review draft NTCC third circuit letter re: appeal scheduling |
| 3924951 | 322 | Abbott | 01/09/17 | B | B500 | 0.10 | 75.00 | Review corresp b/w Stein and Pohl re: Third circuit letter re: scheduling |
| 3925198 | 322 | Abbott | 01/10/17 | B | B500 | 0.20 | 150.00 | Review revised draft to 3rd circuit re: briefing schedule |
| 3925536 | 322 | Abbott | 01/10/17 | B | B500 | 0.10 | 75.00 | Review corresp re: final draft of 3rd circuit letter |
| 3933021 | 322 | Abbott | 01/24/17 | B | B500 | 0.10 | 75.00 | Review draft letter to third circuit re: status, suspension of briefing |

| 3933537 | 322 | Abbott | 01/25/17 | B | B500 | 0.10 | 75.00 | Corresp with counsel to the appeal parties re: third circuit letter |
| 3933379 | 322 | Abbott | 01/25/17 | B | B500 | 0.10 | 75.00 | Review final draft of Third Circuit letter |
| 3933451 | 322 | Abbott | 01/25/17 | B | B500 | 0.10 | 75.00 | Review corresp from Stein re: final from of letter |
| 3925709 | 684 | Maddox | 01/10/17 | B | B500 | 0.30 | 88.50 | File 3rd circuit letter (.2); emails with A Remming re same (.1) |
| 3923527 | 961 | Remming | 01/05/17 | B | B500 | 0.20 | 130.00 | Review and respond to email from D. Stein re appeal period (.1); review rules re same (.1) |
| 3925114 | 961 | Remming | 01/09/17 | B | B500 | 0.10 | 65.00 | Review add'l email from D. Stein re appeal letter |
| 3925159 | 961 | Remming | 01/09/17 | B | B500 | 0.30 | 195.00 | Review drafts of letter to third circuit. |
| 3924784 | 961 | Remming | 01/09/17 | B | B500 | 0.10 | 65.00 | Review emails from D. Abbott and J. Rosenthal re Third Circuit letter |
| 3925095 | 961 | Remming | 01/09/17 | B | B500 | 0.10 | 65.00 | Tele w/ D. Abbott re third circuit letter |
| 3925102 | 961 | Remming | 01/09/17 | B | B500 | 0.10 | 65.00 | Review email from L. Hakkenberg re letter re third circuit appeal |
| 3925106 | 961 | Remming | 01/09/17 | B | B500 | 0.10 | 65.00 | Review email from D. Stein re third circuit letter |
| 3925083 | 961 | Remming | 01/09/17 | B | B500 | 0.30 | 195.00 | Reviewing numerous emails re letters to Third Circuit |
| 3925079 | 961 | Remming | 01/09/17 | B | B500 | 0.10 | 65.00 | Office conf. w/ ARM re Third Circuit letter |
| 3925035 | 961 | Remming | 01/09/17 | B | B500 | 0.10 | 65.00 | Review email from J. Rosenthal re letter to third circuit |
| 3925820 | 961 | Remming | 01/10/17 | B | B500 | 0.10 | 65.00 | Review email from L. Hakkenberg re third circuit letter |
| 3925822 | 961 | Remming | 01/10/17 | B | B500 | 0.10 | 65.00 | Review email from D. Abbott re Third Circuit letter |
| 3925823 | 961 | Remming | 01/10/17 | B | B500 | 0.10 | 65.00 | Review further email from L. Hakkenberg re Third Circuit letter |
| 3925833 | 961 | Remming | 01/10/17 | B | B500 | 0.10 | 65.00 | Review email from K. Dine re third circuit letter |
| 3925852 | 961 | Remming | 01/10/17 | B | B500 | 0.10 | 65.00 | Review email from M. Riela re Third Circuit letter |
| 3925867 | 961 | Remming | 01/10/17 | B | B500 | 0.20 | 130.00 | Tele w/ D. Stein re Third Circuit letter (.1); review and respond to email from D. Stein re same (.1) |
| 3925363 | 961 | Remming | 01/10/17 | B | B500 | 0.10 | 65.00 | Review email from D. Stein re Third Circuit letter |
| 3925862 | 961 | Remming | 01/10/17 | B | B500 | 0.10 | 65.00 | Review vmail from D. Stein re third circuit letter |
| 3925860 | 961 | Remming | 01/10/17 | B | B500 | 0.30 | 195.00 | Prepare Third Circuit letter for filing |
| 3925502 | 961 | Remming | 01/10/17 | B | B500 | 0.10 | 65.00 | Review email from R. Johnson re Third Circuit letter |
| 3925505 | 961 | Remming | 01/10/17 | B | B500 | 0.10 | 65.00 | Review email from D. Stein re third circuit letter |
| 3925612 | 961 | Remming | 01/10/17 | B | B500 | 0.10 | 65.00 | Review and respond to email from B. Springart re Third Circuit letter |
| 3925616 | 961 | Remming | 01/10/17 | B | B500 | 0.10 | 65.00 | Tele w/ D. Stein re letter to Third Circuit |
| 3925518 | 961 | Remming | 01/10/17 | B | B500 | 0.10 | 65.00 | Review emails from L. Hall and D. Stein re Third Circuit letter |
| 3925459 | 961 | Remming | 01/10/17 | B | B500 | 0.10 | 65.00 | Review NTCC draft third circuit letter |
| 3925456 | 961 | Remming | 01/10/17 | B | B500 | 0.10 | 65.00 | Review email from D. Stein re Third Circuit letter |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA 419820                    AS OF 01/31/17          INVOICE# ******

| 3931361 | 961 | Remming | 01/20/17 | B | B500 | 0.10 | 65.00 | Review draft letter to Third Circuit |
| 3931432 | 961 | Remming | 01/20/17 | B | B500 | 0.10 | 65.00 | Review email from L. Hakkenberg re third circuit letter |
| 3935212 | 961 | Remming | 01/23/17 | B | B500 | 0.10 | 65.00 | Review third circuit briefing notice |
| 3932973 | 961 | Remming | 01/24/17 | B | B500 | 0.10 | 65.00 | Review draft letter to 3d Cir re confirmation order |
| 3935154 | 961 | Remming | 01/25/17 | B | B500 | 0.10 | 65.00 | Review email from L. Hakkenberg re third circuit letter |
| 3935155 | 961 | Remming | 01/25/17 | B | B500 | 0.10 | 65.00 | Review revised draft of third circuit letter |
| 3935156 | 961 | Remming | 01/25/17 | B | B500 | 0.10 | 65.00 | Review email from D. Abbott re comments to third circuit letter |
| 3935157 | 961 | Remming | 01/25/17 | B | B500 | 0.10 | 65.00 | Review email from R. Johnson re edits to third circuit letter |
| 3935158 | 961 | Remming | 01/25/17 | B | B500 | 0.10 | 65.00 | Review letter from B. OConner re edits to third circuit letter |
| 3935160 | 961 | Remming | 01/25/17 | B | B500 | 0.10 | 65.00 | Review email from R. Weber re third circuit letter |
| 3935161 | 961 | Remming | 01/25/17 | B | B500 | 0.10 | 65.00 | Review email from D. Crichlow re third circuit letter; review email from J. Putman re same |
| 3935163 | 961 | Remming | 01/25/17 | B | B500 | 0.10 | 65.00 | Review email from L. Hakkenberg re further revised version of third circuit letter |
| 3935164 | 961 | Remming | 01/25/17 | B | B500 | 0.10 | 65.00 | Review email from D. Abbott re revised version of third circuit letter and filing of same |
| 3935167 | 961 | Remming | 01/25/17 | B | B500 | 0.10 | 65.00 | Review email from L. Hall re comments to third circuit letter and review attachment to same |
| 3935176 | 961 | Remming | 01/25/17 | B | B500 | 0.10 | 65.00 | Review email from D. Abbott re filing of third circuit letter |
| 3936955 | 961 | Remming | 01/30/17 | B | B500 | 0.10 | 65.00 | Review order from third circuit re stay of appeal |
| 3932240 | 971 | Minott | 01/23/17 | B | B500 | 0.90 | 495.00 | Email from L. Hakkenberg re Third Circuit letter (.1) and research re same (.8) |
| 3932218 | 971 | Minott | 01/23/17 | B | B500 | 0.10 | 55.00 | Email from D. Abbott re stay letter |
| 3932222 | 971 | Minott | 01/23/17 | B | B500 | 0.30 | 165.00 | Emails with L. Hakkenberg re motion for stay |
| 3933555 | 971 | Minott | 01/25/17 | B | B500 | 0.90 | 495.00 | Email from M. Maddox re draft joint letter (.1); email from l. Hakkenberg re same and review same (.3); multiple emails from core parties re comments re joint letter (.5) |
| 3933560 | 971 | Minott | 01/25/17 | B | B500 | 0.10 | 55.00 | Email from J. Pultman re Third Circuit joint letter re allocation appeals |
| 3933564 | 971 | Minott | 01/25/17 | B | B500 | 0.10 | 55.00 | Email from D. Abbott re letter to Third Circuit re briefing and confirmation |
| 3933573 | 971 | Minott | 01/25/17 | B | B500 | 0.10 | 55.00 | Call with M. Maddox re Third Circuit letter re confirmation and briefing |
| 3933577 | 971 | Minott | 01/25/17 | B | B500 | 0.30 | 165.00 | Conf. with D. Abbott and M. Maddox re revised Third Circuit letter and exhibits re same |
| 3933591 | 971 | Minott | 01/25/17 | B | B500 | 0.10 | 55.00 | Email from D. Botter re joint Third Circuit letter |
| 3933580 | 971 | Minott | 01/25/17 | B | B500 | 0.10 | 55.00 | Emails with L. Hakkenberg, D. Stein and M. Maddox re exhibits to third circuit letter |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/17 13:25:22

PRO FORMA  419820                      AS OF 01/31/17                 INVOICE# ******

| 3933581 | 971 | Minott | 01/25/17 | B | B500 | 0.10 | 55.00 | Email from L. Hall re comment re third circuit letter |
| 3933582 | 971 | Minott | 01/25/17 | B | B500 | 0.10 | 55.00 | Emails from L. Hakkenberg and D. Abbott re revised third circuit letter |
| 3934205 | 971 | Minott | 01/26/17 | B | B500 | 0.30 | 165.00 | Emails with L. Hakkenberg re stipulation of dismissal and research re same |
| 3936031 | 971 | Minott | 01/30/17 | B | B500 | 0.10 | 55.00 | Review Third Circuit order re stay of briefing schedule |

Total Task:  B500          12.60          7,999.50

FEE SUBTOTAL          487.00          259,512.50