# Exhibit A

# DEWEY & LEBOEUF

Dewey & LeBoeuf LLP
1301 Avenue of the Americas
New York, NY 10019-6022

tel  +1 212 259 8057
fax  +1 212 649 9330
pbaumgaertner@dl.com

May 11, 2012

## PRIVILEGED AND CONFIDENTIAL

James D. Heaney
Managing Director
Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Re:  Nortel Networks

Dear Jim:

Enclosed is our invoice for professional services rendered as counsel to Law Debenture in connection with the above-referenced matter.  The invoice amount is for services rendered through May 11, 2012 at Dewey & LeBoeuf LLP.

Should you have any questions, please do not hesitate to contact me.

Warm regards,

Peter A. Baumgaertner

Enc.

Dewey & LeBoeuf LLP is a New York limited liability partnership.

NEW YORK | LONDON | WASHINGTON, DC | ABU DHABI | ALBANY | ALMATY | BEIJING | BOSTON | BRUSSELS
CHICAGO | DOHA | DUBAI | FRANKFURT | HONG KONG | HOUSTON | JOHANNESBURG (PTY) LTD. | LOS ANGELES
MADRID | MILAN | MOSCOW | PARIS | RIYADH AFFILIATED OFFICE | ROME | SAN FRANCISCO | SILICON VALLEY | WARSAW

US1 32432632.1

# DEWEY & LEBOEUF

Dewey & LeBoeuf LLP
1301 Avenue of the Americas
New York, NY 10019-6092
tel  +1 212 259 8000
fax  +1 212 259 6333

## PRIVILEGED AND CONFIDENTIAL

Employer Identification No. 13-5608594

James D. Heaney
Managing Director
Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017
UNITED STATES

| | |
|---|---|
| Invoice Number | 625809 |
| Invoice Date | 5/11/2012 |
| Client Number | 100386 |
| Matter Number | 000004 |
| | Page 1 |

RE: Nortel Networks

For Professional Services Rendered Through **5/10/2012**:
In connection with the above-captioned matter as detailed on the attached invoice.

| | |
|---|---|
| **Current Fees** | **$2,707,644.50** |
| **Current Expenses** | **$36,377.52** |
| **Total Amount of this Invoice** | **$2,744,022.02** |

IT00000329

100386 Law Debenture Trust Company of New York
   000004 Nortel Networks

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 01/29/09 | LEM | Review filing, docket, indenture, background information; Conference with R. Bice; Telephone conference with M. Dantas; Review Bank of New York resignation and tripartite agreement. | 2.50 |
| 01/29/09 | MAD | Revise Tri-Party Agreement. | 0.75 |
| 01/30/09 | LEM | Review files; Conference with M. Dantas; Telephone conference with R. Bice. | 1.75 |
| 01/30/09 | MAD | Comment on Tri-Party Agrement; Telephone call with R. Bice. | 0.75 |
| 02/03/09 | LEM | Review documents and issues. | 1.25 |
| 02/03/09 | MAD | Review and revise Tri-Party; Review Indenture. | 2.00 |
| 02/05/09 | LEM | Review filings; Telephone conference with R. Bice; Conference with L. Rosenbloom and M. Dantas. | 1.25 |
| 02/06/09 | LEM | Check on status; Telephone conference with R. Bice. | 0.75 |
| 02/09/09 | MAD | Address Tri-Party Issues. | 0.50 |
| 02/11/09 | MAD | Telephone call with R. Bice regarding proper debtors; Review Indenture; Respond to Bank of New York. | 0.50 |
| 02/12/09 | LEM | Deal with preliminary matter dealing with representation, status, and committee membership. | 2.00 |
| 02/13/09 | MAD | Address Tri-party issues. | 0.50 |
| 02/17/09 | LEM | Review final tripartite agreement; Conference with R. Bice; Review current docket; Review multiple Lyondell documents; Call F. Hodara of Akin Gump regarding UCC. | 3.00 |
| 02/17/09 | MAD | Address Tri-Party Agreement issues. | 0.75 |
| 02/18/09 | LEM | Telephone conference with F. Hodara; Telephone conference P. Tinker, Assistant US Trustee; Conference with R. Bice. | 1.00 |
| 02/19/09 | LEM | E-mails with P. Tinker; Review form; Obtain information and submit telephone conference with R. Bice. | 1.50 |
| 02/19/09 | MAD | Address Trustee Questionnaire; E-mails with L. Miller. | 0.50 |
| 02/20/09 | LEM | Communication with UCC committee counsel concerning status of bankruptcy filing and committee meetings; Telephone conference R. Bice; Review lengthy e-mails from other UCC members. | 1.75 |
| 02/20/09 | MAD | Conference with L. Miller on various matters. | 0.50 |
| 02/21/09 | LEM | Review several e-mails concerning emergency conference; Conference with R. Bice. | 1.00 |
| 02/23/09 | LEM | Participate in lengthy UCC conference call; Meet with R. Bice; Review lengthy materials. | 5.00 |
| 02/24/09 | LEM | Participate in long UCC conference call; Telephone calls with R. Bice before and after; Review lengthy documents/materials. | 4.00 |
| 02/24/09 | MAD | Conference with L. Miller regarding Tri-Party. | 0.25 |
| 02/25/09 | LEM | Analyze background information and reports. | 2.50 |
| 02/25/09 | MAD | Review pleading; Conference with L. Miller. | 2.00 |
| 02/26/09 | LEM | Review documents; Telephone conference with R. Bice. | 1.25 |
| 03/05/09 | LEM | Review conference call materials and conference with R. Bice. | 1.50 |
| 03/06/09 | LEM | Attend unsecured Creditor Committee weekly conference call. | 2.00 |
| 03/10/09 | LEM | Review documents. | 0.50 |
| 03/11/09 | LEM | Attend in person meeting of UC Committee at Akin firm with the | 4.50 |

CONFIDENTIAL

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 3

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | debtor and their professionals. | |
| 03/12/09 | LEM | Review e-mail attachments/documents. | 1.00 |
| 03/13/09 | LEM | Prepare for and participate in UC Committee; Telephone conference with R. Bice. | 3.00 |
| 03/16/09 | LEM | Meeting with Jefferies, R. Bice and M. Dantas regarding financial issues. | 2.25 |
| 03/16/09 | MAD | Conference with C. Veraso and L. Chang of Jeffries; Review of presentation. | 1.50 |
| 03/17/09 | LEM | Review documents and reports. | 1.50 |
| 03/18/09 | LEM | Review memos and pleadings from Akin Gump. | 1.25 |
| 03/19/09 | LEM | Prepare for and participate in UC Committee call, review materials; Conference with R. Bice. | 2.50 |
| 03/25/09 | MAD | Telephone call with Holder and follow-up to same. | 0.50 |
| 03/25/09 | MNK | Conference and communicate with R. Bice and L. Miller regarding Nortel Committee call and review materials regarding same. | 0.30 |
| 03/26/09 | MNK | Review materials forwarded by L. Miller and R. Bice and participate in weekly Committee call and communicate summary to L. Miller regarding same. | 2.80 |
| 03/27/09 | MAD | Telephone call with M. Khambati. | 0.25 |
| 03/27/09 | MNK | Draft brief summary of case for R. Bice. | 0.60 |
| 03/30/09 | LEM | Conference with R. Bice; Telephone conference with M. Khambati regarding issues. | 1.25 |
| 03/31/09 | LEM | Conference with L. Rosenbloom regarding various issues concerning the UCC and allocation. | 2.00 |
| 04/01/09 | LEM | Review materials for conference call; Telephone conference with R. Bice. | 1.50 |
| 04/01/09 | MNK | Review correspondence from financial advisors regarding sale deadlines. | 0.10 |
| 04/02/09 | MNK | Communicate with R. Bice and L. Miller regarding bar date set in this case. | 0.10 |
| 04/02/09 | MNK | Prepare for and participate in Nortel Committee meeting and communicate with R. Bice and L. Miller regarding same. | 2.90 |
| 04/06/09 | LEM | Participation in committee calls and review documents. | 1.50 |
| 04/07/09 | LEM | Calls regarding Nortel/Flextronics contract dispute; Telephone conference with R. Bice. Try to arrange a meeting with the Ad Hoc Bond holder committee, e-mails and telephone conference with UCC counsel and R. Bice. | 2.00 |
| 04/07/09 | MNK | Review and respond to communications from L. Miller regarding upcoming allocation and creditor committee meetings. | 0.10 |
| 04/08/09 | LEM | Attend conference with numerous Nortel committee members regarding Flextronics. | 2.50 |
| 04/09/09 | LEM | Attend UCC Committee call on Allocation of Sales Proceeds to various companies in Canada, USA and EMEA. | 3.25 |
| 04/10/09 | LEM | UCC Committee call, address questions from 4/9 Allocation call. | 2.25 |
| 04/10/09 | MNK | Prepare for and participate on regularly-scheduled Committee call | 3.80 |

CONFIDENTIAL

100386 Law Debenture Trust Company of New York      Invoice Number 625809
   000004 Nortel Networks                                  Page 4

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | and communicate with L. Miller and R. Bice regarding same. | |
| 04/13/09 | LEM | Deal with Bondholder issue; Telephone conference with M. Kambati. | 1.50 |
| 04/13/09 | MAD | E-mails with M. Khambati. | 0.25 |
| 04/13/09 | MNK | Review correspondence and attachment regarding noteholder inquiry on inter-company claim and communicate with Noteholder regarding same. | 0.10 |
| 04/14/09 | MNK | Communicate with B. Werner, M. Dantas and committee counsel regarding intercompany loans and review background information regarding same. | 0.90 |
| 04/15/09 | LEM | Review Canadian allocation issue. | 1.25 |
| 04/15/09 | MNK | Review allocation protocol circulated by the Debtors and communicate with L. Miller and R. Bice regarding same. | 0.30 |
| 04/17/09 | LEM | Attend UCC call. | 2.00 |
| 04/17/09 | MNK | Prepare for and participate in Committee call and communicate with L. Miller and R. Bice regarding same. | 3.10 |
| 04/23/09 | LEM | Attend weekly conference call. | 2.25 |
| 04/23/09 | MNK | Review materials and participate on Committee call. | 1.00 |
| 04/23/09 | MNK | Conference with R. Bice regarding status and strategy in Nortel. | 0.30 |
| 04/24/09 | MNK | Communicate with noteholder, B. Werner, regarding intercompany loan to NNI. | 0.20 |
| 04/29/09 | LEM | Review financial/legal analysis and Canadian proceedings. | 1.75 |
| 04/30/09 | LEM | Attend UCC conference call; Telephone conference with R. Bice. | 2.00 |
| 04/30/09 | MNK | Review materials and participate on Committee call. | 2.80 |
| 05/05/09 | LEM | Review US, UK, and Canadian pension memos. | 1.50 |
| 05/06/09 | LEM | Review three pension memos for UK, Canada and USA. | 1.50 |
| 05/07/09 | LEM | Attend weekly conference call; Review advisor materials. | 3.00 |
| 05/07/09 | MNK | Review documents in advance of committee meeting and participate on committee call regarding same. | 3.00 |
| 05/11/09 | LEM | Conference call with UCC; Review several sets of documents on financial analysis; Several calls with M. Khambati. | 2.50 |
| 05/11/09 | MNK | Review materials, prepare for and participate in Committee call regarding allocation issues with Canadian monitor. | 2.00 |
| 05/11/09 | MNK | Review background documents regarding bond issuance and communicate with M. Dantas regarding same. | 0.60 |
| 05/11/09 | MNK | Review court papers regarding claims bar date. | 0.20 |
| 05/12/09 | MNK | Communicate with R. Jacob and Noteholder regarding intercompany loan priority and status. | 0.20 |
| 05/13/09 | MNK | Communicate with Committee counsel regarding status and subordination issues concerning NNCC loan. | 0.60 |
| 05/13/09 | MNK | Communicate with counsel for U.K. Monitor regarding bar date and communicate with R. Bice and L. Miller regarding same. | 0.20 |
| 05/14/09 | LEM | Attend UCC committee call. | 2.00 |
| 05/14/09 | MNK | Prepare for and participate in Committee conference call and conference with R. Bice regarding same. | 3.10 |
| 05/15/09 | LEM | Review documents for committee issues. | 0.50 |

CONFIDENTIAL      IT00000332

100386 Law Debenture Trust Company of New York
  000004 Nortel Networks

Invoice Number 625809
Page 5

### For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 05/18/09 | LEM | Review documents and analysis -- Equinox; Review summary. | 1.00 |
| 05/18/09 | MNK | Review correspondence from Committee counsel regarding sale status. | 0.10 |
| 05/18/09 | MNK | Provide client brief status on case. | 0.20 |
| 05/19/09 | LEM | Review various summaries and analysis by UCC professionals. | 2.00 |
| 05/20/09 | MNK | Review Ad Hoc Bondholder filings and communicate with Committee Counsel regarding Ad Hoc Bondholders Group and communicate with R. Bice regarding same. | 0.30 |
| 05/21/09 | LEM | Conference with R. Bice; Review M. Khambatti notes. | 1.75 |
| 05/21/09 | MNK | Prepare for and participate on Nortel Committee call. | 2.10 |
| 05/22/09 | MNK | Communicate with F. Hodara, R. Bice and L. Miller regarding upcoming Committee meeting. | 0.10 |
| 05/26/09 | LEM | Review materials prepared by UCC professionals; Telephone conference with R. Bice. | 1.00 |
| 05/26/09 | MNK | Review Committee minutes circulated by Akin Gump. | 0.40 |
| 05/28/09 | MNK | Review memorandum from F. Hodara regarding tax issues relating to transfer pricing issues. | 0.10 |
| 05/29/09 | LEM | Attend lengthy UCC call regarding multiple issues. | 2.00 |
| 05/29/09 | MNK | Review materials and participate on Committee call. | 1.40 |
| 06/01/09 | LEM | Review materials from Akin and conference with M. Khambati and R. Bice; Take part in conference call at 3pm with UCC call. | 2.50 |
| 06/01/09 | MNK | Review Committee materials in preparation for calls with client and Committee and conferences with L. Miller and R. Bice regarding same. | 1.90 |
| 06/01/09 | MNK | Participate in conference with Committee regarding allocation of Equinox sale proceeds. | 0.70 |
| 06/03/09 | MNK | Review e-mail correspondence and documents regarding status on cross-border allocation and expense agreements and communicate with R. Bice and M. Smith regarding same. | 1.50 |
| 06/04/09 | LEM | Conference with M. Khambatti; Review materials for committee call; Conference with R. Bice. | 1.50 |
| 06/04/09 | MNK | Review documents in preparing for and participate in Nortel Committee call. | 2.60 |
| 06/04/09 | MNK | Review summary recommendation from Committee regarding Crossroads settlement. | 0.10 |
| 06/04/09 | MNK | Conference and communicate with L. Miller, R. Bice and M. Smith regarding status and strategy. | 0.50 |
| 06/05/09 | LEM | Review pending issues, review Akin memos. | 2.00 |
| 06/08/09 | MNK | Review funding agreement drafts and correspondence from Committee counsel and communicate with R. Bice regarding same. | 1.30 |
| 06/08/09 | MNK | Review summary from Committee counsel regarding IBM lease rejection. | 0.10 |
| 06/08/09 | MNK | Review Committee meeting minutes. | 0.10 |
| 06/09/09 | MNK | Review summary of Debtors' motion to update/increase bonding facilities sent by Committee counsel. | 0.20 |

CONFIDENTIAL

IT00000333

100386 Law Debenture Trust Company of New York                  Invoice Number 625809
000004 Nortel Networks                                                                    Page 6

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 06/09/09 | MNK | Conference with Committee counsel and R. Bice regarding finalizing funding agreement. | 0.30 |
| 06/11/09 | MNK | Review materials in preparing for and participating on Committee call. | 1.80 |
| 06/11/09 | MNK | Review final, executed Funding Agreement circulated by Committee Counsel. | 0.50 |
| 06/15/09 | LEM | Review pending issues; Telephone conferences with clients; Telephone conference with M. Dantas. | 2.00 |
| 06/17/09 | LEM | Review proposed allocation of sale proceeds. | 2.50 |
| 06/18/09 | LEM | Attend committee conference call: Discussion with R. Bice. | 1.50 |
| 06/18/09 | MNK | Review information and participate on weekly committee call regarding status and strategies. | 2.60 |
| 06/19/09 | LEM | Review recently distributed analysis from the UCC; Telephone conference with R. Bice; Telephone conference with M. Khambati. | 3.25 |
| 06/19/09 | MNK | Participate on Committee call to discuss Narnia bid; Review correspondence from Committee counsel regarding same. | 0.80 |
| 06/20/09 | MNK | Review Carrier sale press release sent by F. Hodara and communicate with R. Bice and L. Miller regarding same. | 0.10 |
| 06/22/09 | LEM | Review various analysis and financial reports. | 2.00 |
| 06/23/09 | LEM | Review background information, recent memos, financial analysis and Mohsin Khambati memos. Prepare for June 24th conference call. | 3.25 |
| 06/23/09 | MNK | Review notes and background papers and draft discussion points outline for client. | 0.10 |
| 06/23/09 | MNK | Draft and send discussion points outline to client. | 0.50 |
| 06/24/09 | LEM | Review documents; Conference with M. Khambati; Analyze funding issues; Prepare for tomorrow's conference call. | 2.00 |
| 06/25/09 | LEM | Conference with L. Rosenbloom, M. Khambati; R. Bice review various funding issues participants in weekly UCC call. | 4.50 |
| 06/25/09 | MNK | Conference with group regarding status in case. | 0.50 |
| 06/25/09 | MNK | Review materials and participate on weekly Committee call. | 2.40 |
| 06/26/09 | LEM | Review documents; Conference with M. Khambati; Review various new e-mails. | 1.75 |
| 06/26/09 | MAD | Address questions raised by L. Miller. | 1.00 |
| 06/26/09 | MNK | Review corporate materials forwarded by L. Miller and communicate with group regarding Law Debenture claim. | 0.50 |
| 06/30/09 | LEM | Review several financial presentations. | 1.50 |
| 07/02/09 | LEM | UCC conference call; Telephone conference with R. Bice; Telephone conference with M. Khambati. | 3.00 |
| 07/02/09 | MNK | Review committee materials and participate on Committee call. | 2.60 |
| 07/02/09 | MNK | Contact Canadian Monitor's representatives regarding claims bar date updates. | 0.10 |
| 07/06/09 | LEM | Several e-mails and conferences with R. Bice and M. Khambati; Review UCC documents; Arrange call with Jefferies regarding claims. | 1.50 |
| 07/06/09 | MNK | Communicate with E&Y representative regarding claims bar date in | 0.10 |

CONFIDENTIAL                                                                          IT00000334

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| | | Canada. | |
| 07/06/09 | MNK | Communicate with L. Miller and L. Chang at Jefferies regarding Nortel debt issues. | 0.20 |
| 07/06/09 | MNK | Draft and send case summary to R. Reale. | 0.20 |
| 07/07/09 | LEM | Review UCC materials; Telephone conference with M. Khambati. | 1.50 |
| 07/07/09 | MNK | Review summary on Moline settlement from B. Kahn. | 0.10 |
| 07/07/09 | MNK | Review update from Committee on proposed LOC facility. | 0.10 |
| 07/09/09 | LEM | UCC conference call: Telephone conference with M. Khambati; Conference with R. Bice. | 3.75 |
| 07/09/09 | MNK | Conference with L. Chang and L. Miller regarding Nortel debt structure. | 0.70 |
| 07/09/09 | MNK | Review documents, prepare for and participate on Committee call. | 1.90 |
| 07/14/09 | LEM | Review documents distributed by UCC. | 1.75 |
| 07/14/09 | MNK | Communicate with C. Verasco at Jeffries regarding Nortel debt structure. | 0.20 |
| 07/15/09 | LEM | Review Committee materials. | 2.50 |
| 07/15/09 | MNK | Review update form Committee counsel regarding Debtors' bonding facilities. | 0.10 |
| 07/15/09 | MNK | Review Petition for new Nortel case forwarded by the Committee. | 0.20 |
| 07/16/09 | LEM | Participate in Creditor Committee call; Review UCC documents. | 2.50 |
| 07/16/09 | MNK | Review documents served in connection with and participate in Committee call. | 3.20 |
| 07/20/09 | MNK | Review correspondence from client and Committee counsel regarding Aviator deal. | 0.20 |
| 07/20/09 | MNK | Communicate with R. Reale regarding updates in the case. | 0.10 |
| 07/20/09 | MNK | Review summary from Committee counsel regarding motion to assume agreements with Chrysler. | 0.10 |
| 07/20/09 | MNK | Review PBGC Plan termination materials sent by Committee counsel. | 0.70 |
| 07/23/09 | MNK | Review documents and Committee memoranda in preparation for and participate on Committee Call. | 2.90 |
| 07/24/09 | MNK | Participate on Nortel Committee call regarding bidding process and review correspondence from Committee regarding same. | 0.50 |
| 07/27/09 | MNK | Per L. Miller request, research bid/ask prices for Nortel bonds and communicate with NY library regarding same. | 0.60 |
| 07/28/09 | LEM | Review various reports and minutes by monitor and UCC professionals. | 2.75 |
| 07/28/09 | MNK | Review correspondence from Committee counsel regarding status of CDMA sale hearing. | 0.10 |
| 07/29/09 | LEM | Review Committee Minutes; Review UCC materials. | 2.50 |
| 07/29/09 | MNK | Review correspondence from Committee counsel regarding status of sale objection settlement with Flextronics. | 0.10 |
| 07/29/09 | MNK | Review revised Committee meeting minutes. | 0.10 |
| 07/29/09 | MNK | Review Committee summary of Monitor's Sixteenth Report. | 0.30 |
| 07/29/09 | MNK | Review Committee meeting minutes circulated by counsel. | 0.30 |

100386 Law Debenture Trust Company of New York                    Invoice Number 625809
000004 Nortel Networks                                                            Page 8

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 07/30/09 | LEM | Prepare for and participate in UCC call; Conference with M. Khambati; Conference with M. Dantas. | 2.50 |
| 07/30/09 | MNK | Review documents and agenda matters and participate on Committee call. | 1.90 |
| 07/30/09 | MNK | Conference with L. Miller regarding status and strategy. | 0.10 |
| 07/30/09 | MNK | Review Nortel cash and liquidity update provided by Committee professionals (Capstone). | 0.30 |
| 08/01/09 | MNK | Review Nortel contact list circulated by Committee professionals. | 0.10 |
| 08/03/09 | LEM | Review CRO information. | 1.25 |
| 08/04/09 | MNK | Review communication from F. Hodara regarding status on Equinox sale and bid procedures hearing. | 0.10 |
| 08/05/09 | LEM | Consider CRO Candidate; Review UCC materials. | 1.50 |
| 08/05/09 | MNK | Review communication from Committee counsel regarding NNI settlement. | 0.10 |
| 08/05/09 | MNK | Review Committee submissions on CRO candidates. | 0.30 |
| 08/06/09 | LEM | UCC call; Review materials prior to call; CRO discussion with R. Bice. | 1.75 |
| 08/06/09 | MNK | Review materials and participate on Nortel Committee call. | 2.80 |
| 08/06/09 | MNK | Review correspondence and attachment from R. Jacobs regarding upcoming hearing on CDMA sale before Canadian authorities. | 0.20 |
| 08/07/09 | MNK | View Canadian Committee hearings on Nortel sale of CDMA business. | 2.50 |
| 08/08/09 | MNK | Review Committee counsel's description of CDMA sale hearing before Canadian authorities. | 0.10 |
| 08/10/09 | LEM | Review UCC minutes. | 0.75 |
| 08/10/09 | MNK | Review information on bar dates in Canadian and US proceedings and communicate with client regarding same. | 0.20 |
| 08/10/09 | MNK | Review Committee minutes for July 30th and August 6th meetings. | 0.10 |
| 08/11/09 | LEM | Review UCC Committee minutes; UCC Documents. | 2.00 |
| 08/12/09 | LEM | Review UCC documents for call; CRO issue/appointment. | 2.00 |
| 08/12/09 | MNK | Review CRO Candidate resumes forwarded by Committee counsel. | 0.50 |
| 08/13/09 | LEM | Review committee distributions; Participate in UCC call; Telephone conference with R. Bice, discuss CRO process and candidates. | 3.50 |
| 08/13/09 | MNK | Communicate with R. Bice and L. Miller regarding thoughts on CRO selection. | 0.20 |
| 08/13/09 | MNK | Review materials and participate on weekly committee call. | 2.60 |
| 08/13/09 | MNK | Conference with L. Miller regarding status of CRO selection in the case. | 0.10 |
| 08/14/09 | LEM | Review UCC distribution materials. | 1.00 |
| 08/14/09 | MNK | Review communication from F. Hodara regarding CRO selection process. | 0.10 |
| 08/17/09 | MAD | Address issues; Office conference with H. Haas. | 1.00 |
| 08/19/09 | LEM | Review materials for UCC call; Conference with R. Bice. | 1.50 |
| 08/19/09 | MAD | Follow-up to client comments; Review documents. | 1.75 |
| 08/19/09 | MNK | Review committee meeting minutes sent by B. Kohn. | 0.10 |

CONFIDENTIAL                                                                          IT00000336

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 9

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 08/20/09 | LEM | Attend UCC call; Conference with R. Bice; Review materials. | 3.00 |
| 08/20/09 | MNK | Review documents and participate in weekly Committee call. | 1.50 |
| 08/21/09 | LEM | Review Pavi e-mails; Review UCC materials. | 1.50 |
| 08/21/09 | MNK | Review correspondence from Committee members regarding retention of CFO. | 0.20 |
| 08/24/09 | LEM | Review UCC Committee documents. | 1.50 |
| 08/26/09 | MNK | Review Nortel Canadian and US Bar Date materials. | 0.90 |
| 08/27/09 | LEM | Attend UCC call; Review documents; Telephone conference with R. Bice. | 2.50 |
| 08/27/09 | MNK | Review documents circulated by the Committee and participate on weekly committee call. | 2.40 |
| 08/27/09 | MNK | Communicate with L. Miller and M. Dantas regarding Nortel Canadian and US bar date and drafting proofs of claim. | 0.10 |
| 08/31/09 | MNK | Review additional bar date notices and materials filed in the US cases. | 0.20 |
| 08/31/09 | MNK | Review Nortel Committee minutes for August 20th and the 27th sent by Committee counsel. | 0.10 |
| 08/31/09 | MNK | Review IRS tax claim filed in the Nortel cases and communication from F. Hodara regarding same. | 0.10 |
| 08/31/09 | MNK | Communicate with R. Jacobs regarding Nortel bar date memo circulated by the Committee and procedures. | 0.10 |
| 08/31/09 | MNK | Review Debtors' Response to objections to various motions. | 0.20 |
| 09/03/09 | LEM | Lengthily CC call; Conference with R. Bice. | 2.00 |
| 09/03/09 | MNK | Review Committee materials and participate in Committee meeting. | 2.70 |
| 09/07/09 | MNK | Review correspondence from Committee counsel regarding status on competing bid for Equinox sale. | 0.20 |
| 09/08/09 | LEM | Conference call regarding sale of a division; Two conferences with R. Bice; E-mail. | 1.25 |
| 09/08/09 | MNK | Participate on Committee conference call to discuss bids for Equinox transaction. | 0.10 |
| 09/08/09 | MNK | Participate in Committee conference discussing Equinox bid. | 0.50 |
| 09/09/09 | LEM | Update on division sale and discussion of auction process. | 1.50 |
| 09/10/09 | LEM | Two (2) lengthy conference calls with UCC Committee; The debtor and a possible bidder for Equinox. | 3.25 |
| 09/10/09 | MNK | Review Committee materials and participate on weekly Committee call regarding status and issues. | 2.30 |
| 09/10/09 | MNK | Participate in supplemental committee call to discuss Equinox bid and sale process and progress. | 0.80 |
| 09/11/09 | LEM | Participate in conference call regarding on going auction process of Nortel Division. | 1.25 |
| 09/14/09 | LEM | Review status of sale; Conference with R. Bice. | 0.75 |
| 09/15/09 | LEM | Review auction issues; Conference with R. Bice. | 1.25 |
| 09/15/09 | MNK | Work on Nortel proofs of claim in the US and Canadian proceedings. | 0.70 |
| 09/16/09 | LEM | Auction update on UCC conference calls; Conference with R. Bice. | 1.50 |
| 09/16/09 | MNK | Work on Law Debenture claims in US and Canadian insolvency | 1.00 |

CONFIDENTIAL

100386 Law Debenture Trust Company of New York     Invoice Number 625809
000004 Nortel Networks                                              Page 10

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | proceedings. | |
| 09/16/09 | MNK | Review updates from counsel on Equinox and Carrier sales. | 0.20 |
| 09/17/09 | LEM | Attend Nortel conference call; Review Nortel UCC issues/and documents. | 3.50 |
| 09/17/09 | MNK | Review Committee materials and participate on Committee call to discuss status and strategy in bankruptcy cases. | 2.40 |
| 09/18/09 | LEM | Review Canadian and US Proofs of Claim; Conference with L. Rosenbloom. | 1.50 |
| 09/18/09 | MAD | Address POC issues; Review Addendum; Review and comment on response to Motion to Dismiss. | 0.75 |
| 09/18/09 | MNK | Work on Nortel claims in the US and Canadian proceedings. | 4.30 |
| 09/20/09 | MNK | Draft and send updated status report to R. Reale. | 0.10 |
| 09/21/09 | LEM | Review issues and documents; Review Proofs of Claim - US and Canadian. | 2.00 |
| 09/21/09 | MNK | Communicate with L. Miller and M. Dantas regarding Law Debenture claims in the bankruptcy cases. | 0.10 |
| 09/22/09 | LEM | Discuss US and Canadian Proofs of Claim, discuss filing. | 1.25 |
| 09/22/09 | MAD | Address POCs. | 0.75 |
| 09/22/09 | MNK | Communicate with G. Ciraldo regarding status of Law Debenture's claims against US and Canadian Debtors. | 0.10 |
| 09/22/09 | MNK | Conferences and communicate with R. Bice, L. Miller, and counsel for Ad Hoc Bondholders Group regarding Nortel proofs of claim and continue drafting and finalizing the same. | 1.90 |
| 09/23/09 | LEM | Review/comment on Proofs of Claim. | 1.50 |
| 09/23/09 | MNK | Review and revise Law Debenture claims and addendum and communicate with client and M. Dantas regarding same. | 1.20 |
| 09/24/09 | LEM | UCC call; Review IRS issues regarding a $2 Billion claim. | 2.25 |
| 09/24/09 | MAD | Review revised claims; Review e-mails. | 1.75 |
| 09/24/09 | MNK | Conference with R. Bice regarding claim amounts for proofs of claim. | 0.10 |
| 09/24/09 | MNK | Review Committee papers and participate on weekly status and strategy call with Committee. | 2.30 |
| 09/25/09 | LEM | Review Proofs of Claim. | 1.00 |
| 09/25/09 | MNK | Continue reviewing, revising and finalizing proofs of claim forms for filing purposes and communicate with R. Bice, L. Miller, L. Saal, H. Aaronson, and bondholder counsel regarding same. | 1.90 |
| 09/25/09 | MNK | Review correspondence from Committee counsel regarding update on closing of CDMA deal. | 0.10 |
| 09/28/09 | LEM | Review Proofs of Claim; Telephone conference with R. Bice; Telephone conference with M. Khambati, Discuss Canadian Counsel retention. | 1.50 |
| 09/28/09 | MNK | Communicate with L. Miller and M. Dantas regarding Nortel claims in US and Canada. | 0.10 |
| 09/29/09 | LEM | Address Proofs of Claim issues; Conference with M. Khambati. | 2.25 |
| 09/29/09 | MNK | Communicate with L. Miller and M. Dantas regarding notice to be | 0.10 |

IT00000338

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | sent on behalf of indenture trustee. | |
| 10/01/09 | MNK | Review Committee materials and participate on weekly Committee call regarding status, issues and strategies. | 2.70 |
| 10/04/09 | MNK | Draft Notice to Holders regarding recent events and circulate to working group for review and consideration. | 0.60 |
| 10/04/09 | MNK | Review correspondence from Committee Counsel regarding termination benefits summary in Debtors' Middle East office. | 0.10 |
| 10/06/09 | MNK | Review Committee meeting minutes forwarded by B. Kohn. | 0.20 |
| 10/07/09 | LEM | Review CRO's issues; Review UCC documents. | 1.00 |
| 10/07/09 | MNK | Conference and communicate with R. Bice and L. Miller regarding upcoming interview sessions for possible CEO candidates at the company. | 0.20 |
| 10/07/09 | MNK | Review CRO candidate materials forwarded by Committee counsel. | 1.10 |
| 10/07/09 | MNK | Review correspondence from Committee counsel regarding status of MEN sale. | 0.10 |
| 10/08/09 | LEM | Participate in UCC call, review financial documents. | 1.75 |
| 10/08/09 | MNK | Review information forwarded by Committee counsel and participate on weekly call. | 2.20 |
| 10/12/09 | LEM | Review issues raised by M. Khambati regarding proceeds allocation. | 1.00 |
| 10/12/09 | MNK | Review sale allocation protocol materials forwarded by Committee counsel and communicate with L. Miller and Committee counsel regarding same. | 2.00 |
| 10/12/09 | MNK | Work on Notice of Appearance and Request for Service of Papers in Nortel. | 0.50 |
| 10/12/09 | MNK | Review outline of Committee objections to bid procedures on the MEN transaction. | 0.20 |
| 10/15/09 | MNK | Communicate with Committee counsel regarding Proceeds Allocation issues. | 0.10 |
| 10/15/09 | MNK | Review Amended Agenda of matters scheduled for upcoming hearing. | 0.10 |
| 10/15/09 | MNK | Review Committee materials and participate on weekly committee conference call. | 1.90 |
| 10/16/09 | MNK | Conference with R. Jacobs regarding questions on Proceeds Allocation Protocol and communicate with L. Miller regarding same. | 0.50 |
| 10/16/09 | MNK | Review and further analyze Committee materials sent previously as part of Committee Call on October 15th, including new proceeds allocation breakdowns and projections. | 1.30 |
| 10/19/09 | LEM | Review several documents; Conference with M. Khambati; Analyze Canadian, US asset allocation agreement. | 1.25 |
| 10/19/09 | MNK | Review Order Approving Bidding Procedures and Authorizing Debtors to enter into Stalking Horse Agreement regarding Metro Ethernet Networks business. | 0.30 |
| 10/19/09 | MNK | Review supplemental order regarding compensation and reimbursement for Official Committee members. | 0.10 |
| 10/19/09 | MNK | Review Orders and Stipulation regarding interim resolution of claims and liens between the Debtors and the PBGC and the IRS. | 0.40 |

CONFIDENTIAL

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 10/20/09 | MNK | Review Omnibus Hearings Order filed and served in bankruptcy case. | 0.10 |
| 10/21/09 | LEM | Review materials distributed by UCC/Akin. | 1.00 |
| 10/22/09 | LEM | UCC conference call; Review materials. | 2.00 |
| 10/22/09 | MNK | Review documents circulated by Committee professionals, prepare for and participate on weekly committee call. | 1.70 |
| 10/22/09 | MNK | Review Committee recommendations on motion seeking to pay termination benefits as well as retain SCI for document review. | 0.20 |
| 10/23/09 | MNK | Review correspondence from Committee counsel regarding CFIUS update. | 0.10 |
| 10/23/09 | MNK | Review documents filed and served in the bankruptcy cases. | 0.10 |
| 10/24/09 | MNK | Review and analyze Committee materials circulated in advance of and for October 22nd meeting. | 1.70 |
| 10/26/09 | MNK | Review agenda and amended agenda of matters for upcoming hearing in the bankruptcy cases. | 0.10 |
| 10/26/09 | MNK | Review Notice and bidding procedures filed and served regarding sale of MEN business. | 0.30 |
| 10/26/09 | MNK | Review Notice and bidding procedures regarding sale of Debtors' GSM/GSM-R business. | 0.20 |
| 10/26/09 | MNK | Review Notice of Omnibus hearings filed and served in the bankruptcy cases. | 0.10 |
| 10/27/09 | LEM | Review US Government Tax issue. | 1.25 |
| 10/27/09 | MNK | Review Notice of Successful Bid by Hitachi on Next Generation Packet Core business filed and served in the bankruptcy cases. | 0.10 |
| 10/28/09 | MNK | Review amended agenda for upcoming hearing in the case. | 0.10 |
| 10/28/09 | MNK | Review documents filed and served in the bankruptcy case. | 0.10 |
| 10/28/09 | MNK | Review correspondence from the Debtors regarding revised terms of Jefferies retention. | 0.10 |
| 10/29/09 | LEM | Participate in UCC conference call. | 1.25 |
| 10/29/09 | MNK | Participate in weekly Committee call and communicate with R. Bice regarding Jefferies compensation issue. | 1.90 |
| 10/29/09 | MNK | Review Order Authorizing Sale of Debtors' Next Generation Packet Core Networks Components. | 0.40 |
| 10/30/09 | MNK | Review documents filed and served in the bankruptcy cases. | 0.10 |
| 11/01/09 | MNK | Review correspondence from T. Feuerstein regarding modification to CDMA asset sale agreement. | 0.10 |
| 11/01/09 | MNK | Review correspondence from K. Davis regarding modifications to MEN bidding procedures. | 0.20 |
| 11/02/09 | LEM | Review UCC materials for conference call. | 0.75 |
| 11/02/09 | MNK | Review correspondence from S. Reisman regarding Jefferies compensation adjustment. | 0.10 |
| 11/02/09 | MNK | Review correspondence from M. Henkin and Jefferies presentations regarding compensation adjustment. | 0.50 |
| 11/04/09 | LEM | Attend weekly UCC call. | 1.00 |
| 11/04/09 | MNK | Review materials and participate on weekly Committee call. | 2.00 |

IT00000340

100386 Law Debenture Trust Company of New York        Invoice Number 625809
   000004 Nortel Networks                                                          Page 13

### For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 11/04/09 | MNK | Review notice of rescheduled bid deadline, auction and other dates in connection with sale of GSM business. | 0.10 |
| 11/04/09 | MNK | Review Application to retain Global IP Law Group regarding evaluation and sale of Debtors' IP Portfolio. | 0.30 |
| 11/04/09 | MNK | Review Motion regarding Assumption and Assignment of Executory Contracts pursuant to sale of CDMA business. | 0.10 |
| 11/04/09 | MNK | Review motion to file MEN sale disclosures, exhibits, and schedules under seal. | 0.10 |
| 11/04/09 | MNK | Review memo from Committee counsel, B. Kahn, regarding IP Global retention. | 0.10 |
| 11/05/09 | LEM | Review UCC materials and attend weekly conference call. | 2.50 |
| 11/06/09 | MNK | Review 15-week cash update and forecast sent by Capstone. | 0.40 |
| 11/06/09 | MNK | Review and analyze Flextronics settlement and recommendation sent by Committee Professionals. | 0.40 |
| 11/07/09 | MNK | Review additional materials related to Jefferies work and compensation rates circulated by Committee. | 0.30 |
| 11/09/09 | LEM | Review UCC and related material. | 1.50 |
| 11/09/09 | MAD | Review Committee Notes; Telephone call with L. Miller. | 1.25 |
| 11/09/09 | MNK | Review amended and revised schedules and SOFAs filed and served in the Debtors' bankruptcy cases. | 0.40 |
| 11/10/09 | LEM | Revise Notices to Holders. | 1.25 |
| 11/10/09 | MNK | Review notice of upcoming hearing filed and served in the bankruptcy cases. | 0.10 |
| 11/10/09 | MNK | Review documents filed and served in the bankruptcy cases. | 0.40 |
| 11/10/09 | MNK | Review and revise notice to holders and send to L. Miller and M. Dantas for review and consideration. | 0.20 |
| 11/11/09 | LEM | Review UCC call materials. | 1.50 |
| 11/11/09 | MNK | Review amended notice of agenda for upcoming hearing in the bankruptcy case. | 0.10 |
| 11/11/09 | MNK | Review papers regarding CDMA Sale filed and served in the bankruptcy cases. | 0.40 |
| 11/12/09 | LEM | Participate in UCC weekly call and review committee documents; Conference with R. Bice. | 2.25 |
| 11/12/09 | MNK | Participate on regularly scheduled Committee Call. | 1.90 |
| 11/13/09 | LEM | Review e-mail on DOMA closing. | 0.25 |
| 11/13/09 | MNK | Review correspondence from Committee counsel regarding status of CDMA closing and MEN bid deadlines and auction. | 0.10 |
| 11/13/09 | MNK | Review documents filed and served in the bankruptcy cases. | 0.20 |
| 11/14/09 | MNK | Review Committee materials sent for November 12th call. | 0.80 |
| 11/16/09 | MNK | Review documents filed and served in the bankruptcy cases. | 0.20 |
| 11/17/09 | MNK | Review agenda of matters scheduled for November 19th hearing. | 0.20 |
| 11/17/09 | MNK | Review status from Committee counsel regarding MEN bids, bidders and prospective auction. | 0.20 |
| 11/18/09 | MNK | Review Debtors' papers and schedules regarding motion to set bar date for CALA Debtors to determine if impacts NNI and Law | 1.10 |

CONFIDENTIAL

100386 Law Debenture Trust Company of New York          Invoice Number 625809
  000004 Nortel Networks                                              Page 14

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Debenture. | |
| 11/18/09 | MNK | Review Debtors' motion and APAC/Asia Restructuring Agreement filed and served in the bankruptcy cases. | 1.40 |
| 11/19/09 | LEM | Attend weekly conference call; Review M. Khambati e-mail. | 1.75 |
| 11/19/09 | MNK | Participate on weekly Committee call and communicate with R. Bice and M. Smith regarding same. | 1.80 |
| 11/19/09 | MNK | Review documents, including hearing agenda, filed and served in the bankruptcy cases. | 0.10 |
| 11/20/09 | LEM | Review several e-mails and participate in UCC's call on MEN auction process. | 1.50 |
| 11/20/09 | MNK | Participate on Committee call regarding status of MEN auction. | 0.40 |
| 11/21/09 | MNK | Review Committee materials distributed for November 19th conference call. | 0.90 |
| 11/21/09 | MNK | Review correspondence from committee professionals regarding status at MEN auction. | 0.10 |
| 11/22/09 | MNK | Review multiple correspondence from Committee professionals over course of day regarding status and strategies at MEN auction. | 0.30 |
| 11/23/09 | LEM | MEN auction update e-mail and conference. | 1.25 |
| 11/23/09 | MNK | Review correspondence and updates from Committee professionals and members on Nortel MEN Auction. | 0.10 |
| 11/24/09 | LEM | Review pleadings and MEN bidding results. | 0.75 |
| 11/24/09 | MNK | Review Motion, proposed Order and Escrow Agreement for sale proceeds concerning Next Gen assets. | 0.40 |
| 11/24/09 | MNK | Review miscellaneous documents filed and served in the bankruptcy cases. | 0.40 |
| 11/25/09 | LEM | Attend weekly UCC call; Review e-mails. | 2.00 |
| 11/25/09 | MNK | Review Committee materials and participate on weekly Committee meeting. | 1.90 |
| 11/27/09 | MNK | Review documents filed and served in the bankruptcy cases. | 0.10 |
| 11/28/09 | MNK | Review documents relating to Flextronics settlement filed and served in the bankruptcy cases. | 0.90 |
| 11/28/09 | MNK | Review Notice of Successful bid of MEN assets. | 0.10 |
| 11/30/09 | MNK | Review Debtors' motion concerning omnibus claims objections. | 0.30 |
| 11/30/09 | MNK | Review Agenda for upcoming (December 2nd) hearing. | 0.20 |
| 11/30/09 | MNK | Review GSM sale papers filed and served in the bankruptcy cases. | 1.00 |
| 11/30/09 | MNK | Review miscellaneous documents filed and served in the bankruptcy cases. | 0.30 |
| 12/01/09 | LEM | Attend emergency conference call on morning court argument regarding recent MEN auction process and new bid. | 1.50 |
| 12/01/09 | MNK | Review correspondence from Committee counsel and member regarding new bid on MEN business. | 0.10 |
| 12/01/09 | MNK | Review NSN/OEP objections and counter-bid on MEN auction. | 0.20 |
| 12/01/09 | MNK | Participate on Committee call regarding new NSN/OEP bid. | 1.20 |
| 12/01/09 | MNK | Review correspondence from Committee members and professionals regarding NSN/OEP objections to MEN sale. | 0.10 |

CONFIDENTIAL

100386 Law Debenture Trust Company of New York Invoice Number 625809
 000004 Nortel Networks Page 15

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 12/01/09 | MNK | Review GSM auction bids recap submitted by Committee professionals. | 0.10 |
| 12/02/09 | LEM | Review several e-mails regarding auction process and court hearing; Long telephone conference with R. Bice. | 1.75 |
| 12/02/09 | MNK | Review multiple correspondence throughout the day regarding MEN sale process from Committee professionals and members and participate on multiple conferences regarding same. | 1.50 |
| 12/02/09 | MNK | Review amended agenda of upcoming hearing on December 2nd. | 0.20 |
| 12/03/09 | LEM | Review M. Khambati notes on UCC conference call today. | 0.50 |
| 12/03/09 | MNK | Review correspondence and article sent by F. Hodara regarding NSN's desire to appeal from latest sale decision. | 0.10 |
| 12/03/09 | MNK | Review cash flow forecast sent by Committee professionals. | 0.60 |
| 12/03/09 | MNK | Communicate with M. Smith and J. Heaney regarding upcoming Committee call. | 0.10 |
| 12/03/09 | MNK | Participate on weekly Committee call. | 1.20 |
| 12/03/09 | MNK | Review correspondence from F. Hodara regarding Court ruling on MEN sale. | 0.10 |
| 12/05/09 | MNK | Review Committee memo on $2 billion UK pension liability. | 0.60 |
| 12/07/09 | MNK | Review documents filed and served in the bankruptcy cases. | 0.20 |
| 12/08/09 | LEM | Review UCC materials on MEM auction and tax issues. | 1.25 |
| 12/08/09 | LEM | Conference with M. Dantas regarding POC's issues. | 0.50 |
| 12/08/09 | MNK | Review IBM settlement agreement (including treatment of claims against more than one debtor) filed and served in the bankruptcy cases. | 0.20 |
| 12/08/09 | MNK | Review Order approving the Flextronics Settlement. | 0.10 |
| 12/08/09 | MNK | Review Order approving Asia Restructuring Agreement and Next Gen Packet Core Network Escrow Agreement. | 0.20 |
| 12/08/09 | MNK | Continue reviewing and analyzing Committee memo on $2 billion UK pension liability for Canadian and US estates. | 0.60 |
| 12/09/09 | MNK | Review CALA Bar Date Order. | 0.30 |
| 12/09/09 | MNK | Review various GSM Sale Orders filed and served in the bankruptcy cases. | 0.40 |
| 12/09/09 | MNK | Review correspondence from J. Sturm regarding closing of Next Generation Packet Core sale transaction. | 0.10 |
| 12/09/09 | MNK | Review Debtors' motion seeking approval of settlement with Nettel Corporation. | 0.30 |
| 12/09/09 | MNK | Review Committee meeting minutes sent by Committee professionals. | 0.20 |
| 12/10/09 | LEM | Attend UCC call; Review distributed materials; Review Urgent Request for bonus funds. | 2.25 |
| 12/10/09 | MNK | Conference with R. Bice regarding attendance and issues at Committee meeting today. | 0.10 |
| 12/10/09 | MNK | Participate on weekly Committee call. | 1.90 |
| 12/10/09 | MNK | Review MEN Sale Order filed and served in the bankruptcy cases. | 0.40 |
| 12/10/09 | MNK | Review correspondence from J. Borrow and Committee members | 0.20 |

IT00000343

100386 Law Debenture Trust Company of New York          Invoice Number 625809
    000004 Nortel Networks                                              Page 16

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | regarding additional bonuses demanded by Nortel employees working toward closing of Enterprise deal. | |
| 12/11/09 | MNK | Review NETtel settlement motion summary sent by Committee counsel. | 0.20 |
| 12/11/09 | MNK | Review notice of agenda of matters scheduled for December 15th hearing. | 0.20 |
| 12/11/09 | MNK | Review and analyze Committee materials circulated for last call. | 1.20 |
| 12/14/09 | LEM | Review of Capstone materials on incentive/retention compensation. | 1.50 |
| 12/14/09 | MNK | Review agenda of matters for upcoming hearing. | 0.20 |
| 12/14/09 | MNK | Review Enterprise Solutions business escrow agreement filed and served in the bankruptcy cases. | 0.20 |
| 12/14/09 | MNK | Review motion papers seeking approval for the appointment of John Ray as the Debtors' Principal Officer. | 0.40 |
| 12/15/09 | LEM | Several calls Capstone, with financial advisor, and Law Debenture regarding retention of critical management personnel to close the various auction. | 1.00 |
| 12/15/09 | MNK | Review Amended Agenda for upcoming hearing. | 0.10 |
| 12/15/09 | MNK | Review Committee meeting minutes for December 10th meeting circulated by Committee counsel. | 0.10 |
| 12/15/09 | MNK | Review documents filed and served in the bankruptcy cases. | 0.30 |
| 12/16/09 | LEM | Attend call regarding tax and Canadian issues; Review Capstone materials on compensation issues. | 2.00 |
| 12/16/09 | MNK | Review correspondence from F. Hodara regarding summary of deals with Monitor and IRS. | 0.10 |
| 12/16/09 | MNK | Participate in Committee conference call to discuss Canada funding and IRS claim deals. | 1.10 |
| 12/17/09 | LEM | Participate in UCC call and review Capstone compensation materials. | 2.50 |
| 12/17/09 | MNK | Review additional documents relating to sale of Enterprise Solutions business unit filed and served in the bankruptcy cases. | 0.30 |
| 12/17/09 | MNK | Participate on Committee call. | 1.40 |
| 12/18/09 | MNK | Review Committee materials circulated in support of the December 17th call. | 0.40 |
| 12/18/09 | MNK | Review article and opinion on mandatory Rule 2019 disclosures forwarded by Committee counsel. | 0.40 |
| 12/19/09 | MNK | Review Nortel 17-Week Cash Forecasts and Update prepared and forwarded by Capstone. | 0.40 |
| 12/20/09 | MNK | Review correspondence from Committee counsel regarding closing of Enterprise sale. | 0.10 |
| 12/21/09 | MNK | Review documents filed and served in the bankruptcy cases. | 0.30 |
| 12/21/09 | MNK | Review Twenty Second and twenty Third Reports of Canadian Monitor to determine status of Canadian proceedings. | 0.90 |
| 12/22/09 | LEM | Attend UCC weekly call; Review UCC materials. | 2.00 |
| 12/22/09 | MNK | Review Twenty Fourth Report of Canadian Monitor to determine status of proceedings. | 0.70 |
| 12/22/09 | MNK | Review Twenty Fifth Report of Canadian Monitor to determine | 0.60 |

100386 Law Debenture Trust Company of New York        Invoice Number 625809
  000004 Nortel Networks                                        Page 17

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | status of proceedings. | |
| 12/22/09 | MNK | Review Twenty Sixth Report of Canadian Monitor to determine status of proceedings. | 0.60 |
| 12/22/09 | MNK | Review materials circulated by Committee professionals regarding CVAS deal. | 0.70 |
| 12/22/09 | MNK | Attend and participate in Committee meeting (with Debtors management) to discuss CVAS and LG Nortel deals. | 1.70 |
| 12/22/09 | MNK | Review documents filed and served in the bankruptcy cases. | 0.10 |
| 12/23/09 | MNK | Review Twenty Seventh through Twenty Ninth Reports of Canadian Monitor to determine status of proceedings. | 1.80 |
| 12/23/09 | MNK | Review announcement and attachment from Committee counsel regarding CVAS sale. | 0.10 |
| 12/24/09 | MNK | Review motion seeking approval for assumption of additional contracts for Enterprise sale. | 0.30 |
| 12/24/09 | MNK | Review miscellaneous documents filed and served in the bankruptcy cases. | 0.10 |
| 12/24/09 | MNK | Review CVAS sale papers filed and served in the bankruptcy cases. | 0.80 |
| 12/24/09 | MNK | Review Thirtieth and Thirty First Reports of Monitor to determine status of Canadian proceedings. | 1.40 |
| 12/26/09 | MNK | Review Jabel Circuits proposed agreement forwarded by Committee counsel along with recommendation. | 0.30 |
| 12/28/09 | MNK | Review miscellaneous documents filed and served in the bankruptcy cases. | 0.30 |
| 12/28/09 | MNK | Review Stipulation and motion papers regarding resolution of IRS Claim and the Advance Pricing Agreement between the US and Canadian estates. | 1.40 |
| 12/28/09 | MNK | Review First Omnibus Claims Objection. | 0.30 |
| 12/28/09 | MNK | Review Second Omnibus Objection to claims. | 0.20 |
| 12/29/09 | MNK | Review Third Omnibus Objection to Claims. | 0.30 |
| 12/29/09 | MNK | Review Thirty Second and Thirty Third Reports of Canadian Monitor to determine status of proceedings. | 1.30 |
| 12/29/09 | MNK | Communicate with Committee counsel regarding claims objections in the US and Canadian proceedings. | 0.10 |
| 12/29/09 | MNK | Review motion and settlement documents regarding Canadian funding. | 1.40 |
| 12/29/09 | MNK | Review correspondence from Committee counsel regarding status of upcoming matters in the bankruptcy cases. | 0.10 |
| 01/02/10 | MNK | Review motion and supporting materials for sale of Debtors' CVAS business. | 1.70 |
| 01/04/10 | MNK | Review Agenda of matters for upcoming hearing. | 0.20 |
| 01/04/10 | MNK | Review documents filed and served in the bankruptcy cases. | 0.30 |
| 01/05/10 | LEM | Review Notice of Motion of Settlement stipulation between Nortel and I.R.S.; Notice of Motion of Canadian Funding and Settlement Agreement. | 4.75 |
| 01/05/10 | MNK | Review revised Notice of Agenda for upcoming hearing. | 0.10 |

CONFIDENTIAL                                                           IT00000345

100386 Law Debenture Trust Company of New York    Invoice Number 625809
000004 Nortel Networks    Page 18

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 01/06/10 | LEM | Attend emergency conference call on CVAS; Conference with R. Bice. | 1.25 |
| 01/06/10 | MNK | Conference with L. Miller regarding status and strategy in the bankruptcy cases. | 0.20 |
| 01/06/10 | MNK | Participate in Committee conference regarding CVAS transaction. | 0.50 |
| 01/06/10 | MNK | Review amended agendas of matters scheduled for hearing today. | 0.20 |
| 01/06/10 | MNK | Prepare summary for L. Miller regarding Nortel claims process and progress. | 0.30 |
| 01/07/10 | LEM | Attend weekly UCC call; Conference with M. Khambati; Conference with R. Bice. | 1.75 |
| 01/07/10 | MNK | Communicate with L. Miller and R. Bice regarding Nortel Bond trading. | 0.10 |
| 01/07/10 | MNK | Participate in weekly Committee conference call. | 1.20 |
| 01/07/10 | MNK | Prepare and send Nortel status report to R. Reale. | 0.20 |
| 01/08/10 | LEM | Review Retention Letters and draft Notice to Holders; Analyze M. Khambati recommendation regarding POC. | 0.75 |
| 01/08/10 | MNK | Draft engagement letter for Dewey & LeBoeuf. | 0.70 |
| 01/08/10 | MNK | Review and revise bondholder notice and send to L. Miller for review. | 0.20 |
| 01/09/10 | MNK | Review OEP/Genband sale papers regarding CVAS business filed and served in the bankruptcy cases. | 0.50 |
| 01/09/10 | MNK | Review Committee objection to CVAS bidding procedures, including the OEP reimbursement request and Genband break up fee request. | 0.40 |
| 01/09/10 | MNK | Review Order and attachments authorizing CVAS sale procedures. | 0.80 |
| 01/10/10 | MNK | Review and analyze Committee materials prepared for call on January 7th, 2010 and communicate with L. Miller regarding claims reconciliation process and cross-border issues. | 1.10 |
| 01/11/10 | MNK | Review multiple orders pertaining to Enterprise Solutions business unit sale. | 0.40 |
| 01/13/10 | MNK | Review Order approving appointment of J. Ray as Debtors' principal officer. | 0.10 |
| 01/13/10 | MNK | Review Order approving CDMA/LTE China Side Agreement. | 0.10 |
| 01/14/10 | LEM | Review UCC materials for today's call; Participate in UCC call. | 2.25 |
| 01/14/10 | MNK | Review US and Canadian tax attributes presentation circulated by the Committee. | 0.30 |
| 01/14/10 | MNK | Participate on weekly Committee call. | 1.20 |
| 01/16/10 | MNK | Review miscellaneous documents filed and served in the bankruptcy cases. | 0.10 |
| 01/16/10 | MNK | Review Debtors' motion seeking extension of exclusivity period and proposed form of order. | 0.40 |
| 01/19/10 | LEM | Conference with M. Khambati regarding proceeds allocation between US and Canadian entities and various scenarios for payment to Law Debenture Bonds. | 1.25 |
| 01/19/10 | MNK | Conference with L. Miller regarding Nortel claims projections and communicate with F. Hodara regarding same. | 0.40 |

IT00000346

100386 Law Debenture Trust Company of New York      Invoice Number 625809
  000004 Nortel Networks      Page 19

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 01/19/10 | MNK | Review Agenda of matters for upcoming hearing. | 0.10 |
| 01/20/10 | LEM | Review Cross Border protocol draft agreement; Review Agenda. | 1.50 |
| 01/20/10 | MNK | Review Notice of proposed Order for Debtors to waive section 345 requirements with respect to cash collateral. | 0.40 |
| 01/20/10 | MNK | Review Notice by Debtors regarding contracts concerning MEN sale. | 0.10 |
| 01/20/10 | MNK | Review and respond to correspondence from F. Hodara regarding cross-border claims protocol. | 0.10 |
| 01/21/10 | LEM | Participate in UCC call and review attachments, and Cross Border protocol draft; Conference with M. Dantas and L. Rosenbloom. | 2.00 |
| 01/21/10 | MNK | Participate on weekly Committee call. | 1.70 |
| 01/21/10 | MNK | Review Reply of Debtors to EMEA Debtors' objections to Canadian Funding Agreement. | 0.30 |
| 01/21/10 | MNK | Review correspondence from Committee counsel regarding agenda items. | 0.10 |
| 01/21/10 | MNK | Review Debtors' motion to assign NNI debt to Valenio Holdings Ltd. | 0.40 |
| 01/21/10 | MNK | Review various motions, notices and agreements regarding Advance Pricing Agreement with the IRS. | 0.50 |
| 01/21/10 | MNK | Review Amended Agenda for upcoming hearing in the bankruptcy cases. | 0.10 |
| 01/21/10 | MNK | Review Committee's motion to expand scope of services offered by Jefferies & Company. | 0.60 |
| 01/22/10 | MNK | Communicate with R. Bice regarding proceeds allocation discussions with Committee counsel. | 0.10 |
| 01/23/10 | MNK | Review Committee materials prepared and forwarded for January 21st weekly Committee call. | 1.60 |
| 01/25/10 | LEM | Review Capstone Proceeds Allocation presentations of 1/7/10 and 1/21/10. | 2.00 |
| 01/25/10 | MNK | Review and respond to correspondence from L. Miller, R. Bice and J. Borow regarding Nortel cash proceeds allocation issues. | 0.10 |
| 01/26/10 | LEM | Conference call with Capstone, Law Debenture, L. Rosenbloom and M. Khambati to discuss proceeds allocation; Subsequent call with Law Debenture and M. Khambati to discuss Law Debenture's bond holder specific claims. | 2.25 |
| 01/26/10 | MNK | Review proceeds allocation matrix prepared by Committee professionals and participate in conference with Committee professionals and Working Group regarding same. | 1.30 |
| 01/26/10 | MNK | Conference with L. Miller and R. Bice regarding proceeds allocation and other issues in Nortel. | 0.50 |
| 01/27/10 | LEM | Review proposed allocation issue. | 1.50 |
| 01/27/10 | MNK | Review various claims and sale orders entered and served in the bankruptcy cases. | 0.40 |
| 01/28/10 | LEM | Attend Nortel Committee Call; Telephone conference with M. Khambati. | 1.25 |
| 01/28/10 | MNK | Review Committee materials and participate on weekly Committee call regardingstatus. | 1.40 |

IT00000347

100386 Law Debenture Trust Company of New York     Invoice Number 625809
  000004 Nortel Networks     Page 20

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 01/29/10 | LEM | Review several Capstone presentations on allocation of proceeds. | 2.00 |
| 01/29/10 | MNK | Review Committee materials sent in furtherance of weekly call this week. | 0.50 |
| 02/01/10 | MNK | Review Agenda for upcoming February 3rd hearing. | 0.10 |
| 02/01/10 | MNK | Review Debtors' Fourth Omnibus Objection to Claims. | 0.70 |
| 02/01/10 | MNK | Review Order approving Canadian Funding and Settlement Agreement. | 0.10 |
| 02/01/10 | MNK | Review Debtors' Notice regarding assignment of contracts concerning Enterprise sale. | 0.10 |
| 02/01/10 | MNK | Review Supplemental Declaration from J. Bromley regarding Cleary Gottlieb retention. | 0.10 |
| 02/03/10 | MNK | Review Debtors' Fifth Omnibus Objection to Claims. | 0.40 |
| 02/03/10 | MNK | Review amended agenda of matters for upcoming hearing. | 0.10 |
| 02/04/10 | LEM | Review materials and participate in weekly UCC conference call; Telephone conference with M. Khambati. | 1.50 |
| 02/04/10 | MNK | Participate in weekly Committee call regarding various status issues and concerns in the bankruptcy cases. | 1.50 |
| 02/04/10 | MNK | Review Debtors Sixth Omnibus Objections to Claims. | 0.40 |
| 02/04/10 | MNK | Review Debtors' Seventh Omnibus Objection to Claims. | 0.30 |
| 02/05/10 | MNK | Review and analyze Committee materials forwarded for weekly call. | 0.90 |
| 02/08/10 | LEM | Review/revise proposed Notice; Review allocation of proceeds issues. | 2.25 |
| 02/08/10 | MNK | Work on draft Nortel notice to holders. | 0.90 |
| 02/09/10 | MNK | Continue working on Nortel notice to holders and communicate with Working Group regarding same. | 1.20 |
| 02/11/10 | LEM | Review UCC materials reports from Capstone and participate in conference call. | 2.00 |
| 02/11/10 | MNK | Participate on weekly Committee call. | 0.80 |
| 02/12/10 | LEM | Revise Notice to Holders. | 0.75 |
| 02/12/10 | MAD | Review and revise notice; Review Indenture. | 1.75 |
| 02/12/10 | MNK | Review committee recommendation on ATC settlement. | 0.20 |
| 02/12/10 | MNK | Review motion and settlement agreement to settle ATC/Peacock dispute. | 0.40 |
| 02/13/10 | MNK | Review Committee materials prepared and circulated for February 11th call. | 0.90 |
| 02/16/10 | LEM | Review/revise Notice to Holders; Conference with M. Khambati. | 1.25 |
| 02/16/10 | MNK | Conference and communicate with L. Miller regarding notice to holders. | 0.10 |
| 02/16/10 | MNK | Review and revise draft notice to holders and provide comments to L. Miller for review and consideration. | 0.30 |
| 02/16/10 | MNK | Review correspondence and attachment from F. Hodara and multiple committee members regarding UK pension dispute issues. | 0.20 |
| 02/17/10 | LEM | Review/discuss Nortel and ongoing allocation issues with R. Bice and M. Khambati. | 1.50 |
| 02/17/10 | MNK | Review and respond to correspondence regarding Nortel notice to | 0.10 |

CONFIDENTIAL

IT00000348

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| | | holders. | |
| 02/17/10 | MNK | Review additional MEN sale notices filed and served in the bankruptcy cases. | 0.20 |
| 02/17/10 | MNK | Review Debtors' Thirty-Eight Omnibus claims objections concerning claims against Millennium US OP Co, LLC. | 0.50 |
| 02/17/10 | MNK | Review finalized notice to holders circulated by L. Miller to the client. | 0.20 |
| 02/17/10 | MNK | Review Order regarding Nortel Special Incentive Plan filed and served in the bankruptcy case. | 0.10 |
| 02/17/10 | MNK | Review Application to amend Lazard's compensation terms filed and served in the bankruptcy cases. | 0.90 |
| 02/17/10 | MNK | Review miscellaneous sale and other documents filed and served in the bankruptcy cases. | 0.30 |
| 02/17/10 | MNK | Review Order Approving Debtors' assignment of outstanding indebtedness owed to NNI by RTDC. | 0.10 |
| 02/17/10 | MNK | Review Debtors' motion to add additional sellers to MEN Sale Agreement. | 0.40 |
| 02/17/10 | MNK | Review Motion to assume and assign additional agreements per the Enterprise sale. | 0.30 |
| 02/17/10 | MNK | Review Debtors' motion papers regarding Jabil settlement. | 0.40 |
| 02/17/10 | MNK | Review Debtors' motion seeking approval of modified incentive and retention plans. | 0.90 |
| 02/18/10 | LEM | Prepare for and participate in UCC call; Consider UK pension issues; Conference with R. Bice. | 1.75 |
| 02/18/10 | MNK | Participate on weekly Committee call to discuss various open status issues. | 1.00 |
| 02/18/10 | MNK | Communicate with L. Miller regarding Nortel notice to holders. | 0.10 |
| 02/19/10 | LEM | Review recent minutes of UCC meeting/comment. | 1.00 |
| 02/19/10 | MNK | Review Committee minutes for February 18th call. | 0.10 |
| 02/21/10 | MNK | Review February 18th call notes circulated by Committee professionals. | 0.80 |
| 02/21/10 | MNK | Review draft Nortel cross-border protocol on claims. | 0.40 |
| 02/22/10 | LEM | Review UK/Canadian tax issue revise review pleadings and documents. | 1.75 |
| 02/22/10 | MNK | Review US and Canadian UK pension claims response papers filed and served in the bankruptcy cases. | 3.80 |
| 02/23/10 | MNK | Continue reviewing papers filed by the US and Canadian Debtors in support of enforcing the stay on UK pension enforcement issues. | 2.20 |
| 02/23/10 | MNK | Review correspondence and attachment from R. Bice regarding UK Pension dispute. | 0.10 |
| 02/23/10 | MNK | Conference with L. Miller regarding potential distributions and UK pension dispute issues. | 0.20 |
| 02/24/10 | LEM | Review pension issues and documents. | 2.25 |
| 02/24/10 | MNK | Review papers filed in US and Canadian proceedings in support of staying UK Regulator's actions on large pension deficit claims. | 3.00 |

CONFIDENTIAL

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 22

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 02/25/10 | LEM | Participate in UCC conference call; Review UK, US and Canadian pension issues. | 2.25 |
| 02/25/10 | MNK | Review materials filed in US and UK proceedings regarding UK Pension Regulator activities and correspondence from the UK Pension Regulator regarding same. | 2.30 |
| 02/25/10 | MNK | Participate in weekly Committee call and communicate with working group regarding same. | 1.50 |
| 02/25/10 | MNK | Review Amended Agenda of matters for today's hearing. | 0.10 |
| 02/26/10 | LEM | Review UK, US and Canadian pension issues; Conference with R. Bice. | 2.25 |
| 02/26/10 | MNK | Review multiple correspondence and attachment from F. Hodara regarding US Bankruptcy Court ruling on UK Pension stay-enforcement issue. | 0.10 |
| 02/26/10 | MNK | Review additional Affidavits and Declarations in support of proceedings in US and Canada regarding UK Pension dispute. | 1.40 |
| 03/01/10 | MNK | Review Agenda for March 3rd hearing. | 0.10 |
| 03/01/10 | MNK | Review Debtors' Application to retain Linklaters to provide UK Pension law advice. | 0.50 |
| 03/01/10 | MNK | Review executory contract rejection notice. | 0.10 |
| 03/01/10 | MNK | Review withdrawal of claims objection regarding IRS claim. | 0.10 |
| 03/02/10 | MNK | Review motion papers regarding approval of MEN Side Agreement. | 2.10 |
| 03/02/10 | MNK | Review Notice and papers regarding implementation of Carrier and MEN sale. | 0.20 |
| 03/02/10 | MNK | Review miscellaneous documents filed and served in the bankruptcy cases. | 0.10 |
| 03/02/10 | MNK | Review Amended and Second Amended Agendas for upcoming hearing in bankruptcy cases. | 0.20 |
| 03/02/10 | MNK | Review February 25th Committee meeting minutes forwarded by Committee counsel. | 0.10 |
| 03/03/10 | MNK | Review Third Amended Agenda for upcoming hearings. | 0.10 |
| 03/03/10 | MNK | Review Committee materials in advance of upcoming call. | 0.90 |
| 03/04/10 | MNK | Participate on Committee call regarding various status and strategy issues. | 1.80 |
| 03/05/10 | MNK | Review update from Committee counsel regarding Canadian hearing on employee pension issues. | 0.10 |
| 03/05/10 | MNK | Review Committee summary on retention of Linklaters as UK Pension counsel for the Debtors. | 0.20 |
| 03/05/10 | MNK | Review Committee correspondence regarding UK Pension Regulator appeal. | 0.10 |
| 03/05/10 | MNK | Review correspondence from Committee counsel regarding status of MEN Sale closing. | 0.10 |
| 03/06/10 | MNK | Review Committee's reservation of rights regarding MEN sale. | 0.10 |
| 03/06/10 | MNK | Review Order approving expanded scope of services for Jefferies & Co. | 0.10 |
| 03/08/10 | MNK | Review correspondence from Committee counsel regarding Ciena | 0.10 |

CONFIDENTIAL

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 23

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | replacement of convertible note. | |
| 03/09/10 | MNK | Review updates from Committee counsel regarding Court rulings in the US and Canada on the pending employee benefits issues. | 0.20 |
| 03/09/10 | MNK | Review correspondence from Committee counsel regarding UK Pension Trustee appeal issues. | 0.10 |
| 03/11/10 | MNK | Review Committee meeting minutes for March 4, 2010. | 0.10 |
| 03/11/10 | MNK | Review and respond to correspondence from K. Davis regarding IP overview. | 0.10 |
| 03/11/10 | MNK | Participate on weekly Nortel Committee call. | 1.20 |
| 03/11/10 | MNK | Conference and communicate with M. Dantas regarding status and issues concerning Millennium ballots and Settlement Order. | 0.30 |
| 03/11/10 | MNK | Review materials circulated by the Committee in furtherance of upcoming call. | 1.10 |
| 03/12/10 | LEM | Review a number of documents/memorandums relating to allocation of proceeds, UK pension issues and related financial issues; Telephone conference with R. Bice. | 5.25 |
| 03/13/10 | MNK | Review Omnibus Hearing Order. | 0.10 |
| 03/13/10 | MNK | Review Debtors' Motion seeking extension of time to file Rule 2015.3 Reports of Financial Information. | 0.30 |
| 03/14/10 | MNK | Review UK Pension Trustee's papers for direct and expedited appeal to the Third Circuit on stay ruling. | 0.70 |
| 03/15/10 | LEM | Review 10K of Nortel. | 1.75 |
| 03/15/10 | MNK | Review Debtors' Opposition to motion of UK Pension Trustee for immediate and expedited appeal on stay ruling to the Third Circuit. | 0.70 |
| 03/15/10 | MNK | Review multiple orders entered by the Bankruptcy Court governing UK Pension, asset sales, claims objections, and stipulation issues. | 1.20 |
| 03/15/10 | MNK | Communicate with Committee counsel and client regarding upcoming IP assets meeting. | 0.10 |
| 03/15/10 | MNK | Review Notice of Agenda for upcoming March hearing. | 0.10 |
| 03/16/10 | LEM | Review committee minutes; Several e-mails on MEN sale. | 1.00 |
| 03/16/10 | MNK | Review and respond to correspondence from K. Davis regarding upcoming IP meeting. | 0.10 |
| 03/16/10 | MNK | Review Debtors' Application to retain Chilmark Partners regarding allocation issues. | 0.80 |
| 03/16/10 | MNK | Review Order approving Stipulation with the PBGC regardingsales. | 0.30 |
| 03/16/10 | MNK | Review miscellaneous documents filed and served in the bankruptcy cases. | 0.10 |
| 03/16/10 | MNK | Review Committee's joinder to Debtors' Opposition to UK Pension Trustee's papers seeking to expedite appeal to Third Circuit on bankruptcy court's stay decision. | 0.10 |
| 03/16/10 | MNK | Review Debtors' Application regarding amendment of terms of retention for Palisades Capital Advisors (pension issues). | 0.30 |
| 03/16/10 | MNK | Review Debtors' Motion seeking approval of Cascading Directors' Trust. | 1.30 |
| 03/17/10 | LEM | Review Committee materials; Conference with M. Khambati; | 1.75 |

IT00000351

100386 Law Debenture Trust Company of New York      Invoice Number 625809
  000004 Nortel Networks                                                        Page 24

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Telephone conference with L. Rosenbloom. | |
| 03/17/10 | MNK | Review summary from B. Kahn regarding revising terms of pension advisors to the Debtors. | 0.10 |
| 03/17/10 | MNK | Review Agenda for matters scheduled at upcoming hearing. | 0.20 |
| 03/17/10 | MNK | Review Amended Agenda of matters scheduled for hearing today in the bankruptcy cases. | 0.10 |
| 03/17/10 | MNK | Review multiple correspondence from Committee counsel regarding status of Ciena closing. | 0.10 |
| 03/18/10 | LEM | Attend Committee call; Review materials. | 2.00 |
| 03/18/10 | MNK | Review Committee minutes from March 11th meeting. | 0.10 |
| 03/18/10 | MNK | Participate in weekly Committee call. | 1.70 |
| 03/19/10 | LEM | Review MEN Sale e-mails. | 0.75 |
| 03/19/10 | MNK | Review correspondence from Committee counsel regarding closing of MEN transaction. | 0.10 |
| 03/19/10 | MNK | Review additional papers filed and served by the Debtors in support of sale of Enterprise Solutions business. | 0.30 |
| 03/19/10 | MNK | Review Bankruptcy Court Order and Committee correspondence denying UK Pension Trustee's attempt to certify appeal on UK pension issues to the Third Circuit. | 0.20 |
| 03/19/10 | MNK | Review Committee request for approval of side letter agreement addressing allocation issues and communicate with M. Smith regarding same. | 0.20 |
| 03/19/10 | MNK | Review correspondence from Committee counsel regarding Debtors' requirements to file updated financial reports per Bankruptcy Rule 2013. | 0.10 |
| 03/22/10 | LEM | Review various UCC documents. | 1.25 |
| 03/22/10 | MNK | Review UK Pension Trustee's statement of issues on appeal. | 0.10 |
| 03/22/10 | MNK | Review Fourth Omnibus Fee Order. | 0.10 |
| 03/22/10 | MNK | Review and analyze MEN Distribution Escrow Agreement filed and served in the bankruptcy cases. | 0.40 |
| 03/22/10 | MNK | Review Committee meeting minutes from March 18th meeting. | 0.10 |
| 03/22/10 | MNK | Review Supplemental Application regarding Debtors' Retention of Global IP Law Group regarding assessment and options with respect to Debtors' IP portfolio. | 0.50 |
| 03/22/10 | MNK | Review Order vacating, in part, Fourth Omnibus Objections to fees. | 0.10 |
| 03/22/10 | MNK | Review Amended Notice and Fourth Omnibus Claims objections filed and served in the bankruptcy cases. | 0.30 |
| 03/22/10 | MNK | Review documents filed and served in the bankruptcy cases. | 0.30 |
| 03/23/10 | MNK | Review summary of Global IP retention for processing IP portfolio sent by Committee counsel. | 0.10 |
| 03/25/10 | LEM | Attend UCC conference call and review related materials. | 2.50 |
| 03/25/10 | MNK | Review Committee materials in advance of Committee call. | 0.50 |
| 03/25/10 | MNK | Participate in Committee call. | 0.80 |
| 03/26/10 | LEM | Review committee documents. | 1.50 |
| 03/26/10 | MNK | Review Debtors' Motion to engage Grant Thornton as neutral TSA | 0.40 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Arbitrator over MEN sale. | |
| 03/26/10 | MNK | Conference with Nortel bondholder regarding claims determination process. | 0.20 |
| 03/26/10 | MNK | Review UK Pension Trustee's emergency motion (to the District Court) seeking a stay pending appeal from Bankruptcy Court Order enforcing the automatic stay. | 1.90 |
| 03/27/10 | MNK | Review executory contracts motion filed and served in the bankruptcy cases. | 0.10 |
| 03/27/10 | MNK | Review correspondence from F. Hodara regarding Canadian Court ruling on employee/pension settlement issues. | 0.10 |
| 03/29/10 | MNK | Review amended application for Order retaining Chillmark Partners. | 0.40 |
| 03/29/10 | MNK | Review Agenda for matters scheduled for hearing on March 31st. | 0.10 |
| 03/29/10 | MNK | Review correspondence from Committee counsel regarding GSM escrow. | 0.10 |
| 03/30/10 | MNK | Review Debtors' motion regarding MEN Argentina Side Offer. | 0.50 |
| 03/31/10 | LEM | Review Committee documents in preparation for UCC call. | 1.25 |
| 03/31/10 | MNK | Review Second Amended Agenda of matters scheduled for upcoming hearing. | 0.10 |
| 03/31/10 | MNK | Review Debtors' Motion papers seeking to determine and defer tax liabilities for all US entities. | 0.50 |
| 03/31/10 | MNK | Review correspondence from Committee counsel regarding closing of GSM transaction. | 0.10 |
| 03/31/10 | MNK | Review Committee materials for upcoming Committee call. | 1.40 |
| 04/01/10 | LEM | Review UCC documents and participate in weekly call. | 2.25 |
| 04/01/10 | MNK | Continue reviewing Committee materials in advance of weekly Committee call. | 1.70 |
| 04/01/10 | MNK | Participate in weekly Committee call. | 1.30 |
| 04/02/10 | MNK | Review correspondence and summaries sent by B. Kohn regarding pending matters in the bankruptcy cases. | 0.40 |
| 04/03/10 | LEM | Prepare for Nortel conference meeting. | 2.75 |
| 04/05/10 | LEM | Committee meeting at Akin to discuss possible Nortel IP Company and related financing issues. Review IP Company materials. | 5.25 |
| 04/05/10 | MNK | Participate on Committee call and meeting regarding prospects, issues and ideas regarding IP assets. | 3.50 |
| 04/06/10 | LEM | Review/Analyze Nortel IP Corporation information. | 2.50 |
| 04/06/10 | MNK | Review documents filed and served in the bankruptcy cases. | 0.30 |
| 04/07/10 | MNK | Review amended IP Global retention and other miscellaneous documents filed and served in the bankruptcy cases. | 0.30 |
| 04/07/10 | MNK | Review Order approving PBGC Stipulation and the PBGC Stipulation regarding allocation of proceeds from GSM sale. | 0.20 |
| 04/08/10 | MNK | Participate on weekly Committee conference call. | 1.80 |
| 04/08/10 | MNK | Review materials forwarded by Committee counsel regarding upcoming call. | 1.50 |
| 04/09/10 | MNK | Review documents filed and served in the bankruptcy cases. | 0.20 |
| 04/09/10 | MNK | Review supplemental materials filed by UK Pension Trustee in | 1.80 |

100386 Law Debenture Trust Company of New York      Invoice Number 625809
   000004 Nortel Networks      Page 26

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | support of motion and Reply seeking to expedite appeal and for a stay and Committee joinder to Debtors' Response. | |
| 04/12/10 | LEM | Conference with R. Bice regarding allocation issues; Review materials from UCC; Analyze Allocation issues. | 3.50 |
| 04/12/10 | MNK | Review agenda for upcoming hearing. | 0.10 |
| 04/13/10 | LEM | Review G. Riedel Retention; Telephone conference with R. Bice; Analyze proceeds Allocation issues. | 3.50 |
| 04/13/10 | MNK | Review correspondence from J. Borrow regarding updates on G. Reidel retention. | 0.10 |
| 04/13/10 | MNK | Review amended agenda for upcoming hearing. | 0.10 |
| 04/14/10 | LEM | Review Allocation materials and conference with R. Bice. | 1.50 |
| 04/15/10 | LEM | Review Committee materials; Participate in UCC weekly call; Focus on Allocation issues, IP issues, UK pension matters and US tax issues. | 3.75 |
| 04/15/10 | MNK | Participate on weekly Committee conference. | 1.40 |
| 04/16/10 | LEM | Review allocation and related issues. | 1.25 |
| 04/16/10 | MNK | Review documents filed and served in the bankruptcy cases. | 0.20 |
| 04/16/10 | MNK | Review correspondence from B. Kahn regarding retention issues in the bankruptcy cases. | 0.10 |
| 04/19/10 | LEM | Review allocation and UK pension appeal issues. | 2.25 |
| 04/19/10 | MNK | Review G. Reidel employment motion filed and served by the Debtors. | 0.30 |
| 04/21/10 | LEM | Review issues for UCC call, particularly allocation matters. | 2.75 |
| 04/21/10 | MNK | Review correspondence from T. Fuerstein regarding sale of estates' majority interests in LG Nortel. | 0.10 |
| 04/22/10 | LEM | Attend weekly UCC call; Analyze allocation presentation; Conference with R. Bice regarding allocation issues. | 3.75 |
| 04/22/10 | MNK | Participate on weekly-scheduled Committee call. | 1.60 |
| 04/22/10 | MNK | Review G. Reidel employment terms memo prepared and circulated by Committee counsel. | 0.20 |
| 04/23/10 | MNK | Conference and communicate with representative from Barclays regarding Nortel bonds. | 0.30 |
| 04/24/10 | MNK | Review motion regarding termination of leases relating to Enterprise Solutions sale. | 0.20 |
| 04/26/10 | LEM | Consider IP Company issues; Conference with F. Hodara of Akin Gump; Conference with R. Bice regarding IP Company issues. | 1.75 |
| 04/26/10 | MNK | Review Order granting Debtors' Fourth Omnibus Objection to Claims. | 0.10 |
| 04/26/10 | MNK | Review Order approving payment of CDMA minority transaction fee to Lazard. | 0.10 |
| 04/26/10 | MNK | Review miscellaneous MEN sale Orders entered by the Bankruptcy Court. | 0.20 |
| 04/27/10 | MNK | Review Agenda of matters scheduled for hearing on April 29th. | 0.10 |
| 04/28/10 | LEM | Review material relating to IPCo and other material for tomorrow's UCC call. | 2.75 |

IT00000354

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 04/28/10 | MNK | Review Order and materials regarding retention of Chillmark Partners. | 0.30 |
| 04/28/10 | MNK | Review Orders entered by the Court regarding Cascading Trust Indenture. | 0.10 |
| 04/29/10 | LEM | Attend UCC weekly conference call; Analyze the IPCo sale revenue retention issues. | 2.50 |
| 04/29/10 | MNK | Participate on weekly Committee call. | 1.00 |
| 04/30/10 | LEM | Review e-mails and analyze IP Company and Allocation issues. | 1.75 |
| 05/01/10 | MNK | Review 2010 Consolidated US and Canadian budget submitted by Committee professionals. | 0.30 |
| 05/01/10 | MNK | Review updated Nortel headcount analysis submitted by Committee professionals. | 0.20 |
| 05/01/10 | MNK | Review Nortel business units AIP targets summary presentation prepared and circulated by Committee professionals. | 0.20 |
| 05/01/10 | MNK | Review proceeds allocation update sent by Committee counsel. | 0.40 |
| 05/03/10 | MNK | Review Agenda for upcoming May 5th hearing. | 0.10 |
| 05/04/10 | LEM | Address/Review allocation issues. | 1.25 |
| 05/04/10 | MNK | Review Committee recommendation regarding ACS motion seeking allowance and payment of administrative claim. | 0.10 |
| 05/05/10 | MNK | Review Capstone billing and collections presentation. | 0.40 |
| 05/05/10 | MNK | Review Nortel tax process update prepared by Capstone. | 0.30 |
| 05/05/10 | MNK | Review Nortel updated cash forecast submitted as part of Committee materials for May 6th call. | 0.50 |
| 05/06/10 | LEM | Review proceeds allocation and IP issues; Participate in UCC weekly call; Analyze proceeds proposed allocation/settlement issues. | 4.50 |
| 05/06/10 | MNK | Review M&A Process update prepared and submitted by Jefferies. | 0.40 |
| 05/06/10 | MNK | Participate on weekly Committee call. | 1.20 |
| 05/06/10 | MNK | Review Debtors' motion papers regarding IP License Agreement and TSA in sale of Next Gen business. | 0.40 |
| 05/06/10 | MNK | Review Order authorizing the Reidel employment agreement and KEIP payments to him. | 0.10 |
| 05/06/10 | MNK | Conference with B. Kohn regarding Nortel allocation and claims issues. | 0.40 |
| 05/07/10 | LEM | Review allocation and IP issues; Conference with R. Bice; Telephone conference with M. Khambati | 2.50 |
| 05/07/10 | MNK | Review summary of IP sale process sent by Committee counsel. | 0.70 |
| 05/10/10 | MNK | Review documents filed and served in the bankruptcy cases. | 0.10 |
| 05/11/10 | LEM | Conferences with M. Khambati and R. Bice; Address allocation issues among US, Canada and UK. | 2.00 |
| 05/11/10 | MNK | Conference with L. Miller regarding Nortel allocation issues. | 0.10 |
| 05/12/10 | LEM | Review proceeds allocation issues. | 2.50 |
| 05/12/10 | MNK | Review summary of contacted parties regarding IP transaction sent by Committee counsel. | 0.10 |
| 05/12/10 | MNK | Review final executive summary for Project Iceberg sent by Committee counsel. | 0.40 |

IT00000355

100386 Law Debenture Trust Company of New York     Invoice Number 625809
  000004 Nortel Networks     Page 28

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 05/12/10 | MNK | Review M&A process update sent by Committee counsel in advance of upcoming call. | 0.20 |
| 05/12/10 | MNK | Review summary of Pluto bid terms sent by Committee counsel in advance of upcoming call. | 0.40 |
| 05/13/10 | LEM | Participate in weekly call UCC; Review IP and allocation issues; Telephone conference with R. Bice. | 2.25 |
| 05/13/10 | MNK | Participate in weekly Committee conference call. | 1.10 |
| 05/14/10 | MNK | Review Debtors' Motion papers to approve GSM Side Agreement. | 1.30 |
| 05/14/10 | MNK | Review Debtors' Motion papers to approve CVAS Side Agreement (concerning proceeds). | 1.10 |
| 05/17/10 | LEM | Meeting with R. Bice and M. Khambati regarding allocation of proceeds and related issues. | 1.25 |
| 05/17/10 | MNK | Multiple conferences with L. Miller, M. Dantas and R. Bice regarding Nortel issues. | 0.30 |
| 05/17/10 | MNK | Review Notice of Agenda for upcoming hearing in Nortel bankruptcy case. | 0.10 |
| 05/18/10 | MAD | Review materials and meeting distributions. | 1.75 |
| 05/19/10 | LEM | Review materials for tomorrow's call; Analyze proceeds allocation and related issues. | 3.50 |
| 05/19/10 | MNK | Review several amended agendas of matters scheduled for upcoming hearing. | 0.20 |
| 05/20/10 | LEM | Analyze allocation issues and claims; Review materials and participate in conference call; Telephone call with M. Khambati. | 5.75 |
| 05/20/10 | MNK | Review Notice of Rescheduled hearing in Nortel case. | 0.10 |
| 05/20/10 | MNK | Participate in weekly Committee call. | 0.90 |
| 05/20/10 | MNK | Review notice of matters scheduled for upcoming hearing. | 0.10 |
| 05/21/10 | LEM | Review proceeds/allocation/claims issues. | 4.50 |
| 05/21/10 | MNK | Review agenda for upcoming hearing. | 0.10 |
| 05/25/10 | LEM | Review issues for conference with R. Bice. | 1.50 |
| 05/26/10 | MAD | Review e-mails and pleadings regarding sale of IP assets. | 0.75 |
| 05/26/10 | MNK | Work on issues memo to client. | 0.40 |
| 05/26/10 | MNK | Review miscellaneous documents filed and served in the bankruptcy cases. | 0.30 |
| 05/26/10 | MNK | Review Debtors' motion to sell GSM business. | 0.60 |
| 05/26/10 | MNK | Review Debtors' Rule 2004 papers against Verizon. | 0.40 |
| 05/26/10 | MNK | Review Debtors' stay motion against Verizon. | 0.40 |
| 05/27/10 | LEM | Conference call; Review materials; Conference with M. Khambati; Conference with R. Bice regarding Intercompany Credit and IP process. | 3.50 |
| 05/27/10 | MNK | Participate in weekly Committee call regarding open issues. | 1.30 |
| 05/27/10 | MNK | Review Debtors' Eight Omnibus Objection to Claims. | 0.30 |
| 05/27/10 | MNK | Review Debtors' Ninth Omnibus Objection to Claims. | 0.30 |
| 05/27/10 | MNK | Review miscellaneous documents filed and served in the bankruptcy cases. | 0.10 |
| 05/27/10 | MNK | Review Order approving GSM Side Agreement. | 0.10 |

IT00000356

100386 Law Debenture Trust Company of New York
  000004 Nortel Networks

Invoice Number 625809
Page 29

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 05/27/10 | MNK | Review Order Approving CVAS Side Agreement. | 0.30 |
| 05/27/10 | MNK | Review Order Approving GSM Sale. | 0.40 |
| 05/27/10 | MNK | Review Order relating to Next Gen Packet sale. | 0.10 |
| 05/28/10 | LEM | Review CVAS memo and Richardson sale memorandum; Review allocation and intercompany claim issues. | 4.25 |
| 06/01/10 | LEM | Review documents; Conference with R. Bice. | 1.00 |
| 06/01/10 | MNK | Review correspondence and article from Committee counsel regarding closing of CVAS sale. | 0.10 |
| 06/02/10 | LEM | Calls and e-mails on Project Iceberg Review documents/reports for Committee call. | 2.25 |
| 06/02/10 | MNK | Review correspondence from S. Kuhn regarding Richardson sale. | 0.10 |
| 06/02/10 | MNK | Review correspondence and term sheet from Committee counsel regarding sale/lease back of Richardson facility. | 0.50 |
| 06/03/10 | LEM | Review distributed materials, participate in conference call; Telephone conference with R. Bice. | 2.50 |
| 06/04/10 | LEM | Review Project Iceberg issues, several e-mails; Several phone calls with D&L partners. | 2.75 |
| 06/07/10 | MNK | Review Notice of Agenda for upcoming hearing. | 0.10 |
| 06/08/10 | LEM | Review Project Iceberg issues; Review allocation and claim issues; Telephone conference with M. Khambati. | 3.25 |
| 06/08/10 | MNK | Conference and communicate with L. Miller and J. Ray regarding Law Debenture claims. | 0.10 |
| 06/08/10 | MNK | Conference with institutional bondholder (DB) regarding status in bankruptcy cases. | 0.20 |
| 06/08/10 | MNK | Review Notice of Agenda of upcoming hearing in the bankruptcy cases. | 0.10 |
| 06/09/10 | LEM | Discuss Project Iceberg company issues with M. Dantas and R. Bice; Review documents/reports for conference call. | 2.00 |
| 06/09/10 | MNK | Review Order approving PBGC claims stipulation regardingCVAS asset sale. | 0.30 |
| 06/09/10 | MNK | Review documents filed and served in the bankruptcy cases. | 0.10 |
| 06/09/10 | MNK | Review claims update prepared and circulated by Committee professionals. | 0.40 |
| 06/09/10 | MNK | Review updated Nortel US Debtors Intercompany Claims Summary prepared and circulated by Committee professionals. | 0.40 |
| 06/09/10 | MNK | Review Preliminary IP Co cash forecast and valuation ranges circulated by Committee professionals. | 1.40 |
| 06/09/10 | MNK | Review M&A Process update circulated by Committee professionals. | 0.30 |
| 06/10/10 | LEM | Conference call with Committee; Review several committee documents; Conference with R. Bice. | 2.50 |
| 06/10/10 | MNK | Participate in weekly Committee call. | 1.30 |
| 06/11/10 | LEM | Review documents and allocation and multiple Proofs of Claim process. | 3.00 |
| 06/14/10 | LEM | Review allocation and cross boarder Proofs of Claim issues; Telephone conference with M. Khambati. | 1.50 |

CONFIDENTIAL

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 06/15/10 | LEM | Review issues; Conference with R. Bice; Telephone conference with M. Khambati. | 2.50 |
| 06/15/10 | MNK | Review Notice of rescheduled hearing. | 0.10 |
| 06/15/10 | MNK | Review declaration in support of Grant Thornton engagement as neutral TSA arbitrator in MEN sale. | 0.10 |
| 06/15/10 | MNK | Review Canadian Monitor's motion and various attachments seeking to establish claims resolution procedures and correspond with working group regarding same. | 2.30 |
| 06/16/10 | LEM | Review UCC distributed documents; Participate in weekly call; Conference with R. Bice. | 2.50 |
| 06/16/10 | MNK | Participate in weekly Nortel Committee call. | 0.90 |
| 06/16/10 | MNK | Review Agreed Protective Order between Verizon Communications and the Debtors filed and served in the bankruptcy cases. | 0.40 |
| 06/17/10 | LEM | Review issues and UCC documents; Conference with R. Bice; E-mails with M. Khambati regarding UCC committee issues. | 1.50 |
| 06/17/10 | MNK | Review and respond to correspondence from R. Jacobs regarding treatment of Law Debenture cross-border claims and Canadian claims protocol. | 0.10 |
| 06/18/10 | LEM | Review/analyze Canadian/US claims and allocation issues; Telephone conference with R. Bice. | 2.00 |
| 06/22/10 | MNK | Review master notice concerning assumption and assignment of contracts in connection with CVAS sale. | 0.10 |
| 06/22/10 | MNK | Review Periodic Report regarding operations of NNI subsidiaries filed and served in the bankruptcy cases. | 2.30 |
| 06/22/10 | MNK | Review agenda for upcoming hearing in the bankruptcy cases. | 0.10 |
| 06/23/10 | MNK | Conference with J. Heaney at Law Debenture to discuss R. Bice transition issues. | 0.20 |
| 06/23/10 | MNK | Review Notice of amended agenda for upcoming hearing. | 0.20 |
| 06/23/10 | MNK | Review Canadian claims update prepared and sent by Committee professionals. | 0.50 |
| 06/23/10 | MNK | Review NN Pakistan Cash Repatriation Plan provided by Capstone. | 0.30 |
| 06/23/10 | MNK | Review Capstone Report on GDNT Dividend and Nortel China cash repatriation plan. | 0.40 |
| 06/24/10 | MNK | Review M&A Process Update sent by Jefferies. | 0.50 |
| 06/24/10 | MNK | Participate on weekly Committee call. | 1.30 |
| 06/24/10 | MNK | Work on memo to client regarding background and open issues. | 3.50 |
| 06/24/10 | MNK | Communicate with Committee professionals regarding replacement at Law Debenture and upcoming meeting agenda. | 0.20 |
| 06/24/10 | MNK | Review Legal Entity Rationalization Update provided by Capstone. | 2.40 |
| 06/25/10 | MNK | Continue working on memo to client regarding background and pending issues. | 2.10 |
| 06/28/10 | MAD | Office conference with L. Miller regarding distribution. | 0.25 |
| 06/29/10 | LEM | Review revise issues memorandum to Law Debenture; Telephone conference with M. Khambati; Telephone conference with M. Dantas. | 1.75 |

 IT00000358

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 06/29/10 | MAD | Review summary memo of status of case; Review pleadings. | 0.75 |
| 06/29/10 | MNK | Finalize and send background and issues memo to client and communicate with L. Miller regarding same. | 1.40 |
| 06/30/10 | LEM | Review retiree and disability memorandum from AG; Telephone conference with M. Dantas. | 1.75 |
| 07/01/10 | LEM | UCC committee call; Review place holder draft plan; Telephone conference with M. Khambati. | 4.00 |
| 07/01/10 | MNK | Participate on weekly Committee call. | 1.00 |
| 07/01/10 | MNK | Review U.K. Pension Regulator Appeal Memo prepared and sent by F. Milner. | 0.20 |
| 07/01/10 | MNK | Review and analyze draft Nortel placeholder plan. | 1.30 |
| 07/02/10 | LEM | Review proposed Plan. | 3.75 |
| 07/02/10 | MNK | Review Motion seeking extension of time to file disclosure statement. | 0.30 |
| 07/03/10 | MNK | Review Jefferies' latest M&A update. | 0.40 |
| 07/03/10 | MNK | Review Supplemental Declaration of D. Abbott regarding Morris Nichols retention. | 0.10 |
| 07/03/10 | MNK | Review and analyze draft Nortel placeholder plan with Committee comments. | 1.80 |
| 07/03/10 | MNK | Review correspondence from J. Strum regarding Nortel termination of retiree benefits. | 0.20 |
| 07/04/10 | MNK | Review Order granting Eight Omnibus Objection to Claims. | 0.10 |
| 07/04/10 | MNK | Review Fifth Omnibus Order allowing certain Professionals interim compensation. | 0.20 |
| 07/05/10 | MNK | Review Debtors' Motion for Order enforcing Order Authorizing Sale of Certain Assets of Enterprise Solutions Business. | 0.90 |
| 07/05/10 | MNK | Review and analyze Debtors' Motion seeking to terminate certain Retiree and long-term disability plans. | 0.40 |
| 07/05/10 | MNK | Review Order granting Ninth Omnibus Objection to claims. | 0.10 |
| 07/06/10 | MAD | Telephone call with L. Miller regarding open issues; Review materials. | 1.00 |
| 07/06/10 | MNK | Review Capstone Report on IP franchise breakout by geography. | 1.20 |
| 07/06/10 | MNK | Review and analyze Capstone cash and liquidity update. | 1.10 |
| 07/06/10 | MNK | Review Notice of Amended Agenda for upcoming hearing filed and served in the bankruptcy cases. | 0.10 |
| 07/06/10 | MNK | Review Notice of Second Amended Agenda of matters scheduled for upcoming hearing. | 0.10 |
| 07/07/10 | MAD | Telephone call with L. Miller regarding committee matters. | 0.75 |
| 07/08/10 | MNK | Conference with L. Miller regarding upcoming client meeting with Committee counsel. | 0.20 |
| 07/09/10 | LEM | Review newly revised Complaint and Letter to Judge Gross, Steve Sass correspondence regarding preference action's; Review Retention letter issues regarding conflicts and resignation of BR from matter; Several e-mails and conference with M. Dantas. | 3.25 |
| 07/09/10 | LEM | Continue to review Plan. | 1.50 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 07/09/10 | MNK | Communicate with R. Reale regarding Nortel summary for Fiduciary Committee purposes. | 0.10 |
| 07/09/10 | MNK | Review Order extending Debtors' time to file a Disclosure Statement in the bankruptcy cases. | 0.10 |
| 07/09/10 | MNK | Review Order to extend Plan exclusive periods for Nortel (CALA). | 0.10 |
| 07/12/10 | MAD | Address issues with L. Miller. | 0.75 |
| 07/12/10 | MNK | Review Enterprise Sale Order regarding assumption and assignment of additional contracts. | 0.20 |
| 07/13/10 | LEM | Continue to review new plan document. | 2.50 |
| 07/13/10 | MAD | Several calls with L. Miller and M. Khambati; Follow-up to same. | 1.25 |
| 07/13/10 | MNK | Review MEN Withdrawal Notice regarding certain contracts. | 0.10 |
| 07/13/10 | MNK | Review supplemental OCP filing. | 0.10 |
| 07/13/10 | MNK | Review Committee Joinder to Debtors' Motion regarding termination of certain retiree and long-term disability plans. | 0.10 |
| 07/13/10 | MNK | Review Tenth Omnibus Objections to Claims. | 0.30 |
| 07/13/10 | MNK | Review and analyze Debtors' Eleventh Omnibus Objection to Claims. | 0.40 |
| 07/13/10 | MNK | Review and analyze Debtors' Twelfth Omnibus objection to claims. | 0.40 |
| 07/13/10 | MNK | Review and analyze UK Pension Regulator's Determination Notice and Reasons of the Determination Panel. | 1.30 |
| 07/14/10 | LEM | Review Nortel weekly call materials and analyze allocation issues. | 2.25 |
| 07/14/10 | LEM | Review BR material; Telephone conference with M. Dantas. | 1.00 |
| 07/14/10 | MAD | Attend to updates provided by M. Khambati. | 1.25 |
| 07/14/10 | MNK | Continue reviewing and analyzing UK Pension Regulator's Determination Notice and Reasons of the Determinations Panel (for issuing the same). | 1.40 |
| 07/14/10 | MNK | Review and analyze supplemental filing materials regarding Debtors' motion to terminate Retirement and Long Term Disability Plans. | 0.90 |
| 07/14/10 | MNK | Review Agenda of upcoming matters scheduled for hearing in the bankruptcy cases. | 0.30 |
| 07/15/10 | LEM | Participate in conference call and review/analyze submissions by Committee professionals | 3.25 |
| 07/15/10 | LEM | Various conferences with M. Dantas and review several e-mails and documents. | 1.25 |
| 07/16/10 | LEM | Review issues from Committee call and memorandums. | 2.50 |
| 07/16/10 | MNK | Review Debtors' objection to Embarq Management Claim. | 0.30 |
| 07/19/10 | MNK | Review Notice of Withdrawal of Debtors' Motion for Termination of certain Retiree Plans. | 0.10 |
| 07/20/10 | LEM | Review revenue allocation issues; Conference with M. Dantas. | 1.75 |
| 07/21/10 | LEM | Review UCC materials including focus on Allocation issues and UK pension issues. | 4.25 |
| 07/21/10 | MAD | Telephone call with L. Miller; Review materials. | 0.75 |
| 07/22/10 | LEM | Participate in Nortel conference call, follow-up call on Canadian claim with Committee professionals; Meet with client to review status of matter. | 4.25 |
| 07/22/10 | MAD | Meeting with J. Heaney, L. Miller and M. Khambati regarding status. | 1.50 |

CONFIDENTIAL

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 33

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 07/22/10 | MNK | Participate on multiple conferences with Committee counsel regarding weekly agenda and payment on 2026 bonds, including discussions with L. Miller and client regarding same. | 1.00 |
| 07/23/10 | LEM | Address Proceeds Allocation issues; Telephone conference with M. Khambati; Review Canadian claims issues | 2.50 |
| 07/23/10 | MAD | Review Nortel Pension issues. | 0.75 |
| 07/23/10 | MNK | Review notice regarding hearing on Enterprise sale. | 0.10 |
| 07/23/10 | MNK | Review Order granting Debtors final waiver of requirements under section 345(b). | 0.10 |
| 07/26/10 | LEM | Analyze/Address NNCC Notes distribution issues. | 1.75 |
| 07/26/10 | MAD | Follow-up on open issues; Conference calls with L. Miller. | 1.50 |
| 07/26/10 | MNK | Conferences with Capstone regarding Nortel distributions and draft and send e-mail memo to client regarding same. | 1.10 |
| 07/27/10 | MNK | Review Notice of Rejection of contracts filed and served in the bankruptcy cases. | 0.10 |
| 07/28/10 | LEM | Review M&A materials and I.P. issues. | 1.75 |
| 07/28/10 | MNK | Review M&A update sent by Committee professionals. | 0.70 |
| 07/28/10 | MNK | Review and analyze Distribution Agreement Cancellation Agreement presentation sent by Committee counsel. | 0.90 |
| 07/29/10 | LEM | UCC conference call and follow-up with M. Khambati; Review materials. | 3.00 |
| 07/29/10 | MNK | Review P. Binning compensation summary prepared and sent by Committee professionals. | 0.20 |
| 07/29/10 | MNK | Review cash update provided by Capstone. | 0.90 |
| 07/29/10 | MNK | Communicate with J. Barrow and L. Miller regarding revised sale distribution proceeds allocation projections. | 0.10 |
| 07/29/10 | MNK | Participate in weekly Committee call. | 0.80 |
| 07/30/10 | MNK | Review article on Determination Notice issued by UK Pension Regulator. | 0.20 |
| 07/30/10 | MNK | Review correspondence from F. Hodara regarding Flextronics' resignation from the Committee and communicate with client regarding same. | 0.10 |
| 08/02/10 | LEM | Analyze claims issues; Conference with M. Khambati regarding US and canadian claims; Review e-mail to client. | 2.25 |
| 08/03/10 | MNK | Multiple conferences and correspond with client (J. Heaney and R. Rywkin), B. Kahn, and L. Miller regarding Canadian claims process. | 0.90 |
| 08/03/10 | MNK | Review Agenda for upcoming hearing in the bankruptcy cases. | 0.10 |
| 08/04/10 | LEM | Conference call with M. Khambati and UCC professionals to discuss Cross border claims resolution process; Review documents. | 2.25 |
| 08/04/10 | MNK | Conference and communicate with Committee counsel regarding Canadian Claims Protocol and conference and communicate with L. Miller, M. Dantas and client regarding same. | 0.90 |
| 08/04/10 | MNK | Review IP address monetization presentation prepared by Capstone. | 0.40 |
| 08/05/10 | LEM | UCC conference call; Review materials from Committee professionals, particularly allocation and IP address issues. | 3.25 |

IT00000361

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 08/05/10 | MNK | Participate on Nortel weekly Committee call and communicate with L. Miller regardingupcoming meeting. | 1.00 |
| 08/06/10 | LEM | Review e-mail to J. Heaney. | 0.25 |
| 08/06/10 | MNK | Draft and send e-mail memorandum to J. Heaney regarding Canadian Claims Process status. | 0.30 |
| 08/06/10 | MNK | Continue reviewing and analyzing Capstone Illustrative Proceeds Allocation Update prepared for the Committee. | 0.90 |
| 08/06/10 | MNK | Review three AIP results and payments summaries prepared by Capstone. | 1.10 |
| 08/06/10 | MNK | Review M&A Process update prepared and sent by Jefferies. | 0.40 |
| 08/06/10 | MNK | Review MSS Passport liquidation analysis prepared and circulated by Capstone. | 0.70 |
| 08/09/10 | LEM | Review/Analyze joint Chapter 11 Plan. | 3.50 |
| 08/09/10 | MNK | Review Certification regardingOmnibus Hearing Dates. | 0.10 |
| 08/09/10 | MNK | Review correspondence, recommendation and attachment from Committee counsel regardingDebtors' retention of RLKS for provision of document management services. | 0.30 |
| 08/10/10 | MAD | Review Order from U.S. Magistrate regarding UK Pension Regulators; Review committee materials. | 1.25 |
| 08/10/10 | MNK | Review Debtors' motion to engage RLKS Executive Solutions for wind-down purposes. | 0.40 |
| 08/10/10 | MNK | Review Ninth Supplemental Declaration of J. Bromley in support of Cleary's retention by the Debtors. | 0.10 |
| 08/11/10 | LEM | Analyze Chapter 11 plan and review intercompany claims and allocation issues. | 3.75 |
| 08/11/10 | MNK | Review expanded Nortel M&A update prepared and circulated by Jefferies. | 1.20 |
| 08/11/10 | MNK | Review Nortel professionals fee chart provided by Committee professionals. | 0.30 |
| 08/11/10 | MNK | Review Nortel Cash Update provided by Capstone. | 0.80 |
| 08/12/10 | LEM | Conference phone call with Creditor Committee; Review committee materials; Telephone conference with M. Khambati. | 3.00 |
| 08/12/10 | MNK | Review Nortel Cash Update per information provided on weekly Committee call. | 0.40 |
| 08/12/10 | MNK | Participate in weekly Nortel Committee call. | 1.00 |
| 08/12/10 | MNK | Review Nortel Business Services actual to budget analysis provided by Capstone. | 0.70 |
| 08/13/10 | LEM | Prepare for August 19, 2010 meeting on allocation. | 3.25 |
| 08/16/10 | LEM | Prepare for August 19, 2010 meeting; Review Plan and Allocation documents; Telephone conference with M. Khambati; E-mail J. Heaney, change of time organization from F. Hodara. | 5.75 |
| 08/16/10 | MNK | Review and respond to correspondence from L. Miller, J. Heaney and F. Hodara regarding upcoming Committee meeting. | 0.10 |
| 08/16/10 | MNK | Review Notice of upcoming agenda for hearing in the bankruptcy cases. | 0.20 |

100386 Law Debenture Trust Company of New York                    Invoice Number 625809
  000004 Nortel Networks                                                                Page 35

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 08/16/10 | MNK | Review Committee correspondence and presentation on allocation issues and communicate with J. Heaney and L. Miller regarding same. | 1.10 |
| 08/16/10 | MNK | Review Notice of rescheduled hearing in Nortel bankruptcy cases. | 0.10 |
| 08/16/10 | MNK | Review Thirty-Second Notice of Rejection of contracts and/or leases. | 0.10 |
| 08/17/10 | LEM | Review allocation issues; Review Akin power point presentation. | 2.25 |
| 08/18/10 | LEM | Prepare for tomorrow's in person UCC meeting; Review documents from Committee Counsel; Telephone conference with M. Khambati; Review issues. | 5.50 |
| 08/18/10 | MNK | Review Amended Agenda for upcoming hearing. | 0.20 |
| 08/18/10 | MNK | Review and respond to correspondence from L. Miller regarding NRDA and follow-up with Committee counsel regarding same. | 0.10 |
| 08/18/10 | MNK | Review and respond to correspondence from J. Ray regarding Law Debenture claim [.1]; Review, analyze and research Law Debenture claim and Indenture and legal support for the same [1.8]; Communicate with client, M. Feig and L. Miller regarding same [.2]. | 2.10 |
| 08/18/10 | MNK | Review, analyze and compare successive Proceeds Allocation updates prepared and circulated by Capstone. | 1.40 |
| 08/18/10 | MNK | Review Nortel Master R&D Agreement sent by Committee counsel. | 0.80 |
| 08/18/10 | MNK | Review and analyze Term Sheet for Cross-Border Claims Protocol. | 0.20 |
| 08/18/10 | MNK | Review US and Canadian Claims Update provided by Capstone. | 0.40 |
| 08/18/10 | MNK | Review M&A Process Update prepared and sent by Jefferies. | 0.40 |
| 08/18/10 | MNK | Review Preliminary IPCo Valuation Ranges prepared by Capstone. | 1.10 |
| 08/18/10 | MNK | Review Corporate Group Budget analysis prepared by Capstone. | 0.70 |
| 08/19/10 | LEM | Conference with M. Khambati; Review documents from U.C.C. regarding Disclosure Statement, Chapter XI Plan, Allocation, Intellectual Property; Attend in person meeting with UCC members and professionals; Meet with J. Heaney of Law Debenture; Conference with M. Khambati. | 10.00 |
| 08/19/10 | MNK | Travel to and from New York to attend in-person Committee meeting. | 6.00 |
| 08/19/10 | MNK | Attend and participate in meetings with Committee and, separately, with client regarding Nortel status and open issues. | 5.50 |
| 08/20/10 | LEM | Review/Analyze Chapter XI plan and disclosure statement; Review proceeds allocation issues. | 6.50 |
| 08/20/10 | MNK | Review Debtors' motion regarding treatment of SNMP claim. | 0.20 |
| 08/20/10 | MNK | Review Goal of Allocation Process prepared by US Debtors. | 0.30 |
| 08/20/10 | MNK | Continue reviewing Nortel Master R&D Agreement. | 1.30 |
| 08/21/10 | MNK | Review presentation from J. Ray regarding US/Canada estate structure. | 0.50 |
| 08/21/10 | MNK | Review Plan Advisory Committee excerpt circulated by Committee counsel. | 0.10 |
| 08/21/10 | MNK | Continue reviewing Preliminary IPCo Valuation Ranges prepared by Capstone. | 0.90 |
| 08/21/10 | MNK | Review Nortel materials on unliquidated (and potentially disputed) | 0.30 |

                                                                    IT00000363

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | claims. | |
| 08/21/10 | MNK | Review intercompany and preference analysis prepared and distributed by Debtors. | 0.20 |
| 08/23/10 | MNK | Review Order authorizing RLKS employment and retention. | 0.10 |
| 08/23/10 | MNK | Review various claims objection orders. | 0.20 |
| 08/24/10 | LEM | Lengthily conference with M. Dantas; Review suggested list of mediation and review background information on service in Nortel matter. | 2.50 |
| 08/24/10 | MAD | Review Committee materials; Telephone call with L. Miller. | 1.25 |
| 08/24/10 | MNK | Review correspondence from Committee counsel regarding mediator choices and review mediator bios provided by Committee counsel. | 0.40 |
| 08/25/10 | LEM | Review Leonard Rosen biography, cross border protocol, Law Debenture Claim and Plan Advisory Committee issues. | 4.25 |
| 08/25/10 | MAD | Review meeting summary; Address open issues; Telephone calls with L. Miller. | 1.50 |
| 08/25/10 | MNK | Conference and communicate with B. Kahn and L. Miller regarding additional recommendations regarding mediators for allocation dispute. | 0.20 |
| 08/25/10 | MNK | Review correspondence from M. Feig regarding Nortel 2026 bonds and communicate with M. Riela and M. Feig regarding same. | 0.20 |
| 08/25/10 | MNK | Prepare and send Committee meeting open issues memo to L. Miller. | 0.40 |
| 08/25/10 | MNK | Review real estate update prepared by Capstone. | 0.20 |
| 08/25/10 | MNK | Review Allocation summaries prepared and circulated by Capstone. | 0.40 |
| 08/25/10 | MNK | Review Nortel cash update prepared by Capstone. | 0.50 |
| 08/26/10 | LEM | Attend UCC conference call; Review M. Khambati's memorandum. | 1.50 |
| 08/26/10 | MAD | Attend to open issues. | 3.75 |
| 08/26/10 | MNK | Attend and participate in weekly Committee meeting. | 1.20 |
| 08/27/10 | LEM | Analyze consent right issue regarding Law Debenture bond claim and settlement of all bond issue claims; Review CV's of proposed mediators; Review M. Khambati's update of issues for M. Dantas. | 4.25 |
| 08/27/10 | MAD | Telephone call with M. Khambati; Review update; Review committee meeting summary. | 1.25 |
| 08/27/10 | MNK | Review prior status memo and draft and send new status and issues e-mail memo to M. Dantas and L. Miller. | 0.50 |
| 08/27/10 | MNK | Review Nortel preference analysis distributed by J. Ray. | 0.90 |
| 08/27/10 | MNK | Review correspondence and announcement regarding MSS Business sale. | 0.20 |
| 08/27/10 | MNK | Review correspondence and materials on mediators proposed by all Nortel constituencies. | 0.60 |
| 08/30/10 | LEM | Review Morris Nichols' Memoranda; conference with M. Khambati; Analyze documents. | 1.75 |
| 08/30/10 | MAD | Telephone call with M. Khambati regarding open issues raised in UCC meeting; Review update; Telephone call with L. Miller. | 1.25 |
| 08/30/10 | MNK | Review agenda of matters for upcoming hearing. | 0.10 |
| 08/30/10 | MNK | Conference with M. Dantas regarding status in case. | 0.10 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 08/30/10 | MNK | Review motion and sale documents regarding sale of MSS Business. | 2.70 |
| 08/31/10 | LEM | Review Memorandum regarding the CV's of proposed mediators submitted by several parties; Perform private research on possibilities; Conference with M. Khambati. | 2.50 |
| 08/31/10 | MNK | Review correspondence from B. Kahn regarding Verizon stipulation. | 0.20 |
| 08/31/10 | MNK | Review correspondence from B. Kahn regarding CDTI amended settlement demand. | 0.20 |
| 09/01/10 | LEM | Review Morris Nicols Agenda/matter letter; Review UCC conference materials. | 1.50 |
| 09/01/10 | MNK | Review correspondence from F. Hodara regarding update on mediators. | 0.10 |
| 09/01/10 | MNK | Review draft Disclosure Statement prepared and circulated by Debtors. | 2.90 |
| 09/01/10 | MNK | Review M&A Process update prepared by Jefferies. | 0.30 |
| 09/01/10 | MNK | Review NBS August outlook prepared and circulated by Capstone. | 0.70 |
| 09/02/10 | LEM | Review UCC conference materials and participate in weekly Committee call; Particularly analyze Cross Boarder Claims and proceeds allocation; Review M. Riela of Latham's Cross Border proposal comments; Telephone conference with M. Riela; Telephone conference with J. Heaney of Law Debenture. | 5.00 |
| 09/02/10 | MNK | Review proposed MSS AIP for 2010 Q3 circulated by Capstone. | 0.40 |
| 09/02/10 | MNK | Review Proposed second half 2010 Nortel Business Services AIP circulated by Capstone. | 0.60 |
| 09/02/10 | MNK | Review second half 2010 Corporate Group AIP circulated by Capstone. | 0.90 |
| 09/02/10 | MNK | Review Notice of Amended Agenda for upcoming hearing. | 0.10 |
| 09/02/10 | MNK | Participate in weekly Nortel Committee call. | 0.80 |
| 09/02/10 | MNK | Review and analyze Nortel Canadian and Cross-Border claims materials and conferences with Committee and BNY counsel regarding same. | 1.50 |
| 09/02/10 | MNK | Conferences with L. Miller, J. Heaney and BNY counsel (M. Riela) regarding Committee participation in bond claims allowance and treatment process. | 0.30 |
| 09/03/10 | MNK | Review multiple correspondence from R. Jacobs regarding bondholder position on claims protocol. | 0.10 |
| 09/07/10 | MNK | Review Thirteenth Omnibus Objection to claims filed in the Nortel bankruptcy cases. | 0.40 |
| 09/07/10 | MNK | Review claims settlement procedures motion filed and served in the bankruptcy cases. | 0.50 |
| 09/09/10 | MNK | Review Order Authorizing Debtors' entry into Stalking Horse Asset Sale Agreement for MSS Business. | 1.80 |
| 09/13/10 | LEM | Review materials for in person UCC committee meeting; Conference with M. Khambati; Conference with J. Heaney of Law Debenture; Attend UCC meeting at Akin; Review materials from meeting; Conference with M. Khambati. | 8.75 |
| 09/13/10 | MAD | Review UCC materials. | 1.75 |

IT00000365

100386 Law Debenture Trust Company of New York      Invoice Number 625809
  000004 Nortel Networks      Page 38

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 09/13/10 | MNK | Travel to and from New York to attend Nortel Committee meeting. | 6.00 |
| 09/13/10 | MNK | Conference with L. Miller and attend Nortel Committee meeting at Akin Gump offices in New York. | 4.50 |
| 09/14/10 | LEM | Review/Analyze materials on allocation of sale proceeds and Cross Border Protocol (Canada/USA). | 4.25 |
| 09/14/10 | MNK | Review agenda for upcoming hearing. | 0.10 |
| 09/15/10 | LEM | Review Nortel IP Retention Plan which includes employees in the Nortel Special Incentive Plan; Review PBGC claim and enterprise liability theory issues for creditor/proceeds. | 3.25 |
| 09/15/10 | MAD | Telephone call with L. Miller regarding PBGC Claim; Review PBGC Claim; Review and comment on memo to Client. | 2.75 |
| 09/15/10 | MNK | Review Notice of Solicitation of bids for MSS Business. | 0.40 |
| 09/15/10 | MNK | Review Notice of Palisades thirteenth and final application for fees and expenses and supplemental declarations filed in support of Palisades retention. | 0.20 |
| 09/15/10 | MNK | Review Notice of Debtors' assumption and assignment of certain contracts as part of MSS Business transaction. | 0.30 |
| 09/15/10 | MNK | Conference with J. Heaney regarding PBGC claim [.3]; Review PBGC claim and communicate with J. Heaney regarding same [.3] | 0.60 |
| 09/16/10 | MAD | Telephone call with L. Miller; Review pricing information. | 1.75 |
| 09/16/10 | MNK | Review amended agenda of matters for upcoming hearing. | 0.10 |
| 09/16/10 | MNK | Correspond and communicate with Dewey library, L. Miller, and J. Heaney regarding Nortel Bond prices for Law Debenture notes. | 0.20 |
| 09/16/10 | MNK | Review Verizon's motion for stay relief to effect setoff. | 0.40 |
| 09/16/10 | MNK | Review correspondence and attachment from J. Hyland regarding IP retention plan. | 0.50 |
| 09/17/10 | LEM | Participate in conference call with UCC Committee; Conference with M. Khambati regarding allocation issues; Review e-mail from D. Botter of Akin regarding upcoming all hands allocation meeting; Analyze issues. | 3.00 |
| 09/17/10 | MNK | Participate on weekly Committee call. | 1.10 |
| 09/17/10 | MNK | Review correspondence from D. Botter regarding upcoming allocation meeting. | 0.10 |
| 09/17/10 | MNK | Review and respond to correspondence from J. Ray regarding Law Debenture allowed claim amount and OID issue. | 0.20 |
| 09/20/10 | MAD | Meeting with L. Miller regarding status of case; Follow-up to same. | 1.50 |
| 09/21/10 | LEM | Review conflicting views of various allocation issues; Review prior analysis of competing views. | 4.00 |
| 09/21/10 | MNK | Review NNI allocation overview circulated by Committee counsel. | 0.90 |
| 09/21/10 | MNK | Review and analyze Canadian allocation presentation circulated by Committee counsel. | 0.30 |
| 09/21/10 | MNK | Review and analyze EMEA allocation presentation circulated by Committee counsel. | 0.60 |
| 09/22/10 | LEM | Review e-mail from Akin regarding allocation meeting with Canadian and EMEA representatives; Review detailed meeting presentations by all 3 debtor entities; Conference with M. Khambati; | 5.50 |

    

100386 Law Debenture Trust Company of New York                Invoice Number 625809
  000004 Nortel Networks                                                    Page 39

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| | | Review memorandum to Remo Reale of Law Debenture; Review Agenda for UCC call on 9/23/10 and related attachments. | |
| 09/22/10 | MAD | Review and address status memo to cliient. | 1.25 |
| 09/22/10 | MNK | Review and analyze preliminary IP bid summary presented by Capstone. | 0.40 |
| 09/22/10 | MNK | Review and analyze Nortel cash update presented by Capstone. | 1.10 |
| 09/22/10 | MNK | Prepare and send status summary to Law Debenture. | 0.60 |
| 09/23/10 | LEM | Review analysis of allocation issues, participate in UCC Nortel call; Analyze issues relating to allocation mediation; Conference with M. Khambati. | 5.75 |
| 09/23/10 | MNK | Participate on weekly Committee call. | 1.70 |
| 09/24/10 | MAD | Review UCC materials. | 0.50 |
| 09/24/10 | MNK | Review Committee correspondence regarding Pluto sale. | 0.10 |
| 09/24/10 | MNK | Review supplement to list of ordinary course professionals filed and served in the bankruptcy cases. | 0.10 |
| 09/24/10 | MNK | Review Debtors Motion regarding destruction of business records filed and served in the bankruptcy cases. | 1.10 |
| 09/24/10 | MNK | Review supplemental Order granting Tenth Omnibus Objection to Claims. | 0.10 |
| 09/24/10 | MNK | Review Order approving settlement procedures for certain prepetition claims. | 0.20 |
| 09/24/10 | MNK | Review Debtors' Fourteenth Omnibus Objection to Claims filed and served in the bankruptcy cases. | 1.20 |
| 09/27/10 | MAD | Address allocation questions. | 0.75 |
| 09/28/10 | LEM | Review various asset allocation issues. | 1.75 |
| 09/28/10 | MAD | Review UCC materials. | 0.75 |
| 09/28/10 | MNK | Review Notice of Agenda for upcoming hearing. | 0.20 |
| 09/29/10 | LEM | Analyze alternatives to mediation efforts if unable to reach agreement with/other debtor, outline issues. | 2.25 |
| 09/29/10 | MAD | Review materials. | 1.00 |
| 09/30/10 | LEM | Review UCC's conference materials; Participate in UCC conference call; Conference with M. Dantas, outline issues associated with alternative to mediation. | 3.25 |
| 09/30/10 | MAD | Meeting with L. Miller regarding UCC call and open issues; Review UCC materials. | 2.25 |
| 09/30/10 | MNK | Review amended agenda for upcoming hearing. | 0.20 |
| 09/30/10 | MNK | Review notice of rescheduled hearing date. | 0.10 |
| 09/30/10 | MNK | Review Debtors Motion seeking approval of stipulation resolving Demel Claim. | 0.40 |
| 09/30/10 | MNK | Participate in weekly Committee call. | 1.00 |
| 09/30/10 | MNK | Review M&A Update provided by Jefferies. | 0.90 |
| 09/30/10 | MNK | Review Akin Gump memo on mediation. | 0.20 |
| 09/30/10 | MNK | Review Notice of Successful Bid for MSS Business filed and served in the bankruptcy cases. | 0.10 |
| 10/01/10 | MAD | Review background materials for allocation issues. | 3.50 |

CONFIDENTIAL                                                                                      IT00000367

100386 Law Debenture Trust Company of New York        Invoice Number 625809
    000004 Nortel Networks                                           Page 40

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 10/01/10 | MNK | Review correspondence from F. Hodara regarding status of upcoming Committee calls. | 0.10 |
| 10/04/10 | LEM | Review and comment on Cleary/Akin Draft Mediation Brief on allocations of sales proceeds; Do research on various allocation issues; Also review various other debtor motions; Transfer of NBS US employees to a third party staffing company. | 5.50 |
| 10/04/10 | MNK | Review and analyze draft allocation mediation statement outline sent by Committee counsel. | 0.40 |
| 10/04/10 | MNK | Review correspondence from B. Kahn regarding Nortel document retention motion summary. | 0.10 |
| 10/04/10 | MNK | Review Capstone report on NBS employee transfer. | 0.30 |
| 10/05/10 | LEM | Conference with M. Dantas regarding various issues and analyze the Draft Outline of Mediation position Brief on Allocation issues; Analyze Mediation possible settlement issues. | 5.50 |
| 10/06/10 | LEM | Review Committee documents by Cleary and Capstone for UCC call; Participate in UCC call; Focus on intercompany allocation issues of sales proceeds and intellectual property amortization. | 3.75 |
| 10/06/10 | MAD | Review materials. | 1.75 |
| 10/06/10 | MNK | Review and analyze outline of Cleary Allocation brief. | 0.40 |
| 10/06/10 | MNK | Review Carling sales update prepared and circulated by Capstone. | 0.30 |
| 10/06/10 | MNK | Review Nortel cash forecast prepared and circulated by Capstone. | 0.50 |
| 10/06/10 | MNK | Attend and participate in weekly Committee meeting. | 1.20 |
| 10/07/10 | LEM | Consider mediation process/compromise and trustee duties. | 2.00 |
| 10/07/10 | MAD | Meeting with J. Heaney and prepare for same. | 3.00 |
| 10/07/10 | MNK | Conference with L. Miller regarding settlement issues for Law Debenture. | 0.30 |
| 10/07/10 | MNK | Review Order granting motion to shorten notice regarding IBM merger. | 0.20 |
| 10/07/10 | MNK | Review Notice regarding Omnibus hearing dates. | 0.10 |
| 10/07/10 | MNK | Review materials prepared by Capstone on APAC/CALA cash repatriation and legal entity rationalization. | 0.50 |
| 10/07/10 | MNK | Review US and Canadian claims update prepared and circulated by Capstone. | 0.50 |
| 10/07/10 | MNK | Review Notice of withdrawal of Debtors' assumption and assignment notices regarding MSS sale. | 0.10 |
| 10/07/10 | MNK | Review supplemental order regarding Debtors' Twelfth Omnibus Objection to Claims. | 0.10 |
| 10/07/10 | MNK | Review Order approving Palisades Capital's final application for fees and expenses. | 0.10 |
| 10/07/10 | MNK | Review Order granting Debtors' Thirteenth Omnibus Objection to claims. | 0.10 |
| 10/08/10 | MAD | Review M. Khambati memorandum on allocation and contribution. | 2.50 |
| 10/08/10 | MNK | Review correspondence and attachment from B. Braverman regarding Nortel bond prices. | 0.10 |
| 10/08/10 | MNK | Review and respond to correspondence and article from L. Miller | 0.20 |

IT00000368

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
|  |  | regarding mediation issues. |  |
| 10/08/10 | MNK | Communicate with L. Miller regarding mediation issues and analyze and draft memo to file reflecting mediation-related issues for Law Debenture. | 2.80 |
| 10/08/10 | MNK | Review multiple correspondence throughout afternoon from F. Hodara, S. Kelly and others regarding UK pension party objections to motion to appoint mediator. | 0.20 |
| 10/10/10 | MAD | Review objection of UK Pension Parties. | 1.75 |
| 10/11/10 | LEM | Review M. Khambati memorandum and filed motions to appoint a mediator and objections by UK pension entities and lengthily conference call with M. Dantas and M. Khambati regarding possible settlement through mediation. | 4.25 |
| 10/11/10 | MAD | Telephone call with L. Miller and M. Khambati regarding open issues; Follow-up to same. | 2.50 |
| 10/11/10 | MNK | Review updated Omnibus Hearing Order filed and served in the bankruptcy cases. | 0.10 |
| 10/11/10 | MNK | Participate in conference with L. Miller and M. Dantas to discuss mediation issues for Law Debenture as indenture trustee and committee member. | 1.00 |
| 10/11/10 | MNK | Review MSS Sale Order filed and served in the bankruptcy cases. | 2.70 |
| 10/12/10 | LEM | Continue to review/analyze issues associated with allocation, mediation and compromise; Review possible court protections. | 7.50 |
| 10/12/10 | MAD | Attend to allocation question raised yesterday's call. | 2.75 |
| 10/12/10 | MNK | Review agenda for upcoming hearing in the bankruptcy cases. | 0.10 |
| 10/12/10 | MNK | Review Order approving Avaya escrow stipulation. | 0.40 |
| 10/13/10 | LEM | Review Ad Hoc Bondholder Committee position on mediation and alternatives if mediation not successful in November meetings. Review litigation/jurisdiction issues. | 2.50 |
| 10/13/10 | MNK | Review Amended Agenda of matters for upcoming hearing. | 0.10 |
| 10/13/10 | MNK | Review multiple correspondence from Committee counsel and members regarding UK Pension parties involvement in the mediation process. | 0.10 |
| 10/13/10 | MNK | Review revised and further amended agenda for upcoming hearing. | 0.20 |
| 10/13/10 | MNK | Review Order Shortening Notice regarding Debtors' motion seeking to appoint mediator. | 0.10 |
| 10/14/10 | LEM | Review e-mails regarding adjournment of Mediation Retention Motion and possible Cleary and Ogilvy conflict issues. | 1.00 |
| 10/14/10 | MNK | Review statement of Ad Hoc Bondholders in support of engagement of Hon. Phillips for limited mediation. | 0.10 |
| 10/14/10 | MNK | Review UK Pension Claimants objection to Debtors' motion regarding appointment of mediator. | 0.30 |
| 10/14/10 | MNK | Review and send Nortel engagement letter to J. Heaney. | 0.10 |
| 10/14/10 | MNK | Review Supplemental Declaration of M. Blyth in support of Linklaters application. | 0.20 |
| 10/14/10 | MNK | Review Debtors' assumption and assignment request regarding CVAS contracts. | 0.10 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 42

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 10/15/10 | MAD | Attend to M. Khambati e-mails regarding issues. | 1.75 |
| 10/15/10 | MNK | Multiple conferences and correspondence with J. Heaney, J. Macinnis, G. Uzzi, L. Miller, and M. Dantas regarding Nortel and holder issues. | 1.40 |
| 10/15/10 | MNK | Review new Nortel bond prices posted by B. Braverman. | 0.10 |
| 10/15/10 | MNK | Review mediation status correspondence from F. Hodara. | 0.10 |
| 10/15/10 | MNK | Review fifteenth supplement to list of OCPs filed and served in the bankruptcy cases. | 0.10 |
| 10/15/10 | MNK | Review limited objection of ACS Cable Systems to Debtors' document destruction motion. | 0.20 |
| 10/16/10 | MNK | Review Indenture provisions and review and respond to correspondence from L. Miller regarding noteholder inquiries. | 0.40 |
| 10/18/10 | LEM | Review several e-mails memorandum; Long conference with M. Dantas and M. Khambati regarding evaluation and protection of Law Debenture bond rights; Review Nortel Holder Notice; Review Delta Airline opinions on claim settlement by Trustee; Review bankruptcy issues raised by Deutsche Bank and White & Case. | 5.25 |
| 10/18/10 | MAD | Telephone calls with L. Miller; Review materials; Telephone call with L. Miller and M. Khambati. | 2.25 |
| 10/18/10 | MNK | Conference with L. Miller and M. Dantas regarding Nortel allocation and noteholder issues. | 1.30 |
| 10/18/10 | MNK | Review and analyze Debtors' fifteenth omnibus objection to claims. | 0.70 |
| 10/19/10 | LEM | Prepare for Nortel UCC call. | 1.00 |
| 10/19/10 | MAD | Attend to issues raised by Holder; Telephone calls with L. Miller. | 2.25 |
| 10/19/10 | MNK | Review correspondence from B. Kahn regarding upcoming Nortel call. | 0.10 |
| 10/20/10 | LEM | Prepare for and participate in weekly committee call; Review memorandum on mediation matters and first Notice to Holders; Review/Analyze Plan B litigation options. | 3.00 |
| 10/20/10 | MAD | Address mediation issues. | 1.00 |
| 10/20/10 | MNK | Attend and participate in weekly Committee call. | 1.30 |
| 10/20/10 | MNK | Research, review and analyze case law and statutory provisions in working on issues raised by DB Group. | 5.20 |
| 10/21/10 | MAD | Telephone call with L. Miller and address issues. | 2.75 |
| 10/21/10 | MNK | Continue reviewing and analyzing case law and statutory provisions; Draft memo to working group regarding Bondholder issues. | 6.20 |
| 10/21/10 | MNK | Review correspondence from B. Kahn regarding status of Nortel mediation statements. | 0.10 |
| 10/21/10 | MP | Discuss ERISA research with M. Khambati; Review article. | 0.75 |
| 10/22/10 | LEM | Review M. Khambati's memorandum on DB issues; Review statutes and cases; Review of US Debtors statement. | 2.50 |
| 10/22/10 | MNK | Continue reviewing and revising Nortel memo regarding bondholder concerns and send to working group for review and consideration. | 7.70 |
| 10/23/10 | MNK | Review notice of rescheduled November hearing date. | 0.10 |
| 10/23/10 | MNK | Review draft (US) mediation brief and list of exhibits. | 2.30 |

CONFIDENTIAL

IT00000370

100386 Law Debenture Trust Company of New York      Invoice Number 625809
   000004 Nortel Networks                                                       Page 43

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 10/24/10 | LEM | Review mediation statement memorandum of US Debtor and the UCC and the financial exhibit to the statement; Also review of M. Khambati's Bondholder issues. | 5.25 |
| 10/24/10 | MNK | Review draft allocation exhibit sent by B. Kahn. | 2.30 |
| 10/24/10 | MNK | Review correspondence from D. Botter regarding status of comments to mediation statement. | 0.10 |
| 10/25/10 | LEM | Review recent redlined version of mediation statement; Participation in UCC conference call to review mediation statement and Chillmark financial exhibit; Discuss upcoming mediator retention motion and possible Cleary conflict; Extensive review of M. Khambati's Bondholder issues memorandum; E-mails. | 5.50 |
| 10/25/10 | MAD | Telephone call with M. Khambati; Review mediation brief; Telephone calls with L. Miller; Review Allocation Statement. | 3.75 |
| 10/25/10 | MNK | Participate in committee call regarding mediation statements. | 0.60 |
| 10/25/10 | MNK | Communicate with Canadian Monitor and counsel for Monitor, J. Carfignini and J. Pasquariello, regarding Law Debenture Canadian claim. | 0.30 |
| 10/25/10 | MNK | Review and analyze draft UCC comments to US mediation brief. | 0.90 |
| 10/25/10 | MNK | Review agenda for upcoming hearing. | 0.10 |
| 10/25/10 | MNK | Review application to retain Benesch Friedlander as special litigation counsel. | 0.40 |
| 10/26/10 | LEM | Review US, Canadian and EMEA mediation statements, related financial documents and exhibit lists; Conference with M. Khambati and continued review of issues raised by Bondholder (DB). | 8.00 |
| 10/26/10 | MNK | Review Order approving IBM-related merger consents and indemnification agreements. | 0.40 |
| 10/26/10 | MNK | Work on second notice to holders of 2026 bonds. | 1.40 |
| 10/26/10 | MNK | Review amended agenda for upcoming hearing. | 0.10 |
| 10/26/10 | MNK | Review Order approving Stipulation regarding E. Demel claim. | 0.10 |
| 10/26/10 | MNK | Review Fourteenth Omnibus claims objection and Order granting relief requested in same. | 0.30 |
| 10/26/10 | MNK | Conference with L. Miller to discuss bondholder issues. | 0.70 |
| 10/27/10 | LEM | Long conference call with M. Dantas and M. Khambati, regarding PBGC/DB issues/allocation issues; Review mediation statements and selected exhibits from EMEA and Canadian debtors. | 5.50 |
| 10/27/10 | MAD | Review and comment on Notice to Holders; Telephone call with L. Miller; Review related materials. | 3.25 |
| 10/27/10 | MNK | Review second amended agenda of matters for upcoming hearing. | 0.10 |
| 10/27/10 | MNK | Conference with L. Miller and M. Dantas regarding open issues. | 0.90 |
| 10/27/10 | MNK | Continue drafting, reviewing and revising Second Notice to holders and send draft to working group for review and consideration. | 1.60 |
| 10/28/10 | LEM | Review submission from (1) UK pension Trustee, (2) Pension Protection Fund and (3) Directors of non filed entities; Participate in UCC Committee call, regarding proceeds allocation and M&A update; Review documents. | 4.75 |
| 10/28/10 | MAD | Review pleadings and e-mails regarding arbitration; Telephone calls | 4.25 |

IT00000371

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 44

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| | | with L. Miller; Review memorandum on contribution issues. | |
| 10/28/10 | MNK | Participate on weekly committee conference call. | 0.90 |
| 10/28/10 | MNK | Review and respond to comments from M. Dantas regarding Holder Notice and revise the same. | 0.20 |
| 10/28/10 | MNK | Review, analyze, and draft waterfall/distribution section of bondholder issues memo. | 3.60 |
| 10/28/10 | MNK | Review cash update prepared and circulated by Capstone. | 0.80 |
| 10/28/10 | MNK | Review summary of Benesch Freidlander retention sent by B. Kahn. | 0.10 |
| 10/29/10 | LEM | Analyze Allocation issues and preliminary review of M. Khambati's ERISA/contribution issues. | 2.00 |
| 10/29/10 | MAD | Review Indenture and Notice; Review Memorandum prepared by M. Khambati. | 3.75 |
| 10/29/10 | MNK | Continue working on distribution analysis as part of memo addressing bondholder concerns and send to L. Miller and M. Dantas for review and consideration. | 5.80 |
| 11/01/10 | LEM | Review/comment on second Nortel holder notice; Analyze M. Khambati's memorandum on ERISA/contribution/issue resolution; Lengthy conference call with M. Dantas, M. Khambati and M. Steinman regarding ERISA related issues; Organize meeting with J. Heaney of Law Debenture; Analyze DB, PBGC, settlement issues; Research on PBGC Nortel issues; Review e-mail attachment regarding PBGC web posting. | 8.00 |
| 11/01/10 | MAD | Telephone call with M. Khambati and L. Miller to discuss strategy; Review materials; Telephone call with M. Steinman; Review ERISA Article; Review and comment on Notice. | 4.75 |
| 11/01/10 | MNK | Conference with working group regarding various bankruptcy-related issues. | 2.00 |
| 11/01/10 | MNK | Review, revise and send second Notice to holders to working group for review and consideration. | 0.10 |
| 11/01/10 | MNK | Review correspondence from L. Miller regarding PBGC claim. | 0.10 |
| 11/01/10 | MNK | Review, analyze and respond to multiple correspondence from M. Steinman regarding PBGC claims in Nortel cases and communicate with working group regarding same. | 1.20 |
| 11/01/10 | MNK | Review Order appointing mediator for sale proceeds allocation disputes. | 0.10 |
| 11/01/10 | MNS | Calls/e-mails regarding PBGC issue; Research regarding same. | 2.50 |
| 11/01/10 | MP | Discuss assignment with M. Steinman; Review research. | 0.90 |
| 11/02/10 | LEM | Review/M. Khambati's memorandum related ERISA/contribution issues; Review ERISA article; Review related issues and prepare for UCC call on November 3, 2010. | 6.25 |
| 11/02/10 | MAD | Telephone calls and e-mails with L. Miller and M. Khambati regarding allocation issues and preparation for meeting with client; Review related materials. | 3.75 |
| 11/02/10 | MNS | E-mails regarding PBGC issues. | 0.25 |
| 11/02/10 | MP | Conduct research on case law regarding PBGC liability. | 3.40 |
| 11/02/10 | SM | Research regarding 1990 Lone Star Steel v Lone Star Tech case for | 0.50 |

IT00000372

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | M. Peterson. | |
| 11/03/10 | LEM | Review US Debtors reply mediation statement and Chillmark financial exhibit; Participate in UCC call; Prepare for meeting with client; M. Dantas, M. Khambati and P. Ivanick on November 4, 2010. | 5.50 |
| 11/03/10 | MAD | Telephone call with M. Steinman and L. Miller regarding contribution issues; Post call with L. Miller; Review related materials. | 3.75 |
| 11/03/10 | MNK | Travel to New York to meet with client and working group regarding pending issues. | 4.00 |
| 11/03/10 | MP | Conduct research; Discuss research with M. Steinman; Call with M. Steinman, L. Miller and M. Dantas regarding research; Discuss assignment with R. Heszkel. | 4.40 |
| 11/03/10 | RH | Research regarding the right of contribution for PBGC liability. | 3.10 |
| 11/04/10 | LEM | Prepare for conference with J. Heaney, M. Dantas and M. Khambati (separately and together); Review POC's, memorandum and various legal theories involving allocation, settlement, ERISA and joint and several liability. | 6.75 |
| 11/04/10 | MAD | Prepare for and participate in meeting with J. Heaney to discuss issues; Follow-up to same. | 3.75 |
| 11/04/10 | MNK | Multiple conferences with client and working group regarding various issues in bankruptcy cases. | 4.00 |
| 11/04/10 | MNK | Travel from New York back to Chicago from attending client and working group meetings. | 5.00 |
| 11/04/10 | MNS | E-mails regarding PBGC liability issues. | 0.25 |
| 11/04/10 | RH | Research regarding the right of contribution for PBGC liability. | 3.40 |
| 11/04/10 | S B | Conduct search for Amicus briefs filed by Pension Benefit Guaranty Corporation in case 3:89-cv-2729 in the Northern District of Texas for Melissa Patterson per N. Braverman. | 0.50 |
| 11/04/10 | SM | Research regarding Blue Books from Enrolled Actuaries Meetings for R. Heszkel. | 0.50 |
| 11/05/10 | LEM | Review multiple reply mediation statements by Debtor; US, Canada, EMEA and related parties; Review ERISA issues; Conference with M. Dantas. | 5.75 |
| 11/05/10 | MAD | Attend to Carling Sale Update; Review Mediation Reply Briefs. | 3.25 |
| 11/05/10 | MNK | Review correspondence from J. Heaney and L. Miller regarding Committee joinder on Carling Facility sale. | 0.10 |
| 11/05/10 | MNK | Review supplemental declaration of D. Abbott in support of M. Nichols retention. | 0.10 |
| 11/05/10 | MNK | Review Notice of withdrawal of contracts for assignment regarding Enterprise sale. | 0.10 |
| 11/06/10 | MNK | Review EMEA Mediation position paper. | 2.10 |
| 11/06/10 | MNK | Review Monitor's mediation brief. | 1.80 |
| 11/06/10 | MNK | Review CCC mediation brief. | 0.70 |
| 11/06/10 | MNK | Review Chilmark presentation regarding allocation. | 2.90 |
| 11/07/10 | MNK | Review NNI final mediation brief. | 1.10 |

CONFIDENTIAL

100386 Law Debenture Trust Company of New York       Invoice Number 625809
    000004 Nortel Networks                                            Page 46

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 11/07/10 | MNK | Review mediation statement made by the Ad Hoc bondholders group. | 0.10 |
| 11/08/10 | LEM | Review memos and analyze settlement issues associated with compromise of US claims versus Canadian and EMEA debtors; Review case law and rules of review reply paper for all parties. | 8.00 |
| 11/08/10 | MNK | Review Notice of Amended Agenda for upcoming hearing. | 0.10 |
| 11/08/10 | MNK | Review Sixth Order allowing interim professionals compensation and exhibits to the same. | 0.20 |
| 11/08/10 | MNK | Review Notice of Withdrawal regarding sale of Carling Facility filed by Monitor. | 0.10 |
| 11/08/10 | MNK | Review assumption and assignment notice regardingsale of LP interests. | 0.20 |
| 11/08/10 | MNK | Work on memorandum regarding Law Debenture exposure issues related to mediation. | 4.50 |
| 11/09/10 | LEM | Review reply papers filed by US; Canadian and EMEA Estates; Analyze various settlement positions. | 7.50 |
| 11/09/10 | MAD | Address allocation issues; Telephone calls with L. Miller and M. Khambati; Review materials and indenture. | 4.75 |
| 11/09/10 | MNK | Review Debtors' application to retain Torys LLP as special Canadian counsel in the bankruptcy cases. | 0.50 |
| 11/09/10 | MNK | Review Order granting Debtors' Fifteenth Omnibus Objection to Claims. | 0.10 |
| 11/09/10 | MNK | Review Order authorizing retention of Benesch Friedlander as special litigation counsel. | 0.10 |
| 11/09/10 | MNK | Review Supplemental Declaration of J. Bromley regarding retention, disclosing prior Canadian work and conflicts waiver. | 0.10 |
| 11/09/10 | MNK | Review supplement to OCP list. | 0.10 |
| 11/09/10 | MNK | Review and respond to correspondence from L. Miller regarding composition of Ad Hoc Committee. | 0.10 |
| 11/09/10 | MNK | Review, analyze and draft memo regarding Law Debenture exposure issues. | 3.80 |
| 11/10/10 | LEM | UCC call; Review related relevant documents; Conference with M. Dantas; Review mediation position papers of various parties. | 4.25 |
| 11/10/10 | MAD | Telephone calls with L. Miller and M. Khambati regarding committee calls; Address allocation issues; Telephone call with M. Steinman. | 4.25 |
| 11/10/10 | MNK | Participate in weekly Committee conference call. | 0.90 |
| 11/10/10 | MNK | Conference with L. Miller regarding status and strategy in the bankruptcy cases. | 0.50 |
| 11/10/10 | MNK | Continue reviewing and analyzing case law and statutory materials governing committee liability and review and revise memorandum describing the same. | 4.50 |
| 11/11/10 | LEM | Review PBGC's Lone Star brief concerning contribution with reference to controlled group and other memos. | 1.75 |
| 11/11/10 | MAD | Review Lone Star Case; Review materials from M. Peterson; Attend to preparation for meeting with client; Review memorandum prepared by M. Khambati and comment on same. | 4.25 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 11/11/10 | MNK | Continue researching and reviewing case law and statutory materials and drafting memorandum regarding trustee/committee member exposure issues; Send draft to working group for review and consideration. | 6.80 |
| 11/11/10 | MNK | Review Debtors' schedules and miscellaneous matters and prepare for upcoming meeting on Nortel issues. | 1.90 |
| 11/11/10 | MNK | Review MSS (Passport) AIP statement submitted by Capstone. | 0.30 |
| 11/11/10 | MNS | Review Lonestar brief. | 0.25 |
| 11/11/10 | MP | Review PBGC brief and discuss with M. Steinman. | 1.60 |
| 11/12/10 | BB | Search for Nortel Networks Capital Corp. and Nortel Networks Limited notes offering in 1996. (M. Dantas) | 0.10 |
| 11/12/10 | LEM | Several meetings with J. Heaney, M. Dantas, M. Khambati, P. Ivanick and T. Karcher; Review prospectus and registration statement for NNCC bonds; Review position of mediation participants. | 7.75 |
| 11/12/10 | MAD | Lengthy meetings with L. Miller and M. Khambati; Participate on committee call; Office conference with P. Ivanick and T. Karcher; Office conference with M. Steinman; Attend to strategy. | 7.50 |
| 11/12/10 | MNK | Review Debtors' Notice of assumption and assignment of certain contracts regarding MEN sale. | 0.10 |
| 11/12/10 | MNK | Travel to New York for status and strategy meetings with bankruptcy group. | 2.50 |
| 11/12/10 | MNK | Travel from New York after attending Nortel bankruptcy strategy meetings. | 3.00 |
| 11/12/10 | MNK | Attend and participate in multiple status and strategy meetings regarding Nortel bankruptcy cases and issues. | 3.00 |
| 11/12/10 | MNK | Participate in Committee call on allocation issues. | 0.50 |
| 11/12/10 | MNS | Meeting with M. Dantas, L. Miller, M. Khambati, P. Ivanick, T. Karcher, M. Peterson regarding PBGC and allocation issues. | 1.50 |
| 11/12/10 | MP | Conduct research; Meeting with M. Dantas, M. Steinman, P. Ivanick, T. Karcher and M. Khambati. | 2.00 |
| 11/12/10 | PAI | Prep for and attend internal meeting with M. Dantas, L. Miller, M. Khambati, M. Steinman and T. Karcher regarding settlement and allocation issues and regarding PBGC issues. | 1.00 |
| 11/13/10 | MNK | Review UK Pension Parties mediation submission against Nortel Canada. | 1.40 |
| 11/13/10 | MNK | Review UK Pension Parties mediation statement against Nortel US and CALA. | 0.80 |
| 11/13/10 | MNK | Review mediation submissions on behalf of Fourth Estate. | 2.20 |
| 11/14/10 | LEM | Calls with D&L team and UCC regarding update on mediation and analysis of various estates positions. | 2.50 |
| 11/14/10 | MAD | Telephone call with L. Miller and M. Khambati regarding arbitration status; Review materials. | 3.50 |
| 11/14/10 | MNK | Review correspondence from F. Hodara regarding allocation status. | 0.10 |
| 11/14/10 | MNK | Participate on Committee call regarding allocation related issues. | 0.30 |
| 11/14/10 | MNK | Participate in conference with working group regarding status and | 0.30 |

CONFIDENTIAL

100386 Law Debenture Trust Company of New York                    Invoice Number 625809
  000004 Nortel Networks                                                        Page 48

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | strategy on bankruptcy and allocation-related issues. | |
| 11/14/10 | MNK | Continue reviewing mediation submissions on behalf of Fourth Estate. | 1.70 |
| 11/14/10 | MNK | Review US Debtors and Ad Hoc Bondholders reply papers. | 3.20 |
| 11/14/10 | MNK | Review Canadian Monitor and CCC mediation Reply papers. | 2.20 |
| 11/15/10 | LEM | UCC Nortel call regarding mediation update; Review indenture regarding holder direction and indemnification; Review DB/White & Case ideas/position; Review Akin e-mails. | 4.75 |
| 11/15/10 | MAD | Attend to allocation issues; E-mails with L. Miller. | 1.25 |
| 11/15/10 | MNK | Multiple conferences with J. Heaney and L. Miller regarding noteholder direction issues. | 0.40 |
| 11/15/10 | MNK | Participate on Committee call regarding mediation status. | 0.30 |
| 11/15/10 | MNK | Review Trust Indenture provisions and draft and send correspondence describing the same to working group. | 0.50 |
| 11/15/10 | MNK | Conference and communicate with M. Dantas regarding trustee administrative claims issue. | 0.10 |
| 11/15/10 | MNK | Review Tory's retention summary sent by B. Kahn. | 0.10 |
| 11/15/10 | MNK | Review correspondence from D. Botter regarding allocation status. | 0.10 |
| 11/15/10 | MNK | Review Debtors' motion seeking approval of side agreement regarding Lazard fees from escrowed sums. | 1.10 |
| 11/15/10 | MNK | Review contracts assumption notice regarding CVAS sale. | 0.10 |
| 11/15/10 | MNK | Review EMEA Reply papers. | 0.80 |
| 11/15/10 | MNK | Review Fourth Estate Reply letter. | 0.10 |
| 11/15/10 | MNK | Review UK Pension Parties Reply brief. | 1.30 |
| 11/16/10 | LEM | UCC Nortel call; D&L internal analysis call; Review multiple allocation issues concerning, USA, Canadian and EMEA. | 3.75 |
| 11/16/10 | MAD | Review e-mail from M. Peterson; Review additional Lone Star materials; Telephone calls with L. Miller; Address DB issues; Telephone call with M. Steinman; Review materials. | 4.75 |
| 11/16/10 | MNK | Participate in Committee conference regarding allocation issues. | 0.80 |
| 11/16/10 | MNK | Conference with working group regarding Trust Indenture issues. | 0.30 |
| 11/16/10 | MNK | Review Order and Stipulation concerning participation of Pension Regulator in mediation. | 0.20 |
| 11/16/10 | MNK | Review PBGC complaint against Asahi Tec Corporation sent by M. Steinman. | 0.30 |
| 11/16/10 | MP | Review e-mail from M. Steinman regarding PBGC complaint. | 0.25 |
| 11/17/10 | LEM | Review NYT's PBGC article on it's collection tactics; Update client on DB call; Review Akin E-mails and prepare response; Telephone call with J. Heaney; Telephone call with M. Khambati. | 3.75 |
| 11/17/10 | MAD | Review and address F. Hodara's e-mail on allocation; Telephone call with M. Khambati. | 3.50 |
| 11/17/10 | MNK | Conferences with J. Heaney and L. Miller regarding status and strategy in noteholder communications. | 0.30 |
| 11/17/10 | MNK | Multiple conferences and communicate with M. Peterson regarding bankruptcy court searches for Lone Star; Conduct online searches for | 1.40 |

100386 Law Debenture Trust Company of New York      Invoice Number 625809
000004 Nortel Networks      Page 49

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Lone Star materials and multiple conferences with Bankruptcy Clerk's office (Dallas) and National Archives regarding materials. | |
| 11/17/10 | MNK | Multiple conferences with J. Uzzi and working group regarding status and strategy on bankruptcy issues. | 1.00 |
| 11/17/10 | MNK | Review Lone Star restructuring article (March 26, 2991) sent by M. Peterson. | 0.10 |
| 11/17/10 | MNK | Review correspondence from M. Steinman regarding PBGC collection efforts. | 0.10 |
| 11/17/10 | MP | Review court filings; Discuss with M. Steinman and M. Khambati; Discuss case filings with library; Search for case law. | 2.50 |
| 11/18/10 | LEM | Review legal theories; Review Chemtura article on negotiation/resolution of UK pension liabilities; Conference with M. Dantas regarding macro asset division and USA interse distribution's under various legal/factual theories. | 3.25 |
| 11/18/10 | MAD | Meeting with L. Miller and M. Khambati regarding meeting with Capstone; Review Capstone analysis; Meeting with J. Heaney, L. Miller and M. Khambati. | 3.75 |
| 11/18/10 | MNK | Conference with L. Miller regarding status and strategy based on noteholder concerns. | 0.80 |
| 11/18/10 | MNK | Review NNCC Notes prospectus sent by B. Braverman. | 0.30 |
| 11/18/10 | MNK | Review Chemtura pensions article sent by L. Miller. | 0.10 |
| 11/19/10 | LEM | Conference with M. Khambati; Telephone call with J. Uzzi of White & Case regarding Deutsche Bank issues; Report to J. Heaney of Law Debenture regarding DB discussion; Review Lone Star case issues; Review legal theories regarding NNI, NNCC; Contribution; Joint and Several and priority claim. | 4.25 |
| 11/19/10 | MNK | Conferences and communicate with L. Miller and J. Uzzi regarding potential noteholder remedies. | 0.60 |
| 11/19/10 | MNK | Review supplemental declarations filed by Morris Nichols and Huron. | 0.10 |
| 11/19/10 | MP | Conduct research. | 0.20 |
| 11/20/10 | MNK | Review Agenda for upcoming hearing. | 0.20 |
| 11/22/10 | LEM | Review documents/charts; Lengthy meeting with M. Dantas; Telephone call with M. Khambati; Meet with J. Heaney; Meet with Akin and Capstone at Akin; Conference with J. Heaney and M. Khambati. | 4.50 |
| 11/22/10 | MAD | Meeting with L. Miller and M. Khambati; Meeting with J. Heaney, L. Miller and M. Khambati regarding allocation and PBGC Claim; Review materials. | 4.25 |
| 11/22/10 | MNK | Travel to New York to attend meetings with Committee professionals regarding Law Debenture allocation. | 2.50 |
| 11/22/10 | MNK | Travel from New York after attending Committee meetings. | 3.50 |
| 11/22/10 | MNK | Participate in multiple conferences with client and Nortel working group regarding issues, status and strategies. | 3.00 |
| 11/22/10 | MNK | Participate in meeting with Committee professionals regarding Law Debenture allocation issues. | 2.00 |

IT00000377

100386 Law Debenture Trust Company of New York   Invoice Number 625809
 000004 Nortel Networks           Page 50

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 11/23/10 | LEM | Participate in UCC weekly call; Review Escrow Agreement review other analysis/forecasts; Review legal/factual analysis; Regarding 2024 NNCC bond recovery. | 4.50 |
| 11/23/10 | MAD | Telephone calls with M. Khambati; Telephone call with L. Miller and M. Khambati; Telephone call with M. Steinman; Address allocation issues; Review materials. | 3.25 |
| 11/23/10 | MNK | Participate in weekly Committee call. | 1.20 |
| 11/23/10 | MNK | Review Nortel cash forecasts circulated by Capstone. | 0.40 |
| 11/23/10 | MNK | Review Amended Notice of Agenda of upcoming hearing. | 0.20 |
| 11/24/10 | LEM | Review case law and related materials for NNCC bonds recovery under various scenarios. | 3.75 |
| 11/24/10 | MNK | Review Genband stay relief motion and related attachments. | 0.80 |
| 11/24/10 | MNK | Review multiple Debtors' motions for order approving claims stipulations for certain claimants. | 0.50 |
| 11/24/10 | MNK | Review Debtors' motion seeking to enforce Court Order approving sale of VOIP assets to Genband and separate motion to file under seal. | 0.90 |
| 11/26/10 | MNK | Review Notice of Withdrawal of objection to Claim No. 5896. | 0.10 |
| 11/26/10 | MNK | Review filing by Debtors regarding revised exhibits to Lazard fees motion. | 0.20 |
| 11/26/10 | MNK | Review Notice of withdrawal of Debtors' motion regarding dispute with Avaya over Enterprise sale escrowed funds. | 0.10 |
| 11/26/10 | MNK | Review 12th Supplemental Declaration of J. Bromley with respect to Cleary retention. | 0.10 |
| 11/27/10 | MNK | Review Notice of (STARTech's) exercise of right of first refusal with respect to sale of certain limited partnership interests. | 0.10 |
| 11/28/10 | MNK | Review memorandum regarding sale of Carling facility. | 0.20 |
| 11/28/10 | MNK | Review correspondence from J. Hyland regarding meeting with the Debtors. | 0.10 |
| 11/28/10 | MNK | Review correspondence from B. Kahn regarding Carling facility sale update. | 0.10 |
| 11/29/10 | LEM | Review memorandum and authority in preparation for meeting with Debtor; UCC counsel and Ad Hoc Comm.; Long conference with M. Dantas; Various e-mails and phone calls. | 6.50 |
| 11/29/10 | MAD | Meeting with L. Miller and follow-up to same; Address allocation issues and Ad Hoc Issues. | 4.75 |
| 11/29/10 | MNK | Conference with L. Miller regarding status and strategy. | 0.30 |
| 11/29/10 | MP | Review docket. | 0.50 |
| 11/30/10 | LEM | Prepare for meeting with Ad Hoc Comm., review documents/memos/briefs; Review authorities; Various e-mails and phone calls. | 6.00 |
| 11/30/10 | MAD | Prepare for meeting with client and Ad Hoc Group; Review PBGC materials from M. Steinman. | 5.25 |
| 11/30/10 | MNK | Review Order authorizing retention of Torys LLP as US Debtors' Canadian counsel. | 0.10 |

IT00000378

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 51

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 11/30/10 | MNK | Review First Supplement to Order granting Thirteenth Omnibus Objection to Claims. | 0.10 |
| 11/30/10 | MNK | Review Order authorizing sale of limited partnership and LLC interests. | 0.40 |
| 11/30/10 | MNK | Review First Supplemental Order granting Debtors' Fifteenth Omnibus claims objections. | 0.10 |
| 11/30/10 | MNK | Review Order authorizing Debtors to enter into Lazard Side Agreement. | 0.10 |
| 11/30/10 | MNK | Review Debtors' Motion to retain Addrex, Inc. as broker for sale of Internet protocol numbers. | 0.30 |
| 11/30/10 | MNK | Review Nortel bond prices update sent by B. Braverman and respond to correspondence from her regarding same. | 0.10 |
| 12/01/10 | LEM | Review documents and outline issues; Prepare for meeting with M. Khambati and M. Dantas; Subsequently meet with J. Heaney and M. Dantas; Meet with Akin UCC; Meet with Ad Hoc bondholder committee and their legal and financial advisors; Meet with Akin to discuss status and with client to discuss status/process; Participate in UCC weekly update call. | 7.50 |
| 12/01/10 | MAD | Meeting with M. Khambati and L. Miller; Meeting with J. Heaney, L. Miller and M. Khambati and prepare for same; Post meeting with L. Miller. | 3.75 |
| 12/01/10 | MNK | Travel to New York to attend meetings with UCC and professionals for Ad Hoc holders regarding 2026 distribution issues and strategies [w/o 1.0 for delays]. | 3.00 |
| 12/01/10 | MNK | Participate in weekly Committee meeting. | 0.60 |
| 12/01/10 | MNK | Participate in conferences with client and working group regarding 2026 Notes distribution issues. | 2.00 |
| 12/01/10 | MNK | Participate in multiple conferences with counsel and advisors for Ad Hoc bondholders, Committee and working group regarding 2026 Noteholder issues and recoveries in these bankruptcy cases. | 2.50 |
| 12/01/10 | MNK | Travel from New York back to Chicago after attending strategy meetings [w/o 2.5]. | 3.00 |
| 12/02/10 | LEM | Conference with J. Borow; Telephone conference with M. Khambati; Review materials from 12/1 0C0/Ad Hoc meetings; E-mails; Review PBGC issues. | 3.50 |
| 12/02/10 | MAD | Follow-up regarding PBGC claims. | 1.25 |
| 12/02/10 | MNK | Multiple conferences and communicate with J. Borow, L. Miller and D. Botter regarding 2026 Notes issues. | 0.40 |
| 12/02/10 | MNK | Analyze and prepare Nortel litigation budget. | 4.50 |
| 12/02/10 | MNK | Review Agenda of matters for upcoming hearing. | 0.10 |
| 12/02/10 | MNK | Review Notice of Agenda for upcoming hearing. | 0.10 |
| 12/03/10 | LEM | Review/comment on proposed negotiation/litigation budget; Consider/analyze strategies to increase 2026 bonds recovery. | 4.50 |
| 12/03/10 | MAD | Review proposed budget memo; Attend to open matters. | 1.75 |
| 12/03/10 | MNK | Continue reviewing, analyzing and preparing litigation budget for Nortel and forward to working group for review and consideration. | 5.50 |

CONFIDENTIAL

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 52

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 12/03/10 | MP | Review docket. | 0.40 |
| 12/05/10 | MNK | Review waterfall information submitted by Capstone and analyze alternative distribution theories. | 1.80 |
| 12/06/10 | LEM | Review proposed future budget in depth; Consider alternative strategies to minimize/defeat PBGC claim. | 3.00 |
| 12/06/10 | MNK | Review Notice of Withdrawal of Debtors' motion regardingtax liabilities. | 0.10 |
| 12/06/10 | MNK | Review Amended Agenda of matters for upcoming hearing. | 0.10 |
| 12/06/10 | MNK | Review Agenda of matters for upcoming hearing. | 0.10 |
| 12/06/10 | MNK | Continue reviewing and analyzing recovery options for holders of 2026 Notes. | 4.50 |
| 12/06/10 | MP | Review docket; Call with M. Khambati regarding docket. | 0.70 |
| 12/07/10 | LEM | Review retention application of Addrex regarding the sale of Internet Protocol numbers; Continue to review PBGC/Joint and several issues. | 3.25 |
| 12/07/10 | MNK | Review docket for East Texas Steel Facilities case and note relevant documents for potential use in this case. | 1.80 |
| 12/07/10 | MNK | Review Agenda for matters scheduled for hearing on December 8th. | 0.10 |
| 12/07/10 | MNK | Continue researching, reviewing and analyzing distribution options for 2026 Notes. | 4.90 |
| 12/07/10 | MNK | Review Committee summary on retention of Addrex as broker for the sale of the Internet protocol numbers. | 0.20 |
| 12/07/10 | MP | Review docket; Discuss matter with M. Khambati; Calls with library regarding document requests. | 2.40 |
| 12/08/10 | MNK | Continue reviewing and analyzing Law Debenture options in furtherance of increased distributions to 2026 Notes. | 3.80 |
| 12/08/10 | MNK | Review Notice of cancellation for upcoming hearing. | 0.10 |
| 12/08/10 | MNK | Review Debtors' letter to EMEA regardingfunds at hand. | 0.10 |
| 12/08/10 | MNK | Review headcount analysis prepared and circulated by Capstone. | 0.40 |
| 12/08/10 | MNK | Review cash forecast prepared and circulated by Capstone. | 0.70 |
| 12/09/10 | LEM | Review materials for UCC call and participate in call; Telephone conference with M. Dantas; Conference with M. Khambati; Conference with Capstone and Akin teams regarding 2026 bond recoveries; Joint and several issues; PBGC and ERISA issues; Conference with M. Khambati. | 8.25 |
| 12/09/10 | MAD | Address ongoing allocation issues and meeting with L. Miller. | 2.25 |
| 12/09/10 | MNK | Travel to New York to attend meeting with Committee professionals regarding 2026 distributions. | 3.00 |
| 12/09/10 | MNK | Participate on weekly Committee call. | 1.00 |
| 12/09/10 | MNK | Participate in multiple conferences with working group and Committee professionals regarding 2026 distributions and options. | 4.50 |
| 12/09/10 | MNK | Travel to Chicago after attending meetings with working group and Committee professionals. | 3.50 |
| 12/10/10 | LEM | Consider issues discussed at yesterday's meeting with Capstone and Akin teams; Review allocations issues; Analyze Capstone charts; | 3.75 |

IT00000380

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Telephone conference with M. Dantas. | |
| 12/13/10 | LEM | Telephone conference with M. Dantas regarding PBGC issues; Analyze PBGC and joint and several issues for 2026 bond-related issues. | 2.50 |
| 12/13/10 | MAD | Several telephone calls with L. Miller regarding strategy; Review materials. | 2.00 |
| 12/13/10 | MNK | Review multiple Orders and attachments approving claims resolution stipulations. | 0.40 |
| 12/13/10 | MNK | Review Committee Joinder regarding Genband purchase price dispute. | 0.30 |
| 12/13/10 | MNK | Review Supplemental Declaration of J. Regan in support of special counsel retention. | 0.10 |
| 12/14/10 | LEM | Review Morris Nichols's e-mail regarding agenda of court matters; Telephone conference with M. Dantas; Consider general funding issues. | 1.25 |
| 12/14/10 | MNK | Draft memorandum on piercing the corporate veil and substantive consolidation remedies. | 3.90 |
| 12/14/10 | MNK | Review Agenda for matters scheduled for upcoming hearing. | 0.10 |
| 12/15/10 | LEM | Analyze major UK pension case decision; Review Huron avoidance action summary by Capstone; Participate in UCC call; Review Ottawa news article regarding Canadian pensions; Consider proceeds allocation issues (EMEA, Canada, USA); UK pension issues; I.P. update (bidding update). | 4.50 |
| 12/15/10 | MAD | Prepare for and participate on committee call; Post call conference with L. Miller. | 2.00 |
| 12/15/10 | MNK | Participate on weekly Committee conference call. | 1.20 |
| 12/15/10 | MNK | Continue researching and reviewing case law on 2026 recovery issues and drafting memorandum regarding same. | 3.20 |
| 12/15/10 | MNK | Review Amended Agenda for matters scheduled for hearing. | 0.10 |
| 12/16/10 | MAD | Attend to ongoing allocation issues. | 1.50 |
| 12/16/10 | MP | Review documents received in connection with research. | 1.40 |
| 12/17/10 | LEM | Review periodic Nortel update for Law Debenture; Review/analyze IRS tax deferral issues. | 2.25 |
| 12/17/10 | MAD | Call with L. Miller. | 0.50 |
| 12/17/10 | MNK | Prepare and send case status update addressed to R. Reale at Law Debenture to working group for review and consideration. | 0.20 |
| 12/17/10 | MNK | Review e-mail correspondence from B. Kahn regarding tax determination status. | 0.10 |
| 12/20/10 | MAD | Review of memorandum on piercing corporate; Veil and substantive consolidation. | 1.25 |
| 12/21/10 | LEM | Review/Analyze Memorandum on Piercing the Corporate Veil and Substantive Consolidation; Conference with M. Dantas; Review case law. | 3.75 |
| 12/22/10 | LEM | Continue analysis of Corporate Veil and Substantive Consolidate issues as well as joint and several implication. | 4.50 |
| 12/22/10 | MNK | Review and analyze Debtors' Sixteenth and Seventeenth Omnibus | 0.50 |

100386 Law Debenture Trust Company of New York
  000004 Nortel Networks

Invoice Number 625809<br>Page 54

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | claims objections. | |
| 12/23/10 | LEM | Participate in UCC weekly call; Review UCC exhibits; Telephone conference with M. Khambati; Consider IP monetization issues; Review sub-Committee issues; Review case law. | 2.50 |
| 12/23/10 | MNK | Participate on weekly Nortel Committee call. | 1.10 |
| 12/28/10 | LEM | Consider PBGC Joint and several claim issues; Review relevant statutes. | 2.75 |
| 12/29/10 | LEM | Review memorandum from M. Bienenstock; Telephone conference with M. Dantas and M. Khambati. Review PBGC, Jt. and Several issues | 2.25 |
| 12/29/10 | MAD | Attend to bondholder inquiries; Calls with L. Miller and M. Khambati. | 1.75 |
| 12/30/10 | LEM | Prepare for several meetings on January 3rd with M. Bienenstock, T. Karcher and P. Ivanick and M. Dantas; Review issues; Memoranda and e-mails; Prepare outline of issues. | 5.50 |
| 01/01/11 | MNK | Review article on Nortel pensioners. | 0.20 |
| 01/03/11 | LEM | Review memorandums/e-mails/Capstone Reports; Outline history and analysis of Nortel filing; Several telephone and in person conferences with M. Dantas, M. Khambati, P. Ivanick, T. Karcher, M. Bienenstock; Discuss/analyze multiple issues. | 8.50 |
| 01/03/11 | MAD | Prepare for an meet with P. Ivanick regarding strategy; Meeting with M. Bienstock, T. Karcher, L. Miller and P. Ivanick. | 3.00 |
| 01/03/11 | MNK | Review Order Approving Retention of Addrex for Debtors' Internet protocol numbers. | 0.10 |
| 01/03/11 | MNK | Review 57th Report of Canadian Monitor (distributions to employees) filed and served in the bankruptcy cases. | 0.40 |
| 01/03/11 | MNK | Review Debtors' motion seeking extension of time for IRS to complete examination. | 0.20 |
| 01/03/11 | MNK | Review Debtors' motion seeking approval of stipulation with U.S. Bank regarding turnover of property. | 0.80 |
| 01/03/11 | MNK | Review Debtors' motion seeking authority to pay certain wind-down expenses. | 0.50 |
| 01/03/11 | MNK | Review Order allowing professionals fees filed and served in the bankruptcy cases. | 0.30 |
| 01/03/11 | MNK | Review Notice of Agenda for upcoming hearing. | 0.10 |
| 01/03/11 | PAI | Conference with M. Dantas regarding background; Meeting with M. Dantas, L. Miller and T. Karcher and M. Bienenstock regarding issues, etc. | 1.50 |
| 01/03/11 | TQK | Confer with M. Khambati and review e-mail related to request regarding closing materials for indenture. | 0.80 |
| 01/04/11 | LEM | Analyze possible sources of increasing 2026 bond recoveries. | 5.75 |
| 01/04/11 | MAD | Attend to open issues. | 1.25 |
| 01/05/11 | MAD | Attend to e-mails. | 0.50 |
| 01/05/11 | MNK | Review 58th Report of Monitor filed and served in the bankruptcy cases. | 0.40 |
| 01/05/11 | MNK | Review Notice of Supplement to list of OCPs filed and served in the | 0.10 |

IT00000382

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| | | bankruptcy cases. | |
| 01/05/11 | MNK | Review and analyze Capstone APAC/CALA Cash Repatriation Report. | 0.40 |
| 01/05/11 | MNK | Review and analyze Capstone cash forecast. | 0.80 |
| 01/06/11 | LEM | Participate in Nortel weekly UCC call; Analyze/consider intellectual property monetization issues and proceeds allocations matter; Also analyze PBGC/Joint and several issues. | 4.25 |
| 01/06/11 | MAD | Attend to open issues and e-mail correspondence. | 1.25 |
| 01/06/11 | MNK | Multiple conferences with T. Karcher and L. Miller regarding documents needed from Debtors; Draft demand letter; Communicate with Committee counsel regarding document request; Review and revise draft demand letter per comments from T. Karcher. | 1.30 |
| 01/06/11 | MNK | Participate in weekly Committee call. | 1.50 |
| 01/06/11 | MNK | Review and analyze EMEA Chapter 15 recognition order circulated by B. Kahn. | 0.20 |
| 01/06/11 | PAI | Follow-up with T. Karcher regarding Support Agreement; E-mails regarding same. | 0.25 |
| 01/06/11 | TQK | Attend to Letter request for documents in Nortel. Discussion with M. Khambati. | 1.50 |
| 01/07/11 | LEM | Review EMEA's Chapter 15 proposed order with Markups. | 1.50 |
| 01/10/11 | MNK | Review Notice of Agenda for matters scheduled for upcoming hearing. | 0.20 |
| 01/11/11 | LEM | Review PBGC claim assertion and related ERISA issues. | 3.25 |
| 01/11/11 | MNK | Review Notice of Amended Agenda for upcoming hearing. | 0.20 |
| 01/11/11 | MNK | Conference with P. Fitzgerald from Gleacher & Co. regarding PBGC claim. | 0.30 |
| 01/11/11 | MNK | Review Capstone Claims update. | 0.40 |
| 01/12/11 | LEM | Review materials from Capstone; Participate in UCC weekly call; Consider PBGC claim and joint & Several issues. | 3.50 |
| 01/12/11 | MNK | Review Second Amended Agenda of matters for upcoming hearing. | 0.10 |
| 01/12/11 | MNK | Attend Weekly Committee Conference call. | 0.80 |
| 01/12/11 | MNK | Communicate with J. Bromley and K. Hailey regarding document production request and status. | 0.20 |
| 01/13/11 | MNK | Conferences with L. Miller regardingstatus and strategy. | 0.50 |
| 01/13/11 | MNK | Multiple conferences with T. Karcher regardingstatus of disclosure of bond transcript from the Debtors. | 0.40 |
| 01/13/11 | TQK | Follow-up regarding Nortel claim and support agreement. | 1.20 |
| 01/14/11 | MNK | Review and respond to correspondence from L. Miller regarding board meeting outlines; Review and forward prior e-mail correspondence to L. Miller; Review UK Pension FSD materials; Conference and communicate with L. Miller regarding same. | 0.70 |
| 01/14/11 | MNK | Review bond transcript index sent by K. Hailey and multiple correspondence and conference with her and working group regarding same and missing documents. | 0.40 |
| 01/14/11 | MNK | Review article from L. Miller on Nortel Canada accounting charge. | 0.10 |

IT00000383

100386 Law Debenture Trust Company of New York
  000004 Nortel Networks

Invoice Number 625809
Page 56

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 01/14/11 | TQK | Follow-up regarding documents in connection with Support Agreement. | 0.80 |
| 01/17/11 | MNK | Review and respond to correspondence from K. Hailey regarding status of document production. | 0.20 |
| 01/17/11 | MNK | Review Order authorizing Debtors to fund wind-down costs. | 0.20 |
| 01/18/11 | MNK | Review Order extending time for IRS to complete examination. | 0.10 |
| 01/18/11 | MNK | Review Order approving stipulation resolving certain claims. | 0.10 |
| 01/18/11 | MNK | Review Order approving stipulation regarding claim filed by BSI Sub. | 0.10 |
| 01/18/11 | MNK | Review Nortel motion for stay relief against Automotive Rentals. | 0.40 |
| 01/18/11 | MNK | Review Motion seeking to establish deadlines for responsive pleadings filed by foreign defendants. | 0.20 |
| 01/18/11 | MNK | Review Monitor's Supplemental Report filed and served in the bankruptcy cases. | 0.90 |
| 01/19/11 | MNK | Research and review case law and analyze third party claims in bankruptcy and draft memorandum regarding same. | 4.50 |
| 01/19/11 | MNK | Review correspondence from L. Miller regarding Law Debenture conflicts for UK Pension trustee role. | 0.10 |
| 01/19/11 | MNK | Review and respond to correspondence from L. Miller regardingstatus of Debtors' document production. | 0.10 |
| 01/19/11 | MNK | Correspond with K. Hailey regardingstatus of Debtors' document production. | 0.10 |
| 01/20/11 | LEM | Meeting with UCC, review materials. | 2.00 |
| 01/20/11 | MNK | Participate in weekly Nortel Committee meeting. | 0.80 |
| 01/20/11 | MNK | Review Capstone estate assets and claims report. | 0.70 |
| 01/20/11 | MNK | Review Capstone Nortel extended cash forecast. | 0.60 |
| 01/20/11 | TQK | Review support agreement. | 0.50 |
| 01/24/11 | MNK | Review 2019 Statement filed by Pepper Hamilton. | 0.10 |
| 01/24/11 | MNK | Review TAB waiver request sent by T. Montgomery. | 0.10 |
| 01/25/11 | MNK | Review and respond to correspondence from L. Miller regardingstatus. | 0.10 |
| 01/25/11 | MNK | Review Omnibus Hearing Dates Certification and Order filed and served in the bankruptcy cases. | 0.10 |
| 01/25/11 | MNK | Review Notice of upcoming hearing. | 0.20 |
| 01/25/11 | MNK | Communicate with K. Hailey regarding status of document disclosures. | 0.10 |
| 01/26/11 | MNK | Review Debtors' Application for expanded employment of Mercer filed and served in the bankruptcy cases. | 0.40 |
| 01/26/11 | MNK | Review Nortel Bond Pricing analysis prepared and sent by Jefferies. | 0.50 |
| 01/26/11 | MNK | Review materials on Passport AIP prepared and circulated by Capstone. | 0.40 |
| 01/26/11 | MNK | Review Amended Agenda of matters going forward at next omnibus hearing. | 0.10 |
| 01/27/11 | LEM | Meeting with UCC, review materials. | 2.00 |
| 01/27/11 | MAD | Attend to open matter. | 3.25 |

CONFIDENTIAL

IT00000384