## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 01/27/11 | MNK | Communicate with L. Miller, D. Botter, K. Hailey and J. Bromley regarding document production. | 0.40 |
| 01/27/11 | MNK | Participate in weekly Committee call. | 0.70 |
| 01/27/11 | MNK | Review ARI Response to Debtors' stay enforcement papers. | 0.40 |
| 01/27/11 | MNK | Research, review and analyze case law and legal support for NNCC claim against NNI. | 1.50 |
| 01/28/11 | MNK | Multiple conferences and communicate with T. Karcher, L. Miller, B. Kahn, D. Botter and F. Hodara regarding issues and concerns relating to Support Agreement and Law Debenture recoveries in the cases. | 1.50 |
| 01/28/11 | MNK | Review Amended Agenda for matters on upcoming hearing. | 0.20 |
| 01/31/11 | GMW | Advice regarding Nortel support agreement. | 0.70 |
| 01/31/11 | LEM | Review e-mails and distribution issues; Telephone conference with Maria Dantas; Telephone conference with M. Khambati; E-mails with G. Williams regarding Support Agreement. | 4.25 |
| 01/31/11 | MAD | Telephone call with L. Miller regarding open issues; E-mail correspondence regarding Support Agreement; Review materials. | 3.25 |
| 01/31/11 | MNK | Review Second Amended Agenda for upcoming hearing. | 0.20 |
| 01/31/11 | MNK | Multiple conferences and correspondence with L. Miller and G. Williams regarding Support Agreement and Law Debenture recoveries. | 1.30 |
| 02/01/11 | LEM | Review Support Agreement related issues; PBGC, Joint & Several and ERISA issues; Review Mercer retention issue. | 3.75 |
| 02/01/11 | MNK | Review Order granting Seventeenth Omnibus Objection to Claims. | 0.10 |
| 02/01/11 | MNK | Review correspondence from B. Kahn regarding Mercer supplemental retention application. | 0.20 |
| 02/02/11 | LEM | Review various closing/Support Agreement documents; Prepare for UCC call; Review materials. | 3.25 |
| 02/02/11 | MNK | Conferences with B. Kahn regarding Support Agreement issues. | 1.10 |
| 02/03/11 | LEM | Discuss letter regarding closing binder with Cleary and Khambati; Participate in UCC call and review documents attachments; Telephone conference with M. Dantas; Review Support Agreement issues; Conference with Akin & Jefferies regarding Support Agreement. | 4.25 |
| 02/03/11 | MNK | Participate in weekly Committee call. | 1.10 |
| 02/03/11 | MNK | Conference with L. Miller regarding status and strategy in Nortel. | 0.40 |
| 02/03/11 | MNK | Communicate with K. Hailey and Akin regarding status of bond transcript disclosure. | 0.30 |
| 02/03/11 | MNK | Review and respond to correspondence from B. Kahn regarding Support Agreement issues. | 0.10 |
| 02/03/11 | MNK | Review proposed NBS (second half) AIP prepared and sent by Capstone. | 0.40 |
| 02/03/11 | MNK | Review preference update prepared and sent by Capstone. | 0.30 |
| 02/03/11 | MNK | Review Nortel cash forecast prepared and circulated by Capstone. | 0.60 |
| 02/04/11 | LEM | E-mails regarding meetings with Akin (Hodara) and Jefferies; Telephone conference with M. Dantas; Review documents. | 1.75 |

CONFIDENTIAL

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 02/04/11 | MNK | Review update on bond prices. | 0.10 |
| 02/04/11 | MNK | Review Sprint Nextel motion to compel payment of administrative claim. | 0.30 |
| 02/04/11 | MNK | Review and respond to correspondence from L. Miller regarding 2026 Notes recovery issues. | 0.10 |
| 02/04/11 | MNK | Draft, revise, finalize and send correspondence to counsel for US Debtors regarding status of 2026 Notes document disclosure. | 1.30 |
| 02/07/11 | LEM | Review and comments M. Khambati memorandum to J. Heaney regarding Support Agreement; Conference with M. Dantas; Preliminary Review of Closing Binder for 2026 bonds. | 6.00 |
| 02/07/11 | MNK | Review Order granting Sixteenth Omnibus Objection to Claims. | 0.10 |
| 02/07/11 | MNK | Review Notice of withdrawal of Thirteenth Omnibus Objection to Claims with respect to Claim No. 6063. | 0.10 |
| 02/07/11 | MNK | Review article regarding treatment of Nortel deferred compensation plan and papers filed and served by the Debtors in support of their turnover motion regarding Plan assets. | 0.50 |
| 02/07/11 | MNK | Review and analyze Debtors' Eighteenth Omnibus Objection to Claims. | 0.50 |
| 02/07/11 | MNK | Draft and send memorandum addressed to client regarding Support Agreement. | 2.90 |
| 02/07/11 | MNK | Review EMEA claims and recovery analysis prepared and circulated by Capstone. | 0.70 |
| 02/08/11 | LEM | Prepare for meeting with major 2026 holder; J. McGinnis of Deutsche Bank; J. Ray (CRO), Cleary attorneys with M. Bienenstock and M. Dantas; Review 2026 Closing Binders. | 5.50 |
| 02/08/11 | MAD | Telephone calls with L. Miller; Prepare for Nortel meeting with J. Ray, M. Beinestock and J. McGinnis of Deutsche Bank. | 2.75 |
| 02/08/11 | MNK | Review and revise memo to client regarding Support Agreement and communicate with L. Miller regarding same. | 0.40 |
| 02/08/11 | MNK | Review and respond to correspondence from L. Miller regarding bond prices. | 0.30 |
| 02/08/11 | MNK | Review Schedule for upcoming hearing. | 0.10 |
| 02/08/11 | MNK | Review EMEA Term Sheet Appendices (reflecting recoveries in EMEA and Canada) prepared and circulated by Capstone. | 0.80 |
| 02/08/11 | TQK | Attend to issues related to Nortel bankruptcy. | 0.50 |
| 02/09/11 | LEM | Participate in UCC call; Review materials; Prepare for and meet at Cleary with M. Bienenstock, J. McGinnis, J. Ray, J. Bromley regarding 2026 bonds; Regarding Valuation in Market and related legal issues. | 6.00 |
| 02/09/11 | MAD | Prepare for and attend meeting with Debtors. | 4.25 |
| 02/09/11 | MNK | Conference with L. Miller regarding status and strategy. | 0.50 |
| 02/09/11 | MNK | Participate in weekly Committee call. | 0.90 |
| 02/09/11 | MNK | Review Notice of Amended Agenda of matters for upcoming hearing. | 0.20 |
| 02/09/11 | MNK | Review supplemental declaration of J. Ray regarding director replacements. | 0.10 |

IT00000386

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 02/09/11 | MNK | Review and analyze articles regarding Beal v. Sommer and keep well agreements sent by M. Dantas. | 0.30 |
| 02/09/11 | MNK | Review and analyze article from M. Dantas regarding private equity firms as borrowers and credit support providers and research and review creditor enforcement of keep well agreements. | 1.20 |
| 02/09/11 | MNK | Review and analyze EMEA Settlement term sheet prepared and circulated by Capstone. | 0.40 |
| 02/10/11 | A S | (Nortel) Review e-mail from M. Bienenstock and B. Murphy regarding Nortel research regarding enforceability of a support agreement claim by a subsidiary in parent's bankruptcy. Review support agreement. | 0.40 |
| 02/10/11 | BJM | Review and reply to M. Bienenstock e-mail regarding solvency agreement. | 0.10 |
| 02/10/11 | LEM | Respond to issues raised by Jim McGinnis of Deutsche Bank; E-mails; Telephone conference with M. Khambati; Respond to additional Deutsche Bank e-mails issues; Address intercompany bar date issue. | 3.50 |
| 02/10/11 | MNK | Multiple correspondence and conferences with L. Miller and working group regarding status and strategy. | 1.50 |
| 02/11/11 | A S | (Nortel) Research regarding whether support agreement is a financial accommodation contract. | 2.30 |
| 02/11/11 | A S | (Nortel) Research regarding whether support agreement claim is a contingent claim for reimbursement or contribution under sec. 502(e) of the Bankruptcy Code. | 2.50 |
| 02/11/11 | A S | (Nortel) Research regarding subordination of non-contingent contribution and reimbursement claims under section 509(c) of the Bankruptcy Code. | 0.50 |
| 02/11/11 | A S | (Nortel) Draft e-mail memo to B. Murphy regarding potential treatment of NorTel support agreement claim. | 1.20 |
| 02/11/11 | A S | (Nortel) Review Nortel bankruptcy pleadings. | 0.70 |
| 02/11/11 | BJM | Analyze issues regarding enforcement risk. | 0.30 |
| 02/11/11 | BJM | Research regarding claim disallowance. | 0.30 |
| 02/11/11 | BJM | Confer with A. Strygin regarding enforcement risk. | 0.20 |
| 02/11/11 | MNK | Review Nortel current and historic bond pricing information and conferences and communicate with B. Braverman and L. Miller regarding same. | 0.40 |
| 02/13/11 | BJM | Review analysis. | 0.70 |
| 02/14/11 | A S | (Nortel) Attention to e-mail to B. Murphy regarding Nortel support agreement claim. (0.1); Meet with B. Murphy regarding same (0.2); Revise e-mail memo to add discussion of equitable subordination (0.5); and substantive consolidation (0.5); Phone call with B. Murphy regarding treatment of capital or equity contribution agreements as "financial accommodation contracts." (0.1); and research same (0.5); Revise e-mail memo to B. Murphy regarding Nortel support agreement claim per additional research and B. Murphy's comments. (0.7) | 2.60 |

CONFIDENTIAL

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 02/14/11 | A S | (Nortel) Draft detailed formal memorandum regarding Nortel support agreement claim. | 1.50 |
| 02/14/11 | BJM | Confer with A. Strygin regarding capital contribution agreement. | 0.20 |
| 02/14/11 | BJM | Analyze capital contribution agreement. | 0.20 |
| 02/14/11 | BJM | Telephone conference with M. Dantas regarding advice to client. | 0.30 |
| 02/14/11 | BJM | Conference with A. Strygin regarding advice to client. | 0.20 |
| 02/14/11 | LEM | Participate in UCC call; Review materials, several e-mails; Review closing binder issues; Review documents in binder prepare for February 11 meeting with J. Heaney of Law Debenture. | 6.25 |
| 02/14/11 | MNK | Participate on Committee call regarding sale of IP assets. | 0.90 |
| 02/14/11 | MNK | Review multiple correspondence from L. Miller, J. Heaney and M. Dantas regarding Nortel documents and recovery discussion. | 0.10 |
| 02/15/11 | A S | (Nortel) Additional research in connection with Nortel Memorandum regarding claims for reimbursement or contribution. | 2.00 |
| 02/15/11 | A S | (Nortel) Continue drafting and finalizing Nortel Memorandum regarding NorTel support agreement claim. | 3.50 |
| 02/15/11 | LEM | Review documents in Closing Binder, E-mails. | 5.75 |
| 02/15/11 | MNK | Multiple conferences with non-NNCC holders regarding status in the bankruptcy cases. | 0.50 |
| 02/15/11 | MNK | Review multiple correspondence from Committee counsel, L. Miller, and J. Heaney regarding upcoming conferences. | 0.10 |
| 02/16/11 | LEM | Prepare for and meet with J. Heaney and M. Dantas to discuss the current status of 2026 bond distributions; Review closing binder and related documents. | 5.50 |
| 02/16/11 | MAD | Meeting with J. Heaney; Follow-up to same. | 3.00 |
| 02/16/11 | MNK | Conference with L. Miller regarding status and strategy in the bankruptcy cases. | 0.30 |
| 02/16/11 | MNK | Review Order regarding late filed claim entered by the Court. | 0.10 |
| 02/16/11 | MNK | Review supplemental declaration of D. Abbott in support of retention. | 0.10 |
| 02/17/11 | LEM | Review/analyze the Support Agreement; PBGC claim, joint and several issues; Telephone conference with M. Dantas. | 4.75 |
| 02/17/11 | MAD | Attend to Support Agreement issues; Attend to Support Agreement/Keepwell Agreement research. | 3.00 |
| 02/18/11 | A S | (Nortel) Review Nortel memo regarding support agreement claim per B. Murphy's comments. | 1.50 |
| 02/18/11 | BJM | Revise memorandum regarding claim analysis. | 0.90 |
| 02/18/11 | LEM | Continue Support Agreement analysis; Review Closing Binder issues and PBGC issues. | 4.50 |
| 02/18/11 | MNK | Review latest bond prices. | 0.10 |
| 02/18/11 | MNK | Review Notice of matters scheduled for upcoming hearing. | 0.20 |
| 02/21/11 | BJM | Edit Nortel memorandum. | 0.20 |
| 02/21/11 | BJM | Research disallowance standards. | 1.20 |
| 02/22/11 | A S | (Nortel) Review cases provided by B. Murphy regarding criteria for determining whether a claim is for reimbursement or contribution. | 0.50 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 02/22/11 | A S | (Nortel) Discuss Nortel Memorandum with B. Murphy. | 0.10 |
| 02/22/11 | A S | (Nortel) Edit Nortel Memorandum per B. Murphy's comments. | 1.00 |
| 02/22/11 | BJM | Confer with A. Strygin regarding memorandum to file. | 0.20 |
| 02/22/11 | LEM | Review/Analyze Ben Murphy's analysis of Support Agreement issues; E-mails to various people; Review documents. | 2.75 |
| 02/22/11 | MAD | Address issues regarding support agreement; Calls with L. Miller; Continued research. | 4.75 |
| 02/22/11 | MNK | Review and analyze Debtors' motion regarding Amended and Restated MSS Side Agreement. | 0.50 |
| 02/22/11 | MNK | Review Order approving Stipulation between NNI and ARI. | 0.20 |
| 02/22/11 | MNK | Review notice of service of discovery (Interrogatories) by the Ad Hoc Group of Beneficiaries upon the Debtors. | 0.10 |
| 02/22/11 | MNK | Review and analyze Debtors' motion and Stipulation resolving ACS claims. | 0.40 |
| 02/22/11 | MNK | Review Notice of Eighteenth Supplement to OCP list. | 0.10 |
| 02/22/11 | MNK | Review Debtors' Application to employ E&Y for tax-related services. | 0.40 |
| 02/23/11 | A S | (Nortel) Conference with B. Murphy regarding follow-up research on keep-well and similar agreements in bankruptcy. | 0.10 |
| 02/23/11 | BJM | Telephone conference with M. Dantas and L. Miller regarding make well analysis. | 0.30 |
| 02/23/11 | BJM | Telephone conference with A. Strygin regarding additional research. | 0.20 |
| 02/23/11 | LEM | Analyze Murphy's Support Agreement memorandum in detail; Conference with M. Dantas; Telephone calls with J. McGinnis of Deutsche Bank. | 4.50 |
| 02/23/11 | MAD | Address support agreement questions; Telephone call with L. Miller. | 2.75 |
| 02/23/11 | MNK | Review Project Iceberg (IP Sale) activity report prepared and circulated by Jefferies. | 0.20 |
| 02/23/11 | MNK | Review Corporate Group AIP Results prepared and circulated by Capstone. | 0.70 |
| 02/23/11 | MNK | Review 2011 NBS Retention Plans prepared and circulated by Capstone. | 0.60 |
| 02/23/11 | MNK | Review Nortel Cash Forecast prepared and circulated by Capstone. | 1.10 |
| 02/24/11 | A S | (Nortel) Research regarding treatment of keep-well agreements in bankruptcy (2.7) Draft e-mail to B. Murphy regarding same. (0.3) | 3.00 |
| 02/24/11 | DPB | Conference with M. Dantas and research regarding Support Agreement, etc. | 2.00 |
| 02/24/11 | GMW | Telephone conference M. Dantas regarding support agreement. | 0.30 |
| 02/24/11 | LEM | Telephone calls to J. McGinnis of Deutsche Bank; Participate in UCC call and analyze materials, focus on proceeds allocation and IP issues; Review Support Agreement issues; Review closing binder and documents; Telephone calls with G. Williams and M. Dantas. | 6.00 |
| 02/24/11 | MAD | Telephone calls with G. Williams and L. Miller regarding enforceability of support/Keepwell Agreements; Office conferences with D. Bicks regarding Keepwell Agreements; Review precedent; Attend to research. | 4.25 |

IT00000389

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 02/24/11 | MNK | Participate in weekly Nortel Committee call. | 1.40 |
| 02/24/11 | MNK | Conference with L. Miller and M. Dantas regarding status and strategy in the bankruptcy cases. | 0.30 |
| 02/24/11 | RSR | Consult M. Dantas; Research. | 0.50 |
| 02/25/11 | BB | Search regarding keep well agreements and whether enforceable by finance company's bankruptcy trustee against its parent. (M. Dantas) | 1.50 |
| 02/25/11 | DPB | Conference call with J. Seiler and communications with M. Dantas and B. Braverman regarding Support Agreement. | 1.00 |
| 02/25/11 | LEM | Review Support Agreement issues; Review documents; Review recent UK pension decision; E-mail on US/Canada allocation issues; E-mails with M. Dantas and D. Bicks. | 4.25 |
| 02/25/11 | MAD | Review research on status of Support Agreements; Review and analyze research memo prepared by bankruptcy group. | 2.75 |
| 02/25/11 | MNK | Review and respond to multiple correspondence from L. Miller regarding allocation and pension issues. | 0.30 |
| 02/25/11 | MNK | Review and analyze UK High Court Pension Decision on Nortel Plan. | 2.30 |
| 02/25/11 | MNK | Review Notice of Agenda of matters for upcoming hearing. | 0.10 |
| 02/25/11 | MNK | Review latest bond prices. | 0.10 |
| 02/25/11 | MNK | Review Debtors' motion papers seeking approval of settlement agreement with Jabil. | 0.40 |
| 02/25/11 | MNK | Review and analyze EMEA recovery analysis prepared by Capstone in light of UK decision. | 0.30 |
| 02/28/11 | BB | Search to determine if Kleinwort Benson Ltd v. Malaysia Mining Corp has been cited by any U.S. Courts; Search of Restatement of Contracts for discussion of keep well agreements; Search for two law review articles. (M. Dantas) | 0.30 |
| 02/28/11 | LEM | Telephone calls and e-mails with M. Dantas; Review memoranda e-mails and attachments relating to the Support Agreement; Review law review articles - Yale and Baylor. | 4.25 |
| 02/28/11 | MAD | Several meetings with D. Bicks regarding enforceability of Keepwell Agreements; Telephone call with B. Goodstein regarding Keepwells; Review opinions; Telephone calls with L. Miller; Conduct research on comfort letters. | 4.75 |
| 02/28/11 | MNK | Review summary and recommendation on CBRE retention motion sent by Akin. | 0.20 |
| 02/28/11 | MNK | Review Order approving amended and restated MSS Side Agreement filed and served in the bankruptcy cases. | 0.10 |
| 02/28/11 | MNK | Review various orders filed and served in the bankruptcy cases concerning the Debtors' filing of settlement agreements. | 0.20 |
| 03/01/11 | LEM | Review materials, articles, opinions, papers, law review articles; Conference with M. Dantas; Review case Law. | 4.75 |
| 03/01/11 | MAD | Attend to issues. | 2.75 |
| 03/01/11 | MNK | Review Form 8K, Underwriting Agreement and Notes produced by Debtors relating to 2026 Notes. | 1.20 |
| 03/01/11 | MNK | Review correspondence to and from the SEC regarding 2026 Notes | 0.30 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 63

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | produced by the Debtors. | |
| 03/01/11 | MNK | Review Yale Journal Article on comfort letters sent by L. Miller. | 1.30 |
| 03/01/11 | MNK | Review SEC Registration Statement for 2026 Notes and supporting exhibits. | 1.90 |
| 03/01/11 | MNK | Review and analyze memoranda and support materials for Keep Well Agreements sent by L. Miller and communicate with him regarding same. | 2.60 |
| 03/02/11 | LEM | Review attachments to UCC conference call memorandum; Long UCC call, followed by telephone call with M. Dantas, followed by conference with M. Khambati follow-up on Support Agreement issue; Review case law. | 6.00 |
| 03/02/11 | MAD | Attend to open issues. | 2.00 |
| 03/02/11 | MNK | Review and analyze SEC Registration Statement for 2026 Notes. | 1.20 |
| 03/02/11 | MNK | Review Prospectus and supplement provided by Debtors to determine if any material differences. | 0.20 |
| 03/02/11 | MNK | Participate on weekly Nortel Committee call. | 1.50 |
| 03/02/11 | MNK | Conference with L. Miller regarding status and strategy with respect to the PPF claim(s). | 0.30 |
| 03/03/11 | A S | Review e-mail from M. Dantas regarding keep-well agreements as agreements for a "financial accommodation." Review article provided by M. Dantas regarding same. Read cases in the article. Research regarding same. Draft e-mail to M. Dantas and B. Murphy regarding same. | 2.20 |
| 03/03/11 | BJM | Review A. Strygin regarding financial accommodation research support agreement. | 0.20 |
| 03/03/11 | BJM | E-mail M. Dantas regarding financial accommodation with respect to support agreement. | 0.20 |
| 03/03/11 | LEM | Conference with J. Heaney of Law Debenture; Conference with M. Khambati; Conference with D. Bicks; Review J. MacInnis Deutsche Bank e-mail and attached article, review case law; Review A. Strygin e-mail and Banking Law Journal Article; Review S&P materials. | 7.00 |
| 03/03/11 | MAD | Telephone calls and e-mails with L. Miller and D. Bicks regarding Keep Well Agreements; Attend to issues. | 2.50 |
| 03/04/11 | DPB | Review of S&P reports, etc. | 0.50 |
| 03/04/11 | LEM | Review authorities on Support Agreements and various articles on same. | 2.75 |
| 03/04/11 | MNK | Review and analyze Yale Journal on enforceability of comfort letters. | 0.50 |
| 03/04/11 | MNK | Review various closing documents, including closing memorandum, bylaws, and Board consent regarding 2026 Notes. | 0.70 |
| 03/04/11 | MNK | Review various NNL corporate documents issued relating to the 2026 Notes. | 0.90 |
| 03/04/11 | MNK | Continue reviewing and analyzing UK High Court decision on pension priority issues. | 2.90 |
| 03/04/11 | MNK | Review Fifty-Ninth Report of the Canadian Monitor regarding cash and claims. | 1.40 |
| 03/05/11 | MNK | Review and analyze various opinion letters issued by NNL, Cleary, | 0.50 |

CONFIDENTIAL

IT00000391

100386 Law Debenture Trust Company of New York
  000004 Nortel Networks

Invoice Number 625809
Page 64

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | and Deloitte regarding 2026 Notes. | |
| 03/05/11 | MNK | Review Board meeting minutes regarding issuance of NNCC debt. | 0.30 |
| 03/05/11 | MNK | Review miscellaneous correspondence and closing documents relating to issuance of 2026 Notes. | 0.60 |
| 03/05/11 | MNK | Review and analyze Baylor article on comfort instruments. | 1.70 |
| 03/07/11 | LEM | Review articles, cases and filings and e-mails; Multiple conferences with M. Dantas, D. Bicks and M. Khambati. | 5.75 |
| 03/07/11 | MAD | Attend to issues raised in connection with Support Agreement; Telephone calls with L. Miller. | 2.50 |
| 03/07/11 | MNK | Review Nortel Passport distribution agreement sent by B. Kahn. | 0.80 |
| 03/07/11 | MNK | Review updated Nortel cash forecast prepared by Capstone. | 0.40 |
| 03/07/11 | MNK | Review journal article sent by L. Miller regarding risks associated with financial keep well agreements. | 0.60 |
| 03/07/11 | MNK | Review Order approving procedures for service of amended agendas filed and served in the bankruptcy cases. | 0.10 |
| 03/07/11 | MNK | Review correspondence and article from J. MacInnis regarding developments in executory contracts and focus on support agreements in bankruptcy; Review and analyze Collier on Bankruptcy regarding executory contracts. | 1.50 |
| 03/07/11 | MNK | Review and analyze correspondence and article sent by A. Strygin regarding enforcement of keep-well agreements in bankruptcy and case law cited in the same and conference and communicate with L. Miller regarding same. | 2.10 |
| 03/07/11 | MNK | Notice of upcoming omnibus hearing in the bankruptcy cases. | 0.10 |
| 03/07/11 | SM | Research regarding Northern Telecom's 1996 10-K for M. Dantas | 0.50 |
| 03/08/11 | LEM | Several conferences with M. Dantas, D. Bicks and M. Khambati; Calls to F. Hodara of Akin; Review S&P analysis of 2024 bonds; Review M. Khambati analysis. | 5.50 |
| 03/08/11 | MAD | Attend to Support Agreement matters. | 1.20 |
| 03/08/11 | MNK | Review journal article on financial keep-well agreements. | 0.40 |
| 03/08/11 | MNK | Review Moody's and S&P credit reports on Nortel sent by L. Miller. | 0.20 |
| 03/08/11 | MNK | Review Malaysia Mining case sent by L. Miller. | 0.70 |
| 03/08/11 | MNK | Review Notice of Agenda of upcoming matters for hearing and adversary scheduling order filed and served in the bankruptcy cases. | 0.20 |
| 03/08/11 | MNK | Continue reviewing and analyzing Fifty-Ninth Report of Canadian Monitor regarding status, cash and claims in Canadian estates. | 1.30 |
| 03/09/11 | LEM | Several calls with Akin Gump; Several calls with M. Khambati, M. Dantas and D. Bicks; Review files, articles and case law for upcoming conferences. | 4.75 |
| 03/09/11 | MAD | Attend to Support Agreement analysis. | 2.50 |
| 03/09/11 | MNK | Review and analyze Baylor law review article on enforceability of comfort agreements. | 0.40 |
| 03/09/11 | MNK | Review and analyze claims analysis memo prepared by A. Strygin. | 0.40 |
| 03/09/11 | MNK | Conference with L. Miller regarding Committee analysis and conclusions regarding Support Agreement. | 0.40 |

IT00000392

100386 Law Debenture Trust Company of New York
 000004 Nortel Networks

Invoice Number 625809
Page 65

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 03/09/11 | MNK | Review Amended Agenda of matters for upcoming hearing. | 0.10 |
| 03/10/11 | LEM | Several conference with J. Heaney, Conference with M. Dantas; Conference with M. Khambati; Participate in long UCC call; Review materials for upcoming conference. | 3.75 |
| 03/10/11 | MAD | Prepare for and attend weekly call. | 2.25 |
| 03/10/11 | MNK | Review proposed Corporate Group AIP sent by Capstone. | 0.60 |
| 03/10/11 | MNK | Attend weekly Committee meeting. | 1.40 |
| 03/10/11 | MNK | Conference with L. Miller regarding status and strategy. | 0.30 |
| 03/10/11 | MNK | Locate and review Canadian Cross-Border Claims Protocol and Insolvency Protocol and send same to L. Miller. | 1.40 |
| 03/10/11 | MNK | Review latest bond prices sent by B. Braverman. | 0.10 |
| 03/10/11 | MNK | Review and analyze Order and Stipulation among the Debtors and the PBGC governing the MSS Business Assets sale. | 0.30 |
| 03/10/11 | MNK | Review Fourteenth Supplemental Declaration of J. Bromley in support of Cleary retention. | 0.10 |
| 03/11/11 | LEM | Review Cross Border Protocol and Order; Conferences with M. Khambati and M. Dantas. | 3.25 |
| 03/11/11 | MAD | Attend to allocation and Support Agreement analysis; E-mails and telephone calls with L. Miller; E-mails with M. Khambati. | 3.00 |
| 03/11/11 | MNK | Review correspondence and attachment from Akin regarding MSS sale closing. | 0.20 |
| 03/14/11 | LEM | Review/Comment on draft memorandum to UCC regarding NNCC support agreement; Review/respond to various e-mails. | 3.00 |
| 03/14/11 | MAD | Address Support Agreement issues; Several office conference with D. Bicks; Telephone call with L. Miller. | 3.75 |
| 03/14/11 | MNK | Review 146th Omnibus Objection to Claims. | 0.20 |
| 03/14/11 | MNK | Draft and circulate copy of memorandum addressed to the Committee regarding effects of Support Agreement. | 3.20 |
| 03/14/11 | MNK | Review exhibits to Eighteenth Omnibus Objections to Claims and Order approving the same. | 0.30 |
| 03/14/11 | MNK | Review Notice of 19th Supplement to OCP list filed and served in the bankruptcy cases. | 0.10 |
| 03/14/11 | MNK | Review Supplemental E&Y Declaration filed and served in the bankruptcy cases. | 0.10 |
| 03/14/11 | MNK | Review status report on various avoidance actions pending in the Nortel bankruptcy cases. | 0.10 |
| 03/15/11 | LEM | Prepare for Akin/Capstone meetings today; Meet with M. Khambati; Meet with M. Dantas and M. Khambati and D. Bicks; Meet D. Bicks, M. Dantas and M. Khambati, plus Akin & Capstone team regarding Support Agreement; Telephone call with J. Heaney. | 4.50 |
| 03/15/11 | MAD | Prepare for and attend meeting with Akin Gump regarding Support Agreement and post meeting analysis. | 4.25 |
| 03/15/11 | MNK | Travel to New York to attend meeting with Committee professionals (Akin and Capstone) and to attend subsequent Committee meeting. | 3.00 |
| 03/15/11 | MNK | Participate in several meetings with working group (L. Miller, M. Dantas, and D. Bicks) and Committee professionals (Akin and | 4.50 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 66

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Capstone) regarding issues and strategies concerning intercompany claims from NNCC to NNI. | |
| 03/16/11 | LEM | Review Agenda for tomorrow's in person meeting; Several attempts to contact J. Heaney to discuss yesterday's meeting with UCC and Comm Counsel Akin; Review/respond to various e-mails; Prepare for in person meeting; Review earlier IP/Project Iceberg and mediation memorandum. | 5.75 |
| 03/16/11 | MAD | Address Support Agreement issues; Telephone calls with L. Miller. | 2.50 |
| 03/16/11 | MNK | Communicate with client and working group regarding coordination for upcoming meetings. | 0.20 |
| 03/16/11 | MNK | Multiple conferences and communications with L. Miller, M. Dantas, and J. Heaney regarding status and strategy on distribution issues in light of Committee meeting. | 0.50 |
| 03/16/11 | MNK | Research and review contract damage theories under Support Agreements and New York law and communicate with B. Kahn regarding open issues, from Committee's standpoint. | 3.80 |
| 03/16/11 | MNK | Communicate with working group and Akin regarding presentation tomorrow. | 0.20 |
| 03/17/11 | LEM | Prepare for in person meeting at Akin; Conference with M. Khambati; Akin meeting with UCC committee and all advisors; Telephone call with M. Dantas. | 8.00 |
| 03/17/11 | MNK | Participate in in-person Committee meeting regarding Law Debenture, PBGC, and allocation issues and conference with L. Miller regarding same. | 6.00 |
| 03/17/11 | MNK | Travel to Chicago after attending Committee meetings. | 3.50 |
| 03/18/11 | LEM | Review detailed allocation materials from OCC/Capstone; Conference with M. Dantas; Outline analysis. | 4.50 |
| 03/18/11 | MAD | Address support agreement issues. | 1.20 |
| 03/18/11 | MNK | Review and analyze Nortel cash update provided by Capstone. | 0.50 |
| 03/18/11 | MNK | Review and analyze various mediation proposals and impact on distributions to various creditor classes charted and circulated by Capstone. | 0.90 |
| 03/18/11 | MNK | Review Canadian Recovery Sensitivity Analysis prepared and circulated by Capstone. | 1.40 |
| 03/18/11 | MNK | Review and analyze latest Nortel cash forecast prepared and circulated by Capstone. | 0.50 |
| 03/18/11 | MNK | Review and analyze notes from Committee meeting. | 0.20 |
| 03/18/11 | MNK | Review Order authorizing retention of CBRE for Richardson Facility. | 0.10 |
| 03/18/11 | MNK | Review Order approving Stipulation resolving ACS proof of claim. | 0.10 |
| 03/18/11 | MNK | Review and analyze draft claims analysis memo previously prepared by LA office. | 0.30 |
| 03/21/11 | LEM | Review/Analyze "Creditor Recovery Analysis" and "Canadian Recovery Sensitivity Analysis" Outline thoughts and concerns. | 6.25 |
| 03/21/11 | MNK | Review Agenda and attachments for upcoming hearing. | 0.20 |
| 03/22/11 | LEM | Review documents; Long conference call with M. Khambati | 4.50 |

IT00000394

100386 Law Debenture Trust Company of New York      Invoice Number 625809
  000004 Nortel Networks      Page 67

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | regarding going forward and issues; Outline mediation and Support Agreement issues and strategy going forward. | |
| 03/22/11 | MAD | Attend to Support Agreement matters. | 1.50 |
| 03/22/11 | MNK | Conference regarding status and strategy concerning various open distribution and allocation issues. | 1.00 |
| 03/22/11 | MNK | Review and analyze Canadian Recovery Sensitivity Analysis and settlement proposal prepared by Capstone. | 0.90 |
| 03/23/11 | LEM | Review UCC distributed materials by UK Pension Parties, Capstone; Arbitration proposal by Ad Hoc Comm; US Debtors; Participate in UCC call; Telephone call with M. Khambati; Telephone call with F. Hodara; Telephone call with M. Riela, Counsel to BNY; Analyze open Support Agreement issues. | 6.25 |
| 03/23/11 | MAD | Address Support Agreement issues. | 0.75 |
| 03/23/11 | MNK | Review latest bond pricing update for Nortel bonds. | 0.10 |
| 03/23/11 | MNK | Review article on Nortel's sale of IP address domains. | 0.10 |
| 03/23/11 | MNK | Review and analyze mediation statement of Trustee and PPF in conjunction with prior EMEA claims and distribution analysis conducted by Capstone. | 0.30 |
| 03/23/11 | MNK | Review and analyze Ad Hoc group arbitration protocol and ICDR rules. | 0.50 |
| 03/23/11 | MNK | Communicate with J. Hyland regarding US estates' Canadian 'give' of $50 million as reflected in Capstone tables. | 0.30 |
| 03/23/11 | MNK | Participate in weekly Committee call. | 1.40 |
| 03/23/11 | MNK | Multiple conferences with L. Miller, F. Hodara, and M. Riela regarding 2026 Notes distribution issues. | 0.90 |
| 03/23/11 | MNK | Review and analyze Updated Canadian Recovery Sensitivity Analyses and communicate with J. Borow regarding distributions reflected in the same. | 0.30 |
| 03/23/11 | MNK | Review and respond to correspondence from M. Dantas regarding status. | 0.10 |
| 03/24/11 | LEM | Analysis/comment on materials from OCC on March 23 from Akin, Capstone and AdHoc Comm (Arbitration protocol); Various e-mails. | 4.00 |
| 03/24/11 | MNK | Review and respond to multiple correspondence from J. Borow regarding disparate distribution treatment between the bonds. | 0.20 |
| 03/24/11 | MNK | Review article analyzing Lehman Brothers/Nortel UK High Court pension decision (Moral Hazard for Officeholders) and its implications. | 0.40 |
| 03/24/11 | MNK | Continue reviewing and analyzing Updated Canadian Recovery Sensitivity Analyses prepared and distributed by Capstone. | 0.50 |
| 03/24/11 | MNK | Review and analyze Creditor Recovery Analyses prepared and circulated by Capstone. | 0.80 |
| 03/25/11 | MNK | Review and respond to correspondence from J. Heaney regarding bondholder inquiry on arbitration. | 0.40 |
| 03/25/11 | MNK | Review Second Supplemental Declaration of C. Lee in support of Addrex retention. | 0.10 |
| 03/25/11 | MNK | Review Debtors' Motion to sell IP Numbers. | 1.10 |

IT00000395

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 03/25/11 | MNK | Review comparisons between various mediation proposals submitted by Capstone. | 0.60 |
| 03/28/11 | LEM | Review OCC By Laws; Review draft OCC mediation statement; Review e-mails from J. Heaney regarding Dan Kamensky of Paulson & Company regarding arbitration proposal by Ad Hoc Comm; Review prior OCC meeting minutes; Conference with M. Khambati. | 4.50 |
| 03/28/11 | MAD | Telephone calls with L. Miller and M. Khambati regarding Support Agreement and mediation; Attend to support agreement matters. | 1.75 |
| 03/28/11 | MNK | Review and analyze draft Mediation Statement of Committee. | 0.30 |
| 03/28/11 | MNK | Review and analyze Committee Bylaws sent by L. Miller with respect to potential conflicts issues and voting. | 0.40 |
| 03/28/11 | MNK | Review responses by L. Miller to prior correspondence. | 0.10 |
| 03/28/11 | MNK | Review and analyze March meeting minutes sent by Committee counsel. | 0.20 |
| 03/28/11 | MNK | Conference with L. Miller regarding status and strategy on open issues. | 0.30 |
| 03/29/11 | LEM | Several calls with J. Heaney, M. Khambati, Hodara of Akin, M. Riela of Latham and M. Dantas; Prepare several e-mails; Review revised second mediation statement and exhibits; Participate in lengthy OCC call; Discussion of Support Agreement. | 7.50 |
| 03/29/11 | MAD | Several telephone calls with L. Miller regarding Support Agreement and UCC allocation issues; Review e-mails. | 2.75 |
| 03/29/11 | MNK | Review and respond to multiple correspondence from L. Miller and J. Heaney regarding upcoming meeting with Paulson investor. | 0.10 |
| 03/29/11 | MNK | Conference and communications with F. Hodara and working group regarding Support Agreement and next steps. | 0.30 |
| 03/29/11 | MNK | Review Order authorizing employment of E&Y for providing tax services to US Debtors. | 0.20 |
| 03/29/11 | MNK | Review Supplement to Order granting Debtors' Sixteenth Omnibus Objection to claims. | 0.10 |
| 03/29/11 | MNK | Review Eight Omnibus Order (and schedules) allowing certain professionals interim compensation and communicate with L. Miller regarding same. | 0.30 |
| 03/29/11 | MNK | Participate in weekly Committee meeting. | 1.00 |
| 03/29/11 | MNK | Review and analyze back-up materials to Committee mediation statement. | 0.70 |
| 03/29/11 | MNK | Review and analyze Debtors' draft objection to EMEA Proofs of Claim. | 0.50 |
| 03/30/11 | LEM | Review e-mails attached to OCC call agenda; Telephone call with M. Khambati; E-mails to Jim Heaney; E-mail to J. Bromley at Cleary; Telephone call with F. Hodara at Akin; Review second and third revisions of mediation statement; Prepare for meeting with Paulson & Company tomorrow; Conference call with J. Bromley of Cleary. | 7.00 |
| 03/30/11 | MAD | Telephone calls with M. Khambati and L. Miller regarding agenda for UCC call; E-mail correspondence regarding same; Participate on UCC weekly call; Follow-up to UCC call. | 3.50 |

CONFIDENTIAL

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 03/30/11 | MNK | Review revised Committee mediation proposal and supporting attachment. | 0.60 |
| 03/30/11 | MNK | Review redacted minutes for March 29th hearing sent by B. Kahn. | 0.10 |
| 03/30/11 | MNK | Conferences and communicate with L. Miller, F. Hodara, and J. Bromley regarding status and strategy in processing NNCC intercompany claim. | 0.60 |
| 03/30/11 | MNK | Conference and communicate with J. Bromley and working group regarding publication of Support Agreement and NNCC intercompany claim. | 0.30 |
| 03/30/11 | MNK | Draft periodic update for Law Debenture board meeting and send to working group for review and comment. | 0.50 |
| 03/31/11 | LEM | Prepare for meeting with Paulson; Conference with M. Khambati; Conference with M. Dantas, M. Khambati and J. Heaney; Telephone conference with A. Pisa of Milbank; Conference with A. Pisa, D. Kaminsky, J. Heaney, M. Dantas and M. Khambati; Review e-mail from Pisa regarding revised Arbitration protocol and explanatory memorandum; Review MOR/Support Agreement from J. Bromley of Cleary; Send to J. Heaney with comment. | 8.00 |
| 03/31/11 | MNK | Travel to New York to attend meetings with client and Ad Hoc Bondholder counsel and one holder. | 3.00 |
| 03/31/11 | MNK | Multiple conferences throughout the day with L. Miller, J. Heaney, and M. Dantas regarding status and strategy in the case. | 2.70 |
| 03/31/11 | MNK | Review and analyze ICDR arbitration rules cited in Ad Hoc arbitration proposal. | 0.80 |
| 03/31/11 | MNK | Review and analyze Interim Funding and Settlement Agreement cited in Ad Hoc arbitration proposal. | 1.10 |
| 03/31/11 | MNK | Participate in meeting with bondholder and Ad Hoc counsel regarding arbitration proposal. | 1.00 |
| 03/31/11 | MNK | Travel to Chicago after attending meeting regarding arbitration proposal. | 3.50 |
| 04/01/11 | LEM | Consider implication of Support Agreement publication; E-mail with Bromley and Akin; Consider Ad Hoc arbitration proposal. | 2.25 |
| 04/01/11 | MNK | Review Canadian administrative claims materials filed and served in the Canadian cases. | 0.20 |
| 04/01/11 | MNK | Review, revise, finalize and send periodic status report to client. | 0.10 |
| 04/01/11 | MNK | Review latest Nortel bond prices. | 0.10 |
| 04/01/11 | MNK | Review Notice of Agenda for upcoming hearing. | 0.10 |
| 04/01/11 | MNK | Review Notice of Amended Agenda of matters scheduled for upcoming hearing. | 0.10 |
| 04/01/11 | MNK | Review correspondence and attachment from A. Pisa regarding arbitration proposal. | 0.40 |
| 04/01/11 | MNK | Review Monitor's Sixtieth Report (sale of certain vc interests) filed and served in the bankruptcy cases. | 1.30 |
| 04/01/11 | MNK | Review Monitor's Sixty First Report (IP address sale) filed and served in the bankruptcy cases. | 0.40 |
| 04/01/11 | MNK | Review US Debtors' January 2011 MOR (reflecting Support | 0.60 |

CONFIDENTIAL

100386 Law Debenture Trust Company of New York    Invoice Number 625809
 000004 Nortel Networks              Page 70

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Agreement) sent by F. Hodara and J. Bromley. | |
| 04/04/11 | LEM | Review/analyze mediation papers by several Canadian, EMEA & US parties; Review Ad Hoc arbitration position papers and protocol. | 7.00 |
| 04/04/11 | MNK | Review Ad Hoc mediation proposal sent by B. Kahn. | 0.20 |
| 04/04/11 | MNK | Travel to New York to attend Committee meeting and conference with bondholder counsel regarding Support Agreement. | 3.00 |
| 04/04/11 | MNK | Review multiple correspondence from counsel for Debtors (US) and Ad Hoc Committee regarding arbitration proposal and motion. | 0.20 |
| 04/04/11 | MNK | Review and respond to multiple correspondence from B. Kahn and L. Miller regarding various open issues. | 0.10 |
| 04/04/11 | MNK | Review correspondence regarding sale of IP assets to Google. | 0.20 |
| 04/04/11 | MNK | Review mediation proposal of Fourth Estate sent by B. Kahn. | 1.30 |
| 04/04/11 | MNK | Review and analyze revised Committee Bylaws sent by B. Kahn. | 0.30 |
| 04/04/11 | MNK | Review and analyze Nortel cash forecast submitted by Capstone. | 0.50 |
| 04/04/11 | MNK | Review Mediation Statements summary chart sent by B. Kahn. | 0.20 |
| 04/04/11 | MNK | Review Debtors' papers seeking protective order regarding SNMP discovery requests. | 0.50 |
| 04/05/11 | LEM | Review several memoranda's and reports for in person meeting at Akin; Attend lengthily meeting of OCC at Akin; Conference with J. Ray regarding 2024 Support Agreement; Conference with M. Khambati and J. Heaney; Telephone call with Maria A. Dantas regarding update. | 9.00 |
| 04/05/11 | MAD | Meeting with J. Heaney, M. Khambati and L. Miller regarding meeting with Ad Hoc representatives; Meeting with Ad Hoc Representative regarding arbitration; Post meeting with J. Heaney; Review documents and letters. | 4.25 |
| 04/05/11 | MNK | Conferences with L. Miller regarding various open status and strategy issues. | 1.00 |
| 04/05/11 | MNK | Attend in-person Committee meeting and conferences with L. Miller and M. Dantas regarding same. | 4.30 |
| 04/05/11 | MNK | Travel back to Chicago from New York after attending Committee meeting. | 3.50 |
| 04/05/11 | MNK | Review multiple correspondence and Nortel Agenda sent by B. Kahn. | 0.10 |
| 04/05/11 | MNK | Review and analyze summary of April mediation submissions sent by B. Kahn. | 0.30 |
| 04/05/11 | MNK | Review and analyze Project Iceberg updated materials (and my notes to the same) prepared and circulated by Capstone. | 0.30 |
| 04/06/11 | LEM | Review documents/memorandums distributed for the in person meeting yesterday. | 2.50 |
| 04/06/11 | MNK | Multiple conferences with D. Kamensky and L. Miller regarding status in the bankruptcy cases. | 0.40 |
| 04/06/11 | MNK | Review and analyze recognition of liability issue under Support Agreement. | 1.20 |
| 04/06/11 | MNK | Review US Debtors' mediation proposal sent by B. Kahn. | 1.10 |
| 04/06/11 | MNK | Review UCC Mediation Proposal and all exhibits. | 2.30 |

100386 Law Debenture Trust Company of New York         Invoice Number 625809
    000004 Nortel Networks                                               Page 71

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 04/06/11 | MNK | Review updated (draft) EMEA Analysis prepared and circulated by Akin. | 0.10 |
| 04/07/11 | LEM | Review Committee minutes; Review EMEA, Canadian, Debtor, Ad Hoc submissions to mediator; Outline issues. | 3.00 |
| 04/07/11 | MNK | Review Canadian Debtors and Monitor's mediation submission sent by B. Kahn. | 0.80 |
| 04/07/11 | MNK | Review and analyze CCC mediation submission. | 0.70 |
| 04/07/11 | MNK | Review and analyze Debtors' objection to EMEA claims and attachments and schedules thereto. | 1.20 |
| 04/07/11 | MNK | Review US Debtors' liquidation budget sent by Capstone. | 1.10 |
| 04/08/11 | MNK | Review and analyze US Debtors' mediation submission. | 0.30 |
| 04/08/11 | MNK | Review Agenda of matters in upcoming hearing. | 0.10 |
| 04/08/11 | MNK | Review correspondence regarding Committee bylaws from B. Kahn. | 0.10 |
| 04/08/11 | MNK | Review Omnibus Hearing Order filed and served in the bankruptcy cases. | 0.10 |
| 04/08/11 | MNK | Review Project Iceberg update materials sent by B. Kahn. | 0.10 |
| 04/08/11 | MNK | Review updated EMEA Recovery analysis sent by S. Brauner. | 0.40 |
| 04/08/11 | MNK | Review Certification regarding Omnibus Hearing dates in the bankruptcy cases. | 0.10 |
| 04/08/11 | MNK | Review and analyze EMEA Administrators and UK Pension Claimants' mediation submissions. | 1.20 |
| 04/08/11 | MNK | Review Debtors' motion and attachments regarding bid procedures to sell IP assets. | 1.70 |
| 04/09/11 | MNK | Review several motions filed by the Debtors seeking to enlarge time under FRCP 4(m) in various avoidance actions and status in the same. | 0.40 |
| 04/11/11 | MNK | Review Notice of Appearance filed by counsel for Google and Ranger. | 0.10 |
| 04/11/11 | MNK | Review article on Nortel pensioner demands in Canada. | 0.10 |
| 04/11/11 | MNK | Participate in Committee call regarding allocation issue. | 0.60 |
| 04/11/11 | MNK | Review Debtors' bid procedures motion and attachments with respect to IP assets. | 0.60 |
| 04/11/11 | MNK | Review and analyze Debtors objection papers (including Canadian filings attachments) to EMEA claims and request for amended claims. | 0.40 |
| 04/12/11 | LEM | Review M. Khambati memorandum; Review Bondholder new submission to mediator; Participate in OCC call at 4:00 pm; Review M. Khambati memorandum; Analyze mediation issues. | 3.25 |
| 04/12/11 | MNK | Participate on Committee call regarding allocation mediation status and strategy. | 0.50 |
| 04/12/11 | MNK | Review EMEA Administrators' mediation submission. | 0.40 |
| 04/12/11 | MNK | Review Canadian Monitor's statement in support of US Debtors' motion for protective order with respect to SNMP litigation. | 0.20 |
| 04/13/11 | LEM | Review materials submitted by Canadian; EMEA and Bondholders (compare/contrast) to mediator; Participate in OCC call; Review | 2.75 |

| For Professional Services Rendered Through 5/10/2012 | | | |
|---|---|---|---|
| Date | Tkpr | Description | Hours |
| | | press release regarding mediation results. | |
| 04/13/11 | MAD | Participate on mediation call. | 0.50 |
| 04/13/11 | MNK | Participate on Committee update regarding allocation mediation and next steps and confer with B. Kahn regarding same. | 0.60 |
| 04/13/11 | MNK | Continue reviewing Debtors' bid procedures motion and attachments regarding sale of IP assets filed and served in the bankruptcy cases. | 0.90 |
| 04/13/11 | MNK | Review Nortel announcement regarding mediation sent by B. Kahn. | 0.10 |
| 04/13/11 | MNK | Review updated allocation proposals made by each of the Canadian, EMEA and Ad Hoc groups sent by B. Kahn. | 0.80 |
| 04/14/11 | LEM | Review status of Support Agreement issues; Reach out to A. Pisa of Milbank regarding Ad Hoc Comm. views; Analyze status of dispute resolution after mediation sessions, how was Support Agreement treated in mediation. | 2.75 |
| 04/14/11 | MNK | Review article regarding Nortel allocation mediation and communicate with M. Dantas regarding same. | 0.10 |
| 04/14/11 | MNK | Review Debtors' periodic report regarding value, operations and profitability of certain non-filing Nortel subsidiaries in Asia and Latin America. | 0.80 |
| 04/14/11 | MNK | Review Second Supplemental Declaration filed by E&Y in the bankruptcy cases. | 0.10 |
| 04/14/11 | MNK | Review Debtors' motion granting tax authorities additional time to complete examination. | 0.20 |
| 04/15/11 | MAD | Participate on UCC call. | 1.00 |
| 04/15/11 | MNK | Review latest Nortel bond prices. | 0.10 |
| 04/15/11 | MNK | Review correspondence from J. Sturm regarding sale of Richardson facility. | 0.10 |
| 04/15/11 | MNK | Finish reviewing Debtors' IP sale bid procedures motion filed and served in the bankruptcy cases. | 1.10 |
| 04/15/11 | MNK | Review Supplementary Affidavit filed by Vaco Raleigh, LLC. | 0.10 |
| 04/18/11 | CL | Pull court filing in regarding Nortel Networks, Inc. for L. Miller. | 0.25 |
| 04/18/11 | JG | Search for Ontario Appeals Court decision for L. Miller. | 0.50 |
| 04/18/11 | LEM | Review Ontario Court of Appeals Opinion and Jefferies reference memorandum; Review Canadian response to US Debtor's motion for a more definite statement of Claim; Review mediation status memorandum; Review IFSA agreement. | 3.25 |
| 04/18/11 | MAD | Review Canadian pension decision; E-mails with L. Miller. | 0.75 |
| 04/18/11 | MNK | Review Debtors' motion regarding service deadlines relating to foreign defendants. | 0.30 |
| 04/18/11 | MNK | Review and analyze Article sent by B. Reddy regarding Nortel pension issues in light of Indalex decision in Canada and research and review same. | 0.30 |
| 04/18/11 | MNK | Review Ontario Court of Appeal decision in Indalex Holdings on pension plan underfunded liability priority. | 0.90 |
| 04/18/11 | MNK | Review article sent by L. Miller regarding Nortel UK response to US Debtors' motion for more definite claims statements. | 0.10 |
| 04/19/11 | LEM | Review several IP bidding procedures, and allocation of black box | 3.50 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | assets and proposed procedure, as well as Ontario's pensions appellate case. | |
| 04/20/11 | LEM | Review background materials on several issues; Consider implications of UK and Canadian pension decisions on allocation/claims in Canada and US issues. | 4.00 |
| 04/20/11 | MNK | Review and analyze Joint Administrators' Response regarding more definite statement of claim. | 0.80 |
| 04/20/11 | MNK | Review and analyze 2011 Corporate Group Budget Summary prepared and circulated by Capstone. | 0.90 |
| 04/20/11 | MNK | Review revisions to proposed form of order and attachments regarding IP internet address sale to Microsoft filed and served in the bankruptcy cases. | 0.80 |
| 04/20/11 | MNK | Review Monitor's Sixty Second Report filed and served in the bankruptcy cases. | 0.60 |
| 04/20/11 | MNK | Review and analyze 2011 NBS Budget and wind-down forecasts prepared and sent by Capstone. | 0.90 |
| 04/20/11 | MNK | Review Allocation Procedures Concepts circulated by Akin Gump. | 0.20 |
| 04/20/11 | MNK | Review and analyze April Mediation Summary prepared and circulated by Capstone. | 1.30 |
| 04/21/11 | LEM | Review/Analyze several Akin and Capstone materials for OCC call; Participate in OCC call; Review Canadian Fourth Estate Cash Flow Summary; Exchange e-mails with M. Khambati. | 3.50 |
| 04/21/11 | MNK | Review redlined Bylaws circulated by Akin for Committee vote. | 0.20 |
| 04/21/11 | MNK | Review and analyze Ontario Court of Appeal decision in Indalex Holdings. | 0.80 |
| 04/21/11 | MNK | Review Agenda of matters for upcoming hearing. | 0.20 |
| 04/21/11 | MNK | Review and analyze R. Horne letter to the court regarding status on employee-related concerns and representation on the UCC. | 0.20 |
| 04/21/11 | MNK | Participate in weekly Committee call. | 1.60 |
| 04/21/11 | MNK | Review April Mediation Summary sent by Capstone. | 0.40 |
| 04/21/11 | MNK | Review Debtors' papers regarding sale and license back of Richardson property. | 0.90 |
| 04/21/11 | MNK | Review Fourth Estate Proceeds Allocation Cash Flow Summary prepared and circulated by Capstone. | 0.30 |
| 04/22/11 | LEM | Review US Debtor Allocation Procedure Motion with Exhibits and Capstone April Mediation Summary charts/sheets. | 2.50 |
| 04/22/11 | MNK | Review bond price update. | 0.10 |
| 04/22/11 | MNK | Review Notice of Sale of Richardson facility. | 0.10 |
| 04/22/11 | MNK | Review disclosure made by MPT Consulting Services. | 0.10 |
| 04/22/11 | MNK | Review motion filed and served by the Debtors seeking approval of stipulation resolving DEKA claim. | 0.40 |
| 04/22/11 | MNK | Review Monitor's Sixty Third Report filed and served in the bankruptcy cases. | 0.90 |
| 04/22/11 | MNK | Review Debtors' Application for amendment to RLKS retention terms. | 0.40 |

100386 Law Debenture Trust Company of New York       Invoice Number 625809
   000004 Nortel Networks                                            Page 74

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 04/22/11 | MNK | Review Debtors' motion regarding stay relief to effectuate setoff with TW Telecom. | 0.50 |
| 04/22/11 | MNK | Review Amended Agenda of matters for upcoming hearing. | 0.20 |
| 04/22/11 | MNK | Review and analyze draft Allocation Procedures Motion and attachments. | 1.60 |
| 04/23/11 | MNK | Continue reviewing Monitor's Sixty Third Report filed and served in the bankruptcy cases. | 0.50 |
| 04/25/11 | MNK | Review Notice of Agenda for upcoming hearing served on counsel in the bankruptcy cases. | 0.10 |
| 04/25/11 | MNK | Review status report on avoidance actions filed and served in the bankruptcy cases. | 0.20 |
| 04/25/11 | MNK | Review revisions to proposed form of order regarding extensions to certain tax examination deadlines filed and served in the bankruptcy cases. | 0.20 |
| 04/26/11 | LEM | Review several mediation documents, Ontario Court opinion on Canadian pensions; Petition to Delaware Bankruptcy and Canadian Monitor; Revise Mediation Summary prepared by Capstone; Long Telephone conference with M. Khambati; Review documents for April 27, 2011 OCC conference. | 5.25 |
| 04/26/11 | MNK | Conference with L. Miller regarding status and strategy in the case. | 0.50 |
| 04/26/11 | MNK | Review Debtors' Application to retain Keightley & Ashner LLP as Special Pension Benefits counsel to advise on PBGC claims issues and resolution. | 0.50 |
| 04/26/11 | MNK | Review 2011 IP Group Budget Summary sent by Capstone. | 0.30 |
| 04/26/11 | MNK | Review Q1 2011 AIP presentation sent by Capstone. | 0.10 |
| 04/26/11 | MNK | Review US Cash forecast prepared and sent by Capstone. | 0.40 |
| 04/27/11 | LEM | Review OCC conference call materials, from Akin and Capstone; Participate in OCC call; Review issues relating to By Law Amendments and allocation/claims issues. | 3.75 |
| 04/27/11 | MNK | Participate in weekly Committee call. | 1.00 |
| 04/27/11 | MNK | Review Nortel Committee meeting minutes submitted by B. Kahn. | 0.10 |
| 04/27/11 | MNK | Review final Allocation Procedures Motion and attachments filed and served in the bankruptcy cases. | 1.10 |
| 04/27/11 | MNK | Review Canadian allocation procedures papers sent by B. Kahn. | 0.40 |
| 04/28/11 | LEM | Review allocation issues including jurisdiction under IFSA to decide allocation issues for all 3 estates. Allocation protocol issues; Also review UK and Canadian pension issues including decision by the relevant courts. | 6.25 |
| 04/28/11 | MNK | Conference with L. Miller regarding status and strategy issues. | 0.30 |
| 04/28/11 | MNK | Review Notice of Agenda of upcoming hearing. | 0.10 |
| 04/29/11 | MNK | Review latest Nortel bond prices. | 0.10 |
| 04/29/11 | MNK | Review and analyze exhibits to final Allocation Procedures Motion. | 0.40 |
| 04/29/11 | MNK | Review Status Report on Avoidance Actions filed in the bankruptcy cases. | 0.10 |
| 05/02/11 | CL | Pull article on Nortel proceedings from Daily Bankruptcy Review for L. Miller; Pull report of Canadian Monitor filed in Delaware | 0.50 |

CONFIDENTIAL          IT00000402

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Bankruptcy Court. | |
| 05/02/11 | LEM | Review Nortel Article regarding Nortel European units claiming 10 billion from Canadian parent, also underlying filed papers from Delaware and Ontario bankruptcy courts; Review 64'th Report of the Monitor; Analyze EMEA claims and issues. | 4.75 |
| 05/02/11 | MNK | Review Article on EMEA claims in Canadian and US estates. | 0.10 |
| 05/02/11 | MNK | Research and review appeal issues concerning order granting Allocation Procedures Motion and conference with B. Kahn regarding same. | 1.70 |
| 05/03/11 | JG | Complaint and Docket searches for L. Miller. | 0.50 |
| 05/03/11 | MNK | Review article on Courts granting bid procedures motion for sale of IP assets. | 0.10 |
| 05/03/11 | MNK | Research, review and draft e-mail memorandum regarding finality and appeal of Allocation Procedures Order. | 1.80 |
| 05/04/11 | LEM | Examine Appealability issues of Allocation Procedures motion; Conference with M. Khambati; Brief review of Agenda matters for 5/5. | 4.50 |
| 05/04/11 | MNK | Review summary of Keightley Application (PBGC claims) sent by B. Kahn. | 0.10 |
| 05/04/11 | MNK | Review Summary of Amended RLKS Application sent by B. Kahn. | 0.20 |
| 05/04/11 | MNK | Continue researching and reviewing appeal issues and finalize and send e-mail memorandum to L. Miller regarding same. | 2.40 |
| 05/04/11 | MNK | Review and organize Nortel papers and files. | 0.40 |
| 05/05/11 | LEM | Review materials for Nortel conference call; Participate in call; Review Intellectual Property Auction/Sale motions/papers; Review major US Tax issues; Review retention issue of Keightley firm on PBGC issues. | 5.00 |
| 05/05/11 | MAD | Review materials distributed by Akin. | 2.25 |
| 05/05/11 | MNK | Conference with L. Miller regarding Bylaws amendment and approval. | 0.10 |
| 05/05/11 | MNK | Participate on weekly Committee call. | 1.50 |
| 05/05/11 | MNK | Review, organize and file Nortel papers. | 0.30 |
| 05/05/11 | MNK | Conference with M. Dantas regarding status in the bankruptcy cases. | 0.30 |
| 05/06/11 | LEM | Review allocation procedure motion; Review Ad Hoc legal fee issues; Analyze possible litigation, arbitration, dual court resolution of allocation and claim issues. | 4.25 |
| 05/06/11 | MNK | Review Debtors' motion regarding satisfied claims. | 0.40 |
| 05/06/11 | MNK | Review Debtors' Nineteenth Omnibus claims objections. | 0.40 |
| 05/06/11 | MNK | Review Nortel bond prices update. | 0.10 |
| 05/06/11 | MNK | Review Agenda of matters set for upcoming hearing. | 0.20 |
| 05/07/11 | MNK | Review Nortel Twentieth Omnibus Objection to claims. | 0.30 |
| 05/07/11 | MNK | Review Order approving sale of internet numbers. | 0.30 |
| 05/07/11 | MNK | Review miscellaneous papers filed and served in the bankruptcy cases. | 0.10 |
| 05/08/11 | MNK | Review filings by Canadian inventors regarding sale of Nortel patent | 1.30 |

IT00000403

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | portfolio and response by Canadian monitor regarding same. | |
| 05/09/11 | LEM | Review Committee minutes and related allocation/claim documents. | 2.00 |
| 05/09/11 | MNK | Review Nortel meeting minutes sent by B. Kahn. | 0.10 |
| 05/10/11 | LEM | Review various allocation/claim motions, exhibits and documents/statements. | 3.25 |
| 05/11/11 | LEM | Analyze/Review EMEA counsel lengthy letter regarding arbitration of claims and allocation issues and rejecting proposed 2 judge panel resolutions; Consider possible alternative strategies including in REM litigation in US Courts; Also consider possible interim distribution issues. | 3.50 |
| 05/11/11 | MAD | Review meeting materials; E-mails with M. Khambati. | 1.50 |
| 05/11/11 | MNK | Review and analyze Herbert Smith letter on allocation protocol sent by B. Kahn. | 0.40 |
| 05/11/11 | MNK | Review article on Nortel European claims sent by L. Miller. | 0.10 |
| 05/12/11 | LEM | Review materials for Nortel Committee call and participate in call; Discussion of various issues with M. Khambati and J. Heaney and M. Dantas. | 3.75 |
| 05/12/11 | MAD | Attend weekly call and follow-up to same with J. Heaney; Review materials. | 2.25 |
| 05/12/11 | MNK | Review Committee meeting minutes sent by B. Kahn. | 0.10 |
| 05/12/11 | MNK | Conference with L. Miller regarding status and strategy issues in the case. | 0.70 |
| 05/12/11 | MNK | Participate in weekly Committee call. | 0.90 |
| 05/13/11 | MNK | Review Order regarding TW Telecom setoff filed and served in the bankruptcy cases. | 0.10 |
| 05/13/11 | MNK | Review Nortel bond pricing information. | 0.10 |
| 05/14/11 | MNK | Review Debtors' Reply in support of their objections to claims filed by the EMEA claimants. | 0.20 |
| 05/14/11 | MNK | Review bid procedures order regarding IP Portfolio sale entered and served in the bankruptcy cases. | 0.50 |
| 05/14/11 | MNK | Review Joint Notice of Bid deadline and procedures with respect to the IP Portfolio sale. | 0.40 |
| 05/17/11 | MAD | Review materials for weekly call. | 1.25 |
| 05/17/11 | MNK | Review call agenda sent by B. Kahn. | 0.10 |
| 05/18/11 | LEM | Attend OCC call; Review relevant materials (allocation of proceeds/IP Sale/Employee representation). | 2.00 |
| 05/18/11 | MAD | Participate on Nortel weekly call; Follow-up to same. | 1.00 |
| 05/19/11 | LEM | Review allocation and claims as well as related issues, also review IP bid and auction matters. | 3.00 |
| 05/19/11 | MNK | Review Order requiring EMEA claimants to file more definite claims. | 0.10 |
| 05/19/11 | MNK | Review Richardson Campus sale order. | 0.40 |
| 05/19/11 | MNK | Review Order authorizing retention of Keightley & Ashner as Special Pension Benefits Counsel. | 0.10 |
| 05/20/11 | MNK | Review Order amending terms of RLKS retention and compensation | 0.30 |

CONFIDENTIAL

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | entered and served in the cases. | |
| 05/20/11 | MNK | Review Nortel bond prices update. | 0.10 |
| 05/20/11 | SM | Obtain Law360 article for L. Miller | 0.10 |
| 05/22/11 | MNK | Review Notice of Agenda for upcoming hearing. | 0.10 |
| 05/23/11 | LEM | Review UK pension trustees push/battle for cash and related Bankruptcy Court filings; Review 9 documents/materials (filings) sent by library. | 2.75 |
| 05/23/11 | MNK | Review articles on Nortel UK Pension claims and allocation disputes. | 0.10 |
| 05/23/11 | MNK | Review Agenda for upcoming hearing. | 0.10 |
| 05/23/11 | MNK | Review and analyze Debtors' motion seeking approval of settlement and buyout with Nortel Israel. | 0.60 |
| 05/23/11 | SF | Provide copies of any documents from Nortel Networks bankruptcy on bondholders or UK pensioners (L. Miller) | 2.00 |
| 05/24/11 | LEM | Review proposed Order appointing an official Committee of Retired Employees and related documents. | 2.50 |
| 05/24/11 | MNK | Review Joint Administrators' objection to allocation protocol motion (with memorandum filed under seal). | 0.10 |
| 05/24/11 | MNK | Review memorandum sent by J. Strum on Debtors' motion to appoint Official Committee of Retired Employees. | 0.20 |
| 05/24/11 | MNK | Review Genband (motion to compel compliance with) settlement papers. | 0.60 |
| 05/25/11 | LEM | Review lengthily attachments to OCC Agenda and related prior documents regarding allocation/claims and IP. | 4.25 |
| 05/25/11 | MNK | Review Joint Administrators' motion to file their opposition to allocation protocol under seal. | 0.20 |
| 05/25/11 | MNK | Review correspondence from T. Montgomery regarding preference claims settlement update. | 0.10 |
| 05/25/11 | MNK | Communicate with B. Kahn regarding Joint Administrators' opposition brief on allocation protocol. | 0.10 |
| 05/25/11 | MNK | Review and analyze Joint Administrators Opposition Brief and Cross Motion to Compel Arbitration sent by B. Kahn. | 1.60 |
| 05/25/11 | MNK | Review Declaration of K. Lloyd in support of Joint Administrators' Response and Cross Motion. | 1.40 |
| 05/26/11 | LEM | Participate in OCC conference call, review attachments including EMEA Motion and Counsel statement; Bondholder filing and UK Pension Objection; Also revisited Debtor/OCC filing requesting 2 judges to take jurisdiction over allocation procedure. | 7.50 |
| 05/26/11 | MAD | Review materials and participate on weekly call; Follow-up on with M. Khambati. | 2.50 |
| 05/26/11 | MNK | Review UK Pension Parties' opposition to Debtors' Motion regarding Allocation protocol. | 0.30 |
| 05/26/11 | MNK | Participate on weekly Committee call. | 1.00 |
| 05/27/11 | MNK | Review latest Nortel bond prices. | 0.10 |
| 05/27/11 | MNK | Review Bondholder Response in support of Debtors' Allocation Motion. | 0.20 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 78

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 05/27/11 | MNK | Review Debtors' motion seeking Court assistance on MEN Sale Escrow Agreement. | 0.50 |
| 05/27/11 | MNK | Review claim stipulation filed and served in the bankruptcy cases. | 0.10 |
| 05/27/11 | MNK | Review Debtors' motion concerning Nortel Israel. | 0.40 |
| 05/28/11 | LEM | Review several filings with the DE Bankruptcy Court and related allocation and claims issues; Conference with M. Khambati. | 4.25 |
| 05/31/11 | MNK | Review miscellaneous papers filed and served in the bankruptcy cases. | 0.10 |
| 06/01/11 | LEM | Prepare for and participate in OCC conference call; Confer with M. Khambati; Review BNY submission to Court regarding CORE Party participation; Consider statement/intervention by Law Debenture as Core party; Discuss with M. Khambati and review memo; Review HSR rules regarding IP sale and highest and best issues. | 6.50 |
| 06/01/11 | MAD | Attend Committee Conference call; Review materials. | 1.50 |
| 06/01/11 | MNK | Participate on weekly conference call and multiple conferences with L. Miller regarding BNY filing and Committee issues. | 0.90 |
| 06/01/11 | MNK | Research, find, and review BNY Statement regarding standing and send to L. Miller for review and consideration. | 0.30 |
| 06/01/11 | MNK | Research, find and review BNY Statement regarding standing filed in Canadian proceedings. | 0.20 |
| 06/01/11 | MNK | Multiple conferences and communicate with F. Hodara and M. Riela regarding status on allocation protocol dispute and BNY Statement and posture. | 0.70 |
| 06/01/11 | MNK | Draft Law Debenture statement on standing to participate in allocation proceedings and send to L. Miller for review and consideration. | 3.30 |
| 06/01/11 | MNK | Conference and communicate with D. Botter and L. Miller regarding status and strategy on BNY standing statement and Law Debenture standing issues. | 0.60 |
| 06/01/11 | MNK | Review proposed form of Canadian Order and revised draft Allocation protocol sent by J. Strum in response to inquiries. | 0.50 |
| 06/01/11 | MNK | Review and analyze Declaration of K. Lloyd in support of Joint Administrators' position. | 1.10 |
| 06/01/11 | MNK | Review and analyze Joint Administrators' Memorandum in support of their arguments on allocation protocol. | 0.80 |
| 06/02/11 | HLA | Conferences with Team regarding filing objection. | 0.30 |
| 06/02/11 | HLA | Conferences with Team regarding filing and service of document. | 0.30 |
| 06/02/11 | LEM | Review/analyze joint reply of US Debtor and OCC Committee in support of allocation protocol and Ex "A" to brief and declaration in support by Brod, Rosenberg and Hodara, plus review BNY/Latham statement to be considered a Core party. | 6.50 |
| 06/02/11 | MNK | Review Canadian Monitor's Sixty Fourth Report (interim distributions to employee groups). | 0.60 |
| 06/02/11 | MNK | Review and analyze Sixty Fifth Report of Monitor (EMEA and UK Pension Claims). | 0.90 |
| 06/02/11 | MNK | Review Joint Administrators motion for leave to file Reply in support | 0.10 |

IT00000406

100386 Law Debenture Trust Company of New York  Invoice Number 625809
000004 Nortel Networks  Page 79

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | of cross motion for arbitration on allocation issues. | |
| 06/02/11 | MNK | Review amended stipulation and settlement agreement submitted by Genband in support of its motion to compel compliance with settlement. | 0.40 |
| 06/02/11 | S Y | Review docket for underlying motion and certificate of service to prepare for objection filing (0.7); Create service list and labels(0.3); Correspond with H. Aaronson regarding documents (0.2). | 1.20 |
| 06/03/11 | HLA | Conferences with Team regarding filing objection. | 0.50 |
| 06/03/11 | LEM | Continued review of material filed by US, Canadian and EMEA debtors for June 7 hearing; Plus preparation for possible application by Law Debenture for CORE party status; Conferences with M. Khambati. | 3.25 |
| 06/03/11 | MNK | Conference and communicate with M. Dantas regarding Law Debenture standing statement, status and strategy. | 0.30 |
| 06/03/11 | MNK | Review correspondence from L. Miller regarding upcoming hearing. | 0.10 |
| 06/03/11 | MNK | Review Agenda of matters scheduled for upcoming hearing. | 0.10 |
| 06/03/11 | MNK | Review exhibits offered by EMEA in support of their opposition and cross-motion to Allocation Procedures. | 1.20 |
| 06/04/11 | MNK | Review Declaration and attachments submitted by C. Brod in support of allocation procedures motion. | 2.10 |
| 06/04/11 | MNK | Review Joint Administrators' objection and response to Genband motion to compel settlement. | 0.50 |
| 06/04/11 | MNK | Review Debtors' objection/response to Genband motion to compel entry into settlement agreement. | 0.40 |
| 06/05/11 | MNK | Review Debtors' and Committee's Reply Brief in support of allocation motion. | 1.40 |
| 06/05/11 | MNK | Review Joint Administrators' affidavit in support of allocation procedures argument. | 0.70 |
| 06/05/11 | MNK | Review F. Hodara declaration in support of Joint Motion. | 1.30 |
| 06/05/11 | MNK | Review Joint Administrators' February 2010 Report submitted in these cases. | 1.70 |
| 06/06/11 | LEM | Review/analyze numerous lengthy submissions by US, Canadian and EMEA debtors and other CORE parties. | 11.50 |
| 06/06/11 | MAD | Review Allocation materials and pleadings. | 3.00 |
| 06/06/11 | MNK | Review Declaration of I. Rozenberg in support of allocation protocol motion and various exhibits attached thereto. | 0.90 |
| 06/06/11 | MNK | Review Affidavit of J. Whiteoak regarding various EMEA claims and allocation issues referred to in allocation procedures dispute. | 1.30 |
| 06/06/11 | MNK | Review Declaration of F. Hodara in support of allocation procedures motion. | 0.40 |
| 06/06/11 | MNK | Review Reply in support of allocation protocol. | 0.40 |
| 06/06/11 | MNK | Review Debtors' application to retain Cassidy Turley as brokers. | 0.40 |
| 06/06/11 | MNK | Review Monitor's Sixty-Seventh Report (Allocation Procedures dispute). | 0.80 |
| 06/06/11 | MNK | Review latest Nortel bond prices. | 0.10 |

CONFIDENTIAL

IT00000407

### For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 06/06/11 | MNK | Review Debtors' motion seeking appointment of a retiree committee. | 0.40 |
| 06/06/11 | MNK | Review offer to purchase claims against NNI. | 0.10 |
| 06/06/11 | MNK | Conference and communicate with M. Dantas regarding upcoming Nortel hearing. | 0.10 |
| 06/06/11 | MNK | Review NNC/NNL papers regarding Israel and Nortel Columbia settlements filed and served in the bankruptcy cases. | 0.70 |
| 06/06/11 | MNK | Review and edit list of possible Canadian counsel that could be retained by Law Debenture. | 0.60 |
| 06/07/11 | LEM | Travel to Wilmington, Delaware for a lengthy bankruptcy court hearing/argument on allocation and claims among US, Canada and EMEA debtor and other CORE parties. | 13.50 |
| 06/07/11 | MAD | Attend allocation hearing via telephone. | 6.75 |
| 06/07/11 | MNK | Participate (telephonically) in joint hearing on allocation procedures. | 9.50 |
| 06/07/11 | MNK | Review correspondence from D. Botter regarding hearing summary and information. | 0.10 |
| 06/08/11 | LEM | Review e-mail from D. Botter; Review notes of hearing; Long phone call with M. Khambati regarding hearing and possible interim fee application/payment; Review numerous pleadings filed by US, Canadian and EMEA debtor and related parties; Conference with J. Heaney of Law Debenture. | 5.50 |
| 06/08/11 | MNK | Review Genband Reply in support of motion to compel compliance with settlement agreement filed and served in the bankruptcy cases. | 0.30 |
| 06/08/11 | MNK | Conference with L. Miller regarding allocation procedures hearing and interim payment of attorneys fees. | 0.70 |
| 06/08/11 | MNK | Review Monitor's Sixty Eight Report (release of escrow proceeds). | 0.40 |
| 06/08/11 | MNK | Review article on CAW arguments on global substantive consolidation. | 0.10 |
| 06/08/11 | MNK | Review article on speculated Nortel patent portfolio recoveries. | 0.10 |
| 06/08/11 | MNK | Review and analyze summary of LTD beneficiaries Motion. | 0.20 |
| 06/08/11 | MNK | Review cash update prepared and circulated by Capstone. | 0.80 |
| 06/09/11 | LEM | Prepare for and participate in OCC Comm conference call; Conference with M. Khambati; Review significant allocation and claim materials from the three debtors, UK pension and various Canadian entities; Prepare notes for future. | 7.50 |
| 06/09/11 | MAD | Participate on Nortel call. | 1.25 |
| 06/09/11 | MNK | Conference with L. Miller regarding status and strategy issues in this case. | 0.40 |
| 06/09/11 | MNK | Review Monitor's Sixty-Sixth Report (re significant Canadian environmental liabilities). | 0.70 |
| 06/09/11 | MNK | Participate in weekly Nortel Committee call. | 1.40 |
| 06/10/11 | MNK | Review Order approving Nortel Israel agreement entered and served in the bankruptcy cases. | 0.10 |
| 06/10/11 | MNK | Conference and communicate with L. Miller regarding status and strategy issues. | 0.40 |
| 06/10/11 | MNK | Communicate with D. Botter and B. Kahn regarding upcoming | 0.10 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | chambers conference on allocation issues. | |
| 06/10/11 | MNK | Review Motion brought by Ad Hoc Group of Beneficiaries to compel discovery from the Debtors. | 0.80 |
| 06/10/11 | MNK | Review Order granting Debtors' 19th Omnibus Objection to claims entered and served in the bankruptcy cases. | 0.10 |
| 06/10/11 | MNK | Review and analyze Compendium filed by Canadian Debtors in support of their allocation arguments. | 1.60 |
| 06/10/11 | MNK | Review various correspondence and attachments to C. Brod Declaration in support of allocation procedures motion. | 1.70 |
| 06/10/11 | MNK | Review exhibits attached to I. Rozenberg (allocation procedures) declaration. | 0.40 |
| 06/11/11 | MNK | Continue reviewing and analyzing Canadian Debtors' Compendium in support of allocation arguments. | 0.60 |
| 06/11/11 | MNK | Review Order granting Debtors' Twentieth Omnibus Objection to Claims. | 0.10 |
| 06/11/11 | MNK | Review Order Authorizing Claims Agent to reflect satisfied claims. | 0.10 |
| 06/13/11 | LEM | Prepare for and participate in OCC Committee call; Conference with M. Khambati; Review IP sale issues; Review Gateway Lease Termination issues (review memorandum). | 3.00 |
| 06/13/11 | MAD | Participate on Nortel call. | 1.00 |
| 06/13/11 | MNK | Correspond with L. Miller and J. Heaney re upcoming conference call. | 0.10 |
| 06/13/11 | MNK | Review correspondence from J. Borrow re upcoming conference call. | 0.10 |
| 06/13/11 | MNK | Review and analyze RTP Gateway Lease termination materials sent by J. Strum. | 0.40 |
| 06/13/11 | MNK | Participate on conference call with Committee re mediation results and RTP Lease. | 0.80 |
| 06/13/11 | MNK | Prepare talking points memorandum and send to L. Miller for review and consideration. | 2.50 |
| 06/13/11 | MNK | Review Supplemental E&Y Affidavit and disclosure. | 0.10 |
| 06/14/11 | CL | Pull court documents in Nortel case for L. Miller. | 0.10 |
| 06/14/11 | LEM | Conference with M. Khambati; Conference with J. Heaney of Law Debenture; Teleconference with C. Adams of Morgan Stanley a holder of Law Debenture 2026 bonds; Analyze three objections to sale of IP by AT&T, Verizon and Microsoft; Review debtor allocation and EMEA claim issues. | 2.25 |
| 06/14/11 | MNK | Conferences with M. Dantas and L. Miller re various open issues. | 0.30 |
| 06/14/11 | MNK | Review correspondence from B. Kahn re settlement with McKinsey on avoidance action. | 0.10 |
| 06/14/11 | MNK | Review article on objections to sale of Nortel IP assets and send to L. Miller for review and consideration. | 0.10 |
| 06/14/11 | MNK | Review EADS and HP objections to IP sale motion. | 0.60 |
| 06/14/11 | MNK | Review Microsoft, Nokia and Verizon objections to the IP sale motion. | 0.70 |
| 06/14/11 | MNK | Review AT&T objection to IP sale motion. | 0.90 |

CONFIDENTIAL

100386 Law Debenture Trust Company of New York   Invoice Number 625809
000004 Nortel Networks               Page 82

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 06/14/11 | MNK | Review latest bond prices in Nortel matter. | 0.10 |
| 06/14/11 | MNK | Review agenda for upcoming call sent by B. Kahn. | 0.10 |
| 06/15/11 | LEM | Prepare for and participate in OCC conference call. | 1.00 |
| 06/15/11 | MAD | Participate on Nortel call. | 1.00 |
| 06/15/11 | MNK | Participate in Nortel weekly Committee call and conferences with L. Miller re status. | 1.00 |
| 06/16/11 | LEM | Review notices of adjournment of IP auction from June 20 to June 27, and approval of sale from June 30 to July 11; Review CTDI trade secret litigation issues; Review additional IP documents. | 3.00 |
| 06/16/11 | MNK | Review announcement and notice re adjournment of Nortel IP assets auction, objection deadline and hearing date. | 0.10 |
| 06/17/11 | LEM | Exchange of e-mails regarding Ad Hoc Bond Holders Canadian/US Agreements on fee payments. | 0.50 |
| 06/17/11 | MNK | Review agenda of matters for upcoming hearing. | 0.10 |
| 06/17/11 | MNK | Communicate with L. Miller, B. Kahn, and M. Riela re Ad Hoc agreement on fees in Canada and impact on indenture trustee fee issues. | 0.20 |
| 06/17/11 | MNK | Review Supplemental Declaration of J. Bromley in support of CGSH retention. | 0.20 |
| 06/20/11 | LEM | Initial review of Canadian and US court orders and draft Ad Hoc Bondholder Committee fee agreement; Conference with M. Khambati regarding above issues and BNY position on fee agreement and possible trustee payments. | 2.50 |
| 06/20/11 | MNK | Review Protective Order re U.S. Deferred Compensation Plan. | 0.30 |
| 06/20/11 | MNK | Review draft letter agreement between Ad Hoc professionals and Monitor and communicate with L. Miller and conferences with M. Riela re same and indenture trustee fees issue. | 0.80 |
| 06/20/11 | MNK | Review Official Committee Response to LTD Committee papers filed and served in the bankruptcy cases. | 0.40 |
| 06/20/11 | MNK | Review miscellaneous notices and orders filed and served in the bankruptcy cases. | 0.20 |
| 06/20/11 | MNK | Review correspondence from B. Kahn re allocation dispute. | 0.10 |
| 06/20/11 | MNK | Review (interim) US Bankruptcy Court Order re allocation procedures motion. | 0.10 |
| 06/20/11 | MNK | Review NNUK claim against NN HPOCS and NN International. | 0.20 |
| 06/20/11 | MNK | Review (interim) Canadian CCAA Order re allocation procedures motion. | 0.20 |
| 06/20/11 | MNK | Review Joint Administrators' Fourth Report (February 2011) to creditors. | 1.40 |
| 06/21/11 | LEM | Review Orders of Canadian and US Bankruptcy Courts; Review draft letter concerning the fees of Ad Hoc bond holder Committee; Long teleconference with M. Khambati regarding possible payment of BNY and Law Debenture fees by the US Debtor, analyze support agreement issues and IP sale issues; Review Trademark Licensing Agreement with Avaya; Review files. | 4.50 |
| 06/21/11 | MNK | Review funding information and allocation protocol drafts attached | 0.90 |

CONFIDENTIAL                    IT00000410

100386 Law Debenture Trust Company of New York      Invoice Number 625809
000004 Nortel Networks      Page 83

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | to K. Brod declaration filed and served in these cases. | |
| 06/21/11 | MNK | Conference with L. Miller re various status and strategy issues. | 0.30 |
| 06/21/11 | MNK | Review Avaya license extension summary sent by B. Kahn. | 0.10 |
| 06/21/11 | MNK | Multiple conference and communications with L. Belfor and draft request to Debtors to update service list for L. Miller. | 0.50 |
| 06/22/11 | LEM | Review Avaya Trademark Licensing Agreement memorandum; E-mails with M. Khambati; Review articles on two new official Committee (Retirees and Disabled); Review HSR merger guidelines regulations and related allocation issues. | 3.75 |
| 06/22/11 | MNK | Review article on Nortel retiree and LTD Committees and bond trading prices sent by L. Miller. | 0.10 |
| 06/22/11 | MNK | Review and respond to multiple correspondence from F. Hodara re upcoming Committee call. | 0.10 |
| 06/22/11 | MNK | Review and respond to correspondence from L. Miller re formation of retiree/LTD committees and review additional article re same. | 0.10 |
| 06/22/11 | PAB | Review Nortel file. | 2.00 |
| 06/23/11 | LEM | Prepare for, review OCC materials and participate in long OCC conference calls; Review mediation/arbitration/allocation issues and support agreement both law and facts; Consider IP issues surrounding auction on June 27. | 6.25 |
| 06/23/11 | MNK | Multiple conferences with L. Miller re status and strategy. | 0.80 |
| 06/23/11 | MNK | Participate in Nortel Committee call. | 1.00 |
| 06/23/11 | MNK | Review and analyze Project Iceberg summary sent by B. Kahn. | 0.80 |
| 06/23/11 | MNK | Review and analyze Capstone summary on avoidance actions. | 0.50 |
| 06/23/11 | MNK | Review and analyze Capstone Canada (Corporate Group, tax liability, intercompany balances) update. | 0.70 |
| 06/24/11 | LEM | Review multiple IP sale issues, H-S-R issues, and consider mediation issues. | 2.50 |
| 06/24/11 | MNK | Review and analyze NNUK claims filed against NNI. | 2.20 |
| 06/24/11 | MNK | Review correspondence from L. Miller re ethical wall considerations. | 0.10 |
| 06/24/11 | MNK | Review latest Nortel bond prices. | 0.10 |
| 06/24/11 | MNK | Review article on Apple obtaining HSR clearance for sale of Nortel IP portfolio. | 0.10 |
| 06/27/11 | LEM | Review documents/materials/articles related to the IP auction; Participate in multiple conference calls regarding auction progress; Telephone call with Akin partner regarding auction participation; E-mail with M. Khambati; Consider implications for allocation among the debtor. | 5.00 |
| 06/27/11 | MNK | Participate on Nortel call re IP auction and review and respond to correspondence re same from L. Miller. | 0.40 |
| 06/27/11 | MNK | Review several articles and multiple correspondence from L. Miller and P. Baumgaertner re Nortel IP sale. | 0.30 |
| 06/27/11 | MNK | Draft periodic report in the bankruptcy cases for R. Reale and send to L. Miller for review and consideration; review, revise, and send to R. Reale. | 0.50 |
| 06/27/11 | MNK | Review multiple Nortel UCC meeting minutes sent by B. Kahn. | 0.20 |

IT00000411

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 84

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 06/27/11 | MNK | Review multiple miscellaneous orders entered and served in these cases. | 0.30 |
| 06/27/11 | MNK | Review latest professionals fee order and schedule of fees appended thereto. | 0.20 |
| 06/28/11 | LEM | Review F. Hodara updates; Participate in several conference calls with OCC counsel and committee member regarding Apple/Intel/Google bids; review articles/documents regarding auction process; Several conferences and e-mails with M. Khambati; Conferences with P. Baumgaertner. | 4.00 |
| 06/28/11 | MNK | Review Sixty-Ninth Report of Monitor filed and served in the bankruptcy cases. | 0.50 |
| 06/28/11 | MNK | Participate in second Nortel Committee call re IP sale auction. | 0.30 |
| 06/28/11 | MNK | Review correspondence and attachment sent by P. Baumgaertner re Canadian Monitor filing relating to the allocation procedures dispute. | 0.50 |
| 06/28/11 | MNK | Review correspondence from F. Hodara re Nortel IP sale auction status. | 0.10 |
| 06/28/11 | MNK | Review multiple correspondence from F. Hodara re Nortel IP assets auction status. | 0.10 |
| 06/28/11 | MNK | Participate on Nortel Committee call re auction status. | 0.30 |
| 06/28/11 | MNK | Conference with L. Miller re status and strategy re allocation issues. | 0.20 |
| 06/29/11 | LEM | Review various documents for IP auction; Telephone conferences with M. Khambati; Review various ethical screens; Long telephone conference with M. Khambati and P. Baumgaertner; Several conference calls with Akin Partners and financial advisors regarding auctions results; Telephone conference with M. Khambati. | 5.25 |
| 06/29/11 | MNK | Review supplemental mediation orders entered by the US and Canadian Courts. | 0.30 |
| 06/29/11 | MNK | Review correspondence from J. Strum and F. Hodara re IP auction status. | 0.10 |
| 06/29/11 | MNK | Conference with P. Baumgaertner and L. Miller re status in the bankruptcy cases. | 0.50 |
| 06/29/11 | MNK | Participate on Nortel Committee call re auction status and results. | 0.20 |
| 06/29/11 | MNK | Multiple conferences and correspondence with L. Miller re conflicts issues and status. | 0.20 |
| 06/29/11 | MNK | Review correspondence from D. Botter re auction status. | 0.10 |
| 06/30/11 | LEM | Participate in several conference calls regarding ongoing IP auction; Review documents and articles on IP issues. | 3.50 |
| 06/30/11 | MNK | Review correspondence from D. Botter re auction process and results. | 0.10 |
| 06/30/11 | MNK | Participate in conference with Committee re auction status. | 0.50 |
| 06/30/11 | MNK | Review Law Debenture claims in US and Canadian proceedings in light of sale proceeds allocation possibilities. | 0.20 |
| 06/30/11 | MNK | Conference with L. Miller re status. | 0.20 |
| 06/30/11 | MNK | Review and participate in correspondence, conferences and conference call re Nortel IP auction. | 0.70 |
| 06/30/11 | MNK | Review multiple correspondence from Akin and Committee members | 0.20 |

IT00000412

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | re final auction results and next steps. | |
| 07/01/11 | LEM | Various emails with M. Khambati and P. Baumgaertner; Review articles on IP auction sale; Discussion with M. Khambati regarding auction and allocation. | 1.25 |
| 07/01/11 | MNK | Review article on Nortel IP auction results and corresponding bond price adjustments. | 0.10 |
| 07/01/11 | MNK | Review latest Nortel bond prices. | 0.10 |
| 07/01/11 | MNK | Review and respond to correspondence from L. Miller and P. Baumgaertner re Nortel IP auction. | 0.10 |
| 07/01/11 | MNK | Review supplementary affidavit and disclosure statement filed by Short Consulting. | 0.10 |
| 07/04/11 | MNK | Review notice of Apple/Rockstar successful bid. | 0.10 |
| 07/05/11 | LEM | Review several articles regarding last week's successful IP auction; Emails with M. Khambati regarding auction hearing in Wilmington and consider allocation issues. | 3.75 |
| 07/06/11 | LEM | Consider implications of IP sale for $4.5 Billion on distributions to various Creditors; Review agenda and materials for tomorrow's OCC call. | 3.75 |
| 07/06/11 | MNK | Review Project Iceberg summary sent by B. Kahn. | 0.40 |
| 07/07/11 | LEM | Review bond distribution analysis under several possible allocation scenarios after successful Nortel IP sale for 4.5 Billion; Review AIA letter to DOJ regarding anti-competitive effects of sale; Participate in lengthy OCC committee conference call. | 5.25 |
| 07/07/11 | MNK | Participate on weekly Committee meeting. | 1.50 |
| 07/07/11 | MNK | Review articles on US antitrust and Canadian government review of Nortel IP portfolio sale. | 0.20 |
| 07/07/11 | MNK | Review Debtors' motion re settlement with Gail & Rice. | 0.40 |
| 07/07/11 | MNK | Review Debtors' supplemental application seeking expansion of tax outsourcing services provided by E&Y. | 0.40 |
| 07/07/11 | MNK | Review Capstone preliminary recovery analysis. | 1.20 |
| 07/08/11 | LEM | Continue review/analysis of Capstone analysis of potential recoveries and related materials. | 3.00 |
| 07/08/11 | MNK | Review Canadian Debtors' motion seeking approval of IP patent portfolio sale. | 0.70 |
| 07/08/11 | MNK | Review various Affidavits and supplemental affidavits of G. Riedel in support of Canadian IP sale motion. | 1.90 |
| 07/08/11 | MNK | Review Sixty Third Report of Monitor (IP Patent portfolio Sale). | 1.70 |
| 07/08/11 | MNK | Review Debtors' motion seeking approval of settlement with McKinsey & Co. | 0.40 |
| 07/08/11 | MNK | Review Debtors' motion shortening notice with respect to IP Transaction Side Agreement. | 0.30 |
| 07/08/11 | MNK | Review Debtors' Reply in support of their (IP) sale motion. | 1.10 |
| 07/09/11 | MNK | Review clean and redline version of (Canadian) Approval and Vesting Order with respect to sale of Nortel IP patent assets. | 0.90 |
| 07/09/11 | MNK | Review supplemental materials in support of Canadian submissions for IP patent sale. | 0.50 |

IT00000413

100386 Law Debenture Trust Company of New York
  000004 Nortel Networks

Invoice Number 625809
Page 86

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 07/09/11 | MNK | Review Monitor's Seventy-First Report (in support of IP patent portfolio sale). | 1.30 |
| 07/10/11 | MNK | Travel to Wilmington (via Philadelphia) for hearing on IP assets sale. | 4.00 |
| 07/11/11 | MNK | Travel from Wilmington (via Philadelphia) back to Chicago from Nortel IP sale hearing. | 4.00 |
| 07/11/11 | MNK | Attend hearing on Nortel IP sale. | 5.40 |
| 07/12/11 | MNK | Review Supplemental Retention Affidavit of J. Bromley. | 0.10 |
| 07/12/11 | MNK | Review Order shortening notice with respect to IP Transaction side agreement. | 0.10 |
| 07/12/11 | MNK | Review Debtors' motion seeking approval of IP Transaction Side Agreement. | 1.40 |
| 07/12/11 | MNK | Review Statement of Canadian Debtors re Ad Hoc Group of Beneficiaries' motion to compel discovery. | 0.10 |
| 07/12/11 | MNK | Review latest bond pricing update. | 0.10 |
| 07/13/11 | MNK | Conference with B. Braverman re Nortel bond yield information. | 0.10 |
| 07/13/11 | MNK | Prepare and send summary of IP sale hearing to J. Heaney and L. Miller. | 0.30 |
| 07/13/11 | MNK | Review Seventeenth Supplemental declaration of J. Bromley in support of Cleary retention. | 0.10 |
| 07/13/11 | MNK | Review R. Bennett bio sent by B. Kahn. | 0.10 |
| 07/13/11 | MNK | Review Capstone summary on IT employee retention program. | 0.30 |
| 07/13/11 | PAB | Confer with J. Miller and M. Khombati regarding Nortel sale/auction and status update; Review e-mail correspondence. | 1.00 |
| 07/14/11 | MNK | Review Capstone preliminary recovery analysis. | 0.90 |
| 07/14/11 | MNK | Participate in weekly Nortel Committee call. | 0.90 |
| 07/15/11 | MNK | Review Order approving amended IP Transaction Side Agreement. | 0.10 |
| 07/15/11 | MNK | Review Order approving IP patent sale. | 1.30 |
| 07/16/11 | MNK | Review Supplemental Declaration of F. Hodara in support of Akin retention. | 0.10 |
| 07/16/11 | MNK | Review multiple notices of settlement of certain pre-petition and avoidance claims. | 0.20 |
| 07/18/11 | MNK | Continue reviewing and analyzing Order approving IP patent sale. | 1.80 |
| 07/19/11 | MNK | Review UK Administrator claim and Joint objection to the same. | 1.20 |
| 07/20/11 | MNK | Review article on Canadian review of Nortel IP portfolio sale. | 0.10 |
| 07/20/11 | MNK | Review correspondence from B. Kahn re Nortel call. | 0.10 |
| 07/20/11 | MNK | Review IP Group AIP information submitted by Capstone. | 0.30 |
| 07/22/11 | MNK | Review Agenda of matters for upcoming hearing. | 0.20 |
| 07/22/11 | MNK | Review latest Nortel bond prices. | 0.10 |
| 07/25/11 | LEM | Review numerous filings, motions and supporting papers; Long conference with M. Khambati regarding status and future actions; Analyze future possibilities for resolution of allocation issues. | 7.50 |
| 07/25/11 | MNK | Conference and correspondence with L. Miller re status and strategy in the case. | 0.40 |
| 07/25/11 | MNK | Review Order re E&Y employment services. | 0.10 |
| 07/25/11 | MNK | Review and analyze Debtors' portfolio transfer agreement with | 0.40 |

IT00000414

100386 Law Debenture Trust Company of New York          Invoice Number 625809
  000004 Nortel Networks                                             Page 87

### For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Liberty Mutual and motion seeking approval of the same. | |
| 07/26/11 | LEM | Continue review of notices, filings and supporting papers; Analyze FRCP issues regarding allocation issues. | 5.75 |
| 07/26/11 | MNK | Review Orders approving McKinsey and Gail settlement stipulations. | 0.20 |
| 07/26/11 | MNK | Review Committee meeting minutes from June 23 through July 14th sent by B. Kahn. | 0.20 |
| 07/27/11 | LEM | Review material for OCC call on 7/28 including Capstone's cash update for US, Canada, APAC and China; Also review JPM escrow agreement for possible litigation/jurisdictional issues. | 4.25 |
| 07/27/11 | MNK | Review Capstone cash update. | 0.50 |
| 07/27/11 | MNK | Review and analyze Nortel escrow agreements (MEN and CVAS) to determine cause for in rem jurisdiction; research and analyze in rem jurisdiction possibilities in light of allocation dispute filings; conference and communicate with B. Kahn and L. Miller re same. | 3.70 |
| 07/27/11 | MNK | Review Debtors' application to employ E. Collins as consulting expert and special counsel for Irish law matters (UK Ireland claims). | 0.40 |
| 07/28/11 | LEM | Prepare for and participate in OCC conference call; Long teleconference with M. Khambati to discuss related issues such as allocation, mediation and possible litigation; Review possible litigation issues; analyze escrow (JPM) agreement. | 4.50 |
| 07/28/11 | MNK | Participate on weekly Committee call. | 1.30 |
| 07/28/11 | MNK | Conference with L. Miller re status and strategy in the cases. | 0.80 |
| 07/29/11 | MNK | Review July 28th meeting minutes sent by B. Kahn. | 0.10 |
| 08/01/11 | LEM | Review US "in rem" litigation issues and conference with M. Khambati; Emails with AKIN regarding exploratory meeting on allocation mediation/arbitration/litigation; Focus on issues for 3rd Circuit's argument of UK pension appeal; Emails with B. Kahn; Review issues for call with counsel for Solus Alternative Asset Management concerning 2026 bonds and discovery issues. | 3.50 |
| 08/01/11 | MNK | Conference and communicate with B. Kahn and L. Miller re jurisdictional issues with respect to allocation proceeds dispute. | 0.50 |
| 08/01/11 | MNK | Conference and communicate with L. Miller re status and strategy issues. | 0.20 |
| 08/01/11 | MNK | Review latest Nortel bond pricing update. | 0.10 |
| 08/01/11 | MNK | Review Debtors and Committee objection to dismiss NNUK claims. | 0.70 |
| 08/01/11 | MNK | Review correspondence and attachment from B. Kahn re UK Pension Third Circuit appeal. | 0.10 |
| 08/02/11 | LEM | Emails with AKIN; Review issues for call with Solus; Conference call with counsel to Solus; Prepare list of topics for AKIN meeting; Review of agenda issues. | 2.75 |
| 08/02/11 | MNK | Review Corporate Group AIP presentation prepared by Capstone. | 0.80 |
| 08/02/11 | MNK | Review NBS AIP presentation prepared by Capstone. | 0.70 |
| 08/02/11 | MNK | Prepare for and participate in a call with Solus re discovery served on debtors and Law Debenture claim. | 1.80 |
| 08/02/11 | MNK | Conference with L. Miller re noteholder inquiry. | 0.30 |
| 08/02/11 | MNK | Review notice of closing of patent sale and bar date for patent license | 0.10 |

IT00000415

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 88

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | rejection claims. | |
| 08/03/11 | LEM | Review materials for OCC call; Participate in OCC call and long conference with M. Khambati; Email to AKIN regarding meeting tomorrow; Prepare for August 4th meeting at AKIN; Review documents and charts. | 5.75 |
| 08/03/11 | MNK | Participate on weekly Committee call. | 1.00 |
| 08/03/11 | MNK | Conferences with L. Miller and P. Baumgaertner re various status and strategy issues. | 0.40 |
| 08/03/11 | MNK | Review Notice of Appointment of Retiree Committee. | 0.10 |
| 08/03/11 | MNK | Review Notice of Appointment of LTD Committee. | 0.10 |
| 08/03/11 | MNK | Review and analyze joint objection to NNUK claims. | 2.20 |
| 08/04/11 | LEM | Review documents; Long conference with M. Khambati; Meeting with AKIN Group regarding mediation/arbitration and status on matter; Review Google reimbursement issue. | 4.25 |
| 08/04/11 | MNK | Conference and communicate with L. Miller re status and strategy in the case. | 0.70 |
| 08/04/11 | MNK | Review correspondence and recommendation from B. Kahn re Google break up fee and send to A. Boccino. | 0.10 |
| 08/04/11 | MNK | Continue reviewing and analyzing Joint objections and attachments to NNUK claims. | 2.40 |
| 08/04/11 | MNK | Conferences with L. Miller, F. Hodara, and B. Kahn re status and strategy on open issues. | 2.40 |
| 08/04/11 | MNK | Review and respond to correspondence from B. Kahn and communicate with L. Schweitzer re obtaining a copy of the NNCC loan agreement. | 0.20 |
| 08/05/11 | LEM | Review agenda for August 9th hearing. | 0.50 |
| 08/05/11 | MNK | Review Debtors' motion seeking approval of supplemental IP Transaction Side Agreement. | 1.10 |
| 08/08/11 | LEM | Review OCC meeting minutes; Teleconference with M. Khambati. | 0.50 |
| 08/08/11 | MNK | Review Nortel bond prices. | 0.10 |
| 08/09/11 | MNK | Conference with L. Schweitzer re Solus document requests. | 0.40 |
| 08/09/11 | MNK | Review mediator letter to counsel re postponement sent by B. Kahn. | 0.10 |
| 08/09/11 | MNK | Review and analyze NNCC/NNI intercompany loan agreement. | 0.40 |
| 08/09/11 | MNK | Review Nortel meeting minutes sent by B. Kahn. | 0.10 |
| 08/10/11 | LEM | Review email from Cleary on NNCC loan note; Review Committee call materials and participate in Committee conference. | 2.50 |
| 08/10/11 | MNK | Review Debtors' motion (and attachments) seeking to approve amendments to certain escrow agreements. | 0.90 |
| 08/10/11 | MNK | Communicate with L. Schweitzer re documentation on principal amount of NNCC 2026 obligations. | 0.20 |
| 08/10/11 | MNK | Participate in weekly Committee conference call. | 1.00 |
| 08/10/11 | MNK | Review the EMEA Claims and Mediation Scheduling Order entered in the US Bankruptcy cases. | 0.10 |
| 08/11/11 | LEM | Review several lengthy documents including Objection to claim of Nortel Networks UK, Limited and order approving sale of Certain | 3.25 |

IT00000416

### For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| | | Patents a related assets. | |
| 08/12/11 | LEM | Review Notice of Objection and Motion to Dismiss Claims of Nortel Network SA and it's French Liquidator same on Nortel Networks, Ireland Ltd; Review related documents. | 1.50 |
| 08/13/11 | MNK | Review Order approving settlement with Liberty Mutual. | 0.10 |
| 08/13/11 | MNK | Review various declarations and orders re professional retentions. | 0.10 |
| 08/13/11 | MNK | Review Debtors' notices re rejection of contracts and tax examination. | 0.20 |
| 08/16/11 | LEM | Review OCC summary of pending matters, and OCC minutes. | 0.75 |
| 08/16/11 | MNK | Review Committee meeting minutes for August 10th sent by B. Kahn. | 0.10 |
| 08/16/11 | MNK | Review Third Circuit oral argument notification sent by B. Kahn. | 0.10 |
| 08/16/11 | MNK | Review status summaries and attachments (Google/Motorola deal) sent by B. Kahn. | 0.40 |
| 08/16/11 | MNK | Review updated Nortel bond prices. | 0.10 |
| 08/17/11 | LEM | Review NNCC loan agreement; Email with M. Khambati; Review related documents. | 2.00 |
| 08/17/11 | MNK | Review Debtors' motion seeking approval of settlement stipulation with Genband. | 0.50 |
| 08/17/11 | MNK | Conference and communicate with L. Miller re status. | 0.30 |
| 08/17/11 | MNK | Conference with S. Blauner re status. | 0.40 |
| 08/17/11 | MNK | Correspond with F. Hodara re case status. | 0.10 |
| 08/18/11 | LEM | Review backup documents for NNCC loan agreement; Review email from L. Beckerman of AKIN regarding mediation; Review various Escrow Agreements, Amendments to various Agreements, plus several attachments; Review several other pleadings in case; Teleconference with M. Khambati. | 4.75 |
| 08/18/11 | MNK | Review correspondence from L. Beckerman re deferred compensation mediation status and results. | 0.10 |
| 08/19/11 | LEM | Review Hearing Agenda for 8/23/2011. | 0.50 |
| 08/19/11 | MNK | Review Debtors' motion re Genband settlement. | 0.60 |
| 08/19/11 | MNK | Review Debtors' motion seeking approval of intercompany agreements. | 0.40 |
| 08/19/11 | MNK | Review Debtors' motion seeking approval of stipulation re Emerson claims. | 0.50 |
| 08/19/11 | MNK | Review professional fees application for Addrex Inc. filed and served in the bankruptcy cases. | 0.20 |
| 08/22/11 | MNK | Conference with L. Miller re status and strategy. | 0.10 |
| 08/22/11 | MNK | Review Agenda for upcoming hearing. | 0.10 |
| 08/23/11 | LEM | Emails with M. Khambati; Consider Solus counsel request for a conference. | 0.75 |
| 08/23/11 | MNK | Review Debtors' motion seeking approval for adjustments to certain intercompany agreements. | 0.90 |
| 08/23/11 | MNK | Communicate with J. Schiffrin and L. Miller re upcoming call with Solus counsel. | 0.10 |

CONFIDENTIAL

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 08/24/11 | LEM | Review OCC agenda and Capstone attachments; Teleconference with M. Khambati. | 1.50 |
| 08/24/11 | MNK | Finish reviewing Debtors' motion re certain intercompany agreements. | 1.30 |
| 08/25/11 | LEM | OCC conference call review summary; Emails with M. Khambati. | 0.75 |
| 08/25/11 | MNK | Participate in weekly Committee meeting. | 0.80 |
| 08/25/11 | MNK | Review Capstone Corporate Group update sent by B. Kahn. | 0.40 |
| 08/25/11 | MNK | Review Capstone Cash Update sent by B. Kahn. | 0.60 |
| 08/25/11 | PAB | Review of summary of August 25 call. | 0.25 |
| 08/26/11 | LEM | Review F. Hodera email regarding OCC/Debtor conference with Justice Morawetz. | 0.50 |
| 08/26/11 | MNK | Review correspondence from F. Hodara re EMEA discovery status in Canada. | 0.10 |
| 08/26/11 | MNK | Review Monitor's Seventy-Second Report. | 1.20 |
| 08/29/11 | LEM | Review Committee minutes; Review Support Agreement issues and background documents. | 1.50 |
| 08/29/11 | MNK | Review Committee meeting minutes circulated by B. Kahn. | 0.10 |
| 08/30/11 | LEM | Review/analyze several filings in matter including proposed adjustments to various intercompany agreements, Settlement Stipulation in the Genband matter; Escrow Agreement Amendment emails with M. Khambati. | 2.00 |
| 08/30/11 | MNK | Travel to New York to attend to Law Debenture call and meeting with J. Heaney. | 3.00 |
| 08/31/11 | LEM | Emails, teleconference with counsel to Solus; Lengthy discussion with M. Khambati regarding allocation, PBGC claim, support agreement and meeting with counsel to Ad Hoc Bondholder Comm. Discussion with J. Heaney of same topics, analyze support agreement issues and documents; Review 9019 Motion Stipulation between Debtor and the Precision related companies. | 5.75 |
| 08/31/11 | MNK | Conferences with L. Miller re open Nortel issues. | 0.60 |
| 08/31/11 | MNK | Review Capstone Avoidance Action update sent by B. Kahn. | 0.40 |
| 08/31/11 | MNK | Review Capstone Escrow Accounts update information. | 0.80 |
| 09/01/11 | LEM | Attend OCC conference call; Review agenda of hearing (9/6/11); Review draft of Bar date motion; Review attachments to agenda for OCC call including cash update. | 2.75 |
| 09/01/11 | MNK | Participate in weekly Committee conference call. | 1.30 |
| 09/01/11 | MNK | Review Agenda of matters for upcoming hearing. | 0.10 |
| 09/01/11 | MNK | Review and analyze Debtors' Non-Canadian Intercompany Claims bar date DRAFT papers sent by B. Kahn. | 0.90 |
| 09/01/11 | MNK | Review Order approving adjustments to certain intercompany agreement and attachments (Agreement on Transfer Pricing Amendments; Transfer Pricing Settlement Agreement). | 1.60 |
| 09/01/11 | MNK | Review Application of LTD Committee to retain Elliott Greenleaf as counsel. | 0.20 |
| 09/01/11 | MNK | Review agenda for upcoming hearing. | 0.10 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 91

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 09/02/11 | MNK | Review and analyze request for appointment of equity committee (sent by Brown Rudnick). | 0.20 |
| 09/02/11 | MNK | Travel back from New York after client meeting. | 2.50 |
| 09/05/11 | MNK | Review Supplemental retention Declaration of D. Abbott. | 0.10 |
| 09/05/11 | MNK | Review supplemental declaration of F. Hodara in support of retention. | 0.10 |
| 09/05/11 | MNK | Review Notice of Final Application of Special Counsel. | 0.10 |
| 09/05/11 | MNK | Review current Nortel bond prices. | 0.10 |
| 09/06/11 | LEM | Two teleconferences with M. Khambati; Teleconference with counsel for Sorus; Review several papers filed in matter including the motion of Global IP group for reimbursement, 9019 motion for settlement of Nortel ERISA action - resolution of Claim 5043. | 1.75 |
| 09/06/11 | MNK | Review and analyze Debtors' motion seeking approval of settlement with Chubb and ERISA litigation. | 0.40 |
| 09/06/11 | MNK | Review application by Committee of Retired Employees to retain Togut Segal as counsel. | 0.30 |
| 09/06/11 | MNK | Review application by Committee of Retired Employees to retain McCarter & English as counsel. | 0.20 |
| 09/06/11 | MNK | Review motion and supporting documents filed by the Debtors re settlement of avoidance claims with Telmar and NNL. | 0.40 |
| 09/06/11 | MNK | Review Order approving Genband settlement. | 0.10 |
| 09/06/11 | MNK | Review Order approving escrow amendments per agreement with Nortel Russia. | 0.10 |
| 09/06/11 | MNK | Conferences with L. Miller and counsel for Solus re status. | 0.30 |
| 09/06/11 | MNK | Review request for appointment of equity committee. | 0.80 |
| 09/06/11 | MNK | Review meeting minutes sent by B. Kahn. | 0.10 |
| 09/07/11 | LEM | Review all OCC call materials; Conference with M. Khambati; Review minutes of prior meetings; Review related articles/documents. | 2.50 |
| 09/07/11 | MNK | Review Fraser Milner presentation on Canadian Compensation Claims process. | 0.70 |
| 09/07/11 | MNK | Review Order resolving claims disputes with Emerson. | 0.10 |
| 09/07/11 | MNK | Review LTD Motion re Committee procedures. | 0.40 |
| 09/07/11 | MNK | Review motion to retain KCC by LTD Committee. | 0.20 |
| 09/07/11 | MNK | Review Debtors' Non-Canadian Intercompany Claims bar date motion filed and served in the bankruptcy cases. | 0.50 |
| 09/08/11 | LEM | Review Brown Rudnick letter to the U.S. Trustee requesting the appointment of an equity committee; Review OCC attachments; Attend OCC call; Teleconference with M. Khambati; Review 8/25/2011 Cash update from Capstone. | 3.50 |
| 09/08/11 | MNK | Review and analyze Chubb/ERISA settlement motion. | 0.80 |
| 09/08/11 | MNK | Participate in weekly Committee call. | 0.80 |
| 09/08/11 | MNK | Conference with L. Miller re status/strategy. | 0.20 |
| 09/08/11 | MNK | Review Debtors' motion seeking approval of reimbursement of costs for services provided by Global IP. | 0.30 |

CONFIDENTIAL

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 92

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 09/12/11 | MNK | Review Nortel meeting minutes sent by B. Kahn. | 0.10 |
| 09/13/11 | MNK | Review Agenda sent by B. Kahn. | 0.10 |
| 09/14/11 | LEM | Prepare for and participate in Nortel OCC call. | 1.75 |
| 09/14/11 | MNK | Review Preliminary Recovery Analysis prepared and circulated by Capstone. | 0.80 |
| 09/14/11 | MNK | Participate on weekly Committee call. | 1.90 |
| 09/14/11 | MNK | Conference and communicate with B. Kahn re backstop commitment. | 0.60 |
| 09/15/11 | MNK | Conferences with L. Miller and J. Heaney re Committee recommendation for deal with EMEA/UK Pension Parties. | 0.40 |
| 09/15/11 | MNK | Review KCC contract and affidavit in support of retention by LTD Committee. | 0.40 |
| 09/15/11 | MNK | Review Debtors' motion papers and settlement agreement re Anixter avoidance claim. | 0.50 |
| 09/15/11 | MNK | Review correspondence from D. Botter re updated EMEA proposal and review updated EMEA proceeds allocation proposal. | 0.50 |
| 09/16/11 | MNK | Review correspondence from B. Kahn re Fourth estate directors and officers. | 0.10 |
| 09/16/11 | MNK | Review correspondence from B. Kahn re EMEA settlement proposal. | 0.10 |
| 09/16/11 | MNK | Review correspondence from UST declining to appoint equity committee in these cases. | 0.10 |
| 09/16/11 | MNK | Review latest bonds update. | 0.10 |
| 09/17/11 | MNK | Review and analyze Preliminary Recovery Analysis prepared by Capstone. | 0.40 |
| 09/19/11 | LEM | Review agenda for Bankruptcy Court hearing; Review related articles, filings, review documents from prior week. | 5.50 |
| 09/19/11 | MNK | Review Order allowing some discovery by Ad Hoc Group of Deferred Plan beneficiaries. | 0.20 |
| 09/19/11 | MNK | Review Debtors' motion seeking approval of settlement and stipulation with avoidance defendant (Nathanson and Co.). | 0.30 |
| 09/19/11 | MNK | Review revised statement of work for E&Y. | 0.30 |
| 09/19/11 | MNK | Review certification and proposed form of order re employment of counsel for LTD Committee. | 0.10 |
| 09/20/11 | LEM | Review WaMu bankruptcy opinion in detail, conference with M. Khambati; Emails with J. Heaney; Review Agendas for Court Hearing on 9/20 and 9/21. | 4.50 |
| 09/20/11 | MNK | Conference with L. Miller re status and strategy issues. | 0.20 |
| 09/20/11 | MNK | Review Notice of Agenda for upcoming hearing. | 0.20 |
| 09/21/11 | LEM | Review meeting minutes; Review/consider proposed call agenda; Review documents. | 1.00 |
| 09/21/11 | MNK | Review Notice of Agenda for upcoming hearing. | 0.10 |
| 09/21/11 | MNK | Review Nortel meeting minutes sent by B. Kahn. | 0.10 |
| 09/21/11 | MNK | Review correspondence and amended meeting minutes sent by B. Kahn. | 0.10 |
| 09/22/11 | LEM | Prepare for and participate in OCC conference call; Teleconference with M. Khambati; Review related documents; Review recent court | 4.75 |

CONFIDENTIAL

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 93

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | filings; Catch up on document review; Review J.P. Morgan escrow issues. | |
| 09/22/11 | MNK | Participate on weekly Nortel Committee call. | 1.00 |
| 09/22/11 | MNK | Conference with L. Miller re status and strategy on open issues. | 0.40 |
| 09/22/11 | MNK | Review proposed form of order re procedures for distributing information by LTD Committee. | 0.40 |
| 09/22/11 | MNK | Review Certifications and proposed form of orders re employment of Togut Segal and McCarter & English on behalf of Committee of Retired Employees. | 0.40 |
| 09/23/11 | LEM | Continue review of prior court filings and WaMu opinion. | 3.50 |
| 09/23/11 | MNK | Review Order approving settlement of ERISA litigation. | 0.10 |
| 09/24/11 | MNK | Review Order approving Application of Addrex Inc. (broker). | 0.10 |
| 09/24/11 | MNK | Review Order approving final application of Special Counsel. | 0.10 |
| 09/24/11 | MNK | Review Order approving payment to NNL from NNI re Global IP Law Group (residual patents sale). | 0.10 |
| 09/24/11 | MNK | Review multiple orders concerning NN CALA settlement. | 0.10 |
| 09/26/11 | LEM | Review proposed update/memorandum to Law Debenture; Review extensive court filings. | 2.75 |
| 09/26/11 | MNK | Draft update for client and send draft to L. Miller and P. Baumgaertner for review and comment. | 0.70 |
| 09/27/11 | LEM | Prepare edits to Law Debenture update; Review background memorandum summarizing Nortel status; Review Agenda for conference call and two long attachments from Capstone; Consider JP Morgan escrow issues; Review OCC draft minutes. | 3.50 |
| 09/27/11 | MNK | Review and revise Nortel status report and send to Law Debenture for review and consideration. | 0.30 |
| 09/27/11 | MNK | Review various allocation, cash and escrow related documents and draft and send email memo to L. Miller. | 3.10 |
| 09/27/11 | MNK | Review escrow agreements, side agreements, and Court orders and draft and send email memo to L. Miller re moving escrow funds. | 2.40 |
| 09/27/11 | MNK | Review September 22 Committee meeting minutes sent by B. Kahn. | 0.10 |
| 09/27/11 | MNK | Review Debtors' motion seeking approval of settlement with ITC Networks SRL over avoidance action. | 0.50 |
| 09/27/11 | MNK | Review Debtors' motion seeking settlement of avoidance action with Neophotonics Corp. | 0.40 |
| 09/27/11 | MNK | Review Tenth Omnibus Order setting forth professionals' fees paid to date. | 0.30 |
| 09/27/11 | MNK | Review Order re Stipulation of settlement of avoidance claims between Nortel and CALA. | 0.10 |
| 09/27/11 | MNK | Review Committee presentation on Canadian Employees claims process. | 0.90 |
| 09/28/11 | LEM | Attend weekly conference call and review materials. | 1.75 |
| 09/28/11 | MNK | Participate on weekly Committee call. | 1.40 |
| 09/28/11 | MNK | Review and analyze Retiree Committee motion re procedures for providing access to information. | 0.50 |

CONFIDENTIAL

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 09/28/11 | MNK | Review Retiree Committee application to retain KCC. | 0.30 |
| 09/28/11 | MNK | Review and respond to correspondence from L. Miller re appeal in Washington Mutual case. | 0.20 |
| 09/28/11 | MNK | Review supplemental bar date order covering non-Canadian Intercompany claims and additional D&O claims. | 0.30 |
| 09/28/11 | MNK | Review Capstone summary on employee retention plan details. | 1.10 |
| 09/29/11 | LEM | Prepare for presentation/discussion with Law Debenture concerning status and future issues to be addressed. | 2.25 |
| 09/29/11 | MNK | Conference with L. Miller re Nortel status. | 0.20 |
| 09/30/11 | LEM | Review pleadings, memos and recent court opinions in preparation for client conference and meeting with Akin, counsel to the OCC. | 4.75 |
| 10/03/11 | LEM | Review documents and perform analysis as to possible alternative courses of action to resolve allocation issues. | 4.50 |
| 10/03/11 | MNK | Review Capstone summary on cash and escrow accounts in US and Canada. | 0.30 |
| 10/04/11 | MNK | Review Notice of bar date re Non-Canadian Intercompany claims and attachments filed and served in the bankruptcy cases. | 0.40 |
| 10/04/11 | MNK | Review Debtors motion seeking approval of settlement with Managed Technical Services. | 0.30 |
| 10/04/11 | MNK | Review Debtors' motion seeking approval of settlement with Communications Test Design (CTDI) and motion to file under seal. | 0.50 |
| 10/04/11 | MNK | Review and analyze amended claims filed by administrators for NN Ireland. | 1.80 |
| 10/05/11 | LEM | Participate in OCC call; Review Capstone NNI 2012 Compensation plan analysis; Review UK Pension plan issues. | 3.25 |
| 10/05/11 | MNK | Continue reviewing NN Ireland amended claims. | 0.60 |
| 10/05/11 | MNK | Review Joint Objections to NN Ireland's amended claims. | 0.80 |
| 10/05/11 | MNK | Review NNI 2012 (employee) Annual Compensation Plan sent by Capstone. | 0.30 |
| 10/05/11 | MNK | Participate in weekly Committee call. | 0.90 |
| 10/05/11 | MNK | Review article on Washington Mutual decision and investigate applicable Federal Judgment rate for Nortel cases. | 0.30 |
| 10/06/11 | MNK | Review Joint Objections to NN Ireland's amended claims filed against NNI. | 1.80 |
| 10/07/11 | MNK | Continue reviewing Joint Objections to NN Ireland claims against US Debtors. | 0.90 |
| 10/10/11 | LEM | Review documents regarding EMEA POC issues. | 1.50 |
| 10/10/11 | MNK | Review amended claim filed by NNSAS against NNI. | 0.30 |
| 10/10/11 | MNK | Review and analyze amended claim filed Nortel Networks SA against NNI. | 2.30 |
| 10/10/11 | MNK | Review Notice of Debtors' motion seeking to extend and enlarge service period for certain adversary proceeding. | 0.30 |
| 10/10/11 | MNK | Review Certification re omnibus hearing dates. | 0.10 |
| 10/11/11 | MNK | Review and analyze NNSA amended claim against US Debtors. | 0.80 |
| 10/11/11 | MNK | Review joint objections and motion to dismiss to amended claims | 1.40 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | filed by NNSA and the French Liquidator. | |
| 10/12/11 | LEM | Participate in OCC call; Review Capstone materials on Corporate Group issues; Review Agenda for Oct 14 Court hearing; Consider POC issues. | 2.50 |
| 10/12/11 | MNK | Review joint objections filed by the US Debtors and Committee to NNSA amended claims. | 1.80 |
| 10/12/11 | MNK | Review notice of rescheduled hearing. | 0.10 |
| 10/12/11 | MNK | Review latest Nortel bond prices. | 0.10 |
| 10/12/11 | MNK | Participate in weekly Nortel Committee call. | 0.40 |
| 10/12/11 | MNK | Review Notice of Agenda for upcoming hearing. | 0.10 |
| 10/12/11 | MNK | Review and analyze Nortel Corporate Group update sent by Capstone. | 0.60 |
| 10/13/11 | LEM | Review EMEA POC issues for tomorrow's hearing. | 1.75 |
| 10/13/11 | MNK | Review Debtors' motion seeking to amend Lazard compensation terms. | 0.40 |
| 10/13/11 | MNK | Continue reviewing and analyzing joint objections and dismissal motion to NNSA claims. | 0.70 |
| 10/14/11 | LEM | Call in to Bankruptcy court hearing on EMEA POC argument; Analysis of issues. | 6.50 |
| 10/14/11 | MNK | Review Periodic Report re value of certain NNI-owned entities filed and served in the bankruptcy cases. | 0.60 |
| 10/17/11 | D P | Brazilian banking account matters. | 0.50 |
| 10/17/11 | LEM | Review EMEA POC issues and argument points. | 3.00 |
| 10/17/11 | MNK | Review Agenda of matters scheduled for upcoming hearing. | 0.20 |
| 10/17/11 | MNK | Review various bankruptcy documents filed and served in the cases. | 0.40 |
| 10/17/11 | MNK | Review Canadian Monitor's 73rd Report. | 0.50 |
| 10/17/11 | MNK | Review Canadian Monitor's 75th Report. | 1.10 |
| 10/18/11 | LEM | Review discuss information that DOJ was still reviewing IP sale issues; Emails with Akin; Review UK Court of Appeals decision summary by Ashurst and underlying opinion; Review additional issues involving mediation/allocation. | 4.00 |
| 10/18/11 | MNK | Review correspondence from G. Boothman re UK Court of Appeals decision and memorandum re same. | 0.40 |
| 10/18/11 | MNK | Review article on DOJ scrutiny of IP sale and multiple correspondence with L. Miller re same. | 0.20 |
| 10/18/11 | MNK | Review Canadian Monitor's 74th Report. | 0.40 |
| 10/18/11 | MNK | Review Canadian Monitor's 75th Report and supplement. | 1.40 |
| 10/18/11 | MNK | Review three September and October Committee meeting minutes. | 0.20 |
| 10/19/11 | LEM | Review OCC minutes; Participate in OCC call; Consider alternative allocation possibilities, including venue and standing. | 3.50 |
| 10/19/11 | MNK | Review Report re NNI non-filing subsidiary values filed and served in the bankruptcy cases. | 1.30 |
| 10/19/11 | MNK | Review Joint Motion of Retiree and LTD Committee to retain Alvarez & Marsal. | 0.40 |
| 10/19/11 | MNK | Participate in weekly Committee call. | 0.90 |

CONFIDENTIAL

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 96

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 10/19/11 | MNK | Review correspondence from L. Miller re status of Nortel IP sale. | 0.10 |
| 10/19/11 | PAB | Review status of Nortel Proceedings; Review summaries of conference calls. | 2.00 |
| 10/20/11 | D P | Brazilian banking account matters. | 0.50 |
| 10/20/11 | MNK | Review UK Court of Appeals' decision on pension obligations priority. | 0.70 |
| 10/21/11 | MNK | Continue reviewing and analyzing UK Appellate Court decision on priority of pension obligations. | 0.90 |
| 10/21/11 | MNK | Review draft meeting minutes sent by B. Kahn. | 0.10 |
| 10/24/11 | LEM | Review Notice of Agenda for Oct 26 hearing; Review OCC minutes; Consider/analyze allocation venue/standing/contract issues. | 3.25 |
| 10/24/11 | MNK | Review corrected engagement letter for Alvarez & Marsal filed by Retiree and LTD Committees. | 0.10 |
| 10/24/11 | MNK | Review miscellaneous stipulation and settlement orders filed by the Debtors in the bankruptcy cases. | 0.20 |
| 10/24/11 | MNK | Review Agenda for upcoming hearing. | 0.10 |
| 10/25/11 | LEM | Continue analysis of allocation issues. | 2.50 |
| 10/27/11 | LEM | Participate in OCC call, Teleconference with M. Khambati regarding conflict issue raised in call; Independent analysis of Canadian counsel issues regarding Global sub con. | 2.50 |
| 10/27/11 | MNK | Participate in weekly Committee call; conference with L. Miller re issues raised in call. | 1.30 |
| 10/27/11 | MNK | Review Fraser Milner article on substantive consolidation. | 0.40 |
| 10/28/11 | LEM | Long conference call with David Botter of Akin regarding Canadian Global Sub Con issues and appropriate corrective actions; Also discussion of allocation resolution possibilities including possible venues and standing for non signatories to various agreements, follow up analysis and review. | 5.50 |
| 10/28/11 | MNK | Review CNO and Order re Alvarez & Marsal appointment. | 0.10 |
| 10/28/11 | MNK | Review Debtors' motion re settlement of Lexington claims. | 0.30 |
| 10/28/11 | MNK | Review Debtors' motion resolving avoidance action with Checking Bureau. | 0.30 |
| 10/31/11 | LEM | Review issues/documents relating to independent allocation action for escrowed funds. | 6.25 |
| 10/31/11 | MNK | Review escrow and related materials forwarded by L. Miller. | 1.30 |
| 10/31/11 | MNK | Review multiple motions filed and served by the US Debtors resolving avoidance actions, claims and stay relief motion. | 0.70 |
| 11/01/11 | LEM | Analyze Agreements relating to venue/forum for an allocation dispute; Interim Funding & Settlement Agreement, Final Canadian Funding & Settlement Agreement, MEN Escrow Agreement, Escrow Side Letter dated 2011; Teleconference with M. Khambati. | 4.75 |
| 11/01/11 | MNK | Conference with L. Miller re status and strategy re black box distributions. | 0.70 |
| 11/01/11 | MNK | Research, review, and analyze possible alternatives to existing strategies on black box proceeds allocation. | 2.60 |

CONFIDENTIAL

IT00000424

100386 Law Debenture Trust Company of New York          Invoice Number 625809
000004 Nortel Networks                                                          Page 97

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 11/02/11 | LEM | Review documents; Long conference with M. Khambati; More review and analysis of alternative methods of allocation both inter estate and intra estate. | 6.00 |
| 11/02/11 | MNK | Review, analyze alternative allocation possibilities in preparation for meetings with L. Miller and client; conference with B. Kahn re documents. | 1.00 |
| 11/02/11 | MNK | Travel to New York to discuss alternative solutions to pending allocation roadblocks with L. Miller and client. | 3.30 |
| 11/02/11 | MNK | Travel from New York after meetings with client and L. Miller. | 3.00 |
| 11/02/11 | MNK | Participate in conferences with L. Miller and client re existing allocation roadblocks and potential solutions [w/o 1.8 in lunch meeting]. | 1.50 |
| 11/03/11 | LEM | Committee minutes review; Continue review/analysis of allocation documents. | 3.75 |
| 11/03/11 | MNK | Conference and correspondence with J. Heaney re further changes to supplemental indenture, officers' certificates or opinion. | 0.20 |
| 11/03/11 | MNK | Review clean and blackline copies of supplemental indenture, release letter, certificate, and opinion sent by A. Muller. | 0.60 |
| 11/03/11 | MNK | Review and respond to multiple correspondence from J. Heaney and A. Muller re execution of supplemental indenture. | 0.20 |
| 11/03/11 | MNK | Review draft Committee minutes sent by B. Kahn. | 0.10 |
| 11/04/11 | MNK | Review Debtors' Motion and Stipulation settling preference claims against Oclaro. | 0.40 |
| 11/04/11 | MNK | Review Debtors' Motion to implement 2012 incentive plan. | 0.50 |
| 11/04/11 | MNK | Review Nortel bond prices. | 0.10 |
| 11/07/11 | LEM | Review minutes of earlier OCC meeting; Analyze mediation / interpleader / international arbitration various issues; Review case law. | 5.25 |
| 11/08/11 | MNK | Review Debtors' motion to abandon certain records. | 0.40 |
| 11/09/11 | MNK | Review various documents and notices filed and served in the bankruptcy cases. | 0.40 |
| 11/09/11 | MNK | Review Notice and further changes to NNI Schedules. | 0.40 |
| 11/09/11 | MNK | Review Capstone Nortel Asia AIP presentation sent by B. Kahn. | 0.30 |
| 11/10/11 | LEM | Review Capstone presentation on Asia Q3 and participate in OCC conference call; Teleconference with M. Khambati; Review allocation litigation issues. | 3.25 |
| 11/10/11 | MNK | Review agenda of matters for upcoming hearing. | 0.10 |
| 11/10/11 | MNK | Participate in weekly Committee call. | 0.50 |
| 11/11/11 | MNK | Review Debtors' motion seeking approval of Stipulation with One Boston Place. | 0.30 |
| 11/11/11 | MNK | Review Notice of amendments to the Debtors' schedules. | 0.20 |
| 11/15/11 | MNK | Review Debtors' motion seeking approval of settlement with Starent Networks. | 0.40 |
| 11/15/11 | MNK | Review correspondence from B. Kahn re upcoming call. | 0.10 |
| 11/16/11 | LEM | Participate in OCC call; Review issues to be raised in December 7th | 5.50 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | meeting, e.g. plan distribution issues; REview substantive consolidation memorandum from Canadian counsel; Review cases, also declaratory judgment. | |
| 11/16/11 | MNK | Correspond with Committee professionals re plan distribution issue. | 0.10 |
| 11/16/11 | MNK | Participate in weekly committee call. | 0.50 |
| 11/16/11 | MNK | Review Notice of Application of counsel for LTD participants for allowance and payment of fees and expenses. | 0.20 |
| 11/17/11 | LEM | Review issues associated with reading the allocations issues, EMEA claims and arbitration. | 4.25 |
| 11/18/11 | MNK | Review various orders entered and served in the bankruptcy cases. | 0.20 |
| 11/21/11 | LEM | Review documents in preparation for in person meeting; Review several open issues. | 4.50 |
| 11/21/11 | MNK | Review Debtors' notice of amendments to schedules. | 0.10 |
| 11/21/11 | MNK | Review supplemental declaration filed by F. Hodara in support of Akin retention. | 0.10 |
| 11/21/11 | MNK | Review miscellaneous orders and notice entered, filed and served in the bankruptcy cases. | 0.40 |
| 11/22/11 | LEM | Review agenda for upcoming court hearing. | 0.50 |
| 11/22/11 | MNK | Review Notice of Agenda of matters for upcoming hearing. | 0.10 |
| 11/27/11 | MNK | Review and respond to correspondence from B. Kahn re Committee meeting. | 0.10 |
| 11/28/11 | MNK | Review Debtors' motion seeking to settle CoAMS litigation. | 0.40 |
| 11/28/11 | MNK | Review Debtors' papers seeking settlement of dispute with IBM. | 0.40 |
| 11/28/11 | MNK | Review Notice of Amendments to Nortel Schedules. | 0.20 |
| 11/30/11 | LEM | Review agenda for December 1 meeting and Capstone materials. | 1.00 |
| 12/01/11 | LEM | OCC conference call and review Capstone Analysis of IBM Claim Settlement. | 1.50 |
| 12/01/11 | MNK | Participate on weekly Committee call. | 0.60 |
| 12/01/11 | MNK | Review IBM settlement presentation sent by Capstone. | 0.20 |
| 12/02/11 | LEM | Review email from F. Hodara and attached copy of Aurelious' letter and related mediation issues. | 1.50 |
| 12/02/11 | MNK | Review correspondence from Aurelius forwarded by F. Hodara. | 0.10 |
| 12/02/11 | MNK | Review miscellaneous settlement stipulations filed and served in the bankruptcy cases. | 0.20 |
| 12/02/11 | MNK | Review LTD Committee motion re fees. | 0.20 |
| 12/02/11 | MNK | Review Prudential Relocation Stipulation and settlement papers. | 0.30 |
| 12/02/11 | MNK | Review miscellaneous papers filed and served in the bankruptcy cases. | 0.20 |
| 12/03/11 | MNK | Review Supplemental Declaration filed by D. Abbott. | 0.10 |
| 12/03/11 | MNK | Review Supplement filed by LTD Committee seeking to increase fee cap. | 0.10 |
| 12/03/11 | MNK | Review notice of hearing re Prudential Stipulation. | 0.10 |
| 12/04/11 | MNK | Review correspondence and attachments sent by B. Kahn re Committee 2019 disclosures. | 0.20 |
| 12/05/11 | LEM | Review B. Kahn's email regarding Bankruptcy rule 2019; Consider | 4.25 |

CONFIDENTIAL

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 99

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Law Debenture response and related issues; Prepare for in-person meeting of the OCC at AKIN regarding interpleader and international arbitration issues. | |
| 12/06/11 | LEM | Review documents; Analyze issues; Confer with M. Khambati; Confer with J. Heaney; Consider international arbitration issues. | 4.25 |
| 12/06/11 | MNK | Review Akin analysis on tax issues. | 0.40 |
| 12/06/11 | MNK | Review preliminary recovery analysis prepared by Capstone. | 1.20 |
| 12/06/11 | MNK | Review Akin presentation on retiree benefits. | 0.40 |
| 12/06/11 | MNK | Review updated cash numbers and forecasts prepared by Capstone. | 0.80 |
| 12/06/11 | MNK | Review claims update prepared by Capstone. | 0.50 |
| 12/06/11 | MNK | Review correspondence and upcoming meeting agenda sent by B. Kahn. | 0.10 |
| 12/06/11 | MNK | Review and analyze allocation mediation outline sent by B. Kahn. | 0.40 |
| 12/06/11 | MNK | Review Committee presentation on substantive consolidation in the US and Canada. | 0.80 |
| 12/06/11 | MNK | Review and analyze Committee memorandum on interpleader options. | 0.50 |
| 12/06/11 | MNK | Lunch conferences with L. Miller and J. Heaney re status and strategy in cases. | 1.00 |
| 12/07/11 | LEM | Attend in person committee meeting at Akin; Review meeting materials before and after meeting. | 8.00 |
| 12/07/11 | MNK | Attend and participate in in-person Committee meetings. | 4.50 |
| 12/07/11 | MNK | Return home from Committee meeting in New York. | 3.00 |
| 12/08/11 | LEM | Continue review of committee meeting materials and review interpleader material and check/review case support. | 6.00 |
| 12/08/11 | MNK | Review Committee escrow funds analysis (interpleader) and review pertinent language in escrow agreement re same. | 0.60 |
| 12/08/11 | MNK | Review EMEA Canadian Claims update sent by S. Kukulowicz. | 0.10 |
| 12/08/11 | MNK | Review correspondence and website sent by B. Kahn re joint administrators' reports. | 0.80 |
| 12/08/11 | MNK | Review fees CNO filed by LTD Committee. | 0.10 |
| 12/09/11 | LEM | Review Committee 2019 statement. | 0.50 |
| 12/09/11 | MNK | Review Certification of Counsel re revisions to LTD Committee disclosure order. | 0.40 |
| 12/12/11 | JG | Search for international treaties and articles on international arbitration for L. Miller. | 1.50 |
| 12/12/11 | MNK | Review Monthly Application filed by counsel to LTD Committee. | 0.10 |
| 12/12/11 | MNK | Review Debtors' papers re settlement with Right Management. | 0.40 |
| 12/12/11 | MNK | Review and respond to correspondence from B. Kahn and review, revise, and send 2019 Statement for filing. | 0.20 |
| 12/14/11 | MNK | Review Agenda for upcoming hearing. | 0.20 |
| 12/15/11 | LEM | Review agenda for OCC meeting and attached Jefferies' material related to sale of internet protocol sites; Consider related issues. | 1.25 |
| 12/15/11 | MNK | Review Amended LTD Order re access to and disclosure of information. | 0.40 |

CONFIDENTIAL

100386 Law Debenture Trust Company of New York    Invoice Number 625809
000004 Nortel Networks    Page 100

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 12/15/11 | MNK | Review Jefferies materials re IP address sale and bond prices. | 0.50 |
| 12/15/11 | MNK | Review Nortel bond price update. | 0.10 |
| 12/16/11 | LEM | Participate in the OCC call and review materials. | 1.75 |
| 12/16/11 | MNK | Review LTD Certification re Order increasing fee limits. | 0.10 |
| 12/19/11 | MNK | Review miscellaneous orders re settlement of claims entered and served in the bankruptcy cases. | 0.20 |
| 12/19/11 | MNK | Review Eleventh Fee Order entered in the case. | 0.20 |
| 12/19/11 | MNK | Review Debtors' motion seeking approval of Flextronics settlement. | 0.70 |
| 12/20/11 | LEM | Review B. Kahn's memorandum regarding Cox Claim Settlement; Review issues relating to interpleader and international arbitration. | 3.25 |
| 12/20/11 | MNK | Review summary from B. Kahn re Cox settlement. | 0.10 |
| 12/21/11 | LEM | Review Flextronics settlement issues and related matters. | 0.50 |
| 12/21/11 | MNK | Review Flextronics (post-petition) settlement analysis prepared and forwarded by the Committee. | 0.20 |
| 12/22/11 | MNK | Review Monitor's Seventy-Ninth Report (Flextronics Settlement). | 0.30 |
| 12/23/11 | MNK | Review Stay Extension Order entered in the Canadian CCAA proceedings. | 0.30 |
| 12/23/11 | MNK | Review Seventy-Sixth Report of Monitor re interim distributions to pensioners. | 0.40 |
| 12/23/11 | MNK | Review Order shortening notice and setting hearing for Flextronics (post-petition) settlement. | 0.10 |
| 12/23/11 | MNK | Review Debtors' motion re stipulation of settlement with two defendants. | 0.40 |
| 12/23/11 | MNK | Correspond with working group and B. Kahn re Flextronics settlement. | 0.10 |
| 12/26/11 | MNK | Review Monitor's Seventy-Seventh Report re proposed amendments to Compensation Claims Procedure Order. | 0.40 |
| 12/26/11 | MNK | Review Debtors' motion seeking to approve Cox claim stipulation. | 0.30 |
| 12/26/11 | MNK | Review Seventy-Eight Report of the Monitor. | 0.70 |
| 12/27/11 | LEM | Review open issues relating to allocation of the proceeds - mediation, international arbitration, litigation and interpleader. | 5.25 |
| 12/27/11 | MNK | Review Monitor's Seventy-Seventh Report re status and treatment of certain claims. | 0.30 |
| 12/28/11 | MNK | Review Seventy-Eight Report of the Monitor. | 0.90 |
| 12/29/11 | LEM | Review email and 3rd Circuit opinion on Automatic Story enforcement against the UK Pension Trustee and Pension Protection Trust. | 1.75 |
| 12/29/11 | MNK | Review Agenda for upcoming hearing. | 0.10 |
| 01/03/12 | MNK | Review US and Canadian Orders authorizing and approving the Flextronics settlement and release agreement. | 0.20 |
| 01/03/12 | MNK | Review CNO re fee application. | 0.10 |
| 01/03/12 | MNK | Review Third Circuit decision staying the UK Pension Trustee and the Pension Protection Fund with respect to the UK pension regulatory proceedings. | 1.10 |
| 01/03/12 | MNK | Review correspondence from B. Kahn re upcoming call agenda. | 0.10 |

IT00000428

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 01/04/12 | LEM | Review materials and participate in Nortel conference call; Review settlement paper filed in court. | 2.50 |
| 01/04/12 | MNK | Review Debtors' motion and attachments re wind down of NN Japan. | 0.40 |
| 01/04/12 | MNK | Continue reviewing and analyzing 3rd Circuit UK pensions stay decision. | 0.40 |
| 01/04/12 | MNK | Review Motion, Stipulation and proposed form of order for settlement of certain avoidance actions. | 0.30 |
| 01/04/12 | MNK | Review Amended E&Y Statement of Work filed and served in the bankruptcy cases. | 0.20 |
| 01/04/12 | MNK | Participate in weekly Committee call. | 0.70 |
| 01/04/12 | MNK | Conference with P. Baumgaertner re expected distributions in the case. | 0.20 |
| 01/05/12 | LEM | Review materials on international arbitration. | 3.25 |
| 01/06/12 | LEM | Review agenda for 1/10/12 hearing; Review several motions filed in Bankruptcy Court; Review international arbitration article on delocalization of International Commercial arbitration. | 3.50 |
| 01/06/12 | MNK | Review Notice of Agenda for upcoming hearing. | 0.10 |
| 01/11/12 | MNK | Review upcoming committee call correspondence from B. Kahn. | 0.10 |
| 01/12/12 | LEM | Participate in OCC conference call; Review materials. | 1.25 |
| 01/12/12 | MNK | Participate in weekly Committee call. | 0.70 |
| 01/13/12 | LEM | Review correspondence from AKIN. | 0.50 |
| 01/13/12 | MNK | Conference with P. Baumgaertner and M. Fennessy re Ireland issues. | 0.30 |
| 01/13/12 | MNK | Review motion seeking approval of settlement with Wind Telecom. | 0.30 |
| 01/13/12 | MNK | Review correspondence from J. Strum re UK pension party appellants' petition with the Third Circuit Court of Appeals for rehearing. | 0.10 |
| 01/13/12 | MNK | Review Order approving settlement of claims with Teksystems Inc. and Marketsource, Inc. | 0.10 |
| 01/13/12 | MNK | Review Order to facilitate wind-down of NN Japan. | 0.10 |
| 01/13/12 | MNK | Review motion seeking enlargement of service time in adversary action. | 0.20 |
| 01/13/12 | MNK | Review motion seeking approval of settlement with Corre Opportunities. | 0.20 |
| 01/19/12 | MNK | Review Capstone outlook and liquidation budget. | 1.40 |
| 01/19/12 | MNK | Review AIP and special incentive plan information prepared and circulated by Capstone. | 0.80 |
| 01/20/12 | LEM | Participate in conference call of OCC; Review attachments regarding Budget Outlook and Case Liquidation Budget; Review agenda of January 24, 2012 hearing. | 2.50 |
| 01/20/12 | MNK | Participate on weekly Committee call. | 0.50 |
| 01/20/12 | MNK | Review multiple orders settling claims. | 0.20 |
| 01/21/12 | MNK | Review Order modifying engagement of E&Y in US. | 0.10 |
| 01/21/12 | MNK | Review supplemental declaration of D. Abbott in support of engagement (local counsel). | 0.10 |
| 01/23/12 | LEM | Prepare for and attend meeting regarding Canadian mediator at | 4.50 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| | | AKIN Gump; Review earlier emails and material. | |
| 01/23/12 | MNK | Listen in to Justice Winkler presentation on mediation and Committee discussion on the same. | 2.00 |
| 01/23/12 | MNK | Review and analyze Indenture provisions re noteholders' claim and Nortel proof of claim. | 0.60 |
| 01/24/12 | LEM | Review several court filings concerning settlements and various applications by debtor. | 3.25 |
| 01/25/12 | LEM | Review international arbitration materials and several court filings and applications. | 2.50 |
| 01/25/12 | MNK | Review and analyze professional budget assumptions sent by Capstone. | 0.30 |
| 01/26/12 | LEM | Participate in OCC conference call; Review materials on US Debtor's Estate Professional Fee Forecast; Review additional materials from local counsel. | 2.50 |
| 01/26/12 | MNK | Participate in weekly Committee call. | 0.90 |
| 01/28/12 | MNK | Review Motion resolving claims with Avnet International (Canada). | 0.30 |
| 01/28/12 | MNK | Review monthly fee statement for Elliot Greenleaf filed and served in the bankruptcy cases. | 0.10 |
| 01/30/12 | LEM | Review International Arbitration treaties; Calls from John Ray. | 3.25 |
| 01/31/12 | LEM | Calls with John Ray; Analyze issues. | 2.00 |
| 01/31/12 | MNK | Review Omnibus hearing order filed and served in the bankruptcy cases. | 0.10 |
| 01/31/12 | MNK | Review Debtors' motion seeking modification of local rules with respect to omnibus claims objections. | 0.30 |
| 02/01/12 | LEM | Several teleconferences with John Ray, David Botter, and M. Khambati regarding update on EMEA motion to dismiss and Judge's opinion; Review papers/issues. | 1.75 |
| 02/01/12 | MNK | Conference with L. Miller re status. | 0.30 |
| 02/01/12 | MNK | Review Jefferies update on IP address sale and bond prices. | 0.40 |
| 02/02/12 | LEM | Conference call with J. Heaney; Nortel OCC weekly call; Review M. Khambati Jefferies bond valuation analysis email; Review/analyze documents. | 2.75 |
| 02/02/12 | MNK | Participate in weekly Committee call; conference with L. Miller re open issues. | 1.20 |
| 02/02/12 | MNK | Review notice of rescheduled hearing dated filed and served in the bankruptcy cases. | 0.10 |
| 02/02/12 | MNK | Review modified NNSA claims reconciliation chart prepared and circulated by Capstone. | 0.10 |
| 02/06/12 | MNK | Review additional supplemental disclosures from Capstone filed and served in the bankruptcy cases. | 0.10 |
| 02/07/12 | MNK | Review article on Third Circuit pension stay decision. | 0.20 |
| 02/08/12 | LEM | Review various court filings; Review email from B. Kahn of AKIN regarding TRO request. | 2.50 |
| 02/08/12 | MNK | Review notice of agenda of upcoming hearing. | 0.10 |
| 02/08/12 | MNK | Review and analyze correspondence from B. Kahn re status of | 0.20 |

IT00000430

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | EMEA claims order and emergency hearing re production of privileged documents by UK Administrator. | |
| 02/08/12 | MNK | Conference with P. Baumgaertner re interim distribution and status. | 0.10 |
| 02/09/12 | LEM | Review several court filings; Follow up on EMEA motion to dismiss issues, international arbitration issues. | 3.25 |
| 02/09/12 | MNK | Review Order approving Stipulation resolving claims with Avnet International. | 0.10 |
| 02/09/12 | MNK | Review Order modifying claims objection procedures. | 0.10 |
| 02/09/12 | MNK | Review Debtors' motion seeking modification of Claims Register re certain claims. | 0.30 |
| 02/09/12 | MNK | Review Debtors' Twenty-First Omnibus Objection to claims. | 0.30 |
| 02/09/12 | MNK | Review Twenty Second Omnibus Claims objection filed and served in the bankruptcy cases. | 0.50 |
| 02/10/12 | LEM | Nortel call; Participate in OCC call. | 1.00 |
| 02/10/12 | MNK | Attend weekly Committee call. | 0.60 |
| 02/13/12 | LEM | Conference with M. Khambati regarding mediation ideas and international arbitration. | 1.50 |
| 02/13/12 | MNK | Review Law Debenture and BNY claims; conference with L. Miller re same, allocation procedures and outcomes, and open issues. | 1.00 |
| 02/14/12 | LEM | Review emails and WSJ article regarding breach of Nortel's computer system by hackers; Teleconference with B. Kahn of AKIN. | 1.25 |
| 02/14/12 | MNK | Conference with S. Blauner re timing of mediation. | 0.10 |
| 02/14/12 | MNK | Review Omnibus hearing order filed and served in the bankruptcy cases. | 0.10 |
| 02/14/12 | MNK | Review Supplemental Declaration filed by Morris Nichols in support of retention. | 0.10 |
| 02/15/12 | LEM | Review and discuss two Amendments to Proofs of Claim. | 1.75 |
| 02/15/12 | MNK | Review prior claim forms and prepare amended proofs of claim against NNCC and NNL; conference with L. Miller re same; conference with J. Heaney re same. | 3.20 |
| 02/15/12 | MNK | Conference with L. Slezinger (Jefferies) re continued role going forward. | 0.30 |
| 02/15/12 | MNK | Review Nortel (Chinese) hacking article sent by B. Kahn and possible risks to the estates as a result of purchaser claims. | 0.20 |
| 02/15/12 | MNK | Review Capstone summary on 2011 Corporate Group AIP. | 0.60 |
| 02/15/12 | MNK | Review 2012 Headcount Report submitted by Capstone. | 0.20 |
| 02/16/12 | LEM | Participate in OCC weekly call; Review several meeting materials; Review several court filings; Consider arbitration issues. | 3.75 |
| 02/16/12 | MNK | Participate in weekly conference with Committee. | 0.50 |
| 02/17/12 | LEM | Scheduling of in person meeting with US Debtor; Review Agenda for 2/23/12; Review M. Khambati's email regarding Jefferies proposed fee changes. | 1.25 |
| 02/17/12 | MNK | Review notice of agenda for upcoming hearing. | 0.10 |
| 02/17/12 | MNK | Review correspondence from B. Kahn re next Committee meeting. | 0.10 |
| 02/17/12 | MNK | Review fee proposal submitted by Jefferies and correspond with | 0.30 |

IT00000431

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 104

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | working group re same. | |
| 02/17/12 | PAB | Review update with M. Khambati. | 1.00 |
| 02/17/12 | SF | Provide copy of article, Nortel Turned To RCMP, Globe & Mail, 2/15/12 (L. Miller) | 0.50 |
| 02/20/12 | MNK | Review Monitor's Eightieth Report (misfiled claims). | 0.30 |
| 02/21/12 | LEM | Confirming in person meeting with US Debtor; Analysis of TRO issues related to EMEA production of document issues to Pension Board; Analyze possible mediation issues. | 1.75 |
| 02/21/12 | MNK | Review update sent by B. Kahn on TRO proceedings. | 0.10 |
| 02/21/12 | MNK | Review correspondence from client and B. Kahn re upcoming Committee meeting. | 0.10 |
| 02/21/12 | MNK | Review CNO re LTD Committee compensation filed and served in the bankruptcy cases. | 0.10 |
| 02/22/12 | LEM | Review several Bankruptcy Court filings; Review mediation related issues. | 2.25 |
| 02/23/12 | MNK | Review cash status update and forecast prepared by Capstone. | 0.80 |
| 02/24/12 | LEM | Participate in OCC weekly call; Review Capstone cash update. | 1.50 |
| 02/24/12 | MNK | Participate on weekly Committee call. | 0.40 |
| 02/27/12 | LEM | Emails regarding call with US Debtor; Analyze mediation/arbitration issues. | 2.50 |
| 02/27/12 | MNK | Review correspondence from B. Kahn re upcoming call with Debtors. | 0.10 |
| 02/27/12 | MNK | Review correspondence from F. Hodara re upcoming meetings with the US Debtors. | 0.10 |
| 02/28/12 | LEM | Analyze EMEA motion to dismiss, mediation issues, arbitration issues, relationship to US and Canadian estate. | 3.50 |
| 02/29/12 | LEM | Various emails; Teleconference with F. Hodera of Akin; Teleconference with J. Heaney of Law Debenture; Review Jefferies proposed fee restructuring for mediation services; Review/analyze court filings. | 2.75 |
| 02/29/12 | MNK | Review multiple correspondence and attachments sent by L. Miller re Jefferies fees. | 0.20 |
| 03/01/12 | LEM | Participate in OCC call and conference with AKIN; Review Court filings. | 1.75 |
| 03/01/12 | MNK | Review and analyze Debtors' Twenty-Third omnibus claims objection. | 0.50 |
| 03/02/12 | LEM | Prepare for and participate in OCC call with US Debtor CRO and counsel; Review subsequent email from OCC counsel AKIN; Review documents filed in Court. | 2.25 |
| 03/02/12 | MNK | Participate on Committee call re Judge Gross opinion; conference with L. Miller re same. | 1.30 |
| 03/02/12 | MNK | Review Debtors' Twenty-Third Omnibus Objection to claims. | 0.40 |
| 03/02/12 | MNK | Review status correspondence from F. Hodara. | 0.10 |
| 03/02/12 | PAB | Review email summarizing creditor issues; Telephone call with members of the working group. | 0.25 |

CONFIDENTIAL

IT00000432

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 03/05/12 | LEM | Review AKIN email regarding court conference; Review filings. | 0.80 |
| 03/05/12 | MNK | Review Debtors' Twenty-Fourth Omnibus claims objection. | 0.40 |
| 03/05/12 | MNK | Review correspondence from B. Kahn re upcoming chambers conference. | 0.10 |
| 03/05/12 | MNK | Review Debtors' motions re resolution of claims stipulations with Sobrato, Optext Subsystems, and Opnext. | 0.40 |
| 03/05/12 | MNK | Review amended SOW filed by E&Y. | 0.10 |
| 03/05/12 | MNK | Review and analyze Debtors' Twenty-Fourth Omnibus claims objection. | 0.50 |
| 03/06/12 | LEM | Conference on Nortel with Law Debenture; Review recent Court filings; Analyze amended Proofs of Claim forms. | 3.25 |
| 03/06/12 | MNK | Review and analyze Debtors' Twenty-Fifth omnibus claims objection; Review amendments to Schedules of NNI. | 0.70 |
| 03/06/12 | MNK | Review Notice of Agenda for upcoming hearing. | 0.10 |
| 03/06/12 | PAB | Meeting with K. Portera, S. Norton, P. Ivanick, L. Miller and M. Khambati to discuss bankruptcy proceeding. | 1.00 |
| 03/07/12 | LEM | Conference with M. Khambati; Discuss Amendment of Proofs of Claim, Review court filings. | 1.80 |
| 03/07/12 | MNK | Review Debtors' Twenty-Fifth Omnibus claims objection. | 0.40 |
| 03/08/12 | LEM | Update on Judge Gross' Chamber Conference; Agenda for OCC call tomorrow; General review of Capstone memorandum. | 1.30 |
| 03/08/12 | MNK | Review Capstone preliminary recovery analysis sent by B. Kahn. | 0.40 |
| 03/09/12 | LEM | Participation in OCC call; Study analysis of lengthy Capstone Recovery Analysis; Review email from AKIN, Aurelious letter and article from Carfagnini of Goodman's counsel to the monitor. | 6.30 |
| 03/09/12 | MNK | Review correspondence and attachments sent by B. Kahn re status. | 0.20 |
| 03/09/12 | MNK | Participate on weekly Committee call. | 1.40 |
| 03/12/12 | LEM | Review J. Carpagnini article regarding CCAA and post petition interest; Prepare for OCC meeting with US Debtor; Review court filings. | 4.30 |
| 03/12/12 | MNK | Review Orders granting claims objection motions and authorizing amendments to designation of certain claims. | 0.20 |
| 03/12/12 | MNK | Review preliminary recovery analysis prepared by Capstone. | 1.80 |
| 03/12/12 | MNK | Review Capstone presentation on fees. | 0.40 |
| 03/13/12 | LEM | Review Amended POC forms; Conference with M. Khambati; Conference with J. Heaney of Law Debenture; Attend in person meeting of OCC at AKIN Gump; Review materials prepared by Capstone and by US Debtor. | 6.30 |
| 03/13/12 | MNK | Travel to and from New York to attend Committee meeting. | 4.00 |
| 03/13/12 | MNK | Conference with L. Miller re status and amended proof of claims. | 0.70 |
| 03/13/12 | MNK | Attend Debtors/Committee meeting. | 3.40 |
| 03/14/12 | MNK | Review Supplemental declaration of J. Bromley in support of Cleary retention. | 0.10 |
| 03/14/12 | MNK | Review Second Interim Fee Application of counsel for LTD Committee filed and served in the bankruptcy cases. | 0.20 |

IT00000433

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 106

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 03/15/12 | LEM | Review issue regarding future mediation or alternatives. | 1.75 |
| 03/16/12 | LEM | Review various emails and issues. | 0.75 |
| 03/16/12 | MNK | Review correspondence from B, Kahn re status of Judge Gross decision on EMEA claims. | 0.10 |
| 03/16/12 | MNK | Review supplemental retention declaration submitted by D. Abbott. | 0.10 |
| 03/16/12 | MNK | Review Committee's Application to employ Jefferies & Co. on modified terms. | 0.40 |
| 03/19/12 | LEM | Review emails and future mediation issues. | 1.25 |
| 03/19/12 | MNK | Review correspondence from B. Kahn re status from Judge Gross on EMEA claims decision. | 0.10 |
| 03/20/12 | LEM | Review Solus issues, related amended POC issues, e mails, analyze Judge Gross' opinion regarding Motion to Dismiss EMEA POC claims; Review agenda for future conference call. | 5.25 |
| 03/20/12 | MNK | Review and analyze Court Order granting and denying in part the joint objections to the motions to dismiss certain EMEA related claims. | 0.30 |
| 03/20/12 | MNK | Review drafts of amended claims; correspond with working group and S. Blauner re same. | 0.40 |
| 03/20/12 | MNK | Review and analyze Court Opinion on motion to dismiss EMEA claims. | 0.90 |
| 03/21/12 | LEM | Review emails; Participate in OCC Conference call; Continue to review Judge Gross' opinion; Review M. Khambati's email and several attachments regarding possible NNCC mediation submission; Review AKIN summary of Judge Gross' opinion. | 6.00 |
| 03/21/12 | MNK | Review and analyze EMEA claims opinion. | 0.70 |
| 03/21/12 | MNK | Review Agenda (and docket) for upcoming hearing. | 0.20 |
| 03/21/12 | MNK | Multiple conferences with S. Blauner and L. Miller re status; communicate with F. Hodara and B. Kahn re same. | 1.00 |
| 03/21/12 | MNK | Participate in weekly Committee call; conference with L. Miller and J. Heaney re status; conference with Akin re status. | 1.30 |
| 03/21/12 | MNK | Review and analysis of various mediation positions and how it would impact distributions; communicate with L. Miller re same. | 1.80 |
| 03/21/12 | MNK | Review memorandum from B. Kahn re EMEA claims decision. | 0.20 |
| 03/22/12 | MNK | Continue reviewing and analyzing mediation options for the NNCC notes; multiple conferences and communicate with L. Miller re same. | 3.70 |
| 03/22/12 | MNK | Review correspondence from F. Hodara re mediation status. | 0.10 |
| 03/23/12 | LEM | Review proposed POC; Conference calls with M. Khambati; Teleconference with Solus ( large investor) regarding POC, upcoming mediation issues and NNCC specific issues - all public record. | 2.00 |
| 03/23/12 | MNK | Review Motion of Retiree Committee to lift cap on fees. | 0.30 |
| 03/23/12 | MNK | Review Debtors' motion to approve settlement with Ian Martin Limited. | 0.40 |
| 03/23/12 | MNK | Review Order granting Twenty-Third omnibus objection to claims. | 0.10 |
| 03/23/12 | MNK | Multiple conferences and correspondence with S. Blauner, L. Miller, | 1.40 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | and J. Heaney re status. | |
| 03/23/12 | MNK | Multiple correspondence with M. Bienenstock re status and open issues. | 0.80 |
| 03/24/12 | MNK | Review correspondence from F. Hodara re draft mediation statement. | 0.10 |
| 03/26/12 | LEM | Review US Debtor's draft mediation statement for NNCC specific issues; Review revised amended NNCC POC; Review email and letter from Justice Winkler. | 4.00 |
| 03/26/12 | MNK | Review draft allocation exhibit sent by F. Hodara. | 1.10 |
| 03/26/12 | MNK | Review correspondence from Mediator to counsel re process. | 0.10 |
| 03/26/12 | MNK | Review Support Agreement and Nortel Schedules and revise addendum to amended proofs of claim and circulate to L. Miller and J. Heaney; conference and communicate with L. Miller re same. | 1.70 |
| 03/26/12 | MNK | Research and review case law and briefs re make whole and no call arguments raised in other cases. | 2.00 |
| 03/27/12 | MNK | Review and analyze draft allocation brief and exhibit. | 0.90 |
| 03/27/12 | MNK | Continue reviewing and analyzing post-petition interest issues; review draft mediation statement. | 0.40 |
| 03/28/12 | MNK | Review and analyze draft mediation statement of the US Debtors and Committee. | 1.40 |
| 03/28/12 | MNK | Review miscellaneous orders entered and served in the bankruptcy cases. | 0.40 |
| 03/28/12 | MNK | Review Capstone cross-border claims presentation sent by B. Kahn. | 0.40 |
| 03/28/12 | MNK | Review and respond to queries from S. Blauner (Solus) re intercompany claims. | 0.30 |
| 03/28/12 | MNK | Research and review case law materials and analyze Law Debenture arguments with respect to post-petition interest and no call damages. | 2.30 |
| 03/29/12 | LEM | Participate in OCC weekly call; Review Agenda, attachments and emails regarding Silverstone Taylor; Review cross boarder claims attachment; Review agenda for court hearing. | 2.50 |
| 03/29/12 | MNK | Review Notice of Agenda for upcoming hearing. | 0.10 |
| 03/29/12 | MNK | Review and analyze draft allocation brief and exhibit. | 1.50 |
| 03/29/12 | MNK | Review consideration of alternatives for Nortel IP addresses prepared by Jefferies. | 0.40 |
| 03/29/12 | MNK | Review correspondence from B. Kahn re comments to mediation statement. | 0.10 |
| 03/29/12 | MNK | Review correspondence from J. Heaney re claimholder call; conference with potential claimholder and communicate with J. Heaney and L. Miller re same. | 0.40 |
| 03/29/12 | MNK | Attend weekly Committee meeting. | 1.10 |
| 03/29/12 | PAB | Review of notes from committee conference call; Confer with M. Khambati regarding mediation issues. | 0.50 |
| 03/30/12 | MNK | Review Order authorizing claims agent to update status of certain claims. | 0.10 |
| 03/30/12 | MNK | Continue researching, reviewing and analyzing case law and legal materials on post-petition interest and damages options. | 1.80 |

IT00000435

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 108

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 04/02/12 | MNK | Travel to New York to attend Capstone meeting. | 2.00 |
| 04/02/12 | MNK | Review correspondence and attachments from S. Blauner and communicate with working group re same. | 0.60 |
| 04/02/12 | MNK | Review and revise mediation outline and send to L. Miller for review. | 0.50 |
| 04/02/12 | MNK | Review materials and prepare for upcoming Capstone meeting. | 1.30 |
| 04/03/12 | LEM | Prepare for meeting with Capstone (C. Kearns); Meet with Capstone; Teleconference with Solus (S. Blauner); Emails with S. Blauner, B. Kahn of AKIN, J. Heaney of Law Debenture; Review Capstone analysis; Teleconference with M. Riela of Latham & Watkins. | 7.50 |
| 04/03/12 | MNK | Prepare for and multiple conferences with L. Miller and Capstone team re allocation and mediation issues. | 4.30 |
| 04/04/12 | MNK | Review and analyze cases and arguments and draft Law Debenture mediation statement. | 5.50 |
| 04/05/12 | MNK | Continue drafting Law Debenture mediation statement. | 4.00 |
| 04/05/12 | MNK | Participate on weekly committee call. | 0.60 |
| 04/05/12 | MNK | Review MOR No. 30 and NNI-NNCC loan documents and revise Addendum to Amended Proof of Claims; send to J. Heaney and L. Miller for review and consideration. | 1.40 |
| 04/06/12 | MNK | Review and revise and draft Law Debenture mediation statement. | 2.50 |
| 04/06/12 | MNK | Outline and draft memo regarding open issues on Support Agreement and post-petition interest and damages. | 3.50 |
| 04/06/12 | MNK | Review Debtors' motion seeking to fund certain subsidiary and affiliate wind-down costs. | 0.30 |
| 04/06/12 | MNK | Review Order approving Jefferies amended retention. | 0.10 |
| 04/06/12 | RN | Continued researching post-petition interest; Began writing section of brief on the topic and sent to M. Khambati. | 3.99 |
| 04/07/12 | MNK | Review miscellaneous documents filed and served in the bankruptcy cases. | 0.20 |
| 04/07/12 | RN | Finished research and section of brief on post-petition interest; Sent to M. Khambati. | 3.50 |
| 04/08/12 | MNK | Review, revise and send draft of Mediation Statement to L. Miller for review and consideration. | 3.50 |
| 04/09/12 | MNK | Draft memo to file re open issues concerning client. | 2.80 |
| 04/09/12 | MNK | Review Debtors' stipulation of settlement of avoidance claims with Beeline.com. | 0.40 |
| 04/09/12 | MNK | Review Notice of Second Application of LTD Committee for reimbursement of expenses incurred. | 0.10 |
| 04/10/12 | LEM | Review NNCC bond mediation brief; Conference with M. Khambati regarding same; Teleconference with Al Pisa of Milkank (Ad Hoc Committee of Bond Holders); Prepare for meeting with J. Heaney of Law Debenture; Meeting with J. Heaney; Teleconference with F. Hodera of AKIN (OCC counsel); Teleconference with S. Blauner of Solus; Teleconference with Davis Polk US counsel to mediator regarding NDA; Teleconference with M. Bienenstock; Review BNY mediation submission. | 8.00 |

CONFIDENTIAL

IT00000436

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 04/10/12 | MNK | Travel to and from New York to attend meetings with L. Miller and client on mediation statement and position(s). | 3.00 |
| 04/10/12 | MNK | Multiple conferences with A. Pisa, L. Miller, J. Heaney, and S. Blauner re status and strategy on open issues, mediation statements, and positions. | 4.50 |
| 04/11/12 | MNK | Conference with T. Graulich and L. Miller re mediation process. | 0.40 |
| 04/11/12 | MNK | Correspond with L. Miller re T. Graulich article on Substantive Consolidation; find and send the same to L. Miller and review article. | 1.10 |
| 04/11/12 | MNK | Review draft BNY mediation statement; review and revise Law Debenture mediation statement per BNY mediation statement. | 0.90 |
| 04/12/12 | MNK | Participate on weekly Committee call. | 0.60 |
| 04/12/12 | MNK | Conference with L. Miller re status and strategy. | 0.20 |
| 04/12/12 | MNK | Review Monitor's Eighty-First Report. | 0.50 |
| 04/13/12 | MNK | Multiple conferences and correspondence throughout the day with S. Blauner, J. Schiffrin, L. Miller, J. Heaney, M. Riela, F. Hodara, A. Pisa, and D. Botter re mediation status and strategy. | 3.60 |
| 04/13/12 | RN | Researched elements of contracts and damages under NY law. | 2.50 |
| 04/16/12 | LEM | Review and comment on draft of Law Debenture mediation memorandum; Conference call with Client; Teleconference with Canadian Committee Counsel; Teleconference with AKIN Re. Group mediator meeting; Forward brief to others; Review submission by other parties; Review Cleary letter to Randy Bennett. | 6.00 |
| 04/16/12 | MNK | Review, revise, finalize and submit mediation statement; multiple conferences and correspondence with client, L. Miller, and various interested parties throughout the day; review and analyze revised statements of US Interests, Ad Hoc Group, and BNY. | 5.50 |
| 04/16/12 | MNK | Review Debtors' motion re settlement with certain Amphenol Affiliates. | 0.30 |
| 04/17/12 | LEM | Review mediation statement for non public information; Several emails with Solus; Few teleconferences with M. Khambati; Long email to J. Heaney; Email to Faskin firm in Toronto; Review and analyze documents for Toronto mediation; Review several statements. | 5.25 |
| 04/17/12 | MNK | Review LTD Committee Response to Debtors' motion to appoint mediator. | 0.30 |
| 04/17/12 | MNK | Review Periodic Report re Value, Operations and Profitability of certain Nortel entities filed and served in the bankruptcy cases. | 0.60 |
| 04/17/12 | MNK | Review Notice of Rescheduled Hearing Date. | 0.10 |
| 04/17/12 | MNK | Review Monitor's Eighty-Second and Eighty-Third Reports. | 0.90 |
| 04/17/12 | MNK | Review and analyze Debtors' Twenty-Sixth Omnibus objection to claims. | 0.50 |
| 04/17/12 | MNK | Review correspondence from S. Blauner and L. Miller; conference with L. Miller re status; redact and send statement to S. Blauner; communicate with S. Kukulowicz re Canadian counsel. | 0.40 |
| 04/18/12 | LEM | Review material; Several emails; Plan Toronto interview with Canadian/Ontario counsel; Review upcoming mediation issues. | 1.75 |

IT00000437

100386 Law Debenture Trust Company of New York          Invoice Number 625809
000004 Nortel Networks                                                                   Page 110

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 04/18/12 | MNK | Review Notices of settlement of claims filed and served in the bankruptcy cases. | 0.20 |
| 04/18/12 | MNK | Review Monitor's Eighty-Fourth Report. | 1.20 |
| 04/19/12 | MNK | Review Omnibus Reply filed by the LTD Committee re fees. | 0.10 |
| 04/20/12 | MNK | Participate on Committee conference call. | 0.60 |
| 04/20/12 | MNK | Review Order expanding order re funding of subsidiary wind down costs. | 0.10 |
| 04/23/12 | LEM | Travel to Toronto; Prepare for meeting with mediator and other creditor counsel; Meet with Edmond Lamek of Fasken (Canadian Counsel to Law Debenture); Confer with Jim Heaney of Law Debenture and Moshin Khambati of D&L. | 7.00 |
| 04/23/12 | MNK | Travel to Toronto to participate in mediation meeting; multiple conferences with working group re same; review materials in preparation of mediation session. | 6.00 |
| 04/23/12 | MNK | Review and analyze applicable law and draft memo re Law Debenture claims issues. | 2.50 |
| 04/24/12 | LEM | Prepare for and meet with counsel for various creditor groups and mediator and his counsel; Meet in private with mediator, his counsel, US Debtor counsel, Financial Advisor, BNY lawyers and Law Debenture counsel; Meet with Law Debenture Canadian counsel, Edmond Lamek of Fasken; Travel to NY/Princeton. | 10.00 |
| 04/24/12 | MNK | Attend and participate in first mediation session; conferences with working group and local counsel re status; travel back to Chicago. | 6.00 |
| 04/24/12 | MNK | Review and analyze applicable law; continue drafting memo re Law Debenture claims issues. | 4.50 |
| 04/25/12 | LEM | Participate in OCC call; Review Toronto mediation materials; Various emails to/from; Various teleconferences. | 2.50 |
| 04/25/12 | MNK | Participate on weekly Committee call. | 1.00 |
| 04/25/12 | MNK | Review miscellaneous documents and orders entered and served in the bankruptcy cases. | 0.40 |
| 04/26/12 | MNK | Conference with L. Miller re various open issues. | 0.60 |
| 04/26/12 | MNK | Review and respond to multiple correspondence from E. Lamek and S. Blauner. | 0.90 |
|  |  | **Total Hours** | 3,473.94 |

## Timekeeper Summary

| Timekeeper | Tkpr | Status | Hours | Rate | Value |
|------------|------|--------|-------|------|-------|
| Peter Baumgaertner | PAB | Partner | 2.75 | 875 | $2,406.25 |
| Peter Baumgaertner | PAB | Partner | 5.25 | 800 | $4,200.00 |
| Maria A. Dantas | MAD | Partner | 72.40 | 800 | $57,920.00 |
| Maria A. Dantas | MAD | Partner | 44.75 | 775 | $34,681.25 |
| Maria A. Dantas | MAD | Partner | 174.25 | 750 | $130,687.50 |
| Maria A. Dantas | MAD | Partner | 18.25 | 725 | $13,231.25 |
| Maria A. Dantas | MAD | Partner | 1.50 | 700 | $1,050.00 |
| Peter A. Ivanick | PAI | Partner | 1.75 | 950 | $1,662.50 |

100386 Law Debenture Trust Company of New York                    Invoice Number 625809
  000004 Nortel Networks                                                         Page 111

| Timekeeper | Tkpr | Status | Hours | Rate | Value |
|---|---|---|---|---|---|
| Peter A. Ivanick | PAI | Partner | 1.00 | 925 | $925.00 |
| Timothy Q. Karcher | TQK | Partner | 5.30 | 800 | $4,240.00 |
| Bennett J Murphy | BJM | Partner | 5.90 | 875 | $5,162.50 |
| Robert S. Rachofsky | RSR | Partner | 0.50 | 875 | $437.50 |
| Martha N Steinman | MNS | Partner | 4.75 | 800 | $3,800.00 |
| George M. Williams | GMW | Partner | 1.00 | 850 | $850.00 |
| David P. Bicks | DPB | Of Counsel | 3.50 | 825 | $2,887.50 |
| Lawrence E. Miller | LEM | Of Counsel | 1,473.55 | 875 | $1,289,356.25 |
| Lawrence E. Miller | LEM | Of Counsel | 245.25 | 850 | $208,462.50 |
| Lawrence E. Miller | LEM | Of Counsel | 4.25 | 825 | $3,506.25 |
| Mohsin N Khambati | MNK | Senior Counsel | 157.10 | 760 | $119,396.00 |
| Mohsin N Khambati | MNK | Senior Counsel | 986.20 | 675 | $665,685.00 |
| Mohsin N Khambati | MNK | Senior Counsel | 188.10 | 650 | $122,265.00 |
| Robin Heszkel | RH | Associate | 6.50 | 385 | $2,502.50 |
| Ross Neihaus | RN | Associate | 9.99 | 395 | $3,946.05 |
| Melissa Peterson | MP | Associate | 21.40 | 625 | $13,375.00 |
| Alek Strygin | A S | Associate | 25.60 | 500 | $12,800.00 |
| Heather Aaronson | HLA | Paralegal | 1.10 | 265 | $291.50 |
| Sherika Bryant | S B | Paralegal | 0.50 | 190 | $95.00 |
| Sowon Yoon | S Y | Paralegal | 1.20 | 1 | $1.20 |
| Daniel Pastore | D P | Legal Advisor | 1.00 | 385 | $385.00 |
| Betty Braverman | BB | Non Legal Staff | 1.90 | 150 | $285.00 |
| Susan Foster | SF | Non Legal Staff | 2.50 | 150 | $375.00 |
| Jill A Gray | JG | Non Legal Staff | 2.50 | 160 | $400.00 |
| Christopher D Lowden | CL | Non Legal Staff | 0.85 | 160 | $136.00 |
| Sally Munson | SM | Non Legal Staff | 1.60 | 150 | $240.00 |
|  |  | Totals | 3,473.94 |  | $2,707,644.50 |

**Total Professional Services**                              $2,707,644.50

| Type of Disbursement | Amounts |
|---|---|
| UPS | 60.22 |
| FedEx | 481.69 |
| Reproduction | 588.40 |
| Messenger Service | 22.50 |
| Telephone | 20.33 |
| Postage | 0.88 |
| Travel Out Of Town - Meals | 86.85 |
| Travel  Out Of Town - Parking | 11.00 |
| Travel Out Of Town-Air Fare | 8,946.35 |

CONFIDENTIAL                                                              IT00000439

100386 Law Debenture Trust Company of New York        Invoice Number 625809
    000004 Nortel Networks                                           Page 112

## Charges and Disbursements Summary

| | |
|---|---:|
| Travel Out Of Town-Mileage | 81.60 |
| Travel Out Of Town-Lodging | 3,508.03 |
| Business Meals | 1,348.03 |
| Local Transportation | 5,205.79 |
| Air Express | 22.05 |
| Telephone | 381.14 |
| Online Legal Research | 35.00 |
| Legal Research - Lexis | 8,212.72 |
| Legal Research - Westlaw | 5,036.69 |
| Online Legal Research | 1,480.11 |
| Conference Services | 848.14 |
| **Total Expenses** | **$36,377.52** |
| **Total Amount for this Matter** | **$2,744,022.02** |

IT00000440

Payment is due upon receipt.
Kindly reference our invoice number(s) on all checks, wire transfers and remittances.

| Wire transfer instructions: | | Check remittance instructions: |
|---|---|---|
| Bank: | JP Morgan Chase Bank | Dewey & LeBoeuf LLP |
| | 1166 Avenue of the Americas | P.O. Box 416200 |
| | New York, NY 10036 | Boston, MA 02241-6200 |
| Acct#: | 910-1-062983 | |
| ABA#: | 021-000-021 | |
| Swift Code: | CHASUS33 | |
| Credit Acct of: | Dewey & LeBoeuf LLP | |
| Reference: | Peter Baumgaertner | |

CONFIDENTIAL

IT00000441