## Exhibit J

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 1013007
January 18, 2017
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
December 31, 2016 In Connection With The Following:

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|------:|-------:|
| 12/01/16 | DAL | Prepare for and attend DS hearing in Delaware and related follow-up, including memo to J. Heaney conf with B. Botter and K. Kearns (5.0); tc S. Miller re hearing (.3). | 5.30 | $5,141.00 |
| 12/01/16 | CWD | Reviewing docket, e-mails with managing clerk re hearing calendar (.3); e-mails re NTCC subpoenas, reviewing same (.1); e-mails re DS hearing, OC D. Lowenthal re same (.2). | 0.60 | $405.00 |
| 12/02/16 | DAL | Update with B. Guiney (.2); review papers filed for hearing and attend same by phone and related tc with Akin and UCC (2.9). | 3.10 | $3,007.00 |
| 12/02/16 | BPG | Prepare for and participate on UCC call, follow-up re: same, prepare for hearing on PBGC issues and follow-up (2.6). | 2.60 | $1,924.00 |
| 12/02/16 | CWD | Reviewing docket, e-mails w/managing clerk re Plan deadlines (.3). | 0.30 | $202.50 |
| 12/05/16 | DAL | Court hearing by phone and memo to J. Heaney re same (.5); emails with E. Lamek re engagement letter (.2); tc J. Heaney re case issues (.1); tc T. Musarra re case issues (.1); conf B. Guiney re same, including upcoming discovery (.2); review E. Lamek engagement letter and emails with J. Heaney and E. Lamek re same (.3). | 1.40 | $1,358.00 |
| 12/05/16 | BPG | Draft NDA (1.6); confer D. Lowenthal re: all open issues (.3). | 1.90 | $1,406.00 |
| 12/05/16 | CWD | Reviewing docket (.1); reviewing and revising NDA, OC B. Guiney re same (.9). | 1.00 | $675.00 |

9463444v.1

Page 2
Invoice No. 1013007
January 18, 2017
L0353-000007

|  |  | Total Services | 16.20 | $14,118.50 |
|---|---|---|---|---|
| Daniel A Lowenthal | 9.80 hours at | $970.00 | $9,506.00 |  |
| Brian P. Guiney | 4.50 hours at | $740.00 | $3,330.00 |  |
| Craig W. Dent | 1.90 hours at | $675.00 | $1,282.50 |  |
| Local Travel & Fares |  |  | $111.79 |  |
| Reproduction |  |  | $22.95 |  |
| Travel - Transportation/Lodging |  |  | $589.00 |  |
|  | Total Expenses |  |  | $723.74 |
|  | Total This Invoice |  |  | $14,842.24 |

9463444v.1

CONFIDENTIAL

IT00000731

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 1009664
December 8, 2016
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
November 30, 2016 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 11/01/16 | DAL | Review updated Plan and DS received from Cleary (.5); analysis re distribution issues (.3); review further updated proposed language to Plan and DS received from Cleary, email same to Law Debenture, tc T. Musarra, and tc B. Guiney (1.2); tc S. Star re status (.4). | 2.40 | $2,328.00 |
| 11/01/16 | BPG | Confer D. Lowenthal re: changes to DS and Plan, other open issues (.3); OC same re: same and next steps (.5); e-mails with Debtors' counsel re: Plan and Disclosure Statement, follow-up re: same, reviewing proposed revisions to plan and TC P. Cantwell re: same (.7); OC D. Lowenthal re: calls with T. Musarra and S. Starr (.5). | 2.00 | $1,480.00 |
| 11/02/16 | DAL | Work on distribution issues re Plan and DS, including emails to Cleary and Akin re status (3.1); L. Schweitzer and B. Guiney (.7). | 4.00 | $3,880.00 |
| 11/02/16 | BPG | Multiple TCs and e-mails pertaining to distribution mechanics and requests from holders, follow-up re: same (1.3); tc C. Dent re: same (.2); reviewing Indenture and tri-partite agreement (.4); e-mails with Akin re: plan documents (.1); review Committee letter and follow-up re: same, consider alternatives (.3). | 2.30 | $1,702.00 |
| 11/03/16 | DAL | Plan and Disclosure Statement - Review master ballots and comments; send same to J. Heaney (2.5). | 2.50 | $2,425.00 |
| 11/03/16 | BPG | Review ballots and comment on same (1.1); review PBGC objection (.4); review revised US Plan and DS (.5); review Canadian plan (.3); OC D. Lowenthal re: status and next steps (.7); review revised ballots and follow-up (.3). | 3.30 | $2,442.00 |

9357160v.1

IT00000732

Page 2
Invoice No. 1009664
December 8, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 11/04/16 | DAL | Review updated Plan and DS, and Tc B. Guiney re status of US Plan and Disclosure Statement (1.8); review updated Committee letter and send correction to Akin (.2). | 2.00 | $1,940.00 |
| 11/04/16 | BPG | Confer D. Lowenthal re: open issues (.2); reviewing revised Plan and DS, follow-up re: same (1.1); reviewing correspondence from holders and confer D. Lowenthal re: same (.4). | 1.70 | $1,258.00 |
| 11/07/16 | DAL | Tc S Miller re Plan and Disclosure Statement (.3). | 0.30 | $291.00 |
| 11/07/16 | BPG | Confer D. Lowenthal re: case status, charting response to letter from holders and follow-up re: same (1.2) | 1.20 | $888.00 |
| 11/07/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 11/08/16 | DAL | Tc M. Riela re Indenture Trustee issues in Canadian Plan (.2); Tc B. Guiney re status and (.5); emails with counsel for BNYM and Wilmington Trust re call to discuss Canadian Plan issues that impact Indenture Trustees (.5); prepare for and participate in tc with Law Debenture and B. Guiney re status (1.1). | 2.30 | $2,231.00 |
| 11/08/16 | BPG | Work on response to 11/5 letter (2.2); OC D. Lowenthal re: same (incl. TC with client) (.6); confer C. Dent re: same and re: open issues (.4) | 3.20 | $2,368.00 |
| 11/08/16 | CWD | OC B. Guiney re holder communications (.2); reviewing docket (.1). | 0.30 | $202.50 |
| 11/09/16 | DAL | Conf. T. Musarra re status (.1); work on fee statement (.2); review language proposed by BNYM for Canadian Plan, tc with Indenture Trustees' counsel (BNYM and Wilmington Trust) re same and next steps, and related follow-up (1.1). | 1.40 | $1,358.00 |
| 11/09/16 | BPG | Prepare for and call with trustees re: Canadian Plan issues (.7); tc with B. Schmidt re: holder inquires, follow-up D. Lowenthal re: same (.5); confer D. Lowenthal re: open issues (.4). | 1.60 | $1,184.00 |
| 11/09/16 | CWD | Reviewing docket (.2). | 0.20 | $135.00 |
| 11/10/16 | DAL | Tc with B. Guiney re update on case issues (.2); tc B. Schmidt re holder issues (.4); draft letter (3.9). | 4.50 | $4,365.00 |
| 11/10/16 | BPG | Prepare for, participate on UCC calls, follow-up re: same (.8); confer D. Lowenthal re: Canadian Plan issues, follow-up re: response to J. Tecce (.5). | 1.30 | $962.00 |
| 11/10/16 | CWD | Emails re Canadian Plan releases (.1); reviewing docket, TC B. Guiney re PBGC briefing schedule (.2). | 0.30 | $202.50 |

9357160v.1

IT00000733

Page 3
Invoice No. 1009664
December 8, 2016
L0353-000007

| 11/11/16 | DAL | Draft letter, conf to B. Guiney re same, and send to client (3.9); email J. Tecce (.1); tc with counsel for the bondholders and Indenture Trustees re Canadian Plan issues (1.0). | 5.00 | $4,850.00 |
|---|---|---|---|---|
| 11/11/16 | BPG | Review and revise letter holders (1.6); OC D. Lowenthal re: same and further revisions to same (1.5) | 3.10 | $2,294.00 |
| 11/11/16 | CWD | OC B. Guiney re holder response, reviewing and revising draft of same (1.2); reviewing docket (.1); reviewing analysis of PBGC claims (.2). | 1.50 | $1,012.50 |
| 11/14/16 | DAL | Draft letter (1.3); emails with T. Musarra re same (.1); emails with S. Miller and E. Lamek re same (.2); review motion papers in Canada re stay of appeal and multiple emails re same (.7). | 2.30 | $2,231.00 |
| 11/14/16 | BPG | Review materials on appeal in Canada and follow-up (.3); revising letter to holders (.5); confer D. Lowenthal re: same and re: next steps, finalize same and circulate (.5); attention to DS scheduling issues (.2). | 1.50 | $1,110.00 |
| 11/14/16 | CWD | OC B. Guiney re holder communications and response letter, reviewing same (.2); reviewing docket, e-mails re hearing calendar/objection deadlines re PBGC claim (.1). | 0.30 | $202.50 |
| 11/15/16 | DAL | Email from L. Schweitzer re DS addition and send same to Law Deb, S. Miller, and E. Lamek and review same with B. Guiney and C. Dent (.4). | 0.40 | $388.00 |
| 11/15/16 | BPG | Confer D. Lowenthal re: status, attention to docket (.4); attention to e-mail re: DS (.1). | 0.50 | $370.00 |
| 11/15/16 | CWD | Reviewing docket (.1); e-mails re DS language, TC D. Lowenthal and B. Guiney re same (.4). | 0.50 | $337.50 |
| 11/16/16 | DAL | Work on revisions to Disclosure Statement, including tc with B. Guiney and C. Dent and emails with S. Miller (.9). | 0.90 | $873.00 |
| 11/16/16 | BPG | Work on DS language (.5); tc D. Lowenthal and C. Dent re: same (.5); tc S. Miller re: same, draft e-mail to L. Schweitzer re: same and follow-up (.6); confer D. Lowenthal re: same and follow-up, tc R. Schmidt re: status, follow-up re: same (.6). | 2.20 | $1,628.00 |
| 11/16/16 | CWD | E-mails re DS language, reviewing same, OC B. Guiney re same and TC D. Lowenthal re same (.9); reviewing docket (.1). | 1.00 | $675.00 |
| 11/17/16 | DAL | Work on revisions to Disclosure Statement (.5); multiple emails from L. Schweitzer and D. Holzman re comments to the Disclosure Statement and revisions to same (1.0). | 1.50 | $1,455.00 |

9357160v.1

CONFIDENTIAL

Page 4
Invoice No. 1009664
December 8, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 11/17/16 | BPG | Review PBGC memo (.9); and prepare for, participate on UCC call and follow-up call, e-mails to J. Heaney re: same (1.3); review revised DS language and follow-up (.3); additional follow-up re: same (.4); multiple TCs and e-mails re: revised DS language (.9). | 3.80 | $2,812.00 |
| 11/17/16 | CWD | Reviewing docket (.1); reviewing Plan and DS timeline (.1); e-mails re DS language re holder dispute, reviewing same, TC B. Guiney re same, TC D. Lowenthal re same (.8). | 1.00 | $675.00 |
| 11/18/16 | DAL | Emails with E. Lamek and B. Guiney re Disclosure Statement language (.2); review emails from BNYM's counsel re upcoming hearing in Canada and follow-up email from Wilmington Trust's counsel re same, and review of issue they raised for Law Debenture to consider (.2); review agenda for upcoming Court hearing in Delaware (.1); tc B. Guiney re next steps (.9). | 1.40 | $1,358.00 |
| 11/18/16 | BPG | Tcs with D. Lowenthal and E. Lamek re: status, noteholder inquiries, review materials pertaining to Canadian plan and meeting order (1.2). | 1.20 | $888.00 |
| 11/18/16 | CWD | Reviewing docket, e-mails re 11/22 hearing (.2). | 0.20 | $135.00 |
| 11/21/16 | DAL | Review agenda and begin review of multiple documents filed re PBGC issues (1.0). | 1.00 | $970.00 |
| 11/21/16 | BPG | Confer D. Lowenthal and C. Dent re: open issues (.3); reviewing objections to DS and e-mails re: same (1.1); work on e-mail to holders counsel and follow-up re: same (.7). | 2.10 | $1,554.00 |
| 11/21/16 | CWD | Reviewing docket (.2); OC B. Guiney re 11/22 hearing and holder communications, e-mails re same (.5). | 0.70 | $472.50 |
| 11/22/16 | DAL | Review multiple filings for hearing on the PBGC issues (4.0); email J. Heaney re hearing (.1); report to J. Heaney re hearing (.7); letter from J. Tecce (.2). | 5.00 | $4,850.00 |
| 11/22/16 | BPG | Attention to DS objections, follow-up re: PBGC hearing, attention to noteholders' inquiry (1.0). | 1.00 | $740.00 |
| 11/22/16 | CWD | Reviewing docket (.1); OC B. Guiney re holder issues, reviewing letter re same (.2). | 0.30 | $202.50 |
| 11/23/16 | DAL | Tc with T. Musarra and J. Heaney re next steps (.2); prepare for and participate in weekly call (1.1); review draft update to J. Stark and email with J. Heaney re same (.2). | 1.50 | $1,455.00 |
| 11/23/16 | BPG | Attention to e-mails re: committee call, follow-up re: same, confer C. Dent re: open issues. | 0.60 | $444.00 |
| 11/23/16 | CWD | Reviewing docket, e-mails re PBGC issues (.1). | 0.10 | $67.50 |

9357160v.1

IT00000735

Page 5
Invoice No. 1009664
December 8, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 11/27/16 | DAL | Emails from Akin re Cleary's draft reply to the Disclosure Statement objections and review same (.5). | 0.50 | $485.00 |
| 11/27/16 | BPG | Review reply to DS objections and e-mails re: same (.8). | 0.80 | $592.00 |
| 11/28/16 | DAL | Review Disclosure Statement issues with B. Guiney (.5); emails with Akin re UCC call (.2); review updated Disclosure Statement (.6). | 1.30 | $1,261.00 |
| 11/28/16 | BPG | Confer D. Lowenthal re: open issues and next steps, preparations for 11/29 meeting; confer C. Dent re: same; reviewing revised DS replies. | 1.20 | $888.00 |
| 11/28/16 | CWD | Reviewing docket, OC B. Guiney re holder call (.2). | 0.20 | $135.00 |
| 11/29/16 | DAL | Tc B. Guiney re upcoming case issues (.4); Tc Tecce/Holzman (.5). | 0.90 | $873.00 |
| 11/29/16 | BPG | Confer D. Lowenthal re: this afternoon's call (.4); attention to PBGC motion to shorten and follow-up re: same, confer D. Lowenthal and obtain dial-in (.4); participate on call with J. Tecce and D. Holzman, with D. Lowenthal and follow-up (.5). | 1.30 | $962.00 |
| 11/29/16 | CWD | Reviewing docket, OC B. Guiney re same (.2). | 0.20 | $135.00 |
| 11/30/16 | DAL | Review updated DS, Plan and related files for DS hearing and emails with S. Miller re same (2.4); tc S. Miller re update (.2); tc B. Guiney re status (.1); tc T. Musarra and J. Heaney re update (.2); emails with K&E re additional proposed language to DS (.3). | 3.20 | $3,104.00 |
| 11/30/16 | BPG | Tc D. Lowenthal re: hearing (.1). | 0.10 | $74.00 |
| 11/30/16 | CWD | Reviewing docket, e-mails re same w/D. Lowenthal and B. Guiney (.1). | 0.10 | $67.50 |
| | | Total Services | 87.30 | $74,336.00 |

| | | | |
|---|---|---|---|
| Daniel A Lowenthal | 44.30 hours at | $970.00 | $42,971.00 |
| Brian P. Guiney | 36.00 hours at | $740.00 | $26,640.00 |
| Craig W. Dent | 7.00 hours at | $675.00 | $4,725.00 |

| | | |
|---|---|---|
| Reproduction | | $94.05 |
| | Total Expenses | $94.05 |
| | Total This Invoice | $74,430.05 |

9357160v.1

CONFIDENTIAL

IT00000736

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 1007122
November 9, 2016
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

### For Professional Services Rendered For The Period Ending October 31, 2016 In Connection With The Following:

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/03/16 | BPG | Review docket (.1). | 0.10 | $74.00 |
| 10/04/16 | DAL | Emails and Tc with F. Hodara re SPSA issues (.4). | 0.40 | $388.00 |
| 10/04/16 | BPG | Attention to e-mail from F. Hodara, follow-up re: same with D. Lowenthal (.4). | 0.40 | $296.00 |
| 10/04/16 | CWD | E-mails re SPSA (.1). | 0.10 | $67.50 |
| 10/05/16 | DAL | Emails from Akin re SPSA; emails with Cleary re page limits for appellate briefs; review signed SPSA. | 0.50 | $485.00 |
| 10/05/16 | BPG | Attention to MOR (.2); attention to e-mails re: final SPSA and follow-up (.3). | 0.50 | $370.00 |
| 10/05/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 10/06/16 | DAL | Weekly call (1.0); emails re holders' requests (.3). | 1.30 | $1,261.00 |
| 10/06/16 | BPG | Prepare for and participate on weekly call (.8); OC D. Lowenthal re: same and follow-up re: transition issues (.7); reviewing settlement agreement and follow-up re: effectiveness (.7); review and consider e-mail from D. Holzman, follow-up re: same (.3). | 2.50 | $1,850.00 |
| 10/06/16 | CWD | Reviewing monthly operating report (.1); OC B. Guiney re restructuring issues (.1); OC B. Guiney re call and SPSA approval (.1). | 0.30 | $202.50 |
| 10/07/16 | DAL | Tc J. Heaney, tc B. Guiney, emails with S. Miller and E. Lamek re case issues (2.6). | 2.60 | $2,522.00 |
| 10/07/16 | BPG | Review letter to Third Circuit (.5); tc D. Lowenthal re: inquiry and follow-up re: same (.5). | 1.00 | $740.00 |

9305736v.1

Page 2
Invoice No. 1007122
November 9, 2016
L0353-000007

| 10/07/16 | CWD | Reviewing revised appeal letter, e-mails re same, TC D. Lowenthal re same (.2); e-mails and follow up re Dewey invoices, TC D. Lowenthal re same (.2). | 0.40 | $270.00 |
|---|---|---|---|---|
| 10/10/16 | DAL | Tc B. Guiney re status (.3). | 0.30 | $291.00 |
| 10/10/16 | BPG | Attention to Holzman request and follow-up re: same, confer D. Lowenthal re: same (.7); attention to final Third Circuit letter (.4); follow-up research and analysis re: PBGC joint and several liability (1.5). | 2.60 | $1,924.00 |
| 10/10/16 | BPG | Confer D. Lowenthal re: status, next steps, follow-up re: same (.4). | 0.40 | $296.00 |
| 10/10/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 10/11/16 | BPG | Attention to e-mail from R. Johnson and follow-up (.3). | 0.30 | $222.00 |
| 10/12/16 | BPG | Review docket, attention to e-mail from R. Johnson, confer C. Dent re: status (.4); review materials from accounting, finalize fee spreadsheet and circulate (.4) | 0.80 | $592.00 |
| 10/12/16 | CWD | E-mails re SPSA, reviewing bondholder joinders and announcements re same (.2); TC B. Guiney re fee issues (.1); reviewing docket (.1). | 0.40 | $270.00 |
| 10/13/16 | DAL | Weekly call and follow-up (1.2); send spreadsheet to J. Heaney (.8); email from F. Hodara re status (.1). | 2.10 | $2,037.00 |
| 10/13/16 | BPG | Review materials for weekly call, participate on same and follow-up; attention to follow-up e-mails, confer with D. Lowenthal re: fee issues (2.0). | 2.00 | $1,480.00 |
| 10/13/16 | | Reviewing docket and SPSA-related motions (.2); Committee call, OC D. Lowenthal and B. Guiney re same and PBGC issues (.7). | 0.90 | $607.50 |
| 10/14/16 | DAL | Review PBGC opposition statements and email update to J. Heaney (.5); tc J. Tecce re case issues and follow-up with B. Guiney (.5); tc J. Heaney and B. Guiney re same (.6). | 1.60 | $1,552.00 |
| 10/14/16 | BPG | Tc D. Lowenthal re: request from holders; follow-up re: same and consider same; confer C. Dent re: same; follow-up tc with D. Lowenthal re: same, tc with D. Lowenthal and J. Heaney re: same. | 2.20 | $1,628.00 |
| 10/14/16 | CWD | Follow up re PBGC (.1); e-mails re holder communications, OC B. Guiney re same (.3); reviewing docket (.1). | 0.50 | $337.50 |
| 10/17/16 | BPG | Consider request from holders and OC D. Lowenthal re: same; update C. Dent re: same and follow-up; review docket (1.8). | 1.80 | $1,332.00 |
| 10/17/16 | CWD | E-mails re Canadian motions re SPSA (.1); reviewing docket (.1); OC B. Guiney re holder communications (.3). | 0.50 | $337.50 |

9305736v.1

CONFIDENTIAL                                                                 IT00000738

Page 3
Invoice No. 1007122
November 9, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 10/18/16 | DAL | Email from Debtors' counsel re request for information to facilitate distributions, email to B. Guiney re same (.1); emails with J. Heaney and tc B. Guiney re same (.2); review PBGC statement re objection to settlement concerning NNCC issues (.1); review PBGC statement filed with the Court (.3); tc B. Guiney re same (.2). | 0.90 | $873.00 |
| 10/18/16 | BPG | Attention to escrow motion and follow-up; confer D. Lowenthal re: hearing and objection deadline; consider inquiry from holders per D. Lowenthal and follow-up; review PBGC statement, consider same and follow-up, confer Akin Gump re: same (2.1); review PBGC response to escrow motion, follow-up re: same (1.1); OC D. Lowenthal re: holder inquiry, follow-up re: same (1.0). | 4.20 | $3,108.00 |
| 10/18/16 | CWD | TC B. Guiney re holder issues (.1); reviewing docket, e-mails re PBGC filing (.1). | 0.20 | $135.00 |
| 10/19/16 | DAL | Outline issues based on tc with holders' counsel; conf. B. Guiney re same; tc J. Heaney re same; follow-up tc with B. Guiney and C. Dent; review US Debtors' response to PBGC opposition; tc B. Guiney re same. | 3.20 | $3,104.00 |
| 10/19/16 | DAL | Work on distribution issues, including review spreadsheet re same (.6). | 0.60 | $582.00 |
| 10/19/16 | BPG | OC D. Lowenthal re: bondholder inquiries (1.2); follow-up re: same, confer C. Dent re: same and follow-up analysis re: same (2.2); consider rely to PBGC and follow-up re: same (.7). | 4.10 | $3,034.00 |
| 10/19/16 | CWD | Reviewing docket (.2); TC and OC D. Lowenthal and B. Guiney re holder issues, follow up re same (.5). | 0.70 | $472.50 |
| 10/20/16 | DAL | Review PBGC issues re NNCC with Akin; review draft Plan and Disclosure Statement; review M. Riela's comments to draft Plan and Disclosure Statement; tc and conf B. Guiney re same. | 3.00 | $2,910.00 |
| 10/20/16 | BPG | Review materials for UCC call and confer D. Lowenthal re: 10/21 hearing (.5); participate on call and follow-up (1.0); confer D. Lowenthal re: holder inquiry and follow-up, review indenture re: same, OC C. Dent re: same (1.5). | 3.00 | $2,220.00 |
| 10/20/16 | CWD | Reviewing docket (.2); e-mails re Plan (.1); OC B. Guiney re indenture issues (.1). | 0.40 | $270.00 |

9305736v.1

CONFIDENTIAL

Page 4
Invoice No. 1007122
November 9, 2016
L0353-000007

| 10/21/16 | DAL | Revisions to Plan and Disclosure Statement; tc C. Dent re same; emails with B. Guiney re Court hearing; Tc S. Miller re same (4.3). | 4.30 | $4,171.00 |
|---|---|---|---|---|
| 10/21/16 | BPG | Attention to e-mails re: case status and inquiry from noteholders, prepare for and monitor hearing, follow-up re: same (1.0); reviewing draft Plan (2.0); tc D. Lowenthal re: same, circulate proposed revisions to same (1.5). | 4.50 | $3,330.00 |
| 10/21/16 | CWD | Reviewing docket (.2); TC D. Lowenthal re Plan issues (.3); reviewing status update letters (.1). | 0.60 | $405.00 |
| 10/24/16 | DAL | Schedule call with Monitor's counsel to discuss plan logistics (.1); conf case issues with B. Guiney (.7). | 0.80 | $776.00 |
| 10/24/16 | BPG | Confer D. Lowenthal re: plan and Disclosure Statement (.3); reviewing DS and vm B. Kahn re: same (1.6); review updates to District Court re: pending appeals (.2). | 2.10 | $1,554.00 |
| 10/24/16 | CWD | Reviewing docket (.1); e-mails re revised Plan, reviewing same (.2). | 0.30 | $202.50 |
| 10/25/16 | DAL | Send draft Canadian plan to E. Lamek (.1); work on revisions to Plan and Disclosure Statement (3.2); emails with Monitor's counsel re Canadian plan (.1). | 3.40 | $3,298.00 |
| 10/25/16 | BPG | Reviewing and revising Plan, confer D. Lowenthal re: same, confer M. Riela re: same, multiple e-mails and TCs re: same (2.9); follow-up re: same, attention to Disclosure Statement (.5). | 3.40 | $2,516.00 |
| 10/25/16 | CWD | OC B. Guiney re Plan (.2); e-mails re revised Plan and Disclosure Statement (.1). | 0.30 | $202.50 |
| 10/26/16 | DAL | Tc and emails with B. Guiney re Plan issues (.4); review revisions to Disclosure Statement (.8); email from Akin re status (.1). | 1.30 | $1,261.00 |
| 10/26/16 | CWD | Reviewing docket, e-mails re revised Disclosure Statement and Plan, OC B. Guiney re same (.2). | 0.20 | $135.00 |
| 10/27/16 | DAL | Work on distribution mechanics, including tc with B. Guiney re issues in Canada, review updated draft from Cleary (.8). | 0.80 | $776.00 |
| 10/27/16 | BPG | Reviewing Canadian plan, e-mails re: same, confer E. Lamek re: same (1.0); participate on call re: solicitation and distributions, follow-up re: same (.6); prepare for and participate on UCC call (1.0); update D. Lowenthal re: same, e-mails re: same, review e-mail from P. Cantwell re: distribution provisions and follow-up (.8); follow-up same re: same (.3). | 3.70 | $2,738.00 |
| 10/27/16 | CWD | E-mails re Plan comments, reviewing same (.3); reviewing docket (.1). | 0.40 | $270.00 |

9305736v.1

| 10/28/16 | DAL | Work on distribution issues and mechanics, including multiple emails with Cleary and tcs with B. Guiney (1.4). | 1.40 | $1,358.00 |
|---|---|---|---|---|
| 10/28/16 | BPG | E-mails and TCs re: Plan and Disclosure Statement, issues raised by holders (.5); prepare for and participate on TC re: distribution mechanics, follow-up re: same (.7). | 1.20 | $888.00 |
| 10/28/16 | CWD | Reviewing docket (.1); OC and TC D. Lowenthal and B. Guiney re Plan issues (.2). | 0.30 | $202.50 |
| 10/29/16 | BPG | E-mails re: distribution mechanics, review revised documents. | 1.00 | $740.00 |
| 10/30/16 | DAL | Review updated Disclosure Statement (.6); tc with counsel for the Debtors and holders re distribution mechanics and follow-up with B. Guiney (1.0); review updated language received from Debtors' counsel and emails with B. Guiney re same (.2). | 1.80 | $1,746.00 |
| 10/30/16 | BPG | Prepare for and TC re: distribution mechanics, follow-up D. Lowenthal re: same (1.2); reviewing revised documents (.6). | 1.80 | $1,332.00 |
| 10/31/16 | DAL | Emails with Law Debenture re distribution issues and tc yesterday with counsel for the Debtors and holders (.8); conf B. Guiney re same (.2); tc K. Dine re status (.1); attempt tc S. Star (.1); further emails with Law Debenture and Tc with B. Guiney (.5); emails with J. Heaney, J. Tecce, and B. Guiney re meeting requests (1.4); review updated Plan received from Cleary (.2). | 3.30 | $3,201.00 |
| 10/31/16 | BPG | Reviewing revised versions of Plan and Disclosure Statement, follow-up re: same (.8); multiple TCs and e-mails pertaining to inquiry from certain holders (.8). | 1.60 | $1,184.00 |

|  |  | Total Services | 85.50 | $70,562.50 |
|---|---|---|---|---|

|  |  |  |  |
|---|---|---|---|
| Daniel A Lowenthal | 33.60 hours at | $970.00 | $32,592.00 |
| Brian P. Guiney | 45.20 hours at | $740.00 | $33,448.00 |
| Craig W. Dent | 6.70 hours at | $675.00 | $4,522.50 |

| Electronic Legal Research | $68.74 |
|---|---|
| Total Expenses | $68.74 |
| Total This Invoice | $70,631.24 |

9305736v.1

CONFIDENTIAL

## Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 1003987
October 24, 2016
FEI No. 13-5622951

Re: NORTEL

L0353-000007

CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
September 30, 2016 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 09/01/16 | DAL | Emails with Cleary and Akin re SPSA (.5); weekly call and follow-up with S. Miller, D. Botter, and E. Lamek (1.6). | 1.60 | $1,552.00 |
| 09/01/16 | CWD | E-mails re SPSA revisions (.1); Committee call, OC D. Lowenthal re same (.4). | 0.50 | $337.50 |
| 09/05/16 | BPG | Review revised SPSA and follow-up (1.0) | 1.00 | $740.00 |
| 09/06/16 | DAL | Review updated SPSA, emails with S. Miller and E. Lamek, Tc S Miller re status, Tc D. Botter re same. | 3.40 | $3,298.00 |
| 09/06/16 | BPG | Confer C. Dent re: Nortel SPSA (.2); follow-up D. Lowenthal re: Nortel and confer re: appeal (.3); follow-up re: same, tc S. Miller re: same and compose e-mail to Clerk of Court (.4). | 0.90 | $666.00 |
| 09/06/16 | CWD | OC B. Guiney re SPSA and related issues, reviewing docket (.2). | 0.20 | $135.00 |
| 09/07/16 | DAL | Tc E. Lamek re status; emails with B. Guiney re Third Circuit conference (.8); update on same from B. Guiney and PBGC counsel issues (.4); Tc J. Heaney re same (.2). | 1.20 | $1,164.00 |
| 09/07/16 | BPG | Travel to, attend and return from Court conference, follow-up re: same; tc D. Lowenthal re: same and re: waiver request; prepare update re: Court conference (7.4). | 7.40 | $5,476.00 |
| 09/08/16 | DAL | Review and revise status report on Third Circuit conference (1.0); weekly call and follow-up Tc with Akin (.8). | 1.80 | $1,746.00 |
| 09/08/16 | BPG | Review revised SPSA and follow-up (.4); follow-up S. Miller re: conference (.1); confer D. Lowenthal re: summary and revise same (.2); attention to materials for UCC call and follow-up (.1); participate on same and follow-up TC with D. Botter and D. Lowenthal (.8). | 1.60 | $1,184.00 |

9241368v.1

IT00000742

Page 2
Invoice No. 1003987
October 24, 2016
L0353-000007

| 09/08/16 | CWD | Preparing for and participating in Committee call, OC D. Lowenthal and B. Guiney re PBGC issues, TC Akin re same (.8). | 0.80 | $540.00 |
|---|---|---|---|---|
| 09/09/16 | DAL | Review draft waiver letter and email Law Debenture (.3); review updated draft SPSA and emails to Quinn re revision that might not reflect their deal (.6); follow up on SPSA with Quinn (.5); follow-up work re Milbank issue (.2). | 1.60 | $1,552.00 |
| 09/09/16 | BPG | Review revised SPSA and attention to e-mails re: same (.5); confer D. Lowenthal re: same (.2); begin compiling materials for quarterly update (.3). | 1.00 | $740.00 |
| 09/09/16 | CWD | E-mails re SPSA revisions and related issues (.2). | 0.20 | $135.00 |
| 09/12/16 | DAL | Send updated SPSA to Quinn, S. Miller, and E. Lamek (.2). | 0.20 | $194.00 |
| 09/12/16 | BPG | Review revised SPSA (.4). | 0.40 | $296.00 |
| 09/12/16 | CWD | Reviewing SPSA mark-up (.7). | 0.70 | $472.50 |
| 09/13/16 | DAL | Emails with J. Heaney re distribution issues (.1); email with J. Bromley re same (.1); Tc S. Star re case issues (.2); Tc J. Heaney re same (.2). | 0.60 | $582.00 |
| 09/13/16 | BPG | Review e-mails re: distribution waterfall and follow-up re: same (.2); attention to docket and case calendar (.2). | 0.40 | $296.00 |
| 09/14/16 | DAL | Email SPSA issue update to E. Lamek and S. Miller (.4). | 0.40 | $388.00 |
| 09/14/16 | BPG | Draft, finalize and circulate quarterly update (1.9); attention to revised settlement agreement, e-mails re: same (.5). | 2.40 | $1,776.00 |
| 09/14/16 | CWD | Reviewing SPSA markup, e-mails re same (.2). | 0.20 | $135.00 |
| 09/15/16 | DAL | Prepare for and participate in weekly call (1.0). | 1.00 | $970.00 |
| 09/15/16 | BPG | Review materials for UCC call, prepare for and participate on same, follow-up D. Lowenthal re: same, finalize and circulate quarterly update. | 2.10 | $1,554.00 |
| 09/15/16 | CWD | Committee call, OC D. Lowenthal and B. Guiney re same (.5); reviewing docket (.1). | 0.60 | $405.00 |
| 09/20/16 | BPG | Attention to sub con / settlement issues, research re: same, follow-up D. Lowenthal re: same (.9); attention to summary of motion in Canadian court and follow-up (.4). | 1.30 | $962.00 |
| 09/20/16 | CWD | Reviewing docket, e-mails re Canadian claims (.1). | 0.10 | $67.50 |
| 09/21/16 | DAL | Work on billing (.3). | 0.30 | $291.00 |
| 09/21/16 | BPG | Review docket and review CCAA pleadings (.2). | 0.20 | $148.00 |
| 09/21/16 | CWD | Reviewing docket, e-mail to managing clerk re same (.2). | 0.20 | $135.00 |

CONFIDENTIAL

Page 3
Invoice No. 1003987
October 24, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 09/22/16 | DAL | Prepare for and participate in weekly call (.6); draft and finalize quarterly update to client (.8); attention to settlement execution, including Tc J. Heaney and Tc Akin re same. (.9). | 2.50 | $2,425.00 |
| 09/22/16 | BPG | Prepare for and participate on weekly call, follow-up re: same (.6); review revised SPSA, tc B. Kahn re: same and follow-up (.5); confer D. Lowenthal re update and follow-up (.2); tc D. Botter and B. Kahn re: PBGC and appeal issues, follow-up D. Lowenthal and C. Dent re: same, tc D. Botter and B. Kahn re: SPSA (1.1). | 2.40 | $1,776.00 |
| 09/22/16 | CWD | TC D. Lowenthal and M. Riela re SPSA issues, OC same and B. Guiney re same, TC Akin re same (1.0). | 1.00 | $675.00 |
| 09/23/16 | DAL | Work on settlement, including UCC call (1.0). | 1.00 | $970.00 |
| 09/23/16 | CWD | Preparing for and participating in Committee call (2.0); reviewing docket (.1). | 2.10 | $1,417.50 |
| 09/27/16 | CWD | Reviewing SPSA mark-up, reviewing docket (.1). | 0.10 | $67.50 |
| 09/28/16 | DAL | Review PBGC statement (.2). | 0.20 | $194.00 |
| 09/28/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 09/29/16 | DAL | Weekly call and follow-up; emails with J. Heaney re engagement letter; review same. | 1.30 | $1,261.00 |
| 09/29/16 | BPG | Review materials for call, participate on same, follow-up re: same (1.0); attention to e-mail re: settlement and follow-up (.1). | 1.10 | $814.00 |
| 09/29/16 | CWD | Reviewing PBGC appeal summary (.1); e-mails re hearing calendar, reviewing docket re same (.2); reviewing SPSA mark-up, e-mails re same (.2); Committee call (.5). | 1.00 | $675.00 |
| 09/30/16 | BPG | Review docket, attention to e-mails re: SPSA, attention to emails re: CCAA (.8). | 0.80 | $592.00 |
| | | Total Services | 47.90 | $38,872.00 |

| | | | |
|---|---|---|---|
| Daniel A Lowenthal | 17.10 hours at | $970.00 | $16,587.00 |
| Brian P. Guiney | 23.00 hours at | $740.00 | $17,020.00 |
| Craig W. Dent | 7.80 hours at | $675.00 | $5,265.00 |

| | |
|---|---|
| Travel – Transportation/Lodging | $214.72 |
| Total Expenses | $214.72 |
| Total This Invoice | $39,086.72 |

9241368v.1

CONFIDENTIAL

IT00000744

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 1002737
September 21, 2016
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
August 31, 2016 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/01/16 | DAL | Status with B. Guiney (.2). | 0.20 | $194.00 |
| 08/01/16 | BPG | Confer D. Lowenthal re: status (.2); attention to briefs filed in CA (.4). | 0.60 | $444.00 |
| 08/02/16 | DAL | Tc J. Tecce re settlement terms (.1). | 0.10 | $97.00 |
| 08/03/16 | DAL | Review updated term sheet (.2). | 0.20 | $194.00 |
| 08/03/16 | BPG | Confer D. Lowenthal re: his call with J. Tecce, follow-up re: same (.4); review docket, attention to case calendar (.2); review revised settlement, follow-up re: same (.8). | 1.40 | $1,036.00 |
| 08/04/16 | DAL | Weekly call and follow-up (1.0). | 1.00 | $970.00 |
| 08/04/16 | BPG | Attention to e-mail from D. Lowenthal re: UCC meeting, review materials circulated i/c/w same (.5). | 0.50 | $370.00 |
| 08/05/16 | DAL | Review revised term sheet and memo to J. Heaney re same; emails with J. Heaney; email term sheet and update to E. Lamek and S. Miller; review Canadian appeal papers; Tc M. Riela re term sheet (3.3). | 3.30 | $3,201.00 |
| 08/05/16 | BPG | Attention to e-mails re: settlement (.2). | 0.20 | $148.00 |
| 08/05/16 | CWD | E-mails re settlement agreement and fees (.1). | 0.10 | $67.50 |
| 08/08/16 | DAL | Status with B. Guiney (0.3). | 0.30 | $291.00 |
| 08/08/16 | BPG | Confer C. Dent re: current status (.2); confer D. Lowenthal re: status and next steps, follow-up re: same (.3). | 0.50 | $370.00 |
| 08/08/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 08/09/16 | DAL | Work on PSA issues (1.8); email to J. Heaney re same (.1); Tc F. Hodara re PSA (.2); Tc E. Lamek re PSA issues (.3). | 2.40 | $2,328.00 |

9157421v.1

| | | | | |
|---|---|---|---|---|
| 08/09/16 | BPG | Reviewing and marking up settlement document (1.1); multiple TCs and e-mails re: same with D. Lowenthal and C. Dent (.3); confer D. Lowenthal re: fees and circulate fee chart (.4); attention to Third Circuit opinion (.2). | 2.00 | $1,480.00 |
| 08/09/16 | CWD | OC D. Lowenthal re settlement agreement and related issues (.2).; reviewing docket (.1). | 0.30 | $202.50 |
| 08/10/16 | DAL | Emails with E. Lamek re extension of time in Canada (.3); Tc Indenture Trustee counsel (.7); emails with Akin re extension of time in Canada (.1); analyze PSA (1.8). | 2.90 | $2,813.00 |
| 08/10/16 | BPG | Prepare for and OC with D. Lowenthal and C. Dent re: SPSA, follow-up re: same (1.0); revise SPSA and follow-up (1.5). | 2.50 | $1,850.00 |
| 08/10/16 | CWD | Reviewing revised version of Settlement and Plans Support Agreement, OC D. Lowenthal and B. Guiney re same (1.6). | 1.60 | $1,080.00 |
| 08/11/16 | DAL | Revisions to PSA and send to J. Heaney (1.0); weekly call and follow-up (1.0). | 2.00 | $1,940.00 |
| 08/11/16 | BPG | Preparing for call, incl. TCs with D. Lowenthal and C. Dent (1.0); participate on UCC call and follow-up re: same (1.0); tc with D. Holzman re: settlement, follow-up D. Lowenthal re: same, e-mail J. Heaney re: same (.5). | 2.50 | $1,850.00 |
| 08/11/16 | CWD | Reviewing mark-up of Settlement and Plans Support Agreement, e-mails re same, TC D. Lowenthal and B. Guiney re same (.3); reviewing BRG presentation re recovery scenarios, TC D. Lowenthal and B. Guiney re same (.4); Committee call, OC D. Lowenthal and B. Guiney re same (.9); reviewing docket (.2); call w/Quinn re settlement issues, TC B. Guiney re same (.4). | 2.20 | $1,485.00 |
| 08/12/16 | DAL | Emails with E. Lamek re SPSA (.1); Tc A. Cowie of BRG re SPSA issues (.6); leave detailed message for Dewey's representative (.1); email M. Riela (.1). | 0.90 | $873.00 |
| 08/12/16 | BPG | Update J. Heaney re: call with Quinn (.1). | 0.10 | $74.00 |
| 08/12/16 | CWD | Reviewing docket (.2). | 0.20 | $135.00 |
| 08/15/16 | DAL | Review and revise SPSA, emails with, J. Heaney re same and send comments to multiple parties, Tc B. Guiney re same, email M. Riela re his language; email from J. Bromley, review M. Riela's draft; review follow-up email from M. Riela (3.7). | 3.70 | $3,589.00 |
| 08/15/16 | BPG | Revising comments to SPSA, follow-up re: same, attention to e-mails re: same, confer D. Lowenthal re: same; review proposed response from M. Riela; attention to additional e-mails re: same (1.5). | 1.50 | $1,110.00 |
| 08/15/16 | CWD | E-mails re comments to SPSA, reviewing docket (.2). | 0.20 | $135.00 |

9157421v.1

IT00000746

Page 3
Invoice No. 1002737
September 21, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 08/16/16 | DAL | Tc with M. Riela, email J. Heaney re same and SPSA, Tc J. Heaney re same (1.0); emails with J. Heaney (.1); email ad hocs' counsel re comments to SPSA (.1); leave detailed message for D. Holzman re comments to SPSA (.1); email BRG re recovery presentations (1.4); Tc C. Dent re same (.1); Tc D. Holzman re comments to PSPA (.2); email J. Heaney re same. | 2.80 | $2,716.00 |
| 08/16/16 | BPG | Confer D. Lowenthal re: settlement, attention to e-mails re: same, review and revise draft e-mail (.5). | 0.50 | $370.00 |
| 08/16/16 | CWD | E-mails re SPSA, reviewing docket, TC D. Lowenthal re same (.2); e-mails re recovery scenarios and related issues (.4). | 0.60 | $405.00 |
| 08/17/16 | DAL | Email J. Heaney re SPSA update, and revise email to BRG re recovery scenarios; follow-up emails with Akin and BRG (1.4). | 1.40 | $1,358.00 |
| 08/17/16 | CWD | E-mails re recovery issues (.1). | 0.10 | $67.50 |
| 08/18/16 | DAL | Tc B. Guiney re status; email NNCC holders' comments to Cleary. | 0.20 | $194.00 |
| 08/18/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 08/24/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 08/25/16 | DAL | Weekly call and follow-up with F. Hodara (.7). | 0.70 | $679.00 |
| 08/25/16 | CWD | TC D. Lowenthal re SPSA (.1); Committee call, OC D. Lowenthal re same (.6). | 0.70 | $472.50 |
| 08/26/16 | DAL | Review updated draft agreement and email colleagues re same (.3). | 0.30 | $291.00 |
| 08/26/16 | CWD | Reviewing SPSA mark-up, e-mails re same (.5). | 0.50 | $337.50 |
| 08/29/16 | DAL | Work on settlement agreement, Tc with M. Riela, email J. Heaney; email from A. LeBlanc (2.8). | 2.80 | $2,716.00 |
| 08/29/16 | BPG | Review revised SPSA and e-mails re: same (.6) | 0.60 | $444.00 |
| 08/29/16 | CWD | E-mails re revised SPSA, OC D. Lowenthal re same, reviewing same, e-mails re BNY issues (.4). | 0.40 | $270.00 |
| 08/30/16 | DAL | Review UCC comments to SPSA (.2). | 0.20 | $194.00 |
| 08/30/16 | CWD | Reviewing UCC comments to SPSA (.1). | 0.10 | $67.50 |
| 08/31/16 | DAL | Tc S. Miller re status and email T. Goren re same (.1). | 0.10 | $97.00 |
| 08/31/16 | CWD | TC D. Lowenthal re SPSA issues (.2). | 0.20 | $135.00 |
| | | Total Services | 45.90 | $39,343.50 |

9157421v.1

CONFIDENTIAL                                                                              IT00000747

Page 4
Invoice No. 1002737
September 21, 2016
L0353-000007

| Daniel A. Lowenthal | 25.50  hours at | $970.00 | $24,735.00 |
| Brian P. Guiney | 12.90  hours at | $740.00 | $9,546.00 |
| Craig W. Dent | 7.50  hours at | $675.00 | $5,062.50 |

Total Expenses                                $0.00

Total This Invoice                    $39,343.50

9157421v.1

CONFIDENTIAL                                    IT00000748

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Re: NORTEL

Invoice No. 856379
August 4, 2016
FEI No. 13-5622951

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

### For Professional Services Rendered For The Period Ending July 31, 2016 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 7/1/16 | BPG | Attention to e-mails from R. Johnson, consider briefing issue (.4); review drafts (.6). | 1.00 | $740.00 |
| 7/1/16 | CWD | Reviewing docket (.1); e-mails re appellate briefs (.1). | 0.20 | $135.00 |
| 7/5/16 | BPG | Review materials related to appeal and follow-up re: same (.4). | 0.40 | $296.00 |
| 7/5/16 | CWD | E-mails re appeal briefs, reviewing same (.2); reviewing docket (.1). | 0.30 | $202.50 |
| 7/5/16 | DAL | Tc J. Tecce and E. Lamek re legal issues in Canada (.5); Tc E. Lamek re case settlement issues (.3); additional follow-up re Canada with E. Lamek and D. Holzman (.2). | 1.00 | $970.00 |
| 7/6/16 | CWD | E-mails re NNSA cross petition (.1). | 0.10 | $67.50 |
| 7/7/16 | CWD | Committee call, OC D. Lowenthal re same (.7). | 0.70 | $472.50 |
| 7/7/16 | DAL | Weekly call and follow-up (1.5). | 1.50 | $1,455.00 |
| 7/8/16 | BPG | Confer D. Lowenthal re: inquiry from holders and follow-up (.2); review agenda and recently-filed pleadings (.3); follow-up re: settlement discussions (.2). | 0.70 | $518.00 |
| 7/8/16 | CWD | E-mails re trustee communications, OC D. Lowenthal re same, reviewing docket (.1). | 0.30 | $202.50 |

9094243v.1

IT00000749

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 7/11/16 | BPG | Tc D. Lowenthal re: fee inquiry (.1); review revised NDA, side letter, follow-up re: same (.6). | 0.70 | $518.00 |
| 7/12/16 | BPG | Review docket, attention to certain fee reports, follow-up re: status of settlement (.4). | 0.40 | $296.00 |
| 7/12/16 | CWD | E-mails re holder NDA and related side letter (.1). | 0.10 | $67.50 |
| 7/13/16 | BPG | Review e-mails pertaining to weekly call and potential settlement; TC D. Lowenthal and C. Dent re: same; follow-up re: same. | 1.20 | $888.00 |
| 7/13/16 | CWD | E-mails re revised settlement agreement, reviewing same, TC D. Lowenthal and B. Guiney re same (.5). | 0.50 | $337.50 |
| 7/13/16 | DAL | Tc F. Hodara re status (.2); update B. Guiney and C. Dent (.3). | 0.50 | $485.00 |
| 7/14/16 | CWD | Preparing for and participating in Committee call. | 0.80 | $540.00 |
| 7/15/16 | DAL | Tc J. Heaney re settlement status (.1). | 0.10 | $97.00 |
| 7/18/16 | BPG | Follow-up D. Lowenthal re: status, settlement (.2). | 0.20 | $148.00 |
| 7/18/16 | CWD | Reviewing docket (.2). | 0.20 | $135.00 |
| 7/19/16 | BPG | Attention to BRG recovery scenarios and follow-up re: same (.5). | 0.50 | $370.00 |
| 7/19/16 | CWD | Reviewing Nortel recovery analysis (.1). | 0.10 | $67.50 |
| 7/20/16 | BPG | Update S. Miller re: settlement (.1); check docket (.1). | 0.20 | $148.00 |
| 7/21/16 | BPG | Prepare for and participate on Committee call, follow-up re: same; reviewing docket; attention to revised settlement agreement and committee comments on same and follow-up; attention to docket; follow-up C. Dent re: NNCC settlement (2.5). | 2.50 | $1,850.00 |
| 7/21/16 | CWD | Preparing for and participating in Committee call. | 0.80 | $540.00 |

9094243v.1

Page 3
Invoice No. 856379
August 4, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 7/22/16 | BPG | Confer D. Lowenthal re: settlement, other issues (.2). | 0.20 | $148.00 |
| 7/25/16 | BPG | Confer C. Dent re: settlement, follow-up (.3). | 0.30 | $222.00 |
| 7/25/16 | CWD | TC B. Guiney re settlement agreement (.1); reviewing Committee markup of settlement agreement (.3). | 0.40 | $270.00 |
| 7/27/16 | BPG | Review revised settlement and follow-up (.6); review brief from M. Wunder (.9). | 1.50 | $1,110.00 |
| 7/27/16 | CWD | E-mails re settlement agreement (.1); reviewing draft of UCC brief for leave to appeal to Canadian Supreme Court, TC B. Guiney re same (.1). | 0.30 | $202.50 |
| 7/28/16 | BPG | Review materials circulated in advance of weekly call (.6); attention to C. Dent summary and follow-up (.2). | 0.80 | $592.00 |
| 7/28/16 | CWD | Preparing for and participating in Committee call (.5). | 0.50 | $337.50 |
| 7/28/16 | DAL | Email J. Tecce (.1); email from C. Dent re update (.1); email from F. Hodara (.1). | 0.30 | $291.00 |
| 7/29/16 | BPG | Attention to US Debtors' Canadian submission (.5). | 0.50 | $370.00 |
| | | Total Services | 19.80 | $15,089.50 |

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 3.40 | hours at | $970.00 | $3,298.00 |
| Brian P. Guiney | 11.10 | hours at | $740.00 | $8,214.00 |
| Craig W. Dent | 5.30 | hours at | $675.00 | $3,577.50 |

| | | |
|---|---|---|
| Outside Professional Services | 374.00 | |
| Reproduction | 3.90 | |
| Total Expenses | | $377.90 |
| Total This Invoice | | $15,467.40 |

9094243v.1

CONFIDENTIAL                                                                 IT00000751

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Re: NORTEL

Invoice No. 854033
July 18, 2016
FEI No. 13-5622951

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
June 30, 2016 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 6/1/16 | BPG | Confer T. Maduro re: keep-well research (.2); follow-up re: same (.1); OC D. Lowenthal re: term sheet (.5); continuing review of term sheet / settlement agreement (.6); attention to e-mails re: LSI motion and review attachment (.2); attention to e-mail re: mediation (.1); confer D. Lowenthal re: same (.2). | 1.90 | $1,406.00 |
| 6/1/16 | DAL | Review term sheet in preparation for mediation, conf. B. Guiney re same, email Akin re same, Tc J. Tecce re status; email J. Heaney re same (2.5). | 2.50 | $2,425.00 |
| 6/1/16 | TM | Research re: keep well agreements. | 5.00 | $1,100.00 |
| 6/2/16 | BPG | Attention to e-mails re: mediation and consider same, follow-up re: proposed settlement term sheet (.4); review docket (.1); attention to e-mail updates from D. Lowenthal, confer C. Dent re: same and follow-up re: NNCC issues (.5); reviewing multiple mediation reports throughout the day (.7); review docket (.2); follow-up re: research (.3); review draft of Akin LSI response and follow-up (.3). | 2.50 | $1,850.00 |
| 6/2/16 | CWD | E-mails re mediation, OC B. Guiney re same (.1). | 0.10 | $67.50 |
| 6/2/16 | DAL | Mediation at Cleary; email L. Schweitzer; emails with J. Tecce. | 9.70 | $9,409.00 |
| 6/2/16 | TM | Research keep well agreement. | 8.00 | $1,760.00 |

9066983v.1

CONFIDENTIAL

Page 2
Invoice No. 854033
July 18, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 6/3/16 | BPG | Review revised 2019 statement and follow-up (.2); confer C. Dent re: open issues (.2); multiple e-mails re: mediation and follow-up re: same (.4); review and consider SNMP filing (.2); follow-up re: mediation incl. tc with D. Lowenthal (for part) and OC with C. Dent (for part) (.5); follow-up re: 6/6 hearing (.1). | 1.60 | $1,184.00 |
| 6/3/16 | CWD | Reviewing docket (.1); e-mails re 2019 and mediation, TC D. Lowenthal re same, OC B. Guiney re same (.5). | 0.60 | $405.00 |
| 6/3/16 | DAL | Mediation at Cleary; conf. J. Ray re next steps concerning NNCC and need to engage with our holders; emails with J. Tecce; Tc B. Guiney and C. Dent (6.4). | 6.40 | $6,208.00 |
| 6/3/16 | TM | Additional research. | 4.00 | $880.00 |
| 6/6/16 | BPG | Reviewing settlement and supplemental term sheet, work on issues list (1.5); review LSI order and monitor hearing, follow-up re: same (1.0); participate on UCC call and follow-up OC with D. Lowenthal and C. Dent (1.0); review materials from T. Maduro (.6). | 4.10 | $3,034.00 |
| 6/6/16 | CWD | Reviewing docket (.1); preparing for and participating in Committee call, OC D. Lowenthal and B. Guiney re same (1.3). | 1.40 | $945.00 |
| 6/6/16 | DAL | Court hearing by phone; review updated term sheets; update S. Miller and E. Lamek (2.0); weekly call and Tc S. Miller re status (1.5); emails with E. Lamek (.1). | 3.60 | $3,492.00 |
| 6/7/16 | BPG | Review docket (.1); attention to e-mails re: mediation, RSA, etc. (.2); attention to research (.4). | 0.70 | $518.00 |
| 6/7/16 | CWD | Reviewing docket, e-mails re settlement discussions (.1). | 0.10 | $67.50 |
| 6/7/16 | DAL | Tc F. Hodara re status and next steps (.2); emails with J. Tecce (.1). memo to J. Heaney (.4); review term sheet issues (.4). | 1.10 | $1,067.00 |

9066983v.1

CONFIDENTIAL    IT00000753

Page 3
Invoice No. 854033
July 18, 2016
L0353-000007

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/8/16 | BPG | Follow-up re: settlement, reviewing same and term sheet, consider NDA, follow-up re: research (.7); reviewing docket and recent fee applications (.4). | 1.10 | $814.00 |
| 6/8/16 | DAL | Tc E. Lamek re status (1.0). | 1.00 | $970.00 |
| 6/9/16 | BPG | Review materials from M. Fagen for weekly call, prepare for same and participate on same, follow-up re: same (1.8); confer D. Lowenthal and C. Dent re: open issues and settlement, follow-up re: same and consider next steps (.8); attention to e-mails and updates (.4). | 3.00 | $2,220.00 |
| 6/9/16 | CWD | Reviewing bondholder NDA and BRG recovery presentation (.1); participate in Committee call (.8); meeting w/D. Lowenthal and B. Guiney re recovery issues (.3). | 1.20 | $810.00 |
| 6/9/16 | DAL | Weekly call and review materials (2.0); conf with B. Guiney and C. Dent re next steps (.4). | 2.40 | $2,328.00 |
| 6/10/16 | BPG | Review draft NDA and follow-up (.4) reviewing RSA (1.2); attention to e-mails (.3). | 1.90 | $1,406.00 |
| 6/11/16 | CWD | Emails re settlement agreement, reviewing same (.6). | 0.60 | $405.00 |
| 6/12/16 | BPG | E-mails re: RSA and review BNY comments to same (.3); follow-up re: same (.1); continue reviewing RSA, prepare for and participate on TC with D. Lowenthal and C. Dent re: RSA (1.3). | 1.70 | $1,258.00 |
| 6/12/16 | CWD | Call re draft settlement documents (.9) | 0.90 | $607.50 |
| 6/12/16 | DAL | Review draft Plan Support Agreement and email colleagues and J. Tecce (.3); review comments with colleagues (.7). | 1.00 | $970.00 |
| 6/13/16 | BPG | Confer D. Lowenthal and C. Dent re: open issues, attention to e-mail re: issues list (.3); review revised RSA and comments, follow-up re: same (.5); prepare for and tc with D. Lowenthal and J. Tecce, follow-up re: same (.6); prepare for and tc with BRG, follow-up re: same (1.1); attention to revised PSA and follow-up re: same (.5). | 3.00 | $2,220.00 |

9066983v.1

IT00000754

Page 4
Invoice No. 854033
July 18, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 6/13/16 | CWD | E-mails re draft settlement agreement (.6); reviewing mark-ups of same, OC D. Lowenthal and B. Guiney re same (.4); call w/BRG re NNCC recovery issues, OC D. Lowenthal and B. Guiney re same (1.3). | 2.30 | $1,552.50 |
| 6/13/16 | DAL | Analyze PSA and send to J. Heaney with comments (.6); Tc M. Riela re same (.2); Tc F. Hodara re same (.1); Tc J. Tecce, D. Holzman, and B. Guiney re status (.5); review updated draft PSA (.4). | 1.80 | $1,746.00 |
| 6/14/16 | BPG | Confer D. Lowenthal and C. Dent re: NNCC recoveries and other issues, PSA, follow-up re: same (1.1); reviewing revised agreement and follow-up (.4); attention to e-mails with QE, follow-up re: same, confer D. Lowenthal re: same (.5); tc same re: same and follow-up (.3). | 2.00 | $1,480.00 |
| 6/14/16 | CWD | Reviewing revised draft of PSA, OC D. Lowenthal and B. Guiney re same (1.2). | 1.20 | $810.00 |
| 6/14/16 | DAL | Emails with other IT counsel (.4); conf colleagues re status (.7); email J. Tecce re status (.1); PSA analysis (1.9); Tc D. Holzman re status (.1). | 3.20 | $3,104.00 |
| 6/14/16 | DAL | Review revised Plan and Disclosure Statement and Tax Matters Agreement (.4); conf colleagues re status (.2). | 0.60 | $582.00 |
| 6/15/16 | BPG | Attention to e-mails re: PSA and confer D. Lowenthal re: same (.3); confer C. Dent re: same (.1); review docket (.1). | 0.50 | $370.00 |
| 6/15/16 | CWD | Reviewing docket, e-mails re revised 2019 (.1). | 0.10 | $67.50 |
| 6/15/16 | DAL | Memo to Jim Heaney re status (1.0); update E. Lamek and S. Miller re PSA status (.3); tc counsel for BNYM and WT (.7). | 2.00 | $1,940.00 |
| 6/16/16 | BPG | Attention to e-mails pertaining to PSA (.2). | 0.20 | $148.00 |
| 6/16/16 | CWD | Reviewing SNMP response (.1); Committee call, OC D. Lowenthal re holder issues (1.3). | 1.40 | $945.00 |

9066983v.1

Page 5
Invoice No. 854033
July 18, 2016
L0353-000007

| 6/16/16 | DAL | Tc J. Tecce and D. Holzman re status (.3); weekly call and follow-up with C. Dent (1.3); memo to J. Heaney re status (.3). | 1.90 | $1,843.00 |
|---|---|---|---|---|
| 6/17/16 | BPG | Confer D. Lowenthal re: PSA, reviewing same, reviewing revised versions of PSA, prepare for and tc with D. Lowenthal and J. Tecce re: PSA. | 2.50 | $1,850.00 |
| 6/17/16 | DAL | Review PSA and tc with Tecce re same and next steps; review other parties' comments on the PSA. | 2.60 | $2,522.00 |
| 6/20/16 | BPG | Begin compiling material for quarterly update (.6); reviewing e-mails relating to PSA and revised versions of same; follow-up re: same (1.1); attention to e-mails re: Quinn / BRG and follow-up (.3). | 2.00 | $1,480.00 |
| 6/20/16 | CWD | Reviewing docket (.1); reviewing NNSA and Canadian Debtors' comments to PSA, OC D. Lowenthal and B. Guiney re same (.2). | 0.40 | $270.00 |
| 6/20/16 | DAL | Emails with UCC professionals re NNCC issues and potential call with Core Parties to discuss PSA (.9); conf C. Dent (.2). | 1.10 | $1,067.00 |
| 6/21/16 | BPG | Complete quarterly summary (1.8); OC D. Lowenthal re: PSA, conversations with Quinn (.3); attention to e-mails re: same, follow-up D. Lowenthal and C. Dent re: same (.5). | 2.60 | $1,924.00 |
| 6/21/16 | DAL | Review EMEA comments to PSA (.2); tc J. Tecce re status; update B. Guiney (.2); memo to J. Heaney (.9); emails with Akin re call with other parties (.1). | 1.40 | $1,358.00 |
| 6/22/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 6/22/16 | DAL | Tc J. Teece re status and next steps re Debtors and mediator (.3); email J. Heaney re same (.2). | 0.50 | $485.00 |
| 6/23/16 | BPG | Review materials for UCC call, prepare for and participate on same (.9); prepare for and participate on call with Quinn and Akin, follow-up with D. Lowenthal re: same (1.1); confer C. Dent re: same and D. Lowenthal (for part) (.6). | 2.60 | $1,924.00 |

9066983v.1

CONFIDENTIAL

IT00000756

| 6/23/16 | CWD | Reviewing docket (.1); preparing for and participating in Committee call (.7); OC B. Guiney re noteholder call, TC same and D. Lowenthal re same (.6). | 1.40 | $945.00 |
|---|---|---|---|---|
| 6/23/16 | DAL | Tc with J. Tecce, Akin, and BRG re NNCC issues and follow-up with B. Guiney (1.0); review and revise quarterly update (1.0); update from B. Guiney and C. Dent (.2). | 2.20 | $2,134.00 |
| 6/24/16 | CWD | Emails re settlement/mediation discussions, reviewing docket (.1). | 0.10 | $67.50 |
| 6/24/16 | DAL | Quarterly update; leave detailed message for J. Farnan; email J. Tecce and D. Holzman; tc J. Farnan re mediation of NNCC issues; follow-up email to J. Tecce and D. Holzman; tc J. Tecce and D. Holzman and follow-up vmail to J. Farnan; email to J. Heaney. | 1.30 | $1,261.00 |
| 6/26/16 | DAL | Email S. Star (.1); work on fee statement (.2). | 0.30 | $291.00 |
| 6/28/16 | BPG | Confer D. Lowenthal re: Dewey and follow-up (.3); attention to e-mails re: NDA and follow-up (.3); confer D. Lowenthal and C. Dent re: fee and expense issues, other mediation issues and follow-up (1.1). | 1.70 | $1,258.00 |
| 6/28/16 | CWD | Reviewing docket and agenda for hearing (.3); e-mails re Dewey claims, TC D. Lowenthal re same, OC same and B. Guiney re same (1.3). | 1.60 | $1,080.00 |
| 6/28/16 | DAL | Email from S. Star (.1); email J. Heaney re same (.2); tc B. Guiney re same (.2); work on fee statement (.1); tc C. Dent and conf B. Guiney and C. Dent re status (.4). | 1.00 | $970.00 |
| 6/29/16 | BPG | Attention to e-mails re: no-call, mediation, etc. (.5); follow-up C. re: same (.2); confer D. Lowenthal re: same (.2); review materials for weekly call (.5). | 1.40 | $1,036.00 |
| 6/29/16 | CWD | Emails and follow up re no call issues, TC D. Lowenthal re same (.7). | 0.70 | $472.50 |

CONFIDENTIAL

Page 7
Invoice No. 854033
July 18, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 6/29/16 | DAL | Emails with J. Tecce and colleagues re no-call (.2); emails with J. Heaney re same (.3); Tc J. Tecce re same (.2); Tc C. Dent re same and request to send J. Tecce court papers (.2); update B. Guiney (.2). | 1.10 | $1,067.00 |
| 6/30/16 | BPG | Attention to revised plan support agreement (.3); tc D. Lowenthal re: same and re: open issues (.2). | 0.50 | $370.00 |
| 6/30/16 | CWD | Reviewing docket, e-mails re Dewey issues (.1); prepare for and participate in Committee call, OC D. Lowenthal re same (.9); call w/holders' counsel call re settlement issues and call w/LawDeb re claim issues (.5); TC B. Guiney re same (.1). | 1.60 | $1,080.00 |
| 6/30/16 | DAL | Weekly call (1.2); update B. Guiney (.2). | 1.40 | $1,358.00 |

Total Services    120.40    $90,752.00

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 50.10 | hours at | $970.00 | $48,597.00 |
| Brian P. Guiney | 37.50 | hours at | $740.00 | $27,750.00 |
| Craig W. Dent | 15.80 | hours at | $675.00 | $10,665.00 |
| Tamara Maduro | 17.00 | hours at | $220.00 | $3,740.00 |

Tvl. Transportation/Lodging    224.02

Total Expenses    $224.02

Total This Invoice    $90,976.02

9066983v.1

CONFIDENTIAL

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 848265
May 16, 2016
FEI No. 13-5622951

Re: NORTEL

L0353-000007

CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
April 30, 2016 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 4/1/16 | BPG | Confer D. Lowenthal re: LSI, distribution, follow-up re: same (.3). | 0.30 | $222.00 |
| 4/1/16 | CWD | Reviewing replies re appellate sur-reply (.1). | 0.10 | $67.50 |
| 4/4/16 | BPG | Confer D. Lowenthal re: open issues, arrange CourtCall for oral argument, follow-up C. Dent re: same (.2); working on response to LSI (1.1); reviewing revised term sheets, confer D. Lowenthal re: same and C. Dent re: same (1.6). | 2.90 | $2,146.00 |
| 4/4/16 | CWD | Reviewing docket (.1); reviewing revised term sheet re settlement, OC B. Guiney re same (.5). | 0.60 | $405.00 |
| 4/4/16 | DAL | Review revised Term Sheet (.2); emails to S. Miller re Court hearing and follow-up in preparation (1.0); travel to Delaware for appeal argument (2.4). | 3.60 | $3,492.00 |
| 4/5/16 | BPG | Monitor oral argument appeal, follow-up re: same (3.4). | 3.40 | $2,516.00 |
| 4/5/16 | CWD | Appellate argument re allocation appeals (for part), OC D. Lowenthal and B. Guiney re same (2.5); reviewing docket (.1). | 2.60 | $1,755.00 |
| 4/5/16 | DAL | Meeting in Delaware with S. Miller, attend appeal argument before J. Stark and related follow-up, and travel to NYC (8.7). | 8.70 | $8,439.00 |

8924948v.1

Page 2
Invoice No. 848265
May 16, 2016
L0353-000007

| 4/6/16 | BPG | Follow-up D. Lowenthal re: oral argument, confer same re: LSI motion, follow-up (.2); review e-mail from M. Fagen, including attachments, monitor response to LSI, follow-up re: same (.5). | 0.70 | $518.00 |
|--------|-----|------|------|------|
| 4/6/16 | CWD | Reviewing docket, e-mail to managing clerk re hearing calendar (.1). | 0.10 | $67.50 |
| 4/7/16 | BPG | Prepare for and participate on Committee call, follow-up D. Lowenthal re: same, update C. Dent re: same (1.1). | 1.10 | $814.00 |
| 4/7/16 | CWD | Reviewing docket (.1); Committee call (for part) (.5). | 0.60 | $405.00 |
| 4/7/16 | DAL | Weekly call (1.2); draft response to LS motion (.7). | 1.90 | $1.843.00 |
| 4/8/16 | BPG | Attention to e-mails re: LSI, confer D. Lowenthal re: same (.2). | 0.20 | $148.00 |
| 4/8/16 | CWD | E-mails re LSI motion (.1). | 0.10 | $67.50 |
| 4/8/16 | DAL | Work on response to LS motion and emails with M. Fagen, B. Guiney and J. Heaney re same (1.3). | 1.30 | $1,261.00 |
| 4/11/16 | BPG | Review SNMP materials filed in Canada (.4); review docket (.1). | 0.50 | $370.00 |
| 4/11/16 | CWD | E-mails re SNMP (.1); reviewing mark-ups of settlement term sheet (.1). | 0.20 | $135.00 |
| 4/12/16 | BPG | Review e-mail from M. Fagen and attachments, consider same and follow-up (.6); tc D. Lowenthal re: same and consider next steps (.7); follow-up C. Dent re: same (.2). | 1.50 | $1,110.00 |
| 4/12/16 | CWD | TC B. Guiney re revised settlement term sheet (.3). | 0.30 | $202.50 |
| 4/12/16 | DAL | Review updated term sheets (.1). | 0.10 | $97.00 |
| 4/13/16 | BPG | Confer D. Lowenthal re: meeting, review materials for same, follow-up re: same, review EMEA brief (1.0); participate on weekly call and follow-up (1.2). | 2.20 | $1,628.00 |

CONFIDENTIAL

Page 3
Invoice No. 848265
May 16, 2016
L0353-000007

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 4/13/16 | CWD | Reviewing EMEA SNMP response (.1); preparing for and participating in Committee call, including reviewing BRG recovery deck (1.4). | 1.50 | $1,012.50 |
| 4/13/16 | DAL | Tc with J. Heaney re Committee issues (.2); review BRG deck (.5); update from B. Guiney (.7); review RoR re LS motion and notice of adjournment (.3); review EMEA pleading re SNMP (.4). | 2.10 | $2,037.00 |
| 4/14/16 | BPG | Review Akin and BRG comments to term sheet, consider same and follow-up (.4). | 0.40 | $296.00 |
| 4/14/16 | CWD | Reviewing docket (.2). | 0.20 | $135.00 |
| 4/15/16 | CWD | Reviewing docket and agenda for 4/19 hearing (.1). | 0.10 | $67.50 |
| 4/18/16 | BPG | OC D. Lowenthal re: open issues, review docket, consider changes to LSI pleading and follow-up, consider funding issue. | 1.10 | $814.00 |
| 4/18/16 | DAL | Emails with S. Miller re Court hearing and related Tc (.3); Court hearing (1.7); outline and start drafting memo to update to J. Heaney re same (.9). | 2.90 | $2,813.00 |
| 4/19/16 | BPG | Prepare for and monitor Bankruptcy Court hearing, confer D. Lowenthal re: same and follow-up re: same (1.6). | 1.60 | $1,184.00 |
| 4/19/16 | CWD | Reviewing docket, e-mails re LSI motion (.1). | 0.10 | $67.50 |
| 4/19/16 | DAL | Review hearing agenda and filings re April 19 hearing (1.1); work on fee statement (.5); conf L. Schweitzer re settlement and issues related to NNCC (.2). | 1.80 | $1,746.00 |
| 4/20/16 | BPG | Review e-mail from D. Lowenthal re: case status, follow-up re: LSI motion; review materials for weekly call. | 0.60 | $444.00 |
| 4/20/16 | DAL | Memo to J. Heaney re Court hearing (1.5); review revised Term Sheet (.1). | 1.60 | $1,552.00 |
| 4/21/16 | BPG | Prepare for and participate on weekly call; review docket, follow-up re: same. | 1.50 | $1,110.00 |

CONFIDENTIAL

Page 4
Invoice No. 848265
May 16, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 4/21/16 | CWD | Reviewing revised settlement term sheet (.1); Committee call, OC D. Lowenthal and B. Guiney re same (.9). | 1.00 | $675.00 |
| 4/21/16 | DAL | Weekly call and follow-up and memo to J. Heaney re discussion with L. Schweitzer about settlement (2.2). | 2.20 | $2,134.00 |
| 4/22/16 | DAL | Review draft Term Sheet (1.0). | 1.00 | $970.00 |
| 4/25/16 | BPG | Attention to docket, reviewing recent fee applications. | 0.60 | $444.00 |
| 4/26/16 | BPG | Review LSI supplement (.3), tc D. Lowenthal re: same (.4), work on response to same (2.6); attention to Canadian allocation order and e-mails pertaining to same (.5); tc D. Lowenthal re: settlement issues and review e-mails pertaining to same (.5); additional tc same re: same (.1). | 4.40 | $3,256.00 |
| 4/26/16 | CWD | Reviewing docket, e-mails re LSI response, TC B. Guiney re same (.1). | 0.10 | $67.50 |
| 4/26/16 | DAL | Review LS supplement to motion; analyze same with B. Guiney; review Monitor's and EMEA statement in response to original motion (2.7); review update from Canadian UCC counsel and Canadian Order and Judgment (1.1); email Akin re update; Tc with F. Hodara re same; Tc with B. Guiney re same; draft email to J. Heaney (2.0). | 5.70 | $5,529.00 |
| 4/27/16 | DAL | Memo to J. Heaney re update (.3); Tc with J. Tecce re status (.3). | 0.60 | $582.00 |
| 4/28/16 | BPG | Review materials for committee call (.4); participate on same and follow-up (.8); attention to e-mail from F. Hodara (.2); confer D. Lowenthal re: same (.1). | 1.50 | $1,110.00 |
| 4/28/16 | DAL | Weekly call (.7). | 0.70 | $679.00 |

CONFIDENTIAL                                                                IT00000762

Page 5
Invoice No. 848265
May 16, 2016
L0353-000007

|  | | | | | Total Services | 66.30 | $56,434.00 |
|---|---|---|---|---|---|---|

| Daniel A Lowenthal | 34.20 | hours at | $970.00 | $33,174.00 |
|---|---|---|---|---|
| Brian P. Guiney | 24.50 | hours at | $740.00 | $18,130.00 |
| Craig W. Dent | 7.60 | hours at | $675.00 | $5,130.00 |

| Tvl - Meals | 38.00 |
|---|---|
| Tvl. Transportation/Lodging | 289.40 |

Total Expenses     $327.40

Total This Invoice     $56,761.40

8924948v.1

CONFIDENTIAL

IT00000763

# PATTERSON BELKNAP WEBB & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 845979
April 12, 2016
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
March 31, 2016 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 3/2/16 | BPG | Attention to e-mails regarding appeal oral argument, follow-up D. Lowenthal re: same, attention to additional e-mails re: same, consider same; discuss with D. Lowenthal (.5); review monthly fee applications, consider same with D. Lowenthal (.5). | 1.00 | $740.00 |
| 3/2/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 3/2/16 | DAL | Review information received from J. Heaney and respond to same (.5); multiple emails with Core Parties re oral argument issues (.4); review J. Stark order and tc and emails with S. Miller, B. Guiney, and C. Dent re same (.3). | 1.20 | $1,164.00 |
| 3/3/16 | BPG | Review materials for call (.4); prepare for and participate on same (.4); multiple TCs and e-mails re: filing and hyperlinking e-brief, follow-up re: same (.7). | 1.50 | $1,110.00 |
| 3/3/16 | CWD | Nortel call, follow up re same (.5); e-mails re appeal briefs (.1). | 0.60 | $405.00 |
| 3/3/16 | DAL | Emails with J. Heaney re case issues (.1); emails re brief filings (.1). | 0.20 | $194.00 |
| 3/4/16 | BPG | Follow-up re: hyperlinking brief, deliver materials to vendor, update with S. Miller re: same (.5). | 0.50 | $370.00 |
| 3/4/16 | CWD | E-mails re appeal briefs, reviewing docket (.1). | 0.10 | $67.50 |
| 3/4/16 | DAL | Review status re filing briefs and email re SNMP (.6). | 0.60 | $582.00 |

8812815v.1

IT00000764

Page 2
Invoice No. 845979
April 12, 2016
L0353-000007

| 3/7/16 | BPG | Review SNMP docket, appeal docket and chapter 15 docket, gathering SNMP materials for D. Lowenthal and preparing short summary re: same; review same and circulate all materials (2.1); follow-up re: brief submission, oral argument issues, e-mails with S. Miller re: e-brief (.5); review e-brief and follow-up S. Gill re: same (.6). | 3.20 | $2,368.00 |
| 3/7/16 | CWD | E-mails re appeal briefs and appeal records, reviewing docket (.1). | 0.10 | $67.50 |
| 3/7/16 | DAL | Emails with Debtors' counsel and S. Miller re record on appeal (.2). | 0.20 | $194.00 |
| 3/8/16 | BPG | Pull additional materials for e-brief; testing same; follow-up S. Gill re: same (.6); confer D. Lowenthal re: e-brief, follow-up re: same (.2); attention to 2019, confer D. Lowenthal re: same (.2); tc T. Minott re: same and follow-up (.2). | 1.20 | $888.00 |
| 3/8/16 | CWD | Reviewing docket, e-mails re 2019 (.1). | 0.10 | $67.50 |
| 3/8/16 | DAL | Work on fee statement (1.1); begin review SNMP memo and briefs, review updated 2019 statement and send to J. Heaney, update from B. Guiney on appeal-record issues, review email to U.S. Debtors' counsel re same, review Monitor's updated and corrected appeal brief, review Motion re resolution of claims (1.9). | 3.00 | $2,910.00 |
| 3/9/16 | BPG | Follow-up e-mails re: e-brief (.2). | 0.20 | $148.00 |
| 3/9/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 3/9/16 | DAL | Review three SNMP court decisions decisions and multiple briefs as well as motion to seal in Canada (4.5). | 4.50 | $4,365.00 |
| 3/10/16 | BPG | Review materials for weekly call, prepare for and participate on same, follow-up re: same (.6); attention to record on appeal, finalizing and submitting e-brief (1.2). | 1.80 | $1,332.00 |
| 3/10/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 3/11/16 | BPG | E-mails and follow-up re: filing brief (.4); reviewing cross-appeal replies (3.1). | 3.50 | $2,590.00 |

CONFIDENTIAL

| 3/11/16 | CWD | E-mails re appellate briefs (.1). | 0.10 | $67.50 |
| 3/14/16 | CWD | Reviewing appellate replies (.2). | 0.20 | $135.00 |
| 3/14/16 | DAL | Work on and finalize fee statement and send to J. Heaney (.5). | 0.50 | $485.00 |
| 3/15/16 | CWD | Reviewing docket (.1); finish reviewing appellate responses (.1). | 0.20 | $135.00 |
| 3/16/16 | CWD | Reviewing correspondence re new Canadian debtors (.1). | 0.10 | $67.50 |
| 3/17/16 | BPG | Follow-up re: record on appeal, coordinate with IT re: same (.5). | 0.50 | $370.00 |
| 3/17/16 | CWD | Reviewing docket, preparing for and participating in Committee call (1.4). | 1.40 | $945.00 |
| 3/17/16 | DAL | Review status of briefing and updates in Canada (1.2). | 1.20 | $1,164.00 |
| 3/18/16 | BPG | Reviewing record on appeal, multiple e-mails re: same (1.2); attention to materials from Matt Fagen for weekly call (.8). | 2.00 | $1,480.00 |
| 3/18/16 | CWD | Reviewing designations re appeals, e-mails re same, TC D. Lowenthal re same (.5); reviewing docket (.1). | 0.60 | $405.00 |
| 3/18/16 | DAL | Review multiple pleadings in past quarter and begin drafting client memo (3.1). | 3.10 | $3,007.00 |
| 3/20/16 | DAL | Draft quarterly client memo (2.8). | 2.80 | $2,716.00 |
| 3/21/16 | BPG | Review status report and follow-up (.4); additional follow-up re: same (.2). | 0.60 | $444.00 |
| 3/21/16 | CWD | Reviewing docket (.1); reviewing and revising quarterly update, OC D. Lowenthal re same (.8). | 0.90 | $607.50 |
| 3/21/16 | DAL | Revise and complete client memo (.2). | 0.20 | $194.00 |
| 3/22/16 | BPG | Review e-mail re: motion, review same, confer D. Lowenthal re: same and follow-up re: same (2.1); review MORs and send to D. Lowenthal (.3); emails and TCs with D. Lowenthal re: oral argument (.3); review motion for leave to file sur-reply and draft of same (.8). | 3.50 | $2,590.00 |

8812815v.1

CONFIDENTIAL

IT00000766

Page 4
Invoice No. 845979
April 12, 2016
L0353-000007

| 3/22/16 | CWD | Reviewing motion to convert cases, e-mails re same (.1). | 0.10 | $67.50 |
|---------|-----|---------------------------------------------------------|------|--------|
| 3/22/16 | DAL | Review motion to compel a distribution and to convert (2.1); Tc R. Johnson re appeal argument and status (0.2); Tc B. Guiney re same (0.2); review memo from R. Johnson and draft Cleary motion, memo for a sur-reply and related MRDA issues (1.0). | 3.50 | $3,395.00 |
| 3/23/16 | BPG | Consider oral argument with D. Lowenthal and follow-up re: same (.8); follow-up re: same (.1); attention to e-mails re: same (.1); review revised sur-reply (.2). | 1.20 | $888.00 |
| 3/23/16 | CWD | E-mails re oral argument in appellate actions, TC B. Guiney re same (.2); reviewing draft sur-reply to appellees' (.2). | 0.40 | $270.00 |
| 3/23/16 | DAL | Attention to oral argument, including emails with J. Heaney and J. Schlerf, conf with B. Guiney; (2.4); review MORs (.3); Tc J. Heaney re oral argument (1.4); review letter from the Trade Consortium to J. Stark re oral argument and send to J. Heaney (.2); review updated sur-reply brief (.4). | 4.70 | $4,559.00 |
| 3/24/16 | BPG | Review materials for Nortel call (.2); confer D. Lowenthal re: same, re: oral argument (.2); monitor weekly call (for part) (.2); follow-up C. Dent re: same (.2). | 0.80 | $592.00 |
| 3/24/16 | CWD | Preparing for and participating in Committee call, OC D. Lowenthal re same, OC B. Guiney re same (1.5). | 1.50 | $1,012.50 |
| 3/24/16 | DAL | Work on appeal matters, including weekly call. | 1.30 | $1,261.00 |
| 3/28/16 | BPG | Confer D. Lowenthal re: oral argument, open issues (.5); follow-up e-mails re: same (.3); review oral argument outline and comment on same (1.2); consider LSI motion and possible response, begin outlining same and confer D. Lowenthal re: same (.9); review SNMP reply brief (.4). | 3.30 | $2,442.00 |

CONFIDENTIAL

Page 5
Invoice No. 845979
April 12, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 3/28/16 | CWD | E-mails re oral argument and related issues, TC D. Lowenthal (.3). | 0.30 | $202.50 |
| 3/28/16 | DAL | Review draft letter to Court and email J. Heaney, attention to oral argument, including Tc with M. Riela, conf. B. Guiney re same, emails with Akin re same, review multiple letters to J. Stark; review oral arguments outline, and emails with other counsel (5.4). | 5.40 | $5,238.00 |
| 3/29/16 | BPG | Work on response to LSI motion (2.8); review e-mails and letters to District Court, monitor court conference and follow-up D. Lowenthal re: same (.7). | 3.50 | $2,590.00 |
| 3/29/16 | CWD | Reviewing docket, e-mails re appeals (.1); OC B. Guiney re J. Stark teleconference and response to motion re interim distributions (.1). | 0.20 | $135.00 |
| 3/29/16 | DAL | Review Joint Status Report to J. Stark, Tc J. Tecce re today's call and April 5 hearing, update B. Guiney (.5); prepare for and participate in Court status call before J. Stark and follow-up call from R. Johnson (1.2). | 1.70 | $1,649.00 |
| 3/30/16 | DAL | Review documents received from Akin (.2). | 0.20 | $194.00 |
| 3/31/16 | BPG | Review materials for call, reviewing previous BRG decks, confer D. Lowenthal re: same and follow-up (1.6); prepare for and participate on weekly UCC call (including reviewing 3/8 term sheet), follow-up re: same (1.5); attention to e-mails re: LSI motion and follow-up re: same (.3). | 3.40 | $2,516.00 |
| 3/31/16 | CWD | Reviewing settlement term sheet and BRG analysis (.1); Committee call, preparing for same, OC D. Lowenthal and B. Guiney re same and oral argument for appeals (1.2). | 1.30 | $877.50 |
| 3/31/16 | DAL | Review opposition to sur-reply, BRG deck, and settlement term sheets (3.00); Tc K. Dine re case issues (.4). | 3.40 | $3,298.00 |

8812815v.1

IT00000768

Page 6
Invoice No. 845979
April 12, 2016
L0353-000007

|  | | | | |
|---|---|---|---|---|
| Total Services | | | 77.90 | $65,764.50 |

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 37.70 | hours at | $970.00 | $36,569.00 |
| Brian P. Guiney | 31.70 | hours at | $740.00 | $23,458.00 |
| Craig W. Dent | 8.50 | hours at | $675.00 | $5,737.50 |

| | |
|---|---|
| Lexis Electronic Research | 32.02 |
| Outside Professional Services | 301.95 |
| Tvl. Transportation/Lodging | 60.00 |

| | |
|---|---|
| Total Expenses | $393.97 |

| | |
|---|---|
| Total This Invoice | $66,158.47 |

8812815v.1

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 843792
March 8, 2016
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
February 29, 2016 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 2/1/16 | BPG | Work on appeal brief (3.0). | 3.00 | $2,220.00 |
| 2/1/16 | CWD | E-mails re Opinion and Order re EMEA-SNMP (.1). | 0.10 | $67.50 |
| 2/2/16 | BPG | Confer D. Lowenthal re: appeal brief and follow-up re: same, additional reading re: same; review docket. | 1.00 | $740.00 |
| 2/2/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 2/3/16 | BPG | Attention to appeal brief (.6). | 0.60 | $444.00 |
| 2/3/16 | CWD | Reviewing docket, e-mails re Solus settlement (.1). | 0.10 | $67.50 |
| 2/4/16 | BPG | Prepare for and participate on weekly call, follow-up re: same (.7); review SNMP order, appeal briefs (1.5); follow-up re: allocation appellate brief, research re: same (1.2). | 3.40 | $2,516.00 |
| 2/4/16 | CWD | Preparing for and participating in Committee call; reviewing docket (.3). | 0.90 | $607.50 |
| 2/5/16 | BPG | Working on outline, reviewing draft briefs (2.2); work on brief (3.7). | 5.90 | $4,366.00 |
| 2/5/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 2/8/16 | BPG | Prepare for and OC with D. Lowenthal re: appellate brief (.6); working on same (2.5); continue working on same (3.4). | 6.50 | $4,810.00 |
| 2/8/16 | CWD | OC B. Guiney re appellate response (.1). | 0.10 | $67.50 |

8745660v.1

Page 2
Invoice No. 843792
March 8, 2016
L0353-000007

| 2/8/16 | DAL | Review draft appeal briefs and work on brief (6.6). | 6.60 | $6,402.00 |
|--------|-----|-----|------|-----------|
| 2/9/16 | BPG | Review responses to BHG leave to appeal (.8); work on and finalize appellate brief (1.6); confer C. Dent and D. Lowenthal re: same, follow-up re: same (.7). | 3.10 | $2,294.00 |
| 2/9/16 | CWD | Reviewing docket (.1); reviewing Canadian appeals filings (.1); reviewing and revising draft appellate response, e-mails re same, TC B. Guiney re same (1.2). | 1.40 | $945.00 |
| 2/9/16 | DAL | Tc S. Miller re case issues (.2); review and revise draft brief (4.5). | 4.70 | $4,559.00 |
| 2/10/16 | BPG | Confer C. Dent re: brief (.2); follow-up re: same (.1); confer D. Lowenthal re: brief (.3); review and revise same, working on same (2.5). | 3.10 | $2,294.00 |
| 2/10/16 | CWD | OC B. Guiney re appellate filings, e-mails and follow up re same, reviewing draft of U.S. Debtors' response, reviewing and revising revised draft of same (1.7); reviewing docket (.1). | 2.30 | $1,552.50 |
| 2/10/16 | DAL | Draft brief (4.6). | 4.60 | $4,462.00 |
| 2/11/16 | BPG | Working on brief, confer D. Lowenthal and C. Dent re: same, follow-up re: same; prepare for weekly call and participate on same; finalize brief and circulate, review e-mails re: same; review revised UCC brief; review SNMP decisions; review revised CGSH brief, confer D. Lowenthal re: same; e-mails with C. Dent and D. Lowenthal re: Kinrich report, follow-up re: same (6.4). | 6.40 | $4,736.00 |
| 2/11/16 | CWD | E-mails re appellate response, OC D. Lowenthal and B. Guiney re same, revising same, TCs re same (2.0); Committee call, preparing for same (.5). | 2.50 | $1,687.50 |
| 2/11/16 | DAL | Draft brief and send same to J. Heaney, J. Tecce, and S. Miller; review Cleary draft; and weekly call (5.1). | 5.10 | $4,947.00 |

8745660v.1

CONFIDENTIAL

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2/12/16 | BPG | Multiple TC's, e-mails and conferences with C. Dent and D. Lowenthal re: brief, working on same and finalize same, follow-up S. Miller re: certification and service (3.9). | 3.90 | $2,886.00 |
| 2/12/16 | CWD | Reviewing and revising draft appellate filing, OC B. Guiney re same, TC D. Lowenthal re same (2.3); reviewing filed briefs (.3). | 2.60 | $1,755.00 |
| 2/12/16 | DAL | Update to J. Heaney (.2); revise finalize brief (4.5); review other parties' briefs and case law (.8). | 5.50 | $5,335.00 |
| 2/16/16 | BPG | Reviewing appellate briefs, confer D. Lowenthal re: status (3.5). | 3.50 | $2,590.00 |
| 2/16/16 | CWD | Reviewing appellate filings (.3). | 0.30 | $202.50 |
| 2/16/16 | DAL | Review appellate briefs (1.5); work on fee statement (.8). | 2.30 | $2,231.00 |
| 2/17/16 | BPG | Attention to e-mails, review docket (.2). | 0.20 | $148.00 |
| 2/17/16 | CWD | Reviewing appellate filings (.2); reviewing docket (.1). | 0.30 | $202.50 |
| 2/18/16 | BPG | Review SNMP materials, review objection to Solus 9019, review UKP progress report, participate on weekly call, follow-up re: same, OC D. Lowenthal re: same, follow-up re: C. Samis request to post brief (3.7). | 3.70 | $2,738.00 |
| 2/18/16 | DAL | Update re appeal issues from B. Guiney (for part). | 0.60 | $582.00 |
| 2/19/16 | DAL | Work on fee statement and send to J. Heaney (.4). | 0.40 | $388.00 |
| 2/22/16 | BPG | Review docket (.1). | 0.10 | $74.00 |
| 2/24/16 | BPG | Confer D. Lowenthal re: fee issues, follow-up re: same and consider same (.4); review docket (.1); attention to agenda and materials for call (.1). | 0.60 | $444.00 |
| 2/24/16 | DAL | Review EMFA brief. | 0.50 | $485.00 |

CONFIDENTIAL                                                                      IT00000772

Page 4
Invoice No. 843792
March 8, 2016
L0353-000007

| 2/25/16 | BPG | Review materials for call and follow-up, confer D. Lowenthal re: same (1.0); participate on weekly call and follow-up (.5). | 1.50 | $1,110.00 |
|---------|-----|------|------|------|
| 2/25/16 | DAL | Review cases in preparation for oral argument, update on EMEA and SNMP, weekly call, email from US Debtors' counsel re call with J. Stark's chambers re appeal logistics, emails with S. Miller re same, email from C. Samis re appeal mediation (2.9). | 2.90 | $2,813.00 |
| 2/26/16 | DAL | Update from S. Miller on tc with J. Stark's chambers re filling briefs and next steps (.5); review order (.5). | 1.00 | $970.00 |
| 2/29/16 | BPG | Review docket, follow-up re: SNMP schedule (.3). | 0.30 | $222.00 |
| 2/29/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |

|  |  | Total Services | 91.90 | $75,163.50 |
|---|---|---|---|---|

| Daniel A Lowenthal | 34.20 | hours at | $970.00 | $33,174.00 |
|---|---|---|---|---|
| Brian P. Guiney | 46.80 | hours at | $740.00 | $34,632.00 |
| Craig W. Dent | 10.90 | hours at | $675.00 | $7,357.50 |

| Filing Fees/Index Fees | 149.00 |
|---|---|
| Lexis Electronic Research | 38.70 |
| Outside Professional Services | 65.00 |

|  | Total Expenses | $252.70 |
|---|---|---|

|  | Total This Invoice | $75,416.20 |
|---|---|---|

8745660v.1

CONFIDENTIAL

IT00000773

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 841631
February 16, 2016
FEI No. 13-5622951

Re: NORTEL

L0353-000007

CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
January 31, 2016 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 1/4/16 | BPG | Confer D. Lowenthal re: mediation and other open issues, follow-up re: same (.3). | 0.30 | $222.00 |
| 1/4/16 | CWD | Reviewing docket, OC D. Lowenthal re mediation (.1). | 0.10 | $67.50 |
| 1/4/16 | DAL | Mediation update with B. Guiney (.3). | 0.30 | $291.00 |
| 1/5/16 | BPG | Follow-up re: briefing schedule (.1). | 0.10 | $74.00 |
| 1/5/16 | DAL | Detailed message for J. Farnan, email J. Heaney, email colleagues re briefing schedule (.7); review email from UKP counsel re court issues (.8). | 1.50 | $1,455.00 |
| 1/6/16 | BPG | OC D. Lowenthal re: mediation, open issues (.5); attention to e-mails pertaining to payment of fees in Canadian case (.4); attention to e-mail from C. Samis and follow-up (.2); review e-mails re: mediation updates (.1). | 1.20 | $888.00 |
| 1/6/16 | DAL | Leave message for J. Bromley, tc J. Bromley, tcs F. Hodara re update on mediation, conf. B. Guiney re same, memos to J. Heaney re same (1.6); review email from UCC's Delaware counsel re filing appellate briefs (.2). | 1.80 | $1,746.00 |
| 1/7/16 | BPG | Review materials for Committee call, review docket, confer D. Lowenthal re: open issues and follow-up (1.5). | 1.50 | $1,110.00 |
| 1/7/16 | DAL | Weekly call and email E. Lamek re Canadian proceedings (1.4); update from Akin on mediation (.2). | 1.60 | $1,552.00 |

CONFIDENTIAL

Page 2
Invoice No. 841631
February 16, 2016
L0353-000007

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 1/8/16 | DAL | Work on fee statement (.2); review proposed modification of E&Y statement of work in US (.1); tc E. Lamek and emails with F. Hodara re court hearing in Canada and mediation update (.6). | 0.90 | $873.00 |
| 1/12/16 | BPG | Review docket, attention to recent fee statements and fee reports, confer D. Lowenthal re: open issues (.4). | 0.40 | $296.00 |
| 1/12/16 | CWD | E-mails re appellate issues, reviewing docket (.1). | 0.10 | $67.50 |
| 1/12/16 | CWD | Reviewing CCC appellate brief, reviewing docket (.1). | 0.10 | $67.50 |
| 1/13/16 | BPG | Begin reviewing appellate briefs, follow-up D. Lowenthal re: same (.7); reviewing appellate briefs (1.1); review revised 2019 (.1). | 1.90 | $1,406.00 |
| 1/13/16 | CWD | Reviewing appellate briefs in opposition to U.S. opening briefs (.2). | 0.20 | $135.00 |
| 1/14/16 | BPG | Review materials for Committee call and participate on same, follow-up re: same (1.5); reviewing appellate briefs (1.1). | 2.60 | $1,924.00 |
| 1/14/16 | CWD | Reviewing analysis of Milbank group's holdings (.1); Committee call, OC D. Lowenthal and B. Guiney re appeal issues (.9); reviewing appellate briefs, OC B. Guiney re related issues (.3). | 1.30 | $877.50 |
| 1/14/16 | DAL | Review holdings (.1); tc J. Tecce (.1); weekly call and related follow-up (1.00); mediation update (.1); review appeal briefs (1.0). | 2.30 | $2,231.00 |
| 1/15/16 | BPG | Attention to e-mails re: mediation, follow-up re: same, confer D. Lowenthal re: same (.3); reviewing appellate briefs (1.7). | 2.00 | $1,480.00 |
| 1/15/16 | CWD | Emails re mediation (.1); reviewing docket (.1). | 0.20 | $135.00 |
| 1/15/16 | DAL | Review update on mediation and review appeal briefs (2.2). | 2.20 | $2,134.00 |
| 1/19/16 | BPG | Reviewing appellate briefs, analyzing and considering appeal issues, follow-up re: same. | 4.50 | $3,330.00 |

8544286v.1

CONFIDENTIAL

IT00000775

Page 3
Invoice No. 841631
February 16, 2016
L0353-000007

| 1/20/16 | BPG | Confer D. Lowenthal re: brief, follow-up re: same, consider appeal arguments (.7); follow-up same re: same (.2); reviewing and considering appeal briefs and appeal issues (1.1). | 2.00 | $1,480.00 |
|---------|-----|-----|------|-----------|
| 1/20/16 | CWD | Reviewing docket and agenda for 1/22 hearing, e-mails re same (.1). | 0.10 | $67.50 |
| 1/20/16 | DAL | Review appeal briefs (.8). | 0.80 | $776.00 |
| 1/21/16 | BPG | Review materials for UCC call, prepare for same, participate on same, follow-up OC with D. Lowenthal and C. Dent re: appeal issues, additional follow-up with C. Dent re: same, attention to public posting of briefs and follow-up (4.2). | 4.30 | $3,182.00 |
| 1/21/16 | CWD | OC D. Lowenthal re hearing, follow up re same (.1); reviewing docket (.1); OC D. Lowenthal re appeal issues (.1); Committee call, OC D. Lowenthal and B. Guiney re appellate response (1.3). | 1.60 | $1,080.00 |
| 1/21/16 | DAL | Analyze appeal issues with B. Guiney and C. Dent (for part), weekly call, email J. Tecce (2.3). | 2.30 | $2,231.00 |
| 1/22/16 | BPG | Prepare and tc with J. Tecce re: appellate brief, with D. Lowenthal, follow-up re: same, reviewing mediation reports per same and follow-up, consider outline for brief. | 2.50 | $1,850.00 |
| 1/22/16 | DAL | Court hearing (1.7); work on appeal, including tc with Tecce (2.0). | 3.70 | $3,589.00 |
| 1/25/16 | BPG | Working on appellate brief (reviewing trial decision, researching 105 case law, outlining appellate response) (4.5). | 4.50 | $3,330.00 |
| 1/26/16 | BPG | Follow-up re: meeting (.1); consider appellate brief and research re: same (.4). | 0.50 | $370.00 |
| 1/26/16 | CWD | TC B. Guiney re holder communications (.2); reviewing docket (.1). | 0.30 | $202.50 |

8544286v.1

IT00000776

Page 4
Invoice No. 841631
February 16, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 1/27/16 | BPG | Confer C. Dent re: open issues, reviewing briefs, working on outline for reply brief and working on draft reply, tc R. Johnson, follow-up re: same (4.8). | 4.80 | $3,552.00 |
| 1/27/16 | CWD | OC B. Guiney re appellate response, follow up re same (.3); reviewing docket (.1). | 0.40 | $270.00 |
| 1/28/16 | BPG | Review materials for UCC call (.5); review outline for brief and confer C. Dent re: same (.6); prepare for and participate on Committee call, follow-up re: same (1.2); attention to 9019 motions (.4); researching 105(a) cases and considering outline for appeal (1.9). | 4.60 | $3,404.00 |
| 1/28/16 | CWD | Reviewing outline of Akin appellate brief, e-mails re same (.3); preparing for and participating in Committee call (1.0); reviewing docket (.1). | 1.40 | $945.00 |
| 1/29/16 | CWD | Reviewing docket. | 0.10 | $67.50 |
| | | Total Services | 61.00 | $48,758.50 |

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 17.40 | hours at | $970.00 | $16,878.00 |
| Brian P. Guiney | 37.70 | hours at | $740.00 | $27,898.00 |
| Craig W. Dent | 5.90 | hours at | $675.00 | $3,982.50 |

| | |
|---|---|
| Lexis Electronic Research | 19.50 |
| Reproduction | 0.30 |
| Total Expenses | $19.80 |
| Total This Invoice | $48,778.30 |

8544286v.1

CONFIDENTIAL

IT00000777

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 839718
January 7, 2016
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
December 31, 2015 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 12/1/15 | BPG | Ongoing review of appeal briefs (1.2); OC C. Dent re: appeal issues, scheduling, follow-up D. Lowenthal re: same, calendar same (.4); review revised brief (.3). | 1.90 | $1,349.00 |
| 12/1/15 | CWD | Reviewing docket (.1); OC B. Guiney re appellate briefing issues (.2). | 0.30 | $189.00 |
| 12/3/15 | BPG | Attention to docket, attention to appeal briefs and e-mails related to same, confer C. Dent re: quarterly update (.5). | 0.50 | $355.00 |
| 12/3/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 12/4/15 | BPG | Reviewing opening briefs and follow-up (1.5). | 1.50 | $1,065.00 |
| 12/4/15 | CWD | Reviewing appellate briefs, OC D. Lowenthal and B. Guiney re same (2.4). | 2.40 | $1,512.00 |
| 12/7/15 | BPG | Reviewing appeal briefs (.6). | 0.60 | $426.00 |
| 12/7/15 | CWD | Finish reviewing Nortel appellate brief. | 0.10 | $63.00 |
| 12/8/15 | BPG | Attention to order from MJ Thynge (.1), confer D. Lowenthal, C. Dent re: same (.2), review e-mails re: same (.1); attention to docket (.1); begin gathering materials for quarterly update (.5). | 1.00 | $710.00 |
| 12/8/15 | DAL | Work on fee statement (.1). | 0.10 | $93.00 |

8433674v.1

Page 2
Invoice No. 839718
January 7, 2016
L0353-000007

| 12/9/15 | BPG | Attention to e-mails re: J. Thynge recommendation, attention to docket (.2); reviewing fee applications and confer D. Lowenthal re: same and re: Dewey issue (.5). | 0.70 | $497.00 |
|---|---|---|---|---|
| 12/9/15 | DAL | Review updated mediation recommendation and send to J. Heaney (.2), review related email from Akin (.1), and send recommendation to E. Lamek (.1). | 0.40 | $372.00 |
| 12/10/15 | BPG | Reviewing ASM 9019 motion and settlement and other materials for UCC call (.4); reviewing SNMP materials (1.2); participate on weekly call and follow-up (1.0); reviewing trade claims brief and research re: same (1.0). | 3.60 | $2,556.00 |
| 12/10/15 | CWD | Committee call, OC D. Lowenthal and B. Guiney re same (.9); reviewing docket (.2). | 1.10 | $693.00 |
| 12/10/15 | DAL | Update on next steps in mediation and analysis of appeal briefs in weekly call (1.0). | 1 00 | $930.00 |
| 12/11/15 | BPG | Work on quarterly update (3.0). | 3.00 | $2,130.00 |
| 12/14/15 | BPG | Finalize quarterly summary and circulate (.2); review docket (.1). | 0.30 | $213.00 |
| 12/14/15 | CWD | E-mails re client update (.1); e-mails re TC w/Akin, OC D. Lowenthal re same (.1). | 0.20 | $126.00 |
| 12/14/15 | DAL | Tc F. Hodara re mediation (.2); review appeal briefs (1.2); tc F. Hodara and follow-up with J. Heaney (1.0). | 2.40 | $2,232.00 |
| 12/15/15 | DAL | Review and revise client quarterly update re status of key issues (2.1). | 2.10 | $1,953.00 |
| 12/16/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 12/16/15 | DAL | Review mediation issues (1.9); tc S. Star re case issues (.2); review appeal filed in Canada (.3). | 2.40 | $2,232.00 |
| 12/17/15 | BPG | Review and consider materials for weekly call (1.1); participate on same (1.4); follow-up TC with D. Lowenthal and C. Dent re: same (.3); additional follow-up re: same (.2). | 3.00 | $2,130.00 |

8433674v.1

CONFIDENTIAL

Page 3
Invoice No. 839718
January 7, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 12/17/15 | CWD | Committee call, TC D. Lowenthal and B. Guiney re same (1.8). | 1.80 | $1,134.00 |
| 12/17/15 | DAL | Review mediation issues (1.9); tc S. Star re case issues (.2); review appeal filed in Canada (.3). | 2.40 | $2,232.00 |
| 12/18/15 | BPG | Confer D. Lowenthal re: open issues, follow-up re: same and consider mediation issues (.7); follow-up re: SNMP hearing (.1); review docket (.2). | 1.00 | $710.00 |
| 12/18/15 | CWD | Reviewing docket, follow up re 12/22 hearing, TC D. Lowenthal re same (.2). | 0.20 | $126.00 |
| 12/18/15 | DAL | Attention to mediation developments (.3); tc E. Lamek re Canadian appeal issues (.6). | 0.90 | $837.00 |
| 12/21/15 | BPG | Confer C. Dent re: hearing (.1). | 0.10 | $71.00 |
| 12/21/15 | CWD | Reviewing docket, OC B. Guiney re hearing (.1). | 0.10 | $63.00 |
| 12/22/15 | BPG | Review pleadings for and monitor SNMP hearing, follow-up re: same (2.8); confer C. Dent re: same (.1); review D. Botter update e-mail and follow-up (.2). | 3.10 | $2,201.00 |
| 12/22/15 | CWD | Reviewing docket, OC B. Guiney re hearing (.1). | 0.10 | $63.00 |
| 12/23/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 12/28/15 | BPG | Review docket (.1). | 0.10 | $71.00 |
| 12/29/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |

|  |  |  |
|---|---|---|
| Total Services | 38.80 | $29,586.00 |

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 11.70 | hours at | $930.00 | $10,881.00 |
| Brian P. Guiney | 20.40 | hours at | $710.00 | $14,484.00 |
| Craig W. Dent | 6.70 | hours at | $630.00 | $4,221.00 |

| | |
|---|---|
| Total Expenses | $0.00 |
| Total This Invoice | $29,586.00 |

8433674v.1

IT00000780

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 837881
December 4, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
November 30, 2015 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/2/15 | BPG | Review PWC chart, follow-up re: same (.2); additional follow-up (.1). | 0.30 | $213.00 |
| 11/2/15 | CWD | E-mails re PWC call, reviewing docket (.1); reviewing PWC allocation chart, e-mails re same (.2). | 0.30 | $189.00 |
| 11/2/15 | DAL | Emails re mediation call (.3). | 0.30 | $279.00 |
| 11/3/15 | BPG | Review e-mail with issues list from J. Bromley and follow-up D. Lowenthal and C. Dent re: same (.5). | 0.50 | $355.00 |
| 11/3/15 | CWD | E-mails re UKP chart and mediation (.3). | 0.30 | $189.00 |
| 11/3/15 | DAL | Emails from the Debtors re consolidation of appeals and email to J. Heaney re same (.2). | 0.20 | $186.00 |
| 11/4/15 | BPG | Follow-up D. Lowenthal and C. Dent re: UKP chart, call re: same (.2). | 0.20 | $142.00 |
| 11/4/15 | CWD | Reviewing docket (.1); e-mails re PWC mediation call (.3). | 0.40 | $252.00 |
| 11/4/15 | DAL | Work on mediation issues in response to mediator's request (.8). | 0.80 | $744.00 |
| 11/5/15 | BPG | Reviewing e-mail correspondence in advance of PWC call, follow-up D. Lowenthal and C. Dent re: open issues (.7); analyzing proposed UCC submission and follow-up (.3). | 1.00 | $710.00 |
| 11/5/15 | CWD | E-mails re Nortel mediation call, preparing for same, participating in same (2.9); Committee call (1.3); e-mails re mediation meeting (.1). | 4.30 | $2,709.00 |

8380945v.1

CONFIDENTIAL

Page 2
Invoice No. 837881
December 4, 2015
L0353-000007

| | | | | |
|---|---|---|---|---|
| 11/5/15 | DAL | Emails re UKP chart (.2): analysis re same and email other Core Parties and J. Heaney (2.0); emails with J. Heaney re Committee call (.1); review detailed email from the Monitor's counsel re the UKP chart (.4); review email from UKP's counsel re call with mediator (.1); review Committee's draft statement to the mediator (.5); review update on UCC call (.2); further analysis based on Core Parties' tc re UKP chart (.4). | 3.90 | $3,627.00 |
| 11/8/15 | CWD | E-mails re mediation (.1). | 0.10 | $63.00 |
| 11/8/15 | DAL | Review email from mediator re mediation this week (.1); review email from F. Hodara re same (.1); review draft position paper to mediator (.2). | 0.40 | $372.00 |
| 11/9/15 | BPG | Consider UCC mediation submission and follow-up, e-mails re: same (.2); reviewing Law Debenture submission and confer D. Lowenthal re: same (.2); attention to e-mails, consider settlement issues and confer C. Dent re: mediation (.7). | 1.10 | $781.00 |
| 11/9/15 | CWD | E-mails re mediation, reviewing docket (.3). | 0.30 | $189.00 |
| 11/9/15 | DAL | Mediation at Cleary and Milbank (8.9). | 8.90 | $8,277.00 |
| 11/10/15 | BPG | Attention to e-mails re: mediation, follow-up re: same, confer D. Lowenthal re: same (.8); attention to e-mails re: same, reviewing term sheet and follow-up (.5). | 1.30 | $923.00 |
| 11/10/15 | CWD | Reviewing docket, e-mails re mediation (.2); reviewing term sheets, e-mails re same (.4). | 0.60 | $378.00 |
| 11/10/15 | DAL | Mediation at Akin (8.8). | 8.80 | $8,184.00 |
| 11/11/15 | BPG | Confer D. Lowenthal re: mediation, follow-up re: same and attention to e-mails (.5); confer C. Dent re: same and TC D. Lowenthal re: direct allocation (.3); researching indenture issues, follow-up re: same, confer C. Dent re: same (.8); review revised splits, e-mails re: same (.2). | 1.80 | $1,278.00 |

8380945v.1

IT00000782

| 11/11/15 | CWD | E-mails re mediation, OC B. Guiney re same, TC D. Lowenthal re same, reviewing revised term sheet (.9); TC B. Guiney re settlement issues (.2). | 1.10 | $693.00 |
|----------|-----|-----|------|---------|
| 11/11/15 | DAL | Mediation at Cleary (6.5). | 6.50 | $6,045.00 |
| 11/12/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 11/16/15 | BPG | Prepare for and participate on weekly call, follow-up re: same (.6); follow-up re: mediation issues, confer D. Lowenthal re: conversations with holders' counsel, follow-up re: same (.5). | 1.10 | $781.00 |
| 11/16/15 | CWD | Committee call, OC D. Lowenthal and B. Guiney re related issues (.6). | 0.50 | $315.00 |
| 11/16/15 | DAL | Review mediation recovery scenarios (.5); tc J. Tecce re mediation and follow-up with B. Guiney (.3). | 0.80 | $744.00 |
| 11/17/15 | BPG | Review and consider e-mails from D. Lowenthal re: mediation (.2); same (.1); additional follow-up (.1). | 0.40 | $284.00 |
| 11/17/15 | CWD | E-mails re mediation (.1); reviewing docket (.1). | 0.20 | $126.00 |
| 11/17/15 | DAL | Mediation at Cleary (7.6). | 7.60 | $7,068.00 |
| 11/18/15 | BPG | Attention to multiple updates from mediation, follow-up C. Dent re: same, consider open issues (.5); confer D. Lowenthal re: same and follow-up (.5). | 1.00 | $710.00 |
| 11/18/15 | CWD | E-mails re mediation, OC B. Guiney re same (.2). | 0.20 | $126.00 |
| 11/18/15 | DAL | Mediation at Cleary (5.3); follow-up emails to S. Miller and E. Lamek (.2); follow-up with B. Guiney (.4). | 5.90 | $5,487.00 |
| 11/20/15 | BPG | Consider open issues with D. Lowenthal, confer re: mediation, attention to appeal calendar, review docket and recent pleadings. | 0.60 | $426.00 |

CONFIDENTIAL

Page 4
Invoice No. 837881
December 4, 2015
L0353-000007

| 11/24/15 | BPG | Confer D. Lowenthal re: scheduling, appeal issues (.2). | 0.20 | $142.00 |
| 11/25/15 | BPG | Begin reviewing draft appeal briefs (2.5). | 2.50 | $1,775.00 |
| 11/27/15 | BPG | Reviewing appeal briefs (1.0). | 1.00 | $710.00 |
| 11/27/15 | DAL | Review draft appeal briefs (1.5). | 1.50 | $1,395.00 |
| 11/29/15 | DAL | Review draft appeal briefs (2.5). | 2.50 | $2,325.00 |
| 11/30/15 | BPG | Prepare for and monitor weekly call, follow-up re: same (.6). | 0.60 | $426.00 |
| 11/30/15 | DAL | Analyze appeal briefs and give comments to Akin (.6). | 0.60 | $558.00 |

|  |  | Total Services | 70.70 | $60,239.00 |

| Daniel A Lowenthal | 48.70 | hours at | $930.00 | $45,291.00 |
| Brian P. Guiney | 13.60 | hours at | $710.00 | $9,656.00 |
| Craig W. Dent | 8.40 | hours at | $630.00 | $5,292.00 |

| Tvl - Meals | 125.46 |
| Tvl. Transportation/Lodging | 498.90 |

|  | Total Expenses | $624.36 |

|  | Total This Invoice | $60,863.36 |

8380945v.1

CONFIDENTIAL

IT00000784

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 835001
November 16, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
October 31, 2015 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 10/1/15 | BPG | Confer D. Lowenthal re: open matters and follow-up re: same (.5). | 0.50 | $355.00 |
| 10/1/15 | CWD | Reviewing docket, e-mails re appeal letters (.2); OC D. Lowenthal re Committee call (.1). | 0.30 | $189.00 |
| 10/1/15 | DAL | Tc J. Tecce re recovery scenarios (.5); analysis re same (1.0); memo to J. Heaney (1.0); Committee call (1.1); leave detailed message for D. Botter (.1); review US Debtors' letter to J. Stark (.5); update B. Guiney (.5). | 4.70 | $4,371.00 |
| 10/2/15 | BPG | Review letter to D. Ct., follow-up re: same (.3); review additional letter, e-mails re: same (.2); confer D. Lowenthal re: same and follow-up (.3). | 0.80 | $568.00 |
| 10/2/15 | CWD | Emails re letters to J. Stark re appeals (.1). | 0.10 | $63.00 |
| 10/2/15 | DAL | Review letters to J. Stark re briefing (.2); review Monitor's letter to J. Stark, review CCC's letter to J. Stark, draft response to Monitor's letter, conf. B. Guiney re same, emails with S. Miller re same; email same to J. Heaney (2.0). | 2.20 | $2,046.00 |
| 10/5/15 | BPG | Confer D. Lowenthal re: letter from K. Murphy, follow-up re: same, consider same and attention to e-mails re: same (.5); attention to e-mails re: mediation (.1). | 0.60 | $426.00 |
| 10/5/15 | CWD | E-mails re Nortel mediation (.1). | 0.10 | $63.00 |

IT00000785

| | | | | |
|---|---|---|---|---|
| 10/5/15 | DAL | Attention to letter to J. Stark, including review of same, tc with F. Warder, tc with S. Miller and email to J. Heaney re same (2.0); tc D. Botter re appeal issues (.2); email from J. Bromley re mediation detail, email to Cleary re same, and email to J. Heaney re same (.5); review request from mediator re statements and start outlining memorandum (1.1). | 3.80 | $3,534.00 |
| 10/6/15 | BPG | Confer D. Lowenthal re: in-person meeting and other open issues (.2); additional follow-up re: same and attention to e-mails (.2); review BRG materials for in-person meeting (.7). | 1.10 | $781.00 |
| 10/6/15 | CWD | E-mails re Committee meeting, reviewing decks re same (.6). | 0.60 | $378.00 |
| 10/7/15 | BPG | Follow-up re: BRG deck (.2); OC D. Lowenthal re: UCC meeting (with C. Dent, for part) (1.0). | 1.20 | $852.00 |
| 10/7/15 | CWD | Emails re Committee meeting (.1); reviewing docket (.1); OC D. Lowenthal and B. Guiney re Committee meeting, claims issues and mediation (.3). | 0.50 | $315.00 |
| 10/7/15 | DAL | Review claims analysis and draft POC (1.1); tc J. Tecce and holders (.2); prepare for and attend meeting at Akin and related follow-up (5.0); draft letter to US Debtors' counsel (.3). | 6.60 | $6,138.00 |
| 10/8/15 | BPG | Review Tory's draft claim in Canada, review B. Kahn e-mail re: same and blackline (1.5); tc D. Lowenthal re: conversations with holders' counsel, review e-mails re: same, follow-up re: same (.5); work on submission to mediator (1.5). | 3.50 | $2,485.00 |
| 10/8/15 | CWD | Reviewing revised supplemental Canadian POC, e-mails re claim/noteholder issues (.1). | 0.10 | $63.00 |
| 10/8/15 | DAL | Tc J. Tecce re meeting with Committee professionals and mediation (.5); memo to J. Heaney (1.0); tc B. Guiney re case issues (.2). | 1.70 | $1,581.00 |
| 10/9/15 | BPG | Confer D. Lowenthal re: submission to mediator (.3); continue working on same (4.1). | 4.40 | $3,124.00 |

Page 3
Invoice No. 835001
November 16, 2015
L0353-000007

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/9/15 | CWD | TC B. Guiney re NNCC indenture issues, follow up re same (.1). | 0.10 | $63.00 |
| 10/9/15 | DAL | Mediation preparation (.3). | 0.30 | $279.00 |
| 10/12/15 | BPG | Follow-up D. Lowenthal re: mediation statement, confer same re: conversation with J. Tecce, follow-up (.5); review draft mediation submission from Akin Gump, review BRG presentation for UCC call, follow-up re: same (1.0). | 1.50 | $1,065.00 |
| 10/12/15 | CWD | Reviewing docket, OC D. Lowenthal re holder issues and mediation briefs (.2). | 0.20 | $126.00 |
| 10/12/15 | DAL | Draft mediation statement; tc J. Tecce re same; email Akin re same (4.0). | 4.00 | $3,720.00 |
| 10/13/15 | BPG | Confer D. Lowenthal re: open issues and next steps related to mediation and claims issues (.5); reviewing D. Lowenthal revisions to 5-page mediation submission, confer J. Heaney re: same, confer J. Heaney re: open issues and prepare for UCC call (1.0); participate on same and follow-up (1.0); revise UCC mediation submission, confer D. Lowenthal re: same (.5); review other parties' mediation submissions, follow-up re: revisions to UCC mediation submission (1.0); additional revisions to and e-mails re: UCC mediation statement (.3); review draft UCC public mediation statement, follow-up re: same (.3). | 4.60 | $3,266.00 |
| 10/13/15 | CWD | Reviewing draft Committee mediation statement, e-mails re same w/D. Lowenthal (.1); reviewing holders' outline for mediation statement (.1). | 0.20 | $126.00 |
| 10/13/15 | DAL | Attention to mediation issues (.6); tc J. Heaney re same (.2); Committee call (.2); revise mediation statements and tc J. Tecce re same (1.5); email changes to Akin (.2); tc F. Hodara and B. Kahn re same (.2); further analysis re same (.2). | 3.10 | $2,883.00 |

IT00000787

| 10/14/15 | BPG | Review Quinn draft, confer D. Lowenthal re: same, follow-up re: same, revise Law Deb submission (1.5); multiple TCs and e-mails re: UCC and Law Debenture submissions, revising same, consider same and follow-up (3.0); participate on committee call (.5); follow-up re: open issues, finalize mediation submission (1.1). | 6.10 | $4,331.00 |
| 10/14/15 | CWD | Reviewing holders' revised outline for mediation statement (.1); reviewing docket, e-mail to managing clerk re hearing dates (.1); e-mails re mediation statements, OC D. Lowenthal and B. Guiney re same (.1). | 0.40 | $252.00 |
| 10/14/15 | DAL | Work on mediation statement; conf B. Guiney re same; review Akin's, Milbank's and Cleary's draft statements; emails and tc with J. Tecce; emails and tcs with J. Heaney; emails and tcs with Akin and M. Riela (7.5); begin review of 12 mediation statements (.5). | 8.00 | $7,440.00 |
| 10/15/15 | BPG | Review mediation submissions from all core parties (1.8); review decision on PPI in Canada (.6). | 2.40 | $1,704.00 |
| 10/16/15 | BPG | Review confidential five-pager position papers of Debtors and ad hoc group and follow-up (.4); participate on UCC call and follow-up (1.0); follow-up D. Lowenthal re: open issues (.2). | 1.60 | $1,136.00 |
| 10/16/15 | DAL | Review letters to mediator and J. Stark's ruling on appellate briefing (2.0); work on fee statement (.2). | 2.20 | $2,046.00 |
| 10/21/15 | BPG | Review proposed order, follow-up, attention to e-mails re: trade claim consortium, follow-up (.4). | 0.40 | $284.00 |
| 10/21/15 | DAL | Review drafts of stipulation re appellate briefing (.2). | 0.20 | $186.00 |
| 10/22/15 | BPG | Review materials circulated in advance of committee call (.9); confer D. Lowenthal re: call and open issues, mediation (.3) (4.9). | 1.20 | $852.00 |

CONFIDENTIAL