Page 5
Invoice No. 835001
November 16, 2015
L0353-000007

| 10/22/15 | DAL | Review letters to J. Stark and Farnan, and Committee mediation draft (2.1). | 2.10 | $1,953.00 |
| 10/23/15 | DAL | Review Debtors' draft motion to consolidate appeals and email J. Heaney re same (.2). | 0.20 | $186.00 |
| 10/26/15 | BPG | Prepare for (.3); and travel to, attend and return from in-person Committee meeting, follow-up re: same, review revised settlement worksheet (2.4). | 2.70 | $1,917.00 |
| 10/26/15 | DAL | Prepare for mediation, including meeting at Akin (3.5). | 3.50 | $3,255.00 |
| 10/27/15 | BPG | Attention to e-mails re: mediation, follow-up re: same (.4). | 0.40 | $284.00 |
| 10/27/15 | CWD | E-mails re mediation, reviewing docket (.3). | 0.30 | $189.00 |
| 10/27/15 | DAL | Mediation (8.3). | 8.30 | $7,719.00 |
| 10/28/15 | CWD | E-mails re mediation, follow up re same, TC D. Lowenthal re same (.5); reviewing docket (.1). | 0.60 | $378.00 |
| 10/28/15 | DAL | Mediation (8.0). | 8.00 | $7,440.00 |
| 10/29/15 | BPG | Review materials from mediation, follow-up re: same, confer D. Lowenthal and C. Dent re: open issues, prepare for weekly call, participate on same and follow-up (1.7). | 1.70 | $1,207.00 |
| 10/29/15 | CWD | OC D. Lowenthal re mediation (.2); Committee call, OC D. Lowenthal and B. Guiney re same and mediation (1.3). | 1.50 | $945.00 |
| 10/29/15 | DAL | Work on mediation issues in light of J. Farnan's requests (1.5). | 1.50 | $1,395.00 |
| | | Total Services | 100.10 | $83,959.00 |

| Daniel A Lowenthal | 60.40 | hours at | $930.00 | $56,172.00 |
| Brian P. Guiney | 34.70 | hours at | $710.00 | $24,637.00 |
| Craig W. Dent | 5.00 | hours at | $630.00 | $3,150.00 |
| | | Total Expenses | | $0.00 |
| | | Total This Invoice | | $83,959.00 |

IT00000789

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 833208
October 16, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
September 30, 2015 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 9/1/15 | BPG | Review revised mediation protocol (.3); prepare for and participate on meet and confer for mediation (1.2); attention to docket and recently filed pleadings (.4); review further revised protocol and follow-up, confer D. Lowenthal re: same (.6); review proposed NDA from Milbank and follow-up (.5). | 3.00 | $2,130.00 |
| 9/1/15 | DAL | Prepare for mediation meet and confer (.2); conference all with counsel for Core Parties re conference with MJ Thynge and update J. Heaney (1.5) review updated draft protocol, send same to J. Heaney and S. Miller, tc J. Pultman with comments re same, and review Standing Order re mediation (1.5); review Milbank proposed NDA (.4). | 3.60 | $3,348.00 |
| 9/2/15 | BPG | Attention to e-mails re: mediation, follow-up D. Lowenthal re: same (.3); attention to e-mails re: calls and mediation (.3). | 0.60 | $426.00 |
| 9/2/15 | DAL | Court conference re mediation including emails re possible mediator. | 7.50 | $6,975.00 |
| 9/3/15 | BPG | Prepare for and participate on call re: appeal briefing, follow-up D. Lowenthal re: same (.9); review appeal issues chart from Akin, prepare for and participate on weekly call, follow-up re: same (1.1); confer D. Lowenthal re: research issues, follow-up re: same, reviewing case law re: same (1.0). | 3.00 | $2,130.00 |

8229582v.1

Page 2
Invoice No. 833208
October 16, 2015
L0353-000007

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/3/15 | DAL | Review and revise updated draft mediation protocol, including emails with other appellants' counsel. | 3.10 | $2,883.00 |
| 9/4/15 | BPG | E-mails re: appeal issues, review revised protocol, follow-up re: same (.6); e-mails with D. Lowenthal re: SNMP hearing (.1). | 0.70 | $497.00 |
| 9/4/15 | DAL | Review updated mediation protocol and send same to J. Heaney (.3); review emails re appellate briefing schedule (.2). | 0.50 | $465.00 |
| 9/8/15 | BPG | Prepare for and monitor SNMP hearing, update D. Lowenthal re: same (3.5). | 3.50 | $2,485.00 |
| 9/8/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 9/8/15 | DAL | Review final version of mediation proposal and send same to J. Heaney (.4); review email from Monitor's counsel re appellate briefing schedule (.1); update on court hearing from B. Guiney (.3). | 0.80 | $744.00 |
| 9/9/15 | BPG | Attention to agenda for weekly call (.1). | 0.10 | $71.00 |
| 9/10/15 | BPG | Confer D. Lowenthal re: Nortel call and follow-up re: same (.5). | 0.50 | $355.00 |
| 9/10/15 | CWD | Reviewing docket (.1); Committee call, OC D. Lowenthal re related issues (1.3). | 1.40 | $882.00 |
| 9/10/15 | DAL | Review appellate rules re briefing schedule in view of disagreement among parties and Committee call (2.0). | 2.00 | $1,860.00 |
| 9/11/15 | BPG | Discuss appeal issues, follow-up re: same, review C. Dent e-mail re: same (.2); attention to e-mail from D. Botter (.1); follow-up re: same (.1). | 0.40 | $284.00 |
| 9/11/15 | CWD | Call re appeal issues, e-mail to D. Lowenthal and B. Guiney re same (.8). | 0.80 | $504.00 |
| 9/14/15 | BPG | Review docket (.2). | 0.20 | $142.00 |

8229582v.1

IT00000791

Page 3
Invoice No. 833208
October 16, 2015
L0353-000007

| 9/17/15 | BPG | Review EMEA decision and Akin summary (.5); prepare for and participate in weekly UCC call, follow-up re: same (.6); update D. Lowenthal re: same (.1). | 1.20 | $852.00 |
|---------|-----|---|------|---------|
| 9/17/15 | DAL | Conf. with B. Guiney re update on Committee call (.2). | 0.20 | $186.00 |
| 9/18/15 | BPG | Attention to e-mail from M. Fagen (.1). | 0.10 | $71.00 |
| 9/18/15 | DAL | Work on fee statement (.4), email from US Debtors' counsel re mediation schedule (.1). | 0.50 | $465.00 |
| 9/21/15 | BPG | Review appeal brief outline, consider same and follow-up (.5); prepare quarterly report (1.5); confer C. Dent re: PBGC issue and follow-up (.1); follow-up re: SNMP hearing (.1). | 2.20 | $1,562.00 |
| 9/21/15 | CWD | OC B. Guiney re PBGC issues (.1); reviewing docket (.1). | 0.20 | $126.00 |
| 9/22/15 | BPG | Confer D. Lowenthal and C. Dent re: open issues and follow-up (.3); attention to SNMP issue (.1); attention to docket (.1). | 0.50 | $355.00 |
| 9/22/15 | CWD | Reviewing docket (.1); OC D. Lowenthal and B. Guiney re appeal issues (.2). | 0.30 | $189.00 |
| 9/22/15 | DAL | Confer with B. Guiney and C. Dent re appellate briefing issues (.2); finalize fee statement and send to Law Debenture (.1); draft and send quarterly client update (1.0). | 1.30 | $1,209.00 |
| 9/24/15 | BPG | Confer D. Lowenthal re: weekly call (.2). | 0.20 | $142.00 |
| 9/24/15 | CWD | Committee call, OC D. Lowenthal re mediation (1.2). | 1.20 | $756.00 |
| 9/24/15 | DAL | Review appellate brief outline and issues and statements on appeal (1.2); Committee call and related follow-up re mediation (1.0); analyze PBGC issues and cases (.9); tc T. Kirklin re same (.1). | 3.20 | $2,976.00 |

8229582v.1

Page 4
Invoice No. 833208
October 16, 2015
L0353-000007

| | | | | |
|---|---|---|---|---|
| 9/25/15 | CWD | Reviewing Magistrate Judge Order re mediation (.1). | 0.10 | $63.00 |
| 9/25/15 | DAL | Review MJ Thynge's recommendation re mediation and send to J. Heaney (.2). | 0.20 | $186.00 |
| 9/30/15 | BPG | Tc D. Lowenthal re: call with J. Tecce, follow-up re: same (.6); attention to follow-up e-mails (.1); review letter from D. Abbott to Judge Stark and follow-up re: same (.3). | 1.00 | $710.00 |
| 9/30/15 | CWD | TC D. Lowenthal re holder issues. | 0.50 | $315.00 |
| 9/30/15 | DAL | Tc with J. Tecce (.3); tc E. Lamek re appeal issues and timing (.4); emails with D. Botter (.2); review US Debtors' letter to J. Stark re appellate briefing (.4); review Agenda (.1); review MJ recommendation (.1); review appeal issues (1.3). | 2.80 | $2,604.00 |

|  |  |  |
|---|---|---|
| Total Services | 47.50 | $39,011.00 |

| | | | | | |
|---|---|---|---|---|---|
| Daniel A Lowenthal | 25.70 | hours at | $930.00 | $23,901.00 |
| Brian P. Guiney | 17.20 | hours at | $710.00 | $12,212.00 |
| Craig W. Dent | 4.60 | hours at | $630.00 | $2,898.00 |

| | |
|---|---|
| Company Cars | 111.79 |
| Tvl - Meals | 17.87 |
| Tvl. Transportation/Lodging | 212.00 |

| | |
|---|---|
| Total Expenses | $341.66 |

| | |
|---|---|
| Total This Invoice | $39,352.66 |

8229582v.1

CONFIDENTIAL

IT00000793

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 830990
September 21, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
August 31, 2015 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 8/3/15 | BPG | Confer D. Lowenthal re: Nortel appeal and other issues (.3); draft notice to holders re: appeal (1.1); review revised statement of issues on appeal and consider same (.2). | 1.60 | $1,136.00 |
| 8/3/15 | CWD | Reviewing docket (.1); OC D. Lowenthal re PBGC issues, follow up re same (.2); reviewing and revising draft notice to holders, OC B. Guiney re same (.5); e-mails re appellee designations (.1). | 0.90 | $567.00 |
| 8/3/15 | DAL | Follow up with B. Guiney and C. Dent (.3). | 0.30 | $279.00 |
| 8/4/15 | BPG | Attention to e-mails and designation issues (.2); follow-up re: notice to holders, confer R. Johnson re: appeal issues, finalize notice (.3); tc D. Lowenthal and C. Dent re: appeal issues (.3); confer T. Kirklin re: Nortel (.2) | 0.80 | $568.00 |
| 8/4/15 | CWD | Reviewing docket (.1); OC B. Guiney re notice to holders, TC D. Lowenthal re same, revising same, follow up re same (1.1); TC D. Lowenthal re appeal issues, follow up re same (.3). | 1.50 | $945.00 |

CONFIDENTIAL

Page 2
Invoice No. 830990
September 21, 2015
L0353-000007

| 8/4/15 | DAL | Review multiple appellant designations of issues (.9); revise draft notice to holders (1.5); tc J. Tecce re next steps in the appeal and update Law Debenture (.5); emails with E. Lamek re status (.2); review emails between S. Miller and F. Godino re client issue (.2); review status of appeal and go-forward issues with B. Guiney and C. Dent (.3); review emails from C. Armstrong re hearing in Canada (.2). | 3.90 | $3,627.00 |
| 8/5/15 | CWD | E-mails re PBGC issues (.1); OC D. Lowenthal re appeal issues (.1). | 0.20 | $126.00 |
| 8/5/15 | DAL | Work on fee statement (.1). | 0.10 | $93.00 |
| 8/6/15 | BPG | Prepare e-mail to T. Kirklin re: research, follow-up re: same (.5); review materials for weekly call and prepare for same (.6); review response to motion for leave and follow-up (.4); participate on weekly call and follow-up (.7); follow-up e-mails re: same (.1); review correspondence re: EMEA claims issue (.2). | 2.50 | $1,775.00 |
| 8/6/15 | CWD | Preparing for and participating in Committee call (.7); e-mails re PBGC issues (.1). | 0.80 | $504.00 |
| 8/6/15 | DAL | Committee call (.6); email J. Heaney re appellee issues (.1); work on fee statement (.3); review multiple letters from counsel for EMEA, the US Debtors, and the UCC re EMEA claims (1.3); review multiple briefs in opposition to the Monitor's motion re interlocutory appeals (1.0). | 3.30 | $3,069.00 |
| 8/10/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 8/11/15 | BPG | Attention to e-mails re: Canadian allocation order (.2). | 0.20 | $142.00 |
| 8/11/15 | DAL | Review letters re revised Judgment in Canada and emails to E. Lamek re same (.2). | 0.50 | $465.00 |
| 8/13/15 | BPG | E-mail J. Heaney re: Nortel, review C. Dent summary of UCC call (.2). | 0.20 | $142.00 |
| 8/13/15 | CWD | Participate in Nortel call, e-mails re same w/D. Lowenthal and B. Guiney (.5). | 0.50 | $315.00 |

8187512v.1

CONFIDENTIAL

Page 3
Invoice No. 830990
September 21, 2015
L0353-000007

| 8/14/15 | CWD | Reviewing Monitor's pleading re interlocutory appeal motion (.1). | 0.10 | $63.00 |
|---|---|---|---|---|
| 8/17/15 | BPG | Confer D. Lowenthal re: open issues and follow-up (.2); follow-up T. Kirklin re: research and attention to same (.2) | 0.40 | $284.00 |
| 8/17/15 | CWD | Reviewing docket, OC D. Lowenthal and B. Guiney re open issues (.1). | 0.10 | $63.00 |
| 8/17/15 | JTK | Analyze transactional documents and correspondence from B. Guiney regarding research. | 0.60 | $351.00 |
| 8/18/15 | BPG | Follow-up T. Kirklin re: research (.1). | 0.10 | $71.00 |
| 8/19/15 | JTK | Research case law. | 1.10 | $643.50 |
| 8/20/15 | BPG | Review materials circulated prior to call, prepare for and participate on same, follow-up C. Dent re: same (2.0). | 2.00 | $1,420.00 |
| 8/24/15 | BPG | Attention to e-mails related to Canadian appeal (.3). | 0.30 | $213.00 |
| 8/25/15 | BPG | Attention to order and e-mails related to District Court mediation (.1). | 0.10 | $71.00 |
| 8/25/15 | CWD | Emails re mediation order (.1). | 0.10 | $63.00 |
| 8/25/15 | JTK | Continue to research case law (.8); draft memorandum regarding research on same (.4). | 1.20 | $702.00 |
| 8/26/15 | BPG | Review e-mails related to appeal issues, cancellation of hearing and SNMP issues (.5); meet and confer with D. Lowenthal re: open issues and next steps (.5). | 1.00 | $710.00 |
| 8/26/15 | DAL | Conf. B. Guiney re upcoming meeting with Magistrate Judge re mediation (.5) | 0.50 | $465.00 |
| 8/26/15 | JTK | Continue to research case law (.7); draft memorandum regarding research on same (.3). | 1.00 | $585.00 |
| 8/27/15 | BPG | Prepare for and participate on weekly call, follow-up re: same (1.5); confer T. Kirklin re: his research, review same and follow-up (1.5). | 3.00 | $2,130.00 |

CONFIDENTIAL

Page 4
Invoice No. 830990
September 21, 2015
L0353-000007

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 8/27/15 | DAL | Review US Debtors' appeal brief filed in Canada (.5); review US Debtors' brief re EMEA stay motion (.5); Committee call and follow up (1.0). | 2.00 | $1,860.00 |
| 8/27/15 | JTK | Continue to research case law (.6); draft memorandum regarding research on same (.3). | 0.90 | $526.50 |
| 8/28/15 | BPG | Attention to e-mail re: mediation, confer D. Lowenthal re: same, follow-up re: same (.4); follow-up re: T. Kirklin research (.2); follow-up D. Lowenthal re: appeal issues (.4); attention to proposed mediation protocol and follow-up (.5). | 1.50 | $1,065.00 |
| 8/28/15 | DAL | Tc with J. Tecce re mediation conference and email J. Heaney re same; attempt tcs and leave messages for A. Qureshi, L. Schweitzer, and A. LeBlanc per discussion with J. Tecce: review prior mediation Order, tc A. Qureshi re status of meet and confer and mediation stipulation, email J. Heaney re same, review draft mediation protocol, email same to S. Miller, follow-up emails with A. Qureshi and S. Miller. | 3.90 | $3,627.00 |
| 8/28/15 | JTK | Emails with B. Guiney re research. | 0.20 | $117.00 |
| 8/31/15 | BPG | Attention to e-mails re: meet and confer (.2). | 0.20 | $142.00 |
| 8/31/15 | DAL | Tc L. Schweitzer re mediation conference, update colleagues, tc M. Riela re same (.6); email J. Heaney (.3); attention to meet and confer (.5) | 1.40 | $1,302.00 |
| | | Total Services | 39.10 | $30,290.00 |

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 15.90 | hours at | $930.00 | $14,787.00 |
| Brian P. Guiney | 13.90 | hours at | $710.00 | $9,869.00 |
| Craig W. Dent | 4.30 | hours at | $630.00 | $2,709.00 |
| J. Taylor Kirklin | 5.00 | hours at | $585.00 | $2,925.00 |

8187512v.1

CONFIDENTIAL

IT00000797

Page 5
Invoice No. 830990
September 21, 2015
L0353-000007

| | |
|---|---|
| Lexis Electronic Research | 39.02 |
| Outside Professional Services | 30.00 |
| Seamless | 28.80 |
| Tvl - Meals | 10.25 |
| Tvl. Transportation/Lodging | 185.00 |

Total Expenses          $293.07

Total This Invoice          $30,583.07

8187512v.1

CONFIDENTIAL

IT00000798

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 829031
August 5, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
July 31, 2015 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 7/1/15 | BPG | Review update and follow-up re: same (.3). | 0.30 | $213.00 |
| 7/1/15 | CWD | Reviewing docket and Committee email re settlement discussions (.1). | 0.10 | $63.00 |
| 7/6/15 | BPG | Review and consider decisions on reconsideration from J. Gross and J. Newbould, confer D. Lowenthal re: same, review e-mails from Akin Gump re: same (1.6). | 1.60 | $1,136.00 |
| 7/6/15 | CWD | Reviewing Orders re motions for reconsideration, e-mails re same (.1). | 0.20 | $126.00 |
| 7/6/15 | DAL | Review three reconsideration decisions/orders issued by J. Gross and J. Newbould and email same to J. Heaney, E. Lamek, and J. Tecce/D. Holzman (2.2). | 2.20 | $2,046.00 |
| 7/7/15 | BPG | Prepare for and participate on Committee call, follow-up re: same research re: same (1.5); OC D. Lowenthal re: same, incl. TC with S. Miller for part, additional follow-up re: same (2.0); attention to e-mails and follow-up D. Lowenthal re: same (.2); tc same re: same and next steps (.4); confer C. Dent re: same (.2). | 4.30 | $3,053.00 |
| 7/7/15 | CWD | OC D. Lowenthal and B. Guiney re opinions re motions for reconsideration (.8). | 0.80 | $504.00 |

8126990v.1

| 7/7/15 | DAL | Review reconsideration decisions with Akin (.8); analyze decision and next steps with E. Lamek (.4); tc S. Miller re J. Gross's decision (.1); review local rules, tc with B. Guiney and S. Miller (.5); detailed analysis of decisions and consideration of oversight, along with tc with J. Rosenthal, tc with E. Lamek and conf B. Guiney (2.4); follow-up with B. Guiney (.4). | 4.60 | $4,278.00 |
|---|---|---|---|---|
| 7/8/15 | BPG | Confer D. Lowenthal re: open issues (.2); consider appeal issues and follow-up (.3); attention to revised decision from J. Newbould (.1); attention to D. Lowenthal e-mail to J. Heaney and consider same (.1); follow-up D. Lowenthal re: same (.2). | 0.90 | $639.00 |
| 7/8/15 | CWD | E-mails re revised Canadian decision and appeal issues (.2). | 0.20 | $126.00 |
| 7/8/15 | DAL | Emails with E. Lamek re Goodmans' letter to J. Newbould (.1); review reconsideration decisions re debtor allocation issue (.2); tc J. Tecce re reconsideration decisions (.4); tc J. Heaney re appeal issues (.2); email S. Miller re status (1.0); conf F. Hodara re next steps (.3); update J. Heaney re same (.5); tc J. Heaney re same (.2); tc BRG re recovery analysis (.4). | 3.30 | $3,069.00 |
| 7/9/15 | BPG | Review recovery analysis and prepare for call (.4); participate on same and follow-up D. Lowenthal re: same (1.5); follow-up D. Lowenthal re: appeal, tc same re: same (.3). | 2.20 | $1,562.00 |
| 7/9/15 | CWD | Reviewing BRG analysis re creditor recoveries (.2); reviewing docket (.1); OC B. Guiney re appeal issues (.2). | 0.50 | $315.00 |
| 7/9/15 | DAL | Tc F. Hodara re appeal issues and Committee call and consider appeal issues (2.2); TC M. Riela re appeal (.2). | 2.40 | $2,232.00 |
| 7/10/15 | BPG | Review draft of motion for leave to appeal (.5); reviewing allocation decisions and decisions on reconsideration per D. Lowenthal (.6). | 1.10 | $781.00 |

CONFIDENTIAL

Page 3
Invoice No. 829031
August 5, 2015
L0353-000007

| 7/13/15 | BPG | Confer D. Lowenthal re: appeal, follow-up re: same (.4). | 0.40 | $284.00 |
|---|---|---|---|---|
| 7/13/15 | DAL | Work on appeal issues with B. Guiney (.4); leave detailed message for E. Lamek re same (.1); review draft appeal brief in Canada (.3). | 0.80 | $744.00 |
| 7/14/15 | BPG | Confer C. Dent re: open issues, review draft order from Goodmans, confer D. Lowenthal re: appeal, review docket (.6). | 0.60 | $426.00 |
| 7/14/15 | CWD | Reviewing proposed form of judgment re Canadian allocation decision, TC B. Guiney re same, e-mails re appeal issues (.2); reviewing Committee motion for leave to appeal Canadian allocation decision (.2). | 0.40 | $252.00 |
| 7/14/15 | DAL | Attention to appeal, including review of decisions and lengthy tc with E. Lamek, tc J. Heaney, and draft email to J. Tecce (2.5); tc J. Tecce re status of appeals (.2); email J. Heaney re same (.1); email J. Tecce confirmation re appeals (.1). | 2.90 | $2,697.00 |
| 7/15/15 | BPG | Attention to e-mails re: status (.2); confer D. Lowenthal re: appeal issues (.2); review revised motion for leave (.2); follow-up re: appeal issues with D. Lowenthal (.2). | 0.80 | $568.00 |
| 7/15/15 | CWD | Reviewing revised Committee motion for leave to appeal Canadian allocation decision (.2). | 0.20 | $126.00 |
| 7/15/15 | DAL | Email S. Miller re appeal and tc re same (.2); work on fee statement (.4). | 0.60 | $558.00 |
| 7/16/15 | BPG | Review US Debtors' motion for leave to appeal (.2); prepare for and participate on weekly call, follow-up re: same (.7); review additional pleadings in Canadian Court (.4). | 1.30 | $923.00 |
| 7/16/15 | CWD | Reviewing Debtors' motion for leave to appeal Canadian allocation decision (.1); reviewing NNSA motion for leave (.1); ; reviewing trade consortium motion for leave (.1); Committee call (.8). | 1.10 | $693.00 |

8126990v.1

CONFIDENTIAL

IT00000801

Page 4
Invoice No. 829031
August 5, 2015
L0353-000007

| 7/16/15 | DAL | Committee call (.8); work on fee statement (.1); begin review of motions for leave filed in Canada (.1); review appeal motions filed in Canada (1.1); memo to colleagues (.3). | 2.40 | $2,232.00 |
|---------|-----|---|------|-----------|
| 7/17/15 | CWD | E-mails re noteholder calls (.1). | 0.10 | $63.00 |
| 7/19/15 | DAL | Review cross-appeal filed by the trade claims consortium (.1); review allocation and reconsideration decisions, and appeal papers filed to date re next steps (1.2). | 1.30 | $1,209.00 |
| 7/20/15 | BPG | Confer D. Lowenthal re: appeal, interim distribution, other issues (.5); follow-up re: direct appeal standard (.3); attention to BNY appeal (.1); follow-up D. Lowenthal re: certification issue, follow-up re: same, attention to e-mail re: same (.3) | 1.20 | $852.00 |
| 7/20/15 | CWD | Reviewing docket (.1); OC D. Lowenthal re noteholder issues (.2). | 0.40 | $252.00 |
| 7/20/15 | DAL | TC J. Pultman re appeal issues (.1); conf B. Guiney re same (.2); update C. Dent (.2); analyze certification issue, including review of case law (.3); tc M. Riela re certification and appeal issues (.7); email J. Heaney re update (.3); tc J. Tecce re update and follow-up (.3). | 2.10 | $1,953.00 |
| 7/21/15 | BPG | Review and consider stipulation re: consolidating appeals (.2); attention to e-mails re: same (.1). | 0.30 | $213.00 |
| 7/21/15 | CWD | Reviewing stipulation re appeals, OC B. Guiney re same (.1). | 0.10 | $63.00 |
| 7/21/15 | DAL | Tc E. Lamek re claims administrator issue (.2); review draft appeal consolidation notice and email S. Miller re same (.1). | 0.30 | $279.00 |
| 7/22/15 | BPG | Attention to issues and stipulation related to appeal (.2); tc D. Lowenthal re: same (.2); review letter from M. Gottlieb re: same and follow-up (.2); attention to e-mails re: appeal stipulation (.1). | 0.70 | $497.00 |

CONFIDENTIAL

Page 5
Invoice No. 829031
August 5, 2015
L0353-000007

| | | | | |
|---|---|---|---|---|
| 7/22/15 | CWD | Emails re mediation and appeal deadlines and related stipulation, reviewing same (.2). | 0.20 | $126.00 |
| 7/22/15 | DAL | Review email from R. Johnson re mediation stipulation and send same to J. Heaney (.2); tc S. Miller re status of stipulation on appeal deadlines and email J. Heaney re same (.1); leave message for J. Pultman and tc J. Pultman, tc J. Pultman re certification issue, and email J. Heaney re same (.4); review updated stipulation re briefing schedule and email same to J. Heaney (.3); tc B. Guiney re same (.1); email J. Heaney re suggestion for statement to the magistrate (.2); review letter from the Joint Administrators re claims issues, summarize same for J. Heaney, and tc with B. Guiney re same (.7); emails with R. Johnson re statement to magistrate judge (.2). | 2.20 | $2,046.00 |
| 7/23/15 | BPG | Prepare for and participate on weekly call, follow-up re: same (.6); attention to revised stipulation and e-mails re: same (.2); attention to PBGC appeal, research time for appeal (.2). | 1.00 | $710.00 |
| 7/23/15 | DAL | Review proposed judgment in Canada and email E. Lamek (.2); emails to J. Heaney and C. Samis re stipulation re appeal deadlines (.2); analyze proposed judgment in Canada (.8); Committee call and follow-up (.6); mediation statement (.1). | 1.90 | $1,767.00 |
| 7/24/15 | BPG | Review certification motion, motion to shorten, follow-up re: same (.6); additional follow-up D. Lowenthal and M. Riela re: same (.2); review corrected motion, update D. Lowenthal re: same (.2); attention to order shortening notice, calendar same, e-mail client re: certification (.3). | 1.30 | $923.00 |
| 7/24/15 | CWD | E-mails re Monitor's motion, TC D. Lowenthal re same (.2); reviewing docket (.2). | 0.40 | $252.00 |
| 7/24/15 | DAL | Review Monitor's motion for certification (.2); tc with Monitor's counsel re same (.1). | 0.30 | $279.00 |

8126990v.1

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 7/26/15 | BPG | E-mails with D. Lowenthal re: status (.1). | 0.10 | $71.00 |
| 7/26/15 | DAL | Emails from Akin re certification update (.2). | 0.20 | $186.00 |
| 7/27/15 | BPG | E-mails with R. Johnson, review revised statement on mediation (.2); reviewing certification motion, consider same, e-mails re: same (.3); review follow-up e-mails from EMEA re: settlement issue, e-mails with D. Lowenthal and C. Dent re: same, tc B. Kahn re: same (.5); review draft of certification objection, review supporting case law and follow-up (1.0). | 2.00 | $1,420.00 |
| 7/27/15 | CWD | E-mails re Joint Administrators' letter (.1); reviewing docket (.1); reviewing Committee objection to certification motion (.1). | 0.30 | $189.00 |
| 7/27/15 | DAL | Review emails from B. Guiney and R. Johnson re certification issue (.1); update F. Godino (.1); emails with B. Guiney and C. Dent re UKPC request to seek clarification of J. Newbould's reasons (.2). | 0.40 | $372.00 |
| 7/28/15 | BPG | Reviewing materials for hearing, reviewing submission on appeal, follow-up re: logistics for hearing (.6); review revised pleading, follow-up R. Johnson re: same (.4); review letter from Tory's re: clarification of Newbould order (.2); follow-up re: same (.1); review responses and objections to motion to certify (.8). | 2.10 | $1,491.00 |
| 7/28/15 | CWD | E-mails re Committee response to certification motion, reviewing docket (.1). | 0.10 | $63.00 |
| 7/28/15 | DAL | Review update on certification motions (.2). | 0.20 | $186.00 |
| 7/29/15 | BPG | Prepare for, travel to, attend, and return from hearing in Delaware on motion to certify, follow-up re: same, update client re: same (8.1). | 8.10 | $5,751.00 |
| 7/29/15 | CWD | E-mails re hearing, reviewing docket (.1). | 0.10 | $63.00 |

CONFIDENTIAL

Page 7
Invoice No. 829031
August 5, 2015
L0353-000007

| 7/30/15 | BPG | Reviewing PBGC issues (1.2), confer C. Dent re: same (.2), prepare for and participate on weekly call (.8); update tc D. Lowenthal re: open issues (.5). | 2.70 | $1,917.00 |
|---------|-----|-------------------------------------------------|------|-----------|
| 7/30/15 | CWD | TC B. Guiney re Nortel hearing (.2); OC B. Guiney re Committee call (.2). | 0.40 | $252.00 |
| 7/30/15 | DAL | Tc B. Guiney re hearing on certification motion and related issues (.5). | 0.50 | $465.00 |
| 7/31/15 | CWD | Reviewing docket (.2); reviewing statement of issues on appeal (.2). | 0.40 | $252.00 |

|  |  | Total Services | 67.60 | $53,808.00 |
|--|--|----------------|-------|------------|

| Daniel A Lowenthal | 28.60 | hours at | $930.00 | $26,598.00 |
| Brian P. Guiney | 33.00 | hours at | $710.00 | $23,430.00 |
| Craig W. Dent | 6.00 | hours at | $630.00 | $3,780.00 |

| Outside Professional Services | 186.00 | |
|-------------------------------|--------|--|

|  | Total Expenses | $186.00 |
|--|----------------|---------|

|  | Total This Invoice | $53,994.00 |
|--|--------------------|------------|

8126990v.1

CONFIDENTIAL                                                                    IT00000805

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 826496
July 16, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

## CONFIDENTIAL ATTORNEY WORK PRODUCT

### For Professional Services Rendered For The Period Ending
### June 30, 2015 In Connection With The Following:

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/1/15 | BPG | Review e-mails and attachments regarding issuance of 2026 Notes (1.2); confer C. Dent re: same and follow-up (.4); tc D. Lowenthal re: same (.8). | 2.40 | $1,704.00 |
| 6/1/15 | CWD | TC B. Guiney re noteholder call (.4). | 0.40 | $252.00 |
| 6/1/15 | DAL | Tc B. Guiney re Indenture issues (.5). | 0.50 | $465.00 |
| 6/2/15 | BPG | Confer D. Lowenthal re: call with holders, prepare for same (.4); attention to notice and re-notice issue, follow-up S. Miller re: same and confer D. Lowenthal re: same (.5); participate on call with holders' counsel and follow-up (1.1); follow-up C. Dent re: same (.4). | 2.40 | $1,704.00 |
| 6/2/15 | CWD | E-mails and follow up re note issuance issues, TC D. Lowenthal re same (.8); TC B. Guiney re noteholder call (.2). | 1.00 | $630.00 |
| 6/2/15 | DAL | Send documents to E. Lamek (.1); email from D. Holzman and follow-up re his request for documents (.8); tc J. Heaney re same (.2); prepare for and participate in call with holders and counsel and related follow-up with B. Guiney and J. Heaney (3.0); review letter from US Trustee's office, email from holders' counsel and email from Committee counsel re Committee membership (.2); review re-noticed motion for Law Debenture and send to J. Tecce, D. Holzman, and J. Heaney (.2). | 4.50 | $4,185.00 |

8070186v.1

IT00000806

| | | | | |
|---|---|---|---|---|
| 6/3/15 | BPG | Attention to scheduling dispute and correspondence re: same, follow-up D. Lowenthal re: same (.5); confer C. Dent re: open issues, review e-mails re: same and re: direction from Court, follow-up D. Lowenthal re: same (.4); attention to e-mails re: same (.1). | 1.00 | $710.00 |
| 6/3/15 | CWD | E-mails re hearing and response deadline for motions for reconsideration, OC B. Guiney re same (.2). | 0.20 | $126.00 |
| 6/3/15 | DAL | Review letter from US Debtors' counsel to J. Gross (.1); review email from Monitor's counsel (.1); tc D. Botter re scheduling (.1); review letter from US Debtors' Canadian counsel to J. Newbould (.1); Tc J. Borow and C. Kearns re case issues (.1); review NOA from trade group (.1); review email from bondholders' counsel re the Monitor's proposed briefing schedule (.1); email J. Heaney with recommendation (.1); leave detailed message for E. Lamek and email to E. Lamek re same (.1); email counsel for all Core Parties re Law Debenture's rejection of Monitor's proposed schedule (.2); email S. Miller re US Debtors' letter (.1); email to J. Tecce and D. Holzman with US Debtors' letter to J. Gross (.1); follow-up with B. Guiney (.2); emails with S. Miller re Judge's rulings and next steps (.2). | 1.60 | $1,488.00 |
| 6/4/15 | BPG | Attention to e-mails re: appearance before J. Newbould (.2); follow-up D. Lowenthal re: same, consider same and attention to US Debtors motion for reconsideration in Canada (.8); follow-up e-mails re: new dates and confer D. Lowenthal and C. Dent re: same (.3); review e-mails re: appeal in Canada, review draft motion for reconsideration in Canada (.4). | 1.70 | $1,207.00 |
| 6/4/15 | CWD | E-mails re Nortel hearing. | 0.20 | $126.00 |

8070186v.1

CONFIDENTIAL                                                                IT00000807

| | | | | |
|---|---|---|---|---|
| 6/4/15 | DAL | Emails from Monitor's counsel re hearing today (.2); emails with E. Lamek and A. Hobhob re same (.3); emails with Cassels re same (.2); email from D. Abbott re teleconference with J. Gross on June 5 (.1); review Order signed by J. Gross re briefing schedule (.1); send same to J. Tecce and D. Holzman (.1); calendar same (.1); tc S. Kukulowicz re hearing in Canada (.3); email E. Lamek re update (.1); tc E. Lamek and D. Holzman re update (.1); work on fee statement (.1); email from J. Tecce re proposal for motion for reconsideration/clarification in Canada (.1); emails with J. Heaney re same (.1); review Law Debenture's re-notice of motion for reconsideration in US (.6); email E. Lamek re drafting motion due in Canada (.1); review information re possible Committee expansion (.6); email J. Heaney re same (.1). | 3.30 | $3,069.00 |
| 6/5/15 | BPG | E-mails with D. Lowenthal re: Committee call, other open issues (.2); review draft objection to Debtors' US reconsideration motion, follow-up re: same, confer C. Dent re: same (1.1); attention to motion to reconsider in Canada and follow-up re: same (.2). | 1.50 | $1,065.00 |
| 6/5/15 | CWD | E-mails re Canadian filing, OC B. Guiney re same and US appeal issues (.4). | 0.40 | $252.00 |
| 6/5/15 | DAL | Review revised draft motion for reconsideration in Canada (1.1) emails with E. Lamek re same (.1); emails with J. Tecce re draft pleading (.1); tc J. Heaney re case issue (.1); prepare for and participate in Committee call (1.1); memo to J. Heaney re case issue (.2); review US Debtors' motion for reconsideration (1.5); review draft language for opposition to Debtors' reconsideration motion (.5); email E. Lamek re factum (.1). | 4.80 | $4,464.00 |
| 6/7/15 | DAL | Work on opposition to US Debtors' motion for reconsideration (1.5). | 1.50 | $1,395.00 |

8070186v.1

Page 4
Invoice No. 826496
July 16, 2015
L0353-000007

| | | | | |
|---|---|---|---|---|
| 6/8/15 | BPG | Reviewing draft objection to reconsideration motion and confer D. Lowenthal re: same (1.1); follow-up re: same, incl. OC D. Lowenthal and TC L. Schweitzer (1.2); revising same and follow-up (1.3); review draft factum for reconsideration motion in Canada (.4); tc D. Lowenthal re: same (.3); e-mail E. Lamek re: same (.1); revise response to D's reconsideration motion and confer D. Lowenthal re: same (.4). | 4.80 | $3,408.00 |
| 6/8/15 | DAL | Work on fee statement (.4); work on response to US Debtors' motion for reconsideration, including review draft response with B. Guiney and tc L. Schweitzer and B. Guiney re NNCC bond issues (1.7); revise draft response to US Debtors' reconsideration motion (2.5); review draft factum re reconsideration motion in Canada (.3); provide comments re same to E. Lamek (.2); review Canada pleadings (.7). | 5.80 | $5,394.00 |
| 6/9/15 | BPG | Reviewing and revising response to Debtors' motion for reconsideration, follow-up D. Lowenthal re: same, consider same (1.0); reviewing pleadings in Canada and follow-up (1.0) | 2.00 | $1,420.00 |
| 6/9/15 | DAL | Revise draft response to US Debtors' motion for reconsideration and send same to J. Heaney and Quinn (1.5); tc Akin re appeal deadline (.5). | 2.00 | $1,860.00 |
| 6/10/15 | BPG | Tc with J. Tecce and D. Lowenthal, follow-up re: same, revise draft response (1.2); review revised draft, tc D. Lowenthal re: same, revise same (.4). | 1.60 | $1,136.00 |
| 6/10/15 | DAL | Work on response to US Debtors' reconsideration motion (2.00); tc with Quinn and B. Guiney re same (.4); further revisions to response (1.0); send updated version to Quinn and J. Heaney (.5); review draft letter re Committee membership and email Akin re same (.4). | 4.30 | $3,999.00 |

8070186v.1

IT00000809

| 6/11/15 | BPG | Review materials for call, follow-up re: same, prepare for same (.6); participate on same and follow-up (.5); review revised letter to UST (.1); begin working on quarterly update (.5); review revised version and follow-up (.2); reviewing and revising response to Debtors' reconsideration motion with D. Lowenthal (.5); review SNMP decision (.3); tc C. Dent re: open issues (.1). | 2.80 | $1,988.00 |
|---|---|---|---|---|
| 6/11/15 | DAL | Revise latest draft of response to Debtors' motion for reconsideration (2.1); Committee call (.7); email draft response to S. Miller (.2); email revised draft to Quinn (.2); emails with S. Miller re same and proposed order (.3); review J. Gross's decision re SNMP (.3); review updated draft letter to UST and send comments to Akin (1.0). | 4.80 | $4,464.00 |
| 6/12/15 | BPG | Finalize first draft of status report (2.0); reviewing responses to reconsideration motion and follow-up re: same, begin outlining reply (2.5). | 4.50 | $3,195.00 |
| 6/12/15 | DAL | Finalize response to US Debtors' motion for reconsideration (.4); email same to J. Heaney (.2); emails with S. Miller re filing today (.2); begin review of motions for reconsideration (.7). | 1.50 | $1,395.00 |
| 6/14/15 | DAL | Continued review of reconsideration replies (.4). | 0.40 | $372.00 |
| 6/15/15 | BPG | Confer D. Lowenthal re: responses to motions for reconsideration (.2); follow-up re: reply date (.1); confer D. Lowenthal re: motions and reply, other open issues (.4); confer C. Dent re: reply (.3). | 1.00 | $710.00 |
| 6/15/15 | CWD | OC B. Guiney re responses to Law Debenture motions for reconsideration (.2); reviewing docket (.1). | 0.30 | $189.00 |

807018ov.1

IT00000810

Page 6
Invoice No. 826496
July 16, 2015
L0353-000007

| 6/15/15 | DAL | Tc B. Guiney re responses to reconsideration motion (.1); email same to J. Tecce and D. Holzman (.1); email same to E. Lamek (.1); continued review of reconsideration responses (1.7); conf B. Guiney re case issues (.5). | 2.50 | $2,325.00 |
|---------|-----|------|------|------|
| 6/16/15 | BPG | Finalize quarterly report (.4); confer D. Lowenthal re: reply and work on drafting same (1.5). | 1.90 | $1,349.00 |
| 6/16/15 | CWD | Reviewing and revising quarterly update, TC B. Guiney re same (.5). | 0.50 | $315.00 |
| 6/16/15 | DAL | Continued review of objections/responses to reconsideration motions (2.7); tc E. Lamek re reply briefs/factums (.2); draft reply (2.3). | 5.20 | $4,836.00 |
| 6/17/15 | BPG | Review revised pleading, follow-up re: same, confer D. Lowenthal re: same, confer C. Dent re: same (1.1); follow-up D. Lowenthal re: same and consider same (.4). | 1.50 | $1,065.00 |
| 6/17/15 | CWD | TC B. Guiney re response to motion for reconsideration objections (.1). | 0.10 | $63.00 |
| 6/17/15 | DAL | Draft reply to objections to motions for reconsideration (2.5); email Quinn re same (.1); review draft reply in Canada (1.3). | 3.90 | $3,627.00 |
| 6/18/15 | BPG | Participate on weekly UCC call (.6); confer D. Lowenthal re: reply, follow-up re: same, review revised draft, attention to e-mails re: same (.9). | 1.50 | $1,065.00 |
| 6/18/15 | CWD | Committee call (.7); reviewing docket, OC D. Lowenthal and B. Guiney re response to objections to motions for reconsideration (.1). | 0.80 | $504.00 |
| 6/18/15 | DAL | Committee call (.7); revise reply re motions for reconsideration (1.0); update same based on comments from Quinn (.8); emails with Quinn re same (.2); email reply drafts to J. Heaney (.1); revise draft reply for Canada and send comments to E. Lamek (.3); email US draft to S. Miller (.1); send revised draft to Quinn, J. Heaney, and E. Lamek (.2). | 3.30 | $3,069.00 |

CONFIDENTIAL                                                                                        IT00000811

| 6/19/15 | BPG | Review Debtors' reply to objections to motion for reconsideration, review bondholders' reply, follow-up re: same (1.8); confer D. Lowenthal re: same (.3); confer C. Dent re: same (.1). | 2.20 | $1,562.00 |
| 6/19/15 | CWD | Reviewing replies to objections to motions for reconsideration, OC B. Guiney re same. | 0.40 | $252.00 |
| 6/19/15 | DAL | Review draft brief to file in Canada and email changes to E. Lamek (.5); review draft US Debtors' brief (1.2); review draft bondholders' brief (.6); emails with S. Miller (.2); email J. Heaney (.2); leave detailed message for M. Riela (.1); review Akin emails (.3); tc B. Guiney re US Debtors' draft reply (.3); tcs Akin re reconsideration briefing (.4); tc J. Heaney re briefing issues (.2); email Committee (.3); tc M. Riela re Debtors' brief (.2). | 4.50 | $4,185.00 |
| 6/22/15 | BPG | Reviewing and revising Law Debenture pleading, review Akin draft and follow-up re: same, reviewing revised CGSH draft and follow-up (1.8); additional follow-up re: same, reviewing revised drafts (.5); reviewing revised 2019 statements (.1); review trade consortium pleading (.2); attention to filing and service of reply (.1). | 2.70 | $1,917.00 |
| 6/22/15 | CWD | E-mails re Committee joinder to US Debtors' reply to objections to motions for reconsideration and Law Debenture response, reviewing same (.1); reviewing docket and 2019s, e-mails re same w/D. Lowenthal and B. Guiney (.1). | 0.20 | $126.00 |

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 6/22/15 | DAL | Review Committee statement and send comments to Akin (.5); email E. Lamek and J. Tecce re Canadian statement (.1); review Canadian draft and tc with E. Lamek and J. Tecce re same (.7); email S. Miller re filing due today (.1); email E. Lamek re changes to filing due in Canada today (.1); tc B. Guiney re same and oral argument (.2); tc R. Johnson re draft statement to Court (.2); review updated US Debtors' draft reply (.9); work on filings, including review updated US Debtors' and UCC draft replies, tc with J. Heaney re same, and email the Committee re same (1.0); draft client quarterly update (.7); review settlement proposal and related email (.4). | 4.90 | $4,557.00 |
| 6/23/15 | BPG | Review e-mail from B. Kahn re: proposal and analysis of same (.5); confer D. Lowenthal re: open issues and June 25 hearing (.5); attention to e-mails and recently-filed pleadings, follow-up e-mails re: hearing preparation (.6); prepare form of order, revise same per D. Lowenthal and send to S. Miller (.6); review agenda for 6/25 hearing (.1). | 2.30 | $1,633.00 |
| 6/23/15 | DAL | Emails with S. Miller re filing (.2); finalize client update (.3); tc S. Miller re hearing on reconsideration motion (.9); conf B. Guiney re hearing (.5); work on draft Order (.7); emails with J. Tecce, D. Holzman, S. Miller, and E. Lamek re hearing (.2); email E. Lamek re filing (.1); begin preparation for oral argument (2.8). | 5.70 | $5,301.00 |
| 6/24/15 | BPG | Follow-up re: revised order, revise same again (.2); prepare for hearing, confer D. Lowenthal re: same (.3); prepare for and participate on call with working group, follow-up re: same (.5); reviewing research related to appeal and other open issues (.5); attention to EMEA claims determination issue, follow-up re: same, confer D. Lowenthal re: same, attention to e-mails (.5); tc D. Lowenthal re: oral argument (.3); attention to UST letter re: trade claims consortium (.1). | 2.40 | $1,704.00 |

8070186v.1

Page 9
Invoice No. 826496
July 16, 2015
L0353-000007

| | | | | |
|---|---|---|---|---|
| 6/24/15 | CWD | OC B. Guiney re Nortel hearing, reviewing docket (.2). | 0.20 | $126.00 |
| 6/24/15 | DAL | Prepare for oral argument (2.9); tc with J. Tecce, D. Holzman, S. Miller and B. Guiney re same (.3); revise draft order and send to team (.7); tc E. Lamek re hearing preparation (.3). | 4.20 | $3,906.00 |
| 6/25/15 | BPG | Prepare for, travel to, attend and return from hearing (5.6). | 5.60 | $3,976.00 |
| 6/25/15 | DAL | Prepare for and participate in Court hearing on reconsideration motions in Delaware, related follow-up, and travel to NY (11.5); memo to J. Heaney re same (.4). | 11.90 | $11,067.00 |
| 6/26/15 | BPG | Confer D. Lowenthal re: hearing (.4); prepare for and participate on UCC call, follow-up re: same (.9); review docket (.2). | 1.50 | $1,065.00 |
| 6/26/15 | CWD | OC D. Lowenthal re hearing (.3). | 0.30 | $189.00 |
| 6/26/15 | DAL | Follow-up on reconsideration hearing (2.5). | 2.50 | $2,325.00 |

Total Services        135.90    $114,481.00

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 83.60 | hours at | $930.00 | $77,748.00 |
| Brian P. Guiney | 47.30 | hours at | $710.00 | $33,583.00 |
| Craig W. Dent | 5.00 | hours at | $630.00 | $3,150.00 |

| | |
|---|---|
| Local Travel & Fares | 248.54 |
| Outside Professional Services | 600.85 |
| Reproduction | 0.60 |
| Tvl - Meals | 15.69 |
| Tvl. Transportation/Lodging | 395.00 |

Total Expenses        $1,260.68

Total This Invoice        $115,741.68

8070186v.1

CONFIDENTIAL

IT00000814

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 824566
June 8, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
May 31, 2015 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 5/1/15 | BPG | Follow-up re: 5/5 hearing, confer D. Lowenthal re: same (.2). | 0.20 | $142.00 |
| 5/1/15 | CWD | E-mails re hearing, reviewing docket (.1). | 0.10 | $63.00 |
| 5/5/15 | BPG | Monitor hearing and follow-up re: same (.5); OC D. Lowenthal re: same, confer C. Dent re: same (for part) (.5). | 1.00 | $710.00 |
| 5/5/15 | CWD | Reviewing docket (.1); e-mails re hearing, OC D. Lowenthal re same (.1). | 0.20 | $126.00 |
| 5/5/15 | DAL | Review documents re Court status conf, attend same and update memo to J. Heaney and travel to NY (4.8). | 4.80 | $4,464.00 |
| 5/7/15 | BPG | Weekly UCC call (.2). | 0.20 | $142.00 |
| 5/7/15 | CWD | Committee call (.2). | 0.20 | $126.00 |
| 5/8/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 5/12/15 | BPG | Reviewing and discussing allocation decisions (2.1). | 2.10 | $1,491.00 |
| 5/12/15 | CWD | E-mails re allocation decisions, begin reviewing same, TC B. Guiney re same, TC D. Lowenthal re same (1.6). | 1.60 | $1,008.00 |
| 5/12/15 | DAL | Email from Committee re allocation decision (.1); tc S. Miller re same (.2); leave detailed vmail for E. Lamek and emails with E. Lamek re same (.1); initial review of allocation decisions (2.5); email decisions to J. Tecce, S. Miller, and E. Lamek (.2). | 3.10 | $2,883.00 |

7978396v.1

IT00000815

Page 2
Invoice No. 824566
June 8, 2015
L0353-000007

| | | | | |
|---|---|---|---|---|
| 5/13/15 | BPG | Review Canadian allocation decision (1.5); follow-up re: same, consider same and discuss with D. Lowenthal (for part) (1.0). | 2.50 | $1,775.00 |
| 5/13/15 | CWD | TC D. Lowenthal re allocation decision, OC B. Guiney re same, finish reviewing US allocation decision (1.2); emails re Canadian claim, follow up re same (.1). | 1.30 | $819.00 |
| 5/13/15 | DAL | Continue review of allocation decisions (1.7); email colleagues re next steps (.3); tc M. Fagan re Committee call (.1); email J. Heaney re same (.1); conf B. Guiney re same (.3); tc S. Miller re same (.4); email E. Lamek re NNCC claims (.6); emails with J. Heaney re decisions (.4). | 3.90 | $3,627.00 |
| 5/14/15 | BPG | Reviewing Capstone presentation, confer D. Lowenthal re: same, TCs with Capstone re: same, TC J. Tecce re: same, participate on UCC call re: same and follow-up, reviewing PPI appeal brief and follow-up (4.9). | 4.90 | $3,479.00 |
| 5/14/15 | CWD | Reviewing Capstone recovery deck in advance of Committee call, participate in same, e-mails re same (2.0). | 2.00 | $1,260.00 |
| 5/14/15 | DAL | Review Capstone materials ; tc Capstone; tc J. Tecce; Committee call; emails with S. Miller and E. Lamek. | 3.00 | $2,790.00 |
| 5/15/15 | BPG | Continue reviewing and considering open issues, follow-up re: appeal period (.5). | 0.50 | $355.00 |
| 5/15/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 5/15/15 | DAL | Tc J. Heaney re appeal and direction letter (.2). | 0.20 | $186.00 |
| 5/18/15 | BPG | Confer D. Lowenthal re: PPI brief, re: allocation appeal, follow-up C. Dent re: PPI (.5); tc S. Miller and follow-up re: same (.5). | 1.00 | $710.00 |
| 5/18/15 | CWD | Emails re PPI brief, TC B. Guiney re same, leave message for M. Fagen re same, TC same re same, OC D. Lowenthal re same, OC B. Guiney re same (.5). | 0.50 | $315.00 |

CONFIDENTIAL

IT00000816

Page 3
Invoice No. 824566
June 8, 2015
L0353-000007

| 5/18/15 | DAL | Analyze potential appeal issues (.3); tc D. Holzman re strategy (.2); email J. Heaney re same (.3); review decision (1.3). | 2.10 | $1,953.00 |
|---------|-----|------|------|-----------|
| 5/19/15 | BPG | TC D. Lowenthal and C. Dent re: status, multiple TCs re: motion for reconsideration and appeal, follow-up re: same (2.1); working on motion for reconsideration (1.8). | 3.90 | $2,769.00 |
| 5/19/15 | CWD | Meeting w/D. Lowenthal and B. Guiney re appeal issues, TC Cleary re same, TC Akin re same, TC Quinn re same (2.1). | 2.10 | $1,323.00 |
| 5/19/15 | DAL | Analysis re motion for reconsideration (.3); tc A. LeBlanc re same (.4); tc A. Qureshi re same (.4); tc L. Schweitzer re same (.2); review PPI settlement order (.4); analysis with B. Guiney and C. Dent (1.6); tc D. Holzman re same (.3); tc R. Johnson re same (.2); tc J. Heaney (.2); tc S. Miller re same (.9); work on motion for reconsideration (.1); tc D. Holzman (.1); emails from M. Fagen and J. Heaney (.1). | 5.20 | $4,836.00 |
| 5/20/15 | BPG | Continue working on motion to reconsider (1.1). | 1.10 | $781.00 |
| 5/20/15 | CWD | E-mails re motion for reconsideration (.2); reviewing Committee summary re Canadian appellate process (.1); OC D. Lowenthal re Canadian appeal issues (.1). | 0.40 | $252.00 |
| 5/20/15 | DAL | Email E. Lamek (.1); tc E. Lamek re motion for reconsideration (.5); review Canadian appeal chart (.2); draft motion for reconsideration (1.5). | 2.10 | $1,953.00 |
| 5/21/15 | BPG | Prepare for and participate on conference call, review materials i/c/w same (1.6); continue working on motion for reconsideration, meet and confer D. Lowenthal and C. Dent re: same, follow-up re: same (1.7). | 3.30 | $2,343.00 |

CONFIDENTIAL

IT00000817

Page 4
Invoice No. 824566
June 8, 2015
L0353-000007

| 5/21/15 | CWD | E-mails re motion for reconsideration, follow up re same, reviewing same, revising same, OC D. Lowenthal and B. Guiney re same (2.6); preparing for and participating in Committee call, OC D. Lowenthal and B. Guiney re same (1.7) | 4.30 | $2,709.00 |
|---------|-----|---------------------------------------------------------|------|-----------|
| 5/21/15 | DAL | Draft motion for reconsideration (2.8) analyze issues re same (.3); Committee call (1.2); emails with Quinn and send draft motion (.3). | 4.60 | $4,278.00 |
| 5/22/15 | BPG | Consider motion for reconsideration and follow-up D. Lowenthal and C. Dent re: same (.5). | 0.50 | $355.00 |
| 5/22/15 | CWD | E-mails re motion for reconsideration, TC B. Guiney re same, OC same re same, follow up re same (.5); reviewing Debtors' draft motion for reconsideration, e-mails re same (.3). | 0.80 | $504.00 |
| 5/22/15 | DAL | Work on motion for reconsideration (2.2); emails with D. Holzman re same (.3); emails with Akin re same (.3); emails with E. Lamek re allocation appeal issues (.2); review draft objection to exclusivity motion (.3); review US Debtors' draft motion for reconsideration (.9). | 4.00 | $3,720.00 |
| 5/25/15 | BPG | Review draft motion for reconsideration, e-mails re: same and follow-up, participate on UCC call and follow-up (3.1). | 3.10 | $2,201.00 |
| 5/25/15 | CWD | E-mails re responses to allocation decision, reviewing same (.7). | 0.70 | $441.00 |
| 5/25/15 | DAL | Email J. Heaney re status of motions for reconsideration (.2); prepare for and participate in Committee call (1.2); emails with Quinn re motion (.3); review Quinn's revision to same (.3); email UCC re status (.1). | 2.10 | $1,953.00 |

| | | | | |
|---|---|---|---|---|
| 5/26/15 | BPG | Reviewing and revising motions for reconsideration, incl. tc with J. Tecce with D. Lowenthal, for part (2.5); revising motion to reconsider (1.0); attention to revised draft and proposed order, follow-up re: same (.5); additional follow-up re: same, finalize same and coordinate filing (1.0); TC R. Johnson re: same, review final UCC pleading, review Cleary pleading (.5); multiple TCs and e-mails with S. Miller and D. Lowenthal re: proposed orders, follow-up re: same, circulate filed version of motion to reconsider (1.5). | 7.00 | $4,970.00 |
| 5/26/15 | CWD | E-mails and follow up re motion for reconsideration of allocation decision, meeting w/D. Lowenthal and B. Guiney re same, TC Quinn re same (1.8); Committee call (.9). | 2.70 | $1,701.00 |
| 5/26/15 | DAL | Review Debtors' and bondholders' draft motions and revise and finalize Law Debenture's motion for reconsideration (5.3); tc J. Tecce re same (.4); tc J. Heaney re same (.2); Committee call (1.0); tc S. Miller re same (.3); tc Lisa Schweitzer re same (.2); review draft Order (.7); tc E. Lamek re next steps in Canada (.4). | 8.50 | $7,905.00 |
| 5/27/15 | BPG | Review final, filed versions of motions to reconsider, follow-up re: same (1.0); follow-up D. Lowenthal re: open issues (.3). | 1.30 | $923.00 |
| 5/27/15 | CWD | TC D. Lowenthal re Canadian appeal issues, e-mails re same (.5). | 0.50 | $315.00 |
| 5/27/15 | DAL | Review motions for reconsideration (2.2); review BNYM Joinder (.3); review US Debtors' request for a joint hearing (.2); send motions to J. Heaney (.2); tc E. Lamek re next steps in Canada (.6); email J. Heaney re same (1.0); review J. Newbould decision re possible appeal issues (1.2). | 5.70 | $5,301.00 |
| 5/28/15 | BPG | Prepare for and participate on weekly call, follow-up re: same (1.0); follow-up re: appeal issues in Canada (.5). | 1.50 | $1,065.00 |

7978396v.1

Page 6
Invoice No. 824566
June 8, 2015
L0353-000007

| 5/28/15 | CWD | E-mails re reconsideration motions, OC B. Guiney re same, TC D. Lowenthal re same (.8); reviewing docket (.1). | 0.90 | $567.00 |
|---------|-----|---|------|---------|
| 5/28/15 | DAL | Email from J. Tecce to L. Schweitzer (.1); Committee call (.6); tc E. Lamek re issues in Canada re possible motions for reconsideration and leave to appeal (.2); tcs B. Guiney, C. Dent, and E. Lamek re developments in Canada for May 29 hearing - motion for reconsideration and leave to appeal (.3); review draft motion to reconsider for Canada and emails with J. Tecce and E. Lamek re same (1.0). | 2.20 | $2,046.00 |
| 5/29/15 | CWD | E-mails re Canadian hearing (.1); OC D. Lowenthal re note issues, TC D. Lowenthal re same, follow up re same (.8). | 0.90 | $567.00 |
| 5/29/15 | DAL | Update from Canadian Court proceeding (.5); emails with E. Lamek and J. Tecce (.3); review offering documents (.5); tc J. Heaney (.1) tcs J. Tecce and J. Heaney re offering documents (.4). | 1.80 | $1,674.00 |
| 5/31/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |

Total Services        106.90        $86,065.00

| Daniel A Lowenthal | 53.30 | hours at | $930.00 | $49,569.00 |
|---|---|---|---|---|
| Brian P. Guiney | 34.10 | hours at | $710.00 | $24,211.00 |
| Craig W. Dent | 19.50 | hours at | $630.00 | $12,285.00 |

| Filing Fees/Index Fees | 214.00 |
|---|---|
| Lexis Electronic Research | 18.81 |
| Reproduction | 74.40 |
| Tvl. Transportation/Lodging | 555.33 |

Total Expenses        $862.54

Total This Invoice        $86,927.54

7978396v.1

CONFIDENTIAL        IT00000820

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 822259
May 27, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
April 30, 2015 In Connection With The Following:

| 4/1/15 | CWD | Reviewing PPI appeal brief | 0.20 | $126.00 |
|---|---|---|---|---|
| 4/1/15 | DAL | Tc F. Hodara re case issues (.3); review Canadian Monitor's brief re PPI appeal (.7). | 1.00 | $930.00 |
| 4/2/15 | BPG | Prepare for (.1); participate on weekly call, follow-up re: same (.5). | 0.60 | $426.00 |
| 4/2/15 | CWD | Committee call (.5). | 0.50 | $315.00 |
| 4/2/15 | DAL | Prepare for and participate in Committee call (.8). | 0.80 | $744.00 |
| 4/14/15 | CWD | Reviewing docket, e-mails re hearing calendar with managing clerk (.2). | 0.20 | $126.00 |
| 4/15/15 | BPG | Confer D. Lowenthal re: open issues (.4); follow-up re: escrow terms (.2). | 0.60 | $426.00 |
| 4/15/15 | CWD | E-mails re Committee call and Canadian hearing, reviewing docket (.1). | 0.10 | $63.00 |
| 4/15/15 | DAL | Conf. B. Guiney re status (.4); review email from Committee's Canadian counsel re IP sale (.2). | 0.60 | $558.00 |
| 4/18/15 | BPG | Confer C. Samis re: allocation opinion (.2). | 0.20 | $142.00 |
| 4/20/15 | CWD | Follow up re hearing cancellation per B. Guiney (.1). | 0.10 | $63.00 |

7901041v.1

CONFIDENTIAL

Page 2
Invoice No. 822259
May 27, 2015
L0353-000007

| 4/22/15 | BPG | Prepare for and participate on weekly call, follow-up re: same (.5); follow-up re: PPI appeal in Canada (.1) | 0.60 | $426.00 |
|---------|-----|------|------|------|
| 4/22/15 | CWD | Committee call (.2); reviewing docket, e-mails re PPI appeal (.1). | 0.30 | $189.00 |
| 4/22/15 | DAL | Tc E. Lamek re PPI appeal hearing preparation (.4); email update to J. Heaney (.2). | 0.60 | $558.00 |
| 4/23/15 | DAL | Tc M. Riela re argument in Canada; tc E. Lamek re same; leave message for J. Heaney; tc J. Heaney (.7). | 0.70 | $651.00 |
| 4/24/15 | BPG | Confer D. Lowenthal re: appeal in Toronto, review materials relating to same (.5). | 0.50 | $355.00 |
| 4/24/15 | CWD | Reviewing docket, OC D. Lowenthal re PPI appeal hearing (.1). | 0.10 | $63.00 |
| 4/24/15 | DAL | Prepare for hearing on PPI in Canada (1.8). | 1.80 | $1,674.00 |
| 4/27/15 | DAL | Review appeal briefs (1.0). | 1.00 | $930.00 |
| 4/28/15 | DAL | Review appeal briefs and travel to Toronto for oral argument (5.0). | 5.00 | $4,650.00 |
| 4/29/15 | BPG | Attention to e-mails regarding appeal hearing (.1). | 0.10 | $71.00 |
| 4/29/15 | CWD | Reviewing docket, e-mails re hearing (.1). | 0.10 | $63.00 |
| 4/29/15 | DAL | Prepare for and attend appellate argument on Canadian PPI issue in Toronto, related follow-up, and travel to NY (10.0). | 10.00 | $9,300.00 |
| 4/30/15 | BPG | Prepare for and participate on weekly call (.8). | 0.80 | $568.00 |
| 4/30/15 | CWD | Reviewing docket (.1); Committee call, OC D. Lowenthal and B. Guiney re PPI hearing (.8). | 0.90 | $567.00 |
| 4/30/15 | DAL | Follow-up on Canadian hearing (.9); Committee call (.8). | 1.70 | $1,581.00 |

7901041v.1

CONFIDENTIAL    IT00000822

Page 3
Invoice No. 822259
May 27, 2015
L0353-000007

_____

Total Services     29.10     $25,565.00


| Daniel A Lowenthal | 23.20 | hours at | $930.00 | $21,576.00 |
| Brian P. Guiney | 3.40 | hours at | $710.00 | $2,414.00 |
| Craig W. Dent | 2.50 | hours at | $630.00 | $1,575.00 |


Filing Fees/Index Fees            181.00
Tvl - Meals                        48.94
Tvl. Transportation/Lodging       481.84

Total Expenses          $711.78


Total This Invoice     $26,276.78

7901041v.1

CONFIDENTIAL

IT00000823

## Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 820094
April 8, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

### CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
March 31, 2015 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 3/2/15 | BPG | Attention to CCAA pleadings and follow-up (.1); follow-up re: 3/3 hearing (.1). | 0.20 | $142.00 |
| 3/2/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 3/3/15 | BPG | Attention to responding factum (.3). | 0.30 | $213.00 |
| 3/3/15 | DAL | Review draft factum and provide comments to E. Lamek and BNYM's counsel (.8). | 0.80 | $744.00 |
| 3/4/15 | CWD | Revising monthly fee statement, note to accounting department re same (.2); reviewing docket (.1). | 0.30 | $189.00 |
| 3/5/15 | BPG | Prepare for and participate on weekly call, follow-up re: same (.8). | 0.80 | $568.00 |
| 3/5/15 | CWD | Reviewing docket (.1); Committee call, OC D. Lowenthal and B. Guiney re same (.6); reviewing revised IT PPI factum, follow up re same, e-mails re same w/D. Lowenthal (.8). | 1.50 | $945.00 |
| 3/5/15 | DAL | Prepare for and participate in Committee call (1.00); review and revise draft Canadian factum (2.4). | 2.40 | $2,232.00 |
| 3/6/15 | BPG | Attention to e-mails re: factum, follow-up re: same and confer D. Lowenthal re: same (.5). | 0.50 | $355.00 |
| 3/6/15 | CWD | Finalizing fee statement, e-mails w/D. Lowenthal re same (.2); reviewing docket, e-mail from Committee re ASM meeting (.1). | 0.30 | $189.00 |

IT00000824

| 3/6/15 | DAL | Continued work on factum re PPI appeal and provide comments to E. Lamek (1.9); emails with Committee counsel and J. Heaney re in-person meeting with trade creditor (.1). | 2.00 | $1,860.00 |
|--------|-----|------|------|------|
| 3/9/15 | BPG | Attention to Law Debenture / BNY factum and points of authorities (.2). | 0.20 | $142.00 |
| 3/9/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 3/9/15 | DAL | Review brief filed in Canada on PPI and emails with E. Lamek (.9). | 0.90 | $837.00 |
| 3/10/15 | CWD | Reviewing letter re GUCs, reviewing docket (.1). | 0.10 | $63.00 |
| 3/10/15 | DAL | Review letter from Brown Rudnick re interim distributions (.3). | 0.30 | $279.00 |
| 3/11/15 | BPG | Review Brown Rudnick letter, consider same, confer D. Lowenthal re: same (.6); follow-up B. Kahn re: same (.1); follow-up C. Dent re: same (.1). | 0.80 | $568.00 |
| 3/11/15 | CWD | Reviewing docket (.1); TC B. Guiney re Hain Capital letter (.1). | 0.20 | $126.00 |
| 3/11/15 | DAL | Consider trade creditors' request with B. Guiney (.2). | 0.20 | $186.00 |
| 3/12/15 | BPG | Prepare for and attend UCC meeting (2.9); follow-up re: same with D. Lowenthal (for part) and C. Dent (for part) (.6); begin working on quarterly report (.5). | 4.00 | $2,840.00 |
| 3/12/15 | CWD | Reviewing docket, OC D. Lowenthal and B. Guiney re ASM meeting (.2). | 0.60 | $378.00 |
| 3/12/15 | DAL | Prepare for and attend Committee meeting with creditor and US Debtors, review relevant documents, and related follow-up (4.00); review hearing Agenda (.2). | 4.20 | $3,906.00 |
| 3/13/15 | BPG | Confer D. Lowenthal re: trade creditor issues and follow-up re: same (.5). | 0.50 | $355.00 |
| 3/13/15 | DAL | Follow-up to Committee meeting re request from trade creditors (.1). | 0.10 | $93.00 |

CONFIDENTIAL

Page 3
Invoice No. 820094
April 8, 2015
L0353-000007

| 3/16/15 | CWD | Reviewing docket (.2). | 0.20 | $126.00 |
|---|---|---|---|---|
| 3/17/15 | BPG | Work on quarterly update, confer D. Lowenthal re: same, confer C. Dent re: same (3.0). | 3.00 | $2,130.00 |
| 3/17/15 | CWD | OC B. Guiney re quarterly update (.1). | 0.10 | $63.00 |
| 3/17/15 | DAL | Work on client update (.1). | 0.10 | $93.00 |
| 3/18/15 | DAL | Emails from J. Heaney and to Akin re Committee call (.1). | 0.10 | $93.00 |
| 3/19/15 | BPG | Review materials for UCC call (.4); participate on same and follow-up (.6); follow-up D. Lowenthal re: same (.1). | 1.10 | $781.00 |
| 3/19/15 | CWD | Reviewing and revising quarterly case update | 0.80 | $504.00 |
| 3/19/15 | DAL | Committee call (.9). | 0.90 | $837.00 |
| 3/20/15 | BPG | Attention to revised update (.1). | 0.10 | $71.00 |
| 3/20/15 | CWD | Finish reviewing quarterly client update, e-mails w/D. Lowenthal and B. Guiney re same. | 0.30 | $189.00 |
| 3/20/15 | DAL | Review and revise draft client update and send to Law Debenture (.5). | 0.50 | $465.00 |
| 3/24/15 | BPG | Attention to 3/26 hearing, attention to pleadings related to same (.5). | 0.50 | $355.00 |
| 3/25/15 | CWD | Reviewing docket, e-mails re Committee call (.1). | 0.10 | $63.00 |
| 3/26/15 | BPG | Prepare for and monitor hearing on late-filed claims motion (for part); (1.1); prepare for and participate on UCC call, update D. Lowenthal re: same (.8); continue monitoring same (for part) (.7). | 2.60 | $1,846.00 |
| 3/26/15 | CWD | Reviewing docket (.1); Committee call, reviewing Capstone deck re same (.8). | 0.90 | $567.00 |
| 3/26/15 | DAL | Review Capstone presentation re possible interim distribution analysis (.5); emails from B. Guiney re Court hearing update (.1); review B. Guiney summary of developments (.4). | 1.00 | $930.00 |
| 3/27/15 | DAL | Review letters to J. Gross from US Debtors' counsel and ad hoc claimants (.9). | 0.90 | $837.00 |

CONFIDENTIAL

IT00000826

Page 4
Invoice No. 820094
April 8, 2015
L0353-000007

| 3/31/15 | BPG | Review docket, follow-up re: no-call issues (.1); review appeal brief (.6). | 0.70 | $497.00 |
| 3/31/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 3/31/15 | DAL | Send make whole/no-call decision to J. Tecce (.2). | 0.20 | $186.00 |

|  |  | Total Services | 35.60 | $28,032.00 |

| Daniel A Lowenthal | 14.60 | hours at | $930.00 | $13,578.00 |
| Brian P. Guiney | 15.30 | hours at | $710.00 | $10,863.00 |
| Craig W. Dent | 5.70 | hours at | $630.00 | $3,591.00 |

| Filing Fees/Index Fees |  | 58.00 |
| Total Expenses |  | $58.00 |
| Total This Invoice |  | $28,090.00 |

CONFIDENTIAL

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 818167
March 6, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
February 28, 2015 In Connection With The Following:

| Date | Init. | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/2/15 | BPG | Review agenda for hearing and follow-up re: open items related to appeal, follow-up re: cancellation of hearing (.3). | 0.30 | $213.00 |
| 2/2/15 | DAL | Review Monitor's Reports served by the Canadian Debtors (.5). | 0.50 | $465.00 |
| 2/3/15 | BPG | Attention to materials filed in Canada (.1). | 0.10 | $71.00 |
| 2/3/15 | DAL | Review certification of counsel re E&Y retention (.1). | 0.10 | $93.00 |
| 2/4/15 | BPG | Attention to e-mails and agenda re: 2/5 Committee call (.2). | 0.20 | $142.00 |
| 2/4/15 | DAL | E-mails with Committee counsel re update (.2); initial review of motion returnable on February 27 (1.0). | 1.20 | $1,116.00 |
| 2/5/15 | BPG | Review trial record stipulation and follow-up re: same, e-mails re: same (.6); prepare for and participate on Committee call and follow-up (.8). | 1.40 | $994.00 |
| 2/5/15 | DAL | Committee call (.8); review record per US Debtors' request (.2). | 1.00 | $930.00 |
| 2/6/15 | BPG | Follow-up re: trial stipulation and attention to e-mails re: same (.2). | 0.20 | $142.00 |

IT00000828

| 2/6/15 | DAL | TC S. Miller re update on settlement talks (.2); review record per Debtors' request, send revisions to Cleary, e-mail documents to S. Miller and E. Lamek, and send all to J. Heaney (1.1). | 1.30 | $1,209.00 |
|---|---|---|---|---|
| 2/9/15 | BPG | Review agenda and schedule for next week, follow-up re: Solus hearing (.2). | 0.20 | $142.00 |
| 2/9/15 | CWD | Reviewing docket, e-mails re Court calendar with managing clerk's office (.3). | 0.30 | $189.00 |
| 2/10/15 | CWD | Reviewing e-mail from Committee counsel re Canadian late filed claims Order (.1). | 0.10 | $63.00 |
| 2/10/15 | DAL | Review update from E. Lamek re factum in Canada (.3); review e-mail from Committee counsel re Scheduling Order concerning motion of Canadian employees to file late claims in US, review Scheduling Order and relevant motion papers filed by movants, US Debtors, Committee, and bondholders (1.8). | 2.10 | $1,953.00 |
| 2/12/15 | BPG | Prepare for and participate on Committee call (.6); follow-up re: same (.1); follow-up re: Solus hearing (.1); review memo re: SNMP Research International adversary proceeding (.4) | 1.20 | $852.00 |
| 2/12/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 2/12/15 | DAL | Committee call (.6). | 0.60 | $558.00 |
| 2/13/15 | CWD | Reviewing and revising monthly fee statement, note to accounting department re same (.2); reviewing docket (.1). | 0.30 | $189.00 |
| 2/13/15 | DAL | E-mails with F. Godino re Committee call (.1); TC F. Godino re same (.1); Committee call and follow-up with F. Godino (.8). | 1.00 | $930.00 |
| 2/17/15 | CWD | Reviewing docket (.1); finalizing fee statement, e-mail to D. Lowenthal re same (.2). | 0.30 | $189.00 |
| 2/18/15 | CWD | Reviewing docket, e-mails re Committee call (.1). | 0.10 | $63.00 |
| 2/19/15 | DAL | Committee call and follow-up with F. Godino (.7). | 0.70 | $651.00 |

IT00000829

Page 3
Invoice No. 818167
March 6, 2015
L0353-000007

| 2/23/15 | BPG | Review summary of call and follow-up re: same (.3). | 0.30 | $213.00 |
| 2/23/15 | CWD | Reviewing docket, e-mails re Committee call, reviewing agenda re same (.1). | 0.10 | $63.00 |
| 2/24/15 | BPG | Review materials in advance of Committee call and prepare for same (1.0); participate on same and follow-up (.9). | 1.90 | $1,349.00 |
| 2/24/15 | CWD | Reviewing Capstone presentation re recoveries (.2); reviewing docket (.1). | 0.30 | $189.00 |
| 2/24/15 | DAL | Review chart re settlement (.2); Committee call (1.0). | 1.20 | $1,116.00 |
| 2/25/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 2/26/15 | BPG | Confer D. Lowenthal re: joinder in late-filed claims motion, review bondholders' joinder, follow-up re: same (.6); reviewing settlement deck and follow-up re: same (.8). | 1.40 | $994.00 |
| 2/26/15 | DAL | TC E. Lamek re factum due re PPI (.2); review briefs re late filed Canadian claims (2.2). | 2.40 | $2,232.00 |
| 2/27/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 2/27/15 | DAL | Court status conference (1.1). | 1.10 | $1,023.00 |
| | | Total Services | 22.20 | $18,522.00 |

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 13.20 | hours at | $930.00 | $12,276.00 |
| Brian P. Guiney | 7.20 | hours at | $710.00 | $5,112.00 |
| Craig W. Dent | 1.80 | hours at | $630.00 | $1,134.00 |

| | |
|---|---|
| Tvl. Transportation/Lodging | 285.00 |
| Total Expenses | $285.00 |
| Total This Invoice | $18,807.00 |

IT00000830

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 816139
February 17, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
January 31, 2015 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 12/16/14 | BPG | Follow-up D. Lowenthal re: call with J. Tecce (.1); attention to e-mail re: same (.1). | 0.20 | $138.00 |
| 12/16/14 | CWD | E-mails re noteholder communications (.1). | 0.10 | $57.00 |
| 12/16/14 | DAL | TC J. Tecce re amendments to NNI schedules and related issues (.2); e-mail J. Heaney re amended schedules and related issues (.7). | 0.90 | $805.50 |
| 12/18/14 | BPG | Attention to agenda, minutes, e-mail D. Lowenthal re: weekly Committee call (.1); confer C. Dent re: weekly Committee call (.1); review PPI decision, confer D. Lowenthal re: same (1.3); additional follow-up re: same (.2). | 1.70 | $1,173.00 |
| 12/18/14 | CWD | Reviewing docket, TC D. Lowenthal re Committee call (.1); e-mails re PPI decision, TC B. Guiney re same (.2). | 0.30 | $171.00 |
| 12/18/14 | DAL | Committee call and related follow-up (.6); e-mail re PPI decision (.1); review PPI decision (1.0). | 1.70 | $1,521.50 |
| 12/27/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 12/29/14 | CWD | E-mail from Committee re patent sale, reviewing docket (.1). | 0.10 | $57.00 |
| 12/31/14 | CWD | Reviewing notice of appeal of PPI decision (.1). | 0.10 | $57.00 |

7679177v.2

Page 2
Invoice No. 816139
February 17, 2015
L0353-000007

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 1/5/15 | BPG | Attention to notice of appeal, follow-up re: same (.2); review draft factum and follow-up (.4); work on status report (1.1); follow-up re: same (.1). | 1.80 | $1,278.00 |
| 1/5/15 | CWD | Reviewing docket (.1); e-mails re PPI factum (.1). | 0.20 | $126.00 |
| 1/5/15 | DAL | E-mails with Law Debenture re status report (.2); review draft appeal factum re Canada PPI decision (1.1); review and revise Law Debenture status report (.7). | 2.00 | $1,860.00 |
| 1/6/15 | BPG | Attention to e-mails re: Canadian factum, follow-up re: same (.2); additional follow-up re: same (.1). | 0.30 | $213.00 |
| 1/6/15 | CWD | Reviewing docket, e-mails re revisions to Ad Hoc Group factum re Canadian PPI appeal (.1). | 0.10 | $63.00 |
| 1/6/15 | DAL | Review Opinion and Order on PPI settlement and Akin memo re same (1.6); review e-mails from Canada and updated draft appeal brief re J. Newbould decision on PPI and send same to J. Heaney (1.2). | 2.80 | $2,604.00 |
| 1/7/15 | BPG | Attention to agenda and e-mails re: weekly Committee call (.1). | 0.10 | $71.00 |
| 1/7/15 | CWD | Reviewing docket, e-mails re PPI factum (.1); reviewing agenda for Committee call (.1). | 0.20 | $126.00 |
| 1/7/15 | DAL | Review updated draft appeal brief in Canada and E. Lamek's comments (.8); review Akin memo re J. Gross's decision on PPI settlement (.3); review Monitor's notice of appeal (.2); review J. Newbould decision re UKPC claims (.1); review Committee agenda for Committee call (.1). | 1.50 | $1,395.00 |
| 1/8/15 | BPG | Attention to notes from weekly Committee call and follow-up (.1); consider case status with D. Lowenthal (.1). | 0.20 | $142.00 |
| 1/8/15 | DAL | E-mails with Canadian counsel re factum for appeal (.2). | 0.20 | $186.00 |
| 1/13/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |

CONFIDENTIAL

Page 3
Invoice No. 816139
February 17, 2015
L0353-000007

| 1/14/15 | CWD | Reviewing docket, e-mails from Committee re Monitor's PPI appeal (.4). | 0.40 | $252.00 |
|---|---|---|---|---|
| 1/15/15 | BPG | Follow-up re: 1/20 hearing (.1). | 0.10 | $71.00 |
| 1/15/15 | CWD | Reviewing docket and Agenda for 1/20 hearing, e-mails re same w/D. Lowenthal (.2); reviewing and revising monthly fee statement, note to accounting department re same, e-mail to D. Lowenthal re same (.3). | 0.50 | $315.00 |
| 1/16/15 | CWD | E-mails re Canadian PPI appeals and IT factums, reviewing docket (.1). | 0.10 | $63.00 |
| 1/20/15 | DAL | Work on fee statement (.2). | 0.20 | $186.00 |
| 1/21/15 | CWD | Reviewing docket and amended UKPC notice of appeal of Canadian decision (.2). | 0.20 | $126.00 |
| 1/22/15 | BPG | Review materials for Committee call (.6); participate on same and follow-up (.5). | 1.10 | $781.00 |
| 1/22/15 | CWD | Reviewing docket (.1); OC B. Guiney re Committee call (.1). | 0.20 | $126.00 |
| 1/22/15 | DAL | Review UKP's issues on appeal and Monitor's issues on appeal, and TC with Committee re same (1.4). | 1.40 | $1,302.00 |
| 1/23/15 | BPG | Attention to hearing dates (.1). | 0.10 | $71.00 |
| 1/23/15 | CWD | Reviewing docket (.2). | 0.20 | $126.00 |
| 1/27/15 | CWD | E-mails re Committee call, reviewing docket (.2). | 0.20 | $126.00 |
| 1/27/15 | DAL | Review designation of record (1.2). | 1.20 | $1,116.00 |
| 1/28/15 | CWD | E-mails re Committee call, reviewing agenda re same (.2). | 0.20 | $126.00 |
| 1/29/15 | BPG | Review e-mail from C. Dent, consider same and follow-up re: same (.5). | 0.50 | $355.00 |
| 1/29/15 | CWD | Committee call, OC B. Guiney re same, e-mails re same w/D. Lowenthal and B. Guiney (.9). | 0.90 | $567.00 |
| 1/30/15 | BPG | Confer C. Dent re: trade claims and follow-up (.2). | 0.20 | $142.00 |

CONFIDENTIAL

IT00000833

| 1/30/15 | CWD | OC B. Guiney re Committee call (.1). | 0.10 | $63.00 |
|---|---|---|---|---|
| 1/30/15 | DAL | Review information re Canadian PPI appeal, trade creditor issues re distributions, and upcoming UKPC meeting (1.2); e-mails with E. Lamek re upcoming factum due in support of bondholders' PPI appeal in Canada (.2). | 1.40 | $1,302.00 |

|  |  | Total Services | 23.90 | $19,380.00 |
|---|---|---|---|---|

| Daniel A. Lowenthal | 10.70 | hours at | $930.00 | $9,951.00 |
|---|---|---|---|---|
| Daniel A. Lowenthal | 2.60 | hours at | $895.00 | $2,327.00 |
| Brian P. Guiney | 4.40 | hours at | $710.00 | $3,124.00 |
| Brian P. Guiney | 1.90 | hours at | $690.00 | $1,311.00 |
| Craig W. Dent | 3.60 | hours at | $630.00 | $2,268.00 |
| Craig W. Dent | 0.70 | hours at | $570.00 | $399.00 |

Total Expenses $0.00

Total This Invoice $19,380.00

7679177v.2

CONFIDENTIAL

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 814340
January 20, 2015
FEI No. 13-5622951

Re: NORTEL                                                    L0353-000007

CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
December 31, 2014 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 12/1/14 | BPG | Follow-up D. Lowenthal and C. Dent re: open issues (including Canadian appeal and estimation motion) (.1); draft and circulate statement related to estimation motion (.9). | 1.00 | $690.00 |
| 12/1/14 | CWD | Reviewing docket (.1); reviewing draft response re Solus motion (.1); reviewing materials re claim reconciliation (.1). | 0.30 | $171.00 |
| 12/2/14 | BPG | Follow-up re: NNCC Notes pleading (.1); confer D. Lowenthal re: NNCC Notes documents, review same and follow-up re: same (.9). | 1.00 | $690.00 |
| 12/2/14 | CWD | Revising response to Solus motion, e-mails re same w/D. Lowenthal and B. Guiney (.7). | 0.70 | $399.00 |
| 12/2/14 | DAL | E-mail chart from Debtors re NNCC notes to J. Heaney (.5); review draft statement in response to holders' motion (.7). | 1.20 | $1,074.00 |
| 12/3/14 | BPG | Confer C. Dent re: Nortel pleading (.1); follow-up D. Lowenthal re: same (.1); review draft Committee pleading and follow-up re: same (.5); TC D. Lowenthal re: same (.1); review revised pleading, attention to e-mails regarding adjournment, TC D. Lowenthal re: same (.4); confer C. Dent re: same (.1). | 1.30 | $897.00 |
| 12/3/14 | CWD | Reviewing docket (.2); OC B. Guiney re NNCC estimation response deadline, e-mails re same from Debtors, reviewing Debtors' reconciliation re same (.4). | 0.60 | $342.00 |

7557321v.2

IT00000835

Page 2
Invoice No. 814340
January 20, 2015
L0353-000007

| 12/3/14 | DAL | Revise draft pleading re holders' motion and review e-mails from Debtors' and Committee counsel (2.2). | 2.20 | $1,969.00 |
|---|---|---|---|---|
| 12/4/14 | BPG | Review materials for weekly Committee call (.2); participate on Committee weekly call and follow-up re: same (.4) | 0.60 | $414.00 |
| 12/4/14 | CWD | Committee call (.4). | 0.40 | $228.00 |
| 12/4/14 | DAL | Review Canadian Court's decision re leave for appeal concerning PPI ruling (.2); Committee call and follow-up re same (.5). | 0.70 | $626.50 |
| 12/5/14 | BPG | Follow-up re: adjournment, attention to amended schedule (.2). | 0.20 | $138.00 |
| 12/5/14 | CWD | Reviewing docket (.1); reviewing and revising monthly fee statement, note to accounting department re same (.2). | 0.30 | $171.00 |
| 12/8/14 | BPG | Confer D. Lowenthal and C. Dent re: amended schedules (.2); review notice re: same (.1). | 0.30 | $207.00 |
| 12/8/14 | CWD | Reviewing documents re amendment of NNI and NNCC schedules, OC B. Guiney re same (.4); reviewing docket (.1); finalizing monthly fee statement, e-mails w/D. Lowenthal re same (.2). | 0.70 | $399.00 |
| 12/9/14 | BPG | Confer D. Lowenthal re: revised schedules and claims bar date, additional follow-up re: same (.3); attention to J. Newbould claim decision (.2). | 0.50 | $345.00 |
| 12/9/14 | CWD | Reviewing Canadian decision re NNUK claims (.3). | 0.30 | $171.00 |
| 12/9/14 | DAL | Review updated schedules (.5); work on fee statement (.2) | 0.70 | $626.50 |
| 12/10/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 12/10/14 | DAL | Update S. Miller on case issues (.3). | 0.30 | $268.50 |

7557321v.2

IT00000836

| 12/11/14 | BPG | Study J. Newbould UKP claim decision, prepare for Committee weekly call (1.1); participate on same and follow-up (1.1); update D. Lowenthal and C. Dent re: same (.2); attention to response from Debtors, follow-up re: NNCC claim (.4). | 2.80 | $1,932.00 |
|---|---|---|---|---|
| 12/11/14 | CWD | Committee call (.9). | 0.90 | $513.00 |
| 12/11/14 | DAL | E-mail J. Heaney re Committee call (.1); update on Committee call from B. Guiney and C. Dent (.2); work on fee statement (.2). | 0.50 | $447.50 |
| 12/12/14 | DAL | Review Court hearing agenda (.1). | 0.10 | $89.50 |
| 12/15/14 | BPG | Follow-up re: December hearing, attention to recently-filed and served pleadings (.2). | 0.20 | $138.00 |
| 12/15/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 12/15/14 | DAL | Attention to amended schedules (.3). | 0.30 | $268.50 |
| 12/16/14 | BPG | Follow-up D. Lowenthal re: call with J. Tecce (.1); attention to e-mail re: same (.1). | 0.20 | $138.00 |
| 12/16/14 | CWD | E-mails re noteholder communications (.1). | 0.10 | $57.00 |
| 12/16/14 | DAL | TC J. Tecce re amendments to schedules and related issues (.2); e-mail J. Heaney re same, amended schedules and related issues (.7). | 0.90 | $805.50 |
| 12/18/14 | BPG | Attention to agenda, minutes, e-mail D. Lowenthal re: weekly Committee call (.1); confer C. Dent re: weekly Committee call (.1); review PPI decision, confer D. Lowenthal re: same (1.3); additional follow-up re: same (.2). | 1.70 | $1,173.00 |
| 12/18/14 | CWD | Reviewing docket, TC D. Lowenthal re Committee call (.1); e-mails re PPI decision, TC B. Guiney re same (.2). | 0.30 | $171.00 |
| 12/18/14 | DAL | Committee call and related follow-up (.6); e-mail re PPI decision (.1); review decision 1.0). | 1.70 | $1,521.50 |
| 12/27/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |

7557321v.2

CONFIDENTIAL

Page 4
Invoice No. 814340
January 20, 2015
L0353-000007

| | | | | |
|---|---|---|---|---|
| 12/29/14 | CWD | E-mail from Committee re patent sale, reviewing docket (.1). | 0.10 | $57.00 |
| 12/31/14 | CWD | Reviewing notice of appeal of PPI decision (.1). | 0.10 | $57.00 |

|  | | |
|---|---|---|
| Total Services | 23.50 | $17,366.00 |

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 8.60 | hours at | $895.00 | $7,697.00 |
| Brian P. Guiney | 9.80 | hours at | $690.00 | $6,762.00 |
| Craig W. Dent | 5.10 | hours at | $570.00 | $2,907.00 |

| | |
|---|---|
| Filing Fees/Index Fees | 193.00 |
| Misc. | 44.00 |
| Outside Professional Services | 2.60 |

| | |
|---|---|
| Total Expenses | $239.60 |

| | |
|---|---|
| Total This Invoice | $17,605.60 |

7557321v.2

CONFIDENTIAL

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 812247
December 10, 2014
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

### CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
November 30, 2014 In Connection With The Following:

| Date | Init. | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/2/14 | DAL | Review replies re PPI settlement (1.7). | 1.70 | $1,521.50 |
| 11/3/14 | BPG | Attention to updates re: settlement negotiations (.1); attention to Monitor's filings related to appeal (.1). | 0.20 | $138.00 |
| 11/3/14 | CWD | Reviewing docket, e-mails re settlement conference (.1). | 0.10 | $57.00 |
| 11/3/14 | DAL | Attend settlement conference (7.8). | 7.80 | $6,981.00 |
| 11/4/14 | BPG | Monitor PPI hearing (for part) (3.5). | 3.50 | $2,415.00 |
| 11/4/14 | CWD | Reviewing docket, e-mails re hearing and mediation (.2). | 0.20 | $114.00 |
| 11/4/14 | DAL | Email J. Heaney re settlement conference (.4); court hearing on PPI settlement motion (9.5). | 9.90 | $8,860.50 |
| 11/5/14 | BPG | Monitor PPI hearing, attention to follow-up e-mails re: same (3.0); confer D. Lowenthal re: PPI hearing, estimation motion, other open issues (1.0); additional follow-up re: same (.2). | 4.20 | $2,898.00 |
| 11/5/14 | CWD | Reviewing docket (.1); reviewing Monitor's responding factum (.2). | 0.30 | $171.00 |
| 11/5/14 | DAL | Attend Court hearing (7.8); status update with B. Guiney (1.0). | 8.80 | $7,876.00 |
| 11/6/14 | BPG | Prepare for and participate on weekly Committee call, follow-up re: same (1.0); OC D. Lowenthal and C. Dent re: estimation motion and next steps (1.0); additional follow-up re: same (.2). | 2.20 | $1,518.00 |

7499993v.2

IT00000839

Page 2
Invoice No. 812247
December 10, 2014
L0353-000007

| 11/6/14 | CWD | Meeting w/D. Lowenthal and B. Guiney re claim issues and litigation (1.0). | 1.00 | $570.00 |
|---|---|---|---|---|
| 11/6/14 | DAL | Review key issues re settlement conference and PPI hearing (.2); assist Law Debenture with Committee issue (.2); team meeting, follow-up re same (1.2). | 1.60 | $1,432.00 |
| 11/7/14 | CWD | Reviewing docket and hearing calendar, e-mails re same w/D. Lowenthal (.2); reviewing and revising monthly fee statement, note to accounting department re same (.3). | 0.50 | $285.00 |
| 11/10/14 | BPG | Confer D. Lowenthal re: estimation motion (.1); consider same, begin drafting response (1.2). | 1.30 | $897.00 |
| 11/11/14 | BPG | Review docket (.1); attention to notice of adjournment, calendar same (.2); follow-up D. Lowenthal re: same (.1). | 0.40 | $276.00 |
| 11/11/14 | DAL | Review adjournment of hearing and calendar (.1). | 0.10 | $89.50 |
| 11/12/14 | BPG | Consider response to estimation motion and TC D. Lowenthal re: same (.2); review bondholder group factum and follow-up (.6). | 0.80 | $552.00 |
| 11/12/14 | DAL | Review brief in Canada and e-mails with E. Lamek and BNYM's counsel re same (1.8); review Committee agendas (.2). | 2.00 | $1,790.00 |
| 11/13/14 | BPG | Prepare for and participate on Committee weekly call, follow-up re: same (.4). | 0.40 | $276.00 |
| 11/13/14 | DAL | Committee call (.3). | 0.30 | $268.50 |
| 11/14/14 | DAL | Work on billing (.1). | 0.10 | $89.50 |
| 11/17/14 | CWD | Reviewing docket (.2). | 0.20 | $114.00 |
| 11/18/14 | BPG | Attention to case calendar, cancellation of hearing, open issues (.2). | 0.20 | $138.00 |
| 11/18/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 11/19/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 11/20/14 | CWD | Reviewing docket (.2). | 0.20 | $114.00 |

7499993v.2

Page 3
Invoice No. 812247
December 10, 2014
L0353-000007

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 11/21/14 | BPG | Confer D. Lowenthal re: Monday meeting, open issues (.2); attention to e-mail update from D. Lowenthal and follow-up (.2); TC D. Lowenthal re: same (.2). | 0.60 | $414.00 |
| 11/21/14 | CWD | Reviewing docket, e-mails re noteholder motion (.2). | 0.20 | $114.00 |
| 11/21/14 | DAL | Analyze case issues in preparation for Committee meeting (.3); TC J. Tecce re motion to estimate status and follow-up (.2); e-mail J. Heaney re case issue (.4). | 0.90 | $805.50 |
| 11/24/14 | BPG | Confer C. Dent re: meeting materials (.2); review same (.8); attend Committee meeting, follow-up re same (3.0); follow-up D. Lowenthal re: same (.2); update C. Dent re: meeting (.2). | 4.40 | $3,036.00 |
| 11/24/14 | CWD | Reviewing Committee presentations, OC B. Guiney re same (.7); reviewing docket (.1). | 0.80 | $456.00 |
| 11/24/14 | DAL | Committee meeting at Akin (2.7); follow-up (.2). | 2.90 | $2,595.50 |
| 11/25/14 | BPG | Confer D. Lowenthal re: 12/2 hearing, other open issues (.1). | 0.10 | $69.00 |
| 11/26/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 11/27/14 | CWD | E-mail from Committee re Canadian PPI appeal (.1). | 0.10 | $57.00 |
| 11/30/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| | | **Total Services** | 58.40 | $47,216.50 |

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 36.10 | hours at | $895.00 | $32,309.50 |
| Brian P. Guiney | 18.30 | hours at | $690.00 | $12,627.00 |
| Craig W. Dent | 4.00 | hours at | $570.00 | $2,280.00 |

| | |
|---|---|
| Misc. | 302.00 |
| Outside Professional Services | 130.00 |
| Tvl. Transportation/Lodging | 872.70 |

Total Expenses          $1,304.70

Total This Invoice          $48,521.20

7499993v.2

CONFIDENTIAL

IT00000841

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 810224
November 14, 2014
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
October 31, 2014 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 10/1/14 | DAL | E-mail E. Lamek re hearing in Canada (.1). | 0.10 | $89.50 |
| 10/2/14 | BPG | Prepare for and participate on weekly Committee call, follow-up re: same (.5) | 0.50 | $345.00 |
| 10/2/14 | DAL | Committee call (.5). | 0.50 | $447.50 |
| 10/6/14 | BPG | Review monitor's PPI objection, WTI objection and expert report (1.2); follow-up re: same, review prior Court orders re: same (.4); TC D. Lowenthal re: same and follow-up (.3); confer C. Dent re: same (.2). | 2.10 | $1,449.00 |
| 10/6/14 | CWD | E-mails re Monitor's response to 9019, reviewing same, TC B. Guiney re same, follow-up re same (.8). | 0.80 | $456.00 |
| 10/6/14 | DAL | Review email from Committee counsel re comments in Monitor's papers concerning Law Debenture and email J. Heaney re same (1.5). | 1.50 | $1,342.50 |
| 10/7/14 | BPG | Confer D. Lowenthal re: open issues, follow-up S. Miller re: same (.4). | 0.40 | $276.00 |
| 10/7/14 | DAL | Attention to Monitor's pleading with B. Guiney (.2). | 0.20 | $179.00 |
| 10/8/14 | BPG | Calendar response date for PPI pleading (.1). | 0.10 | $69.00 |
| 10/8/14 | CWD | Follow-up re post-trial briefs w/E. Lamek (.3); reviewing docket (.2); revising fee statement, note to accounting department re same (.4). | 0.90 | $513.00 |

IT00000842

Page 2
Invoice No. 810224
November 14, 2014
L0353-000007

| 10/9/14 | BPG | Review Capstone presentation, prepare for and participate on weekly Committee call, follow-up re: same (1.0). | 1.00 | $690.00 |
|---|---|---|---|---|
| 10/9/14 | CWD | E-mails re motion for leave to appeal (.1); e-mails re hyperlinked post-trial briefs w/E. Lamek and Goodmans (.1); reviewing post-trial stipulation, e-mails re same w/D. Lowenthal and B. Guiney (.3). | 0.50 | $285.00 |
| 10/9/14 | DAL | Review appeal factum in Canada and Canadian counsels' comments (.4). | 0.40 | $358.00 |
| 10/10/14 | CWD | E-mails re post-trial briefs w/Goodmans (.1); e-mails re trial record stipulation (.1); finalize fee statement, e-mails re same w/D. Lowenthal (.1). | 0.30 | $171.00 |
| 10/15/14 | BPG | Review e-mail related to discovery dispute, follow-up re: same (.2); review bond price chart, agenda for Committee call (.1). | 0.30 | $207.00 |
| 10/15/14 | CWD | Reviewing docket (.1); e-mails re bondholder settlement 9019 litigation (.1). | 0.20 | $114.00 |
| 10/16/14 | BPG | Review Debtor's motion to compel (.4); prepare for and participate on call, follow-up re: same (.7); confer C. Dent re: Committee meeting, claim issues, follow-up re: same (.5). | 1.60 | $1,104.00 |
| 10/16/14 | CWD | Reviewing docket (.4); OC B. Guiney re Committee call and claims issues (.4). | 0.80 | $456.00 |
| 10/17/14 | BPG | Confer D. Lowenthal re: open issues (.2); confer A. Qureshi re: telephonic conference (.1). | 0.30 | $207.00 |
| 10/20/14 | BPG | Review Monitor objection to Motion to Compel (.5). | 0.50 | $345.00 |
| 10/20/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 10/21/14 | BPG | Monitor hearing in Nortel PPI discovery dispute (.7); follow-up e-mails re: Wertheim deposition, confer C. Dent re: same (.2); attention to other e-mails re: same (.1). | 1.00 | $690.00 |
| 10/21/14 | CWD | Reviewing docket (.1); monitoring hearing (.7). | 0.80 | $456.00 |

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 10/21/14 | DAL | Review Monitor's pleading re deposition (1.5); attend Court conf. re discovery and related follow-up (1.4). | 2.90 | $2,595.50 |
| 10/22/14 | BPG | Confer D. Lowenthal re: strategy, follow-up re: same and consider same (.5); review Canadian Monitor PPI statement, Solus/Macquairie statement, follow-up re: same, confer D. Lowenthal and C. Dent re: same (1.0). | 1.50 | $1,035.00 |
| 10/22/14 | CWD | Reviewing docket, emails re 9019 response (.1). | 0.10 | $57.00 |
| 10/22/14 | DAL | TC Tecce re next steps re NNCC (.5); e-mail to colleagues re same (.2); go-forward issues (.2). | 0.90 | $805.50 |
| 10/23/14 | BPG | Prepare for and participate on weekly Committee call, follow-up re: same (.4); confer D. Lowenthal and C. Dent re: strategy and next steps, follow-up re: 502(c) (1.1); research re: same (.5). | 2.00 | $1,380.00 |
| 10/23/14 | CWD | Committee call, OC D. Lowenthal and B. Guiney re 9019 response deadline (1.3). | 1.30 | $741.00 |
| 10/23/14 | DAL | Update on Court hearing re motion to compel, including analysis of settlement issues and possible holder motion to estimate with B. Guiney and C. Dent (1.8); work on fee statement (.2). | 2.00 | $1,790.00 |
| 10/24/14 | BPG | Follow-up re: NNCC pleading (.1). | 0.10 | $69.00 |
| 10/24/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 10/24/14 | DAL | Work on fee statement (.2); attention to pleadings due on October 30 (.2). | 0.40 | $358.00 |
| 10/27/14 | BPG | Review draft motion to estimate, follow-up re: same, multiple TCs and e-mails re: same (1.0); review e-mail from M. Fagen re: same (.1). | 1.10 | $759.00 |
| 10/27/14 | CWD | Emails re Solus filing, OC B. Guiney re same (.2); reviewing docket (.1). | 0.30 | $171.00 |
| 10/27/14 | DAL | Review draft of Holders' motion, TC with J. Tecce re same, and email to J. Heaney (1.0). | 1.00 | $895.00 |

IT00000844

| 10/28/14 | BPG | Review filed version of NNCC pleading, follow-up re: same (.2); confer D. Lowenthal re: same and re: PPI hearing/responses (.3); OC D. Lowenthal re: NNCC/strategy (.4). | 0.90 | $621.00 |
|---|---|---|---|---|
| 10/28/14 | CWD | Reviewing docket (.3); reviewing draft factum (.4). | 0.70 | $399.00 |
| 10/28/14 | DAL | Emails with holders' counsel re Court transcript (.1); review outstanding issues with B. Guiney (.7). | 0.80 | $716.00 |
| 10/29/14 | BPG | Confer D. Lowenthal re: draft factum, review same (.5); follow-up C. Dent re: same (.1); additional follow-up re: same (.1). | 0.70 | $483.00 |
| 10/29/14 | CWD | Revising draft factum, e-mails re same w/D. Lowenthal and B. Guiney, participating in call re same w/BNYM and Canadian counsel (2.2). | 2.20 | $1,254.00 |
| 10/29/14 | DAL | Review draft factum, including TC with E. Lamek, J. Marshall, and BNY's counsel (2.7); tc J. Tecce re case issues (.3); e-mail J. Heaney re update and recommendations re settlement conf and hearing (1.2). | 4.20 | $3,759.00 |
| 10/30/14 | BPG | Review materials for Committee call, including draft 9019 statement, follow-up re: same, e-mails re: same (.8); participate on weekly Committee call and follow-up re: same (1.0); review Wertheim deposition transcript, confer D. Lowenthal and C. Dent re: same (1.0); review Debtor and bondholder responses on 9019 motion (1.0). | 3.80 | $2,622.00 |
| 10/30/14 | CWD | Reviewing draft Committee 9019 statement, e-mails re same, follow-up re November 4 hearing (.3); Committee call, OC D. Lowenthal and B. Guiney re same and November 3 meeting (1.1); reviewing Weirtheim deposition transcript, e-mails re same w/colleagues, TC same re same (1.2). | 2.60 | $1,482.00 |

Page 5
Invoice No. 810224
November 14, 2014
L0353-000007

| 10/30/14 | DAL | E-mail J. Heaney re NNCC motion and Committee (.2); comments on draft Committee statement (.8); tc with D. Botter (.2); email J. Heaney (.2); review Wertheim deposition (1.5); review holders' motion and related follow-up (2.5). | 5.40 | $4,833.00 |
|---|---|---|---|---|
| 10/31/14 | BPG | Attention to Tuesday hearing, review revised factum and follow-up re: D. Lowenthal comments to same (.6). | 0.60 | $414.00 |
| 10/31/14 | CWD | Reviewing revised Canadian factum re PPI appeal (.1); reviewing docket and Agenda for 11/4 hearing, TC B. Guiney re same, follow-up re same (.3); OC D. Lowenthal re Solus motion and related issues (.5). | 0.90 | $513.00 |
| 10/31/14 | DAL | E-mails with J. Heaney and E. Lamek re Canadian factum (.2); review updated draft factum (.9); review hearing Agenda (.1); conf. C. Dent re case issues (.7); TC J. Tecce re upcoming hearing (.2). | 2.20 | $1,969.00 |

|  | Total Services | 53.60 | $40,084.50 |
|---|---|---|---|

| Daniel A Lowenthal | 22.50 | hours at | $895.00 | $20,137.50 |
|---|---|---|---|---|
| Brian P. Guiney | 18.50 | hours at | $690.00 | $12,765.00 |
| Craig W. Dent | 12.60 | hours at | $570.00 | $7,182.00 |

| Lexis Electronic Research | 39.32 |
|---|---|

|  | Total Expenses | $39.32 |
|---|---|---|

|  | Total This Invoice | $40,123.82 |
|---|---|---|

CONFIDENTIAL

IT00000846

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Re: NORTEL

Invoice No. 808321
October 23, 2014
FEI No. 13-5622951

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
September 30, 2014 In Connection With The Following:

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/2/14 | BPG | Confer C. Dent re: open issues, follow-up re: Solus submission, confer C. Dent and D. Lowenthal re: same and follow-up re: same (1.0). | 1.00 | $690.00 |
| 9/2/14 | CWD | Reviewing docket, e-mails re hearing calendar (.1); e-mails re Canadian PPI fee issues, TC D. Lowenthal and B. Guiney re same (.9). | 1.00 | $570.00 |
| 9/2/14 | DAL | Work on Canadian appeal issues with colleagues, TC with M. Riela, and e-mails with E. Lamek (1.0). | 1.00 | $895.00 |
| 9/3/14 | BPG | Attention to e-mails regarding appeal in Canada, attention to e-mails regarding reply to allocation briefs, follow-up re: same (.3). | 0.30 | $207.00 |
| 9/3/14 | CWD | E-mails re Canadian PPI appeal issues, TC D. Lowenthal re same (.4). | 0.40 | $228.00 |
| 9/3/14 | DAL | Attention to appeal issues, including e-mails with Canadian counsel and review memo provided by same, e-mails with Debtors' counsel and bondholders' counsel re post-trial briefing (3.0). | 3.00 | $2,685.00 |
| 9/4/14 | BPG | Prepare for and participate on weekly Committee call (.4); follow-up D. Lowenthal re: same, re: appeal (.3); attention to e-mails re: appeal (.1). | 0.80 | $552.00 |
| 9/4/14 | CWD | E-mails re Canadian PPI appeal (.1). | 0.10 | $57.00 |
| 9/4/14 | DAL | Work on appeal matters (3.7). | 3.70 | $3,311.50 |

7381709v.2

IT00000847

Page 2
Invoice No. 808321
October 23, 2014
L0353-000007

| 9/5/14 | BPG | Attention to e-mails re: appeal and follow-up (.3); review Cleary draft reply (2.1). | 2.40 | $1,656.00 |
|--------|-----|----------------------------------------------------------------------------------------------------------------------|------|-----------|
| 9/5/14 | CWD | E-mails re Canadian appeal issues (.2); reviewing docket (.1); revising monthly fee statement, note to accounting department re same (.3). | 0.60 | $342.00 |
| 9/5/14 | DAL | Work on Canadian appeal issues (2.2). | 2.20 | $1,969.00 |
| 9/7/14 | CWD | Reviewing docket, reviewing revised form of Canadian PPI Order (.1). | 0.10 | $57.00 |
| 9/7/14 | DAL | Work Canadian appeal issues, including emails with E. Lamek and BNYM's counsel (.5). | 0.50 | $447.50 |
| 9/8/14 | BPG | E-mails related to appeal (.2); e-mails re: joinder, confer C. Dent re: same, draft same and circulate (.6); attention to e-mails re: appeal and follow-up (.2); review letter to Court and follow-up (.2); attention to additional e-mails re: same and follow-up (.2); confer D. Lowenthal re: same and follow-up (.2). | 1.60 | $1,104.00 |
| 9/8/14 | CWD | E-mails re Canadian appeal issues and joinder, OC B. Guiney re same (.5); reviewing docket (.2). | 0.70 | $399.00 |
| 9/8/14 | DAL | Work on Canadian appeal issues (5.3); work on reply brief (2.5). | 7.80 | $6,981.00 |
| 9/9/14 | BPG | Attention to e-mails regarding appeal, confer C. Dent re: same, respond to D. Lowenthal re: same (.3); review Milbank brief (.8); revise joinder per D. Lowenthal (.7); review revised Cleary brief (.2); attention to e-mails re: appeal, clarification of record (.3). | 2.30 | $1,587.00 |
| 9/9/14 | CWD | E-mails re Canadian appeal issues, reviewing leave to appeal re same (.3); reviewing docket (.1); finalizing monthly fee statement, e-mails re same w/D. Lowenthal (.2). | 0.60 | $342.00 |
| 9/9/14 | DAL | Review work on post-trial brief (1.0); work on Canadian appeal issues, including e-mails with E. Lamek and J. Heaney (1.0). | 2.00 | $1,790.00 |

7381709v.2

IT00000848