Page 3
Invoice No. 808321
October 23, 2014
L0353-000007

| 9/10/14 | BPG | Follow-up D. Lowenthal re: joinder (.1); OC same re: same and follow-up (.2); follow-up C. Dent re: same (.1); review revised joinder and follow-up (.3); finalize same and attention to filing (.4); confer C. Dent re: quarterly updates (.1); begin reviewing reply briefs (1.8). | 3.00 | $2,070.00 |
| 9/10/14 | CWD | E-mails re joinder issues, reviewing and revising same, TC D. Lowenthal re same (.3); reviewing docket and filed briefs (.3). | 0.60 | $342.00 |
| 9/10/14 | DAL | Review and revise draft reply brief, including multiple e-mails with colleagues and coordination of filing in both US and Canada (5.5); review bondholders' appeal motion in Canada (.3). | 5.80 | $5,191.00 |
| 9/11/14 | BPG | Prepare for and participate on weekly Committee call, follow-up re: same (.7); attention to e-mails re: appeal (.2); continue reviewing reply briefs (.6). | 1.50 | $1,035.00 |
| 9/11/14 | CWD | Reviewing docket (.2); Committee call, OC D. Lowenthal and B. Guiney re 9019 depositions and Canadian appeal issues (.8); e-mails re Canadian appeal issues, OC D. Lowenthal re same (.2). | 1.20 | $684.00 |
| 9/11/14 | DAL | Review post-trial reply briefs (1.8). | 1.80 | $1,611.00 |
| 9/12/14 | BPG | Monitor and follow-up re: e-mails related to service of brief (.2). | 0.20 | $138.00 |
| 9/12/14 | CWD | Reviewing docket, OC D. Lowenthal re Canadian appeal issues, e-mails re same w/Canadian counsel (.2). | 0.20 | $114.00 |
| 9/12/14 | DAL | TC J. Tecce re upcoming depositions (.1); coordinate sending briefs for delivery to J. Newbould (.2); email J. Heaney re deposition update (.1); work on fee statement (.2). | 0.60 | $537.00 |
| 9/15/14 | BPG | Review minutes and follow-up (.2); attention to reply briefs, follow-up D. Lowenthal re: same (.2); attention to quarterly updates (.3); attention to e-mails and drafts re: post-filing interest order in Canada (.3). | 1.00 | $690.00 |

7381709v.2

IT00000849

Page 4
Invoice No. 808321
October 23, 2014
L0353-000007

| 9/15/14 | DAL | Review revised Order in Canada on PPI and e-mails with E. Lamek and BNYM's counsel re same (.7); review post-trial briefs (2.0). | 2.70 | $2,416.50 |
|---------|-----|------|------|------|
| 9/17/14 | BPG | Work on quarterly update (.9). | 0.90 | $621.00 |
| 9/18/14 | BPG | Prepare for and participate on Committee call, follow-up re: same (1.4); attention to e-mails re: allocation closing, other open issues (.3); finalize quarterly update (.8). | 2.50 | $1,725.00 |
| 9/18/14 | DAL | Emails re closing arguments (.1); emails re Court conf. (.1); update from B. Guiney re tax issue (.4). | 0.60 | $537.00 |
| 9/19/14 | BPG | Attention to e-mails re: briefs, closing arguments (.2); finalize quarterly update and send to D. Lowenthal (.3); attention to unsealed version of Law Deb brief (.1). | 0.60 | $414.00 |
| 9/21/14 | DAL | Prepare for closings, including review post-trial briefs and travel to Delaware (7.5); revise client update (.5). | 8.00 | $7,160.00 |
| 9/22/14 | BPG | Monitor closing arguments (for part) (.6); update C. Dent re: open issues (.2); follow-up re: hearing (.1); consider November 3 settlement conference and follow-up re: same (.2). | 1.10 | $759.00 |
| 9/22/14 | CWD | Reviewing docket (.1); e-mails re allocation trial and case update, OC B. Guiney re same (.3). | 0.40 | $228.00 |
| 9/22/14 | DAL | Attend closing argument in Delaware (8.5); revise client update (.1); work on closing argument (1.0). | 9.60 | $8,592.00 |
| 9/23/14 | BPG | Final review of case update (.2); e-mails with D. Lowenthal re: hearing, consider same (.2); monitor closing arguments (for part) (1.9); follow-up C. Dent re: same (.1); attention to e-mails (.1). | 2.50 | $1,725.00 |
| 9/23/14 | CWD | Reviewing docket, e-mails re hearing dates w/managing clerk's office (.1). | 0.10 | $57.00 |

7381709v.2

IT00000850

Page 5
Invoice No. 808321
October 23, 2014
L0353-000007

| 9/23/14 | DAL | Prepare for closing (.9); participate in closing argument (9.0). | 9.90 | $8,860.50 |
| 9/24/14 | BPG | Follow-up re: hearing, confer C. Dent re: open issues (.2); review Monitor's motion and update F(.2); confer D. Lowenthal re: hearing, next steps (.3). | 0.70 | $483.00 |
| 9/24/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 9/24/14 | DAL | Participate in closing argument (8.0). | 8.00 | $7,160.00 |
| 9/25/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 9/26/14 | BPG | Review minutes of previous meetings and follow-up re: same (.4); prepare for and participate on weekly call, follow-up re: same (.9); TC D. Lowenthal re: same (.2); follow-up re: CCAA stay motion, additional follow-up re: same (.2). | 1.70 | $1,173.00 |
| 9/26/14 | CWD | OC D. Lowenthal re court conference (.1); reviewing docket (.1). | 0.20 | $114.00 |
| 9/26/14 | DAL | Committee call (.8); e-mails re stay extension in Canada and follow-up (1.2) | 2.00 | $1,790.00 |
| 9/29/14 | BPG | Confer C. Dent re: DOF, allocation decision (.2). | 0.20 | $138.00 |
| 9/30/14 | BPG | Confer D. Lowenthal re: CCAA stay, review e-mail re: same (.2). | 0.20 | $138.00 |
| 9/30/14 | DAL | Conf. call re Canadian Order (1.0). | 1.00 | $895.00 |
| | | Total Services | 101.10 | $83,382.00 |

| Daniel A Lowenthal | 70.20 | hours at | $895.00 | $62,829.00 |
| Brian P. Guiney | 24.50 | hours at | $690.00 | $16,905.00 |
| Craig W. Dent | 6.40 | hours at | $570.00 | $3,648.00 |

| Outside Professional Services | 141.50 |
| Tvl. Transportation/Lodging | 1,173.65 |

| Total Expenses | $1,315.15 |

| Total This Invoice | $84,697.15 |

7381709v.2

CONFIDENTIAL

IT00000851

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 806001
September 10, 2014
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
August 31, 2014 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 8/1/14 | BPG | Review Debtors' draft of conclusions of law/findings of fact, follow-up D. Lowenthal and C. Dent re: same (1.5). | 1.50 | $1,035.00 |
| 8/2/14 | CWD | Reviewing post-trial brief (.2). | 0.20 | $114.00 |
| 8/3/14 | BPG | Begin reviewing conclusions of law for allocation trial submission (1.1). | 1.10 | $759.00 |
| 8/3/14 | DAL | Review draft post-trial submissions (1.4). | 1.40 | $1,253.00 |
| 8/4/14 | BPG | E-mails with D. Lowenthal re: open issues (.2); TC D. Lowenthal re: 9019, closing brief (.2); review post-trial brief (.8); work on joinder to closing brief (1.7); confer D. Lowenthal re: same (.2). | 3.10 | $2,139.00 |
| 8/4/14 | CWD | Reviewing Debtors' draft post-trial brief and proposed conclusions of law/fact, e-mails re same (.5); reviewing docket (.2). | 0.70 | $399.00 |
| 8/4/14 | DAL | Review draft post-trial submissions (1.9); work on joinder (.3); work on post-hearing brief (1.2); e-mails with Cleary, Akin, and Milbank (.5). | 3.90 | $3,490.50 |
| 8/5/14 | BPG | Review Debtors' response to motion to adjourn 9019, follow-up re: joinder, review C. Dent comments to same (.5); review Milbank brief (1.0); confer D. Lowenthal re: open issues and follow-up (.3); follow-up re: 9019 (.2). | 2.00 | $1,380.00 |

IT00000852

| 8/5/14 | CWD | Reviewing docket (.1); reviewing revised US Interests' post-trial brief and Ad Hoc Group's draft brief (.4); reviewing and revising joinder to US Interests' post-trial brief, e-mails re same w/D. Lowenthal and B. Guiney (1.9); e-mails re holder issues, TC D. Lowenthal re same (.3). | 2.70 | $1,539.00 |
| 8/5/14 | DAL | Review Debtors' response to Monitor's-Canadian Debtors' objection to 9019 motion and for discovery and send to holders' counsel (.7); work on updated post-trial brief (.7); e-mails with Cleary re same (.3); TC holders' counsel (.2); review other parties' draft briefs (1.5). | 3.40 | $3,043.00 |
| 8/6/14 | BPG | Review draft statement re: 9019 (.5); OC D. Lowenthal and C. Dent re: same (.9); revise joinder in post-trial brief (.8); attention to Order shortening notice and scheduling conference call and follow-up re: same (.2); prepare issues list related to 9019 pleading (.3); follow-up re: revised joinder (.3); attention to sealing issues and follow-up (.2). | 3.20 | $2,208.00 |
| 8/6/14 | CWD | Reviewing draft response to 9019, meeting w/D. Lowenthal and B. Guiney re same and joinder to US Interests' post-trial brief and follow-up re same (1.6); revising joinder, e-mails re same w/same, reviewing revised draft re same (1.3); reviewing docket (.1); e-mails w/S. Miller, E. Lamek, Akin and Cleary re joinder and confidentiality issues (.1). | 3.10 | $1,767.00 |
| 8/6/14 | DAL | Review holder's draft statement in response to 9019 and work on post-trial brief, along with multiple e-mails with Law Debenture, Cleary, Akin, Milbank, S. Miller and E. Lamek (4.1); review holder's draft brief to provide comments (1.0); TC F. Hodara and B. Kahn re 9019 settlement and e-mail Law Debenture re same (.6). | 5.70 | $5,101.50 |

IT00000853

| 8/7/14 | BPG | Follow-up re: sealing, attention to e-mails re: 9019, follow-up re: revisions to joinder (.4); prepare for and participate on weekly Committee call, follow-up re: same (1.0); work on revised joinder, follow-up re: same, TC D. Lowenthal re: comments from E. Lamek (.5); additional follow-up re: joinder, confer D. Lowenthal and C. Dent re: same (.4); review Monitor's sur-reply re 9019 and follow-up (.3); review noteholder pleading and follow-up re: same (.4); OC C. Dent re: Support Agreement, TC D. Lowenthal re: same and re: open issues (.3). | 3.30 | $2,277.00 |
|--------|-----|------|------|-----------|
| 8/7/14 | CWD | Follow-up re joinder filing and confidentiality agreement, OC D. Lowenthal re same, coordinate filing same w/Delaware and Canadian counsel (.8); reviewing docket (.5); e-mails re noteholder response to 9019, reviewing same, follow-up re same, OC B. Guiney re same (.8); Committee call (for part), OC D. Lowenthal and B. Guiney re noteholder call and joinder filing (.7); reviewing and revising modified joinder (.7); reviewing and revising monthly fee statement, note to accounting department re same (.3); reviewing draft Committee statement re 9019 (.2). | 4.00 | $2,280.00 |
| 8/7/14 | DAL | Work on post-hearing brief and proposed revisions to holder's brief, including numerous e-mails with Law Debenture, S. Miller, E. Lamek, holders' counsel, and Akin (5.7). Review Committee's draft statement and give comments to Akin (.5). | 6.20 | $5,549.00 |
| 8/8/14 | CWD | E-mails re hearing (.1); reviewing docket (.1). | 0.20 | $114.00 |
| 8/8/14 | DAL | Participate in Court hearing and send memo to Law Debenture (2.2). | 2.20 | $1,969.00 |
| 8/9/14 | BPG | Review Committee statement re: 9019 settlement, attention to summary of telephonic conference (.3). | 0.30 | $207.00 |
| 8/11/14 | CWD | Reviewing revised monthly billing detail, follow-up re same (.1); reviewing docket (.1). | 0.20 | $114.00 |

Page 4
Invoice No. 806001
September 10, 2014
L0353-000007

| 8/12/14 | CWD | Finalizing monthly statement, e-mails re same w/D. Lowenthal (.4); reviewing docket (.1). | 0.50 | $285.00 |
|---------|-----|---|------|---------|
| 8/14/14 | BPG | Attention to e-mail re: weekly Committee call, attention to revised USD pleading (.3). | 0.30 | $207.00 |
| 8/14/14 | CWD | Reviewing docket (.1); Committee call, e-mails re same w/D. Lowenthal and B. Guiney (.6). | 0.70 | $399.00 |
| 8/15/14 | CWD | Reviewing docket and Agenda for 8/19 hearing, e-mails re same w/D. Lowenthal (.3). | 0.30 | $171.00 |
| 8/18/14 | BPG | Confer C. Dent re: briefing schedule (.1); follow-up D. Lowenthal re: status (.1). | 0.20 | $138.00 |
| 8/18/14 | CWD | Reviewing docket and e-mails re corrected post-trial briefs and upcoming trial dates (.2). | 0.20 | $114.00 |
| 8/18/14 | DAL | Review hearing Agenda and docket check (.4); review post-trial briefs (2.4). | 2.80 | $2,506.00 |
| 8/19/14 | BPG | Review J. Newbould opinion, confer C. Dent re: same (.8). | 0.80 | $552.00 |
| 8/19/14 | CWD | Reviewing docket (.2); reviewing J. Newbould decision re PPI, TC D. Lowenthal re same (.4). | 0.60 | $342.00 |
| 8/19/14 | DAL | Court hearing (.7); review post-trial briefs (2.8); review J. Newbould decision on PPI and send to J. Heaney, S. Miller, and holders' counsel (.9); TC S. Miller re same (.2). | 4.60 | $4,117.00 |
| 8/20/14 | CWD | E-mails re claims trial filings, reviewing docket, reviewing agenda for Committee call (.1). | 0.10 | $57.00 |
| 8/20/14 | DAL | Work on billing (.4). | 0.40 | $358.00 |
| 8/21/14 | BPG | Review agenda, prepare for and participate on Committee call, follow-up D. Lowenthal and C. Dent re: same (1.1). | 1.10 | $759.00 |
| 8/21/14 | CWD | Committee call, OC D. Lowenthal and B. Guiney re same (1.1); reviewing docket (.1). | 1.20 | $684.00 |
| 8/21/14 | DAL | Review J. Newbould decision and 9019 issues (1.3); TC E. Lamek re J. Newbould's decision (.6). | 1.90 | $1,700.50 |
| 8/22/14 | CWD | Reviewing docket (.2). | 0.20 | $114.00 |

CONFIDENTIAL                                                                          IT00000855

Page 5
Invoice No. 806001
September 10, 2014
L0353-000007

| 8/22/14 | DAL | Complete and send fee statement to Law Debenture (.1). | 0.10 | $89.50 |
|---------|-----|--------------------------------------------------------|------|--------|
| 8/25/14 | CWD | Reviewing docket, e-mails re unsealed post-trial briefs (.2). | 0.20 | $114.00 |
| 8/25/14 | DAL | TC S. Miller and e-mail from I. Rosenberg re filing unsealed brief (.2); closing issues (3.7). | 3.90 | $3,490.50 |
| 8/26/14 | BPG | Attention to unsealed briefs, follow-up re: record evidence (.3). | 0.30 | $207.00 |
| 8/26/14 | CWD | E-mails re allocation trial record (.1); reviewing docket (.1). | 0.20 | $114.00 |
| 8/26/14 | DAL | Work on analysis for reply/closing argument, including detailed review of post-trial briefs and documents (4.7). | 4.70 | $4,206.50 |
| 8/27/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 8/28/14 | BPG | Attention to e-mails re: appeal issues (.2); confer D. Lowenthal (for part) and C. Dent re: appeal issues and re: trial record (.5); follow-up I. Rosenberg re: same, TC same re: same (.4); follow-up D. Lowenthal and C. Dent re: same (.2); attention to e-mails with E. Lamek re: appeal and other issues (.2). | 1.50 | $1,035.00 |
| 8/28/14 | CWD | E-mails w/D. Lowenthal and B. Guiney re appeal of Canadian PPI decision, TC D. Lowenthal and B. Guiney re same and allocation trial record, e-mails w/E. Lamek re same, TC B. Guiney re same (.9); reviewing docket (.1); reviewing draft Canadian Order re PPI issues, e-mails re same w/D. Lowenthal and B. Guiney (.2). | 1.20 | $684.00 |
| 8/28/14 | DAL | Attention to appeal issues in Canada (2.5); review draft Order re PPI decision in Canada and give comments to E. Lamek (.8). | 3.30 | $2,953.50 |
| 8/29/14 | BPG | Attention to noteholder response to 9019, follow-up re: same (.4); attention to e-mails re: appeal in Canada (.1). | 0.50 | $345.00 |

IT00000856

Page 6
Invoice No. 806001
September 10, 2014
L0353-000007

| | | | | |
|---|---|---|---|---|
| 8/29/14 | CWD | Reviewing docket, e-mails re same w/D. Lowenthal and J. Heaney (.5); e-mails re omnibus hearings, follow-up re same (.3); e-mails re Canadian PPI Order and Indenture, follow-up re same, TC D. Lowenthal re same (.4); e-mails re Canadian fee issues (.1). | 1.40 | $798.00 |
| 8/29/14 | DAL | Further work on Order re Canadian post-petition interest decision (.6); e-mail same to J. Heaney (.2); review statement filed by NNCC holders (.5); e-mails with E. Lamek re cost issue in Canada (.1). | 1.40 | $1,253.00 |

|  |  |  |  |
|---|---|---|---|
| | Total Services | 83.10 | $64,588.50 |

| | | | |
|---|---|---|---|
| Daniel A Lowenthal | 45.90 | hours at $895.00 | $41,080.50 |
| Brian P. Guiney | 19.20 | hours at $690.00 | $13,248.00 |
| Craig W. Dent | 18.00 | hours at $570.00 | $10,260.00 |

| | |
|---|---|
| Filing Fees/Index Fees | 313.00 |
| Local Travel & Fares | 955.09 |

| | |
|---|---|
| Total Expenses | $1,268.09 |

| | |
|---|---|
| Total This Invoice | $65,856.59 |

IT00000857

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 804007
August 20, 2014
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

### For Professional Services Rendered For The Period Ending
### July 31, 2014 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 7/1/14 | BPG | Confer D. Lowenthal re: briefing (.2); review Indenture, Prospectus and Prospectus Supplement, follow-up C. Dent re: same (.8); TC D. Lowenthal re: open issues (.1); review and follow-up re: C. Dent e-mails and e-mails re: components of claim (.3). | 1.40 | $966.00 |
| 7/1/14 | CWD | E-mails re notice to holders (.1); follow-up re Indenture and offering documents, e-mails re same, OC B. Guiney re same, TC JC Lanza re same (2.0). | 2.10 | $1,197.00 |
| 7/1/14 | DAL | Attention to PPI briefing, including TC with J. Tecce (.3). | 0.30 | $268.50 |
| 7/1/14 | JCL | Review of e-mail correspondence and vmails; conf. call w/ C. Dent re: review of precedent materials and need to analyze claim positions; began review of Prospectus Supplement and Indenture (1.8). | 1.80 | $1,251.00 |
| 7/2/14 | BPG | Follow-up re: PPI brief, other issues (.2); confer D. Lowenthal re: same, confer C. Dent re: same (.6); consider Support Agreement issues and follow-up (.3); OC D. Lowenthal re: brief, including tc with F. Hodara, A. Qureshi and M. Riela re: same (1.1). | 2.20 | $1,518.00 |
| 7/2/14 | CWD | OC D. Lowenthal and B. Guiney re PPI brief and related issues, follow-up re same (1.2); TC JC Lanza re Indenture issues (.4). | 1.60 | $912.00 |

Page 2
Invoice No. 804007
August 20, 2014
L0353-000007

| 7/2/14 | DAL | Work on PPI, including TCs with T. Kreller, Akin and M. Riela to discuss go-forward plan for ad hocs, ITs and Committee (3.7). | 3.70 | $3,311.50 |
|--------|-----|-------------|------|-----------|
| 7/2/14 | JCL | Continued review of Prospectus Supplement, Indenture and related documentation; attended to review of C. Dent e-mail TCs correspondence re: same; conf. call w/ C. Dent re: review of claims, etc (2.9). | 2.90 | $2,015.50 |
| 7/3/14 | DAL | Work on interest issues, including review of cases for briefs (5.2). | 5.20 | $4,654.00 |
| 7/7/14 | BPG | Reviewing case law for pleading (.8); TC D. Lowenthal re: same and follow-up re: same (.9); review e-mail re: brief, confer C. Dent re: same (.3). | 2.00 | $1,380.00 |
| 7/7/14 | CWD | OC B. Guiney re PPI brief, e-mails re same and contact w/holder's counsel (.4). | 0.40 | $228.00 |
| 7/7/14 | DAL | Work on PPI analysis and briefing, including review of case law and TC with J. Tecce (3.0). | 3.00 | $2,685.00 |
| 7/8/14 | BPG | E-mails re: brief (.3); work on outline re: same (.5); OC D. Lowenthal re: same and follow-up re: same (1.2). | 2.00 | $1,380.00 |
| 7/8/14 | CWD | Reviewing case law re claim issues, TC B. Guiney re same (.4); reviewing docket (.1). | 0.50 | $285.00 |
| 7/8/14 | DAL | Work on PPI analysis for brief (6.9). | 6.90 | $6,175.50 |
| 7/9/14 | BPG | Confer D. Lowenthal re: open issues, brief (.5); work on Indenture summary (1.0); work on insert for brief (1.9); confer C. Dent re: Indenture and Prospectus, OC D. Lowenthal re: same, follow-up C. Dent and D. Lowenthal re: same, follow-up D. Lowenthal re: same (1.1); finalize insert for brief, circulate (.6). | 5.10 | $3,519.00 |
| 7/9/14 | CWD | OC B. Guiney re PPI brief issues, meeting re same w/D. Lowenthal (.9); follow-up re same (.4). | 1.30 | $741.00 |
| 7/9/14 | DAL | Work on PPI brief, including review of Indenture documents and case law (5.8). | 5.80 | $5,191.00 |

| 7/10/14 | BPG | Review Milbank opening brief (1.2); follow-up D. Lowenthal re: same, confer C. Dent re: same (.4); prepare for and participate on Committee call, follow-up re: same, confer C. Dent re: same (.7); review Committee brief and follow-up (.9); OC D. Lowenthal re: briefing issues (.3); prepare issues list per same (.4); continue reviewing rider, revising same, multiple TCs and e-mails with D. Lowenthal re: same (.7); continue reviewing briefs and related case law (.8). | 5.40 | $3,726.00 |
|---|---|---|---|---|
| 7/10/14 | CWD | Reviewing draft Milbank brief and draft Akin brief, e-mails re same w/D. Lowenthal and B. Guiney (.8); Committee call (.5); OC D. Lowenthal and B. Guiney re PPI briefs (.3); revising monthly fee statement, note to accounting department re same (.3). | 1.90 | $1,083.00 |
| 7/10/14 | DAL | Work on PPI brief, including TCs with T. Kreller and Akin re brief issues, draft brief, review case law, review Milbank's and Akin's draft briefs, and e-mails with Canadian counsel re briefing status (5.8). | 5.80 | $5,191.00 |
| 7/11/14 | BPG | Confer D. Lowenthal re: brief, OC Akin team re: same, work on revisions to rider, attention to e-mails re: same (.9); e-mails re: same, prepare supplemental brief per D. Lowenthal (1.1); review Canadian brief (.6). | 2.60 | $1,794.00 |
| 7/11/14 | CWD | E-mails re PPI brief, TC D. Lowenthal re same (.6); reviewing docket (.1); reviewing Canadian PPI brief, TC B. Guiney re same (.4); reviewing and revising Law Debenture supplemental brief, e-mails re same w/D. Lowenthal and B. Guiney (1.1). | 2.20 | $1,254.00 |
| 7/11/14 | DAL | Work on PPI brief including communications with Milbank, Quinn, Akin and Canadian counsel re brief issues in the US and Canada (3.6). | 3.60 | $3,222.00 |

CONFIDENTIAL

Page 4
Invoice No. 804007
August 20, 2014
L0353-000007

| 7/12/14 | CWD | Reviewing revised PPI briefs from ad hoc group (US and Canada) and Committee, e-mails re same w/D. Lowenthal and B. Guiney (.9). | 0.90 | $513.00 |
|---------|-----|---|------|---------|
| 7/13/14 | BPG | Review briefs, review e-mails re: same, work on comments to same (1.6). | 1.60 | $1,104.00 |
| 7/13/14 | DAL | Review draft bondholder and Committee Interest Issues briefs (1.4). | 1.40 | $1,253.00 |
| 7/14/14 | BPG | Review all briefs and confer D. Lowenthal re: same (.9); review and revise Milbank brief, TC S. Vora re: same, follow-up re: same (1.3); follow-up D. Lowenthal re: Supplemental Brief, multiple TCs and e-mails re: same (1.8); follow-up re: cross-border claims Order, review same, confer with D. Lowenthal re: same (.5). | 4.50 | $3,105.00 |
| 7/14/14 | CWD | E-mails re PPI briefs, reviewing revised draft of Law Debenture supplemental brief, OC B. Guiney re same (.2); reviewing draft holder brief (.2); finalizing monthly fee statement, e-mails re same w/D. Lowenthal (.2). | 0.60 | $342.00 |
| 7/14/14 | DAL | Work on PPI briefing including review of case law, review of Milbank-led brief, Committee brief, and coordinate with holders' counsel (5.0). | 5.00 | $4,475.00 |
| 7/15/14 | BPG | Review and revise Milbank brief, review and revise PBWT brief, review Canadian brief, follow-up re: all, multiple TCs and e-mails with S. Vora, D. Lowenthal, M. Riela, C. Kunz and others re: same (2.9); follow-up re: same, attention to finalizing and filing both briefs, multiple TCs and e-mails with D. Lowenthal and C. Dent re: same (1.6); begin reviewing opening briefs of other core parties, consider same with D. Lowenthal (1.0). | 5.50 | $3,795.00 |
| 7/15/14 | CWD | E-mails re PPI briefs, OC B. Guiney re same, reviewing same (.6); reviewing docket (.1). | 0.70 | $399.00 |

IT00000861

Page 5
Invoice No. 804007
August 20, 2014
L0353-000007

| 7/15/14 | DAL | Work on PPI brief including review of case law, multiple TCs and e-mails with Canadian and Delaware counsel, colleagues, counsel for holders, Milbank and Akin, and revisions to draft briefs (6.8). | 6.80 | $6,086.00 |
|---------|-----|-----|------|-----------|
| 7/16/14 | BPG | Continue reviewing opening briefs (.7); confer D. Lowenthal and C. Dent re: same (.3); review case law cited in Monitor's opening brief and work on reply brief (3.6); attention to e-mail re: potential settlement and follow-up (.5). | 5.10 | $3,519.00 |
| 7/16/14 | CWD | OC D. Lowenthal and B. Guiney re PPI response briefing, reviewing draft LawDeb response re same (.5); follow-up re same, reviewing Indenture re same, TC B. Guiney re same (.8); e-mails re settlement discussions, reviewing Indenture re same, follow-up research re Indenture issues re same and e-mails re same w/D. Lowenthal (.4). | 1.70 | $969.00 |
| 7/16/14 | DAL | Review PPI briefs and work on reply brief and related issues, including review case law and briefs, TCs with Milbank and M. Riela, memos to J. Heaney, and confer with colleagues (5.2); work on fee statement and send to J. Heaney (.4). | 5.60 | $5,012.00 |
| 7/17/14 | BPG | Prepare for and participate on weekly call, follow-up D. Lowenthal re: settlement issues, confer C. Dent re: same (1.5); review revised reply brief, confer D. Lowenthal and C. Dent re: same, revise same (.5). | 2.00 | $1,380.00 |
| 7/17/14 | CWD | OC B. Guiney re 9019 legal issues, TC L. Russo re same, follow-up re same, OC same re same (1.1); reviewing revised PPI response, TC D. Lowenthal and B. Guiney re same (.6). | 1.70 | $969.00 |
| 7/17/14 | DAL | Review and revise draft brief on Interest Issues, including TCs and e-mails with J. Heaney, S. Miller, and E. Lamek (5.5); review proposed settlement agreement, including TCs with M. Riela and Milbank (1.0), M. Riela re settlement issues (.5). | 7.00 | $6,265.00 |

Page 6
Invoice No. 804007
August 20, 2014
L0353-000007

| 7/18/14 | BPG | Review case law re: settlements, review proposed settlement, OC D. Lowenthal and C. Dent re: same, follow-up re: same (2.2); revise reply per S. Miller comments (.1). | 2.30 | $1,587.00 |
|---------|-----|---|------|-----------|
| 7/18/14 | CWD | Reviewing case law re settlement issues, e-mails re same w/B. Guiney and L. Russo (.6); reviewing draft settlement agreement, OC B. Guiney re same, meeting re same w/D. Lowenthal and B. Guiney (1.7). | 2.30 | $1,311.00 |
| 7/18/14 | DAL | Review draft settlement agreement and analyze Indenture and case law re same; email same to J. Heaney; TCs and emails with Milbank and M. Riela (3.9). | 3.90 | $3,490.50 |
| 7/21/14 | BPG | Review revised Committee brief, follow-up D. Lowenthal re: same, confer C. Dent re: same, input changes re: same and follow-up re: open issues (1.3); review Milbank draft, TC D. Lowenthal re: same and follow-up (1.1); review Canadian brief (.4); participate on Committee call and follow-up D. Lowenthal and C. Dent re: same (1.2). | 4.00 | $2,760.00 |
| 7/21/14 | CWD | OC B. Guiney re PPI response and related issues (.1); reviewing draft Milbank response and revisions to Committee reponse (.3); reviewing Indenture and related caselaw re response brief (.7); Committee call, OC D. Lowenthal and B. Guiney re same and Friday hearing (1.1). | 2.20 | $1,254.00 |
| 7/21/14 | DAL | Work on reply briefing, including review draft Committee brief and draft Milbank-led brief, TC with Milbank with comments, and review of draft Canadian brief, TCs M. Riela, and multiple tcs and e-mails with J. Heaney, S. Miller, E. Lamek, Milbank, and NNCC holders' counsel (6.2). | 6.20 | $5,549.00 |

Page 7
Invoice No. 804007
August 20, 2014
L0353-000007

| 7/22/14 | BPG | Review revised Akin PPI brief (.3); review and revise Milbank/PBWT brief (1.6); confer D. Lowenthal and C. Dent re: same, additional follow-up re: same (.4); attention to revised Supplemental Brief, confer D. Lowenthal and C. Dent re: same (.6); TC D. Lowenthal re: hearing (.5); attention to revised Milbank/PBWT brief, follow-up re: same (.3); confer D. Lowenthal re: same (.1); follow-up re: supplemental brief (.1); attention to reply briefs (.8); TC D. Lowenthal re: settlement, attention to e-mails re: same (.4); follow-up re: settlement, confer D. Lowenthal and C. Dent re: same (.4). | 5.50 | $3,795.00 |
| 7/22/14 | CWD | Reviewing and revising supplemental brief re PPI issues, e-mails w/colleagues re same (.5); reviewing revised joint bondholder-trustee brief re same and revising same, e-mails re same w/colleagues (.7); reviewing docket (.3); follow-up re 7/25 hearing (.1). | 1.60 | $912.00 |
| 7/22/14 | DAL | Work on revising and finalizing Law Debenture's Interest Issues brief and brief filed with ad hoc bondholders and BNYM, along with multiple tcs and emails with J. Heaney, Milbank, S. Miller, E. Lamek, Akin, and NNCC holders' re briefs and possible settlement, and initial review of reply briefs. | 8.00 | $7,160.00 |
| 7/23/14 | BPG | Confer D. Lowenthal and C. Dent re: settlement, follow-up re: same (.4); continue reviewing reply briefs and preparing for hearing (.6); TC D. Lowenthal re: hearing (.4); follow-up re: same (.1); follow-up research per D. Lowenthal (.3). | 1.80 | $1,242.00 |
| 7/23/14 | CWD | E-mails re settlement discussions, OC D. Lowenthal and B. Guiney re same (.8); follow-up re documents for 7/25 hearing (.2). | 1.00 | $570.00 |

IT00000864

Page 8
Invoice No. 804007
August 20, 2014
L0353-000007

| 7/23/14 | DAL | Multiple TCs and e-mails M. Riela, J. Heaney, S. Miller, Milbank, NNCC holders' counsel, and Akin re PPI issues, oral argument and settlement, along with review of updated settlement agreement, case law and preparation for July 25 hearing (7.6). | 7.60 | $6,802.00 |
|---|---|---|---|---|
| 7/24/14 | BPG | Confer D. Lowenthal re: hearing, settlement (.5); participate on weekly Committee call and follow-up (1.0); monitor court conference and follow-up D. Lowenthal and C. Dent re: same (1.0); review 9019 motion, follow-up re: same (.5). | 3.00 | $2,070.00 |
| 7/24/14 | CWD | Preparing for Committee call, participating in same, OC D. Lowenthal and B. Guiney re same (1.0); follow-up re Court conference (.2); monitoring hearing (for part), OC D. Lowenthal and B. Guiney re same (.7). | 1.90 | $1,083.00 |
| 7/24/14 | DAL | Work on PPI settlement, multiple TCs and e-mails with J. Heaney, M. Riela, Akin, and holders' counsel (3.0); prepare for oral argument at July 25 hearing (3.1); participate in Court hearing by CourtCall and related follow-up (2.0); work on billing (.4). | 8.50 | $7,607.50 |
| 7/25/14 | BPG | Review 7/24 transcript, follow-up re: same (.2); monitor hearing (for part) follow-up re: same (1.0); follow-up D. Lowenthal re: same (.1). | 1.30 | $897.00 |
| 7/25/14 | CWD | E-mails re hearing, OC D. Lowenthal re same (.3). | 0.30 | $171.00 |
| 7/25/14 | DAL | Review hearing transcript from July 24 hearing and send to J. Heaney, Delaware and Canadian counsel; holders' counsel (1.2); monitor Canadian hearing on PPI issues (5.0);e-mails with J. Heaney, Canadian counsel and holders' counsel re same (1.3). | 7.50 | $6,712.50 |
| 7/28/14 | BPG | Confer D. Lowenthal re: open issues, follow-up re: same (.8); prepare notice to holders re: 9019 and follow-up D. Lowenthal re: same (.7). | 1.50 | $1,035.00 |
| 7/28/14 | CWD | Reviewing docket, e-mails re post-trial brief (.1); reviewing draft of notice to holders (.1). | 0.20 | $114.00 |

CONFIDENTIAL

| 7/28/14 | DAL | Work on post-hearing issues re allocation and PPI settlement, including TC with R. Johnson re post-trial proposed findings of fact and conclusions of law (1.3); review and revise notice of holders (1.3). | 2.60 | $2,327.00 |
|---|---|---|---|---|
| 7/29/14 | BPG | Follow-up re: notice to holders (.2); follow-up D. Lowenthal re: closing brief (.2). | 0.40 | $276.00 |
| 7/29/14 | CWD | Reviewing revised notice to holders, reviewing docket (0.1). | 0.10 | $57.00 |
| 7/29/14 | DAL | Draft notice to holders and send to F. Godino (.9). | 0.90 | $805.50 |
| 7/30/14 | BPG | Follow-up re: post-trial brief (.1); confer D. Lowenthal and C. Dent re: 9019 motion and UCC response (.2); attention to discovery re: 9019 and follow-up re: same (.3). | 0.60 | $414.00 |
| 7/30/14 | CWD | E-mails re POC motion w/D. Lowenthal, B. Guiney and Law Debenture (.2); reviewing docket (.1). | 0.30 | $171.00 |
| 7/30/14 | CWD | E-mails re Committee call and post-hearings allocation brief, OC D. Lowenthal and B. Guiney re same (.2); reviewing docket, e-mails re 9019 discovery w/D. Lowenthal and B. Guiney (.4). | 0.60 | $342.00 |
| 7/30/14 | DAL | E-mails with Committee counsel and tc J. Rosenthal re post-trial proposed findings of fact and conclusions of law (.7); review deposition notices and TC M. Riela res same.(.6). | 1.30 | $1,163.50 |
| 7/31/14 | BPG | Review motion to adjourn / preliminary 9019 objection, follow-up re: same (.5); follow-up re: deadlines (.1) | 0.60 | $414.00 |
| 7/31/14 | CWD | Reviewing Monitor's preliminary objection to 9019 (.2); e-mails re US findings of fact (.1). | 0.30 | $171.00 |
| 7/31/14 | DAL | Review Monitor's motion to adjourn settlement hearing and expedited discovery, send same to J. Heaney, F. Godino, and holders' counsel (2.2); review post-trial brief (.3). | 2.50 | $2,237.50 |

Page 10
Invoice No. 804007
August 20, 2014
L0353-000007

Total Services      200.60      $157,635.00

| Daniel A Lowenthal | 109.10 | hours at | $895.00 | $97,644.50 |
| Jean-Claude Lanza | 4.70 | hours at | $695.00 | $3,266.50 |
| Brian P. Guiney | 60.40 | hours at | $690.00 | $41,676.00 |
| Craig W. Dent | 26.40 | hours at | $570.00 | $15,048.00 |

| Filing Fees/Index Fees | 107.00 |
| Lexis Electronic Research | 129.17 |
| Local Travel & Fares | 15.36 |
| Misc. | 51.00 |
| Tvl. Transportation/Lodging | 951.00 |

Total Expenses        $1,253.53

Total This Invoice        $158,888.53

IT00000867

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 801900
July 16, 2014
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
June 30, 2014 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 6/2/14 | BPG | Attention to e-mails re: trial, coordinate for Thursday and Friday (.2); review e-mails re: order of witnesses (.2); begin reviewing expert reports for June 5 and 6 (.3). | 0.70 | $483.00 |
| 6/2/14 | DAL | Attend allocation trial and related follow-up(11.6); TC A. LeBlanc re update on developing issues (.2). | 11.80 | $10,561.00 |
| 6/3/14 | BPG | Attention to transcript (.1); other trial updates (.1); OC D. Lowenthal and C. Dent re: trial, open issues (.4). | 0.60 | $414.00 |
| 6/3/14 | DAL | Memo to J. Heaney re update on talks with bondholders' counsel (.3); update on trial with colleagues (.5). | 0.80 | $716.00 |
| 6/4/14 | BPG | Coordinate logistics for trial attendance, confer D. Lowenthal re: settlement issues, review e-mails re: same, follow-up re: order of witnesses (.5); prepare for and participate on Committee call, follow-up re: same (.7); update D. Lowenthal re: same and follow-up (.2); travel to Wilmington, DE for hearing (2.1). | 3.50 | $2,415.00 |
| 6/5/14 | BPG | Attend Nortel allocation trial (morning session) (3.5); attend Nortel allocation trial (afternoon session) (3.2). | 6.70 | $4,623.00 |
| 6/5/14 | DAL | Review email from J. Gross re case conference and forward to Law Debenture (.3). | 0.30 | $268.50 |

| 6/6/14 | BPG | Attend allocation trial (3.6); return travel from same (3.3); e-mails re: chambers conference (.2). | 7.10 | $4,899.00 |
|--------|-----|-----|------|-----------|
| 6/6/14 | DAL | Attend allocation trial (5.7). | 5.70 | $5,101.50 |
| 6/9/14 | BPG | Prepare for and participate on conf. call, follow-up D. Lowenthal re: same, follow-up C. Dent re: same (1.6). | 1.60 | $1,104.00 |
| 6/9/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 6/9/14 | DAL | Memo re court conference (1.3); work on settlement issues in advance of conference with US professionals (1.4); settlement conference and follow-up (3.5). | 6.20 | $5,549.00 |
| 6/10/14 | BPG | Confer D. Lowenthal re: settlement discussions, follow-up re: same (.4); e-mails re: same (.1). | 0.50 | $345.00 |
| 6/10/14 | DAL | Review settlement scenarios prepared by Capstone (.8); attention to settlement issues (.3). | 1.10 | $984.50 |
| 6/11/14 | BPG | TC re: settlement issues wit D. Botter, D. Lowenthal, C. Kearns and M. Riela, follow-up D. Lowenthal re: same (.5). | 0.50 | $345.00 |
| 6/11/14 | DAL | Attention to settlement, including TC with Akin and Vedder (1.5); attention to trial preparation, including review of US expert reports (2.4). | 3.90 | $3,490.50 |
| 6/12/14 | BPG | Prepare for and participate on weekly Committee call and follow-up D. Lowenthal re: same (1.2); follow-up re: McConnell deposition, trial preparation (.4); follow-up D. Lowenthal re: same (.1); follow-up A. Qureshi re: same and schedule call (.1). | 1.80 | $1,242.00 |
| 6/12/14 | CWD | Follow-up re McConnell expert report, TC B. Guiney re same, e-mails w/Akin re same (.4); TC D. Lowenthal re trial schedule, follow-up re same, OC same re same (.2). | 0.60 | $342.00 |

Page 3
Invoice No. 801900
July 16, 2014
L0353-000007

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 6/12/14 | DAL | Memo to J. Heaney re settlement update (.8); trial preparation, including review of expert reports re US case, focus on McConnell testimony, and order of witnesses (2.5); attention to settlement update with Akin and colleagues (for part) (.5); assist J. Heaney with Committee issue re same (.2); TC S. Miller re settlement discussion update and upcoming witnesses slated for trial (.4). | 4.40 | $3,938.00 |
| 6/13/14 | BPG | Follow-up re: McConnell expert report (.2); confer D. Lowenthal re: trial staffing, logistics re: same (.2); TC D. Lowenthal and E. Lamek re: McConnell testimony, follow-up re: same (.6); TC J. Sorkin and J. Yecies re: McConnell, follow-up re: same (.3). | 1.30 | $897.00 |
| 6/13/14 | DAL | Work on settlement, including emails with J. Heaney, A. LeBlanc, and Akin (.2); prepare for trial next week (.4); TC D. Crichlow re settlement talks (.2); email re same (.1); TC E. Lamek and B. Guiney re trial witness preparation (.6); TC Akin, E. Lamek, and B. Guiney re McConnell preparation (.5). | 1.50 | $1,342.50 |
| 6/15/14 | DAL | Work on settlement re Judges' request re settlement amounts (1.1); review CCC and UKP offers to settle (.3). | 1.40 | $1,253.00 |
| 6/16/14 | BPG | Travel to, prepare for and attend allocation trial (7.0). | 7.00 | $4,830.00 |
| 6/16/14 | DAL | Attend Court conference and allocation trial (8.8); work on fee statement (.2). | 9.00 | $8,055.00 |
| 6/17/14 | BPG | Prepare for, attend and return from allocation trial (10.8). | 10.80 | $7,452.00 |
| 6/17/14 | DAL | Attention to trial issues, including multiple e-mails with B. Guiney re witness testimony (.8); finalize fee statement and send to J. Heaney (.2); TC B. Guiney re trial and other case issues (.4). | 1.40 | $1,253.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 6/18/14 | BPG | Confer with D. Lowenthal, attention to PPI issues, work on draft pleading re: same (2.3); additional follow-up re: same and re: law of the case (.9); review demonstrative for UKPC cross and follow-up (.2); review McConnell, Ryan demonstratives (.1). | 3.50 | $2,415.00 |
| 6/18/14 | CWD | E-mails and follow-up re WT PPI motion, OC B. Guiney re same (.9); e-mails re McConnell testimony and exhibits (.2). | 1.10 | $627.00 |
| 6/18/14 | DAL | Attend allocation trial (12:0); work on response to request that Court reconsider PPI ruling (1.5). | 13.50 | $12,082.50 |
| 6/18/14 | TK | Confer with D. Lowenthal and B. Guiney re allocation trial and PPI issues (.3). | 0.30 | $199.50 |
| 6/19/14 | BPG | Work on submission to Courts (1.1); multiple e-mails re: same, research re: same, continue revising same (1.7); additional e-mails about and research re: same (.6); follow-up e-mails and continue working on same (.8); e-mails with D. Lowenthal re: changes to draft (.4); continue revising same, e-mails and TCs D. Lowenthal re: same, confer E. Lamek re: same, circulate final draft to U.S. parties, follow-up re: same (1.8); additional follow-up an e-mails re: same (.4); attention to Akin/Milbank draft, multiple e-mails re: same (.7). | 7.50 | $5,175.00 |
| 6/19/14 | CWD | E-mails re PPI response, follow-up re same, reviewing same (1.3); reviewing Capstone presentation in preparation for Committee call, participating in same, e-mails re same w/D. Lowenthal and B. Guiney (1.1); call w/Committee, bondholders and the US Debtors re draft responses (.4). | 2.80 | $1,596.00 |
| 6/19/14 | DAL | Attend allocation trial (9.5); work on response to request for reconsideration of PPI (4.0). | 13.50 | $12,082.50 |
| 6/19/14 | TK | Confer with D. Lowenthal and B. Guiney re allocation trial and PPI issues (.1). | 0.10 | $66.50 |

IT00000871

| 6/20/14 | BPG | Review revised pleading, multiple e-mails re: same (.7); begin reviewing PPI brief and follow-up D. Lowenthal re: same (.3); additional e-mails and follow-up re: same (.5); work on quarterly update (1.0); OC D. Lowenthal re: allocation client trial, open issues (.2). | 2.70 | $1,863.00 |
|---|---|---|---|---|
| 6/20/14 | DAL | Finalize letter to Judges (1.0); attend allocation trial (7.5). | 8.50 | $7,607.50 |
| 6/23/14 | BPG | Review submissions to court on PPI issues, follow-up re: same, follow-up re: logistics (.5); monitor McConnell testimony, for part (.4); follow-up D. Lowenthal re: same, confer C. Dent re: same (.3); monitor allocation trial, for part (.8). | 2.00 | $1,380.00 |
| 6/23/14 | DAL | Attend allocation trial (7.5). | 7.50 | $6,712.50 |
| 6/24/14 | BPG | Review e-mail from E. Lamek (.1); follow-up re: PPI, monitor testimony for part (.3); follow-up re: Committee call (.1); follow-up D. Lowenthal re: PPI issue, begin updating brief re: same (1.1); follow-up re: same (.2); TC D. Lowenthal re: hearing, re: briefing schedule (.4). | 2.20 | $1,518.00 |
| 6/24/14 | CWD | E-mails re trial, reviewing transcript (.3). | 0.30 | $171.00 |
| 6/24/14 | DAL | Attend allocation trial and related follow-up (9.0). | 9.00 | $8,055.00 |
| 6/25/14 | BPG | Review e-mails (.1); follow-up re: briefing schedule (.1). | 0.20 | $138.00 |
| 6/25/14 | DAL | TC Committee counsel re possible PPI briefing schedule (.1). | 0.10 | $89.50 |
| 6/26/14 | BPG | Review e-mails re: briefing schedule (.1); confer D. Lowenthal re: PPI and briefing and follow-up re: same (.5); follow-up same re: same and attention to e-mails re: same (.2). | 0.80 | $552.00 |
| 6/26/14 | CWD | Reviewing bond pricing report, e-mails re same w/B. Guiney (.2); e-mails re 6/27 Court conference, TC B. Guiney and D. Lowenthal re same (.4); reviewing docket (.1). | 0.70 | $399.00 |

IT00000872

Page 6
Invoice No. 801900
July 16, 2014
L0353-000007

| 6/26/14 | DAL | Work on scheduling and PPI briefing (5.6). | 5.60 | $5,012.00 |
|---------|-----|--------------------------------------------|------|-----------|
| 6/27/14 | BPG | Participate on pre-call re hearing, re PPI issues, monitor chambers conference, follow-up D. Lowenthal and C. Dent re: same, OC L. Russo and C. Dent re: same, work on notice to holders, work on PPI brief (3.6); tc D. Lowenthal, follow-up C. Dent re: same (.6); OC L. Russo re: research, follow-up re: same, review case law (.7). | 4.90 | $3,381.00 |
| 6/27/14 | CWD | Monitoring Court conference, OC B. Guiney re same, TC D. Lowenthal re same (1.3); follow-up re same (.3); reviewing and revising notice to holders, e-mails re same w/D. Lowenthal and B. Guiney, e-mail to J. Heaney re same (.4). | 2.00 | $1,140.00 |
| 6/27/14 | DAL | Prepare for and participate in Court teleconference (.9); related follow-up (.9); outline schedule for counsel in Delaware and Canada (.2); memo to J. Heaney (.8); leave detailed message for holder's counsel re briefing schedules and TC and emails with holder's counsel re same (.4); coordinate with BNYM's US and Canadian counsel, including conf. calls re same (1.9); work on brief (2.3). | 7.40 | $6,623.00 |
| 6/29/14 | BPG | Research re: no-call (1.7); TC D. Lowenthal re: brief and other open issues (1.0). | 2.70 | $1,863.00 |
| 6/29/14 | DAL | Work on interest issues (1.1). | 1.10 | $984.50 |
| 6/30/14 | BPG | Research re: post-petition interest, follow-up L. Russo re: same and certain cases (1.4); continue reviewing case law re: no-call (.6); revise notice to holders and follow-up (.3) TC D. Lowenthal and C. Dent re: briefing, follow-up re: same with C. Dent (.5). | 2.80 | $1,932.00 |
| 6/30/14 | DAL | Work on interest issues, including TCs with A. LeBlanc and colleagues, revising notice to holders, and review e-mails from Canadian counsel (1.0). | 1.00 | $895.00 |

CONFIDENTIAL

Total Services    194.10    $156,520.50

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 114.70 | hours at | $895.00 | $102,656.50 |
| Brian P. Guiney | 71.40 | hours at | $690.00 | $49,266.00 |
| Todd Keithley | 0.40 | hours at | $665.00 | $266.00 |
| Craig W. Dent | 7.60 | hours at | $570.00 | $4,332.00 |

| | |
|---|---|
| Lexis Electronic Research | 55.10 |
| Local Travel & Fares | 265.19 |
| Outside Professional Services | 1,482.00 |
| Reproduction | 2.65 |
| Tvl. Transportation/Lodging | 4,507.66 |

Total Expenses    $6,312.60

Total This Invoice    $162,833.10

CONFIDENTIAL

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Re: NORTEL

Invoice No. 800039
June 17, 2014
FEI No. 13-5622951

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
May 31, 2014 In Connection With The Following:

| 5/1/14 | BPG | Review bondholder draft brief (1.1); confer C. Dent, D. Lowenthal re: draft joinder, follow-up re: same (.4); prepare for and participate on committee call, follow-up re: same (.6); tc D. Lowenthal re: same and re: brief (.3); begin reviewing Akin/Cleary brief (1.6); work on joinder (2.3); TCs R. Johnson and A. Miller re: same, follow-up re: same (.4). | 6.70 | $4,623.00 |
|--------|-----|---|------|-----------|
| 5/1/14 | CWD | E-mails re trial witnesses (.2). | 0.20 | $114.00 |
| 5/2/14 | BPG | Continue reviewing opening brief (.9); tc D. Lowenthal re: joinder, confer C. Dent re: same, revise same (.7); follow-up re: same, send to D. Lowenthal (.3). | 1.90 | $1,311.00 |
| 5/2/14 | CWD | OC B. Guiney re joinder, reviewing same (.5); e-mails re trial logistics (.2). | 0.70 | $399.00 |
| 5/2/14 | DAL | Draft pre-trial brief (1.3). | 1.30 | $1,163.50 |
| 5/3/14 | BPG | Tc D. Lowenthal re: joinder, trial, other open issues (.4); revise joinder and follow-up re: same (.3). | 0.70 | $483.00 |
| 5/4/14 | BPG | E-mails re: joinder, trial and logistics re: same (.3); continue reviewing opening briefs of all core parties (.9). | 1.20 | $828.00 |
| 5/4/14 | DAL | Draft pre-trial brief (2.3); review briefs filed by other Core Parties (.3). | 2.60 | $2,327.00 |

7004500v.1

IT00000875

Page 2
Invoice No. 800039
June 17, 2014
L0353-000007

| 5/5/14 | BPG | Continue reviewing opening briefs (.8); OC D. Lowenthal re: trial, joinder, other open issues (.9); confer D. Lowenthal re: Akin proposed changes to joinder, revise same (.6); follow-up re: same (.2); follow-up re: logistics, TC A. Cordo re: same, multiple e-mails and TCs re: same (.8); follow-up D. Lowenthal re: joinder (.2). | 3.50 | $2,415.00 |
|--------|-----|------|------|------|
| 5/5/14 | CWD | E-mails re joinder (.2).; leave message for A. Cordo re courtroom logistics (.1). | 0.30 | $171.00 |
| 5/5/14 | DAL | Pre-trial work, including revisions to pre-trial brief, confer with B. Guiney, emails with S. Miller, E. Lamek, Milbank, Akin and Cleary, tc F. Hodara, and M. Riela (4.9). | 4.90 | $4,385.50 |
| 5/6/14 | BPG | Attention to e-mails regarding joinder, trial logistics; review and revise joinder and follow-up D. Lowenthal re: same (.5); additional follow-up re: same, confer D. Lowenthal re: next steps (.4); confer A. Cordo re: courtroom testing (.1). | 1.00 | $690.00 |
| 5/6/14 | CWD | E-mails re joinder, reviewing same (.3); e-mails re trial witnesses and motion practice (.2). | 0.50 | $285.00 |
| 5/6/14 | DAL | Work on pre-trial brief, including emails with S. Miller, E. Lamek, J. Rosenthal (2.8); review pre-trial briefs (.8). | 3.60 | $3,222.00 |
| 5/7/14 | BPG | Tc D. Lowenthal and E. Lamek, follow-up re: trial logistics (.7); TC D. Lowenthal and S. Miller re: trial logistics, follow-up re: same (.8). | 1.50 | $1,035.00 |
| 5/7/14 | CWD | E-mails re pre-trial motion practice (.2). | 0.20 | $114.00 |
| 5/7/14 | DAL | Attention to trial logistics (1.3). | 1.30 | $1,163.50 |
| 5/8/14 | BPG | Monitor pre-trial hearing (for part), confer D. Lowenthal re: same (.6); follow-up D. Lowenthal re: same (.1); attention to e-mails re: trial logistics, coordinate travel to DE (.4) | 1.10 | $759.00 |
| 5/8/14 | CWD | E-mails re trial schedule (.1). | 0.10 | $57.00 |

CONFIDENTIAL

| 5/9/14 | BPG | Participate on weekly call (for part) follow-up re: same (.7); follow-up re: same, follow-up re: trial logistics (.3); confer D. Lowenthal re: development (.4). | 1.40 | $966.00 |
|--------|-----|----|------|---------|
| 5/9/14 | DAL | Court hearing (1.5); tc D. Botter and M. Riela re case issues (.4). | 1.90 | $1,700.50 |
| 5/11/14 | BPG | Travel to Wilmington for allocation trial (2.5). | 2.50 | $1,725.00 |
| 5/11/14 | DAL | Trial preparation (2.6). | 2.60 | $2,327.00 |
| 5/12/14 | BPG | Prepare for, attend, return from allocation trial (10.5). | 10.50 | $7,245.00 |
| 5/12/14 | CWD | E-mails re trial (.2). | 0.20 | $114.00 |
| 5/12/14 | DAL | Trial and follow-up analysis with colleagues and Committee counsel (2.0). | 2.00 | $1,790.00 |
| 5/13/14 | BPG | Monitor opening statements (for part), attention to e-mails, follow-up C. Dent re: trial (.8); prepare for and participate on weekly call, follow-up re: same (1.0). | 1.80 | $1,242.00 |
| 5/13/14 | CWD | E-mails re Nortel hearing schedule, OC B. Guiney re same (.2); follow-up re 5/16 hearing date (.1); reviewing Capstone presentation re Ad Hoc Group's proposal (.3); Committee call (.9). | 1.50 | $855.00 |
| 5/13/14 | DAL | Prepare for opening and attend allocation trial (8.5). | 8.50 | $7,607.50 |
| 5/14/14 | BPG | Obtain witness affidavits per D. Lowenthal (.1); attention to e-mails, updates re: trial, coordinate 5/15 trip to DE (.4). | 0.50 | $345.00 |
| 5/14/14 | CWD | OC B. Guiney re trial logistics (.2); reviewing docket (.2). | 0.40 | $228.00 |
| 5/14/14 | DAL | Attend allocation trial (7.0). | 7.00 | $6,265.00 |
| 5/15/14 | BPG | Travel to, attend, and return from allocation trial (9.8). | 9.80 | $6,762.00 |
| 5/15/14 | CWD | E-mails re Nortel trial w/B. Guiney (.2); reviewing docket (.1); reviewing trial transcript (.4). | 0.70 | $399.00 |

CONFIDENTIAL

| 5/16/14 | BPG | Confer D. Lowenthal and C. Dent re: open issues, follow-up re: same (.5); additional follow-up C. Dent re: same (.1). | 0.60 | $414.00 |
|---------|-----|-----|------|---------|
| 5/16/14 | CWD | Meeting w/D. Lowenthal and B. Guiney re trial issues (.6); reviewing docket, follow-up re trial transcripts (.3); revising monthly fee statement, note to accounting department re same (.3). | 1.20 | $684.00 |
| 5/16/14 | DAL | Review updated list of fact witnesses (.2); analyze trial issues with B. Guiney and C. Dent (for part) (.9). | 1.10 | $984.50 |
| 5/19/14 | BPG | Attention to e-mails re: open issues, trial (.2); confer D. Lowenthal re: same (.2). | 0.40 | $276.00 |
| 5/20/14 | BPG | Correspondence with D. Lowenthal re: support agreement, monitor allocation trial (for part) (.5); review EMEA/UKPC witness statements for Thursday's testimony (1.0); attention to e-mails re: allocation trial (.1); tc D. Lowenthal re: staffing, open issues (.2). | 1.80 | $1,242.00 |
| 5/20/14 | CWD | Reviewing docket (.1); e-mails w/D. Lowenthal re trial and proofs of claim (.1); e-mails re trial schedule (.1). | 0.30 | $171.00 |
| 5/20/14 | DAL | Attend allocation trial (8.5). | 8.50 | $7,607.50 |
| 5/21/14 | BPG | Attention to e-mails, prepare for and coordinate travel to hearing (.3). | 0.30 | $207.00 |
| 5/21/14 | CWD | Emails re trial, follow-up re same (.2) | 0.20 | $114.00 |
| 5/21/14 | CWD | Reviewing docket, e-mails w/D. Lowenthal re trial (.1). | 0.10 | $57.00 |
| 5/21/14 | DAL | Attend allocation trial (8.00); summary to colleagues (.4). | 8.40 | $7,518.00 |
| 5/22/14 | BPG | Travel to, attend and return from Nortel hearing, follow-up re: same, coordinate re: same (6.5). | 6.50 | $4,485.00 |
| 5/22/14 | CWD | Participate on Committee call, emails re same w/D. Lowenthal and B. Guiney (1.1); emails re allocation trial (.2); TC B. Guiney re hearing schedule (.1). | 1.40 | $798.00 |

CONFIDENTIAL

Page 5
Invoice No. 800039
June 17, 2014
L0353-000007

| 5/23/14 | BPG | TC D. Lowenthal and C. Dent re: staffing and trial (.3). | 0.30 | $207.00 |
|---|---|---|---|---|
| 5/23/14 | CWD | OC D. Lowenthal re trial issues and Committee call (.2); reviewing docket (.1); finalizing fee statement, OC D. Lowenthal re same (.3). | 0.60 | $342.00 |
| 5/23/14 | DAL | Work on fee statement (.4); confer with B. Guiney and C. Dent re trial issues (.8). | 1.20 | $1,074.00 |
| 5/27/14 | CWD | E-mails re Clark/Westbrook settlement and trial issues (.1); reviewing docket (.1). | 0.20 | $114.00 |
| 5/27/14 | DAL | Review emails re upcoming trial issues and logistics (.5). | 0.50 | $447.50 |
| 5/28/14 | DAL | Attend allocation trial (10.3). | 10.30 | $9,218.50 |
| 5/29/14 | BPG | Tc D. Lowenthal, C. Dent re: hedge, UCC call (.2); attention to e-mails re: allocation trial (.1); follow-up re: staffing (.1); prepare for and participate on Nortel UCC call (.7). | 1.10 | $759.00 |
| 5/29/14 | CWD | Emails re trial (.1). | 0.10 | $57.00 |
| 5/29/14 | DAL | Attend allocation trial and related follow-up (8.1). | 8.10 | $7,249.50 |
| 5/30/14 | DAL | Attend allocation trial (9.0). | 9.00 | $8,055.00 |

Total Services      146.80      $117,198.00

| Daniel A Lowenthal | 82.80 | hours at | $895.00 | $74,106.00 |
|---|---|---|---|---|
| Brian P. Guiney | 55.10 | hours at | $690.00 | $38,019.00 |
| Craig W. Dent | 8.90 | hours at | $570.00 | $5,073.00 |

7004500v.1

CONFIDENTIAL                                                                    IT00000879

Page 6
Invoice No. 800039
June 17, 2014
L0353-000007

| Local Travel & Fares | 402.91 |
| Outside Professional Services | 1,320.00 |
| Reproduction | 1.50 |
| Tvl - Meals | 202.25 |
| Tvl. Transportation/Lodging | 2,517.41 |

Total Expenses          $4,444.07

Total This Invoice          $121,642.07

7004500v.1

CONFIDENTIAL

IT00000880

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 797955
May 23, 2014
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
April 30, 2014 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 4/1/14 | BPG | Work on periodic report to client (2.6); review e-mails to Core Parties (.1); confer D. Lowenthal re: Trial Protocol deadlines, review protocols and attention to dates (.5); confer C. Dent re: same (.2); additional follow-up re: same with D. Lowenthal and e-mail Akin team re: same (.4); additional follow-up re: same (.2); follow-up D. Lowenthal re: identification of fact witnesses, prepare letter re: same and follow-up (.3). | 4.30 | $2,967.00 |
| 4/1/14 | CWD | OC B. Guiney re allocation litigation (.2); reviewing draft case update (.2); e-mail from Committee re settlement (.1); e-mails w/Akin re witness designations (.1). | 0.60 | $342.00 |
| 4/1/14 | DAL | Review multiple e-mails re witness designations (.6); attention to deposition issues with B. Guiney (for part) (.8); letter to other Core Parties (1.0). | 2.40 | $2,148.00 |
| 4/2/14 | BPG | Review e-mails related to depositions (.1); follow-up re: client update (.2); begin reviewing McConnell report in preparation for deposition (.4); prepare for and meet with D. Lowenthal and C. Dent re: open issues (.3); follow-up re: McConnell deposition (.2) | 1.20 | $828.00 |
| 4/2/14 | CWD | OC D. Lowenthal and B. Guiney re upcoming depositions and trial schedule (.3). | 0.30 | $171.00 |

IT00000881

Page 2
Invoice No. 797955
May 23, 2014
L0353-000007

| 4/2/14 | DAL | Review e-mails by counsel for Core Parties re depositions (.2); e-mails with E. Lamek re trial (.3); review and revise client update (1.7); confer with colleagues on upcoming depositions (.3) | 2.50 | $2,237.50 |
|--------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
| 4/3/14 | BPG | Prepare for weekly Committee call, review agenda and witness list (.2); participate on same and follow-up re: same (1.1). | 1.30 | $897.00 |
| 4/3/14 | CWD | TC B. Guiney re deposition logistics (.1). | 0.10 | $57.00 |
| 4/3/14 | DAL | Bazelon deposition (4.5); Committee call (1.0); e-mail J. Heaney re designation of witnesses (.2). | 5.60 | $5,012.00 |
| 4/4/14 | BPG | Prepare for, travel to, attend and return from McConnell deposition (9.8). | 9.80 | $6,762.00 |
| 4/4/14 | CWD | E-mails re expert depositions, follow-up re same, OC D. Lowenthal re same, TC B. Guiney re same (.6); reviewing docket (.1); revising monthly fee statement, note to accounting department re same (.5). | 1.20 | $684.00 |
| 4/4/14 | DAL | Follow-up re Bazelon deposition (.2); attention to McConnell deposition, including TC with B. Guiney re questions at deposition (2.2). | 2.40 | $2,148.00 |
| 4/7/14 | BPG | TC D. Lowenthal re: McConnell deposition, follow-up re: same (.6); review D. Lowenthal e-mail to J. Heaney re: same, follow-up re: same (.3); confer C. Dent re: Kinrich depo, follow-up re: same (.2). | 1.10 | $759.00 |
| 4/7/14 | CWD | E-mails re expert depositions, OC B. Guiney re same (.3); finalizing fee statement, e-mails re same w/D. Lowenthal (.2); reviewing status report (.1). | 0.60 | $342.00 |
| 4/7/14 | DAL | Attention to McConnell deposition follow-up (1.7); work on fee statement (.6). | 2.30 | $2,058.50 |
| 4/8/14 | BPG | Prepare for and monitor Kinrich deposition (for part) (4.2); continue monitoring deposition (for part) (2.1). | 6.30 | $4,347.00 |

IT00000882

Page 3
Invoice No. 797955
May 23, 2014
L0353-000007

| 4/8/14 | CWD | Monitoring Kinrich deposition (for part), OC B. Guiney re same, e-mails re same (1.2); reviewing docket (.1). | 1.30 | $741.00 |
| 4/8/14 | DAL | Work on fee statement (.1). | 0.10 | $89.50 |
| 4/9/14 | BPG | Follow-up D. Lowenthal re: Kinrich deposition, prepare executive summary and circulate (.5); attention to letter re: McConnell deposition (.1); confer C. Dent re: case e-mails (.1); attention to 4/17 hearing (.1). | 0.80 | $552.00 |
| 4/9/14 | CWD | E-mails re Kinrich deposition and Canadian expert reports (.3); reviewing letter from UKPC counsel re McConnell deposition, reviewing protocol re same, TC B. Guiney re same (.3); reviewing correspondence re Burshtein report (.1); reviewing docket (.2); follow-up re fee statement (.1). | 0.90 | $513.00 |
| 4/9/14 | DAL | Attention to expert reports (1.3). | 1.30 | $1,163.50 |
| 4/10/14 | BPG | Prepare for and participate on weekly Committee call, follow-up re: same (1.2); attention to litigation calendar and follow-up re: same (.4). | 1.60 | $1,104.00 |
| 4/10/14 | CWD | Committee call (for part), OC B. Guiney re allocation litigation issues (.9); reviewing docket (.1); e-mails w/Akin re witness designations (.1). | 1.10 | $627.00 |
| 4/10/14 | DAL | Review deposition summary (.1); review notes and e-mails re Committee call (.1). | 0.20 | $179.00 |
| 4/11/14 | BPG | Prepare e-mail per Trial Protocol, follow-up re: same (.3); attention to materials for 4/17 hearing (.2); follow-up C. Dent re: open issues (.1). | 0.60 | $414.00 |
| 4/11/14 | CWD | E-mails re courtroom logistics and Burshstein report (.1); e-mails re witness designations and affidavits (.2); reviewing motion to strike Bereskin report (.1). | 0.40 | $228.00 |

CONFIDENTIAL

Page 4
Invoice No. 797955
May 23, 2014
L0353-000007

| 4/12/14 | BPG | Begin reviewing core party witness designations, and attention to affidavits (1.3); review Canadian Debtors' motion to strike Bereskin report (.8). | 2.10 | $1,449.00 |
|---|---|---|---|---|
| 4/12/14 | CWD | E-mails re trial logistics and Committee call (.1); e-mails re trial witness designations (.2). | 0.30 | $171.00 |
| 4/14/14 | BPG | Continue reviewing fact witness affidavits, follow-up re: same (.9); attention to e-mails re: trial protocol, follow-up re: same (.3); finish reviewing affidavits, attention to trial-related e-mails, follow-up re: same (1.1). | 2.30 | $1,587.00 |
| 4/14/14 | CWD | OC B. Guiney re trial designations and expert cross-examinations (.2); reviewing docket (.1). | 0.30 | $171.00 |
| 4/15/14 | BPG | Attention to e-mails from Monitor, review Factum and related materials for 4/22 hearing (.7); follow-up re: CGSH request to change motion deadline (.3); additional follow-up re: same, attention to additional e-mails (.2); attention to additional e-mails, follow-up re: extension of time, follow-up re: 4/17 and 4/22 hearings (.4); review objection to motion to shorten and follow up re: same (.4). | 2.00 | $1,380.00 |
| 4/15/14 | CWD | E-mails re pre-trial motion schedule, OC B. Guiney re same (.2); reviewing docket and Agenda re 4/17 hearing (.1). | 0.40 | $228.00 |
| 4/15/14 | DAL | Attention to Trial Protocol issues (.2). Attention to UST letter (.2). | 0.40 | $358.00 |
| 4/16/14 | BPG | Review reply in support of motion to shorten (.2); review additional e-mails re: hearing, other issues (.2); follow-up M. Fagen and J. Heaney re: Committee call (.1); confer C. Dent re: hearing (.1); follow-up re: same (.1); attention to order denying motion to shorten, follow-up re: same (.2); attention to e-mails re: hearing, discovery, other pre-trial issues (.2). | 1.10 | $759.00 |

CONFIDENTIAL

IT00000884

Page 5
Invoice No. 797955
May 23, 2014
L0353-000007

| 4/16/14 | CWD | Reviewing motions and response re Bereskin and Stratton reports (.2); e-mails from Committee re hearing and call, TC B. Guiney re same (.2); reviewing e-mails and letter re McConnell report (.1); reviewing docket (.2). | 0.70 | $399.00 |
|---------|-----|---|------|---------|
| 4/17/14 | BPG | Review letter re courtroom logistics, follow-up re: same (.2); prepare list of trial dates per D. Lowenthal, follow-up re: same (1.1); monitor joint hearing and follow-up re: same (2.1); prepare for and participate on weekly Committee call, follow-up re: same (.6); draft and send update to D. Lowenthal (.6); review draft motion to strike (.7). | 5.30 | $3,657.00 |
| 4/17/14 | CWD | Reviewing letters re trial logistics and exhibit lists (.1); monitoring hearing (for part), OC B. Guiney re same (1.5); Committee call, OC B. Guiney re same (.5); OC B. Guiney re trial schedule (.2). | 2.30 | $1,311.00 |
| 4/18/14 | CWD | Reviewing letters re pre-trial disclosures (.2). | 0.20 | $114.00 |
| 4/19/14 | CWD | E-mails re pre-trial motions (.2). | 0.20 | $114.00 |
| 4/21/14 | BPG | Attention to e-mails, designations, other trial and discovery related matters (.4); confer C. Dent re: open issues (.2); follow-up A. Hanrahan re: UKPC designations (.2); review revised motion to strike (.5); confer D. Lowenthal re: pre-trial conference, other open issues, follow-up re: same (.4); confer C. Dent re: trial issues, pre-trial conference (.2); review UKPC designations of McConnell testimony, follow-up re: same (.7); follow-up D. Lowenthal re: same, confer A. Qureshi re: same (.2). | 2.80 | $1,932.00 |

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 4/21/14 | CWD | OC B. Guiney re expert designations and trial, follow-up re same (.8); OC D. Lowenthal re same (.2); reviewing Canadian Debtors' outline re pre-trial conference, e-mails re same w/B. Guiney (.3); reviewing Canadian Debtors' motion re EMEA expert reports (.1); reviewing letter from Canadian Debtors re bond claims, e-mails re same w/D. Lowenthal (.1); reviewing letters and motions to strike expert reports (.3). | 1.80 | $1,026.00 |
| 4/21/14 | DAL | Review Agenda and letters filed with the Courts re April 22 pretrial conference and attention to issues to be considered pre-trial (3.2); prepare for hearing (.6). | 3.80 | $3,401.00 |
| 4/22/14 | BPG | Follow-up D. Lowenthal re: hearing, deliver Trial Protocol notice and follow-up, confer C. Dent re: open issues, letter re: bond claims (.5); attention to various motions in limine (1.1); attention to misc. e-mails re: Trial Protocol, discovery and other issues (.3); review summary of pre-trial hearing, follow-up re: same (.2); e-mails with D. Lowenthal and C. Dent re: open items, agenda for meeting (.2) | 2.30 | $1,587.00 |
| 4/22/14 | CWD | E-mails re motions in limine and bond claims letter from Canadian Debtors, OC B. Guiney re same (.5); OC D. Lowenthal re hearing, e-mails re same (.2). | 0.70 | $399.00 |
| 4/22/14 | DAL | Prepare for and attend Court hearing and related follow-up (8.0). | 8.00 | $7,160.00 |
| 4/23/14 | BPG | Confer C. Dent re: open issues, review e-mails and prepare for meeting with D. Lowenthal (.5); confer D. Lowenthal and C. Dent re: trial issues, follow-up re: same (1.5); attention to e-mails (.2); prepare staffing template, confer C. Dent and D. Lowenthal re: same (.6). | 2.80 | $1,932.00 |

IT00000886

Page 7
Invoice No. 797955
May 23, 2014
L0353-000007

| 4/23/14 | CWD | E-mails re pre-trial motions and trial exhibits (.1); OC B. Guiney re trial schedule and related matters (.3); reviewing docket (.1); preparing for and meeting w/D. Lowenthal and B. Guiney re trial schedule, pre-trial briefs and logistics, follow-up re same w/J. Stam and A. Cordo (2.6). | 3.10 | $1,767.00 |
|---|---|---|---|---|
| 4/23/14 | DAL | Work on pretrial brief (1.0); strategy session re trial preparation with B. Guiney and C. Dent (1.5); TC BNYM's counsel re trial preparation and follow-up (.4). | 2.90 | $2,595.50 |
| 4/24/14 | BPG | Review materials for weekly Committee call, attention to e-mails (.3); work on letter (.3); participate on Committee call and follow-up re: same (.9); follow-up re: letter (.1); attention to e-mails (.1); begin working on opening brief / joinder (.4) | 2.10 | $1,449.00 |
| 4/24/14 | CWD | Committee call, OC D. Lowenthal and B. Guiney re letter to Canadian Debtors (.9); reviewing draft letter to Canadian Debtors' re bonds (.1). | 1.00 | $570.00 |
| 4/24/14 | DAL | Committee call (1.1); e-mail counsel re pre-trial briefs (1.3); letter to counsel re bond claims (1.0); review brief re motion to exclude expert report (.8); review US Debtors' e-mail re courtroom logistics (.1). | 4.20 | $3,759.00 |
| 4/25/14 | BPG | Attention to e-mails, other open issues, follow-up re: joinder (.5). | 0.50 | $345.00 |
| 4/25/14 | CWD | E-mails re expert designations, trial logistics, and response affidavits (.2) | 0.20 | $114.00 |
| 4/25/14 | DAL | E-mails with professionals re possible call (.1); TC re bond claims (6). | 0.70 | $626.50 |
| 4/27/14 | CWD | TC B. Guiney re pre-trial joinder and pre-trial motions (.2). | 0.20 | $114.00 |

IT00000887

Page 8
Invoice No. 797955
May 23, 2014
L0353-000007

| | | | | |
|---|---|---|---|---|
| 4/28/14 | BPG | Review materials filed and served on April 25 deadline, follow-up re: same (1.2); additional follow-up re: joinder, next steps, confer C. Dent and D. Lowenthal re: same (.4); review response to motion in limine (.5); TC D. Lowenthal re: trial staffing, other open issues (.3) | 2.40 | $1,656.00 |
| 4/28/14 | CWD | E-mails re pre-trial motions, OC D. Lowenthal and B. Guiney re same (.2); reviewing docket (.1). | 0.30 | $171.00 |
| 4/28/14 | DAL | Attention to trial brief and related issues (.6); confer with B. Guiney and C. Dent re same (.3); review draft brief (.6). | 1.50 | $1,342.50 |
| 4/29/14 | BPG | Attention to responses to motions in limine, other open issues (1.3); review e-mails related to discovery and pre-trial issues (.2); attention to R. Johnson e-mail re: objection (.2); confer D. Lowenthal and C. Dent re: open trial, briefing and other open issues (.2). | 1.90 | $1,311.00 |
| 4/29/14 | CWD | OC D. Lowenthal and B. Guiney re pre-trial brief (.2). | 0.20 | $114.00 |
| 4/29/14 | DAL | Attention to pre-trial brief (.6). | 0.60 | $537.00 |
| 4/30/14 | BPG | Review US interests' motion to strike Canadian exhibit/deposition objections (.4); attention to e-mails (.1); TC A. Qureshi re: open issues, follow-up re: same (.3); update D. Lowenthal and C. Dent re: same and follow-up (.3); confer D. Lowenthal re: bondholder brief, follow-up re: same (.2). | 1.30 | $897.00 |
| 4/30/14 | CWD | E-mails re trial witnesses, TC B. Guiney and D. Lowenthal re same and trial logistics (.4). | 0.40 | $228.00 |

| | | | |
|---|---|---|---|
| | Total Services | 113.60 | $84,102.50 |

| | | | | |
|---|---|---|---|---|
| Daniel A. Lowenthal | 38.90 | hours at | $895.00 | $34,815.50 |
| Brian P. Guiney | 55.90 | hours at | $690.00 | $38,571.00 |
| Craig W. Dent | 18.80 | hours at | $570.00 | $10,716.00 |

IT00000888

Page 9
Invoice No. 797955
May 23, 2014
L0353-000007

Outside Professional Services         155.00
Tvl. Transportation/Lodging           929.10

                    Total Expenses        $1,084.10

                    Total This Invoice     $85,186.60

CONFIDENTIAL

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 795642
April 7, 2014
FEI No. 13-5622951

Re: NORTEL

L0353-000007

### CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
March 31, 2014 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 3/1/14 | BPG | Attention to expert reports, review Kilimnik report and summarize (1.1). | 1.20 | $828.00 |
| 3/2/14 | CWD | E-mails re rebuttal expert reports (.1) | 0.10 | $57.00 |
| 3/2/14 | DAL | Attention to Trial Protocol meet and confer (1.0); begin review of rebuttal expert reports (1.0). | 2.00 | $1,790.00 |
| 3/3/14 | BPG | Finalize Kilimnick summary, e-mail D. Lowenthal and C. Dent re: same and re: other expert reports (.4); begin reviewing Kinrich report (.9); confer C. Dent re: expert reports and other issues (.2); confer D. Lowenthal re: same (.1); finish reviewing Kinrich and begin summary of same (.6); begin reviewing C. Bazelon report (.8). | 3.00 | $2,070.00 |
| 3/3/14 | CWD | E-mails re expert reports, follow-up re same, OC B. Guiney re same (1.3); reviewing docket (.1); e-mails re expert deposition schedule (.1); reviewing amendment and supplement to trial protocol, e-mails re same w/B. Guiney (.3). | 1.80 | $1,026.00 |
| 3/3/14 | DAL | Prepare for meet and confer and travel to Toronto for same (7.8); review letter to Canadian Court re trial (.3); review expert reports (.9). | 9.00 | $8,055.00 |

6881966v.2

IT00000890

| Date | | | | |
|---|---|---|---|---|
| 3/4/14 | BPG | Finish reviewing Bazelon report (.5); begin reviewing Green report (1.2); finalize summary of Kinrich reports (.9); confer C. Dent re: expert reports (.2); follow-up D. Lowenthal re: meet and confer (.1). | 2.90 | $2,001.00 |
| 3/4/14 | CWD | E-mails re meet and confer, OC B. Guiney re same and Amendment Trial Protocol, e-mails w/D. Lowenthal re same (.5); reviewing docket (.1); e-mails w/D. Lowenthal and B. Guiney re rebuttal expert reports, follow-up re same (.7). | 1.30 | $741.00 |
| 3/4/14 | DAL | Attend meet and confer in Toronto and return to NY (11.0). | 11.00 | $9,845.00 |
| 3/5/14 | BPG | Attention to Trial Protocol issues, confer C. Dent re: same (.2); finish reviewing Green report, review Bereskin report (2.3). | 2.50 | $1,725.00 |
| 3/5/14 | CWD | Reviewing docket (.2); e-mails re meet and confer and amendment to Trial Protocol (.2). | 0.40 | $228.00 |
| 3/5/14 | DAL | Memo to J. Heaney re meet and confer (1.5); review updated Amendment and Supplement to Trial Protocol and provide comments to counsel for other Core Parties (3.4); confer with B. Guiney re Amendment and Supplement (.1) | 5.00 | $4,475.00 |
| 3/6/14 | BPG | Review expert rebuttal chart, prepare for call (.2); confer C. Dent and D. Lowenthal (for part) re: expert reports (.2); prepare for and participate on weekly Committee call, follow-up re: same (1.2); work on Bazelon summary (.7); work on Bereskin summary (.5). | 2.80 | $1,932.00 |
| 3/6/14 | CWD | Reviewing docket (.1); OC B. Guiney and D. Lowenthal re expert reports (.4); Committee call, OC D. Lowenthal re same (1.3). | 1.80 | $1,026.00 |
| 3/6/14 | DAL | Committee call (1.3); attention to Amendment and Supplement to Trial Protocol (1.0); review motion to modify recognition Order (.2). | 2.50 | $2,237.50 |

6881966v.2

CONFIDENTIAL

Page 3
Invoice No. 795642
April 7, 2014
L0353-000007

| 3/7/14 | BPG | Finalize Bereskin summary (.2); confer C. Dent re: expert depositions, open issues (.2); review e-mail related to Trial Protocol and follow-up (.2). | 0.60 | $414.00 |
|--------|-----|------|------|------|
| 3/7/14 | CWD | Reviewing docket (.1); e-mails re rebuttal expert reports (.2); reviewing Amendment and Supplement to Trial Protocol, e-mails re same (.3); OC B. Guiney re expert witness depositions (.1). | 0.70 | $399.00 |
| 3/7/14 | DAL | Attention to upcoming status conference (.2); review revised Amendment and Supplement to Trial Protocol (1.4); memo to J. Heaney re same (.5). | 2.10 | $1,879.50 |
| 3/9/14 | BPG | Attention to e-mails re: Trial Protocol, review revised versions, follow-up re: same (.5). | 0.50 | $345.00 |
| 3/9/14 | CWD | E-mails re revised Amendment and Supplement to Trial Protocol, reviewing drafts re same (.2). | 0.20 | $114.00 |
| 3/9/14 | DAL | Emails with J. Stam re Trial Protocol (.2); review rebuttal expert reports (4.3). | 4.50 | $4,027.50 |
| 3/10/14 | BPG | Draft summary of Green report (2.3); attention to revised protocol, e-mails D. Lowenthal re: same (.3); attention to additional e-mails re: same (.2). | 2.80 | $1,932.00 |
| 3/10/14 | CWD | E-mails re Amendment and Supplement to Trial Protocol (.2); e-mails re expert depositions (.2); reviewing docket and Agenda for 3/12 hearing, follow-up re same (.1). | 0.50 | $285.00 |
| 3/10/14 | DAL | Attention to Trial Protocol revisions and update to J. Heaney (.4); review expert reports and deposition schedule (2.2); further review of additional updates to Amendment and Supplement to Trial Protocol and multiple letters/statements filed by Core Parties in US and Canadian Courts re unresolved issues (1.6). | 4.20 | $3,759.00 |

CONFIDENTIAL

| 3/11/14 | BPG | Confer C. Dent re: expert reports, expert depositions, follow-up re: same (.2); review e-mails related to discovery (.1); follow-up D. Lowenthal re: hearing, confer C. Dent re: same (.1); review additional e-mails re: Trial Protocol and re: same (.2); begin reviewing Huffard Report (.9). | 1.50 | $1,035.00 |
| 3/11/14 | CWD | Reviewing docket (.1); TC D. Lowenthal re 3/12 hearing, OC B. Guiney re same and expert depositions (.2); reviewing Milbank 2019 (.1). | 0.40 | $228.00 |
| 3/11/14 | DAL | Review emails and updates to Amendment and Supplement to Trial Protocol and letters to the Courts (1.5); TC S. Miller re multiple March 12 pre-trial conference (.3); prepare for same (.8); memo to J. Heaney re: filed Amendment and Supplement (1.0); review updated Amendment and Supplement and send to J. Heaney (.4). | 4.00 | $3,580.00 |
| 3/12/14 | BPG | Prepare for and monitor court conference (for part) (1.0); follow-up D. Lowenthal re: same (.1); review Malackowski report and work on summary (1.4). | 2.50 | $1,725.00 |
| 3/12/14 | CWD | Reviewing docket (.1); follow-up re monthly fee statement (.2); e-mails re 3/12 hearing (.1). | 0.40 | $228.00 |
| 3/12/14 | DAL | Prepare for and attend Court hearing in Delaware (8.5); memo to J. Heaney re same (1.0); review letter from UKPC to Monitor (.3). | 9.80 | $8,771.00 |
| 3/13/14 | BPG | Confer D. Lowenthal and C. Dent re: hearing and other open issues, follow-up re: same (.4); prepare for and participate on weekly Committee call, follow-up re: expert depositions (1.1); follow-up C. Dent re: expert reports (.2). | 1.70 | $1,173.00 |
| 3/13/14 | CWD | E-mails re expert reports (.1); OC D. Lowenthal and B. Guiney re 3/12 hearing (.2); Committee call (for part), OC D. Lowenthal and B. Guiney re expert depositions (.9); reviewing letter re Canadian claims mediation (.1). | 1.30 | $741.00 |

6881966v.2

CONFIDENTIAL                                                                                                IT00000893

| 3/13/14 | DAL | Follow-up to March 12 pretrial conference (.6); prepare for and participate in Committee call (2.0). | 2.60 | $2,327.00 |
|---|---|---|---|---|
| 3/14/14 | CWD | Reviewing docket and Agenda for 3/18 hearing, e-mails re same w/D. Lowenthal (.1); revising monthly fee statement, e-mails w/D. Lowenthal re same (.3); e-mails re letters re Canadian mediation (.1); TC D. Lowenthal re expert deposition schedule for upcoming week (.1); e-mails w/Akin re US Debtors' correspondence, TC D. Lowenthal re same (.1); reviewing expert deposition protocol (.1). | 0.80 | $456.00 |
| 3/14/14 | DAL | Review hearing Agenda (.1); work on fee statement (.4); review letters from US Debtors' counsel and UKPC's counsel re Canadian mediation issue, and send same to J. Heaney (.8); emails with Akin re Committee issues (1.0); review letter from Goodmans and send to J. Heaney (.1). | 2.40 | $2,148.00 |
| 3/16/14 | DAL | Review e-mail from US Debtors counsel re filing on docket of letters (.1); review letter from Monitor's Canadian counsel re mediation issue (.2); work on fee statement (1.0); plan for expert depositions (.3). | 1.40 | $1,253.00 |
| 3/17/14 | CWD | E-mails re various case issues (.1); reviewing docket (.1); follow-up w/accounting dept. re monthly fee statement, TC D. Lowenthal re same (.2) | 0.40 | $228.00 |
| 3/17/14 | DAL | Work on fee statement (.4); e-mails with J. Heaney re Committee issue (1.4); review filing by US Debtors re letters concerning possible mediation in Canada (.1); finalize and send fee statement to Law Debenture (.4); review letter from UKPC counsel to J. Morawetz (.9). | 3.20 | $2,864.00 |
| 3/18/14 | CWD | E-mails re expert depositions, including Malackowski deposition, OC D. Lowenthal re same (.3); revising fee statement, e-mail to D. Lowenthal re same (.1); e-mails re Antoon report withdrawal, TC D. Lowenthal re same (.2). | 0.60 | $342.00 |

6881966v.2

Page 6
Invoice No. 795642
April 7, 2014
L0353-000007

| 3/18/14 | DAL | Deposition details and preparation (1.4). | 1.40 | $1,253.00 |
|---------|-----|-------------------------------------------|------|-----------|
| 3/19/14 | CWD | E-mails re expert depositions (.2). | 0.20 | $114.00 |
| 3/19/14 | DAL | Attend Malackowski deposition at Cleary (9.0). | 9.00 | $8,055.00 |
| 3/20/14 | CWD | Prepare for and participate in Committee call (.6); OC D. Lowenthal re expert deposition schedule (.1); TC D. Lowenthal re Order amending Trial Protocol, reviewing same (.1); reviewing docket (.1). | 0.90 | $513.00 |
| 3/20/14 | DAL | Committee call (.5); tc K. Dine re Trial Protocol and related follow-up (.4); review letter from CCC's counsel to Courts (.2); review letter from US Debtors to J. Gross (.2). | 1.30 | $1,163.50 |
| 3/21/14 | CWD | OC D. Lowenthal re Trial Protocol, e-mails re same from Committee (.2); reviewing docket (.1). | 0.30 | $171.00 |
| 3/21/14 | DAL | Review updated Trial Protocol (.2); review J. Newbould scheduling Order (.2). | 0.40 | $358.00 |
| 3/22/14 | BPG | Attention to e-mails re: Trial Protocol Order, follow-up re: same (.4). | 0.40 | $276.00 |
| 3/24/14 | BPG | Confer C. Dent re: expert depositions (.1); follow-up re: Trial Protocol Order (.2); attention to submission to US court re: allocation of trial time and follow-up re: same (.3); confer D. Lowenthal and C. Dent re: expert depositions (.2). | 0.80 | $552.00 |
| 3/24/14 | CWD | OC B. Guiney re expert deposition schedule, OC D. Lowenthal re same (.3); reviewing docket (.1). | 0.40 | $228.00 |
| 3/24/14 | DAL | Review US Debtors' letter to J. Gross re trial-time allocations (.4). | 0.40 | $358.00 |

CONFIDENTIAL                                                                 IT00000895

| 3/25/14 | BPG | Review discovery-related e-mails, review letter to J. Newbould and follow-up (.2); attention to e-mails re: EMEA settlement and follow-up (.4); additional follow-up (.1); TC R. Johnson re: B&C depositions, follow-up re: same (.2); confer D. Lowenthal re: same (.2); review Burshtein report, summarize same and follow-up (1.7). | 2.80 | $1,932.00 |
| 3/25/14 | CWD | TC B. Guiney re rebuttal expert reports (.1); e-mail from Committee re settlement proposal, OC D. Lowenthal re same (.5). | 0.60 | $342.00 |
| 3/25/14 | DAL | Review CCC's letter to Judge Gross and Justice Newbould and send to J. Heaney (.1); review e-mail from F. Hodara re settlement proposal and analyze same (.9); confer with C. Dent re same (.4); TC F. Hodara re same (.4); e-mail update to J. Heaney (.4); review Torys and Lax O'Sullivan respective letters re deposition issue (.2); review proposed settlement chart (.5). | 2.90 | $2,595.50 |
| 3/26/14 | BPG | Review e-mails and letters related to expert discovery (.2); monitor Berenblut deposition and summary of same, confer D. Lowenthal re: same (4.3); finalize and circulate Burshtein summary (.2); monitor Berenblut deposition (for part) (2.5). | 7.20 | $4,968.00 |
| 3/26/14 | CWD | E-mails re expert depositions, reviewing docket, reviewing correspondence re Canadian rebuttal report (.1). | 0.10 | $57.00 |
| 3/26/14 | DAL | Review letter from Canadian firms to Goodmans re sur-reply expert report (.3); email F. Hodara re settlement issues (.1); review settlement proposal (.4); review letters to J. Gross (.1); email update to J. Heaney (.3). | 1.20 | $1,074.00 |
| 3/27/14 | BPG | Prepare for weekly Committee call, review power point presentation, review EMEA settlement materials, e-mails with R. Johnson re: Berenblut deposition (.6); participate on weekly Committee call and follow-up (1.3). | 1.90 | $1,311.00 |

6881966v.2

CONFIDENTIAL

Page 8
Invoice No. 795642
April 7, 2014
L0353-000007

| | | | | |
|---|---|---|---|---|
| 3/27/14 | CWD | Committee call, OC D. Lowenthal and B. Guiney re same (1.3); reviewing docket (.2). | 1.50 | $855.00 |
| 3/27/14 | DAL | Prepare for and participate in Committee call (1.7). | 1.70 | $1,521.50 |
| 3/28/14 | BPG | Confer D. Lowenthal re: trial, depositions, follow-up re: same (.3); attention to e-mails (.1). | 0.40 | $276.00 |
| 3/28/14 | DAL | Attention to depositions (.2). | 0.20 | $179.00 |
| 3/30/14 | CWD | E-mails re exhibit designations (.1). | 0.10 | $57.00 |
| 3/31/14 | BPG | Attention to e-mails re: Burshtein report, Bereskin report, other discovery materials (.5); confer C. Dent re: periodic update (.1); begin working on status report (.5). | 1.10 | $759.00 |
| 3/31/14 | CWD | OC B. Guiney re Law Debenture status report (.1); reviewing docket (.1). | 0.20 | $114.00 |
| 3/31/14 | DAL | Review letters from counsel for Core Parties re document disclosure issues (.3); attend Green deposition (9.0). | 9.30 | $8,323.50 |

|  | Total Services | 143.10 | $115,696.50 |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 91.50 | hours at | $895.00 | $81,892.50 |
| Brian P. Guiney | 36.60 | hours at | $690.00 | $25,254.00 |
| Craig W. Dent | 15.00 | hours at | $570.00 | $8,550.00 |

| | |
|---|---|
| Filing Fees/Index Fees | 508.00 |
| Local Travel & Fares | 9.00 |
| Outside Professional Services | 262.50 |
| Tvl. Transportation/Lodging | 855.64 |

|  | Total Expenses | $1,635.14 |
|---|---|---|

|  | Total This Invoice | $117,331.64 |
|---|---|---|

6881966v.2

CONFIDENTIAL

IT00000897

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 793408
March 18, 2014
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
February 28, 2014 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 2/3/14 | BPG | Follow-up re: expert reports, finalize table re: same and circulate (.9). | 0.90 | $621.00 |
| 2/3/14 | CWD | Reviewing revisions to pre-trial conference Memorandum re: Trial Protocol, e-mails re same (.2); reviewing docket (.1); e-mails re expert reports (.1). | 0.40 | $228.00 |
| 2/3/14 | DAL | Review chart re expert reports (.7). | 0.70 | $626.50 |
| 2/4/14 | BPG | Review e-mails re: Trial Protocol, follow-up re: same (.2). | 0.20 | $138.00 |
| 2/4/14 | CWD | E-mails re pre-trial conference Memorandum re: Trial Protocol (.1); reviewing docket (.1). | 0.20 | $114.00 |
| 2/4/14 | DAL | Court hearing (.4); review updated draft of Memorandum memorializing Court hearing on the Trial Protocol and e-mails with J. Heaney re same (.3); review expert reports (1.0). | 1.70 | $1,521.50 |
| 2/5/14 | BPG | Review e-mails re: meet and confer, follow-up D. Lowenthal re: same, follow-up C. Dent re same (.5); follow-up re: list of deponents and consider follow-up with Akin (.3); review additional e-mails re: discovery, trial (.2). | 1.00 | $690.00 |
| 2/5/14 | CWD | Reviewing docket (.1); e-mails re final pre-trial conference Memorandum re: Trial Protocol, reviewing same (.1); e-mails re document productions and March meet and confer (.1); TC B. Guiney re deposition summaries (.1). | 0.40 | $228.00 |

6772473v.1

IT00000898

| 2/5/14 | DAL | Attention to possible meet and confer (.1); review Memorandum and attachments re January 29 hearing (.5). | 0.50 | $447.50 |
| 2/6/14 | BPG | Prepare for and participate on weekly Committee call, follow-up re: same (.8); work on list of deponent summaries, consider Akin summaries and other materials in connection with same (1.1). | 1.90 | $1,311.00 |
| 2/6/14 | CWD | Committee call, TC D. Lowenthal and B. Guiney re same (.8); reviewing docket (.1); e-mails re meet and confer (.2); revising monthly fee statement, note to accounting department re same (.5). | 1.60 | $912.00 |
| 2/6/14 | DAL | Committee call (.8). | 0.80 | $716.00 |
| 2/7/14 | BPG | Finalize and follow-up re: list of deponents, circulate same (.4); follow-up J. Sorkin re: expert reports, confer C. Dent re: same (.2). | 0.60 | $414.00 |
| 2/7/14 | CWD | E-mails re Canadian proceedings (.1); e-mails re Akin deposition summaries, OC B. Guiney re same (.5); e-mails re meet and confer (.1). | 0.70 | $399.00 |
| 2/7/14 | DAL | Review expert reports (2.0). | 2.00 | $1,790.00 |
| 2/10/14 | BPG | Review docket (.1); follow-up C. Dent re: deposition transcripts (.1). | 0.20 | $138.00 |
| 2/10/14 | CWD | Reviewing docket (.2); finalizing fee statement (.4); e-mails re depositions (.1). | 0.70 | $399.00 |
| 2/10/14 | DAL | Review expert reports (7.6). | 7.60 | $6,802.00 |
| 2/11/14 | BPG | Review docket, follow-up re: e-mails related to ongoing litigation, follow-up re: internally re: expert reports and deposition summaries (.4). | 0.40 | $276.00 |
| 2/11/14 | CWD | E-mails w/Akin re deposition summaries (.1); TC B. Guiney re rebuttal expert reports and related deadlines, follow-up re same (.2). | 0.30 | $171.00 |
| 2/11/14 | DAL | Review expert reports (1.3). | 1.30 | $1,163.50 |

6772473v.1

IT00000899

| 2/12/14 | BPG | Follow-up J. Sorkin re: expert rebuttal reports (.2); confer D. Lowenthal re: same, review agenda, follow-up re: new Canadian Judge, confer C. Dent re: same (.5). | 0.70 | $483.00 |
|---------|-----|---|------|---------|
| 2/12/14 | CWD | E-mails re rebuttal expert reports, OC B. Guiney re same (.1); reviewing docket (.1); e-mails from Committee re Committee call and Canadian trial schedule, e-mails w/D. Lowenthal re same, OC B. Guiney re same (.2); e-mails re Akin deposition summaries, reviewing same (.2). | 0.60 | $342.00 |
| 2/13/14 | BPG | E-mails w/D. Lowenthal and C. Dent re: deposition summaries and expert rebuttal reports (.1); follow-up J. Sorkin re: same, follow-up D. Lowenthal re: same and prepare for Committee call (.3); participate on same and follow-up (.8). | 1.20 | $828.00 |
| 2/13/14 | CWD | Preparing for and participating in Committee call, OC D. Lowenthal re same (1.2). | 1.20 | $684.00 |
| 2/13/14 | DAL | Committee call and related follow-up (1.4); review expert reports (2.2). | 3.60 | $3,222.00 |
| 2/14/14 | BPG | E-mails with C. Dent and D. Lowenthal re: trial preparation; other issues (.3). | 0.30 | $207.00 |
| 2/14/14 | CWD | OC B. Guiney re Akin deposition summaries, e-mails re same (.2); e-mail from Committee re Dentons conflicts waivers (.1). | 0.30 | $171.00 |
| 2/14/14 | DAL | Work on fee statement (1.0); attention to Canadian Committee counsel issue (.1); review expert reports (.3). | 1.40 | $1,253.00 |
| 2/16/14 | DAL | Review expert reports (1.5); work on fee statement (.1). | 1.60 | $1,432.00 |
| 2/17/14 | DAL | Attention to document production received from Canada (.1). | 0.10 | $89.50 |
| 2/18/14 | BPG | Follow-up D. Lowenthal and C. Dent re: next steps (.1); confer C. Dent re: same (.1); OC D. Lowenthal and C. Dent re: same (.5); reviewing deposition summaries (2.7). | 3.40 | $2,346.00 |

6772473v.1

Page 4
Invoice No. 793408
March 18, 2014
L0353-000007

| 2/18/14 | CWD | Reviewing docket (.2); e-mails re deposition summaries and expert reports, meeting re same w/D. Lowenthal and B. Guiney (.8). | 1.00 | $570.00 |
|---------|-----|------|------|------|
| 2/18/14 | DAL | Attention to fact depositions and expert reports with B. Guiney and C. Dent (for part) (.7). | 0.70 | $626.50 |
| 2/19/14 | BPG | Finish reviewing deposition summaries (.9); confer C. Dent re: same (.2); follow-up J. Sorkin re: expert reports (.1); TC D. Lowenthal re: same and re: open issues (.3); additional follow-up re: expert reports (.1). | 1.60 | $1,104.00 |
| 2/19/14 | CWD | Reviewing docket (.1); TC B. Guiney re depositions, reviewing Akin summaries re same (.7). | 0.80 | $456.00 |
| 2/19/14 | DAL | Review expert reports (2.5). | 2.50 | $2,237.50 |
| 2/20/14 | BPG | Follow-up D. Lowenthal re: status (.2); TC J. Sorkin re: reports (.2); follow-up D. Lowenthal re: same (.1); participate on weekly Committee call (.5); TC B. Kahn re: docket, follow-up re: same, confer C. Dent re: same (.3). | 1.30 | $897.00 |
| 2/20/14 | CWD | Reviewing docket and agenda re Committee call (.2); Committee call (.5); OC B. Guiney re docket, e-mails re same (.3). | 1.00 | $570.00 |
| 2/20/14 | DAL | Committee call and related follow-up (1.2); review expert reports (2.5). | 3.70 | $3,311.50 |
| 2/21/14 | BPG | TC C. Dent re: open issues (.4). | 0.40 | $276.00 |
| 2/21/14 | CWD | TC B. Guiney re open issues (.4); reviewing docket (.1). | 0.50 | $285.00 |
| 2/21/14 | DAL | Attention to expert reports (1.7). | 1.70 | $1,521.50 |
| 2/24/14 | BPG | Confer C. Dent, D. Lowenthal re: expert reports (.2). | 0.20 | $138.00 |
| 2/24/14 | CWD | OC B. Guiney re meet and confer, reviewing docket (.1). | 0.10 | $57.00 |
| 2/25/14 | BPG | Confer J. Sorkin re: expert reports, follow-up C. Dent re: same, follow-up D. Lowenthal re: same (.6). | 0.60 | $414.00 |

CONFIDENTIAL    IT00000901

Page 5
Invoice No. 793408
March 18, 2014
L0353-000007

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2/25/14 | CWD | Reviewing docket (.2); OC B. Guiney and D. Lowenthal re expert reports (.3); reviewing Navigant rebuttal expert report (.3). | 0.80 | $456.00 |
| 2/25/14 | DAL | Review draft expert rebuttal report (.2). | 0.20 | $179.00 |
| 2/26/14 | BPG | Review Navigant report, confer C. Dent re: same, follow-up re: same (1.2); OC D. Lowenthal and C. Dent re: same, TC J. Sorkin re: same, additional follow-up re: same (1.6); additional e-mails and follow-up re: same (.3). | 3.10 | $2,139.00 |
| 2/26/14 | CWD | OC B. Guiney re Navigant report (.2); reviewing docket (.1); meeting w/D. Lowenthal and B. Guiney re expert reports, TC J. Sorkin re same, follow-up re same, e-mails re same w/Akin (2.0). | 2.30 | $1,311.00 |
| 2/26/14 | DAL | Attention to expert reports (3.3); attention to escrowed proceeds (.3). | 3.60 | $3,222.00 |
| 2/27/14 | BPG | Confer D. Lowenthal re: expert reports, follow-up re: same (.5); prepare for and participate on Committee call, follow-up re: same (.5); additional follow-up re: same (.2) TC J. Sorkin, follow-up re: revised report, review same (1.1). | 2.30 | $1,587.00 |
| 2/27/14 | CWD | OC B. Guiney re expert reports, TC same re same (.2); reviewing docket (.1); Committee call, OC D. Lowenthal and B. Guiney re same (.5); e-mails and calls w/Akin re Committee expert reports, TC D. Lowenthal re same, OC B. Guiney re same (.5); reviewing revised Navigant report (.3). | 1.70 | $969.00 |
| 2/27/14 | DAL | Attention to upcoming meet and confer (1.3); Committee call and related follow-up (1.2); attention to Committee rebuttal expert reports (2.1). | 4.60 | $4,117.00 |
| 2/28/14 | BPG | OC D. Lowenthal and C. Dent re: expert reports, other open issues, follow-up re: same (.5); review revised expert report from J. Sorkin re: same, follow-up re: same, confer C. Dent and D. Lowenthal re: same (1.0); multiple additional TCs and e-mails re: same, additional follow-up re: same (1.4). | 2.90 | $2,001.00 |

CONFIDENTIAL                                                                IT00000902

Page 6
Invoice No. 793408
March 18, 2014
L0353-000007

| | | | | |
|---|---|---|---|---|
| 2/28/14 | CWD | Reviewing docket and Agenda for 3/4 hearing, TC D. Lowenthal re same (.2); meeting w/D. Lowenthal and B. Guiney re expert reports and depositions, e-mails and follow-up re same w/Cleary (.9); reviewing revised Navigant report, e-mails re same, TC J. Sorkin re same, internal calls re same (1.6). | 2.70 | $1,539.00 |
| 2/28/14 | DAL | Detailed attention to rebuttal expert reports, including review of draft Committee expert reports, e-mails with Committee counsel, e-mails with US Debtors' counsel, analysis of revisions with B. Guiney and C. Dent (6.4). | 6.40 | $5,728.00 |

Total Services    85.20    $65,875.50

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 44.70 | hours at | $895.00 | $40,006.50 |
| Brian P. Guiney | 23.20 | hours at | $690.00 | $16,008.00 |
| Craig W. Dent | 17.30 | hours at | $570.00 | $9,861.00 |

| | |
|---|---|
| Outside Professional Services | 2,486.00 |
| Tvl - Meals | 48.47 |
| Tvl. Transportation/Lodging | 428.18 |

Total Expenses    $2,962.65

Total This Invoice    $68,838.15

6772473v.1

CONFIDENTIAL

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 791320
February 14, 2014
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
January 31, 2014 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 1/2/14 | CWD | Reviewing BNY mark-up of draft trial protocol and OC D. Lowenthal re same (.8); reviewing docket and Court calendar, follow-up re 1/7 hearing (.1); reviewing letters re motion to dispense with representative party discovery (.3). | 1.20 | $684.00 |
| 1/2/14 | DAL | Attention to upcoming meet and confer and Court hearing with C. Dent (for part) (.3). | 0.30 | $268.50 |
| 1/3/14 | BPG | Review pleadings and e-mails i/c/w representative party depositions (1.2); review docket, review Canadian pleadings related to settlement agreement (.5). | 1.70 | $1,173.00 |
| 1/3/14 | CWD | Reviewing e-mails and factums re representative party depositions (.3); reviewing Canadian estate's supplemental response and limited objection to U.S.-EMEA settlement, e-mails re same w/D. Lowenthal (.3). | 0.60 | $342.00 |
| 1/3/14 | DAL | Attention to US Debtors' motion re representative party depositions, including review of multiple pleadings filed by Core Parties in both Delaware and Toronto (4.4); review motion papers and responses re US Debtors' motion to settle with EMEA (2.0); review hearing Agenda (.2); e-mails with S. Miller re hearing (.1). | 6.70 | $5,996.50 |

6687836v.3

IT00000904

Page 2
Invoice No. 791320
February 14, 2014
L0353-000007

| 1/6/14 | BPG | Review CCC e-mails from D. Lowenthal (.2); review leave to file reply and proposed reply, follow-up (.3); review Committee joinder, follow-up re: same (.2); OC D. Lowenthal re: open issues (.2); confer C. Dent re: trial protocol, meet and confer, other open issues (.2); review U.S. Debtors' letter re: representative party depositions (.3); review Agenda, follow-up re: hearing, follow-up re: Court Call (.1). | 1.50 | $1,035.00 |
|---|---|---|---|---|
| 1/6/14 | CWD | Reviewing e-mails and filings re January 7 hearing, TC D. Lowenthal re same, OC D. Lowenthal and B. Guiney re same (1.4); reviewing docket (.4). | 1.80 | $1,026.00 |
| 1/6/14 | DAL | Review additional motion papers filed re US Debtors'-EMEA settlement and US Debtors' motion to eliminate representative party depositions (4.5); TC S. Miller January 7 Court hearing (.3); review Agenda (.2); e-mail Core Parties re meet and confer (.2); email J. Heaney re Court hearing (.2); prepare for same (.8). | 6.20 | $5,549.00 |
| 1/7/14 | BPG | Attention to hearing, follow-up re: reservation, TC Court Call re: same, confer D. Lowenthal re: same, confer C. Dent re: same (.5); monitor hearing and follow-up re: same (4.9); follow-up re: meet and confer, review e-mails re: same (.1); review docket, review MOR (.2). | 5.70 | $3,933.00 |
| 1/7/14 | CWD | Reviewing docket (.2); e-mails w/D. Lowenthal and B. Guiney re 1/7 hearing, OC B. Guiney re same (.2); monitoring hearing (for part) (3.3); follow-up re 1/8 hearing, TC D. Lowenthal re same (.2). | 3.90 | $2,223.00 |
| 1/7/14 | DAL | Court hearing in Delaware (9.3); e-mail J. Heaney re same (.1). | 9.40 | $8,413.00 |

CONFIDENTIAL                                    IT00000905

| 1/8/14 | BPG | Follow-up re: hearing, obtain Court Call reservation (.1); confer C. Dent re: same (.1); attention to e-mails re: trial protocol (.1); monitor Court hearing and follow-up re: same (1.0); review e-mails related to same, follow-up, review docket (.2). | 1.50 | $1,035.00 |
|---|---|---|---|---|
| 1/8/14 | CWD | E-mails re trial protocol, reviewing Wilmington Trust comments re same (.1); monitoring hearing, OC D. Lowenthal and B. Guiney re same (.9). | 1.00 | $570.00 |
| 1/8/14 | DAL | Attention to January 10 meet and confer (.2); Court hearing and follow-up (2.3); review comments to draft Trial Protocol (.2). | 2.70 | $2,416.50 |
| 1/9/14 | BPG | Review docket, review fee application (.2); review e-mails re: expert witnesses (.3); review materials for Committee call, prepare for and participate on same and follow-up C. Dent re: same (1.0); follow-up D. Lowenthal re: same (.5). | 2.00 | $1,380.00 |
| 1/9/14 | CWD | Reviewing e-mails and letters re expert designations (.3); Committee call, OC B. Guiney re same (.7); OC D. Lowenthal re meet and confer (.2); revising monthly fee statement, note to accounting department re same (.3). | 1.50 | $855.00 |
| 1/9/14 | DAL | Review expert witness designations (.5); Committee call (.5); work on fee issues (1.2). | 2.20 | $1,969.00 |
| 1/10/14 | BPG | Update with D. Lowenthal re: meet and confer, review docket, review and consider update from D. Botter re: allocation and follow-up, review Capstone declaration and follow-up (.6) | 0.60 | $414.00 |
| 1/10/14 | CWD | E-mails from Committee re EMEA settlement discussions (.1). | 0.10 | $57.00 |
| 1/10/14 | DAL | Meet and confer at Cleary re joint trial protocol and representative depositions (7.9). | 7.90 | $7,070.50 |
| 1/13/14 | BPG | Review docket (.1); confer D. Lowenthal re: trial protocol and meeting re: same (.3); follow-up C. Dent re: same (.1). | 0.50 | $345.00 |

6687836v.3

IT00000906

Page 4
Invoice No. 791320
February 14, 2014
L0353-000007

| 1/13/14 | CWD | TC D. Lowenthal re allocation meet and confer (.3). | 0.30 | $171.00 |
| 1/13/14 | DAL | Follow-up re trial protocol (.6). | 0.60 | $537.00 |
| 1/14/14 | BPG | Follow-up re: deposition summaries (.2); attention to trial protocol (.3). | 0.50 | $345.00 |
| 1/14/14 | CWD | Revising monthly fee statement, e-mails re same w/D. Lowenthal (.2); reviewing docket (.1); e-mails re deposition summaries and trial preparation, TC D. Lowenthal re same, OC B. Guiney re same (.5); reviewing revised trial protocol (.6). | 1.40 | $798.00 |
| 1/14/14 | DAL | Attention to fact depositions (.1); attention to fee statement and draft trial protocol (1.0). | 1.10 | $984.50 |
| 1/15/14 | CWD | Reviewing docket (.1); leave message for C. Doniak re deposition summaries (.2); e-mails re trial protocol w/D. Lowenthal, follow-up re same (.3). | 0.60 | $342.00 |
| 1/15/14 | DAL | Attention to draft trial protocol revisions (3.1). | 3.10 | $2,774.50 |
| 1/16/14 | BPG | Review agenda, confer D. Lowenthal and prepare for (.3); and participate on weekly Committee call and follow-up re: same (1.1). | 1.40 | $966.00 |
| 1/16/14 | CWD | Reviewing e-mails re clawback requests and trial protocol (.2); Committee call, TC D. Lowenthal re same, OC B. Guiney re same (1.1); reviewing docket (.1); begin reviewing draft expert report (.2). | 1.60 | $912.00 |
| 1/16/14 | DAL | Prepare for and participate in Committee call (1.4); attention to fee statement (.3); e-mails with M. Riela re meeting (.1); attention to expert report (.3). | 2.10 | $1,879.50 |
| 1/17/14 | CWD | Emails re expert report, finish reviewing same (.5). | 0.50 | $285.00 |
| 1/17/14 | DAL | Review draft Committee expert report (1.6). | 1.60 | $1,432.00 |
| 1/19/14 | CWD | Reviewing UKP and EMEA Debtors' comments to trial protocol, e-mails re same w/D. Lowenthal and B. Guiney (.3). | 0.30 | $171.00 |

CONFIDENTIAL

Page 5
Invoice No. 791320
February 14, 2014
L0353-000007

| 1/20/14 | BPG | Review e-mails re: trial protocol, re: expert reports and follow-up (.4). | 0.40 | $276.00 |
|---|---|---|---|---|
| 1/20/14 | CWD | E-mails re trial protocol, reviewing UKP comments re same (.2). | 0.20 | $114.00 |
| 1/20/14 | DAL | Attention to expert reports, including TC and e-mails with A. Qureshi, L. Schweitzer and M. Riela (.5). | 0.50 | $447.50 |
| 1/21/14 | BPG | Review draft Committee expert report, e-mail D. Lowenthal and C. Dent re: same (1.7); review e-mails related to debtor expert reports and follow-up (.1); follow-up e-mails re: same (.2). | 2.00 | $1,380.00 |
| 1/21/14 | CWD | E-mails re Debtors' and Committee's expert reports, call re same w/L. Schweitzer, A. Qureshi and M. Riela, reviewing reports at Akin re same, OC A. Qureshi re same (3.4); TC C. Doniak re deposition summaries, e-mails re same w/D. Lowenthal and B. Guiney (.3). | 3.70 | $2,109.00 |
| 1/21/14 | DAL | Attention to draft expert reports, including TC with L. Schweitzer and M. Riela and review of draft reports at Akin (4.3). | 4.30 | $3,848.50 |
| 1/22/14 | BPG | Review docket (.1); TC D. Lowenthal re: expert reports, follow-up (.3); TC C. Dent re: same and follow-up (.2); review e-mails re: trial protocol / meet and confer and follow-up re: same (.2); review additional e-mails re: same, follow-up re: same and confer C. Dent re: same (.3). | 1.10 | $759.00 |
| 1/22/14 | CWD | OC B. Guiney re Debtor's expert reports and deposition summaries (.2); e-mails re trial protocol, reviewing revised version of same, TC D. Lowenthal and B. Guiney re same (.9). | 1.10 | $627.00 |
| 1/22/14 | DAL | Attention to expert reports (1.4); attention to trial protocol (1.6). | 3.00 | $2,685.00 |

CONFIDENTIAL