Page 6
Invoice No. 791320
February 14, 2014
L0353-000007

| 1/23/14 | BPG | Review fee reports (.2); prepare for and participate on weekly Committee call and follow-up re: same (1.0); review trial protocol and follow-up C. Dent and D. Lowenthal re: same (.5); review additional e-mails re: same (.2); follow-up, prepare for and participate on call re: trial protocol (1.3). | 3.20 | $2,208.00 |
|---|---|---|---|---|
| 1/23/14 | CWD | Preparing for and participating in Committee call (.7); e-mails re Debtors' expert reports, reviewing same at Akin (2.9); e-mails re revised trial protocol, reviewing same, OC D. Lowenthal and B. Guiney re same (2.5). | 6.10 | $3,477.00 |
| 1/23/14 | DAL | Attention to expert reports, including detailed review of US Debtors' reports at Akin and e-mails with A. Qureshi re same (4.2); Committee call and related follow-up (1.0). | 5.20 | $4,654.00 |
| 1/24/14 | BPG | E-mails re: trial protocol, follow-up re: same (.2); confer C. Dent and D. Lowenthal re: same, follow-up re: same (.3); review docket, review filed version of trial protocol and cover letter, follow-up re: same (.3). | 0.80 | $552.00 |
| 1/24/14 | CWD | E-mails re revised trial protocol, reviewing same, OC B. Guiney re same, TC D. Lowenthal re same, follow-up re same w/managing clerk's office (.9); reviewing letters to Courts re trial protocol (.3); e-mails re expert reports (.2). | 1.30 | $741.00 |
| 1/24/14 | DAL | Attention to trial protocol (2.0); review upcoming discovery and case issues with M. Riela (for part) (1.5); attention to expert reports (1.0). | 4.50 | $4,027.50 |
| 1/25/14 | BPG | Begin downloading and reviewing expert reports, review EMEA expert reports (2.2). | 2.20 | $1,518.00 |
| 1/27/14 | BPG | Review US Debtors' expert reports (3.2); follow-up re: hearing (.1); review docket (.1). | 3.40 | $2,346.00 |
| 1/27/14 | CWD | TC D. Lowenthal re expert reports, OC B. Guiney re same, follow-up re same (.5), begin reviewing same (3.5); reviewing docket and Agenda for 1/29 hearing (.1). | 4.10 | $2,337.00 |

CONFIDENTIAL

| 1/27/14 | DAL | Review trial protocol filed with the Courts and related filings by the CCC, the UKPC and EMEA, the Canadian Monitor and the Canadian Debtors, the Order Amending Litigation Schedule in the Joint Cross-Border Proceedings, and the Court Agenda for the January 29 hearing (3.5); review expert reports (1.0). | 4.50 | $4,027.50 |
| 1/28/14 | BPG | Follow-up re: hearing, e-mails and TCs re: same (.3); reviewing UKP expert reports (2.5); review submission from Canadian Monitor re: trial protocol and follow-up (.3). | 3.10 | $2,139.00 |
| 1/28/14 | CWD | Reviewing docket and hearing schedule, e-mails re same w/managing clerk's office (.2); continue reviewing expert reports re allocation, e-mails w/D. Lowenthal re same (2.4); reviewing Canadian Debtors' filing re trial protocol and related issues (.2). | 2.80 | $1,596.00 |
| 1/28/14 | DAL | Analyze trial protocol issues and drafts and tc S. Miller re same (4.9); TC F. Hodara re case issue and follow-up e-mail to J. Heaney (.7). | 5.60 | $5,012.00 |
| 1/29/14 | BPG | Attention to pre-trial conference, change Court Call reservation, monitor same, follow-up re: same (3.2); review e-mail re: same (.1). | 3.30 | $2,277.00 |
| 1/29/14 | CWD | Monitoring hearing (for part), OC B. Guiney re same, OC D. Lowenthal re same, reviewing e-mail from Committee re same (2.3); reviewing docket (.2). | 2.50 | $1,425.00 |
| 1/29/14 | DAL | Court hearing (8.9); e-mail update to J. Heaney (.7). | 9.60 | $8,592.00 |
| 1/30/14 | BPG | Prepare for and participate on weekly Committee call, follow-up re: same with D. Lowenthal and C. Dent (1.2); review e-mails and drafts re: pre-trial memorandum (.4); follow-up D. Lowenthal re: expert reports (.2); review Canadian allocation materials (2.4). | 4.20 | $2,898.00 |

6687836v.3

Page 8
Invoice No. 791320
February 14, 2014
L0353-000007

| 1/30/14 | CWD | E-mails re expert reports (.2); Committee call (.9), OC D. Lowenthal and B. Guiney re same and expert reports (.4); reviewing post-hearing memorandum, follow-up w/managing clerk's office re same (.2); reviewing docket (.1); reviewing expert reports re allocation (.9). | 2.70 | $1,539.00 |
|---|---|---|---|---|
| 1/30/14 | DAL | Review expert reports (1.6); Committee call and related follow-up (2.0). | 3.60 | $3,222.00 |
| 1/31/14 | BPG | Complete review of expert reports, prepare chart summarizing same and prepare issues list (2.9). | 2.90 | $2,001.00 |
| 1/31/14 | CWD | E-mails re meet and confer and revised pre-trial conference memorandum, reviewing same (.2); reviewing Agenda for 2/4 hearing (.1); e-mails re bondholder group request re discovery documents (.1); reviewing docket (.1). | 0.50 | $285.00 |
| 1/31/14 | DAL | Review updated draft memorandum re status conference results (.7); review bondholder request re protective Order and e-mail to J. Heaney re same (.1); review hearing Agenda (.2); review J. Rosenthal suggestions to memorandum (.4). | 1.40 | $1,253.00 |

Total Services      167.90      $128,725.50

| Daniel A Lowenthal | 86.10 | hours at | $895.00 | $77,059.50 |
|---|---|---|---|---|
| Brian P. Guiney | 42.00 | hours at | $690.00 | $28,980.00 |
| Craig W. Dent | 39.80 | hours at | $570.00 | $22,686.00 |

| Deposition Transcripts | 1,165.50 |
|---|---|
| Outside Professional Services | 1,278.75 |
| Reproduction | 0.45 |
| Tvl. Transportation/Lodging | 125.18 |

Total Expenses      $2,569.88

Total This Invoice      $131,295.38

6687836v.3

CONFIDENTIAL                                                                IT00000911

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 789520
January 14, 2014
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
December 31, 2013 In Connection With The Following:

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 12/2/13 | BPG | Review docket (.1); confer C. Dent re: open issues (.1); review notes from McDonald deposition (.1); update deposition summary spreadsheet and follow-up D. Lowenthal re: same (.9). | 1.20 | $798.00 |
| 12/2/13 | CWD | Reviewing docket (.4); reviewing Core Party e-mails re revised scheduling Order (.2); TC D. Lowenthal re omnibus hearing, follow-up re same (.2); TC and OC B. Guiney re depositions, follow-up re deposition calendar (.5). | 1.30 | $656.50 |
| 12/2/13 | DAL | Attention to deposition issues (3.1). | 3.10 | $2,666.00 |
| 12/3/13 | BPG | Attention to deposition schedule, consider same with C. Dent and D. Lowenthal (.1); confer C. Dent re: clawback notices (.1). | 0.20 | $133.00 |
| 12/3/13 | CWD | TC B. Guiney re clawback request issue (.1); e-mails re Committee call and deposition calendar (.1). | 0.20 | $101.00 |
| 12/3/13 | DAL | Work on project list (.2). | 0.20 | $172.00 |
| 12/5/13 | BPG | Prepare for and participate on Committee call, follow-up re: same (1.4); follow-up re: depositions, other open issues (.5); monitor Doolittle deposition (for part), circulate notes re: same (2.3). | 4.20 | $2,793.00 |

6623490v.3

IT00000912

Page 2
Invoice No. 789520
January 14, 2014
L0353-000007

| 12/5/13 | CWD | Monitoring Doolittle deposition (for part), e-mails re same to D. Lowenthal and B. Guiney, OC B. Guiney re same (1.7). | 1.70 | $858.50 |
|---------|-----|---|------|---------|
| 12/5/13 | DAL | Review update re Committee call and deposition report (1.1). | 1.10 | $946.00 |
| 12/6/13 | BPG | Attention to e-mails re: discovery (.2). | 0.20 | $133.00 |
| 12/6/13 | CWD | E-mails re clawback requests and Doolittle deposition (.1). | 0.10 | $50.50 |
| 12/6/13 | DAL | Work on escrowed funds issue (.8); review Third Circuit decision (1.5); attention to fee issues (.3). | 2.60 | $2,236.00 |
| 12/9/13 | CWD | Reviewing docket (.1); revising monthly fee statement, note to accounting department re same (.2). | 0.30 | $151.50 |
| 12/11/13 | BPG | Attention to e-mails re: meet and confer, representative party depositions (.2); confer C. Dent re: same (.1); confer D. Lowenthal re: same (.1). | 0.40 | $266.00 |
| 12/11/13 | CWD | E-mails re representative party depositions and meet and confer (.5); reviewing docket (.1). | 0.60 | $303.00 |
| 12/11/13 | DAL | Attention to representative party depositions, including review of multiple e-mails re same and upcoming allocation trial scheduling issues (2.8); prepare for Committee call (.5). | 3.30 | $2,838.00 |
| 12/12/13 | BPG | Attention to e-mails re: meet and confer, representative party depositions (.2); review agenda and prepare for Committe call (.1); participate on Committee call and follow-up (1.5); follow-up C. Dent re: trial protocol, Ray deposition, review trial protocol and follow-up re: same (.4); additional e-mails and follow-up re: trial preparation and depositions (.2). | 2.40 | $1,596.00 |

6623490v.3

IT00000913

Page 3
Invoice No. 789520
January 14, 2014
L0353-000007

| 12/12/13 | CWD | E-mails re meet and confer and representative party depositions (.3); TC B. Guiney re Committee call, TC D. Lowenthal re depositions and allocation trial, follow-up re same (.3); reviewing trial protocol and litigation timetable re same, leave message for M. Riela re same, TC R. Johnson re same, TC M. Riela re same, OC B. Guiney re same (1.2); finalizing fee statement (.2). | 2.00 | $1,010.00 |
|---|---|---|---|---|
| 12/12/13 | DAL | Attention to deposition issues and trial scheduling issues (2.7); Committee call (1.0). | 3.70 | $3,182.00 |
| 12/13/13 | BPG | Attention to e-mails re: settlement, review same and follow-up (.6); follow-up re: Ray deposition (.2). | 0.80 | $532.00 |
| 12/13/13 | CWD | Monitoring Ray deposition (for part), e-mails re same w/D. Lowenthal and B. Guiney (2.5); e-mails from Committee re EMEA settlement; reviewing docket and Agenda for upcoming omnibus hearing, TC D. Lowenthal re same (.1); e-mails re representative party depositions and question lists (.3). | 2.90 | $1,464.50 |
| 12/13/13 | DAL | Work on fee statement (1.0); review draft settlement agreement with EMEA Debtors and UK Pension parties (1.6). | 2.60 | $2,236.00 |
| 12/14/13 | CWD | E-mails and follow-up re representative party deposition question lists (.3). | 0.30 | $151.50 |
| 12/15/13 | CWD | E-mails re representative party depositions (.1). | 0.10 | $50.50 |
| 12/16/13 | BPG | Review revised motion and settlement agreement (.3); confer C. Dent re: open issues (.1); review e-mails re: representative witnesses (.1); attention to final version of EMEA settlement, follow-up e-mails re: same (.2). | 0.70 | $465.50 |
| 12/16/13 | CWD | E-mails re representative party depositions, reviewing amended list re same (.3); revising draft trial protocol, e-mails re same w/D. Lowenthal and M. Riela (.5); reviewing docket (.1). | 0.90 | $454.50 |

6623490v.3

IT00000914

Page 4
Invoice No. 789520
January 14, 2014
L0353-000007

| 12/16/13 | DAL | Review updated EMEA settlement papers, e-mail Law Debenture and Akin re same, review Goodmans and WT e-mail re trial protocol, e-mail Law Debenture re same; TC and e-mails with C. Dent re same; e-mail M. Riela re same (1.3). | 1.30 | $1,118.00 |
|---|---|---|---|---|
| 12/17/13 | BPG | Review C. Dent changes to trial protocol and follow-up (.3); follow-up C. Dent re: same, re: other open issues (.3); review e-mails re: discovery, follow-up re: meet and confer (.2); review docket (.1); additional follow-up C. Dent re: trial protocol and review comments to same (.2); review Cleary draft trial protocol and follow-up re: same (.6). | 1.70 | $1,130.50 |
| 12/17/13 | CWD | Revising Canadian Debtors' draft trial protocol, OC B. Guiney re same, e-mails re same w/D. Lowenthal, B. Guiney, M. Riela and J. Rosenthal, TC D. Lowenthal re same (.8); reviewing US Debtors' draft protocol, e-mails re same w/D. Lowenthal and B. Guiney (.9). | 1.70 | $858.50 |
| 12/17/13 | DAL | Review US Debtors' settlement motion with EMEA Debtors and UK Pension parties (.5); revise trial protocol (1.1); send draft to US Debtors and Committee counsel (.5); review US Debtors' trial protocol (.7). | 2.80 | $2,408.00 |
| 12/18/13 | BPG | Review docket, attention to e-mails re: trial protocol (.2); review letters related to discovery and representative witness depositions (.4); follow-up re: trial protocol (.1). | 0.70 | $465.50 |
| 12/18/13 | CWD | TC D. Lowenthal re draft trial protocols and related issues (.1); reviewing e-mails and letters re representative party depositions, OC D. Lowenthal re same (.3). | 0.40 | $202.00 |
| 12/18/13 | DAL | Attention to Debtors' draft trial protocol (1.6); TC and e-mails with Debtors' counsel re same (.2); e-mail J. Heaney re upcoming meet and confer re trial protocol (.8); review letters re deposition witnesses (.2). | 2.80 | $2,408.00 |

6623490v.3

CONFIDENTIAL

Page 5
Invoice No. 789520
January 14, 2014
L0353-000007

| 12/19/13 | BPG | Review e-mails re: meet and confer, follow-up re: same (.2); review agenda for Committee call, participate on same, circulate notes re: same (.7); follow-up C. Dent and D. Lowenthal re: meet and confer (.1); additional follow-up re: same (.2). | 1.20 | $798.00 |
|---|---|---|---|---|
| 12/19/13 | CWD | E-mails re representative party depositions and letters re same (.3); group call re trial protocols, TC D. Lowenthal re same (1.6); e-mails re Committee call (.1). | 2.00 | $1,010.00 |
| 12/19/13 | DAL | Core Parties' call re trial protocol (2.2); e-mail to J. Heaney re same (.2). | 2.40 | $2,064.00 |
| 12/20/13 | BPG | Confer C. Dent re: quarterly client update, draft same, follow-up re: same (1.8). | 1.80 | $1,197.00 |
| 12/20/13 | CWD | OC B. Guiney re client update, follow-up re same, revising same (1.2); reviewing docket (.2). | 1.40 | $707.00 |
| 12/21/13 | CWD | Revising case update, e-mails re same (.2). | 0.20 | $101.00 |
| 12/22/13 | DAL | Revise client update (1.0). | 1.00 | $860.00 |
| 12/23/13 | BPG | Review final version of quarterly client update (.1); review letters to Court and correspondence re: same, follow-up re: same (.6). | 0.70 | $465.50 |
| 12/23/13 | CWD | OC B. Guiney re representative party depositions and Court filings (.1); reviewing docket (.1). | 0.20 | $101.00 |
| 12/24/13 | BPG | Review additional letters to Court, follow-up re: hearing (.5). | 0.50 | $332.50 |
| 12/24/13 | CWD | Reviewing e-mails and letters re representative party depositions and 1/7 hearing (.2). | 0.20 | $101.00 |
| 12/30/13 | BPG | Review docket (.1); review e-mails re: meet and confer, re: motion to Canadian Court, TC C. Dent re: same, follow-up D. Lowenthal re: same (.3); review M. Riela comments to trial protocol, follow-up re: same (.3). | 0.70 | $465.50 |
| 12/30/13 | CWD | TC B. Guiney re trial protocol, e-mails re same (.1). | 0.10 | $50.50 |

6623490v.3

                                                                                              IT00000916

Page 6
Invoice No. 789520
January 14, 2014
L0353-000007

| 12/31/13 | BPG | Confer D. Lowenthal re: status and follow-up (.1); review US Debtors' motion in Canada, review e-mails related to same (.4). | 0.50 | $332.50 |
| 12/31/13 | DAL | Attention to US Debtors' motion re representative party depositions (.3). | 0.30 | $258.00 |
| | | Total Services | 61.70 | $43,678.50 |

| Daniel A. Lowenthal | 27.20 | hours at | $860.00 | $23,392.00 |
| Craig W. Dent | 16.60 | hours at | $505.00 | $8,383.00 |
| Brian P. Guiney | 17.90 | hours at | $665.00 | $11,903.50 |

| Deposition Transcripts | 925.00 |
| Filing Fees/Index Fees | 30.00 |
| Local Travel & Fares | 132.16 |
| Outside Professional Services | 5,988.00 |
| Reproduction | 11.00 |
| Tvl. Transportation/Lodging | 10.30 |

Total Expenses    $7,096.46

Total This Invoice    $50,774.96

6623490v.3

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 787409
December 13, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
November 30, 2013 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 11/1/13 | BPG | Confer with D. Lowenthal and S. Miller re: objection, follow-up re: same, consider same (.5). | 0.50 | $332.50 |
| 11/1/13 | CWD | Monitoring Stevenson deposition (for part), e-mails re same w/D. Lowenthal and B. Guiney (1.9); reviewing Agenda for 11/5 hearing, e-mails re same w/D. Lowenthal (.1). | 2.00 | $1,010.00 |
| 11/1/13 | DAL | Prepare for and participate in call with re Akin, Milbank, and Latham re WT objection (1.0); analysis re WT objection with B. Guiney and S. Miller (for part) (2.7); e-mails with holder's counsel re next steps re WT (.3); updated legal research assignment for response to WT objection (.2). | 4.20 | $3,612.00 |
| 11/3/13 | BPG | Work on letter per D. Lowenthal, research additional issues (1.9); follow-up re: deposition schedule (.2). | 2.10 | $1,396.50 |
| 11/3/13 | CWD | E-mails re letter to J. Gross and related research (.2). | 0.20 | $101.00 |
| 11/3/13 | DAL | E-mails with B. Guiney and C. Dent re legal research (.1); revise letter to J. Gross (.6). | 0.70 | $602.00 |
| 11/4/13 | BPG | Attention to deposition of D. Drinkwater (.2); OC C. Dent re: open issues and follow-up (.3); TC D. Lowenthal re: same (.3); follow-up re: Drinkwater deposition (.2). | 1.00 | $665.00 |

6591987v.3

Page 2
Invoice No. 787409
December 13, 2013
L0353-000007

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 11/4/13 | CWD | OC B. Guiney re Nortel research, follow-up re same (1.8). | 1.80 | $909.00 |
| 11/4/13 | DAL | Work on WT issues (1.2); review depositions this week (.5). | 0.70 | $602.00 |
| 11/5/13 | BPG | Monitor Orlando deposition, (for part), circulate notes re: same (2.2); TC D. Lowenthal re: open issues and follow-up (.3); TC C. Dent re: research issues and follow-up (.2); follow-up same re: briefing (.1); additional follow-up C. Dent re: research issues, review certain cases re: same (.5). | 3.30 | $2,194.50 |
| 11/5/13 | CWD | Reviewing docket, OC D. Lowenthal re 11/5 hearing (.2); follow-up research re claim objection, OC B. Guiney re same, drafting summary e-mail to same and D. Lowenthal re same (2.3); follow-up re post-petition interest issues (.6). | 3.10 | $1,565.50 |
| 11/5/13 | DAL | TC F. Hodara re call to discuss WT objection (.2); leave detailed messages for A. Pisa and M. Riela (.1); multiple e-mails with Akin, Milbank, and Latham re adjournment of call (.2); monitor Court hearing (.7); attention to discovery issue with C. Dent (.1); memo to team re next steps re WT objection (.4); analyze PPI case law and WT objection (4.7). | 6.40 | $5,504.00 |
| 11/6/13 | BPG | OC D. Lowenthal re: PPI objection and follow-up (.6); participate on call re: response to WT motion, follow-up re: same (.8); identify certain cases and follow-up (.2); additional research per D. Lowenthal (.6); begin drafting brief (1.2). | 3.40 | $2,261.00 |
| 11/6/13 | CWD | Monitoring Orlando deposition (for part), e-mails re same w/D. Lowenthal and B. Guiney (1.7); OC D. Lowenthal re WT objection and related issues (.2); follow-up re caselaw re WT objection, OC L. Carvalho re same (.7). | 2.60 | $1,313.00 |

6591987v.3

IT00000919

Page 3
Invoice No. 787409
December 13, 2013
L0353-000007

| Date | | Description | | |
|------|------|-------------|------|------|
| 11/6/13 | DAL | Confer with B. Guiney and C. Dent re WT objection (1.2); review case law (3.8);TCs with other counsel re WT objection (.5); memo to J. Heaney (.5); revise arguments; e-mails with Akin re call to discuss next steps (.2). | 6.20 | $5,332.00 |
| 11/6/13 | LC | Organization of documents in connection with WT objection as per request of C. Dent (5.0). | 5.00 | $1,175.00 |
| 11/7/13 | BPG | Work on WT brief (.5); continue working on WT brief (.8); TC re: objection with D. Lowenthal and Akin team, follow-up D. Lowenthal re: same (.8); continue working on brief (2.2); participate on weekly Committee call (.5); follow-up re: objection, confer D. Lowenthal re: same, C. Dent re: same (.3). | 5.10 | $3,391.50 |
| 11/7/13 | CWD | OC B. Guiney re brief research, follow-up re same (.6); Committee call (for part), OC D. Lowenthal re same (.3). | 0.90 | $454.50 |
| 11/7/13 | DAL | Review case law re WT objection (1.0); TC Akin re WT objection (.2); e-mails and tc M. Riela re same (.2); e-mail WT's counsel suggesting a meet and confer (.2); outline objection issues with B. Guiney (for part) (.4); review upcoming depositions to monitor (.5); review letter from NNUK Pension Plan's counsel to Monitor's counsel re alleged conflict of interest (.2); prepare for and participate in Committee call (1.0); work further on WT issues (.7). | 4.40 | $3,784.00 |
| 11/7/13 | LC | Organization of documents in connection with WT objection as per request of C. Dent (7.6). | 7.60 | $1,786.00 |
| 11/8/13 | BPG | TC C. Dent re: depositions (.1); follow-up D. Lowenthal re: objection and other issues (.2). | 0.30 | $199.50 |
| 11/8/13 | CWD | Reviewing docket (.1); TC Ellen Grauer re depositions, OC D. Lowenthal re same and follow-up re same (.3); OC D. Lowenthal re WT objection (.1). | 0.50 | $252.50 |

6591987v.3

CONFIDENTIAL                                                                    IT00000920

Page 4
Invoice No. 787409
December 13, 2013
L0353-000007

| 11/8/13 | DAL | E-mails with counsel to set up conference call re WT claim (.3); review Goodman's letter re conflict issues (.2); work on draft response to WT objection (2.7). | 3.20 | $2,752.00 |
|---|---|---|---|---|
| 11/10/13 | DAL | Draft response to WT claim objection (2.00). | 2.00 | $1,720.00 |
| 11/11/13 | BPG | Prepare for and participate on conference call re: objection, follow-up re: same (.8); follow-up C. Dent re: same (.1); obtain PPI brief and begin outlining same (.2); work on deposition calendar (.5). | 1.60 | $1,064.00 |
| 11/11/13 | CWD | OC B. Guiney re WT call (.1); e-mails re depositions (.1). | 0.20 | $101.00 |
| 11/11/13 | DAL | Conf call with WT's counsel and counsel for the US Debtors, Committee, BNY Mellon and ad hocs to discuss WT objection and follow-up with B. Guiney (1.0); work on fee statement (.5); draft response to WT claim objection (3.4); TC holders' counsel re WT objection issues (.2). | 5.10 | $4,386.00 |
| 11/12/13 | BPG | Monitor deposition of P. Look (for part) (1.8); TC D. Lowenthal re: same and re: open issues (.1); review e-mails and follow-up B. Kahn re: conference (.2); work on PPI brief (1.4); work on procedural brief (1.2); follow-up D. Lowenthal re: same (.2). | 4.90 | $3,258.50 |
| 11/12/13 | DAL | Draft opposition to WT claim objection (3.6); review draft motion to adjourn and e-mails with counsel for Committee counsel re same (.4). | 4.00 | $3,440.00 |
| 11/13/13 | BPG | Review revised motion, consider same with D. Lowenthal, follow-up re: same, attention to issuer question (.6); work on PPI brief, follow-up D. Lowenthal re: same (1.2); TC D. Lowenthal re: e-mails related to status conference (.1). | 1.90 | $1,263.50 |

6591987v.3

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 11/13/13 | DAL | Review updated motion to adjourn and work on response to objection (2.6); e-mails with holders' counsel re WT status conference (.1); review response to WT claims objection and prepare for Court status conference (1.2); confer with B. Guiney re court hearing (.2). | 4.10 | $3,526.00 |
| 11/14/13 | BPG | Prepare for and participate on weekly committee call, follow-up re: same, follow-up re: conference (1.5); review draft motion and extended timetable (.2); participate on conference call re: status conference and follow-up re: same (.5); follow-up re: Monitor's reservation of rights (.1); OC C. Dent re: open issues (.1). | 2.40 | $1,596.00 |
| 11/14/13 | DAL | Court hearing (.2); Committee call; group call re status conference (.5): review Monitor's reservation of rights (.2); review updated hearing Agenda (.1). | 2.20 | $1,892.00 |
| 11/15/13 | BPG | Review docket (.1); OC D. Lowenthal re: conference (.2); follow-up re: same (.2). | 0.50 | $332.50 |
| 11/15/13 | DAL | Prepare for and participate in Court status conference and follow-up with J. Heaney and counsel for holder (2.3); review report from Committee's counsel (.1); attend to deposition issues (.6). | 3.00 | $2,580.00 |
| 11/16/13 | BPG | Review docket, review emails related to discovery and other issues (.3); update deposition chart (.8). | 1.10 | $731.50 |
| 11/17/13 | DAL | Review summaries of upcoming depositions to consider which to monitor/attend (.9); review letters from Canadian counsel re alleged conflict issue and US Debtors' response (.3); e-mail to B. Guiney and C. Dent re deposition issue (.1). | 1.30 | $1,118.00 |

6591987v.3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/18/13 | BPG | Attention to deposition issues (.1); review docket (.1); follow-up D. Lowenthal re: deposition schedule (.1); review objection to motion, follow-up re: same, attention to e-mails re: same, follow-up C. Dent and D. Lowenthal re: same (.6). | 0.90 | $598.50 |
| 11/18/13 | CWD | E-mails re depositions (.1); reviewing docket (.1); e-mails and follow-up re clawback requests (.2); revising fee statement (.4); reviewing Ad Hoc Bondholder Group's objection to motion to amend allocation protocol, e-mails re same, OC D. Lowenthal re same (.7). | 1.50 | $757.50 |
| 11/18/13 | DAL | Review hearing Agenda (.2); work on deposition issues (.4); review papers in preparation for Court hearing (.3); confer with B. Guiney re upcoming depositions and Court hearing (.2); review bondholder response to motion to extend trial schedule and follow-up (.7); e-mail J. Heaney re same (.1); e-mail Committee re same (.1); TC Akin re bondholders' opposition (.2); e-mail update to J. Heaney (.3); confer with C. Dent (.5); memo to files re Court hearing on WT's claim objection (.2); prepare for Court hearing (.2). | 3.40 | $2,924.00 |
| 11/19/13 | BPG | Follow-up re: hearing (.1); attention to report from hearing, attention to fee issues and follow-up (.4); additional follow-up related to same, including e-mails with D. Lowenthal and OC C. Dent (.5). | 1.00 | $665.00 |
| 11/19/13 | CWD | E-mails from Committee re hearing and bondholder issues (.2); reviewing e-mails re deposition calendar (.2); reviewing docket (.1); TC D. Lowenthal and S. Miller re 11/19 hearing and fee issues, follow-up re same, TC E. Lamek and J. Heaney re same, e-mails re same w/accounting department, TC B. Kahn and D. Lowenthal re same, drafting e-mail to Goodmans re same, e-mails w/same re same, OC B. Guiney re same (2.8); OC D. Lowenthal re 11/19 hearing (.2). | 3.50 | $1,767.50 |

6591987v.3

| 11/19/13 | DAL | Prepare for and attend Court hearing and related follow-up (7.5); detailed work to obtain and produce fee information requested by J. Morawetz, including confer with S. Miller, TCs and e-mails with B. Guiney and C. Dent, and review draft e-mail to Goodmans (3.0). | 10.50 | $9,030.00 |
|---|---|---|---|---|
| 11/20/13 | CWD | Follow-up re clawback requests (.1); reviewing docket and UK Pension letter to J. Gross (.2); e-mails w/S. Miller re fee certification (.2); TC C. Armstrong re fee certification, OC B. Guiney re same, TC D. Lowenthal re same, drafting letter to Goodmans re same (1.9); revising fee statement, e-mail to D. Lowenthal re same (.2). | 2.60 | $1,313.00 |
| 11/20/13 | DAL | Work on billing issues (.2); review UK Pension claimants' pleading (.4); attention to J. Morawetz's request for fee information, including e-mail from C. Dent and TC with C. Dent reporting on his call with C. Armstrong (.4); revise and complete letter to Goodmans re fees billed for allocation proceeding per request for J. Morawetz (1.0). | 2.00 | $1,720.00 |
| 11/21/13 | BPG | Participate on weekly Committee call and follow-up (1.0); follow-up C. Dent re: submission to J. Morawetz, review same (.2). | 1.20 | $798.00 |
| 11/21/13 | CWD | Reviewing docket (.2); Committee call, OC D. Lowenthal and B. Guiney re same (1.0). | 1.20 | $606.00 |
| 11/21/13 | DAL | Committee call (1.0); follow-up with Akin re deposition summaries (.1); review revised litigation schedule (.7); work on fee statement (.8). | 2.60 | $2,236.00 |
| 11/22/13 | BPG | Review docket, review order on litigation timetable (.1); confer D. Lowenthal re: fees and expenses (.2); follow-up re: upcoming depositions (.1). | 0.40 | $266.00 |
| 11/22/13 | CWD | E-mails re fee filing, reviewing same, OC D. Lowenthal re same (.4). | 0.40 | $202.00 |

CONFIDENTIAL                IT00000924

Page 8
Invoice No. 787409
December 13, 2013
L0353-000007

| | | | | |
|---|---|---|---|---|
| 11/22/13 | DAL | Review proposed Order amending allocation trial schedule and e-mail same to J. Heaney (1.6); review deposition schedule to determine which to monitor (.9); analysis of fee report (1.6). | 4.10 | $3,526.00 |
| 11/25/13 | BPG | Monitor Weisz deposition (for part) (2.3); continue monitoring same (1.6); continue monitoring same and circulate notes re: same (.3). | 4.40 | $2,926.00 |
| 11/25/13 | DAL | Review e-mails re amended scheduling Order (.3). | 0.30 | $258.00 |
| 11/26/13 | BPG | Follow-up re: Weisz depo (.1); follow-up re: McDonald depo and other issues (.1). | 0.20 | $133.00 |
| 11/26/13 | DAL | Monitor the Monitor's deposition (6.8); e-mails with F. Hodara re deposition summaries (.1). | 6.90 | $5,934.00 |
| 11/27/13 | DAL | Deposition analysis (.6); review scheduling Order re Canadian employees' motion to file late filed claims (.3); review hearing Agenda and related matters (.4); review updated schedule re allocation proceeding (.8). | 2.10 | $1,806.00 |

Total Services    148.70    $105,670.50

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 79.40 | hours at | $860.00 | $68,284.00 |
| Craig W. Dent | 20.50 | hours at | $505.00 | $10,352.50 |
| Brian P. Guiney | 36.20 | hours at | $665.00 | $24,073.00 |
| Leonardo Carvalho | 12.60 | hours at | $235.00 | $2,961.00 |

| | |
|---|---|
| Deposition Transcripts | 86.00 |
| Filing Fees/Index Fees | 402.00 |
| Lexis Electronic Research | 604.18 |
| Outside Professional Services | 105.70 |
| Tvl. Transportation/Lodging | 277.00 |

Total Expenses    $1,474.88

Total This Invoice    $107,145.38

6591987v.3

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 785183
November 20, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
October 31, 2013 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/1/13 | BPG | Review docket (.1); consider depositions with D. Lowenthal and C. Dent (.1); monitor Brueckheimer deposition (for part), prepare and circulate summary of same (2.2). | 2.40 | $1,596.00 |
| 10/1/13 | CWD | E-mails re depositions, reviewing docket (.1); e-mails re Law Debenture document production, follow-up re same (.4). | 0.50 | $252.50 |
| 10/1/13 | DAL | Attention to depositions and draft related client memo (1.4); review application and Orders re letters rogatory (0.5); review deposition summaries (1.0); review Order re discovery (0.5). | 3.40 | $2,924.00 |
| 10/2/13 | BPG | Review deposition calendar, update deposition spreadsheet, follow-up D. Lowenthal and C. Dent re: same (1.0); review e-mails re: changes to deposition protocol, follow-up re: same (.3); follow-up re: other open items, agenda for Committee call, review attachments (.2); follow-up re: clawback request (.3). | 1.80 | $1,197.00 |
| 10/2/13 | CWD | TC B. Guiney and D. Lowenthal re depositions (.2); e-mails re discovery clawback, OC B. Guiney re same (.1) | 0.30 | $151.50 |
| 10/2/13 | DAL | Draft client memo (3.1); review updated deposition schedule (.2); review hearing Agenda (.1); TC M. Riela re depositions (.2). | 3.60 | $3,096.00 |

6557767v.2

IT00000926

Page 2
Invoice No. 785183
November 20, 2013
L0353-000007

| 10/3/13 | BPG | Prepare for and participate on Committee weekly call, follow-up re: same (.5); monitor deposition (for part) and circulate notes re: same (1.8). | 2.30 | $1,529.50 |
|---|---|---|---|---|
| 10/3/13 | CWD | Monitoring Dadybujor deposition (for part), e-mails w/D. Lowenthal and B. Guiney re same (2.7); OC B. Guiney re Committee call (.1). | 2.80 | $1,414.00 |
| 10/3/13 | DAL | Monitoring Pahapill Deposition (6.7); Committee call (.5). | 7.20 | $6,192.00 |
| 10/4/13 | BPG | Review letter to J. Gross and follow-up re: same (.3); review memo to client and follow-up re: same (.4); OC D. Lowenthal re: clawback request and follow-up re: same (.4); follow-up Z. Rozenberg re: same (.1); TC same re: same and follow-up (.2). | 1.40 | $931.00 |
| 10/4/13 | CWD | E-mails re letter to Judge Gross, reviewing same (.1); reviewing docket (.1). | 0.20 | $101.00 |
| 10/4/13 | DAL | Attention to letter to J. Gross re discovery dispute with EMEA, including review of draft and final (.7); revise client memo (2.1); confer with B. Guiney re privilege documents produced by other party (.1); attention to fee statement (.1); review EMEA production e-mail (.1). | 3.10 | $2,666.00 |
| 10/6/13 | DAL | Revise client memo (1.1). | 1.10 | $946.00 |
| 10/7/13 | BPG | Review docket, review deposition calendar (.1); follow-up D. Lowenthal and C. Dent re: deposition coverage (.1); follow-up re: clawback request (.2); follow-up C. Dent re: deposition, follow-up D. Lowenthal re: deposition (.1); review submissions to Court re: discovery dispute (.4). | 0.90 | $598.50 |
| 10/7/13 | CWD | E-mails re depositions, OC B. Guiney re same (.1); reviewing docket (.1); revising monthly fee statement (.3). | 0.60 | $303.00 |

6557767v.2

IT00000927

Page 3
Invoice No. 785183
November 20, 2013
L0353-000007

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/7/13 | DAL | Complete and send client memo (.4); attention to EMEA appeal before the Third Circuit (.1); attention to upcoming depositions (1.0); review bondholders' letter to J. Gross (.1); review EMEA's and Monitor's letters to J. Gross (.2). | 1.80 | $1,548.00 |
| 10/8/13 | BPG | Review US Interests' response to EMEA letter (.1); review subsequent discovery letters and follow-up (.3); monitor deposition of J. Williams and follow-up re: same (3.6); continue monitoring deposition (for part), update D. Lowenthal re: same, send update re: same (2.7). | 6.70 | $4,455.50 |
| 10/8/13 | CWD | Reviewing docket and letters to J. Gross re discovery issues, e-mails from Committee re same (.3); revising monthly fee statement (.3). | 0.60 | $303.00 |
| 10/8/13 | DAL | Review letter from Debtors' counsel to J. Gross (.2); review e-mails re deposition updates (.1). | 0.30 | $258.00 |
| 10/9/13 | BPG | Review docket, attention to e-mails related to discovery (.2); review additional submissions regarding French deposition dispute (.2); attention to e-mails related to letters rogatory (.2); update deposition calendar, follow-up C. Dent and D. Lowenthal re: same (.8). | 1.40 | $931.00 |
| 10/9/13 | CWD | Reviewing docket and letters filed with J. Gross (.2); OC D. Lowenthal re discovery redaction requests, TC B. Guiney re same, e-mails re same (.3). | 0.50 | $252.50 |
| 10/9/13 | DAL | Review Committee briefs re Third Circuit appeal argument and US Debtors' and Committee briefs re same (1.4); review Committee counsel's e-mail re oral argument (.5). | 1.90 | $1,634.00 |
| 10/10/13 | BPG | Monitor LaSalle deposition (for part) (.8); monitor Riedel deposition (for part) (1.4); continue monitoring same (for part) (.9); follow-up re: Committee call (.1); gather clawback requests (.4); OC D. Lowenthal and C. Dent re: status, clawback requests, depositions, follow-up re: same (1.1). | 4.70 | $3,125.50 |

CONFIDENTIAL

Page 4
Invoice No. 785183
November 20, 2013
L0353-000007

| 10/10/13 | CWD | Monitoring Fortier deposition (for part), e-mails re same and other depositions with D. Lowenthal and B. Guiney (1.9); OC B. Guiney re clawback requests, meeting re same w/same and D. Lowenthal, follow-up re same (1.2); reviewing docket (.1); TC S. Tilahun re document production issues (.2). | 3.40 | $1,717.00 |
| --- | --- | --- | --- | --- |
| 10/10/13 | DAL | Committee call (.5); e-mail re deposition update (.7); confer with B. Guiney and C. Dent re deposition and discovery issues (.9). | 2.10 | $1,806.00 |
| 10/11/13 | BPG | Review Order on French discovery dispute, review and follow-up e-mail re: same (.2); follow-up re: depositions, review notes from Cross deposition (.1). | 0.30 | $199.50 |
| 10/11/13 | DAL | Mary Cross deposition (2.6); deposition planning for upcoming week, including review of e-mails from counsel for Scheduling Committee (1.0). | 3.60 | $3,096.00 |
| 10/14/13 | BPG | Attention to discovery documents and e-mails, attention to deposition schedule (.3); attention to clawback requests, follow-up C. Dent re: same (.2); follow-up D. Lowenthal re: depositions (.1). | 0.60 | $399.00 |
| 10/14/13 | CWD | E-mails re clawback requests (.1). | 0.10 | $50.50 |
| 10/14/13 | DAL | Review e-mails re deposition update (2.5); work on fee statement (.8). | 3.30 | $2,838.00 |
| 10/15/13 | BPG | Review EMEA letter and follow-up (.4); follow-up Currie deposition (.1); follow-up re: clawback requests (.2); attention to EMEA motion (.1); review US Debtors' response, attention to other discovery e-mails (.2). | 1.00 | $665.00 |
| 10/15/13 | CWD | OC B. Guiney re discovery issues, follow-up re same (.4); reviewing docket (.1); e-mail from Committee re letters to Court (.1). | 0.70 | $353.50 |
| 10/15/13 | DAL | Review letters to J. Gross and J. Morawetz from EMEA (.2); monitor Peter Currie deposition (7.7). | 7.90 | $6,794.00 |

CONFIDENTIAL    IT00000929

| 10/16/13 | BPG | Review notes on Currie deposition, review docket, review correspondence and Order related to EMEA dispute (.5). | 0.40 | $266.00 |
| 10/16/13 | CWD | E-mails from Committee re Court filings, reviewing docket re same (.2). | 0.20 | $101.00 |
| 10/17/13 | BPG | Monitor Culina deposition, for part (2.2); update deposition schedule and follow-up re: same (.8); review US Interests' letter to Gross and follow-up (.2). | 3.20 | $2,128.00 |
| 10/17/13 | CWD | Follow-up re clawback requests (.1); Committee call (for part), OC D. Lowenthal re same (.3). | 0.40 | $202.00 |
| 10/17/13 | DAL | Review discovery letters to J. Gross and J. Morawetz (.7); Committee call (.8); review additional letters to J. Gross (.6). | 2.10 | $1,806.00 |
| 10/18/13 | CWD | E-mails re allocation litigation schedule and 10/22 hearing, follow-up re same (.2). | 0.20 | $101.00 |
| 10/18/13 | DAL | Review hearing Agenda (.2); work on fee statement (.2); review Orders re trial and discovery issues (.5); plan for next week's depositions (.3). | 1.20 | $1,032.00 |
| 10/21/13 | BPG | Follow-up Culina depo (.1); review docket (.1); OC C. Dent re: clawback notices and follow-up (.1); review e-mails related to discovery (.1); follow-up re: this week's depositions (.1). | 0.50 | $332.50 |
| 10/21/13 | CWD | E-mails re clawback requests, reviewing same, OC B. Guiney re deposition schedule, e-mails re same (.1). | 0.10 | $50.50 |
| 10/21/13 | DAL | Finalize and send fee statement to Law Debenture (.1). | 0.10 | $86.00 |
| 10/22/13 | BPG | Consider deposition schedule with D. Lowenthal and follow-up (.2). | 0.20 | $133.00 |
| 10/22/13 | DAL | Attention to key depositions this week, with B. Guiney (for part) (.2). | 0.20 | $172.00 |

CONFIDENTIAL

Page 6
Invoice No. 785183
November 20, 2013
L0353-000007

| 10/23/13 | BPG | Follow-up C. Dent and D. Lowenthal re: deposition coverage (.2); review clawback notices and follow-up (.1); attention to e-mails related to scheduling (.1). | 0.40 | $266.00 |
|---|---|---|---|---|
| 10/23/13 | CWD | E-mails re deposition schedule, OC B. Guiney re same (.2). | 0.20 | $101.00 |
| 10/23/13 | DAL | Review depositions scheduled and determine which to monitor (.9); monitor David Davis deposition (1.5). | 2.40 | $2,064.00 |
| 10/24/13 | BPG | Prepare for and participate on weekly Committee call (.5). | 0.50 | $332.50 |
| 10/24/13 | CWD | Monitoring Binning deposition, e-mails w/D. Lowenthal and B. Guiney re same, TC D. Lowenthal re same (3.7). | 3.70 | $1,868.50 |
| 10/24/13 | DAL | Committee call (.5); review Dinning deposition summary (.5). | 1.00 | $860.00 |
| 10/25/13 | BPG | Monitor Beatty deposition, for part (3.2); work on summaries for next week's depositions (.4); review claim objection, TC D. Lowenthal re: same, TC B. Kahn re: same, follow-up re: same (.9). | 4.50 | $2,992.50 |
| 10/25/13 | CWD | TC D. Lowenthal re claims objection, begin reviewing same, OC same re same (1.0). | 1.00 | $505.00 |
| 10/25/13 | DAL | Review hearing Agenda (.2); initial review of WT proof of claim objection (.8); e-mail J. Heaney re same (.2). | 1.20 | $1,032.00 |
| 10/27/13 | DAL | E-mails with M. Riela, F. Hodara, and D. Botter re WT objection (.3). | 0.30 | $258.00 |
| 10/28/13 | BPG | Exchange e-mails re: WT motion, OC D. Lowenthal re: same and follow-up (.8); work on letter to J. Gross re: same (3.6); finalize and circulate same (.5). | 4.90 | $3,258.50 |
| 10/28/13 | CWD | E-mails re WT objection, OC B. Guiney re same, reviewing draft letter to J. Gross re same (.9); e-mails re depositions, OC B. Guiney re same (.2). | 1.10 | $555.50 |

CONFIDENTIAL

IT00000931

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/28/13 | DAL | Outline issues for research re WT claims objection (.7); e-mail to M. Riela, F. Hodara, and D. Botter re WT objection (.1); review scheduled depositions (.1); outline draft letter to J. Gross (.2); conf. call re WT objection (.6); follow-up re same (.9). | 2.60 | $2,236.00 |
| 10/29/13 | BPG | TC D. Lowenthal and J. Schiffrin re: claim objection, follow-up re: same, OC D. Lowenthal re: same and additional follow-up (.8); revise letter to J. Gross and re-circulate (.6); review docket and 9019 motions (.2). | 1.60 | $1,064.00 |
| 10/29/13 | CWD | Reviewing docket (.1); reviewing draft letter to J. Gross, OC B. Guiney re same (.3); monitoring omnibus hearing (for part) (1.2). | 1.60 | $808.00 |
| 10/30/13 | CWD | E-mails re revised letter to J. Gross, reviewing same, follow-up re same (.4). | 0.40 | $202.00 |
| 10/30/13 | DAL | Draft response to WT claim objection (2.0); TC with bondholder's counsel (.2); memos to J. Heaney (1.0). | 3.20 | $2,752.00 |
| 10/31/13 | BPG | Work on letter to J. Gross (.4); prepare for and participate on weekly Committee call, follow-up re: same (1.0). | 1.40 | $931.00 |
| 10/31/13 | CWD | Monitoring Stevenson deposition (for part), e-mails re same w/D. Lowenthal and B. Guiney (3.7); e-mails re draft letter to J. Gross, revising same (.2). | 3.90 | $1,969.50 |
| 10/31/13 | DAL | TC with holder's counsel (.5); Committee call (1.3); e-mails with S. Miller re WT objection (.2); work on response to WT objection (.1). | 2.10 | $1,806.00 |

|  | Total Services | 119.30 | $86,596.00 |
|---|---|---|---|

| Name | Hours | | Rate | Amount |
|---|---|---|---|---|
| Daniel A Lowenthal | 55.70 | hours at | $860.00 | $47,902.00 |
| Craig W. Dent | 22.50 | hours at | $505.00 | $11,362.50 |
| Brian P. Guiney | 41.10 | hours at | $665.00 | $27,331.50 |

6557767v.2

CONFIDENTIAL

IT00000932

Page 8
Invoice No. 785183
November 20, 2013
L0353-000007

| | | |
|---|---|---|
| Filing Fees/Index Fees | 263.00 | |
| Lexis Electronic Research | 42.36 | |
| Outside Professional Services | 58.00 | |
| Reproduction | 4.35 | |
| Total Expenses | | $367.71 |
| Total This Invoice | | $86,963.71 |

6557767v.2

CONFIDENTIAL

IT00000933

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 782998
October 15, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
September 30, 2013 In Connection With The Following:

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 9/3/13 | BPG | Follow-up re: privilege log (.2); TC D. Lowenthal re: same (.2); OC C. Dent re: same (.1); additional follow-up re: privilege log, including e-mails with R. Johnson, OC C. Dent, review Concordance database (.8); follow-up D. Lowenthal re: same (.2). | 1.50 | $997.50 |
| 9/3/13 | CWD | Reviewing docket (.1); OC B. Guiney re privilege logs, e-mails re same w/Akin (.3); e-mails re discovery production (.1). | 0.50 | $252.50 |
| 9/3/13 | DAL | Attention to privilege log issues, including e-mails from B. Guiney and R. Johnson, review draft Committee privilege log, and requirements in Discovery Plan (.5); attention to document production issues (1.5). | 2.00 | $1,720.00 |
| 9/4/13 | BPG | Review privilege log and OC C. Dent re: same (.2); follow-up re: same (.2); follow-up R. Johnson re: privilege log (.1). | 0.50 | $332.50 |
| 9/4/13 | CWD | Drafting and revising privilege log, TC D. Lowenthal and B. Guiney re same (2.4). | 2.40 | $1,212.00 |
| 9/4/13 | DAL | Work on privilege log (.6). | 0.60 | $516.00 |
| 9/5/13 | BPG | Review docket, attention to case calendar, attention to e-mails related to discovery/deposition schedule (.4); review e-mail from R. Johnson re: Cleary privilege log, TC C. Dent re: same, consider options re: same and follow-up re: same (.6). | 1.00 | $665.00 |

CONFIDENTIAL

Page 2
Invoice No. 782998
October 15, 2013
L0353-000007

| 9/5/13 | CWD | E-mails re deposition schedule, reviewing same (.2); e-mails re privilege logs, TC B. Guiney re same (.3). | 0.50 | $252.50 |
|--------|-----|---|------|---------|
| 9/6/13 | BPG | Review EMEA reply brief (.3); review withheld documents for categories (1.1); review Akin privilege log, follow-up re: same, consider revisions to draft privilege log (.6); OC D. Lowenthal and C. Dent re: same (.5); prepare for and participate on weekly Committee call and follow-up re: same (.6); work on revised privilege log, TC D. Lowenthal re: same, OC C. Dent re: same (.9); TC D. Lowenthal re: privilege log, final review of same, circulate final version (.5). | 4.50 | $2,992.50 |
| 9/6/13 | CWD | E-mails re privilege logs, reviewing Akin draft re same, meeting w/D. Lowenthal and B. Guiney re same (.8); Committee call (.6); TC D. Lowenthal re deposition schedule, e-mails re same w/F. Tabatabai (.2). | 1.60 | $808.00 |
| 9/6/13 | DAL | Attention to privilege log issues with B. Guiney and C. Dent (for part) (2.4); Committee call (.7); memo to J. Heaney and response with draft privilege log (1.5). | 4.60 | $3,956.00 |
| 9/7/13 | BPG | Attention to privilege log, review Committee submission, finalize and circulate Law Debenture privilege log, follow-up re: same (1.0). | 1.00 | $665.00 |
| 9/7/13 | CWD | E-mails re privilege logs, reviewing same (.2). | 0.20 | $101.00 |
| 9/9/13 | BPG | Review privilege logs (.4); follow-up D. Lowenthal re: same, review EMEA log (.2). | 0.60 | $399.00 |
| 9/9/13 | DAL | Attention to privilege logs, including review of logs filed to date (1.0); review updated deposition (.9); detailed analysis of merits re allocation proceeding in preparation for depositions, including review of multiple Core Parties' allocation statements (5.0). | 6.90 | $5,934.00 |

IT00000935

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 9/10/13 | BPG | Review deposition schedule, review other e-mails related to discovery (.1); review docket (.1); TC C. Dent re: depositions (.2); review e-mails re: EMEA discovery dispute, follow-up D. Lowenthal re: same (.5); review draft letter and follow-up re: same (1.1); review revised version, follow-up re: same (.3). | 2.30 | $1,529.50 |
| 9/10/13 | CWD | TC B. Guiney re deposition schedule, reviewing same (.2); e-mails re discovery disputes and U.S. Debtors' letter, reviewing same, OC B. Guiney re same (.2). | 0.40 | $202.00 |
| 9/10/13 | DAL | Continued detailed analysis of pleadings re allocation trial in preparation for depositions (4.2); e-mail from R. Johnson re emergency attention to draft letter to J. Gross, follow-up e-mails, review draft letter and provide comments to R. Johnson, e-mails with J. Heaney re same (2.6). | 6.80 | $5,848.00 |
| 9/11/13 | BPG | Review final letter, follow-up re: same, TC D. Lowenthal re: same (.4); review docket (.1); review additional e-mails and letters (.2). | 0.70 | $465.50 |
| 9/11/13 | CWD | E-mails re letter correspondence (.1). | 0.10 | $50.50 |
| 9/11/13 | DAL | Review discovery letter sent to J. Gross by Debtors' counsel (1.0); review allocation pleadings (1.1). | 2.10 | $1,806.00 |
| 9/12/13 | BPG | Review discovery e-mails, prepare for and participate on weekly Committee call, follow-up D. Lowenthal re: open issues, discovery, etc. (1.1); review additional e-mails re: discovery, OC C. Dent re: open issues, follow-up re: 9/18 hearing (.3); consider deposition schedule, follow-up re: same (.2); attention to 9019 motion (.1). | 1.70 | $1,130.50 |
| 9/12/13 | CWD | OC B. Guiney re Committee call, follow-up re September 18 hearing (.2). | 0.20 | $101.00 |

Page 4
Invoice No. 782998
October 15, 2013
L0353-000007

| | | | | |
|---|---|---|---|---|
| 9/12/13 | DAL | Review motion for letters rogatory (.3); Committee call (.5); attention to deposition planning with B. Guiney (for part) (.5); review e-mails between U.S. Debtors' counsel and J. Gross (.2); analysis re allocation dispute (2.0). | 3.50 | $3,010.00 |
| 9/13/13 | BPG | Review make-whole decision and follow-up re: same (1.4); review Joint Administrators' motion to compel and follow-up (.2). | 1.60 | $1,064.00 |
| 9/13/13 | DAL | Review make-whole case (1.0); deposition work (.9). | 1.90 | $1,634.00 |
| 9/16/13 | BPG | Review and consider NNCC Indenture, follow-up re: same, review Prospectus Supplement, follow-up case law re: same (1.3); review docket, follow-up re: trade claims, follow-up re: 9/18 hearing, TC C. Dent re: open issues (.4); review JA response to discovery dispute and follow-up re: same (.7); review e-mails re: EMEA pleading, follow-up re: same, confer D. Lowenthal re: same (.6). | 3.00 | $1,995.00 |
| 9/16/13 | CWD | Reviewing and revising fee statement, note to accounting department re same (.6); reviewing docket and Agenda for 9/18 hearing (.2); reviewing letter from EMEA re discovery disputes (.2); e-mails from Committee re 9/18 hearing and related filings (.1). | 1.10 | $555.50 |
| 9/16/13 | DAL | Review deposition schedule (1.0); deposition preparation; review key documents re allocation trial (4.7); review draft submission in Canada (1.0); TC B. Guiney re same (.3); TC R. Johnson re same (.2). | 7.20 | $6,192.00 |
| 9/17/13 | BPG | Review e-mails re: hearing, TC D. Lowenthal re: same, additional follow-up re: same (.7); review docket (.1); attention to litigation calendar (.1); OC C. Dent re: open issues (.2); additional follow-up re: depositions (.1); review Debtor/Committee response letter, follow-up re: same (.6). | 1.80 | $1,197.00 |

| 9/17/13 | CWD | Reviewing docket and scheduling Order, follow-up e-mails re same w/managing clerk's office (.2); e-mails re 9/18 hearing, OC B. Guiney re same (.2); revising fee statement, e-mails re same w/D. Lowenthal (.2); e-mails and follow-up re deposition logistics, TC D. Lowenthal re same (.2). | 0.80 | $404.00 |
| --- | --- | --- | --- | --- |
| 9/17/13 | DAL | E-mails with R. Johnson re U.S. Interests' submission in response to EMEA discovery motion (.1); attention to letter and discovery disputes (2.0); review U.S. Interests' motion requesting letters rogatory (.3); deposition preparation (.3); review updated draft letter from U.S. Interests to J. Gross and send comments to R. Johnson (.3). | 3.00 | $2,580.00 |
| 9/18/13 | BPG | Attention to e-mails, review docket and agenda letter (.1); follow-up D. Lowenthal re: hearing and open issues (.3); follow-up C. Dent re: same (.1); work on quarterly report for client (3.5); monitor Court hearing (for part) (1.9); follow-up re: deposition coverage, e-mails re: same (.2). | 6.10 | $4,056.50 |
| 9/18/13 | CWD | Reviewing Debtors' letter to Court (.2); e-mails re deposition logistics (.2); reviewing summary e-mail to J. Heaney re same (.1). | 0.50 | $252.50 |
| 9/18/13 | DAL | Attention to issues for today's Court hearing with B. Guiney (for part) (.2); attention to deposition preparation, including TC R. Johnson (1.2); work on fee statement (.4); Court hearing by phone (2.2); follow-up re deposition planning (1.7). | 5.70 | $4,902.00 |
| 9/19/13 | BPG | Review e-mail re: expert witness issues and follow-up (.1); prepare for and participate on weekly Committee call, follow-up re: same (1.1); finalize quarterly update and circulate to D. Lowenthal and C. Dent (.8); TC D. Lowenthal and C. Dent re: depositions, follow-up re: same (.5); review amendment to deposition protocol and follow-up re: same (.2). | 2.70 | $1,795.50 |

CONFIDENTIAL

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 9/19/13 | CWD | Call re deposition logistics (.8); Committee call, OC D. Lowenthal and B. Guiney re same (1.3); TC D. Lowenthal and B. Guiney re depositions (.2); reviewing docket (.2); follow-up re 9/20 hearing (.1); reviewing and revising draft client update (.3); e-mails re deposition logistics (.1). | 2.90 | $1,464.50 |
| 9/19/13 | DAL | TC A. Qureshi re Committee issues (.6); memo to J. Heaney and F. Godino re same (1.2); Committee call and related follow-up (1.3); review draft revisions to Deposition Protocol and e-mail J. Heaney and F. Godino re same (1.2); e-mails with R. Johnson re deposition issues (.1); review multiple e-mails re letters rogatory and depositions (1.2). | 5.60 | $4,816.00 |
| 9/20/13 | BPG | Review potential expert witnesses' bios, follow-up D. Lowenthal re: same (.6); OC C. Dent re: deposition issues (.3); follow-up M. Riela re: expert (.2); additional follow-up re: same, TC D. Lowenthal re: same (.3); review docket (.1); follow-up re: deposition planning (.2); prepare for and participate in hearing, follow-up re: same (.8); prepare for and participate in weekly Committee call and follow-up re: same (.3). | 2.80 | $1,862.00 |
| 9/20/13 | CWD | OC B. Guiney re Committee call, hearing and depositions (.2); e-mails re Committee call and expert retention (.2); e-mails w/Cleary and colleagues re depositions (.2); Committee call (.2); e-mails re depositions w/D. Lowenthal and B. Guiney (.1). | 0.90 | $454.50 |
| 9/20/13 | DAL | Attention to Committee expert witness issues, including review proposed experts' CVs, TC with A. Qureshi re same, updates to J. Heaney, and confer with B. Guiney (2.0); confer with A. Qureshi re deposition preparation and TC B. Guiney re same (.9). | 2.90 | $2,494.00 |
| 9/21/13 | CWD | E-mails re document production (.1). | 0.10 | $50.50 |

Page 7
Invoice No. 782998
October 15, 2013
L0353-000007

| 9/23/13 | BPG | Review docket (.1); consider protective Order, follow-up C. Dent re: same, follow-up D. Lowenthal re: same (.9); review witness summary and follow-up re: same (1.8); OC D. Lowenthal and C. Dent re: open issues, follow-up re same (.9). | 3.70 | $2,460.50 |
|---|---|---|---|---|
| 9/23/13 | CWD | OC B. Guiney re document production issues (.2); TC D. Lowenthal re depositions, follow-up re same, e-mails w/Akin re same (.2); reviewing docket (.1); meeting w/D. Lowenthal and B. Guiney re depositions (.8). | 1.30 | $656.50 |
| 9/23/13 | DAL | Attention to depositions (1.2); work on billing (.3); draft client update memo (2.5); conf. B. Guiney and C. Dent re case issues (.9); review endorsement (.2). | 5.10 | $4,386.00 |
| 9/24/13 | BPG | Monitor Horn deposition (.3); review and revise quarterly report per D. Lowenthal (.3); work on deposition calendar summary (1.1); additional follow-up re: deposition scheduling and monitoring with D. Lowenthal and C. Dent (.3). | 2.00 | $1,330.00 |
| 9/24/13 | CWD | Reviewing docket (.1); OC B. Guiney re depositions, e-mails from D. Lowenthal re Horn deposition (.2). | 0.30 | $151.50 |
| 9/24/13 | DAL | E-mail U.S. Debtors' counsel re joint privilege stipulation (.1); monitor Horn deposition (5.7); review chart prepared re upcoming depositions and select relevant ones to staff (.7). | 6.50 | $5,590.00 |
| 9/25/13 | BPG | TC D. Lowenthal re: open issues, follow-up (.2); follow-up same re: same (.1); follow-up re: weekly Committee call (.1). | 0.40 | $266.00 |
| 9/25/13 | DAL | Draft client memo on discovery (1.5). | 1.50 | $1,290.00 |
| 9/26/13 | BPG | Monitor Briard deposition, follow-up re: same, finalize notes re: same (3.9); participate on Committee call and follow-up re: same (.6). | 4.50 | $2,992.50 |
| 9/26/13 | DAL | Attention to deposition developments per information from B. Guiney (.3). | 0.30 | $258.00 |
| 9/27/13 | CWD | Reviewing docket (.1). | 0.10 | $50.50 |

IT00000940

| Date | | Description | | |
|------|------|------|------|------|
| 9/29/13 | BPG | Review docket (.1); review e-mails related to discovery (.1); follow-up re: deposition calendar (.1). | 0.30 | $199.50 |
| 9/30/13 | BPG | Attention to deposition calendar, follow-up C. Dent re: same (.2); follow-up D. Lowenthal re: same, review notes from previous deposition (.2); review docket (.1). | 0.50 | $332.50 |
| 9/30/13 | CWD | OC B. Guiney re Nortel depositions (.1). | 0.10 | $50.50 |
| 9/30/13 | DAL | Attention to upcoming depositions (1.9). | 1.90 | $1,634.00 |
| | | **Total Services** | 125.30 | $94,364.00 |

| | | | |
|------|------|------|------|
| Daniel A Lowenthal | 68.10 | hours at $860.00 | $58,566.00 |
| Craig W. Dent | 14.00 | hours at $505.00 | $7,070.00 |
| Brian P. Guiney | 43.20 | hours at $665.00 | $28,728.00 |

| | |
|------|------|
| Local Travel & Fares | 25.62 |
| Reproduction | 1.35 |
| Total Expenses | $26.97 |

Total This Invoice    $94,390.97

CONFIDENTIAL

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 781072
September 17, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
August 31, 2013 In Connection With The Following:

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 8/1/13 | BPG | Review materials for Committee call and follow-up re: same (.4); participate on weekly Committee call, follow-up re: same (.9); OC D. Lowenthal and C. Dent re: depositions, other open issues (1.0); OC C. Dent re: same (.2). | 2.50 | $1,662.50 |
| 8/1/13 | CWD | Reviewing proposed Deposition Protocol (.6); preparing for and meeting w/D. Lowenthal and B. Guiney re meet and confer and discovery issues (2.2); follow-up re same (.3); e-mails and follow-up w/L. Carvalho re allocation documents index, OC B. Guiney re same (.7). | 3.80 | $1,919.00 |
| 8/1/13 | DAL | Review draft Deposition Protocol (1.6); Committee call and follow-up with team (.6); team status and strategy session in preparation for August 6th meet and confer and related follow-up (1.3); e-mails from ad hocs' counsel re discovery issues (.2). | 3.10 | $2,666.00 |
| 8/2/13 | BPG | Review Deposition Protocol, mark-up same, follow-up (.6); review e-mails re: discovery (.1). | 0.70 | $465.50 |
| 8/2/13 | CWD | E-mails re 30(b)(6) depositions (.2); e-mails re revised Deposition Protocol, reviewing same and B. Guiney comments re same (.3); reviewing Lazard and Global IPco subpoenas (.1); reviewing EMEA Third Circuit brief (.3). | 0.90 | $454.50 |

CONFIDENTIAL

Page 2
Invoice No. 781072
September 17, 2013
L0353-000007

| 8/2/13 | DAL | Review updated draft Deposition Protocol (.9); e-mails with B. Guiney and C. Dent re revisions to draft Deposition Protocol (.6); revise same and have C. Dent send proposed changes to Cleary (.8); e-mails among counsel for Core Parties re extension of time to identify Rule 30(b)(6) witnesses (.7); e-mails with J. Heaney re same (.2); begin review of EMEA appeal brief re dispute resolution (.9). | 3.90 | $3,354.00 |
|---|---|---|---|---|
| 8/3/13 | CWD | Emails re Deposition Protocol and meet and confer (.2). | 0.20 | $101.00 |
| 8/4/13 | CWD | E-mails re Deposition Protocol w/D. Lowenthal, revising same and send to Cleary (.3). | 0.30 | $151.50 |
| 8/5/13 | CWD | Reviewing docket (.1); meet w/D. Lowenthal re August 6 meet and confer, TC R. Johnson re same (.5); reviewing Goodmans mark-up of Deposition Protocol and related e-mails (.5); e-mails from Committee re discovery issues, reviewing letters re same, TC D. Lowenthal re same (.6). | 1.70 | $858.50 |
| 8/6/13 | BPG | Review e-mail from R. Johnson, review attachments, follow-up re: same (.4). | 0.40 | $266.00 |
| 8/6/13 | CWD | Prepare for and participate in meet and confer at Cleary, OC D. Lowenthal re same (8.3). | 8.30 | $4,191.50 |
| 8/6/13 | DAL | Prepare for and attend meet and confer at Cleary (8.7). | 8.70 | $7,482.00 |
| 8/6/13 | LC | Review and update of allocation document index as requested by C. Dent (1.2). | 1.20 | $282.00 |
| 8/7/13 | CWD | Reviewing docket (.1); reviewing and revising July fee statement, OC D. Lowenthal re same (.5); e-mails w/B. Guiney re discovery, e-mails re same re EMEA correspondence, reviewing same (.5); TC D. Lowenthal re EMEA letters and filings (.4); e-mails from Committee re 8/8 call (.1). | 1.60 | $808.00 |

IT00000943

Page 3
Invoice No. 781072
September 17, 2013
L0353-000007

| 8/7/13 | DAL | Work on fee statement (.2); review estimates received from Debtors' counsel re court reporters (.3); review EMEA's letter to Core Parties re scheduling issues (.4); review EMEA's correspondence brief to Canadian Court re scheduling (.5); TC R. Johnson re same (.2); review Debtors' draft stipulation with Radware (.3); review Bondholders' comments on draft stipulation re expert discovery and related e-mails re same (.4). | 2.30 | $1,978.00 |
|---|---|---|---|---|
| 8/8/13 | CWD | E-mails re Canadian hearing (.1); e-mails re expert protocol (.1); reviewing docket, e-mails re same w/D. Lowenthal and B. Guiney (.2); Committee call, follow-up call w/M. Riela re same and depositions, OC D. Lowenthal re same (1.5); e-mails re follow-up Akin call, participating in same (.5); finalizing fee statement, OC D. Lowenthal re same (.3); file review (.2); follow-up re Merrill database and allocation document production review (2.0). | 5.00 | $2,525.00 |
| 8/8/13 | DAL | E-mails from and to Core Parties re draft expert witness protocol (.2); Committee Call and related follow-up (1.2); confer with C. Dent re 30(b)(6) issues (.3); TC M. Riela and C. Dent re same (.3); e-mails with M. Riela and Akin re same (.2); TC M. Riela and Akin re same (.3); memo to J. Heaney re 30(b)(6) update (.5). | 3.00 | $2,580.00 |
| 8/9/13 | CWD | E-mail from Committee re Canadian hearing (.1); e-mails re revised Deposition Protocol, reviewing same (.4); e-mails re deposition cross-designations, reviewing same (.2); reviewing Merrill discovery files (2.0). | 2.70 | $1,363.50 |
| 8/10/13 | CWD | E-mails re depositions and discovery issues (.2) | 0.20 | $101.00 |
| 8/11/13 | CWD | E-mails re depositions and discovery issues (.2). | 0.20 | $101.00 |
| 8/12/13 | CWD | E-mails re Deposition Protocol and witness designations (.2); reviewing EMEA letter re proposed revisions to litigation plan (.2). | 0.40 | $202.00 |

IT00000944

| 8/12/13 | DAL | Review updated Deposition Protocol (.2); review letter from EMEA's counsel re allocation trial (.1); e-mail to J. Heaney re same (.1); e-mails with S. Miller re same (.1). | 0.50 | $430.00 |
|---------|-----|---|------|---------|
| 8/13/13 | BPG | Review e-mails, OC C. Dent re: open issues, follow-up D. Lowenthal re: same (1.1). | 1.10 | $731.50 |
| 8/13/13 | CWD | Reviewing revised Deposition Protocol, e-mails re same (.2); OC B. Guiney re discovery, meet and confer, and related issues (.9); TC R. Rennagele re document review issues (.3); e-mails re depositions, production issues, and litigation schedule (.2). | 1.60 | $808.00 |
| 8/14/13 | BPG | Attention to e-mails, status, follow-up C. Dent re: same (.1); OC same re: deposition and open issues (.5). | 0.60 | $399.00 |
| 8/14/13 | CWD | E-mails re depositions and litigation schedule, reviewing letters re same (.3); preparing for and participating in call re 30(b)(6) depositions, e-mails w/D. Lowenthal re same, OC B.Guiney re same and deposition issues (1.8); reviewing docket (.1). | 2.20 | $1,111.00 |
| 8/14/13 | DAL | Participate in call with counsel for all Core Parties re deposition issues (1.4). | 1.40 | $1,204.00 |
| 8/15/13 | BPG | Follow-up D. Lowenthal, C. Dent re: Nortel call (.1); review materials in preparation for same (.3); participate on same and follow-up (.7). | 1.10 | $731.50 |
| 8/15/13 | CWD | E-mails re Committee issues (.1); Committee call (.7); e-mails re deposition scheduling and litigation schedule (.2); e-mails w/D. Lowenthal re Committee call (.6); drafting summary e-mail to D. Lowenthal re document review issues (.4). | 2.00 | $1,010.00 |
| 8/15/13 | DAL | Memo to J. Heaney re case update and Committee call (.3). | 0.30 | $258.00 |
| 8/16/13 | BPG | Review EMEA motion on litigation timetable, follow-up re: deposition schedule (.3); review docket (.1). | 0.40 | $266.00 |

IT00000945

Page 5
Invoice No. 781072
September 17, 2013
L0353-000007

| 8/16/13 | CWD | Reviewing docket (.2); e-mails re Deposition Protocol and letters rogatory (.2); e-mails from Committee re motions to modify litigation timetable, reviewing same (.2). | 0.60 | $303.00 |
|---------|-----|---|------|---------|
| 8/19/13 | BPG | Review docket (.1); OC D. Lowenthal re: open issues (.1). | 0.20 | $133.00 |
| 8/19/13 | CWD | Reviewing docket (.1). | 0.10 | $50.50 |
| 8/20/13 | BPG | Review correspondence related to discovery (.2). | 0.20 | $133.00 |
| 8/20/13 | CWD | Emails re document production and depositions, reviewing Canadian Debtors' letter and UK Orders re same (.2). | 0.20 | $101.00 |
| 8/20/13 | DAL | Attention to deposition scheduling issues and detailed review of EMEA motions filed in the U.S. and Canada seeking to adjourn the start of the allocation trial as well as the Declaration of James Edward Seaton Norris-Jones (2.2). | 2.20 | $1,892.00 |
| 8/21/13 | BPG | OC C. Dent re: issues, follow-up re: extension of trial date (.2); review revised Deposition Protocol and follow-up (.6). | 0.80 | $532.00 |
| 8/21/13 | CWD | Reviewing letters re depositions (.1); reviewing docket (.1); TC D. Lowenthal re omnibus hearing, follow-up re same (.3); TC D. Lowenthal re discovery issues, OC B. Guiney re same (.3); reviewing revised Deposition Protocol, e-mails re same w/D. Lowenthal and B. Guiney (.4). | 1.20 | $606.00 |
| 8/21/13 | DAL | Review letters from Core Parties' counsel re deposition issues (.1); confer with C. Dent re EMEA's motion to extend trial deadline (.1); review e-mail from J. Gross re motion to extend trial start and send same to J. Heaney (.3); attention to Deposition Protocol and discovery issues with C. Dent (.3); review Akin and Morris Nichols fee applications (1.2); e-mails with R. Johnson re draft Deposition Protocol (.1); review updated Deposition Protocol (1.5). | 3.60 | $3,096.00 |

CONFIDENTIAL

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 8/22/13 | BPG | Review revised Deposition Protocol, follow-up re: same (.2); participate on weekly Committee call, OC D. Lowenthal and C. Dent re: Deposition Protocol and follow-up re: same (1.1); additional follow-up re: same (.2). | 1.50 | $997.50 |
| 8/22/13 | CWD | E-mails and TCs re revised Deposition Protocol, reviewing same, OC D. Lowenthal and B. Guiney re same (.8); Committee call (.6). | 1.40 | $707.00 |
| 8/22/13 | DAL | Review updated Deposition Protocol (2.0); Committee call and follow-up (.7); client memo re Deposition Protocol issues and WT follow-up (2.0). | 4.70 | $4,042.00 |
| 8/23/13 | BPG | Review appellate brief (.5); review revised Deposition Protocol, consider with C. Dent, follow-up re: same, consider with D. Lowenthal re: same (1.0). | 1.50 | $997.50 |
| 8/23/13 | CWD | E-mails re document production, reviewing letter re same (.1); e-mails re revised Deposition Protocol, OC B. Guiney re same, follow-up re same, reviewing same, OC D. Lowenthal re same (.7). | 0.80 | $404.00 |
| 8/23/13 | DAL | Attention to updated draft Deposition Protocol, including multiple TCs and e-mails re Rule 30(b)(6) issues (2.4); TC D. Crichlow re Deposition Protocol (.2); TC J. Rosenthal re same (.1); e-mails with M. Riela (.2); follow-up memo to J. Heaney and related e-mails with colleagues.(1.3). | 4.20 | $3,612.00 |
| 8/25/13 | CWD | E-mails re Deposition Protocol and stipulation (.2). | 0.20 | $101.00 |
| 8/25/13 | DAL | Attention to Deposition Protocol, including e-mails with counsel for the Debtors; e-mail from WT's counsel, e-mail from BNY's counsel, and review of updated draft Protocol (1.1). | 1.10 | $946.00 |

CONFIDENTIAL

| 8/26/13 | BPG | Attention to multiple e-mails re: Deposition Protocol, review revised version and follow-up re: same (.4); review final version of Deposition Protocol, review Order approving same (.3). | 0.70 | $465.50 |
|---------|-----|---------|------|---------|
| 8/26/13 | CWD | E-mails re Deposition Protocol and stipulation (.1); reviewing docket and amended Agenda for omnibus hearing (.1) | 0.20 | $101.00 |
| 8/26/13 | DAL | Finalize Deposition Protocol and send signature pages to Cleary and memo to J. Heaney (2.3); review Amended Agendas re Bankruptcy Court hearing (.2). | 2.50 | $2,150.00 |
| 8/27/13 | BPG | Review multiple e-mails related to discovery (.3). | 0.30 | $199.50 |
| 8/27/13 | | E-mails re depositions (.2); e-mails from Committee re Court Orders and Committee call (.1). | 0.30 | $151.50 |
| 8/27/13 | DAL | Attention to witness lists (.2). | 0.20 | $172.00 |
| 8/28/13 | BPG | Attention to e-mail from B. Kahn re: update and re: weekly Committee- call, follow-up re: same (.2); review docket, review certain applications for compensation and follow-up (.3). | 0.50 | $332.50 |
| 8/28/13 | CWD | Reviewing docket (.1). | 0.10 | $50.50 |
| 8/29/13 | CWD | Reviewing docket (.2). | 0.20 | $101.00 |
| 8/29/13 | DAL | Attention to privilege log deadline (.1). | 0.10 | $86.00 |
| 8/30/13 | BPG | Follow-up re: privilege log, attention to other discovery deadlines, follow-up C. Dent re: same (.3). | 0.30 | $199.50 |
| 8/30/13 | CWD | Reviewing docket (.1). | 0.10 | $50.50 |
| 8/30/13 | DAL | Review appeal brief (.2). | 0.20 | $172.00 |
| | | Total Services | 92.50 | $63,346.50 |

IT00000948

| Daniel A Lowenthal | 42.00 | hours at | $860.00 | $36,120.00 |
| Craig W. Dent | 36.50 | hours at | $505.00 | $18,432.50 |
| Brian P. Guiney | 12.80 | hours at | $665.00 | $8,512.00 |
| Leonardo Carvalho | 1.20 | hours at | $235.00 | $282.00 |

| Local Travel & Fares | 20.00 |
| Overnight Express Courier | 25.00 |

Total Expenses          $45.00

Total This Invoice          $63,391.50

CONFIDENTIAL

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 778926
August 19, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
July 31, 2013 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 7/1/13 | BPG | Review docket (.1); revise notice for filing on Wednesday and circulate (.2); consider document review parameters with C. Dent, review document requests (.5); follow-up K. Edwards re: status (.1); follow-up re: notice (.1). | 1.00 | $665.00 |
| 7/1/13 | CWD | OC B. Guiney re Law Debenture documents (.2); reviewing docket (.1); follow-up re interrogatories (.4). | 0.70 | $353.50 |
| 7/1/13 | DAL | Review certification re document production (1.0). | 1.00 | $860.00 |
| 7/2/13 | BPG | Review and revise certification (.2); follow-up K. Edwards and C. Dent re: discovery (.2); OC C. Dent and K. Edwards re: Concordance review (1.0); begin reviewing documents (1.8); OC D. Lowenthal re: same (.2). | 3.40 | $2,261.00 |
| 7/2/13 | CWD | E-mails re discovery certification, TC B. Guiney, OC same re same re same (.4); meeting w/same and K. Edwards re database (1.0); reviewing docket, e-mails re Court calendar with managing clerk's office (.2). | 1.60 | $808.00 |
| 7/2/13 | DAL | Attention to certification re document production (2.0); attention to document production issues (.1). | 2.10 | $1,806.00 |
| 7/2/13 | LC | Review and organization of documents in connection with interrogatory responses per request of C. Dent (1.3). | 1.30 | $305.50 |

6375357v.3

IT00000950

Page 2
Invoice No. 778926
August 19, 2013
L0353-000007

| 7/2/13 | ST | Retrieve and process documents in preparation for review, per request of C. Dent (3.9). | 3.90 | $760.50 |
|--------|-----|---|------|---------|
| 7/3/13 | BPG | Review documents (1.3); e-mail C. Dent re: same (.1); circulate proposed final version of certification (.1); review documents (1.9); review documents (.6); review documents (.7); additional follow-up re: certification (.1); attention to interrogatory responses (.2). | 5.00 | $3,325.00 |
| 7/3/13 | CWD | E-mails w/B. Guiney re discovery issues (.2); e-mails re interrogatories and discovery certifications, reviewing same, e-mails w/L. Carvalho re same (.6); reviewing docket (.1). | 0.90 | $454.50 |
| 7/3/13 | DAL | Finalize and serve Certification re document production (.2); review interrogatory response (.6). | 0.80 | $688.00 |
| 7/3/13 | ST | Retrieve and process documents in preparation for review, per request of C. Dent (.7). | 0.70 | $136.50 |
| 7/6/13 | CWD | Reviewing allocation diligence files (.6). | 0.60 | $303.00 |
| 7/8/13 | BPG | Document review (3.0); follow-up D. Lowenthal review interrogatory responses, e-mails related to production (.6). | 3.60 | $2,394.00 |
| 7/8/13 | CWD | Reviewing docket (.1); TC L. Carvalho re supplemental interrogatory responses, e-mails re same (.5); TC B. Guiney re allocation discovery issues, reviewing files re same (.2). | 0.80 | $404.00 |
| 7/8/13 | DAL | Work on interrogatory issues (.5). | 0.50 | $430.00 |
| 7/8/13 | LC | Review and organization of documents in connection with interrogatory responses per request of C. Dent (3.3). | 3.30 | $775.50 |
| 7/9/13 | BPG | Review docket, review 9019 motion (.2); document review (.9); OC C. Dent re: same, follow-up re: method of review (.3). | 1.40 | $931.00 |
| 7/9/13 | CWD | Reviewing allocation discovery documents, OC and TC B. Guiney re same (3.8). | 3.80 | $1,919.00 |
| 7/9/13 | ST | Continue to retrieve and process documents in preparation for review, per request of C. Dent (3.6). | 3.60 | $702.00 |

6375357v.3

CONFIDENTIAL

IT00000951

Page 3
Invoice No. 778926
August 19, 2013
L0353-000007

| | | | | |
|---|---|---|---|---|
| 7/10/13 | BPG | Document review (4.3); TC D. Lowenthal re: same and re: production issues (.5); follow-up J. Heaney re: hard copy documents (.1). | 4.90 | $3,258.50 |
| 7/10/13 | CWD | E-mails re interrogatories (.1); e-mails re allocation discovery files, reviewing same, e-mails w/B. Guiney re same (3.7); reviewing docket and e-mail from Committee re 7/11 call, reviewing fee examiner Order re same, e-mails w/B. Guiney re same (.2). | 4.00 | $2,020.00 |
| 7/10/13 | DAL | Work on discovery (1.8). | 1.80 | $1,548.00 |
| 7/11/13 | BPG | OC C. Dent re: discovery and follow-up (.2); prepare for meeting and follow-up re: fee examiner (.4); participate on weekly call and follow-up, for part (.5); review materials received from J. Heaney and follow-up re: same (1.6). | 2.70 | $1,795.50 |
| 7/11/13 | CWD | OC B. Guiney re discovery files, finish reviewing same (1.1); Committee call, call w/Akin re same and discovery issues, OC D. Lowenthal and B. Guiney re same (1.2); revising monthly fee statement, note to accounting department re same (.3). | 2.60 | $1,313.00 |
| 7/11/13 | DAL | Review Committee call agenda and three accompanying documents in preparation for Committee call (.5); participate in Committee call (.4); follow-up call with Committee counsel and counsel for BNY re document production issues and logistics of production (.3); follow-up planning re same with B. Guiney and C. Dent (.5); detailed review of Order appointing fee examiner (.3); e-mails with J. Heaney re change in Committee call time pursuant to request of Committee counsel (.2). | 2.20 | $1,892.00 |
| 7/12/13 | BPG | Review responsive documents, prepare final batch of to be produced documents, confer with C. Dent re: same, follow-up K. Edwards re: same (1.7); review PDFs from S. Tilahun and follow-up (.3); update D. Lowenthal re: discovery (.1). | 2.10 | $1,396.50 |

6375357v.3

IT00000952

Page 4
Invoice No. 778926
August 19, 2013
L0353-000007

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/12/13 | CWD | OC B. Guiney re discovery files, e-mails re same (.2). | 0.20 | $101.00 |
| 7/12/13 | DAL | Calendar hearing dates (.1). | 0.10 | $86.00 |
| 7/15/13 | BPG | OC C. Dent re: status of document review, follow-up re: same, schedule meeting re: same (.3); OC D. Lowenthal, C. Dent re: same (.9); follow-up re: same (.2). | 1.40 | $931.00 |
| 7/15/13 | CWD | Reviewing docket and Agenda for 7/16 hearing (.2); OC B. Guiney re LawDeb discovery documents, follow-up re same (1.3), e-mails w/J. Heaney and Cleary re same and production logistics (.3); prepare for and meeting w/D. Lowenthal and B. Guiney re document production, follow-up re same (1.2); revising monthly fee statement, e-mails w/D. Lowenthal re same (.4). | 3.70 | $1,868.50 |
| 7/15/13 | DAL | E-mails from Committee counsel re change in Committee call (.1); review document requests and produced documents with B. Guiney and C. Dent (1.2). | 1.30 | $1,118.00 |
| 7/16/13 | BPG | Review docket (.1); follow-up C. Dent re: discovery (.1); additional follow-up re: discovery (.2); review Opinion re: LTD severance (.2); review M. Fagen e-mail re: same and follow-up (.1). | 0.70 | $465.50 |
| 7/16/13 | CWD | Reviewing docket and Order re LTD severance claims, e-mails re same w/D. Lowenthal and B. Guiney (.5); e-mails re document production issues, follow-up re same, OC B. Guiney re same (.9); revising fee statement, e-mails w/accounting department re same, TC D. Lowenthal re same, TC accounting department re same (.7). | 2.10 | $1,060.50 |
| 7/16/13 | DAL | Work on fee statement, finalize and send to J. Heaney (1.6); review Court opinion re LTD severance motion (.3). | 1.90 | $1,634.00 |

6375357v.3

CONFIDENTIAL

| 7/17/13 | BPG | OC C. Dent re: discovery issues (.2); follow-up J. Heaney re: document production (.1); follow-up re: responses to interrogatories (.2); additional follow-up re: same, TC D. Lowenthal re: same (.2). | 0.70 | $465.50 |
|---------|-----|------|------|------|
| 7/17/13 | CWD | Reviewing docket (.1); e-mails re discovery files, follow-up re same, TC practice support re same, OC B. Guiney re same, e-mails re same w/D. Lowenthal (.9). | 1.00 | $505.00 |
| 7/17/13 | DAL | Review Order re leave to appeal (.2); confer with B. Guiney on Debtors' updated request re interrogatory responses (.1); review lengthy e-mail from Debtors' counsel seeking supplemental interrogatory response and review Law Debenture's initial interrogatory responses (.3). | 0.60 | $516.00 |
| 7/17/13 | ST | Retrieve and process documents in preparation for production per request of C. Dent (2.1). | 2.10 | $409.50 |
| 7/18/13 | BPG | Participate in weekly Committee call and follow-up re: same (.7). | 0.70 | $465.50 |
| 7/18/13 | CWD | Committee call, OC D. Lowenthal and B. Guiney re same (.7); reviewing docket (.1); follow-up re discovery production, TC D. Lowenthal, B. Guiney and S. Tilahun re same, e-mails w/Merrill re same, drafting summary e-mail for D. Lowenthal re same (1.1); follow-up re 7/19 District Court hearing, e-mails re same (.1). | 2.00 | $1,010.00 |
| 7/18/13 | DAL | Prepare for and participate in Committee call and related follow-up with J. Heaney and colleagues (.9); attention to call with District Court re appeal status (.1); e-mails with S. Miller re same (.1); follow-up with C. Dent (.1); review Third Circuit Order re briefing schedule of EMEA appeal (.2). | 1.40 | $1,204.00 |
| 7/18/13 | ST | Retrieve and process documents in preparation for production per request of C. Dent (1.0). | 1.00 | $195.00 |
| 7/19/13 | BPG | Attention to document production (.2); consider and follow-up re: witness identification (.1). | 0.30 | $199.50 |

6375357v.3

| 7/19/13 | CWD | Follow-up re Law Debenture allocation document production, e-mails w/practice support re same, TC same re same, TC D. Lowenthal re same, emails w/Merrill re same (.6); reviewing docket (.2); monitoring conf. call w/District Court, e-mails w/D. Lowenthal and B. Guiney re same (1.4). | 2.20 | $1,111.00 |
| 7/19/13 | DAL | Work on document production issues (.1); review e-mail to Core Parties re document production (.9); analyze witness identification obligations (.6). | 1.60 | $1,376.00 |
| 7/22/13 | BPG | Follow-up re: discovery issues (privilege logs, document production) (.4); follow-up C. Dent re: open issues (.2); attention to e-mails re: same (.1). | 0.70 | $465.50 |
| 7/22/13 | CWD | E-mails re witness lists and document production, reviewing letters from Monitor to Core Parties re same (.3); follow-up re document production issues, TC K. Edwards re same, OC B. Guiney re same, TC D. Lowenthal re same, e-mails re same w/other Core Parties (1.2); follow-up re witness lists and discovery files, e-mails w/B. Guiney re same (.6); downloading and reviewing allocation discovery files (.5). | 2.60 | $1,313.00 |
| 7/22/13 | DAL | E-mail from CCC counsel re privilege log and follow-up with colleagues (.2); send certification of Law Debenture's document production to Core Parties' counsel (.3). | 0.50 | $430.00 |
| 7/23/13 | BPG | OC D. Lowenthal and C. Dent re: discovery issues (.7); multiple TCs and e-mails re: same, including follow-up R. Johnson re: same (.3); TC same re: same and follow-up (.2); review CCC demand and TC C. Dent re: same, follow-up re: same (.2). | 1.40 | $931.00 |

6375357v.3

IT00000955

| 7/23/13 | CWD | E-mails re document production and August 6 meet and confer, follow-up re same (.7); OC B. Guiney re allocation discovery issues, TC same re same (.1) reviewing docket (.1); meeting w/D. Lowenthal and B. Guiney re discovery issues (.7); call w/R. Johnson re discovery issues (.1); reviewing supplemental CCC document request, TC B. Guiney re same, follow-up re same (.3). | 2.00 | $1,010.00 |
| 7/23/13 | DAL | Work on discovery, including detailed review of document production issues, searches and upcoming disclosures with B. Guiney and C. Dent (for part) (1.4); review CCC updated document request (.2). | 1.60 | $1,376.00 |
| 7/24/13 | BPG | Review multiple e-mails re: discovery, TC C. Dent re: same (.5); TC re: discovery request (for part) with D. Lowenthal, follow-up re: same (.2); review additional e-mails re: same (.1). | 0.80 | $532.00 |
| 7/24/13 | CWD | Follow-up re supplemental diligence request (.1); e-mails re Core Parties' supplemental document production and certifications (.1); e-mails re CCC supplemental diligence request, call re same w/Wilmington Trust and BNY, TC D. Lowenthal re same (.7); TC B. Guiney re CCC discovery request, reviewing Discovery Plan and follow-up re same (.3). | 1.20 | $606.00 |
| 7/24/13 | DAL | Work on discovery re CCC request for additional answer to document response, including review of e-mails re same, TC with counsel for BNY Mellon and Wilmington Trust, and follow-up e-mail with E. Lamek (1.6); review ad hoc noteholder group's supplemental response to document requests (.3); TC with counsel for Indenture Trustees and CCC re interrogatory issues and related follow-up (.7); review draft interrogatory response (.2). | 2.80 | $2,408.00 |

6375357v.3

Page 8
Invoice No. 778926
August 19, 2013
L0353-000007

| 7/25/13 | BPG | Review e-mails re: discovery (.2); follow-up C. Dent re: same (.1); review objection to document request and follow-up D. Lowenthal re: same (.3). | 0.60 | $399.00 |
|---------|-----|---|------|---------|
| 7/25/13 | CWD | Committee call, OC D. Lowenthal re same (1.1); e-mails re allocation discovery issues (.1); call w/Indenture Trustees re CCC supplemental discovery request, OC D. Lowenthal re same (.3); reviewing docket (.1); reviewing e-mail from Dewey estate re fees (.1). | 1.70 | $858.50 |
| 7/25/13 | DAL | Attention to revised CCC document request response (3.2); prepare for and participate in Committee call (1.2); TC with Indenture Trustees' counsel re CCC document request (.5); confer with B. Guiney re reserved request (.1). | 5.00 | $4,300.00 |
| 7/26/13 | BPG | Review response to document request, TC D. Lowenthal re: same, follow-up same re: same (.4). | 0.40 | $266.00 |
| 7/26/13 | CWD | TC D. Lowenthal re Discovery Plan deadlines, e-mails re same (.1); e-mails re responses to CCC's supplemental document requests (.1); reviewing docket and Agenda for upcoming hearing (.1). | 0.30 | $151.50 |
| 7/26/13 | DAL | Revise and complete document request responses (2.2); attention to discovery schedule (1.2); review Court hearing Agenda (.1); e-mails with Dewey representative re case status (.3); e-mail Akin re Law Debenture personnel on upcoming Committee calls (.1). | 3.90 | $3,354.00 |
| 7/27/13 | CWD | Reviewing e-mails from core parties re motions to compel and document production (.1). | 0.10 | $50.50 |
| 7/29/13 | BPG | Review e-mails from D. Lowenthal re: discovery, follow-up re: same (.4). | 0.40 | $266.00 |
| 7/29/13 | CWD | Reviewing docket (.1); reviewing Canadian Debtors' notice of 30(b)(6) examination, OC B. Guiney re same (.5). | 0.60 | $303.00 |

6375357v.3

Page 9
Invoice No. 778926
August 19, 2013
L0353-000007

| 7/29/13 | DAL | Review deposition notice to Law Debenture and other core parties and related analysis (1.5); review US Debtors' notice re witnesses; review EMEA and UCC's reservation of rights re motions to compel and analysis re same (2.0). | 3.50 | $3,010.00 |
|---|---|---|---|---|
| 7/30/13 | CWD | OC B. Guiney re discovery issues (.2); reviewing docket (.1); e-mails w/J. Heaney re depositions, follow-up re same, TC D. Lowenthal re same (.2). | 0.50 | $252.50 |
| 7/30/13 | DAL | Attention to Rule 30(b)(6) witness designations, including confer with Law Debenture and C. Dent re same and response (1.5). | 1.50 | $1,290.00 |
| 7/31/13 | BPG | OC C. Dent re: open issues, review discovery materials and follow-up (1.1) | 1.10 | $731.50 |
| 7/31/13 | CWD | Reviewing e-mails re allocation witnesses and depositions, TC B. Guiney re same, e-mails w/same and D. Lowenthal re same (.4); reviewing docket (.1); reviewing allocation files on Merrill database, OC B. Guiney re same (1.9). | 2.40 | $1,212.00 |
| 7/31/13 | DAL | Review e-mails from Core Parties' counsel re discovery issues and scheduling (.5). | 0.50 | $430.00 |

|  |  | Total Services | 121.40 | $74,173.00 |
|---|---|---|---|---|

| Daniel A Lowenthal | 34.60 | hours at | $860.00 | $29,756.00 |
|---|---|---|---|---|
| Craig W. Dent | 37.60 | hours at | $505.00 | $18,988.00 |
| Brian P. Guiney | 33.30 | hours at | $665.00 | $22,144.50 |
| Leonardo Carvalho | 4.60 | hours at | $235.00 | $1,081.00 |
| Samson Tilahun | 11.30 | hours at | $195.00 | $2,203.50 |

CONFIDENTIAL

| | |
|---|---|
| Filing Fees/Index Fees | 181.00 |
| Local Travel & Fares | 43.09 |
| Misc. | 325.00 |
| Outside Professional Services | 133.60 |
| Overnight Express Courier | 25.00 |

Total Expenses $707.69

Total This Invoice $74,880.69

6375357v.3

CONFIDENTIAL

IT00000959

## Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 776661
July 16, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
June 30, 2013 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 6/2/13 | BPG | Follow-up re: discovery requests, review e-mails re: same, follow-up D. Lowenthal and C. Dent re: same (.6); review R. Johnson e-mail and discovery categories (.1). | 0.70 | $465.50 |
| 6/3/13 | BPG | Work on discovery responses (1.9); TC D. Lowenthal re: open issues, OC C. Dent re: discovery issues, follow-up re: same (.8); OC D. Lowenthal and C. Dent re: discovery responses, follow-up re: same (1.0); finalize EMEA responses and follow-up (.2) | 3.90 | $2,593.50 |
| 6/3/13 | CWD | Reviewing docket (.3); OC D. Lowenthal re allocation litigation meeting and related issues (.4); OC B. Guiney re same (.3); reviewing litigation index (.2); meeting w/D. Lowenthal and B. Guiney allocation litigation and related issues, follow-up re same, reviewing e-mails to allocation group re same, reviewing consolidated discovery requests list re same (2.8); e-mails w/Cleary re Merrill database and allocation meet and confer (.2); reviewing draft response to allocation document requests, e-mails w/B. Guiney re same (1.9). | 6.10 | $3,080.50 |
| 6/3/13 | DAL | Review status with C. Dent (.1); work on discovery responses with B. Guiney and C. Dent (1.0); review draft discovery responses and e-mails re consolidated proposals (.7). | 1.80 | $1,548.00 |

6341243v.3

IT00000960

Page 2
Invoice No. 776661
July 16, 2013
L0353-000007

| Date | | | Hours | Amount |
|------|------|------|-------|--------|
| 6/4/13 | BPG | Review consolidated discovery requests, review revisions to same (1.2); multiple TCs and OCs with C. Dent to consider same (.4); review additional revisions to consolidated requests, review reservation of rights, follow-up re: same (.9); review UK response, review Michigan 9019 motion, review additional e-mails re: discovery (.6). | 3.10 | $2,061.50 |
| 6/4/13 | CWD | Reviewing docket (.4); e-mails re allocation meet and confer and Merrill access (.5); OC B. Guiney and D. Lowenthal re same and discovery responses (.4); OC L. Carvalho re document index and production requests (.3); begin reviewing mark-ups of consolidated discovery requests (.7). | 2.30 | $1,161.50 |
| 6/4/13 | DAL | Confer with B. Guiney and C. Dent re meet and confer (.1); review UK pension parties' opposition to sanctions pleading (.5). | 0.60 | $516.00 |
| 6/4/13 | LC | Review and organization of allocation discovery documents as per request and instructions of C. Dent and update litigation calendar (3.9). | 3.90 | $916.50 |
| 6/5/13 | BPG | Review open discovery requests, OC C. Dent re: same, follow-up D. Lowenthal and M. Riela re: same, attention to reservation of rights and follow-up re: same (2.0); TC M. Riela and C. Dent re: open discovery issues, follow-up C. Dent re: same (.5); prepare for and OC with D. Lowenthal and C. Dent re: same (.8); review additional e-mails re: same, review motion for protective order (Canada) (.3). | 3.60 | $2,394.00 |
| 6/5/13 | CWD | Reviewing docket (.2); meeting w/B. Guiney re allocation discovery request responses and related issues, TC D. Lowenthal re same, reviewing e-mails and follow-up re same (2.3); call w/M. Riela re allocation meet and confer, OC B. Guiney re same (.8); meeting w/D. Lowenthal and B. Guiney re allocation document production (1.0). | 4.30 | $2,171.50 |

6341243v.3

Page 3
Invoice No. 776661
July 16, 2013
L0353-000007

| | | | | |
|---|---|---|---|---|
| 6/5/13 | DAL | Work on discovery issues (.4); prepare for meet and confer (1.8); review and revise discovery requests (.3). | 2.50 | $2,150.00 |
| 6/6/13 | BPG | Review updates from C. Dent (.1); review draft reply to UK pension parties, follow-up re: same (.4); additional follow-up re: same and re: meet and confer (.5). | 1.00 | $665.00 |
| 6/6/13 | CWD | Prepare for, travel to and from, and participate in allocation meet and confer, e-mails w/colleagues re same (15.5). | 15.50 | $7,827.50 |
| 6/6/13 | DAL | Multiple e-mails re meet and confer in Toronto including substantive documents re same (.5); review draft and final version of Debtors' and Committee's reply to UK pension parties' sanctions motion (2.1); e-mails and TCs with B. Guiney and C. Dent re same (.3); e-mails with J. Heaney re same (.3); leave detailed message for D. Botter (.1). | 3.30 | $2,838.00 |
| 6/7/13 | BPG | Review e-mails re: discovery materials, review revised discovery requests, TC C. Dent re: same (.9); participate on weekly Committee call (.5). | 1.40 | $931.00 |
| 6/7/13 | CWD | Reviewing docket (.2); e-mails re allocation document requests, OC D. Lowenthal re same and meet and confer (.8); call re allocation meet and confer and follow-up items (for part), e-mails re same (1.7); TC B. Guiney re meet and confer and Committee call, TC D. Lowenthal re same (.2); Committee call, OC D. Lowenthal re same (.9). | 3.80 | $1,919.00 |
| 6/7/13 | DAL | Work on discovery issues and e-mail J. Heaney re same (1.5); Committee call and follow up (1.6). | 3.10 | $2,666.00 |
| 6/7/13 | LC | Review of documents and update of allocation document index as requested by C. Dent (2.6). | 2.60 | $611.00 |
| 6/8/13 | CWD | E-mails re consolidated document requests, reviewing EMEA mark-up re same (.2). | 0.20 | $101.00 |

6341243v.3

IT00000962

| 6/9/13 | CWD | E-mails re consolidated requests, reviewing revised drafts and comments re same, e-mails w/D. Lowenthal and B. Guiney re same (.8). | 0.80 | $404.00 |
|--------|-----|---|------|---------|
| 6/9/13 | DAL | Work on discovery scheduling, including multiple e-mails with counsel for Core Parties (.7). | 0.70 | $602.00 |
| 6/10/13 | BPG | TC C. Dent, follow-up re: discovery requests (.6). | 0.60 | $399.00 |
| 6/10/13 | CWD | OC D. Lowenthal re allocation discovery, e-mails re same; participating in group call re consolidated requests, reviewing revised drafts of reservation of rights and consolidated requests (2.0); call w/CCCs and bondholders re remaining discovery issues, OC D. Lowenthal re same (1.1); TC B. Guiney re discovery issues (.5); follow-up call re CCCs' discovery issues (1.3). | 4.90 | $2,474.50 |
| 6/10/13 | DAL | Work on discovery issues, including detailed review of issues lists, parked issues, comments provided by multiple parties, issues specific to bondholders and Indenture Trustees (3.7); TC S. Miller re status of discovery (.3); review draft brief re motion to strike (.5); e-mail J. Heaney re same (.2); prepare for and participate in conf. call with counsel for other Core Parties re Indenture Trustee and bondholders' discovery issues (1.2). | 5.90 | $5,074.00 |
| 6/11/13 | BPG | Review materials from C. Dent re: discovery, review e-mail from M. Riela with attachment, follow-up re: same (1.5); review objection to motion to strike, review e-mail from F. Hodara re: same (.5). | 2.00 | $1,330.00 |

6341243v.3

IT00000963

Page 5
Invoice No. 776661
July 16, 2013
L0353-000007

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 6/11/13 | CWD | E-mails re consolidated requests and indenture trustee issues, reviewing same, revised consolidated requests and BNY comments, OC D. Lowenthal re same (.7); monitoring omnibus hearing (for part) (1.7); revising monthly fee statement, note to accounting department re same (.3); follow-up group call re consolidated requests, OC D. Lowenthal re same (1.9); additional follow-up group call re consolidated requests (2.1). | 7.00 | $3,535.00 |
| 6/11/13 | DAL | Work on issues list and discovery details (.6); Court hearing (2.4); group call re discovery lists and follow-up with B. Guiney (1.9). | 4.90 | $4,214.00 |
| 6/11/13 | LC | Review of documents and update of allocation document index as requested by C. Dent (2.5). | 2.50 | $587.50 |
| 6/12/13 | BPG | Review docket (.3); review revised discovery document, review e-mails related to discovery issues (.3). | 0.60 | $399.00 |
| 6/12/13 | CWD | Reviewing docket (2); e-mails re consolidated requests, reviewing mark-ups of same; participating in call re allocation discovery procedural issues (.8), TC D.Lowenthal re same, e-mails w/same and M. Riela re same (.4); participating in call re consolidated requests and Core Parties' mark-ups (.5); reviewing monthly fee statement, e-mails w/D. Lowenthal re same, TC accounting department re same (.3); call w/M. Riela re revised consolidated requests, call w/D. Crichlow re same, call w/D. Stein re same, OC D. Lowenthal re same (.8); group call re consolidated requests, OC D. Lowenthal re same (3.8). | 6.80 | $3,434.00 |

6341243v.3

CONFIDENTIAL

Page 6
Invoice No. 776661
July 16, 2013
L0353-000007

| 6/12/13 | DAL | Work on discovery issues including multiple TCs and e-mails with counsel for the Core Parties on proposed agreed upon document requests and interrogatories (3.1); TC C. Dent re same (.1); e-mail S. Miller re same (.1); e-mail J. Heaney re same (.5); e-mails with Indenture Trustees re updated document list (.7). | 4.50 | $3,870.00 |
|---|---|---|---|---|
| 6/13/13 | CWD | E-mails re allocation discovery and revised consolidated requests (.2). | 0.20 | $101.00 |
| 6/13/13 | DAL | Review Third Circuit Orders re appeals (.3); discovery status update to J. Heaney (.4); Committee call and follow-up (1.0); e-mail colleagues re same (.3); e-mails with S. Miller (.2); attention to consolidated discovery requests (1.7). | 3.90 | $3,354.00 |
| 6/14/13 | CWD | E-mails re allocation discovery and revised consolidated requests (.2). | 0.20 | $101.00 |
| 6/14/13 | DAL | Review updated discovery requests, including multiple e-mails and TCs with counsel for other Core Parties and J. Heaney re final version of the requests (3.8); work on fee statement (.5); review updated comments re consolidated discovery requests (.6). | 4.90 | $4,214.00 |
| 6/17/13 | BPG | Review docket, review filed and served pleadings; attention to discovery-related e-mails (.9); OC C. Dent re: discovery, review final discovery chart and follow-up re: same (.8); review MOR (.1). | 1.80 | $1,197.00 |
| 6/17/13 | CWD | Reviewing final consolidated requests, OC B. Guiney re same (.5); reviewing docket (.2); follow-up re monthly fee statement, e-mails w/accounting department re same (.1); revising allocation litigation calendar (.3). | 1.10 | $555.50 |
| 6/17/13 | DAL | Work on discovery responses (.5). | 0.50 | $430.00 |

6341243v.3

IT00000965

| 6/18/13 | BPG | Review revised consolidated discovery requests, follow-up re: same (.4); review litigation calendar and follow-up (.1); review docket (.1); follow-up re: interrogatory responses, review calendar (including OC w/C. Dent, for part), e-mail D. Lowenthal re: same (.5). | 1.10 | $731.50 |
|---------|-----|---|------|---------|
| 6/18/13 | CWD | Reviewing revised consolidated requests, e-mails re same w/D. Lowenthal and B. Guiney (.6); revising allocation calendar, OC B. Guiney re same (.3); reviewing docket (.4); begin drafting case update for client (1.1). | 2.40 | $1,212.00 |
| 6/18/13 | DAL | E-mails re Committee call (.2); review fee statement (.3). | 0.50 | $430.00 |
| 6/19/13 | BPG | Consider discovery issues, OC C. Dent and D. Lowenthal re: same (.7); work on interrogatory responses, follow-up re: same (1.7). | 2.40 | $1,596.00 |
| 6/19/13 | DAL | Finalize and send fee statement to J. Heaney (.1); work on discovery responses (1.2); e-mails with J. Heaney re same (.3); Committee counsel e-mail (.9); e-mails with colleagues re discovery (.2). | 2.70 | $2,322.00 |
| 6/20/13 | BPG | Follow-up re: consolidated discovery requests (.2); additional follow-up C. Dent re: same, review revised requests and follow-up (.4); revise interrogatories and add verification (.2); participate on call re: discovery and follow-up re: same (1.1); review materials related to Canada appeal, e-mail from M. Wunder, and follow-up (.3); review e-mail to J. Heaney, follow-up re: next steps on discovery (.2). | 2.40 | $1,596.00 |
| 6/20/13 | CWD | Reviewing docket (.2); reviewing draft interrogatories (.3); e-mails re consolidated discovery requests, reviewing same (.4); Committee call (.7); call w/Akin and BNY Mellon re document production, OC D. Lowenthal and B. Guiney re same, e-mails re same w/same and practice support (.9); finalizing case update, e-mails re same w/D. Lowenthal and B. Guiney (1.4). | 3.90 | $1,969.50 |

6341243v.3

Page 8
Invoice No. 776661
July 16, 2013
L0353-000007

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 6/20/13 | DAL | Committee call and follow-up call with Akin and BNY Mellon's counsel re discovery (1.7); review Indenture Trustee discovery requests and related deadlines, and draft and send memo to J. Heaney re discovery (1.6). | 3.30 | $2,838.00 |
| 6/21/13 | BPG | Review quarterly Law Debenture update, revise same, follow-up re: same (.3); OC C. Dent and R. Rennagel re: discovery (.6); additional follow-up re: same, OC D. Lowenthal re: same, consider same with C. Dent (for part) (.5); additional follow-up re: same (.2). | 1.60 | $1,064.00 |
| 6/21/13 | CWD | E-mails re case update (.2); reviewing discovery plan, meeting w/R. Rennagel and B. Guiney re discovery issues, e-mails w/same and J. Heaney re same, follow-up re same (1.8); reviewing docket and Agenda for 6/25 hearing, follow-up re same (.2); reviewing docket (.2). | 0 | $1,212.00 |
| 6/21/13 | DAL | Work on discovery (.2); review and revise client update (1.9); review hearing Agenda (.1). | 2.20 | $1,892.00 |
| 6/24/13 | BPG | Review docket (.1); prepare for and participate in discovery meeting (.9); follow-up C. Dent re: same, follow-up D. Lowenthal re: same, investigate UK privacy issues and follow-up (1.3); TC A. Croke and C. Dent re: same, follow-up re: same (.4); review materials from A. Croke, follow-up re: same (.9); additional follow-up and research re: same, OC C. Dent and D. Lowenthal re same and e-mails re same (2.1). | 5.70 | $3,790.50 |
| 6/24/13 | CWD | OC B. Guiney discovery issues, call w/same and J. Heaney re same, TC D. Lowenthal re same (1.6); call w/Akin and Ashurst re same (.3); e-mails re client update, reviewing revised version of same (.3); e-mails w/Ashurst re UK discovery issues, follow-up re same, TC B. Guiney re same, follow-up research re same, OC D. Lowenthal re same (1.4). | 3.60 | $1,818.00 |
| 6/24/13 | DAL | Draft and complete client memo (2.8). | 2.80 | $2,408.00 |

6341243v.3

CONFIDENTIAL

| 6/25/13 | BPG | TC D. Lowenthal re: discovery issues, additional research re: same (.4); OC C. Dent, R. Rennagel, and K. Edwards re: same and additional follow-up re: same (.8); follow-up re: same (.2); OC D. Lowenthal and C. Dent re: same, additional follow-up re: same (.7). | 2.10 | $1,396.50 |
|---|---|---|---|---|
| 6/25/13 | CWD | E-mails and follow-up re discovery call, call w/clients re same (1.1); OC B. Guiney re related issues (.2); meeting w/D. Lowenthal and B. Guiney re same (.5); reviewing docket (.2). | 2.00 | $1,010.00 |
| 6/25/13 | DAL | Work on document production issues (1.0); e-mails with J. Heaney (.3). | 1.30 | $1,118.00 |
| 6/26/13 | BPG | Review docket (.1); follow-up D. Lowenthal and C. Dent re: interrogatories (.2); follow-up re: other open issues, follow-up re: discovery in the UK (.2); TC C. Dent and D. Lowenthal (for part) re: interrogatory responses, follow-up re: same (.6); TC B. Kahn re: same, follow-up D. Lowenthal and C. Dent re: same (.1). | 1.20 | $798.00 |
| 6/26/13 | CWD | Call w/J. Heaney re UK discovery issues, OC D. Lowenthal re same (.5); TC B. Guiney re same, e-mails re same (.1); e-mails re interrogatories (.3); calls re interrogatories and related issues (.6); reviewing docket, e-mails w/D. Lowenthal and B. Guiney re same (.1). | 1.60 | $808.00 |
| 6/26/13 | DAL | Work on document discovery issues (1.4); review and revise draft interrogatory responses, and e-mails with S. Miller re same (1.3). | 2.70 | $2,322.00 |
| 6/27/13 | BPG | Revise interrogatory responses and follow-up, send final versions to J. Heaney and S. Miller (.3); OC D. Lowenthal and C. Dent re: open issues (.3); participate on Committee call and follow-up re: same (1.0); finalize interrogatory response, follow-up D. Lowenthal and C. Dent re: document discovery (.5); follow-up D. Lowenthal re: interrogatories (.1); additional follow-up re: same (.2); TC R. Rennagel re: discovery, e-mail J. Heaney re: same, discuss same with C. Dent (.4). | 2.80 | $1,862.00 |

6341243v.3

IT00000968