| 6/27/13 | CWD | Committee call, OC D. Lowenthal and B. Guiney re same and discovery issues (1.2); call w/UK counsel re UK discovery issues, OC D. Lowenthal re same (.6); reviewing docket (.1); begin reviewing Core Parties' interrogatories (.2). | 2.10 | $1,060.50 |
|---|---|---|---|---|
| 6/27/13 | DAL | Review pleading in support of motion to expedite appeal (.4); prepare for and participate in Committee call and related follow-up (2.0); finalize and serve interrogatory responses (1.1); detailed review of production issues with UK counsel (.8); memo to J. Heaney re same (1.1); e-mails with Committee counsel re Committee interrogatory responses (.6); confer with colleagues re same (.3); initial review of other Core Parties' interrogatory responses (.8). | 7.10 | $6,106.00 |
| 6/28/13 | BPG | Review interrogatory responses, follow-up re: same (1.1); follow-up D. Lowenthal re: same (.3); attention to appeal issues (Debtors' letter, EMEA response) (.7); attention to document production, multiple e-mails and TCs re: same (.7); draft notice of substantial progress and follow-up re: same (.5); more attention to document production/review, follow-up K. Edwards re: same (.3); follow-up re: notice of service (.1); review docket (.1). | 3.80 | $2,527.00 |
| 6/28/13 | CWD | OC L. Carvaho re allocation litigation index (.1); reviewing letters to Judge Stark re EMEA appeals (.2); e-mails re discovery files, OC B. Guiney and D. Lowenthal re same and interrogatories (.3). | 0.60 | $303.00 |
| 6/28/13 | DAL | Review of identification interrogatory responses (.8); review consolidated discovery requests and responses (.7); review Ontario appellate decision denying leave to appeal (.7); e-mail with counsel in UK (.1); work on billing (.5); review and revise draft certification re documents (1.0). | 3.80 | $3,268.00 |

CONFIDENTIAL

Page 11
Invoice No. 776661
July 16, 2013
L0353-000007

| | | | | |
|---|---|---|---|---|
| 6/28/13 | LC | Review and organization of documents in connection with allocation interrogatory responses (3.2). | 3.20 | $752.00 |
| | | Total Services | 188.80 | $121,103.00 |

6341243v.3

IT00000970

Daniel A. Lowenthal     63.00   hours at   $860.00   $54,180.00
Craig W. Dent           71.80   hours at   $505.00   $36,259.00
Brian P. Guiney         41.80   hours at   $665.00   $27,797.00
Leonardo Carvalho       12.20   hours at   $235.00    $2,867.00

    Messenger Service                        17.00
    CourtCall                               244.88
    Tvl. Transportation/Lodging             834.50

        Total Expenses              $1,096.38

        Total This Invoice          $122,199.38

6341243v.3

CONFIDENTIAL

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 774477
June 12, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
May 31, 2013 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 5/1/13 | BPG | Review Debtors'/Committee's reply re jurisdiction, follow-up re: same (.4); follow-up re: call to discuss Cleary draft, review docket (.1); monitor Nortel hearing (1.4); follow-up re: same (.2); additional review of opening brief, e-mail D. Lowenthal and C. Dent re: same (.6). | 2.70 | $1,795.50 |
| 5/1/13 | CWD | OC B. Guiney re 5/1 hearing, monitoring same (for part) (1.2); reviewing docket (.2); e-mails from Committee re LTD hearing (.1); e-mails from Committee re motion for leave to appeal brief, reviewing same (.2); e-mails re Debtors'-Committee's allocation brief (.1); e-mails re allocation confidentiality agreement revisions (.1). | 1.90 | $959.50 |
| 5/1/13 | DAL | Review joint reply re jurisdiction (.7); Court hearing on certification of appeal and jurisdiction motion (by phone) (1.9); conf. B. Guiney re hearing (.2); review draft allocation brief (1.4). | 4.20 | $3,612.00 |
| 5/2/13 | BPG | Review docket, review materials for in-person Committee meeting (.7); travel to, attend and return from same, follow-up re: same with C. Dent (3.6). | 4.30 | $2,859.50 |
| 5/2/13 | CWD | Reviewing agenda and Capstone presentation re Committee call, participating in same (2.7); reviewing docket (.2); OC B. Guiney re Committee meeting, TC D. Lowenthal re same (.3). | 3.20 | $1,616.00 |

IT00000972

Page 2
Invoice No. 774477
June 12, 2013
L0353-000007

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 5/2/13 | DAL | Review draft Protective Order (.2); review materials sent by Committee counsel for Committee meeting (.5); attend Committee meeting at Akin (3.7); review materials (2.0); e-mails with Capstone re meeting (.2). | 6.60 | $5,676.00 |
| 5/3/13 | BPG | Review docket, follow-up D. Lowenthal, C. Dent re: Capstone meeting (.2); review materials regarding make-whole appeal (.1); review endorsement from J. Morawetz (.2). | 0.50 | $332.50 |
| 5/3/13 | CWD | Reviewing docket and Agenda for 5/7 omnibus hearing (.1); reviewing e-mails re submission of allocation briefs (.1); reviewing Canadian Court's endorsement re litigation timetable and discovery plan (.2). | 0.40 | $202.00 |
| 5/3/13 | DAL | Review hearing Agenda (.1); TC A. Qureshi re status of brief (.2). | 0.30 | $258.00 |
| 5/6/13 | BPG | Meet with Capstone with D. Lowenthal and C. Dent, follow-up re: same (1.4). | 1.40 | $931.00 |
| 5/6/13 | CWD | Reviewing docket (.2); e-mails re Capstone meeting, OC D. Lowenthal re same (.1); preparing for and meeting w/Capstone re allocation issues (1.5); reviewing revised Debtors'-Committee's allocation brief (.3). | 2.10 | $1,060.50 |
| 5/6/13 | DAL | Prepare for and meeting with J. Borow and J. Hyland (1.7); review notice re hearing (.4). | 1.90 | $1,634.00 |
| 5/7/13 | BPG | Review revised allocation brief and follow-up re: same (.6); review J. Gross Order and follow-up (.3); review docket, attention to e-mails (.2). | 1.10 | $731.50 |
| 5/7/13 | CWD | Reviewing docket, e-mail from Committee re same, reviewing Order and Opinion re retention of jurisdiction (.3). | 0.30 | $151.50 |
| 5/7/13 | DAL | Review Judge Gross's decision re appeal certification (1.3). | 1.30 | $1,118.00 |
| 5/8/13 | BPG | Review revised allocation submission and follow-up re: same (.3). | 0.30 | $199.50 |

IT00000973

| 5/8/13 | CWD | Reviewing docket (.1); e-mail from Committee re 5/9 call, reviewing agenda and revised Debtors'-Committee's allocation brief (.2). | 0.30 | $151.50 |
|---|---|---|---|---|
| 5/9/13 | BPG | Prepare for and participate on Committee call, follow-up re: same (1.0); draft joinder, follow-up re: same, review same with C. Dent, deliver to D. Lowenthal (1.1). | 2.10 | $1,396.50 |
| 5/9/13 | CWD | Reviewing docket, e-mails re same (.4); e-mails re Law Debenture joinder to Debtors'-Committee's allocation brief, OC B. Guiney re same, reviewing and revising same, e-mails re same w/B. Kahn (.9); Committee call, OC D. Lowenthal and B. Guiney re same (.6). | 1.90 | $959.50 |
| 5/9/13 | DAL | Review draft allocation brief and related papers (1.1); prepare for and participate in Committee call (1.0); e-mails with S. Miller re allocation brief filing (.2); work on joinder (.4) | 2.70 | $2,322.00 |
| 5/10/13 | BPG | Consider joinder and allocation briefs, OC D. Lowenthal re: same (.2); review docket, claim objections (.2). | 0.40 | $266.00 |
| 5/10/13 | CWD | E-mails re allocation filing and deadlines, reviewing same (.3); reviewing docket (.3); revising monthly billing detail, note to accounting department re same (.4); reviewing revised Debtors'-Committee's allocation motion (.1). | 1.10 | $555.50 |
| 5/10/13 | DAL | Work on joinder issues, including revising draft joinder (1.4); e-mails with Cleary re stipulation requiring parties to file motions by May 18 (.2); send signed page to Cleary (.3); TC bondholders' counsel and follow-up (.3); e-mail draft motion to J. Heaney, S. Miller and E. Lamek (.5); conf. call with case professionals re scheduling (.5). | 3.20 | $2,752.00 |
| 5/11/13 | CWD | E-mails re allocation briefs and litigation timetables (.2). | 0.20 | $101.00 |
| 5/12/13 | CWD | E-mails from Committee re emergency motion re litigation timetable (.1). | 0.10 | $50.50 |

CONFIDENTIAL

| 5/13/13 | BPG | Review and revise e-mails and drafts circulated over the weekend and early Monday, review emergency motion (1.3); review revised confidentiality agreement and send comments to D. Lowenthal and C. Dent (.9); follow-up D. Lowenthal re: scheduling and open issues (.2); review e-mails re: Wednesday hearing, review J. Gross order (.2); follow-up re: e-mails from holder's counsel (.1); participate on Committee call (.5). | 3.20 | $2,128.00 |
|---------|-----|---|------|------|
| 5/13/13 | CWD | E-mails re allocation briefs, litigation timetables and Canadian allocation protocol appeal, reviewing filed factums re same (.7); reviewing docket (.2); revising monthly billing statement, e-mail to D. Lowenthal re same (.2); follow-up re 5/15 hearing (.1); Committee call, OC D. Lowenthal re same (.7); reviewing draft objections to NNUK and EMEA claims (.7). | 2.60 | $1,313.00 |
| 5/13/13 | DAL | Review motion papers (1.5); Committee call (.5); review Court notice re status call and follow-up with B. Guiney re same (.2); TC with holder's counsel and follow-up (1.2); review draft claim objections (0.7). | 4.10 | $3,526.00 |
| 5/14/13 | BPG | Review draft claim pleadings (EMEA and Joint Administrators) (1.1); follow-up re: confidentiality agreement, TC R. Johnson re: same, follow-up D. Lowenthal and C. Dent re: same (.3); TC D. Lowenthal re: Debtors' request to support litigation timetable (.2); review same and follow-up (.2); TC D. Lowenthal re: same (.2); review blackline of litigation timetable and follow-up re: same (.3). | 2.30 | $1,529.50 |
| 5/14/13 | CWD | Reviewing Agenda for 5/15 hearing, reviewing docket (.3); e-mails re confidentiality agreement revisions, reviewing same (.2); revising fee statement, e-mail to D. Lowenthal re same (.2); e-mail from Committee and Debtors re revised litigation timetable and discovery protocol, reviewing same (.4). | 1.10 | $555.50 |

| | | | | |
|---|---|---|---|---|
| 5/14/13 | DAL | Review UK Pension claim objection (1.0); review updated confidentiality agreement and send comments to B. Guiney and C. Dent (.2); work on fee statement (.4); attention to timetable issues (.5); TCs and e-mails with L. Schweitzer re litigation timetable and discovery plan (.9). | 3.00 | $2,580.00 |
| 5/15/13 | BPG | Review e-mails from D. Lowenthal re: litigation timetable (.1); OC same re: same (.1); follow-up CGSH re: changes to same (.2); follow-up CGSH re: confidentiality agreement, other issues (.2); review CCC and Monitor submissions, follow-up re: same (.7); TC D. Lowenthal re: same, follow-up same and C. Dent re: hearing (.2); monitor Court call and follow-up re: same (1.2). | 2.70 | $1,795.50 |
| 5/15/13 | CWD | E-mails re allocation filings (.2); reviewing docket (.2); monitoring hearing, OC D. Lowenthal and B. Guiney re same (1.2). | 1.60 | $808.00 |
| 5/15/13 | DAL | E-mail L. Schweitzer re Court hearing (.1); e-mails with J. Heaney re same (.1); finalize fee statement and send to J. Heaney (.1); review Court papers (1.0); Court hearing (1.4). | 2.70 | $2,322.00 |
| 5/16/13 | BPG | Participate on weekly Committee call and follow-up re: same (.3); follow-up re joinder (.2); attention to joinder, multiple e-mails and TCs related to filing and incoming allocation briefs, review ad hoc brief and follow-up re: same (1.3). | 1.80 | $1,197.00 |
| 5/16/13 | CWD | E-mails from Committee re Court ruling and Canadian appeals (.2); reviewing docket and allocation briefs, TC D. Lowenthal re same, e-mails w/same and B. Guiney, follow-up re same (1.8); e-mails re LawDeb allocation joinder w/Delaware and Canadian counsel, follow-up re same, reviewing same, revising same, TCs w/D. Lowenthal and B. Guiney re same, coordinating with Delaware and Canadian counsel re filing issues (2.5). | 4.50 | $2,272.50 |

IT00000976

| Date | | Description | | |
|---|---|---|---|---|
| 5/16/13 | DAL | Work on joinder and related issues, including review and revisions to same, TCs with colleagues, e-mails and TC with holder's counsel, e-mails and TC with J. Heaney (3.7). | 3.70 | $3,182.00 |
| 5/17/13 | BPG | Read allocation briefs (1.8); review docket, follow-up C. Dent re: amended Agenda (.1); TC D. Lowenthal re: allocation issues (.2). | 2.10 | $1,396.50 |
| 5/17/13 | CWD | OC B. Guiney re litigation issues, e-mails w/M. Alvarez re paralegal support (.2); reviewing docket and Agenda for 5/21 hearing, follow-up re same (.2); continue reviewing allocation briefs (.5). | 0.90 | $454.50 |
| 5/17/13 | DAL | Follow-up re allocation submissions (.9). | 0.90 | $774.00 |
| 5/19/13 | CWD | E-mail from Committee re allocation response outline, reviewing same (.1). | 0.10 | $50.50 |
| 5/20/13 | BPG | Review outline for reply, review summary of allocation pleadings, follow-up C. Dent re: same (.7); review docket (.1). | 0.80 | $532.00 |
| 5/20/13 | CWD | Reviewing docket (.3); reviewing Committee summary re allocation briefs, OC B. Guiney re same (.2); meeting w/L. Carvalho re allocation litigation and paraprofessional support, e-mails re same (.4). | 0.90 | $454.50 |
| 5/20/13 | DAL | Review allocation pleadings (3.2). | 3.20 | $2,752.00 |
| 5/20/13 | LC | Meet with C. Dent to discuss case needs and organization of documents in connection with allocation litigation (1.5). | 1.50 | $352.50 |
| 5/21/13 | BPG | Review motion to strike, motion to shorten, follow-up C. Dent re: same (.6); work on joinder to replies (.4); review and consider objection to motion to shorten, follow-up re: same, review and revise client update re: same (.5); review Order denying motion to shorten, follow-up re: same (.2); e-mails and TCs re: discovery requests, follow-up re: same, review same (.8). | 2.50 | $1,662.50 |

IT00000977

| 5/21/13 | CWD | Reviewing docket (.4), TC B. Guiney re same, e-mails w/same and D. Lowenthal re same, drafting e-mails to J. Heaney re same (.7); e-mail from Committee re NNUK motions and discovery, follow-up re same, TC B. Guiney re same, e-mails w/same and M. Fagen re same (.7). | 1.80 | $909.00 |
| 5/21/13 | DAL | Review summary of Core Parties' positions prepared by Committee counsel (.4); e-mails with colleagues and Committee counsel re case developments re UK Pension and discovery (.4). | 0.80 | $688.00 |
| 5/21/13 | LC | Organization of documents in connection with allocation litigation as per request of C. Dent (4.1). | 4.10 | $963.50 |
| 5/22/13 | BPG | Follow-up C. Dent re: discovery, review docket (.2). | 0.20 | $133.00 |
| 5/22/13 | CWD | Reviewing index for allocation filings, revising same (.2); reviewing docket, e-mails w/B. Guiney re same (.2); reviewing draft allocation document requests and interrogatories, e-mails re same (.3); e-mails from Committee re 5/23 call, reviewing Capstone summary re allocation briefs (.1): | 0.80 | $404.00 |
| 5/22/13 | DAL | Attention to UK Pension motion to shorten notice, joint objection, and Judge Gross's Order denying motion (.6). | 0.60 | $516.00 |
| 5/23/13 | BPG | OC D. Dent re: open issues, prepare list of items for discussion with D. Lowenthal (.5); review materials for Committee call, begin reviewing discovery materials (.5); participate on Committee call and follow-up re: same (1.0); draft e-mail to D. Lowenthal re: same and follow-up re: same (.5). | 2.50 | $1,662.50 |
| 5/23/13 | CWD | E-mail from Committee re discovery requests and interrogatories, meeting w/B. Guiney re same, follow-up w/L. Carvalho re same (.9); reviewing docket (.4); Committee call, revising e-mail to D. Lowenthal re same (1.1). | 2.40 | $1,212.00 |

IT00000978

Page 8
Invoice No. 774477
June 12, 2013
L0353-000007

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 5/23/13 | DAL | Update on allocation and discovery issues with B. Guiney and C. Dent following Committee call (.4). | 0.40 | $344.00 |
| 5/23/13 | LC | Review and organization of documents in connection with initial document requests and interrogatories (3.4). | 3.40 | $799.00 |
| 5/28/13 | BPG | Review docket (.1); review draft reply brief and follow-up re: same (.9); OC D. Lowenthal re: same and other open issues (1.1); review discovery binder and prepare initial summary of same (3.2); follow-up M. Riela re: same (.1); follow-up re: joinder, deliver template to D. Lowenthal (.2). | 5.60 | $3,724.00 |
| 5/28/13 | CWD | E-mails from Committee re allocation position responses (.2); e-mails w/D. Lowenthal and B. Guiney re allocation document requests and interrogatories (.1). | 0.30 | $151.50 |
| 5/28/13 | DAL | Review draft allocation reply, Court calendar, outline of key dates and discovery schedule and confer with B. Guiney re same (5.3). | 5.30 | $4,558.00 |
| 5/29/13 | BPG | Review revised reply (.3); TC D. Lowenthal re: joinder and follow-up re: same (.3); TC M. Riela re: discovery, follow-up D. Lowenthal re: same, TC R. Johnson re: same, follow-up re: same, e-mail M. Riela re: same (1.0); additional follow-up re: joinder (.1); e-mails and TCs re: joinder, monitor docket re: same, follow-up re: same, coordinate filing and service of same (1.2). | 2.90 | $1,928.50 |
| 5/29/13 | CWD | Reviewing docket (.1); e-mails from Committee re allocation responses, begin reviewing same, e-mail to L. Carvalho re same (.3). | 0.40 | $202.00 |

IT00000979

Page 9
Invoice No. 774477
June 12, 2013
L0353-000007

| 5/29/13 | DAL | Work on fee issues (.1); review and revise updated allocation brief (.8); conf. B. Guiney re same (.2); e-mails to J. Heaney with draft as well as multiple e-mails with S. Miller and E. Lamek (.9); finalize reply submission and coordinate filing in both Delaware and Canada (.7). | 2.70 | $2,322.00 |
|---|---|---|---|---|
| 5/30/13 | BPG | Review replies to allocation pleadings (1.6); participate on weekly Committee call, follow-up re: same (1.2); review docket, follow-up re: discovery per R. Johnson e-mail (.1). | 2.90 | $1,928.50 |
| 5/30/13 | CWD | Reviewing docket (.1); e-mails w/J. Heaney re consolidated discovery responses (.1). | 0.20 | $101.00 |
| 5/30/13 | DAL | Committee call and related follow-up (1.8). | 1.80 | $1,548.00 |
| 5/31/13 | BPG | Review docket (.1). | 0.10 | $66.50 |
| 5/31/13 | CWD | E-mails re June 6 meet and confer (.2). | 0.20 | $101.00 |
| 5/31/13 | DAL | Review e-mail from Debtors' counsel re discovery suggestions and e-mail recommendation to J. Heaney (.7); detailed review of Core Parties' discovery requests (3.0); review allocation reply briefs (1.4). | 5.10 | $4,386.00 |

|  | Total Services | 135.20 | $91,977.50 |
|---|---|---|---|

| Daniel A Lowenthal | 54.50 | hours at | $860.00 | $46,870.00 |
|---|---|---|---|---|
| Craig W. Dent | 29.30 | hours at | $505.00 | $14,796.50 |
| Brian P. Guiney | 42.40 | hours at | $665.00 | $28,196.00 |
| Leonardo Carvalho | 9.00 | hours at | $235.00 | $2,115.00 |

IT00000980

Page 10
Invoice No. 774477
June 12, 2013
L0353-000007

Reproduction                                   155.40

                           Total Expenses              $155.40

                           Total This Invoice          $92,132.90

CONFIDENTIAL

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 770537
May 13, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
April 30, 2013 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 4/1/13 | BPG | Review docket (.2); follow-up re: proposed litigation schedule, consider next steps with D. Lowenthal (.2); review e-mail re: litigation schedule and follow-up (.1). | 0.50 | $332.50 |
| 4/1/13 | CWD | Reviewing docket (.2); reviewing Agenda for 4/2 hearing, follow-up re omnibus hearing dates with managing clerk (.2). | 0.40 | $202.00 |
| 4/1/13 | DAL | Review request by Canadian counsel for meeting re scheduling and respond to same (.4). | 0.40 | $344.00 |
| 4/2/13 | BPG | Review docket, attention to fee applications (.5); follow-up TC D. Lowenthal re: same (.3); attention to omnibus dates (.1); follow-up re: Retiree Committee settlement, review e-mail re: same (.2). | 1.10 | $731.50 |
| 4/2/13 | CWD | Monitoring omnibus hearing (2.6); reviewing docket (.2). | 2.80 | $1,414.00 |
| 4/2/13 | DAL | Attention to Cleary fee application (.3); e-mail J. Heaney re proposed meeting to discuss scheduling (.1); review Retiree Committee motion report from Committee counsel (.3). | 0.70 | $602.00 |
| 4/3/13 | BPG | Review Bankruptcy Court Order and Opinion, review Canadian Order, follow-up re: same (1.2); review calendar, review proposed schedules (.3); follow-up re: same, re: core party issues (.4). | 1.90 | $1,263.50 |

Page 2
Invoice No. 770537
May 13, 2013
L0353-000007

| 4/3/13 | CWD | E-mails re Committee call (.1); reviewing docket, e-mails re allocation Order (.2); TC D. Lowenthal re allocation protocol conference call and related proposals, follow-up re same, OC same re same (.4). | 0.70 | $353.50 |
|--------|-----|---|------|---------|
| 4/3/13 | DAL | Review Opinion and Order re Allocation Protocol (1.6). | 1.60 | $1,376.00 |
| 4/4/13 | BPG | Research re: calculation of amount due under Indenture, follow-up re: same (.5); prepare for, participate on, and follow-up re: weekly Committee call (1.1). | 1.60 | $1,064.00 |
| 4/4/13 | CWD | Reviewing docket (.2); Committee call, OC D. Lowenthal and B. Guiney re same (.7). | 0.90 | $454.50 |
| 4/4/13 | DAL | Participate in call with core parties re allocation proceeding logistics (2.8); Committee call and related follow-up (1.4). | 4.20 | $3,612.00 |
| 4/5/13 | BPG | Review revised litigation timetable (.5); review docket (.1); review docket (.1); consider opening allocation submission, review mediation positions re: same (.3). | 1.00 | $665.00 |
| 4/5/13 | CWD | Reviewing docket (.1). | 0.10 | $50.50 |
| 4/5/13 | DAL | Review hearing Agenda (.1). | 0.10 | $86.00 |
| 4/8/13 | CWD | Reviewing docket (.1); e-mails re Canadian filings (.1). | 0.20 | $101.00 |
| 4/9/13 | BPG | Review appeal document, OC C. Dent re: same (for part), TC B. Kahn re: same (for part), additional follow-up re: same, TC D. Lowenthal re: same (.8); review proposed litigation timetable, revised allocation protocol, revised discovery plan and proposed confidentiality agreement, follow-up re: same (3.5). | 4.30 | $2,859.50 |
| 4/9/13 | CWD | Reviewing docket (.1); e-mails re Canadian appeal, OC B. Guiney re same and related issues, call w/B. Kahn re same (.5); revising monthly fee statement (.5). | 1.10 | $555.50 |

CONFIDENTIAL

Page 3
Invoice No. 770537
May 13, 2013
L0353-000007

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/9/13 | DAL | Review appeal document from Canada and review same with B. Guiney (.4). | 0.40 | $344.00 |
| 4/10/13 | BPG | Review docket, follow-up D. Lowenthal and C. Dent re: review of litigation schedule, and related documents (.2); meet with D. Lowenthal and C. Dent re: discovery/litigation documents, follow-up re: same (1.4); TC B. Kahn re: same (.1); TC E. Weiss re: same (.1). | 1.80 | $1,197.00 |
| 4/10/13 | CWD | Reviewing docket (.2); note to accounting department re monthly fee statement, revising same, e-mails w/D. Lowenthal re same (.3); reviewing revised allocation protocol filings, meeting w/D. Lowenthal and B. Guiney re same, TC B. Guiney re same (2.0). | 2.50 | $1,262.50 |
| 4/10/13 | DAL | Review draft allocation documents with B. Guiney and C. Dent (for part) and related TC with S. Miller (2.4). | 2.40 | $2,064.00 |
| 4/11/13 | BPG | Prepare for, participate on and follow-up re: weekly Committee call (1.3); review MOR with C. Dent and follow-up (.1); review docket (.1). | 1.50 | $997.50 |
| 4/11/13 | CWD | Reviewing docket, OC B. Guiney re same, follow-up re same (.4); preparing for and participating in Committee call, OC D. Lowenthal and B. Guiney re same (1.4). | 1.80 | $909.00 |
| 4/11/13 | DAL | Prepare for and participate in Committee call and related follow-up with S. Miller (2.5); review Debtors' objection to Paroski motion (.2); review discovery and allocation draft documents (1.2); e-mails with Debtors' counsel re information in allocation protocol (.1); leave detailed message for Wilmington Trust's counsel (.1). | 4.10 | $3,526.00 |
| 4/12/13 | BPG | Follow-up re: hearing dates (.1); review docket (.1). | 0.20 | $133.00 |
| 4/12/13 | CWD | Reviewing docket (.2); e-mails re case calendar, follow-up re same (.1); e-mails and follow-up re fee statement (.1). | 0.40 | $202.00 |

CONFIDENTIAL

| 4/12/13 | DAL | Work on fee statement; (.7); review hearing Agenda (.1); TC with Wilmington Trust's counsel and follow-up (.2). | 1.00 | $860.00 |
|---------|-----|---|------|---------|
| 4/15/13 | BPG | Review docket, attention to claim transfers (.2); review Certificate of Counsel re: allocation protocol and follow-up re: same (.3). | 0.50 | $332.50 |
| 4/15/13 | DAL | Review Committee counsel's e-mail and related draft Debtors' Certificate of Counsel re allocation protocol and related follow-up with Committee counsel and BNY's counsel (.5); review e-mail from Debtors' counsel and updated allocation protocol (1.3). | 1.80 | $1,548.00 |
| 4/16/13 | BPG | Review Certificate of Counsel as filed, follow-up re: same (.1); review docket, 9019 motion (.2); attention to scheduling Order, follow-up re: same (.2). | 0.50 | $332.50 |
| 4/16/13 | CWD | Committee e-mails re 4/24 hearing (.1); e-mails re Canadian counsel retention letter (.1). | 0.20 | $101.00 |
| 4/16/13 | DAL | Review filings in US and Canada re updated proposed allocation protocol (1.7); review engagement letter at J. Heaney's request and provide comments to J. Heaney re same (1.1); review allocation Opinion (.5). | 3.30 | $2,838.00 |
| 4/17/13 | BPG | Review docket (.2); OC D. Lowenthal re: weekly meeting, 4/24 hearing, follow-up re: same (.3); e-mails with D. Lowenthal re: weekly call, appeal (.1). | 0.60 | $399.00 |
| 4/17/13 | DAL | Review Order re KPMG (.1); conf. B. Guiney re upcoming hearing (.2); review Court decisions and Orders re allocation litigation and process, including judges' Orders re conference on litigation timetable and discovery plan (.9); initial review of EMEA appeal papers (.9). | 2.10 | $1,806.00 |
| 4/18/13 | BPG | Review motion for leave to appeal, notice of appeal, follow-up re: same (.6); prepare for and participate on conference call re: same, follow-up re: same (.6); e-mail D. Lowenthal re: same (.1); consider stay pending appeal, other appeal issues (.6); review docket (.1). | 2.00 | $1,330.00 |

CONFIDENTIAL

Page 5
Invoice No. 770537
May 13, 2013
L0353-000007

| 4/18/13 | CWD | E-mails re EMEA appeals (.1). | 0.10 | $50.50 |
|---------|-----|-------------------------------|------|--------|
| 4/22/13 | BPG | OC C. Dent re: status (.1); TC D. Lowenthal re: status (.1); review docket, follow-up C. Dent re: Wednesday hearing (.2). | 0.40 | $266.00 |
| 4/22/13 | CWD | Reviewing docket and Agenda for 4/24 hearing, OC B. Guiney re same, follow-up re same (.4); reviewing appeal documents, OC B. Guiney re same (.7). | 1.10 | $555.50 |
| 4/22/13 | DAL | Attention to April 24 Court conference, including TC B. Guiney and review of hearing Agenda (.5); review submissions re litigation timetable and discovery plan (1.2). | 1.70 | $1,462.00 |
| 4/23/13 | BPG | Follow-up re: request from E. Weiss, follow-up D. Lowenthal, J. Heaney re: same (.3); review Debtors' revised discovery plan and litigation timetable, follow-up re: same (.7); follow-up E. Weiss re: same (.1); review e-mail from R. Johnson re: frivolous appeal motion, follow-up re: same (.3); review scheduling submissions and follow-up re: 4.24 hearing, follow-up C. Dent re: same, follow-up D. Lowenthal re: same (1.7). | 3.10 | $2,061.50 |
| 4/23/13 | CWD | E-mails re Debtors' litigation timetable and discovery plan (.2); reviewing docket and allocation protocol submissions, e-mails from Committee re same, OC B. Guiney re same, TC same re same, OC D. Lowenthal re same (1.4); e-mail from Committee re EMEA appeals, reviewing attached motion (.4); e-mail from Committee re LTD objections, reviewing summary re same (.2). | 2.20 | $1,111.00 |
| 4/23/13 | DAL | E-mails with J. Heaney re Debtors' request re litigation timetable and discovery plan; review Debtors' revised litigation timetable and discovery plan and TC S. Miller re same and Court conference (1.5); review Committee draft pleadings and e-mails with J. Heaney re same (1.0); review numerous papers filed in Court re 4/24 hearing (2.1); e-mail J. Heaney re hearing (.1). | 4.70 | $4,042.00 |

Page 6
Invoice No. 770537
May 13, 2013
L0353-000007

| 4/24/13 | BPG | Review revised hearing Agenda and other submissions (.2); monitor Court hearing (for part) (1.8); follow-up re: same (.2); review recent cases re Indenture issues, follow-up C. Dent re: same (.9). | 3.10 | $2,061.50 |
|---------|-----|---|------|-----------|
| 4/24/13 | CWD | Follow-up re 4/24 hearing, OC B. Guiney re same, monitoring same (for part), e-mails re same (1.8); reviewing docket, e-mail to managing clerk's office re same, follow-up re same (.3); e-mails re 4/25 Committee call and related materials (.1). | 2.20 | $1,111.00 |
| 4/24/13 | DAL | Court hearing in Delaware and follow-up with B. Guiney (9.3). | 9.30 | $7,998.00 |
| 4/25/13 | BPG | Review docket (.1); review materials from L. Beckerman (.4); prepare for and participate on UCC call, follow-up re: same (1.0); review additional materials from Committee counsel (.2). | 1.70 | $1,130.50 |
| 4/25/13 | CWD | Reviewing EMEA amended notice of motion for appeal (.1); reviewing docket (.4); Committee call (for part) (.2). | 0.70 | $353.50 |
| 4/25/13 | DAL | Prepare for Committee call, including review LTD papers and draft joinder and Capstone deck re lease proposal and related follow-up (2.0). | 2.00 | $1,720.00 |
| 4/26/13 | BPG | Review docket, review objection to claim transfer (.2). | 0.20 | $133.00 |
| 4/26/13 | CWD | Reviewing docket (.4). | 0.40 | $202.00 |
| 4/26/13 | DAL | Attention to draft Confidentiality Agreement (.2). | 0.20 | $172.00 |
| 4/29/13 | BPG | Review docket, attention to LTD pleadings (.3); review comments to confidentiality stipulation and related correspondence (.4); review petition for direct appeal to 3rd Circuit (.2); review objection to frivolous appeal motion (.4). | 1.30 | $864.50 |

CONFIDENTIAL

Page 7
Invoice No. 770537
May 13, 2013
L0353-000007

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 4/29/13 | CWD | Reviewing docket and Agenda for 5/1 hearing (.4); e-mails re confidentiality agreement and Canadian filings, reviewing CCC's and Debtors' comments re same (.3); reviewing Debtors'-Committee's draft allocation brief (.5). | 1.30 | $656.50 |
| 4/29/13 | DAL | Review hearing Agenda (.3); review responses re appeal jurisdiction (1.9). | 2.20 | $1,892.00 |
| 4/30/13 | BPG | Review docket, follow-up re: CCC's 2019 (.1); OC C. Dent re: same and re: brief (.1); begin reviewing and commenting on brief (.4); complete review of allocation brief (.9); OC D. Lowenthal and C. Dent re: same (.8); review L. Beckerman e-mail re: LTD (.2). | 2.50 | $1,662.50 |
| 4/30/13 | CWD | OC B. Guiney re Debtors'-Committee's draft allocation brief, preparing for and meeting w/D. Lowenthal and B. Guiney re same (1.2); reviewing docket, e-mails re CCC's 2019 (.2); e-mail from Committee re Debtors' reply in support of motion re retention of jurisdiction, reviewing same (.2). | 1.60 | $808.00 |
| 4/30/13 | DAL | Review DLA Piper 2019 Statement (.1); review draft allocation submission (2.8); TC Wilmington Trust's counsel re May 1 hearing (.1); review amended hearing Agenda (.1); review draft allocation statement with B. Guiney and C. Dent and e-mail Akin re same (1.2); review draft Confidentiality Agreement (.5). | 4.80 | $4,128.00 |

|  | Total Services | 97.50 | $70,690.50 |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 47.00 | hours at | $860.00 | $40,420.00 |
| Craig W. Dent | 20.70 | hours at | $505.00 | $10,453.50 |
| Brian P. Guiney | 29.80 | hours at | $665.00 | $19,817.00 |

CONFIDENTIAL

Page 8
Invoice No. 770537
May 13, 2013
L0353-000007

| | |
|---|---|
| Lexis Electronic Research | 133.93 |
| Messenger Service | 17.00 |
| Misc. | 206.00 |
| Outside Professional Services | 222.44 |
| Tvl - Meals | 358.79 |
| Tvl. Transportation/Lodging | 2,956.38 |

Total Expenses          $3,894.54

Total This Invoice          $74,585.04

IT00000989

## Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 768335
April 12, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
March 31, 2013 In Connection With The Following:

| 3/1/13 | BPG | Review and revise pleading, follow-up re: same, TCs and e-mails re: same (.8); additional follow-up re: same (.5); discuss March 4 hearing with D. Lowenthal (.3). | 1.60 | $1,064.00 |
|--------|-----|---|------|-----------|
| 3/1/13 | CWD | E-mails re LawDeb statement, reviewing and revising same (1.4), multiple OCs w/B. Guiney re same, multiple TCs w/D. Lowenthal re same, OC same re same, TC S. Miller re same (.6); reviewing docket (.1). | 2.10 | $1,060.50 |
| 3/1/13 | DAL | Revise pleading and circulate to J. Heaney, local counsel in Delaware and Canada, and holder's counsel (3.0); TC B. Guiney re hearing (.3): TC S. Miller re pleading and follow-up revisions and e-mails (.4); TC holder's counsel (.3); review hearing Agenda and related pleadings (.8); review updated Debtors-Committee draft pleading and e-mails to colleagues and local counsel re same (.8). | 5.60 | $4,816.00 |
| 3/3/13 | BPG | Review revised pleading from Committee, follow-up D. Lowenthal re: same (.5). | 0.50 | $332.50 |
| 3/3/13 | CWD | E-mails re LawDeb statement (.2). | 0.20 | $101.00 |
| 3/3/13 | DAL | E-mail Canadian counsel re draft pleading (.1); revise draft filing (2.7); e-mails with Akin and BNY's counsel re same (.3). | 3.10 | $2,666.00 |

6079461v.1

IT00000990

Page 2
Invoice No. 768335
April 12, 2013
L0353-000007

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 3/5/13 | BPG | OC D. Lowenthal and C. Dent re: hearing preparation (1.0); multiple TCs and e-mails with E. Lamek, S. Miller, and Akin Gump re: same (.8); additional follow-up re: same (.2). | 2.00 | $1,330.00 |
| 3/5/13 | CWD | E-mails from Committee re allocation filings, reviewing same (.2); e-mails re 3/7 hearing, meeting w/D. Lowenthal and B. Guiney re same, follow-up re same (1.4); reviewing docket (.4); e-mails w/M. Fagen and B. Kahn re 3/5 omnibus hearing (.2); revising monthly billing statement, note to accounting department re same (.6); TC D. Lowenthal re calls w/Akin and Canadian counsel, follow-up re same (.2). | 3.00 | $1,515.00 |
| 3/5/13 | DAL | Review additional submissions filed for March 7 hearing (3.2); prepare for March 7 hearing with B. Guiney and local counsel in Delaware and Canada (1.2); TC Canadian counsel re same (.3); TC counsel for Committee and BNY re same (.3); follow-up call with S. Miller re same (.3); update with C. Dent re Court hearing (.1). | 5.40 | $4,644.00 |
| 3/6/13 | BPG | Review all pleadings for March 7 hearing, follow-up re: same (2.1); multiple TCs and e-mails re: same and prepare for same (.9); and travel to March 7 hearing (2.3). | 5.30 | $3,524.50 |
| 3/6/13 | CWD | Reviewing docket (.2); e-mails re allocation statements and 3/7 hearing, follow-up re same (.4). | 0.60 | $303.00 |
| 3/6/13 | DAL | Review pleadings and prepare for hearing with B. Guiney (for part) (2.2); e-mails with Canadian counsel re same (.2). | 2.40 | $2,064.00 |
| 3/7/13 | BPG | Prepare for, attend and return from Bankruptcy Court hearing (7.5). | 7.50 | $4,987.50 |
| 3/7/13 | CWD | E-mails re 3/7 hearing (.4); reviewing docket (.3); revising monthly billing detail, e-mails w/D. Lowenthal re same (.7); follow-up re 3/8 hearing, e-mails w/colleagues re same (.1). | 1.50 | $757.50 |
| 3/7/13 | DAL | Court hearing and related follow up. (2.5). | 2.50 | $2,150.00 |

6079461v.1

CONFIDENTIAL                                                                    IT00000991

Page 3
Invoice No. 768335
April 12, 2013
L0353-000007

| 3/8/13 | BPG | Prepare for and monitor Court hearing, follow-up re: same (.5); additional follow-up re: 3/7 hearing (.4); prepare for and participate on Committee call, follow-up re: same (.4) | 1.30 | $864.50 |
| 3/8/13 | CWD | E-mails re 3/8 hearing, OC B. Guiney re same (.2); reviewing docket (.2); preparing for and monitoring 3/8 hearing, TC D. Lowenthal and B. Guiney re same (.7); Committee call (.2). | 1.30 | $656.50 |
| 3/8/13 | DAL | E-mails to J. Heaney and Committee counsel (.2); prepare for and participate in Court hearing (.8); e-mails with holder's counsel (.2). | 1.20 | $1,032.00 |
| 3/11/13 | CWD | Reviewing docket (.1); OC D. Lowenthal re case issues (.2). | 0.30 | $151.50 |
| 3/12/13 | CWD | Reviewing docket (.2). | 0.20 | $101.00 |
| 3/13/13 | CWD | Reviewing docket, e-mails w/D. Lowenthal and B. Guiney re same (.2). | 0.20 | $101.00 |
| 3/13/13 | DAL | Docket check (.5). | 0.50 | $430.00 |
| 3/14/13 | CWD | Participating in Committee call, e-mails re same (.2). | 0.20 | $101.00 |
| 3/14/13 | DAL | Committee call (.2). | 0.20 | $172.00 |
| 3/15/13 | CWD | Reviewing docket, TC D. Lowenthal re same (.2); follow-up re hearing calendar (.1). | 0.30 | $151.50 |
| 3/15/13 | DAL | Work on fee statement (.6). | 0.60 | $516.00 |
| 3/16/13 | CWD | Reviewing Monitor's proposed litigation schedule and discovery procedures (.2). | 0.20 | $101.00 |
| 3/17/13 | DAL | Work on fee statement (.3). | 0.30 | $258.00 |
| 3/18/13 | BPG | TC D. Lowenthal re: open issues (.1); review docket, review proposed timeline (.7); consider claim purchases with C. Dent, follow-up re: same (.3). | 1.10 | $731.50 |
| 3/18/13 | CWD | E-mails re monthly fee statement, TC D. Attanasi re same (.1); reviewing docket, TC B. Guiney re same (.2). | 0.30 | $151.50 |
| 3/18/13 | DAL | Review Monitor's proposed schedule (1.3); work on fee statement (.2). | 1.50 | $1,290.00 |

CONFIDENTIAL                                                                                    IT00000992

Page 4
Invoice No. 768335
April 12, 2013
L0353-000007

| | | | | |
|---|---|---|---|---|
| 3/19/13 | BPG | Follow-up re: proposed schedules, consider same with D. Lowenthal, TC D. Botter re: same, follow-up D. Lowenthal re: same (.9). | 0.90 | $598.50 |
| 3/19/13 | CWD | Reviewing docket (.2); e-mail from Canadian counsel re Monitor allocation schedule, reviewing correspondence re same (.1); begin drafting LawDeb update (.2). | 0.50 | $252.50 |
| 3/19/13 | DAL | Confer with B. Guiney re scheduling issues (.5). | 0.50 | $430.00 |
| 3/20/13 | BPG | Review proposed litigation schedule and discovery plan, consider dates and follow-up re: same (.9); review letter from Monitor, follow-up re: same (.2); review docket (.1); OC C. Dent re: same (.1); OC D. Lowenthal and C. Dent re: litigation plan and discovery plan (.5) | 1.80 | $1,197.00 |
| 3/20/13 | CWD | E-mails re allocation schedule from colleagues and Committee, reviewing Monitor letter and Debtors' allocation schedule re same (.5); reviewing docket (.3); meeting w/ D. Lowenthal and B. Guiney re allocation schedule follow-up re same (1.1); drafting LawDeb case update (.9). | 2.80 | $1,414.00 |
| 3/20/13 | DAL | TC B. Kahn re Committee call (.1); e-mails with J. Heaney re same (.1); review draft discovery plans and schedules and e-mails from Committee counsel (2.3). | 2.50 | $2,150.00 |
| 3/21/13 | BPG | Review revised litigation and discovery schedules, follow-up re: same, review docket (.9); prepare for (.1); and participate on weekly Committee call and follow-up re: same (.8); review docket, attention to claim transfers (.2); review U.S Debtor's letter to Canadian Court, review submission to Bankruptcy Court (.3). | 2.30 | $1,529.50 |

6079461v.1

                                                        IT00000993

Page 5
Invoice No. 768335
April 12, 2013
L0353-000007

| 3/21/13 | CWD | Finalizing LawDeb case update, e-mails w/D. Lowenthal re same (1.5); reviewing docket, e-mails from Committee re Debtors' allocation schedule filing (.4); Committee call, OC D. Lowenthal and B. Guiney re same, call w/J. Heaney re same (.7); follow-up re 3/26 omnibus hearing (.1). | 2.70 | $1,363.50 |
| 3/21/13 | DAL | Committee call and related follow-up with J. Heaney and D. Botter (1.0). | 1.00 | $860.00 |
| 3/22/13 | BPG | Review and revise update to client (.2) | 0.20 | $133.00 |
| 3/22/13 | CWD | E-mails re LawDeb case update (.2); reviewing docket and Agenda for 3/26 hearing (.2). | 0.40 | $202.00 |
| 3/22/13 | DAL | Review and revise client update (.9). | 0.90 | $774.00 |
| 3/25/13 | BPG | Review EMEA letter, review docket, follow-up re: status (.5). | 0.50 | $332.50 |
| 3/25/13 | CWD | Reviewing docket (.3). | 0.30 | $151.50 |
| 3/26/13 | BPG | Review additional submissions re: allocation scheduling (.1); TC D. Lowenthal re: claim transfers (.2); review submissions re: allocation proceeding, follow-up D. Lowenthal re: same (.5); follow-up re: status conference (.1); TC D. Lowenthal re: same (.4); attention to e-mail from B. Kahn (.2). | 1.50 | $997.50 |
| 3/26/13 | CWD | Reviewing docket (.2); monitoring omnibus hearing (.2); follow-up re 3/27 hearing, TC D. Lowenthal re same, e-mail from Committee re same (.2). | 0.60 | $303.00 |
| 3/26/13 | DAL | Review claims issues with B. Guiney (.2); review Court correspondence from core parties (.2); notice of Court conference, related e-mails with Committee counsel and J. Heaney, and review numerous letters filed by parties with Canadian Court re scheduling issues (2.0). | 2.40 | $2,064.00 |
| 3/27/13 | BPG | Review docket, attention to claim transfers (.2); gather and review materials for hearing (.8); monitor same and follow-up re: same (2.1); follow-up re: core party designation (.2). | 3.30 | $2,194.50 |

6079461v.1

IT00000994

Page 6
Invoice No. 768335
April 12, 2013
L0353-000007

| 3/27/13 | CWD | Reviewing docket (.2); monitoring status conference, OC and B. Guiney D. Lowenthal re same (2.0); e-mails from Committee (.1). | 2.30 | $1,161.50 |
|---|---|---|---|---|
| 3/27/13 | DAL | Prepare for and participate in Court status conference and related follow-up with J. Heaney and L. Schweitzer (3.2). | 3.20 | $2,752.00 |
| 3/28/13 | BPG | Monitor Committee call and follow-up re: same (.8); review docket, review pleadings related to retiree 9019 (.3); follow-up re: allocation pleading, consider open issues related to same (.4). | 1.50 | $997.50 |
| 3/28/13 | CWD | Reviewing docket (.2); Committee call, OC D. Lowenthal and B. Guiney re same (.8).; reviewing Agenda for 4/2 hearing, follow-up re same (.1). | 1.10 | $555.50 |
| 3/28/13 | DAL | Prepare for and participate in Committee call (.9); e-mail from L. Schweitzer (.1); review hearing Agenda (.1); e-mail from Committee counsel re time of Court decisions (.1) | 1.20 | $1,032.00 |

|  | | Total Services | 87.40 | $61,570.00 |
|---|---|---|---|---|

| Daniel A Lowenthal | 35.00 | hours at | $860.00 | $30,100.00 |
|---|---|---|---|---|
| Craig W. Dent | 21.10 | hours at | $505.00 | $10,655.50 |
| Brian P. Guiney | 31.30 | hours at | $665.00 | $20,814.50 |

| Company Cars | 210.75 | |
|---|---|---|
| Filing Fees/Index Fees | 160.00 | |
| Lexis Electronic Research | 4.62 | |
| Local Travel & Fares | 16.75 | |
| Misc. | 58.00 | |
| Tvl. Transportation/Lodging | 527.90 | |

|  | Total Expenses | $978.02 |
|---|---|---|

|  | Total This Invoice | $62,548.02 |
|---|---|---|

6079461v.1

CONFIDENTIAL

IT00000995

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 766174
March 18, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
February 28, 2013 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 2/1/13 | BPG | Attention to case calendar (.1); review e-mail re: issues statement and follow-up D. Lowenthal re: same (.3); review e-mail to files, follow-up re: damages calculation (.3); TC D. Lowenthal re: open issues (.4); review docket, review motion for late claim (.2). | 1.30 | $864.50 |
| 2/1/13 | CWD | Reviewing docket (.3); e-mails re noteholder communications, TC D. Lowenthal re same (.2). | 0.50 | $252.50 |
| 2/1/13 | DAL | Finalize audit letter response (1.3); confer with H. Raspe re same (.1); review Orders re litigation schedule options (.6); TC J. Schiffrin re court Orders and next steps (.3); memo to file (.7); follow-up with B. Guiney (.7); review motion re late filed claims (.4); TC with D. Botter and follow-up (.8). | 4.90 | $4,214.00 |
| 2/3/13 | CWD | E-mail from Committee re late-filed claims (.1). | 0.10 | $50.50 |
| 2/4/13 | BPG | Follow-up re: US and Canadian Orders, consider same and next steps (.4); review summary of motion to file late claim, follow-up re: same (.3); participate on Committee call and follow-up re: same (.9); additional follow-up re: same, leave voicemail for M. Riela re: same (.2); follow-up C. Dent re: call (.1); TC M. Riela re: submission to Court, follow-up re: same (.3); follow-up D. Lowenthal re: call with J. Schiffrin, review e-mail re: same (.3). | 2.50 | $1,662.50 |

6001906v.3

Page 2
Invoice No. 766174
March 18, 2013
L0353-000007

| 2/4/13 | CWD | OC B. Guiney and D. Lowenthal re Committee call (.2); reviewing docket (.1). | 0.30 | $151.50 |
|---|---|---|---|---|
| 2/4/13 | DAL | Prepare for and participate in Committee call and related follow-up (2.8); e-mails and TC with Solus's counsel, follow-up memo to LawDeb and work re filing requested by Courts re next steps (2.2); review motion re late filed claims (.5). | 5.50 | $4,730.00 |
| 2/5/13 | BPG | TC D. Lowenthal re: Nortel issues (.2); review docket (.2); voicemail M. Riela re: issue submission, additional follow-up D. Lowenthal and C. Dent re: same (.4); begin drafting same (.4). | 1.20 | $798.00 |
| 2/5/13 | CWD | OC B. Guiney re case status filing, TC D. Lowenthal re same, follow-up re same (.5); reviewing docket (.2); follow-up re fee statements and related audits (.1). | 0.80 | $404.00 |
| 2/5/13 | DAL | Attention to billing (.6); confer with B. Guiney re filing due this week (.2); TC with J. Heaney re case issues (.2); multiple e-mails with Delaware counsel and Canadian counsel re potential filing (.3); confer with B. Guiney and C. Dent re same (.5); prepare schedule of billing amounts for client (.7). | 2.50 | $2,150.00 |
| 2/6/13 | BPG | Review and revise draft joinder (.3); TC M. Riela re: same and follow-up re: same (.2); TC D. Lowenthal re: same and follow-up re: (.3); review proposed statement and follow-up (.5); OC D. Lowenthal and C. Dent re: same (1.4); TC F. Hodara, M. Riela, D. Lowenthal, A. Qureshi re: scheduling and follow-up D. Lowenthal re: same (.9). | 3.60 | $2,394.00 |
| 2/6/13 | CWD | TC B. Guiney re case status filing, OC D. Lowenthal re same (.2); e-mails from Committee re draft joint issues statement, reviewing same, OC D. Lowenthal and B. Guiney re same (1.8); reviewing docket (.2). | 2.20 | $1,111.00 |

CONFIDENTIAL

Page 3
Invoice No. 766174
March 18, 2013
L0353-000007

| 2/6/13 | DAL | TC Committee counsel re status of negotiations with Debtors and Ad Hocs re scheduling proposal and related follow-up (.9); TC J. Heaney re update on negotiations and follow-up (.2); TC B. Kahn re same (.2); work on issues list (1.1); review Committee draft submission and follow-up re same including multiple TCs and e-mails with counsel for Committee and holders, client, and counsel in Canada (3.8). | 6.20 | $5,332.00 |
| 2/7/13 | BPG | Work on joinder and circulate (.3); review Ad Hoc Bondholder Group proposal and follow-up (.3); OC D. Lowenthal re: open issues (.3); participate on Committee call, follow-up re: same, participate on TC with D. Lowenthal and J. Schiffrin (1.5); revise statement, circulate final draft (1.1). | 3.50 | $2,327.50 |
| 2/7/13 | CWD | E-mails re Committee case status filing (.1); reviewing docket (.2); reviewing draft joinder to case status filing, e-mails w/C. Hamilton re same (.5); OC and TC D. Attanasi re fee statements (.1); Committee call, OC D. Lowenthal and B. Guiney re same, e-mails w/B. Kahn re same (1.7); TC C. Hamilton re LawDeb filing (.2). | 2.80 | $1,414.00 |
| 2/7/13 | DAL | E-mails with A. Pisa (.2); review Bondholder Group Litigation schedule (.3); TC A. Pisa re same (.2); TC A. Qureshi re same (.1); e-mail update to J. Heaney (.2); TC Committee counsel re same (.5); e-mail holder's counsel (.1); confer with B. Guiney (.4); TC J. Heaney re next Committee call (.2); Committee call and follow-up (1.5); e-mails with E. Lamek re filing in Canada (.2); e-mail J. Heaney re submission (.2); work on audit response (.1); TC holder's counsel (.3). | 4.30 | $3,698.00 |

CONFIDENTIAL

Page 4
Invoice No. 766174
March 18, 2013
L0353-000007

| | | | | |
|---|---|---|---|---|
| 2/8/13 | BPG | Revise statement, circulate updated version (.4); review draft statement from Committee and follow-up (.3); review revised statement, follow-up D. Lowenthal re: same, follow-up C. Dent re: same, attention to filing and service issues (.8); multiple TCs and e-mails to finalize and file statement (1.4). | 2.90 | $1,928.50 |
| 2/8/13 | CWD | E-mails re LawDeb issues statement, reviewing same, revising same, OC B. Guiney re same (1.1); e-mails re Committee issues statement, reviewing same, TC B. Guiney re same (.2); TC E. Lamek re service issues, e-mails re same (.3); reviewing docket (.3). | 1.90 | $959.50 |
| 2/8/13 | DAL | Draft submission and send to client and local counsel in Delaware and Canada (2.5); review draft Committee submission and follow-up (.3); work on billing (.2); e-mail Committee re draft submission (.2); TC Committee counsel (.2); revise and finalize submission including e-mails and TCs with Delaware counsel and colleagues (2.6); TC holder's counsel re submission (.3); review e-mails from Committee counsel re other, related filings (.2). | 6.50 | $5,590.00 |
| 2/10/13 | DAL | E-mails with Committee counsel (.1). | 0.10 | $86.00 |
| 2/11/13 | BPG | Review issue statements filed in the Nortel case (1.0); TC D. Lowenthal re: same and re: open issues, follow-up re: same (.5); follow-up re: motion for late-filed claim (.2); review docket (.2). | 1.90 | $1,263.50 |
| 2/11/13 | CWD | Reviewing docket, including issues lists filed by mediation parties, reviewing summary chart prepared by Committee (.9); e-mails re LawDeb issues statement (.1); follow-up re billing issues, OC D. Attanasi re same (.1); reviewing case calendar, follow-up re same (.2); OC B. Guiney re Committee joinder to late filed claims objection (.1). | 1.40 | $707.00 |

6001906v.3

CONFIDENTIAL

Page 5
Invoice No. 766174
March 18, 2013
L0353-000007

| 2/11/13 | DAL | Work on billing (.1); e-mail with Canadian counsel (.1); review Canadian filing (1.); e-mail same to J. Heaney (.1); e-mail J. Heaney re communications with Committee counsel (.3); review submission issues with B. Guiney (.3); review Committee e-mail employees re motion to file claims and related motion (.4); e-mail J. Heaney re same (.1). | 1.50 | $1,290.00 |
| 2/12/13 | BPG | Review Debtors' reply to motion to file late claim (.4); follow-up D. Lowenthal re: same (.3); follow-up C. Dent re: same (.2); additional follow-up D. Lowenthal re: same (.2); review draft joinder and follow-up re: same, multiple TCs and e-mails re: same (.9). | 2.00 | $1,330.00 |
| 2/12/13 | CWD | Reviewing Debtors' draft claim objection, OC B. Guiney re same, TC same re same, e-mails re same (.4); reviewing Agenda for 2/14 hearing, e-mails w/D. Lowenthal re same, follow-up re same (.1); reviewing docket (.4); reviewing draft Committee joinder to Debtors' objection to late-filed claims, e-mails re same (.4); OC D. Attanasi re billing issues, follow-up re same (.1) | 1.40 | $707.00 |
| 2/12/13 | DAL | Review Debtors' draft objection to Canadian employees' motion to file late claims (.9); review hearing Agenda (.2); e-mails with J. Heaney re late claims motion (.4); e-mails with Akin re same (.2); follow-up with B. Guiney (.2); review Debtors' final objection to motion (.1); review and comment on Committee's draft Joinder, including e-mails with J. Heaney; e-mail with Committee, and TC BNY 's counsel (1.8). | 3.80 | $3,268.00 |
| 2/13/13 | BPG | Review e-mails re: joinder and follow-up re: same (.1); review Wilmington Trust issues list (.1); review revised joinder and follow-up re: same (.4); review scheduling order, consider same and follow-up, review multiple e-mails re: same (.5). | 1.10 | $731.50 |

CONFIDENTIAL

| 2/13/13 | CWD | E-mails from Committee re issues statement and joinder to claims objection, TC D. Lowenthal re same (.4); reviewing docket, TC D. Lowenthal re same, follow-up re same (.4); TC D. Attanasi re billing issues, TC T. Fitzgerald re same (.4). | 1.20 | $606.00 |
|---------|-----|---|------|---------|
| 2/13/13 | DAL | Attention to Committee draft Joinder; TC Committee counsel re same; e-mail J. Heaney re same; TC Committee counsel; Judge Gross' scheduling order and related review issues (3.3). | 3.30 | $2,838.00 |
| 2/14/13 | BPG | Review pleadings related to arbitration (cross motion and reply), follow-up D. Lowenthal re: same (2.2); participate on Committee call and follow-up (1.0); review e-mail from L. Beckerman re: LTD (.1). | 3.30 | $2,194.50 |
| 2/14/13 | CWD | Monitoring 2/14 omnibus hearing, OC D. Lowenthal re same and Committee call (2.1); reviewing docket, e-mails re Committee re same and revised scheduling Order, OC B. Guiney re same (.5). | 2.60 | $1,313.00 |
| 2/14/13 | DAL | Committee Call and related follow-up (2.0); review updated Order, pleadings and transcripts re allocation issue (2.2). | 4.20 | $3,612.00 |
| 2/15/13 | BPG | Begin reviewing transcript of June 2011 hearing (.7); continue reviewing same (1.1); review monitor filing and follow-up, review docket (.2). | 2.00 | $1,330.00 |
| 2/15/13 | CWD | E-mails re joint allocation and related documents w/B. Guiney and M. Fagen, reviewing same (.9); reviewing docket, e-mails w/D. Lowenthal and B. Guiney re same (.1); revising monthly fee statement, note to accounting department re same (.6). | 1.60 | $808.00 |
| 2/19/13 | BPG | Continue reviewing transcript of June 2011 hearing (.8); review Bondholder Group joinder, forward same and follow-up re: same (.3); review scheduling Order and follow-up (.1); continue reviewing June 2011 transcript (.6). | 1.80 | $1,197.00 |

6001906v.3

CONFIDENTIAL

| 2/19/13 | CWD | Reviewing docket, e-mails re same, OC B. Guiney re same (.4); revising monthly fee statement, e-mail to D. Lowenthal re same (.4). | 0.80 | $404.00 |
|---|---|---|---|---|
| 2/20/13 | BPG | Finish reviewing June 2011 hearing transcript (.7); TC D. Lowenthal re: March 7 hearing (.5); follow-up D. Lowenthal re: same (.1). | 1.20 | $798.00 |
| 2/20/13 | CWD | Reviewing docket (.2); e-mail to S. Miller re transcript, TC D. Lowenthal re same (.1); e-mails re monthly fee statement, revising same, TC P. Sanghvi re same (.2); e-mail from Committee re 2/21 call, reviewing agenda and related materials re same (.1). | 0.60 | $303.00 |
| 2/20/13 | DAL | Confer with B. Guiney re upcoming due dates and hearing (.6); TC S. Miller re case issues (.3). | 0.90 | $774.00 |
| 2/21/13 | BPG | Prepare for and participate on weekly Committee call, follow-up re: same (.9); follow-up re: core party issue (.3); additional follow-up re: same (.2). | 1.40 | $931.00 |
| 2/21/13 | CWD | Reviewing docket (.2); preparing for and participating in Committee call, OC D. Lowenthal and B. Guiney re same (.8); revising month fee statement, TC D. Lowenthal re same, e-mails w/same re same (.2). | 1.20 | $606.00 |
| 2/21/13 | DAL | Work on fee statement (.8); prepare for and participate in Committee call (1.0); review BNY court filing re allocation protocol (.3). | 2.10 | $1,806.00 |
| 2/22/13 | BPG | Consider issues re allocation protocol hearing with D. Lowenthal, VM M. Riela re: same (.2); TC M. Riela re: same, follow-up D. Lowenthal re: same (.4). | 0.60 | $399.00 |
| 2/22/13 | CWD | Reviewing docket (.1). | 0.10 | $50.50 |
| 2/22/13 | DAL | Work on core party issue (.1); work on fee statement (.1); send fee statement to LawDeb (.1); confer with B. Guiney re pleading and upcoming hearing (.3). | 0.60 | $516.00 |

CONFIDENTIAL                                                                    IT00001002

Page 8
Invoice No. 766174
March 18, 2013
L0353-000007

| 2/25/13 | BPG | Work on statement for March 4 submission, follow-up C. Dent re: same (1.2); follow-up D. Lowenthal and C. Dent re: same, review e-mails re: same (.6). | 1.80 | $1,197.00 |
| 2/25/13 | CWD | OC B. Guiney re allocation motion joinder, e-mails w/same and D. Lowenthal re same, follow-up re same, follow-up OC w/D. Lowenthal and B. Guiney (.4) reviewing draft joinder (.2); reviewing docket (.2); follow-up re monthly fee statement, e-mails w/S. Chung re same (.1). | 0.90 | $454.50 |
| 2/25/13 | DAL | Review pleadings re allocation motion (2.00); analysis and recommendation re next steps to J. Heaney (1.00); analyze allocation issues for potential pleading (.8); leave message for BNY 's counsel (.1). | 3.90 | $3,354.00 |
| 2/26/13 | BPG | Review docket, review e-mails re: March 4 submission, follow-up re: same (.2); follow-up D. Lowenthal and C. Dent re: draft submission (.5); begin research re: same (.4). | 1.10 | $731.50 |
| 2/26/13 | CWD | Reviewing docket (.2); follow-up re 3/7 hearing (.2); e-mails re 1109 research, TC B. Guiney re same, follow-up research re same (.9). | 1.30 | $656.50 |
| 2/26/13 | DAL | TC BNY's counsel (.2); TC BNY's counsel and Committee counsel (.3); e-mail J. Heaney re update (.2); research re party-in-interest status (2.3); work on billing (.1); review filed pleadings re allocation protocol (2.2). | 5.30 | $4,558.00 |
| 2/27/13 | BPG | Identify other allocation processes and draft insert for pleading (1.2); follow-up D. Lowenthal re: same (.2); OC C. Dent re: same and additional follow-up (.4); review research re: same (.5). | 2.30 | $1,529.50 |

6001906v.3

IT00001003

| 2/27/13 | CWD | E-mails from Committee re draft Debtor allocation response, reviewing same (.4); research re 1109, OC B. Guiney re same, TC D. Lowenthal re same, drafting summary e-mail re same, e-mails w/same re same (3.4); reviewing docket (.2); e-mails re draft allocation statement (.2). | 4.20 | $2,121.00 |
|---|---|---|---|---|
| 2/27/13 | DAL | Review draft Committee pleading (1.0); e-mails with Akin (.3); e-mails with J. Heaney (.2); review case law (2.00); TC's with C. Dent re same (.2); review memos from B. Guiney and C. Dent re case research (.5); review Orders in Adelphia (.4); begin outlining pleading (.7); review Committee meeting agenda and related materials (.7). | 6.00 | $5,160.00 |
| 2/28/13 | BPG | Review draft Committee pleading and follow-up (.3); review draft LawDeb pleading and follow-up (.3). | 0.60 | $399.00 |
| 2/28/13 | CWD | Reviewing docket (.3); reviewing draft BNY statement, e-mails re same, TC D. Lowenthal re same (.2); revising statement, OC D. Lowenthal re same, multiple TCs w/same re same, e-mails re same (2.4); preparing for and participating in Committee call, OC D. Lowenthal re same (1.2); follow-up re 3/5 hearing, e-mails re same (.1); TC E. Lamek re Canadian statement (.5); call w/D. Botter and M. Riela re allocation motion, OC D. Lowenthal re same, follow-up re same (.7) | 5.40 | $2,727.00 |
| 2/28/13 | DAL | Review updated draft joint Debtor-UCC submission (1.0); e-mails with Akin and BNY's counsel re allocation protocol issues (.3); e-mails with J. Heaney re same (.2); e-mail with local counsel in Delaware and Canada re same (.4); prepare for and participate in Committee call and related follow-up (1.5); draft and revise submission (3.7); TC Akin and BNY's counsel re update on protocol issues and follow-up with C. Dent (.5). | 7.60 | $6,536.00 |

6001906v.3

IT00001004

Page 10
Invoice No. 766174
March 18, 2013
L0353-000007

Total Services    136.60    $99,325.00

Daniel A Lowenthal    69.20    hours at    $860.00    $59,512.00
Brian P. Guiney       36.10    hours at    $665.00    $24,006.50
Craig W. Dent         31.30    hours at    $505.00    $15,806.50

Lexis Electronic Research            130.66
Reproduction                           9.00
Telephone                             31.09

Total Expenses    $170.75

Total This Invoice    $99,495.75

6001906v.3

CONFIDENTIAL

IT00001005

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 764119
February 21, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
January 31, 2013 In Connection With The Following:

| Date | | | | |
|------|------|------|------|------|
| 1/2/13 | BPG | Review revised proposed Order, consider same (.6); review docket, review retiree settlement motion and follow-up (.4); OC D. Lowenthal and C. Dent re: proposed Order, other open items (1.1); revise same and follow-up (.4); follow-up re: same (.2); TC D. Lowenthal re: same and re: other open issues (.2). | 2.90 | $1,928.50 |
| 1/2/13 | CWD | E-mails re meeting re POC motion, meeting w/D. Lowenthal and B. Guiney re same, follow-up re same (1.4); reviewing docket (.2). | 1.60 | $808.00 |
| 1/2/13 | DAL | E-mail B. Guiney and C. Dent re motion (.1); revise Order and send to J. Heaney (2.5); TC J. Heaney re same (.1) send revisions to J. Bromley (.5); follow-up with B. Guiney (.3); review motion (.2). | 3.70 | $3,182.00 |
| 1/3/13 | BPG | Review docket, review 9019, follow-up re: motion to amend (.3); review and analyze materials from Solus, follow-up re: same (.8); OC C. Dent and D. Lowenthal re: same (.8); follow-up re: Canadian trading order (.2); additional e-mails re: Solus materials (.1); review certain fee applications (.2). | 2.40 | $1,596.00 |
| 1/3/13 | CWD | Reviewing docket (.3); OC B. Guiney re noteholder correspondence, reviewing same and related materials, meeting w/D. Lowenthal and B. Guiney re same (.9); e-mails re same (.1). | 1.30 | $656.50 |

CONFIDENTIAL

| 1/3/13 | DAL | E-mail from holder (.2); e-mail revised Order to S. Miller and C. Hamilton (.2); review holders' account statements (1.4); vmail from claims trader (.1); TC J. Heaney and follow-up with colleagues (.6); TC J. Borow re request for information (.2); prepare for mediation (.3). | 3.00 | $2,580.00 |
|--------|-----|------|------|------|
| 1/4/13 | BPG | Review DTC statement, TC C. Dent re: same, consider same with D. Dykhouse (.5); TC D. Lowenthal re: same and follow-up (.5); review materials related to Canadian trading order, follow-up D. Lowenthal re: same, follow-up M. Wunder re: same (.6); review docket, review UST objection to incentive plan (.2); monitor Solus call, for part, and follow-up re: same (.9); TC M. Wunder re: OTC, follow-up re: same (.3). | 3.00 | $1,995.00 |
| 1/4/13 | CWD | Reviewing docket (.2); e-mails re holder issues, multiple TCs w/B Guiney re same, TC D. Lowenthal re same, OC B. Guiney re same (.4); e-mails from Committee counsel re Canadian reporting issues, TC B. Guiney re same (.2). | 0.80 | $404.00 |
| 1/4/13 | DAL | Review and analyze holder and DTC account records (.9); TC J. Heaney re same (.3); confer with B. Guiney re same (.5); e-mail holder (.2); e-mail with J. Bromley (.2); forward same to J. Heaney (.1); e-mail J. Bromley (.1); e-mails with J. Schiffrin (.3); TC J. Schiffrin re case issues (.9). | 3.50 | $3,010.00 |
| 1/4/13 | DWD | Conf. BPG re: holder account statements (.2). | 0.20 | $186.00 |
| 1/7/13 | BPG | Follow-up D. Lowenthal re: revised Order (.1); prepare for and participate on call with J. Bromley re: proposed Order; follow-up re: same (.8); revise proposed Order; TC D. Lowenthal re: same, OC C. Dent re: same (1.0); OC D. Lowenthal and C. Dent re: mediation preparation, follow-up re: same (1.8); TC B. Kahn re: motion, follow-up re: same (.2); review e-mail re: mediation and follow-up re: same (.1). | 4.00 | $2,660.00 |

CONFIDENTIAL

Page 3
Invoice No. 764119
February 21, 2013
L0353-000007

| 1/7/13 | CWD | Reviewing docket, reviewing Agenda for 1/9 omnibus hearing follow-up re same, OC B. Guiney re same (.5); meeting w/D. Lowenthal and B. Guiney in preparation for mediation and Committee meeting, follow-up re same (2.9). | 3.40 | $1,717.00 |
|---|---|---|---|---|
| 1/7/13 | DAL | Review motion and draft Order (.3); TC Bromley re draft Order and follow-up (.4); revise Order and send to J. Bromley (1.0); mediation preparation with B. Guiney and C. Dent (for part) (2.0); TC J. Heaney re case issues (.3). | 4.00 | $3,440.00 |
| 1/8/13 | BPG | Review and consider revised Order, input changes to same, TC D. Lowenthal re: same, follow-up re: same (.6); review docket, review fee application (.2); TC D. Lowenthal re: Order (.1); follow-up C. Dent re: same (.1); follow-up B. Kahn re: same (.1); review materials re Canadian trading order in preparation for call (.2); participate on call with J. Schiffrin and D. Lowenthal, follow-up re: same (.4); review draft Certification of Counsel (.1); OC D. Lowenthal and C. Dent (for part) re: revised Order, multiple e-mails and TCs re: same, revise same and deliver to S. Miller for filing (1.2); follow-up B. Kahn re: same (.1); work on mediation outline per D. Lowenthal, follow-up C. Dent re: same (1.1); attention to final version of Order, Certification of Counsel and follow-up re: same (.2). | 4.40 | $2,926.00 |
| 1/8/13 | CWD | E-mails re POC motion and revisions to related form of Order, OC B. Guiney re same, reviewing Certification of Counsel re same, calls w/Debtors re same, OC D. Lowenthal and B. Guiney re same (1.6); reviewing docket (.2); drafting revised Canadian POC (.6). | 2.40 | $1,212.00 |

CONFIDENTIAL                                                                IT00001008

| 1/8/13 | DAL | E-mails with J. Bromley (.1); work on revised Order (.3); TC B. Guiney re same (.2); e-mails with S. Miller re same (.3): TC J. Heaney re same (.2); TC J. Schiffrin and B. Guiney re case issues and related follow-up (.4); review draft Certification and provide comments to S. Miller (.3); leave message for J. Bromley (.1); e-mail J. Bromley (.1); work on Order, including TC's with L. Lipner and J. Heaney re final draft of Order (1.5); follow-up re revised Order (.3); e-mails with S. Miller re adjournment of court hearing (.1). | 3.90 | $3,354.00 |
| --- | --- | --- | --- | --- |
| 1/9/13 | BPG | Check docket (.1); review mediation materials from C. Dent, continue working on outline re: same, OC same re: same (1.6); OC D. Lowenthal re: entry of Order (.3); follow-up re: same (.2); follow-up re: mediation outline (.3). | 2.50 | $1,662.50 |
| 1/9/13 | CWD | E-mails re Order re amended POC (.2); reviewing docket (.2); reviewing draft mediation outline, revising same, follow-up re same, reviewing documents re same, OC B. Guiney re same (1.9); follow-up re amended Canadian POC, revising same, TC B. Guiney re same, e-mails re same w/J. Heaney (.9). | 3.20 | $1,616.00 |
| 1/9/13 | DAL | Review revised hearing Agenda (.1); e-mail same to J. Heaney (.1); TC B. Guiney re mediation (.3); prepare for mediation (.3). | 0.80 | $688.00 |
| 1/10/13 | BPG | Follow-up re: claims, re: mediation prep (.3); follow-up re: filing US claim and Canadian claim (.2); follow-up re: mediation outline (.2); review Akin outline and follow-up (.4); review C. Dent revisions to outline and follow-up (.2). | 1.30 | $864.50 |

5954423v.2

CONFIDENTIAL

IT00001009

Page 5
Invoice No. 764119
February 21, 2013
L0353-000007

| | | | | |
|---|---|---|---|---|
| 1/10/13 | CWD | E-mails re Nortel POCs w/D. Lowenthal, client, and Canadian counsel, follow-up re same, drafting cover letter to claims agent re same, OC B. Guiney re same (1.8); e-mail from Committee re 1/11 meeting, reviewing attached materials re mediation, TC D. Lowenthal re same, follow-up re same (.7); revising mediation outline, reviewing documents re same, e-mails w/D. Lowenthal and B. Guiney re same (1.2). | 3.70 | $1,868.50 |
| 1/10/13 | DAL | Work on having proofs of claim filed (.2); prepare for mediation (2.5); e-mail proof of claim to Debtors' counsel (.2); follow-up re Canadian filing (.1). | 3.10 | $2,666.00 |
| 1/11/13 | BPG | Review materials from Akin for meeting, prepare for same (.4); TC D. Lowenthal re: open issues (.2); OC C. Dent re: open issues (.2); travel to, attend and return from meeting at Akin (1.5); follow-up C. Dent re: same (.1); follow-up D. Lowenthal re: same (.6); follow-up C. Dent re: same (.3). | 3.30 | $2,194.50 |
| 1/11/13 | CWD | Reviewing materials circulated by Committee in advance of meeting, OC B. Guiney re same, TC D. Lowenthal re same, e-mails w/same re same, participating in same (2.6); reviewing docket (.2); review and analysis of documents in preparation for mediation, OC D. Lowenthal re same (1.3). | 4.10 | $2,070.50 |
| 1/11/13 | DAL | Prepare for and participate in Committee meeting at Akin (3.5); TC B. Guiney re mediation (.7); TC J. Schiffrin (.1); memo to files (.2); confer with C. Dent re mediation (.5). | 5.00 | $4,300.00 |
| 1/13/13 | DAL | Prepare for mediation (7.0). | 7.00 | $6,020.00 |
| 1/14/13 | BPG | Review e-mails and other materials re: mediation, follow-up re: same (.3); review docket (.1); e-mails with D. Lowenthal re: mediation (.1); research re: noteholder issues (1.0). | 1.50 | $997.50 |

5954423v.2

CONFIDENTIAL

Page 6
Invoice No. 764119
February 21, 2013
L0353-000007

| 1/14/13 | CWD | E-mails from Committee and D. Lowenthal re mediation (.3); reviewing docket (.1). | 0.40 | $202.00 |
| 1/14/13 | DAL | Mediation in Toronto (9.8). | 9.80 | $8,428.00 |
| 1/15/13 | BPG | Follow-up re: mediation, review e-mails re: same (2). | 0.20 | $133.00 |
| 1/15/13 | CWD | E-mails re Nortel mediation, reviewing Capstone presentation re same (.5). | 0.50 | $252.50 |
| 1/15/13 | DAL | Mediation in Toronto (6.8). | 6.80 | $5,848.00 |
| 1/16/13 | BPG | TC D. Lowenthal and C. Dent re: mediation and follow-up re: same (.6); review memo to files and follow-up re: same (.2); review e-mails re: mediation, OC C. Dent re: same, follow-up re: same (.5). | 1.30 | $864.50 |
| 1/16/13 | CWD | E-mails re Nortel mediation, call w/D. Lowenthal and B. Guiney re same, OC B. Guiney re same, follow-up re same (.8); e-mails re noteholder communications, reviewing memo re same (.2). | 1.00 | $505.00 |
| 1/16/13 | DAL | Mediation in Toronto, e-mails and TCs with colleagues re same (12.50). | 12.50 | $10,750.00 |
| 1/17/13 | BPG | OC C. Dent re: allocation issues; consider same and follow-up re: same (.8); review e-mails re: mediation, follow-up re: same (.2); additional follow-up re: same (.2). | 1.20 | $798.00 |
| 1/17/13 | CWD | E-mails re Nortel mediation, OC B. Guiney re same and allocation issues, follow-up re same (.8). | 0.80 | $404.00 |
| 1/17/13 | DAL | Mediation in Toronto (6.5). | 6.50 | $5,590.00 |
| 1/18/13 | BPG | OC C. Dent re: mediation; review e-mails re: same; review docket (.4); follow-up re: same (.2). | 0.60 | $399.00 |
| 1/18/13 | CWD | E-mails re Nortel mediation, OC B. Guiney re same, follow-up re same and 1/23 omnibus hearing (.5). | 0.50 | $252.50 |
| 1/18/13 | DAL | Mediation follow-up and return to NY (7.0). | 7.00 | $6,020.00 |

5954423v.2

CONFIDENTIAL                                                                          IT00001011

| 1/21/13 | BPG | Review cases re noteholders' issues, additional research re: same, follow-up re: same (1.9); review e-mails re: mediation and follow-up (.1). | 2.00 | $1,330.00 |
|---------|-----|---|------|-----------|
| 1/21/13 | CWD | E-mails re mediation (.1). | 0.10 | $50.50 |
| 1/22/13 | BPG | Review materials for call, participate in call with J. Schiffrin and D. Lowenthal; follow-up D. Lowenthal re: open issues and mediation, participate on Committee call, follow-up D. Lowenthal re: same (2.5); OC D. Lowenthal and C. Dent re: mediation and next steps (.6); review materials in advance of second Committee call (.2); follow-up re: same (.1); participate on call and follow-up re: same (.5); follow-up e-mails re: same (.1); follow-up re: hearing (.1). | 4.10 | $2,726.50 |
| 1/22/13 | CWD | E-mails re Committee call, reviewing Capstone presentation re same, OC B. Guiney re same (.6); meeting w/D. Lowenthal and B. Guiney re case issues (.7); reviewing docket and amended Agenda for 1/23 omnibus hearing, follow-up re same, TC D. Lowenthal and B. Guiney re same (.8); e-mails from Committee re supplemental Committee call and mediation, reviewing revised Capstone presentation and mediation materials re same, participate in same, OC D. Lowenthal and B. Guiney re same, follow-up re same (1.2). | 3.30 | $1,666.50 |
| 1/22/13 | DAL | Continued work on mediation issues (1.9); review Committee counsel e-mails (.4); review updated FA analysis (1.0); review updated mediator's proposal (1.0); TC S. Miller (.2); e-mails with S. Miller (.2); e-mails with E. Lamek (.2); participate in two Committee calls and follow-up (2.0); work on billing (.2). | 7.10 | $6,106.00 |
| 1/23/13 | BPG | Review docket (.2); OC C. Dent re: hearing (.1); follow-up re: same (.1); review revised proposal, participate on Committee call re: same, follow-up re: same (1.3). | 1.70 | $1,130.50 |

CONFIDENTIAL

Page 8
Invoice No. 764119
February 21, 2013
L0353-000007

| 1/23/13 | CWD | Monitoring 1/23 omnibus hearing, OC D. Lowenthal re same (1.0); reviewing docket, follow-up re same w/local counsel (.2); e-mails from Committee re mediation and Committee call, reviewing term sheet re same, OC D. Lowenthal and B. Guiney re same (1.5). | 2.70 | $1,363.50 |
| 1/23/13 | DAL | Work on billing (.1); monitor Court hearing (1.1); work on mediation (.9). | 2.10 | $1,806.00 |
| 1/24/13 | BPG | Review and consider Canadian proposal; follow-up re: same; work on memorandum to files; review e-mail from F. Hodara re: status, consider same with D. Lowenthal; review additional e-mails re: same (2.1); review allocation motion, cross-border protocol, follow-up re: same (1.1); OC D. Lowenthal re: settlement issues (.1); review e-mails re: same, follow-up D. Lowenthal (.2); review mediator final proposal, multiple TCs, e-mails and OCs re: same (1.1). | 4.60 | $3,059.00 |
| 1/24/13 | CWD | E-mails from Committee re mediation, reviewing proposals re same, OC B. Guiney re same, call w/same and D. Lowenthal re same (1.0); reviewing docket (.2); reviewing memorandum re Committee call (.2); reviewing and revising monthly billing detail, TC D. Lowenthal re same, e-mails w/same re same, note to accounting department re same (.6); e-mails re cross-border protocol, follow-up re same (.3); e-mails re AMR decision, follow-up re same, circulating documents re same, reviewing same (.8). | 3.10 | $1,565.50 |
| 1/24/13 | DAL | Review Committee counsel e-mails and Canadian proposal (.7); review draft memo (.4); e-mails with Committee counsel (.4); review Protocol motion (1.0); detailed follow-up on mediation developments (1.9); begin review of decision on make-whole claims (.2). | 4.60 | $3,956.00 |
| 1/25/13 | BPG | Read decision re: make-whole, follow-up re: same (1.2). | 1.20 | $798.00 |

CONFIDENTIAL                                                                 IT00001013

Page 9
Invoice No. 764119
February 21, 2013
L0353-000007

| 1/25/13 | CWD | E-mails re make-whole decision, reviewing same (.5); e-mails re noteholder communications, OC D. Lowenthal re same (.1); reviewing and revising monthly fee statement, e-mails w/accounting department re same (.3); e-mail from Committee re press releases, reviewing same (.1); reviewing docket (.1). | 1.10 | $555.50 |
|---|---|---|---|---|
| 1/25/13 | DAL | E-mails with holder's counsel (.1); TC with holder (.2); follow-up re same (.4). | 0.70 | $602.00 |
| 1/28/13 | BPG | Review Indenture, follow-up re: same in connection with make-whole decision (.8). | 0.80 | $532.00 |
| 1/28/13 | CWD | Reviewing docket (.1); OC D. Lowenthal re monthly billing statement, revising same, e-mails re same w/same and accounting department (.3). | 0.40 | $202.00 |
| 1/28/13 | DAL | Work on fee statement and send to LawDeb (1.0); review objection re LTD (.1). | 1.10 | $946.00 |
| 1/29/13 | BPG | Review docket, review materials for Committee call, follow-up C. Dent re: same (1.0). | 1.00 | $665.00 |
| 1/29/13 | CWD | Committee call, OC D. Lowenthal re same, reviewing Capstone presentation re same (1.2); reviewing docket (.3); OC B. Guiney re Committee call and case issues (.1). | 1.60 | $808.00 |
| 1/29/13 | DAL | Committee call, OC C. Dent re same (1.3). | 1.30 | $1,118.00 |
| 1/30/13 | BPG | Begin reviewing analysis re noteholders' issues (.5). | 0.50 | $332.50 |
| 1/30/13 | CWD | OC D. Lowenthal re Capstone analysis, e-mails re same, reviewing same, TC D. Lowenthal re same (.4); reviewing docket (.1); follow-up with accounting department re December fee statement (.1). | 0.60 | $303.00 |
| 1/30/13 | DAL | Review Capstone e-mail and spreadsheet (.7); memo re noteholders' issues (2.8); review analysis re noteholders' issues (.7). | 4.20 | $3,612.00 |

5954423v.2

IT00001014

Page 10
Invoice No. 764119
February 21, 2013
L0353-000007

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 1/31/13 | BPG | OC C. Dent re: analysis re noteholders' issues and follow-up (.2); follow-up re: same with D. Lowenthal (.2); review docket, review Order re: scheduling, follow-up re: same (.3); review Canadian Order, follow-up D. Lowenthal re: same (.5); additional follow-up re: same (.2). | 1.40 | $931.00 |
| 1/31/13 | CWD | Follow-up re 2/5 omnibus hearing (.1); OC B. Guiney re Capstone presentation (.1); reviewing docket and filed Orders, e-mails with colleagues re same, e-mail from Committee re same (.2). | 0.40 | $202.00 |
| 1/31/13 | DAL | Work on audit letter response (1.8); review case Order and e-mails with J. Heaney, S. Miller, and E. Lamek re same (1.0). | 2.80 | $2,408.00 |

|  | Total Services | 183.60 | $135,824.50 |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| David W. Dykhouse | 0.20 | hours at | $930.00 | $186.00 |
| Daniel A Lowenthal | 100.50 | hours at | $860.00 | $86,430.00 |
| Craig W. Dent | 37.00 | hours at | $505.00 | $18,685.00 |
| Brian P. Guiney | 45.90 | hours at | $665.00 | $30,523.50 |

| | |
|---|---|
| Lexis Electronic Research | 4.35 |
| Messenger Service | 17.00 |
| Misc. | 30.00 |
| Outside Professional Services | 151.12 |
| Reproduction | 22.25 |
| Tvl. Transportation/Lodging | 252.00 |

|  | Total Expenses | $476.72 |
|---|---|---|

|  | Total This Invoice | $136,301.22 |
|---|---|---|

5954423v.2

IT00001015

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 761842
January 28, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
December 31, 2012 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/3/12 | BPG | Review docket (.1); follow-up re: in-person Committee meeting (.1); follow-up re: open issues (.1). | 0.30 | $192.00 |
| 12/3/12 | CWD | Reviewing docket, reviewing Agenda for 12/5 hearing, follow-up re same (.1); OC D. Attanasi re POC motion (.1). | 0.20 | $87.00 |
| 12/3/12 | DAL | E-mails re Committee meeting (.2); revise motion and claim (1.0); review and send invoice (.3); leave detailed message for J. Bromley (.1). | 1.60 | $1,296.00 |
| 12/4/12 | BPG | TC D. Lowenthal re: motion and POC (.2); review docket, review e-mails related to case (.2); review revised motion and POC (.3). | 0.70 | $448.00 |
| 12/4/12 | CWD | Reviewing docket, follow-up re same w/managing clerk's office, e-mails re same (.4); e-mail from Committee re LTD settlement (.1). | 0.50 | $217.50 |
| 12/4/12 | DAL | Work on motion (.5); e-mails with E. Lamek (.2); leave detailed message for L. Schweitzer and follow-up (.2); e-mails with J. Heaney S. Miller and C. Hamilton (.1); leave message for E. Lamek (.1). | 1.10 | $891.00 |

IT00001016

Page 2
Invoice No. 761842
January 28, 2013
L0353-000007

| 12/5/12 | BPG | Review e-mail from L. Beckerman, review documents related to same, follow-up re: same (1.4); attention to calendar/omnibus hearing dates (.2); follow-up re: e-mail to Debtors, consider same and consider strategy with C. Dent (for part) and D. Lowenthal (for part) (.8); follow-up D. Lowenthal re: same (.4); review POC and motion and follow-up re: same (.3); OC D. Lowenthal and C. Dent re: next steps (.5); consider reply and follow-up C. Dent re: same (.4). | 4.00 | $2,560.00 |
| 12/5/12 | CWD | Monitoring 12/5 omnibus hearing, e-mails w/colleagues re same (.3); reviewing docket, follow-up re hearing dates w/managing clerk's office (.3); e-mails re motion, follow-up re same, meeting w/D. Lowenthal and B. Guiney re same (1.7). | 2.30 | $1,000.50 |
| 12/5/12 | DAL | Draft e-mail to Debtors' counsel (.9); review same with colleagues (.7); TC S. Miller (.1); review Committee update on LTD mediation (.5); work on claim issues (1.8). | 4.00 | $3,240.00 |
| 12/6/12 | BPG | OC D. Lowenthal and C. Dent re: claim (.3); prepare for and participate on weekly Committee call, follow-up re: same (.7); additional consideration of reply brief, follow-up re: same (.6); OC D. Lowenthal and C. Dent re: claim, strategy re: same (.4); TC B. Kahn re: same, follow-up D. Lowenthal re: same (.5); follow-up C. Dent re: same (.2). | 2.70 | $1,728.00 |
| 12/6/12 | CWD | Reviewing docket (.1); follow-up re claim, TC D. Lowenthal re same, multiple OCs w/same and B. Guiney re same (1.1); Committee call (.6). | 1.80 | $783.00 |
| 12/6/12 | DAL | Finalize motion (.7); Committee call (.6); e-mail Debtors' counsel (.3); TC Debtors' counsel re case issues (.4); conf. B. Guiney and C. Dent re case issues (.4); TC B. Guiney re call with Akin (.3); TC E. Lamek re case issues (.4). | 3.10 | $2,511.00 |

| | | | | |
|---|---|---|---|---|
| 12/7/12 | BPG | Consider motion to amend with D. Lowenthal (.1); review e-mail from J. Sturm (.1); attention to filed and served pleadings (.2). | 0.40 | $256.00 |
| 12/7/12 | CWD | Revising monthly billing detail, note to accounting department re same (.5); reviewing docket (.2); OC D. Lowenthal re claim issues (.1); e-mails from Committee re conflict issue and deferred comp. settlement (.2). | 1.00 | $435.00 |
| 12/7/12 | DAL | Work on fee statement (.1); review Committee update re DaVinci, e-mails w/J. Heaney and Committee re same (.4). | 0.50 | $405.00 |
| 12/10/12 | BPG | Consider motion re: POC, follow-up re: same (.3); consider Thursday Committee meeting, follow-up re: same, prepare for same (including TC with D. Lowenthal, for part) (.9); TC C. Dent and D. Lowenthal re: same, review e-mail from C. Hamilton re: same (.3); consider the Support Agreement (with C. Dent, for part) (.6). | 2.10 | $1,344.00 |
| 12/10/12 | CWD | E-mails re monthly billing statement, reviewing same, revising same (.8); reviewing docket (.3); e-mails re claim filing issues, OC D. Lowenthal re same, OC B. Guiney re same (.5). | 1.60 | $696.00 |
| 12/10/12 | DAL | Conf. C. Dent re motion (.1); work on motion issues with B. Guiney and C. Dent and Delaware counsel (1.6); prepare for Committee meeting (.5). | 2.20 | $1,782.00 |
| 12/11/12 | BPG | Review docket, review 9019 motion (.4); review mediation proposals and supporting materials, follow-up re: same (.7); TC D. Lowenthal re: open issues (.2); additional follow-up re: same (.2); TC B. Kahn re: Thursday Committee meeting, follow-up D. Lowenthal re: same (.6). | 2.10 | $1,344.00 |
| 12/11/12 | CWD | E-mails re monthly fee statement, revising same (.3); reviewing docket (.2). | 0.50 | $217.50 |

| 12/11/12 | DAL | Work on billing (.4); confer with B. Guiney re Committee meeting (.3); send fee statement to LawDeb (.2); TC J. Borow, TC B. Guiney, attempt TCs with J. Bromley and L. Schweitzer (1.2). | 2.10 | $1,701.00 |
| 12/12/12 | BPG | Review e-mail and attachments re: cease trade order, follow-up re: same (.9); additional follow-up re: same, including TC C. Dent (.3); follow-up D. Lowenthal re: Committee meeting, consider strategy re: motion to amend, additional follow-up re: same (.4); review Capstone presentation and follow-up (1.4). | 3.00 | $1,920.00 |
| 12/12/12 | CWD | E-mail from Committee's Canadian counsel re NNL delisting, e-mails re same, reviewing documents re same, TC B. Guiney re same (.5); reviewing docket (.2); reviewing materials circulated by Committee in advance of 12/13 meeting (.2). | 0.90 | $391.50 |
| 12/12/12 | DAL | E-mails with LawDeb re status report (.1); review memo from Committee counsel re Canadian cease trade order (2.0); TC J. Borow (.2): prepare for Committee meeting with B. Guiney (for part) (.3). | 2.50 | $2,025.00 |
| 12/13/12 | BPG | Finish reviewing materials for meeting, research re: OID and follow-up, prepare for Committee meeting and follow-up D. Lowenthal re: same (2.3); travel to, attend and return from Committee meeting at Akin (3.6); follow-up re: same, including OC with D. Lowenthal and C. Dent, for part (.9). | 6.80 | $4,352.00 |
| 12/13/12 | CWD | E-mails re Committee meeting and related matters, Committee call (for part) (2.2); reviewing docket (.2); meeting w/D. Lowenthal and B. Guiney re case issues (.8). | 3.20 | $1,392.00 |
| 12/13/12 | DAL | E-mail J. Heaney (.2); review Committee presentations (.3); Committee meeting (4.8); review meeting and mediation issues with B. Guiney and C. Dent (.8); leave detailed messages for J. Bromley and L. Schweitzer and e-mail both re same (.2). | 6.30 | $5,103.00 |

IT00001019

| 12/14/12 | BPG | Follow-up D. Lowenthal re: motion (.2); review docket (.1). | 0.30 | $192.00 |
| 12/14/12 | CWD | E-mails re motion (.1); reviewing docket and Agenda for 12/18 omnibus hearing, follow-up re same (.6). | 0.70 | $304.50 |
| 12/14/12 | DAL | Confer with B. Guiney re POC motion (.3). | 0.30 | $243.00 |
| 12/17/12 | BPG | Review docket, review 9019 on deferred comp. settlement (1.0); follow-up D. Lowenthal re: motion to amend (.1); TC D. Lowenthal and C. Dent re: motion and next steps (.6). | 1.70 | $1,088.00 |
| 12/17/12 | CWD | Reviewing docket, e-mails w/B. Guiney re same (.2); TC D. Lowenthal and B. Guiney re claims (.5). | 0.70 | $304.50 |
| 12/17/12 | DAL | TC J. Bromley re draft motion (.4), team call (.6). | 1.00 | $810.00 |
| 12/18/12 | BPG | Consider next steps, including OC with C. Dent, for part (.4); OC D. Lowenthal and C. Dent re: motion (1.0); follow-up re: same (.1); review update e-mail, follow-up re: same (.2). | 1.70 | $1,088.00 |
| 12/18/12 | CWD | Reviewing docket (.2); OC B. Guiney re claim motion (.4); OC D. Lowenthal and B. Guiney re same (1.1); e-mails re same (.1); e-mail from Committee re mediation (.1). | 1.90 | $826.50 |
| 12/18/12 | DAL | TC S. Miller re case issues (.4); confer with B. Guiney and C. Dent re same (1.2); TC S. Miller re same (.4). | 2.00 | $1,620.00 |
| 12/19/12 | BPG | Multiple TCs and e-mails re: motion, review and revise same, gather exhibits related to same (2.9); TC B. Kahn re: motion and follow-up re: same (.3); additional follow-up re: same (.2); follow-up C. Dent re: filing logistics (.1); TC Akin team and follow-up re: same (.5). | 4.00 | $2,560.00 |
| 12/19/12 | CWD | E-mails re POC motion, TC B. Guiney re same, follow-up re same, leave message for C. Hamilton re same, follow-up re same (.5); call w/Committee counsel re POC motion, revising same and draft amended POC, OC D. Lowenthal re same (1.0); reviewing docket (.1). | 1.60 | $696.00 |

| | | | | |
|---|---|---|---|---|
| 12/19/12 | DAL | E-mails with Committee counsel re mediation (.4); work on motion issues, including TC with J. Bromley, TC with S. Miller, leave message for J. Heaney, conf. with B. Guiney, revise motion, TC J. Heaney, TC Akin re same and revisions to motion and claim (5.8); prepare for mediation (.2). | 6.40 | $5,184.00 |
| 12/20/12 | BPG | Review revised motion and claim (.5); OC D. Lowenthal re: same and follow-up (.3); review docket, review motion re: compensation (.4); follow-up re: motion to amend (.3); follow-up C. Dent re: client update (.2). | 1.70 | $1,088.00 |
| 12/20/12 | CWD | E-mails re POC motion, follow-up re same, revising same, revising amended POC, OC B. Guiney re same, TC D. Lowenthal re same (.9); drafting client update, e-mails w/D. Lowenthal re same, multiple TCs w/B. Guiney re same (1.8). | 2.70 | $1,174.50 |
| 12/20/12 | DAL | Finalize claim motion (2.7). | 2.70 | $2,187.00 |
| 12/21/12 | BPG | Review docket, attention to files (.3); begin working on potential reply to objections (2.2). | 2.50 | $1,600.00 |
| 12/21/12 | CWD | E-mails re client case update (.1); reviewing docket (.1). | 0.20 | $87.00 |
| 12/21/12 | DAL | Complete and send client update (.4). | 0.40 | $324.00 |
| 12/24/12 | BPG | Review e-mail from D. Lowenthal re: motion, follow-up re: same (.2). | 0.20 | $128.00 |
| 12/24/12 | CWD | E-mails re noteholder communications re POC motion (.2). | 0.20 | $87.00 |
| 12/24/12 | DAL | TC with J. Schiffin and related follow-up (1.0). | 1.00 | $810.00 |
| 12/26/12 | BPG | Work on reply motion (2.1); review docket (.1); OC C. Dent re: open issues (.1); e-mails re: correspondence with holders (.1). | 2.40 | $1,536.00 |
| 12/26/12 | CWD | OC B. Guiney re POC motion and related issues (.2); reviewing docket (.2); e-mails re correspondence with holders, follow-up re same (.4). | 0.80 | $348.00 |

CONFIDENTIAL

Page 7
Invoice No. 761842
January 28, 2013
L0353-000007

| 12/26/12 | DAL | E-mail from Solus (.1); e-mails with J. Heaney (.1); e-mails with B. Guiney (.3); review prior letter to Solus (.2) | 0.70 | $567.00 |
|---|---|---|---|---|
| 12/27/12 | BPG | Review docket (.1); review e-mails re: motion to amend, follow-up C. Dent re: same (.1). | 0.20 | $128.00 |
| 12/27/12 | CWD | E-mails re noteholder issues, TC B. Guiney re same, follow-up re same (.4). | 0.40 | $174.00 |
| 12/27/12 | DAL | TC J. Heaney (.2); draft e-mail to Solus (1.0). | 1.20 | $972.00 |
| 12/28/12 | CWD | Reviewing docket (.2); e-mails re holder correspondence (.1). | 0.30 | $130.50 |
| 12/28/12 | DAL | Work on memo to holder (.5). | 0.50 | $405.00 |
| 12/30/12 | CWD | E-mails re correspondence w/Debtors re POC motion, reviewing revised Order re same (.2). | 0.20 | $87.00 |
| 12/31/12 | CWD | Reviewing docket (.1). | 0.10 | $43.50 |
| | | Total Services | 98.20 | $65,111.00 |

| Daniel A Lowenthal | 39.60 | hours at | $810.00 | $32,076.00 |
|---|---|---|---|---|
| Brian P. Guiney | 36.80 | hours at | $640.00 | $23,552.00 |
| Craig W. Dent | 21.80 | hours at | $435.00 | $9,483.00 |

| Filing Fees/Index Fees | 167.00 | |
|---|---|---|
| Local Travel & Fares | 13.65 | |
| Outside Professional Services | 86.01 | |
| Total Expenses | | $266.66 |
| Total This Invoice | | $65,377.66 |

IT00001022

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 761842
January 28, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
December 31, 2012 In Connection With The Following:

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/3/12 | BPG | Review docket (.1); follow-up re: in-person Committee meeting (.1); follow-up re: open issues (.1). | 0.30 | $192.00 |
| 12/3/12 | CWD | Reviewing docket, reviewing Agenda for 12/5 hearing, follow-up re same (.1); OC D. Attanasi re POC motion (.1). | 0.20 | $87.00 |
| 12/3/12 | DAL | E-mails re Committee meeting (.2); revise motion and claim (1.0); review and send invoice (.3); leave detailed message for J. Bromley (.1). | 1.60 | $1,296.00 |
| 12/4/12 | BPG | TC D. Lowenthal re: motion and POC (.2); review docket, review e-mails related to case (.2); review revised motion and POC (.3). | 0.70 | $448.00 |
| 12/4/12 | CWD | Reviewing docket, follow-up re same w/managing clerk's office, e-mails re same (.4); e-mail from Committee re LTD settlement (.1). | 0.50 | $217.50 |
| 12/4/12 | DAL | Work on motion (.5); e-mails with E. Lamek (.2); leave detailed message for L. Schweitzer and follow-up (.2); e-mails with J. Heaney S. Miller and C. Hamilton (.1); leave message for E. Lamek (.1). | 1.10 | $891.00 |

Page 2
Invoice No. 761842
January 28, 2013
L0353-000007

| 12/5/12 | BPG | Review e-mail from L. Beckerman, review documents related to same, follow-up re: same (1.4); attention to calendar/omnibus hearing dates (.2); follow-up re: e-mail to Debtors, consider same and consider strategy with C. Dent (for part) and D. Lowenthal (for part) (.8); follow-up D. Lowenthal re: same (.4); review POC and motion and follow-up re: same (.3); OC D. Lowenthal and C. Dent re: next steps (.5); consider reply and follow-up C. Dent re: same (.4). | 4.00 | $2,560.00 |
|---------|-----|-----|------|-----------|
| 12/5/12 | CWD | Monitoring 12/5 omnibus hearing, e-mails w/colleagues re same (.3); reviewing docket, follow-up re hearing dates w/managing clerk's office (.3); e-mails re motion, follow-up re same, meeting w/D. Lowenthal and B. Guiney re same (1.7). | 2.30 | $1,000.50 |
| 12/5/12 | DAL | Draft e-mail to Debtors' counsel (.9); review same with colleagues (.7); TC S. Miller (.1); review Committee update on LTD mediation (.5); work on claim issues (1.8). | 4.00 | $3,240.00 |
| 12/6/12 | BPG | OC D. Lowenthal and C. Dent re: claim (.3); prepare for and participate on weekly Committee call, follow-up re: same (.7); additional consideration of reply brief, follow-up re: same (.6); OC D. Lowenthal and C. Dent re: claim, strategy re: same (.4); TC B. Kahn re: same, follow-up D. Lowenthal re: same (.5); follow-up C. Dent re: same (.2). | 2.70 | $1,728.00 |
| 12/6/12 | CWD | Reviewing docket (.1); follow-up re claim, TC D. Lowenthal re same, multiple OCs w/same and B. Guiney re same (1.1); Committee call (.6). | 1.80 | $783.00 |
| 12/6/12 | DAL | Finalize motion (.7); Committee call (.6); e-mail Debtors' counsel (.3); TC Debtors' counsel re case issues (.4); conf. B. Guiney and C. Dent re case issues (.4); TC B. Guiney re call with Akin (.3); TC E. Lamek re case issues (.4). | 3.10 | $2,511.00 |

IT00001024

| | | | | |
|---|---|---|---|---|
| 12/7/12 | BPG | Consider motion to amend with D. Lowenthal (.1); review e-mail from J. Sturm (.1); attention to filed and served pleadings (.2). | 0.40 | $256.00 |
| 12/7/12 | CWD | Revising monthly billing detail, note to accounting department re same (.5); reviewing docket (.2); OC D. Lowenthal re claim issues (.1); e-mails from Committee re conflict issue and deferred comp. settlement (.2). | 1.00 | $435.00 |
| 12/7/12 | DAL | Work on fee statement (.1); review Committee update re DaVinci, e-mails w/J. Heaney and Committee re same (.4). | 0.50 | $405.00 |
| 12/10/12 | BPG | Consider motion re: POC, follow-up re: same (.3); consider Thursday Committee meeting, follow-up re: same, prepare for same (including TC with D. Lowenthal, for part) (.9); TC C. Dent and D. Lowenthal re: same, review e-mail from C. Hamilton re: same (.3); consider the Support Agreement (with C. Dent, for part) (.6). | 2.10 | $1,344.00 |
| 12/10/12 | CWD | E-mails re monthly billing statement, reviewing same, revising same (.8); reviewing docket (.3); e-mails re claim filing issues, OC D. Lowenthal re same, OC B. Guiney re same (.5). | 1.60 | $696.00 |
| 12/10/12 | DAL | Conf. C. Dent re motion (.1); work on motion issues with B. Guiney and C. Dent and Delaware counsel (1.6); prepare for Committee meeting (.5). | 2.20 | $1,782.00 |
| 12/11/12 | BPG | Review docket, review 9019 motion (.4); review mediation proposals and supporting materials, follow-up re: same (.7); TC D. Lowenthal re: open issues (.2); additional follow-up re: same (.2); TC B. Kahn re: Thursday Committee meeting, follow-up D. Lowenthal re: same (.6). | 2.10 | $1,344.00 |
| 12/11/12 | CWD | E-mails re monthly fee statement, revising same (.3); reviewing docket (.2). | 0.50 | $217.50 |

IT00001025

| 12/11/12 | DAL | Work on billing (.4); confer with B. Guiney re Committee meeting (.3); send fee statement to LawDeb (.2); TC J. Borow, TC B. Guiney, attempt TCs with J. Bromley and L. Schweitzer (1.2). | 2.10 | $1,701.00 |
|---|---|---|---|---|
| 12/12/12 | BPG | Review e-mail and attachments re: cease trade order, follow-up re: same (.9); additional follow-up re: same, including TC C. Dent (.3); follow-up D. Lowenthal re: Committee meeting, consider strategy re: motion to amend, additional follow-up re: same (.4); review Capstone presentation and follow-up (1.4). | 3.00 | $1,920.00 |
| 12/12/12 | CWD | E-mail from Committee's Canadian counsel re NNL delisting, e-mails re same, reviewing documents re same, TC B. Guiney re same (.5); reviewing docket (.2); reviewing materials circulated by Committee in advance of 12/13 meeting (.2). | 0.90 | $391.50 |
| 12/12/12 | DAL | E-mails with LawDeb re status report (.1); review memo from Committee counsel re Canadian cease trade order (2.0); TC J. Borow (.2): prepare for Committee meeting with B. Guiney (for part) (.3). | 2.50 | $2,025.00 |
| 12/13/12 | BPG | Finish reviewing materials for meeting, research re: OID and follow-up, prepare for Committee meeting and follow-up D. Lowenthal re: same (2.3); travel to, attend and return from Committee meeting at Akin (3.6); follow-up re: same, including OC with D. Lowenthal and C. Dent, for part (.9). | 6.80 | $4,352.00 |
| 12/13/12 | CWD | E-mails re Committee meeting and related matters, Committee call (for part) (2.2); reviewing docket (.2); meeting w/D. Lowenthal and B. Guiney re case issues (.8). | 3.20 | $1,392.00 |
| 12/13/12 | DAL | E-mail J. Heaney (.2); review Committee presentations (.3); Committee meeting (4.8); review meeting and mediation issues with B. Guiney and C. Dent (.8); leave detailed messages for J. Bromley and L. Schweitzer and e-mail both re same (.2). | 6.30 | $5,103.00 |

IT00001026

Page 5
Invoice No. 761842
January 28, 2013
L0353-000007

| 12/14/12 | BPG | Follow-up D. Lowenthal re: motion (.2); review docket (.1). | 0.30 | $192.00 |
|---|---|---|---|---|
| 12/14/12 | CWD | E-mails re motion (.1); reviewing docket and Agenda for 12/18 omnibus hearing, follow-up re same (.6). | 0.70 | $304.50 |
| 12/14/12 | DAL | Confer with B. Guiney re POC motion (.3). | 0.30 | $243.00 |
| 12/17/12 | BPG | Review docket, review 9019 on deferred comp. settlement (1.0); follow-up D. Lowenthal re: motion to amend (.1); TC D. Lowenthal and C. Dent re: motion and next steps (.6). | 1.70 | $1,088.00 |
| 12/17/12 | CWD | Reviewing docket, e-mails w/B. Guiney re same (.2); TC D. Lowenthal and B. Guiney re claims (.5). | 0.70 | $304.50 |
| 12/17/12 | DAL | TC J. Bromley re draft motion (.4), team call (.6). | 1.00 | $810.00 |
| 12/18/12 | BPG | Consider next steps, including OC with C. Dent, for part (.4); OC D. Lowenthal and C. Dent re: motion (1.0); follow-up re: same (.1); review update e-mail, follow-up re: same (.2). | 1.70 | $1,088.00 |
| 12/18/12 | CWD | Reviewing docket (.2); OC B. Guiney re claim motion (.4); OC D. Lowenthal and B. Guiney re same (1.1); e-mails re same (.1); e-mail from Committee re mediation (.1). | 1.90 | $826.50 |
| 12/18/12 | DAL | TC S. Miller re case issues (.4); confer with B. Guiney and C. Dent re same (1.2); TC S. Miller re same (.4). | 2.00 | $1,620.00 |
| 12/19/12 | BPG | Multiple TCs and e-mails re: motion, review and revise same, gather exhibits related to same (2.9); TC B. Kahn re: motion and follow-up re: same (.3); additional follow-up re: same (.2); follow-up C. Dent re: filing logistics (.1); TC Akin team and follow-up re: same (.5). | 4.00 | $2,560.00 |
| 12/19/12 | CWD | E-mails re POC motion, TC B. Guiney re same, follow-up re same, leave message for C. Hamilton re same, follow-up re same (.5); call w/Committee counsel re POC motion, revising same and draft amended POC, OC D. Lowenthal re same (1.0); reviewing docket (.1). | 1.60 | $696.00 |

CONFIDENTIAL

Page 6
Invoice No. 761842
January 28, 2013
L0353-000007

| | | | | |
|---|---|---|---|---|
| 12/19/12 | DAL | E-mails with Committee counsel re mediation (.4); work on motion issues, including TC with J. Bromley, TC with S. Miller, leave message for J. Heaney, conf. with B. Guiney, revise motion, TC J. Heaney, TC Akin re same and revisions to motion and claim (5.8); prepare for mediation (.2). | 6.40 | $5,184.00 |
| 12/20/12 | BPG | Review revised motion and claim (.5); OC D. Lowenthal re: same and follow-up (.3); review docket, review motion re: compensation (.4); follow-up re: motion to amend (.3); follow-up C. Dent re: client update (.2). | 1.70 | $1,088.00 |
| 12/20/12 | CWD | E-mails re POC motion, follow-up re same, revising same, revising amended POC, OC B. Guiney re same, TC D. Lowenthal re same (.9); drafting client update, e-mails w/D. Lowenthal re same, multiple TCs w/B. Guiney re same (1.8). | 2.70 | $1,174.50 |
| 12/20/12 | DAL | Finalize claim motion (2.7). | 2.70 | $2,187.00 |
| 12/21/12 | BPG | Review docket, attention to files (.3); begin working on potential reply to objections (2.2). | 2.50 | $1,600.00 |
| 12/21/12 | CWD | E-mails re client case update (.1); reviewing docket (.1). | 0.20 | $87.00 |
| 12/21/12 | DAL | Complete and send client update (.4). | 0.40 | $324.00 |
| 12/24/12 | BPG | Review e-mail from D. Lowenthal re: motion, follow-up re: same (.2). | 0.20 | $128.00 |
| 12/24/12 | CWD | E-mails re noteholder communications re POC motion (.2). | 0.20 | $87.00 |
| 12/24/12 | DAL | TC with J. Schiffin and related follow-up (1.0). | 1.00 | $810.00 |
| 12/26/12 | BPG | Work on reply motion (2.1); review docket (.1); OC C. Dent re: open issues (.1); e-mails re: correspondence with holders (.1). | 2.40 | $1,536.00 |
| 12/26/12 | CWD | OC B. Guiney re POC motion and related issues (.2); reviewing docket (.2); e-mails re correspondence with holders, follow-up re same (.4). | 0.80 | $348.00 |

IT00001028