Page 7
Invoice No. 761842
January 28, 2013
L0353-000007

| 12/26/12 | DAL | E-mail from Solus (.1); e-mails with J. Heaney (.1); e-mails with B. Guiney (.3); review prior letter to Solus (.2) | 0.70 | $567.00 |
|---|---|---|---|---|
| 12/27/12 | BPG | Review docket (.1); review e-mails re: motion to amend, follow-up C. Dent re: same (.1). | 0.20 | $128.00 |
| 12/27/12 | CWD | E-mails re noteholder issues, TC B. Guiney re same, follow-up re same (.4). | 0.40 | $174.00 |
| 12/27/12 | DAL | TC J. Heaney (.2); draft e-mail to Solus (1.0). | 1.20 | $972.00 |
| 12/28/12 | CWD | Reviewing docket (.2); e-mails re holder correspondence (.1). | 0.30 | $130.50 |
| 12/28/12 | DAL | Work on memo to holder (.5). | 0.50 | $405.00 |
| 12/30/12 | CWD | E-mails re correspondence w/Debtors re POC motion, reviewing revised Order re same (.2). | 0.20 | $87.00 |
| 12/31/12 | CWD | Reviewing docket (.1). | 0.10 | $43.50 |
| | | Total Services | 98.20 | $65,111.00 |

| Daniel A Lowenthal | 39.60 | hours at | $810.00 | $32,076.00 |
|---|---|---|---|---|
| Brian P. Guiney | 36.80 | hours at | $640.00 | $23,552.00 |
| Craig W. Dent | 21.80 | hours at | $435.00 | $9,483.00 |

| Filing Fees/Index Fees | 167.00 | |
|---|---|---|
| Local Travel & Fares | 13.65 | |
| Outside Professional Services | 86.01 | |
| Total Expenses | | $266.66 |

| Total This Invoice | | $65,377.66 |
|---|---|---|

CONFIDENTIAL

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

---

Law Debenture Trust Company of New York          Invoice No. 758751
400 Madison Avenue                               December 11, 2012
New York, NY 10017                               FEI No. 13-5622951

Re: NORTEL                                       L0353-000007

---

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
November 30, 2012 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 11/1/12 | BPG | Review e-mail from B. Kahn re: status, follow-up re: same (.1); review reservation of rights and follow-up re: same (.2); TC C. Dent re: POC issues and research and follow-up re: same (.2); additional reading and follow-up re: same (.6); TC C. Dent re: same and follow-up (.3). | 1.40 | $896.00 |
| 11/1/12 | CWD | Reviewing docket (.3); OC D. Lowenthal re POCs and related issues, reviewing same, follow-up research re same, TC B. Guiney re same, drafting summary e-mail memorandum re same (5.7); e-mail from Committee re joinder to Debtors' motion to terminate LTD plans, reviewing same (.1). | 6.10 | $2,653.50 |
| 11/1/12 | DAL | Review Committee counsel's update (.2); review NNUK pension parties' amended claim (2.9); review Committee's draft reservation of rights re LTD matter (.2). | 3.30 | $2,673.00 |
| 11/2/12 | BPG | OC C. Dent re: motion, POC (.2); follow-up re: same (.1). | 0.30 | $192.00 |
| 11/2/12 | CWD | Reviewing docket (.2); OC D. Lowenthal re case law re amended POCs, follow-up re same (1.3). | 1.50 | $652.50 |
| 11/2/12 | DAL | Review cases and analyze POC issues (4.9). | 4.90 | $3,969.00 |
| 11/5/12 | BPG | Review docket, follow-up re: hearing, review filed and served pleadings (.2). | 0.20 | $128.00 |

5788200v.1

Page 2
Invoice No. 758751
December 11, 2012
L0353-000007

| 11/5/12 | CWD | Reviewing docket, reviewing Agenda for 11/7 hearing, follow-up re same, e-mails re same (.3). | 0.30 | $130.50 |
|---------|-----|-----|------|---------|
| 11/5/12 | DAL | Review hearing Agenda (.1); review pleading re LTD issues (1.0); review Committee's reservation of rights re LTD motion (.1); review amended scheduling order re Retiree motion (.2); amended scheduling order re LTD motion (.1); review multiple fee applications (.2); review Monitor's Report (.2); docket check (.3). | 2.20 | $1,782.00 |
| 11/6/12 | BPG | TC D. Lowenthal re: POC (.1); continue to review cases circulated by C. Dent, follow-up same re: same and POC (.7). | 0.80 | $512.00 |
| 11/6/12 | CWD | Reviewing docket (.1); e-mails re legal research, follow-up re same (.3). | 0.40 | $174.00 |
| 11/6/12 | DAL | Review case law re POCS (2.7). | 2.70 | $2,187.00 |
| 11/7/12 | BPG | OC C. Dent re: amended claim, follow-up re: same (1.6); OC D. Lowenthal and C. Dent re: same and follow-up re: same (1.3). | 2.90 | $1,856.00 |
| 11/7/12 | CWD | Reviewing docket (.2); monitoring 11/7 omnibus hearing (1.1); OC B. Guiney re research, OC D. Lowenthal and B. Guiney re same, follow-up research re same, drafting summary e-mail re same, TC same re same (4.1); reviewing e-mail from Committee re 11/8 call, reviewing enclosed materials re same (.3). | 5.70 | $2,479.50 |
| 11/7/12 | DAL | Review cases (1.0); TC S. Miller re POC (1.3); conf. B. Guiney and C. Dent re same (1.0); review Indenture and related documents (.8). | 4.10 | $3,321.00 |
| 11/8/12 | BPG | Review materials for call (.4); participate on weekly Committee call and follow-up (.9); review cases re: amending claims (.9). | 2.20 | $1,408.00 |
| 11/8/12 | CWD | Preparing for and participating in Committee call (.8); reviewing docket (.2); TC D. Lowenthal re research and client files, follow-up re same, e-mails w/same re same (.4). | 1.40 | $609.00 |

CONFIDENTIAL

| Date | | | | |
|------|------|------|------|------|
| 11/8/12 | DAL | Prepare for and participate in Committee call (1.3); TC K. Adelsberg (.1); leave message for E. Lamek (.1): work on client memo (3.6); TC S. Miller re legal research (.2); TC J. Heaney re case issues (.3). | 5.60 | $4,536.00 |
| 11/9/12 | BPG | Review e-mails re: mediation and follow-up re: same (.1); review additional e-mails re: same and follow-up re: same (.2); review docket (.1). | 0.40 | $256.00 |
| 11/9/12 | CWD | Reviewing docket and hearing calendar, follow-up re same (.4); e-mails from Committee re mediation sessions (.2); TC D. Lowenthal re claim amendment issues, e-mails re same (.2). | 0.80 | $348.00 |
| 11/9/12 | DAL | Work on client memo (3.3); update B. Guiney and C. Dent (.1) TCs S. Miller re POC issues (1.6); e-mails with Committee counsel re mediation scheduling (.4); review E. Lamek e-mail (.2); TC E. Lamek and follow-up (.2). | 5.80 | $4,698.00 |
| 11/11/12 | DAL | Revise POC addendum (2.4). | 2.40 | $1,944.00 |
| 11/12/12 | BPG | Review docket, attention to case calendar (.2); OC C. Dent re: corporate docs (.2); begin reviewing revised claim and follow-up (.6); follow-up C. Dent re: same (.2); OC D. Lowenthal re: same (.2); additional follow-up re: same, consider revised claim (.5). | 1.90 | $1,216.00 |
| 11/12/12 | CWD | E-mails re proofs of claim, reviewing same, multiple TCs w/D. Lowenthal re same, OC B. Guiney re same, revising same, follow-up re same (3.2); reviewing docket (.3). | 3.50 | $1,522.50 |
| 11/12/12 | DAL | Revise POC addendum (2.9); conf. B. Guiney re same (.3); conf. C. Dent re same (.3); revise memo to client (2.9); review case law (.3); e-mails with S. Miller (.2). | 6.90 | $5,589.00 |
| 11/13/12 | BPG | Review revised claim, OC D. Lowenthal and C. Dent re: same, follow-up re: same (1.1); additional OC same re: same (.5). | 1.60 | $1,024.00 |

CONFIDENTIAL

Page 4
Invoice No. 758751
December 11, 2012
L0353-000007

| 11/13/12 | CWD | E-mails re POCs, OC D. Lowenthal re same, multiple meetings w/D. Lowenthal and B. Guiney re same, revising same (2.8); reviewing docket (.2); reviewing memorandum to client (.2). | 3.20 | $1,392.00 |
|----------|-----|---|------|-----------|
| 11/13/12 | DAL | Work on POC and client memo, including e-mails with S. Miller and confs. with B. Guiney and C. Dent (3.6). | 3.60 | $2,916.00 |
| 11/14/12 | BPG | Review and revise client memo (1.1); follow-up re: same and re: POC (.2); TC C. Hamilton re: POC, follow-up D. Lowenthal and C. Dent re: same (.8) | 2.10 | $1,344.00 |
| 11/14/12 | CWD | Reviewing docket (.2); e-mails re revised POCs, TC D. Lowenthal re same (.2); e-mail from Committee 11/15 call, reviewing agenda re same (.1). | 0.50 | $217.50 |
| 11/14/12 | DAL | Work on fee statement (.1); revise and send memo to S. Miller (.3); TC. Miller re same (.8); TC B. Guiney re same (.5) | 1.70 | $1,377.00 |
| 11/15/12 | BPG | Work on update to memo per D. Lowenthal and conversation with C. Hamilton (.8); review and revise memo, follow-up C. Dent re: same (.7); participate on weekly Committee call and update D. Lowenthal re: same (.7); additional revisions to memo, meet with C. Dent re: same (for part), follow-up S. Miller re: same (1.1); continue working on memo, additional follow-up with C. Dent re: same (1.8). | 5.10 | $3,264.00 |
| 11/15/12 | CWD | Multiple OCs w/B. Guiney re client memorandum, e-mails re same, reviewing and revising same, call w/S. Miller re same, revising successive drafts of amended POC and memorandum drafts re same, drafting amended Canadian POC (3.6); Committee call (.5). | 4.10 | $1,783.50 |
| 11/15/12 | DAL | Work on POC, including e-mails with B. Guiney and C. Dent and review updated memo (1.0). | 1.00 | $810.00 |
| 11/16/12 | BPG | TC D. Lowenthal and C. Dent re: memo (.8); revise same, review and circulate (.4). | 1.20 | $768.00 |

CONFIDENTIAL

| 11/16/12 | CWD | Reviewing docket (.1); call w/D. Lowenthal re amended POCs, OC B. Guiney re same, e-mails re same, reviewing revised memorandum re same (1.1). | 1.20 | $522.00 |
| 11/16/12 | DAL | Work on memo and POC issues with B. Guiney and C. Dent (1.5). | 1.50 | $1,215.00 |
| 11/19/12 | BPG | Follow-up re: memo and review same (.8). | 0.80 | $512.00 |
| 11/19/12 | CWD | Reviewing docket (.3); meeting w/D. Lowenthal re amended POCs and related memorandum, revising same, e-mails w/S. Miller re same, call w/same re same (2.7). | 3.00 | $1,305.00 |
| 11/19/12 | DAL | E-mails with B. Guiney and C. Dent (.2); revise memo (2.5); e-mail J. Heaney memo and claim (.2) TCs with J. Heaney (.2); work on POC (.2). | 3.30 | $2,673.00 |
| 11/20/12 | BPG | TC D. Lowenthal, J. Heaney and C. Dent re: memo (.8); follow-up re: same (.3). | 1.10 | $704.00 |
| 11/20/12 | CWD | Call w/client re amended POCs, OC D. Lowenthal and B. Guiney re same (.9); reviewing docket (.2); follow-up re case calendar (.1). | 1.20 | $522.00 |
| 11/20/12 | DAL | TC J. Heaney, B. Guiney and C. Dent re claim issues (.9); TC S. Miller re same (.5); review chart analyzing claims (.2). | 1.60 | $1,296.00 |
| 11/21/12 | BPG | TC D. Lowenthal re: Nortel POC (.5); draft motion to amend (3.2). | 3.70 | $2,368.00 |
| 11/21/12 | CWD | Monitoring 11/21 omnibus hearing, follow-up re same, TC D. Lowenthal re same, e-mails w/same re same (1.0); reviewing docket (.3); reviewing draft motion re amended POC (.2). | 1.50 | $652.50 |
| 11/21/12 | DAL | TC B. Guiney re procedural issues (.5); review hearing Agenda (.1); TC C. Dent re same (.1); review Order re LTD motion (.3). | 1.00 | $810.00 |
| 11/25/12 | DAL | Work on fee statement (.6); review and revise draft motion (1.5). | 2.10 | $1,701.00 |

5788200v.1

CONFIDENTIAL                                                                    IT00001034

Page 6
Invoice No. 758751
December 11, 2012
L0353-000007

| | | | | |
|---|---|---|---|---|
| 11/26/12 | BPG | Review revised motion, further revisions to same, OC C. Dent re: same (.5); follow-up re: same (.2); review docket (.3); additional revisions to motion and follow-up re: same (.5). | 1.50 | $960.00 |
| 11/26/12 | CWD | Reviewing docket (.2); reviewing and revising monthly billing detail, note to accounting department re same (.5); reviewing revised motion, revising same, e-mails re same w/D. Lowenthal and B. Guiney, TC D. Lowenthal and B. Guiney re same (2.3) | 3.00 | $1,305.00 |
| 11/26/12 | DAL | Work on fee invoice (.2); work on draft motion (3.6); e-mails and TCs with B. Guiney and C. Dent (.7); e-mail with S. Miller re same (.2); e-mail J. Heaney (.1). | 4.80 | $3,888.00 |
| 11/27/12 | BPG | Multiple TCs and e-mails re: motion, review and revise same (1.8); follow-up C. Dent re: same (.2). | 2.00 | $1,280.00 |
| 11/27/12 | CWD | Reviewing docket (.2); revising POCs, e-mails re same w/D. Lowenthal, B. Guiney, and S. Miller, TC B. Guiney re same (.2); reviewing revised motion re amended POCs, revising same, e-mails re same, OC B. Guiney re same (.5). | 0.90 | $391.50 |
| 11/27/12 | DAL | Revise motion, including review of same with colleagues and Morris James (2.1); e-mail to J. Heaney (.2); leave message for J. Bromley (.1). | 2.40 | $1,944.00 |
| 11/28/12 | BPG | OC D. Lowenthal re: motion, strategy (.6); additional follow-up re: same (.2). | 0.80 | $512.00 |
| 11/28/12 | CWD | Revising monthly fee statement, OC B. Guiney re same, e-mails w/accounting department re same, OC D. Lowenthal re same (.5); OC B. Guiney re draft POC motion, reviewing same (.5); reviewing docket (.2). | 1.20 | $522.00 |
| 11/28/12 | DAL | Work on POC issues with B. Guiney (.7); TC J. Heaney and follow-up (.6); e-mails with Delaware counsel re hearing dates (.2). | 1.50 | $1,215.00 |
| 11/29/12 | BPG | Prepare for and participate on weekly Committee call and follow-up re: same (1.1). | 1.10 | $704.00 |

5788200v.1

IT00001035

| | | | | |
|---|---|---|---|---|
| 11/29/12 | CWD | Reviewing docket (.2); reviewing materials in advance of Committee call, participating in same (1.1); TC D. Lowenthal and B. Guiney re case issues, follow-up re same (.4). | 1.70 | $739.50 |
| 11/29/12 | DAL | Prepare for and participate in Committee call and follow-up (.1.5); review cases (.8). | 2.30 | $1,863.00 |

|  | Total Services | 137.00 | $90,233.00 |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 64.70 | hours at | $810.00 | $52,407.00 |
| Craig W. Dent | 41.20 | hours at | $435.00 | $17,922.00 |
| Brian P. Guiney | 31.10 | hours at | $640.00 | $19,904.00 |

| | |
|---|---|
| Filing Fees/Index Fees | 525.00 |
| Lexis Electronic Research | 279.94 |
| Local Travel & Fares | 44.00 |
| Outside Professional Services | 222.65 |

| Total Expenses | $1,071.59 |
|---|---|

| Total This Invoice | $91,304.59 |
|---|---|

5788200v.1

CONFIDENTIAL

## Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 756297
November 28, 2012
FEI No. 13-5622951

Re: NORTEL

L0353-000007

CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
October 31, 2012 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/1/12 | BPG | Follow-up C. Dent re: 10/3 hearing (.1); OC D. Lowenthal re: 10/2 meeting and follow-up (.3); follow-up C. Dent re: Capstone materials, follow-up D. Lowenthal re: same (.3). | 0.70 | $448.00 |
| 10/1/12 | CWD | E-mails w/managing clerk's office re 10/3 omnibus hearing, reviewing Agenda for 10/3 omnibus hearing, e-mails re same, TC B. Guiney re same (.2); reviewing docket (.2); e-mails re amended POC, TC B. Guiney re same (.1); reviewing agenda for 10/2 Committee meeting, e-mails from Committee counsel re same, reviewing Capstone projections re same, e-mails w/B. Guiney re same (.3). | 0.80 | $348.00 |
| 10/1/12 | DAL | Prepare for meeting with the Debtors (.2). | 0.20 | $162.00 |
| 10/2/12 | BPG | Review Capstone presentation (.6); consider trading price with C. Dent, review agenda and prepare for meeting with D. Lowenthal (.5); review fee application (.2); review revised presentation and follow-up re: same (.2); travel to, attend and return from in-person Committee meeting and follow-up re: same (3.4). | 4.90 | $3,136.00 |
| 10/2/12 | CWD | E-mails re Committee meeting and Capstone analysis, TC T. Morilla re same, TC D. Lowenthal re same, reviewing revised Capstone presentation (.4). | 0.40 | $174.00 |

5746135v.2

CONFIDENTIAL

| 10/2/12 | DAL | Analyze no-call issues (1.0); review Capstone analysis (1.0); review case law (1.0); meeting at Akin (3.8). | 6.80 | $5,508.00 |
|---------|-----|------|------|-----------|
| 10/3/12 | BPG | Consider Nortel issues, review allocation materials (.4); TC D. Lowenthal re: same (.7); OC D. Lowenthal re: amended claim and revise same (.5). | 1.60 | $1,024.00 |
| 10/3/12 | CWD | Monitoring omnibus hearing, TC D. Lowenthal re same (1.2); reviewing docket (.3); reviewing monthly billing statement, revising same, note to accounting department re same (.5); e-mails re additional client files (.1). | 2.10 | $913.50 |
| 10/3/12 | DAL | Confer with B. Guiney re Committee meeting with Debtors (.7); TC J. Heaney re same (.1); TC C. Dent re Court hearing (.1); work on proof of claim (2.1); review Cleary fee application (.5); TC M. Riela re case issues (.2). | 3.70 | $2,997.00 |
| 10/4/12 | BPG | OC D. Lowenthal and C. Dent re: POC, other matters (.9); revise POC, consider same with C. Dent (.5); follow-up re: support agreement, consider issues related to same (.9); follow-up and research (1.1); additional OC D. Lowenthal and C. Dent re: POC, revise same, consider Canadian claim (.6). | 4.00 | $2,560.00 |
| 10/4/12 | CWD | Meetings w/D. Lowenthal and B. Guiney re amended POC, follow-up re same, reviewing amended POC re same (2.2). | 2.20 | $957.00 |
| 10/4/12 | DAL | Work on proof of claim (3.3). | 3.30 | $2,673.00 |
| 10/5/12 | CWD | Reviewing docket (.3); TC Cityside re client files (.1); drafting amended Canadian POC, e-mails re same, OC D. Lowenthal re same, revising amended U.S. POC re same (2.9). | 3.30 | $1,435.50 |
| 10/5/12 | DAL | E-mails with F. Hodara (.1); work on proof of claim issues with C. Dent (.9); work on fee statement (.2). | 1.20 | $972.00 |
| 10/6/12 | BPG | Review revised U.S. claim, review Canadian claim, follow-up re: same (.6). | 0.60 | $384.00 |

5746135v.2

Page 3
Invoice No. 756297
November 28, 2012
L0353-000007

| 10/7/12 | CWD | E-mails re amended Canadian POC, revising same (.4). | 0.40 | $174.00 |
|---------|-----|------|------|------|
| 10/7/12 | DAL | Work on proofs of claim (.2). | 0.20 | $162.00 |
| 10/8/12 | BPG | Review D. Lowenthal e-mail to files, and follow-up (.2). | 0.20 | $128.00 |
| 10/8/12 | CWD | OC D. Lowenthal re amended POCs, revising same (.2); follow-up re monthly fee statement, TC D. Lowenthal re same (.1); e-mails from D. Lowenthal re case issues (.1); reviewing docket (.1). | 0.50 | $217.50 |
| 10/8/12 | DAL | TC F. Hodara re case issues (.4); memo to files (1.2); work on proofs of claim and e-mail to J. Heaney (.9). | 2.50 | $2,025.00 |
| 10/9/12 | BPG | Consider open issues with C. Dent (.1); OC D. Lowenthal and C. Dent re: strategy and follow-up (.7); review docket (.1). | 0.90 | $576.00 |
| 10/9/12 | CWD | E-mails re monthly fee statement (.2); meeting w/D. Lowenthal and B. Guiney re mediation issues, follow-up re same (1.0); reviewing docket (.2); follow-up w/Cityside re Dewey files (.2). | 1.60 | $696.00 |
| 10/9/12 | DAL | Confer with B. Guiney and C. Dent re strategy (1.2); leave detailed message for J. Heaney (.1); TC J. Heaney re case issues (.1); send draft proofs of claim to counsel in Delaware and Canada (.7); TC E. Lamek re proof of claim (.1). | 2.20 | $1,782.00 |
| 10/10/12 | CWD | Reviewing docket (.3); follow-up re 10/16 Committee meeting, OC D. Lowenthal re same, e-mail to same and B. Guiney re same (.7); e-mails re amended POCs (.1); follow-up re client files w/Cityside (.1); e-mail from Committee re mediation submission, reviewing draft presentation re same (.3). | 1.50 | $652.50 |
| 10/10/12 | DAL | Send invoice to LawDeb (.1). | 0.10 | $81.00 |
| 10/11/12 | BPG | Review materials for 10/12 Committee call and follow-up (.8). | 0.80 | $512.00 |

5746135v.2

CONFIDENTIAL

IT00001039

Page 4
Invoice No. 756297
November 28, 2012
L0353-000007

| 10/11/12 | CWD | Reviewing docket, e-mail to D. Lowenthal and B. Guiney re same (.3); TC Cityside re Dewey client files (.2); e-mail from Committee re 10/12 Committee call and related materials, reviewing same (.4). | 0.90 | $391.50 |
|---|---|---|---|---|
| 10/12/12 | BPG | Prepare for and participate on Committee call, follow-up re: same (1.5); begin reviewing materials re: PPI for 10/16 meeting (1.0). | 2.50 | $1,600.00 |
| 10/12/12 | CWD | E-mails re Committee call, preparing for same, participating in same, OC B. Guiney re same (2.1); reviewing docket, reviewing Debtors' valuation report (.3). | 2.40 | $1,044.00 |
| 10/12/12 | DAL | Review Committee draft mediation proposal (1.0); Committee call (1.0). | 2.00 | $1,620.00 |
| 10/14/12 | DAL | Follow-up on Committee call (.2). | 0.20 | $162.00 |
| 10/15/12 | BPG | Continue reviewing PPI materials (1.1); follow-up D. Lowenthal re: same (.2); review materials for Tuesday meeting from B. Kahn and follow-up re: same (.5). | 1.80 | $1,152.00 |
| 10/15/12 | CWD | Reviewing materials in preparation for 10/16 Committee meeting, TC D. Lowenthal re same, OC same re same, e-mail from Committee re same (1.4); reviewing docket (.2); follow-up re 10/18 omnibus hearing (.1); reviewing outline re deferred compensation plaintiffs' settlement (.5). | 2.20 | $957.00 |
| 10/15/12 | DAL | Prepare for Committee meeting with Debtors (1.5); review PPI materials (1.6). | 3.10 | $2,511.00 |
| 10/16/12 | BPG | Prepare for and attend meeting with Debtors and Committee, follow-up re: same (5.7). | 5.70 | $3,648.00 |
| 10/16/12 | CWD | E-mails re Nortel case calendar, follow-up re same, reviewing docket (.5); Committee call (for part) (3.4); OC B. Guiney re same (0.2). | 4.10 | $1,783.50 |
| 10/16/12 | DAL | Prepare for and attend Committee meeting with Debtors (6.6); e-mail J. Heaney (.1). | 6.70 | $5,427.00 |

CONFIDENTIAL

Page 5
Invoice No. 756297
November 28, 2012
L0353-000007

| 10/17/12 | BPG | Consider open issues, follow-up re: meeting with D. Lowenthal and review docket, 9019 motion (.6); review revised proposed submission and participate on Committee call (.6); follow-up re: POC (.2). | 1.40 | $896.00 |
|---|---|---|---|---|
| 10/17/12 | CWD | Reviewing docket, e-mails w/managing clerk's office re same, attention to case calendar re same (.6); e-mail from Committee re revised mediation presentation, reviewing same, participate in Committee call re same, e-mails re same w/D. Lowenthal, OC D. Lowenthal re same (1.7); OC D. Lowenthal re amended POCs, TC B. Guiney re same (.2). | 2.50 | $1,087.50 |
| 10/17/12 | DAL | Confer with B. Guiney re Committee issues (.5); TC J. Heaney re same (.3); e-mail J. Heaney (.2); review updated Committee presentation (1.0); leave detailed message for J. Bromley (.1); Committee call and related follow-up (1.0). | 3.10 | $2,511.00 |
| 10/18/12 | BPG | Review e-mails re: submission to mediator, OC D. Lowenthal and C. Dent re: next steps, review revised submission and follow-up (1.4) | 1.40 | $896.00 |
| 10/18/12 | CWD | Reviewing docket (.4); follow-up w/Cityside re Dewey files (.2); meeting w/D. Lowenthal and B. Guiney (.6); e-mails from Committee re mediation submission, reviewing revised presentation re same (.5). | 1.70 | $739.50 |
| 10/18/12 | DAL | Review court papers (.7); TC J. Bromley re case issues (.6); confer with B. Guiney and C. Dent re case issues (.8); e-mail S. Miller re POC (.1); review mediation presentation (1.0). | 3.20 | $2,592.00 |
| 10/19/12 | BPG | Consider revised mediation submission and follow-up (.2); attention to files (.1); follow-up re: POC (.1); research re: certain guarantee issues and follow-up D. Lowenthal re: same (1.3); follow-up C. Dent re: certain case files (.2). | 1.90 | $1,216.00 |

CONFIDENTIAL

IT00001041

| 10/19/12 | CWD | Reviewing docket (.3); reviewing client files, e-mails w/D. Lowenthal and B. Guiney re same (1.2); e-mails re Committee mediation submission (.2); e-mails re post-petition interest issues, follow-up re same (.2). | 1.90 | $826.50 |
|---|---|---|---|---|
| 10/19/12 | DAL | TC J. Heaney re mediation (.3); e-mail from Committee counsel re submission. (.2); e-mail to J. Heaney re same (.2); review mediation statement (1.0); attention to Dewey documents and invoice (.3); analyze no-call issue (.9). | 2.90 | $2,349.00 |
| 10/22/12 | BPG | Consider POC with C. Dent (.1); review docket (.1). | 0.20 | $128.00 |
| 10/22/12 | CWD | Reviewing docket (.1); reviewing case calendar, follow-up re same (.4). | 0.50 | $217.50 |
| 10/23/12 | BPG | Review certain objections, review docket (.4); follow-up re: POC (.1); continue research and reading re: cross-border guarantee issues (.4). | 0.90 | $576.00 |
| 10/23/12 | CWD | Reviewing docket (.3); reviewing client files (.3). | 0.60 | $261.00 |
| 10/23/12 | DAL | E-mails with S. Miller re POC (.1); e-mails with B. Guiney and C. Dent re same (.2); analyze PPI cases (1.2). | 1.50 | $1,215.00 |
| 10/24/12 | BPG | Consider POC and support agreement with C. Dent (.2); follow-up re: same (.2); review docket (.1); TC D. Lowenthal and C. Dent re: POC and follow-up (1.2). | 1.70 | $1,088.00 |
| 10/24/12 | CWD | Reviewing docket (.3); multiple TCs w/D. Lowenthal re amended POCs, OC B. Guiney re same, follow-up research re same (2.8); reviewing agenda for 10/25 Committee call (.1). | 3.20 | $1,392.00 |
| 10/24/12 | DAL | POC review with S. Miller and follow-up (1.7); analyze same with B. Guiney and C. Dent (.8); further claim analysis (1.2); TC C. Dent re same (.4); e-mails with E. Lamek re same (.2). | 4.30 | $3,483.00 |

5746135v.2

| | | | | |
|---|---|---|---|---|
| 10/25/12 | BPG | Review agenda and prepare for and participate on weekly Committee call, follow-up re: same (.9); follow-up C. Dent re: same (.1); research re: claim amendment, prepare summary re: same (1.7). | 2.70 | $1,728.00 |
| 10/25/12 | CWD | Reviewing docket (.4); OC B. Guiney re Committee call (.2); e-mails re amending POCs and related issues, follow-up research re same (.7). | 1.30 | $565.50 |
| 10/25/12 | DAL | E-mail to Committee counsel (.1); Committee call (.9). | 1.00 | $810.00 |
| 10/26/12 | CWD | Reviewing docket, e-mails w/D. Lowenthal and B. Guiney re same (.3); reviewing LTD Committee objection to Debtors' motion to terminate LTD Plans (1.2). | 1.50 | $652.50 |
| 10/29/12 | BPG | Review docket (.1); attention to LTD objection (1.3). | 1.40 | $896.00 |
| 10/30/12 | CWD | E-mails w/D. Lowenthal re NNUK pension parties' amended claims, follow-up re same (.1); reviewing docket (.2). | 0.30 | $130.50 |
| 10/30/12 | DAL | Review stay decision re UK pension parties (1.0); review Court decision re claims (1.1); review Debtors' mediation statement (1.2). | 3.30 | $2,673.00 |
| 10/31/12 | BPG | Follow-up re: amended NNUK claims, reviewing same (.8). | 0.80 | $512.00 |
| 10/31/12 | CWD | E-mails w/D. Lowenthal re UK pension parties' claims, follow-up re same, reviewing same (1.5); reviewing docket and filed Orders (.2); e-mail from Committee re Committee call (.1). | 1.80 | $783.00 |
| 10/31/12 | DAL | Review POC issues (.4); attention to UK pension claims (3.0). | 3.40 | $2,754.00 |
| | | Total Services | 128.70 | $83,972.50 |

CONFIDENTIAL

| Daniel A Lowenthal | 54.90 | hours at | $810.00 | $44,469.00 |
| Craig W. Dent | 37.70 | hours at | $435.00 | $16,399.50 |
| Brian P. Guiney | 36.10 | hours at | $640.00 | $23,104.00 |

|  |  |
|---|---|
| Lexis Electronic Research | 180.60 |
| Reproduction | 1.80 |

|  |  |
|---|---|
| Total Expenses | $182.40 |
| Total This Invoice | $84,154.90 |

5746135v.2

CONFIDENTIAL

IT00001044

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 754064
October 4, 2012
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
September 30, 2012 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 9/4/12 | CWD | Reviewing docket and amended Agenda for 9/5 hearing, e-mails w/managing clerk's office re same (.2); reviewing agenda for 9/5 Committee call (.1). | 0.30 | $130.50 |
| 9/5/12 | BPG | Review agenda and prepare for Committee call (.1); participate on weekly Committee call (.4); follow-up C. Dent and D. Lowenthal re: open issues and strategy (.9); follow-up C. Dent re: same (.1); review docket (.2); attention to filed and served pleadings (.1); review e-mails from L. Sheikh and follow-up (.1). | 1.90 | $1,216.00 |
| 9/5/12 | CWD | Preparing for Committee call, OC B. Guiney re same, participate in same (.4); e-mails re Dewey client files (.3); OC D. Lowenthal and B. Guiney re case issues (1.4); reviewing docket and hearing calendar (.2). | 2.30 | $1,000.50 |
| 9/5/12 | DAL | Attention to Canadian counsel (.2); attention to file retrieval (.6); Committee call and related follow-up (1.7). | 2.50 | $2,025.00 |
| 9/6/12 | BPG | Work on memo re: 2026 Notes Indenture and recoveries (4.6). | 4.60 | $2,944.00 |
| 9/6/12 | CWD | Reviewing docket and Agenda for 10/3 hearing (.2); follow-up re amended POC, e-mails re same (.2); e-mails re Dewey files and 9/11 Committee meeting (.1). | 0.50 | $217.50 |
| 9/6/12 | DAL | Prepare for Committee meeting (.4); TC F. Hodara re same (.1); work on file retrieval (.2). | 0.70 | $567.00 |

5658244v.1

CONFIDENTIAL

Page 2
Invoice No. 754064
October 4, 2012
L0353-000007

| | | | | |
|---|---|---|---|---|
| 9/7/12 | BPG | Complete first draft of memo, follow-up C. Dent re: same, circulate same (5.3). | 5.30 | $3,392.00 |
| 9/7/12 | CWD | E-mails re Dewey files, TC D. Lowenthal re same, follow-up re same (.3); reviewing docket (.2); reviewing and revising draft memorandum re Indenture and relevant case law, OC B. Guiney re same, e-mails w/same re same (1.9). | 2.40 | $1,044.00 |
| 9/7/12 | DAL | Work on file retrieval (2.3). | 2.30 | $1,863.00 |
| 9/10/12 | BPG | Follow-up re: meeting (.1); work on memo (1.5). | 1.60 | $1,024.00 |
| 9/10/12 | CWD | E-mails re Committee meeting, reviewing materials re same, OC B. Guiney re same (.8). | 0.80 | $348.00 |
| 9/10/12 | DAL | Review draft POC (.2); analyze case issues (.2); prepare for Committee meeting (1.2). | 1.40 | $1,134.00 |
| 9/11/12 | CWD | Reviewing Committee materials in preparation for meeting, OC D. Lowenthal re same, attend and participate in Committee meeting (4.8); reviewing docket (.3); follow-up re Dewey files, OC D. Lowenthal re same, multiple TCs w/Dewey records department re same, TC D. Lowenthal re same (.6). | 5.70 | $2,479.50 |
| 9/11/12 | DAL | Prepare for and attend Committee meeting (4.6). | 4.60 | $3,726.00 |
| 9/12/12 | BPG | OC C. Dent re: Committee meeting and allocation deck (.6); review materials re: same and follow-up re: same (1.6); participate on conference call with Committee and follow-up D. Lowenthal and C. Dent re: same (1.3); additional reading re: damages issues (.5). | 4.00 | $2,560.00 |

5658244v.1

CONFIDENTIAL

IT00001046

Page 3
Invoice No. 754064
October 4, 2012
L0353-000007

| 9/12/12 | CWD | Reviewing docket (.2); OC B. Guiney re Committee meeting and recovery analyses, follow-up re same (.8); reviewing Dewey files, follow-up re same, e-mails w/practice support re same, OC K. Edwards re same, TC Dewey records department employee re same (.9); revising monthly fee statement, note to accounting department re same (.5); Committee call, OC D. Lowenthal and B. Guiney re same (1.5); e-mails from Committee re meeting w/Debtors (.1). | 4.00 | $1,740.00 |
| 9/12/12 | DAL | Confer with B. Guiney re mediation update (.1); prepare for and participate in Committee call and related follow-up (2.5). | 2.60 | $2,106.00 |
| 9/13/12 | BPG | E-mails re: damages (.3); review billing detail (.1); follow-up C. Dent re: same (.1); review docket (.1); TC C. Dent re: Nortel documents, begin reviewing same (1.2). | 1.80 | $1,152.00 |
| 9/13/12 | CWD | E-mails re case issues (.2); e-mails w/Dewey re client files, multiple TCs w/Dewey records department re same, TC practice support group re same, TC D. Lowenthal and B. Guiney re same, reviewing files re same (1.3); finalizing monthly billing statement, OC D. Lowenthal re same (.6). | 2.10 | $913.50 |
| 9/13/12 | DAL | E-mails with J. Heaney re Canadian counsel (.1); TC E. Lamek re status (.1); review multiple e-mails re Committee meeting (.2); work on fee statement (.5); e-mails with F. Hodara re Committee meeting (.1); TC F. Hodara re same (.1). | 1.10 | $891.00 |
| 9/13/12 | DAS | Follow-up re client file transfer per C. Dent (.3). | 0.30 | $64.50 |
| 9/14/12 | BPG | Review and consider Nortel files and memos, follow-up D. Lowenthal re: same (1.6); review docket (.2). | 1.80 | $1,152.00 |
| 9/14/12 | CWD | Reviewing docket and filed pleadings (.6); reviewing client files, TC B. Guiney re same (1.6). | 2.20 | $957.00 |

5658244v.1

CONFIDENTIAL                                                                                           IT00001047

Page 4
Invoice No. 754064
October 4, 2012
L0353-000007

| 9/14/12 | DAL | E-mails from F. Hodara and to B. Guiney and C. Dent re Committee meeting (.2). | 0.20 | $162.00 |
|---------|-----|--------------------------------------------------------------------------------|------|---------|
| 9/15/12 | CWD | E-mails re Committee meeting w/Debtors (.1). | 0.10 | $43.50 |
| 9/17/12 | BPG | Attention to e-mails re: in-person meeting (.1). | 0.10 | $64.00 |
| 9/17/12 | CWD | Reviewing docket (.2); reviewing Agenda for 9/19 omnibus hearing, e-mails w/managing clerk's office re same (.1); e-mail to Dewey records department, TC Dewey records department employee re same (.2); begin drafting case update for client (.5); e-mails re Committee meeting (.1). | 1.10 | $478.50 |
| 9/18/12 | BPG | Review docket (.1); review filed and served pleadings (.1); consider amended POC with C. Dent and follow-up (.3); consider memoranda with C. Dent and follow-up (.3). | 0.80 | $512.00 |
| 9/18/12 | CWD | Drafting case update for client (2.1); reviewing docket and Agenda for 9/19 omnibus hearing, e-mails w/D. Lowenthal re same (.3); OC D. Lowenthal and B. Guiney re client files and follow-up (.3). | 2.70 | $1,174.50 |
| 9/18/12 | DAL | Review hearing Agenda and e-mail colleagues re same (.2) | 0.20 | $162.00 |
| 9/19/12 | CWD | Monitoring omnibus hearing, OC D. Lowenthal re same (3.0); reviewing docket in deferred compensation adversary proceeding (.3); reviewing docket (.3); revising quarterly client update, OC D. Lowenthal re same (.2); e-mail from Committee re 9/20 call, reviewing agenda and NN India report (.1). | 3.90 | $1,696.50 |
| 9/19/12 | DAL | Update on Court hearing (.3). | 0.30 | $243.00 |
| 9/20/12 | BPG | Review agenda, review NN India presentation, review docket, prepare for update call (.4); participate on weekly call and follow-up (1.2); review client update and follow-up re: same (.3). | 1.90 | $1,216.00 |

5658244v.1

Page 5
Invoice No. 754064
October 4, 2012
L0353-000007

| | | | | |
|---|---|---|---|---|
| 9/20/12 | CWD | Reviewing docket and filed pleadings (.3); revising client update, e-mails w/D. Lowenthal and B. Guiney re same (.5); preparing for and participating in Committee call, OC D. Lowenthal and B. Guiney re same (1.5); e-mails w/J. Heaney re client e-mails, follow-up re same (.4); drafting cover letter to J. Heaney re client files, follow-up re same (.2). | 2.90 | $1,261.50 |
| 9/20/12 | DAL | Committee call and follow-up (1.3); review and revise client update (1.2). | 2.50 | $2,025.00 |
| 9/21/12 | BPG | Review filed and served pleadings, attention to case calendar (.2); review certain case files and follow-up (.4). | 0.60 | $384.00 |
| 9/21/12 | CWD | E-mails re quarterly case update (.1); e-mail from Committee re retiree settlement (.1). | 0.20 | $87.00 |
| 9/21/12 | DAL | Revising client update e-mails re same (1.9). | 1.90 | $1,539.00 |
| 9/24/12 | CWD | E-mails re Committee meeting w/Debtors (.1); reviewing docket (.1). | 0.20 | $87.00 |
| 9/24/12 | DAL | E-mails re Committee meeting (.1). | 0.10 | $81.00 |
| 9/25/12 | CWD | E-mails re Committee meeting w/Debtors (.1); reviewing docket, reviewing PG&E 9019 (.2). | 0.30 | $130.50 |
| 9/25/12 | DAL | Review Committee counsel update re Retiree and LTD mediation (.5). | 0.50 | $405.00 |
| 9/26/12 | BPG | Review docket, recent pleadings, attention to files (.2); review and revise POC, re-circulate (.7); follow-up C. Dent re: same (.1); begin outlining key issues re: damages issue, consider opinion re: same (1.3) | 2.30 | $1,472.00 |
| 9/26/12 | CWD | Reviewing docket (.2); reviewing term sheet re settlement w/Retiree Committee (.1); e-mails re revised POC, reviewing same, TC B. Guiney re same (.2). | 0.50 | $217.50 |

CONFIDENTIAL

IT00001049

| 9/27/12 | BPG | Prepare for and participate on weekly Committee call, follow-up re: same (.6); analyze allocation issues and follow-up (.6); review L. Beckerman e-mail and term sheet (.5); attention to case calendar/omnibus dates (.1); follow-up C. Dent and D. Lowenthal re: POC (.2). | 2.00 | $1,280.00 |
| --- | --- | --- | --- | --- |
| 9/27/12 | CWD | OC B. Guiney re Committee call (.1); reviewing docket, e-mail to managing clerk re hearing schedule (.2); reviewing client withdrawal letter from Canadian counsel, e-mails re same, follow-up re same (.2). | 0.50 | $217.50 |
| 9/27/12 | DAL | Committee call and follow-up (.6); review Fasken letter and invoice and e-mail J. Heaney re same (.4). | 1.00 | $810.00 |
| 9/28/12 | BPG | Review docket (.2). | 0.20 | $128.00 |
| 9/28/12 | CWD | Reviewing docket (.1). | 0.10 | $43.50 |

|  | Total Services | 83.90 | $50,567.50 |
| --- | --- | --- | --- |

| Daniel A Lowenthal | 21.90 | hours at | $810.00 | $17,739.00 |
| --- | --- | --- | --- | --- |
| Craig W. Dent | 32.80 | hours at | $435.00 | $14,268.00 |
| Brian P. Guiney | 28.90 | hours at | $640.00 | $18,496.00 |
| Deborah Smolen | 0.30 | hours at | $215.00 | $64.50 |

| Lexis Electronic Research | 22.72 |
| --- | --- |
| Messenger Service | 17.00 |
| Misc. | 49.30 |
| Reproduction | 0.90 |

|  | Total Expenses | $89.92 |
| --- | --- | --- |
|  | Total This Invoice | $50,657.42 |

5658244v.1

CONFIDENTIAL

IT00001050

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 753302
September 13, 2012
FEI No. 13-5622951

Re: NORTEL

L0353-000007

### CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
August 31, 2012 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 8/1/12 | BPG | E-mail J. Sturm re: motion to intervene (.1); prepare for and participate on Nortel Court conference (for part) (1.7); resume monitoring conference (.4); follow-up re: same (.5); review revised motion to intervene (.1); review docket (.1). | 2.90 | $1,856.00 |
| 8/1/12 | CWD | E-mails re LTD mediation and 8/1 omnibus hearing (.2); monitoring omnibus hearing (for part), e-mails w/D. Lowenthal and B. Guiney re same (1.9); TC B. Guiney re Dewey files, TC D. Lowenthal re same (.2); e-mails re revisions to Committee's motion to intervene, reviewing same (.4). | 2.70 | $1,174.50 |
| 8/1/12 | DAL | Work on Committee's intervention motion, including revisions to motion and review of case law (3.5); TC Committee counsel re same (.3); e-mails A. Bocchino re same (.3); confer with B. Guiney re Court hearing and scheduling issues (.6). | 4.70 | $3,807.00 |
| 8/2/12 | BPG | Prepare for and participate on weekly Committee call, follow-up re: same (1.1); review D. Lowenthal e-mail re: fees, follow-up re: same (.2). | 1.30 | $832.00 |

5638533v.1

IT00001051

Page 2
Invoice No. 753302
September 13, 2012
L0353-000007

| 8/2/12 | CWD | Reviewing e-mails re Committee call, reviewing agenda re same, preparing for same, participate in same (1.3); e-mail to clients re mediation (.1); attention to case calendar, e-mail to managing clerk's office re same (.2); follow-up re Dewey electronic files (.1); reviewing docket (.1). | 1.80 | $783.00 |
|--------|-----|---|------|---------|
| 8/2/12 | DAL | Review updated draft intervention motion (.2); prepare for and participate in Committee call and follow-up (1.5); review UK pension parties' statement (1.0); TC with F. Hodara re case issues and follow-up with colleagues (.7); review Akin fee application (.7); review Monitor's 86th report (.7); review IMP settlement motion (.2). | 5.00 | $4,050.00 |
| 8/3/12 | CWD | Reviewing docket and filed pleadings (.3); attention to case calendar (.1). | 0.40 | $174.00 |
| 8/6/12 | DAL | Attention to motion to intervene (.1). | 0.10 | $81.00 |
| 8/8/12 | DAL | Review Committee counsel's information re Committee call (.8). | 0.80 | $648.00 |
| 8/9/12 | BPG | Review D. Lowenthal summary of call, follow-up re: same (.3). | 0.30 | $192.00 |
| 8/9/12 | DAL | Committee call and follow up (1.5); drafting memo to client re same (1.5). | 3.00 | $2,430.00 |
| 8/13/12 | CWD | Reviewing docket and filed pleadings, attention to case calendar (.7); follow-up re Dewey client files w/D. Lowenthal, e-mails w/Dewey records department re same, multiple calls w/same re same, e-mails w/accounting department re same, calls and e-mails w/GRM re same (2.1); follow-up w/accounting department re monthly billing statement, reviewing same, revising same, note to accounting department re same (.9); OC D. Lowenthal re Committee call and case issues (.4). | 4.10 | $1,783.50 |
| 8/13/12 | DAL | Review update re client files (.1); confer with C. Dent re next steps (for part) (.3). | 0.40 | $324.00 |

5638533v.1

CONFIDENTIAL

IT00001052

Page 3
Invoice No. 753302
September 13, 2012
L0353-000007

| 8/14/12 | BPG | Review e-mails from prior week, follow-up re: status (.3); consider electronic files with C. Dent, follow-up re: amended POC (.2). | 0.50 | $320.00 |
|---------|-----|----|------|---------|
| 8/14/12 | CWD | Reviewing docket (.3); follow-up re electronic client files, OC B. Guiney re same (.2); OC D. Lowenthal re LTD and retiree litigation, reviewing scheduling orders re same (.2); revising fee statement, e-mails w/accounting department re same (.6). | 1.30 | $565.50 |
| 8/15/12 | BPG | Review docket, review EMEA bifurcation motion (.6). | 0.60 | $384.00 |
| 8/15/12 | CWD | Reviewing docket (.3); reviewing agenda re Committee call (.1). | 0.40 | $174.00 |
| 8/16/12 | BPG | Prepare for and participate on call, follow-up re: same (.7). | 0.70 | $448.00 |
| 8/16/12 | CWD | Follow-up re Dewey client files (.2); reviewing docket (.2); preparing for and participating on Committee call, follow-up re same (.9); TC D. Lowenthal re monthly billing statement, follow-up re same w/accounting department (.3). | 1.60 | $696.00 |
| 8/16/12 | DAL | Committee call (.8); work on fee statement (.2). | 1.00 | $810.00 |
| 8/17/12 | BPG | Review docket, review omnibus objection, follow-up re: case memo (.7). | 0.70 | $448.00 |
| 8/17/12 | CWD | Reviewing docket, e-mails w/D. Lowenthal and B. Guiney re same (.8); attention to case calendar (.1); follow-up re Dewey client files (.1); e-mails from Committee re EMEA and NC tax issues (.2). | 1.20 | $522.00 |
| 8/20/12 | BPG | Attention to e-mails from C. Dent re: files, Ad Hoc Bondholder Group 2019, follow-up re: same (.3); OC same re: same (.1); TC C. Dent re: memo, research re same (.6); review fee application and follow-up (.3). | 1.30 | $832.00 |

5638533v.1

CONFIDENTIAL

IT00001053

Page 4
Invoice No. 753302
September 13, 2012
L0353-000007

| | | | | |
|---|---|---|---|---|
| 8/20/12 | CWD | Reviewing docket and filed pleadings and Orders, e-mails w/D. Lowenthal and B. Guiney re same, OC B. Guiney re same (.8); follow-up re Dewey electronic files, e-mails w/Dewey records personnel re same, multiple calls w/same re same (.7); reviewing Agenda re 8/22 hearing, e-mails w/managing clerk's office re same, TC D. Lowenthal re same (.3); TC B. Guiney re indenture research, follow-up re same, e-mail to same re same (.2). | 2.00 | $870.00 |
| 8/20/12 | DAL | Review hearing Agenda (.2). | 0.20 | $162.00 |
| 8/21/12 | BPG | Review e-mail from B. Kahn re Court conference (.1). | 0.10 | $64.00 |
| 8/21/12 | CWD | Reviewing docket and filed pleadings (.4); follow-up re Dewey files, e-mail to Dewey records department re same (.3); e-mail from Committee re 8/22 hearing and EMEA discovery (.1). | 0.80 | $348.00 |
| 8/22/12 | BPG | Consider request for payment, follow-up re: files, OC C. Dent re: hearing (.4); review docket and fee applications (.2) | 0.60 | $384.00 |
| 8/22/12 | CWD | Reviewing docket (.2); monitoring omnibus hearing, TC D. Lowenthal re same (.9); e-mails w/Dewey records department re client files, TC D. Lowenthal re same, OC B. Guiney re same, TC A. Campbell re same (.6); e-mail from Committee re weekly call (.1). | 1.80 | $783.00 |
| 8/22/12 | DAL | E-mail J. Heaney (.6). | 0.60 | $486.00 |
| 8/23/12 | BPG | Review materials for Committee call and prepare for same (.4); participate on call and follow-up (1.2); review materials from J. Heaney, consider with C. Dent, consider with D. Lowenthal (1.4); follow-up C. Dent re: checklist (.1); consider other open items and follow-up (.3); review POC (.3). | 3.70 | $2,368.00 |

5638533v.1

CONFIDENTIAL

IT00001054

Page 5
Invoice No. 753302
September 13, 2012
L0353-000007

| 8/23/12 | CWD | Reviewing docket (.2); reviewing Capstone presentations and agenda in preparation for Committee call, participate in same (1.5); e-mail from J. Heaney re Dewey files and related matters, reviewing case documents re same, TC B. Guiney re same (.3). | 2.00 | $870.00 |
|---|---|---|---|---|
| 8/23/12 | DAL | Committee call and related follow-up (1.4). | 1.40 | $1,134.00 |
| 8/24/12 | BPG | Review docket, review filed and served pleadings, review and revise checklist from C. Dent (.3). | 0.30 | $192.00 |
| 8/24/12 | CWD | Reviewing docket and filed pleadings (.4); follow-up re case issues list, drafting summary e-mail to D. Lowenthal and B. Guiney re same, e-mails w/B. Guiney re same, OC D. Lowenthal re same (.8); reviewing case documents received from Dewey (2.6). | 3.80 | $1,653.00 |
| 8/27/12 | CWD | Reviewing docket (.3); drafting summary e-mail to D. Lowenthal and B. Guiney re case documents received from Dewey (1.7). | 2.00 | $870.00 |
| 8/28/12 | BPG | Review C. Dent summary of case documents (.3); follow-up same re: same (.2); review docket, review certain applications for compensation (.4). | 0.90 | $576.00 |
| 8/28/12 | CWD | E-mails re case issues and OC B. Guiney re same (.4); reviewing docket (.2). | 0.60 | $261.00 |
| 8/28/12 | DAL | Work on Committee meeting schedule, including TC and e-mails with F. Hodara (.1) and TC J. Heaney (.1). | 0.20 | $162.00 |
| 8/29/12 | BPG | Review docket, review PolyCom 9019 (.3); follow-up re: open items on checklist (.2). | 0.50 | $320.00 |
| 8/29/12 | CWD | Reviewing docket (.1); e-mail from Committee re LTD mediation and section 1114 scheduling issues (.1). | 0.20 | $87.00 |
| 8/30/12 | BPG | Review e-mails from C. Dent re: open issues and 9/5 hearing, follow-up re: same (.2); OC D. Lowenthal re: case issues (.1); review e-mails re: same (.2); attention to filed and served pleadings (.3). | 0.80 | $512.00 |

5638533v.1

CONFIDENTIAL

IT00001055

Page 6
Invoice No. 753302
September 13, 2012
L0353-000007

| 8/30/12 | CWD | Reviewing docket and filed pleadings and Orders, e-mail to managing clerk's office re same (.4); reviewing Agenda for 9/5 hearing, follow-up re same re deferred compensation matter, drafting summary e-mail to D. Lowenthal and B. Guiney re same, e-mails w/managing clerk's office re same, TC B. Guiney re same (.6); TC D. Lowenthal re Dewey files, reviewing e-mail to Dewey counsel re same (.2). | 1.20 | $522.00 |
| 8/30/12 | DAL | TC with L. Sheikh re file retrieval; e-mail J. Heaney re same; e-mail L. Sheikh re same (1.8). | 1.80 | $1,458.00 |
| 8/31/12 | CWD | Reviewing docket (.1); | 0.10 | $43.50 |
| 8/31/12 | DAL | Review Committee counsel's update re retiree issues (.1). | 0.10 | $81.00 |

|  | Total Services | 62.50 | $37,541.00 |

| Daniel A Lowenthal | 19.30 | hours at | $810.00 | $15,633.00 |
| Brian P. Guiney | 15.20 | hours at | $640.00 | $9,728.00 |
| Craig W. Dent | 28.00 | hours at | $435.00 | $12,180.00 |

|  | Total Expenses | $0.00 |
|  | Total This Invoice | $37,541.00 |

5638533v.1

CONFIDENTIAL

IT00001056

## Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 751150
August 16, 2012
FEI No. 13-5622951

Re: NORTEL

L0353-000007

CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
July 31, 2012 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 7/2/12 | CWD | Reviewing docket (.1). | 0.10 | $43.50 |
| 7/3/12 | CWD | Reviewing docket (.5). | 0.50 | $217.50 |
| 7/5/12 | CWD | Reviewing docket (.3); OC D. Lowenthal and B. Guiney re amended POC (.2). | 0.50 | $217.50 |
| 7/6/12 | BPG | Review presentation to mediator, review joinder and follow-up, review revised draft (1.2). | 1.20 | $768.00 |
| 7/6/12 | CWD | E-mail from Committee counsel re Capstone mediation presentation, reviewing same, e-mails w/D. Lowenthal re same (.4); reviewing draft Committee joinder to Debtors' answer to NNUK parties' response, TC B. Guiney re same, e-mails w/D. Lowenthal and B. Guiney re same, call w/B. Kahn re same, call w/F. Hodara and B. Kahn re same, OC D. Lowenthal re same, reviewing revised draft re same (1.2); reviewing Debtors' draft answer to NNUK parties' response to claims objection (.4); reviewing Debtors' response to objections to motion establishing settlement procedures for LTD claims (.4); reviewing draft Committee joinder to same (.2). | 2.60 | $1,131.00 |

5594305v.2

IT00001057

| 7/6/12 | DAL | Review Committee joinder (.7); confer with Committee counsel re same and related follow-up (.6); e-mail J. Heaney re same (.1); review Committee professionals' proposed presentation to counsel for the mediator and e-mail Committee counsel re same (1.1); review Committee presentation materials re mediation (1.0). | 3.50 | $2,835.00 |
|---|---|---|---|---|
| 7/9/12 | BPG | Review docket, follow-up C. Dent re: open issues (.2). | 0.20 | $128.00 |
| 7/9/12 | CWD | Reviewing docket and case calendar, TC B. Guiney re same, follow-up w/managing clerk re same (.3); reviewing Agenda for 7/11 hearing, OC B. Guiney re same, e-mail to D. Lowenthal and B. Guiney re same (.2); revising monthly fee statement, note to accounting department re same, OC D. Lowenthal re same (.9). | 1.40 | $609.00 |
| 7/9/12 | DAL | Work on fee statement (.1). | 0.10 | $81.00 |
| 7/10/12 | BPG | Follow-up re: electronic client files (.2). | 0.20 | $128.00 |
| 7/10/12 | CWD | E-mails re Dewey client files (.2); reviewing docket (.2); revising monthly billing detail, TC N. Lebron re same, e-mail to D. Lowenthal re same (.2). | 0.60 | $261.00 |
| 7/10/12 | DAL | Review amended hearing Agenda (.1); review issues re client files (.3); review Dewey motion re client files (.7); begin drafting letter re same (.6); e-mail J. Heaney re same (.6); review motion papers re July 11 hearing (1.4). | 3.70 | $2,997.00 |
| 7/11/12 | BPG | Review hearing Agenda, review letters re: LTD, follow-up re: hearing (.3); receive update from C. Dent re: hearing (.2); additional follow-up same re: same (.1). | 0.60 | $384.00 |
| 7/11/12 | CWD | Monitoring 7/11 omnibus hearing (for part), OC B. Guiney re same (4.4); revising monthly billing detail, OC D. Lowenthal re same, e-mail to same re same, e-mails w/N. Lebron re same (.5). | 4.90 | $2,131.50 |

5594305v.2

Page 3
Invoice No. 751150
August 16, 2012
L0353-000007

| 7/11/12 | DAL | Work on monthly fee statement (.4); monitoring court hearing (5.5); follow up re Dewey files (.6); reviewing docket and filed pleadings (1.2). | 7.70 | $6,237.00 |
|---------|-----|---|------|-----------|
| 7/12/12 | BPG | Review letter re: electronic client files (.2); follow-up re: same (.1); review final version (.1); review docket, review recent filings, review agenda in preparation for Committee call (.5); participate on Committee call and follow-up (.7). | 1.60 | $1,024.00 |
| 7/12/12 | CWD | TC N. Lebron re revised fee statements, reviewing same (.2); reviewing draft letter to Dewey bankruptcy counsel re client files, OC B. Guiney re same, e-mails re same, follow-up re same (.8); Committee call, OC D. Lowenthal and B. Guiney re same (.9); follow-up re adversary proceeding (.6). | 2.50 | $1,087.50 |
| 7/12/12 | DAL | Work to obtain additional documents re Dewey client files (2.0); Committee call and follow up (.7); work on fee statement (.2). | 2.90 | $2,349.00 |
| 7/13/12 | CWD | Reviewing docket (.1). | 0.10 | $43.50 |
| 7/13/12 | DAL | Review update re UK pension claims (.2). | 0.20 | $162.00 |
| 7/16/12 | CWD | E-mail from client re Dewey files, follow-up re same (.3). | 0.30 | $130.50 |
| 7/16/12 | DAL | Review document retrieval form and complete (.9); review motions re Wells Fargo settlement and preference settlement re Asteelflash California, Inc. (.7). | 1.60 | $1,296.00 |
| 7/17/12 | BPG | Review docket, review motion to increase fee cap (.3); review e-mails re: client files and follow-up (.2). | 0.50 | $320.00 |
| 7/17/12 | CWD | E-mails re Dewey client files (.2); reviewing docket and filed pleadings (.2). | 0.40 | $174.00 |
| 7/17/12 | DAL | Work on file retrieval issues (1.3); confer with S. Miller re case issues (.2). | 1.50 | $1,215.00 |
| 7/18/12 | BPG | Review docket (.2); review e-mail and follow-up re: electronic client files (.1). | 0.30 | $192.00 |

5594305v.2

CONFIDENTIAL

| 7/18/12 | CWD | Reviewing docket (.4); revising memorandum re indenture issues (1.0); e-mails re Dewey client files and LTD mediation (.1). | 1.50 | $652.50 |
|---|---|---|---|---|
| 7/18/12 | DAL | Work on retrieving client files (.5). | 0.50 | $405.00 |
| 7/19/12 | BPG | Review agenda for Committee call, prepare for same, participate on same, follow-up re: same (.9). | 0.90 | $576.00 |
| 7/19/12 | CWD | Reviewing docket (.1); preparing for and participating in Committee call, TC D. Lowenthal re same (.9); follow-up re LTD Committee fee cap motion (.1); revising memorandum re indenture issues (.5). | 1.60 | $696.00 |
| 7/19/12 | DAL | Review LTD fee cap motion (.4); prepare for and participate in Committee call (.9); review motion re Inventory Management settlement (.1); review status report re preference actions (.1); review multiple status reports and fee applications (2.3). | 3.80 | $3,078.00 |
| 7/20/12 | CWD | E-mails from Committee re LTD mediation (.1). | 0.10 | $43.50 |
| 7/20/12 | DAL | Review Committee counsel's update on LTD mediation (.1). | 0.10 | $81.00 |
| 7/23/12 | CWD | Reviewing docket (.3); OC B. Guiney re Committee call (.1); revise memorandum re indenture issues (.3). | 0.70 | $304.50 |
| 7/23/12 | DAL | Review status reports (.1). | 0.10 | $81.00 |
| 7/24/12 | BPG | Review docket, review letter to UK pension counsel and follow-up (.3). | 0.30 | $192.00 |
| 7/24/12 | CWD | Reviewing docket (.1); e-mail from Committee re weekly call and mediation status (.1); e-mail from Committee re draft letter to UK pension parties, reviewing same (.1). | 0.30 | $130.50 |
| 7/24/12 | DAL | Review update from Committee counsel (.1); review Committee counsel's draft letter (.3). | 0.40 | $324.00 |
| 7/25/12 | CWD | Reviewing docket (.3); e-mail re Dewey client files, TC D. Lowenthal re same, follow-up re same w/Dewey records department (.4). | 0.70 | $304.50 |

5594305v.2

CONFIDENTIAL

Page 5
Invoice No. 751150
August 16, 2012
L0353-000007

| 7/25/12 | DAL | Work to obtain Dewey documents (.1). | 0.10 | $81.00 |
| 7/26/12 | BPG | Review L. Beckerman update and follow-up (.3). | 0.30 | $192.00 |
| 7/26/12 | CWD | E-mail from Committee re LTD and retiree mediations (.1); follow-up D. Attanasi re Dewey files (.1); reviewing docket (.2). | 0.40 | $174.00 |
| 7/26/12 | DAL | Review Committee counsel's update (.6); e-mail J. Heaney (.1). | 0.70 | $567.00 |
| 7/27/12 | BPG | OC C. Dent re: obtaining records and follow-up (.2); review docket, review and file certain pleadings (.3); review 9019 motion (.2). | 0.70 | $448.00 |
| 7/27/12 | CWD | Call w/Dewey records department re client files, OC B. Guiney re same, TC K. Edwards re same, OC same re same, e-mail to D. Lowenthal re same, drafting cover letter to Dewey re same (1.5); reviewing docket (.1). | 1.50 | $652.50 |
| 7/30/12 | BPG | Review docket, review 9019 motion (.3); review deferred compensation materials and follow-up re: same (.4); review motion to dismiss (.4). | 1.10 | $704.00 |
| 7/30/12 | CWD | Follow-up re Dewey re electronic client files (.5); reviewing docket and Agenda for 8/1 hearing, e-mails w/D. Lowenthal and B. Guiney re same (.2); e-mail from Committee re LTD motion to intervene, reviewing attached motions, OC B. Guiney re same (.3). | 1.00 | $435.00 |
| 7/30/12 | DAL | Review memo from Committee counsel re deferred compensation suit (.8); review pleadings re same (2.3). | 3.10 | $2,511.00 |

CONFIDENTIAL                                              IT00001061

Page 6
Invoice No. 751150
August 16, 2012
L0353-000007

| | | | | |
|---|---|---|---|---|
| 7/31/12 | BPG | Review motion to terminate disability plans, motion to terminate retiree benefits, motion to intervene in deferred compensation adversary proceeding, complaint in deferred compensation adversary proceeding, and follow-up (2.8); review docket and 9019 motion (.2); follow-up D. Lowenthal re: motion to intervene (.2); TC with D. Lowenthal and J. Strum re: same (.3); follow-up C. Dent re: same (.1). | 3.60 | $2,304.00 |
| 7/31/12 | CWD | E-mails from Committee re 1114 motions, reviewing same (.6); reviewing docket (.3); reviewing draft Committee motion to intervene, e-mails re same (.4); drafting letter to Dewey re Law Debenture electronic files, follow-up re same (.8). | 2.10 | $913.50 |
| 7/31/12 | DAL | Review Debtors' motion to terminate LTD plans (1.4); review Debtors' motion to terminate retiree benefits (1.4); analyze key case law and statute (1.6); review Committee's draft motion to intervene (1.2); e-mails with Committee counsel (.1); TC with Committee counsel (.2). | 5.90 | $4,779.00 |

Total Services        71.20    $46,792.00

| | | | | | |
|---|---|---|---|---|---|
| Daniel A Lowenthal | 35.90 | hours at | $810.00 | $29,079.00 |
| Craig W. Dent | 23.80 | hours at | $435.00 | $10,353.00 |
| Brian P. Guiney | 11.50 | hours at | $640.00 | $7,360.00 |

5594305v.2

CONFIDENTIAL                                                                                          IT00001062

**Patterson Belknap Webb & Tyler** LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

| | |
|---|---|
| Federal Express | 41.62 |
| Electronic Legal Research | 440.66 |
| Local Travel & Fares | 27.65 |
| Misc. | 24.97 |
| Outside Professional Services | 588.39 |
| Overnight Express Courier | 54.00 |
| Reproduction | 576.15 |

| | |
|---|---|
| Total Expenses | $1,753.44 |
| Total This Invoice | $48,545.44 |

5594305v.2

CONFIDENTIAL

IT00001063

## Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 748960
July 11, 2012
FEI No. 13-5622951

Re: NORTEL

L0353-000007

CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
June 30, 2012 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 6/1/12 | CWD | TC J. Rizzo re legal research (.1). | 0.10 | $43.50 |
| 6/1/12 | DAL | Review amended POC draft (.2). | 0.20 | $162.00 |
| 6/4/12 | BPG | Review docket (.1). | 0.10 | $64.00 |
| 6/4/12 | JRB | Reviewing cases for conflicting authority, review secondary literature re same (5.5). | 5.50 | $1,375.00 |
| 6/5/12 | BPG | Follow-up C. Dent re: open issues, review docket (.1). | 0.10 | $64.00 |
| 6/5/12 | CWD | TC D. Lowenthal re 6/6 hearing, TC V. Foltz re same, follow-up re same, TC P. Fay re 6/6 hearing, follow-up re case calendar (.6); meeting w/J. Rizzo re legal research (.4). | 1.00 | $435.00 |
| 6/5/12 | JRB | Reviewing cases re Law Debenture memorandum, reviewing secondary literature re same (4.2). | 4.20 | $1,050.00 |
| 6/6/12 | BPG | Follow-up re: omnibus hearing, review docket, review agenda for call and follow-up (.2); review objection to Genband 2004 motion (.3). | 0.50 | $320.00 |
| 6/6/12 | CWD | OC B. Guiney re Nortel research, follow-up w/J. Rizzo re same (.1); reviewing docket and filed pleadings (.5). | 0.60 | $261.00 |
| 6/6/12 | DAL | Review information from Committee counsel and case documents (.8). | 0.80 | $648.00 |

5467549v.2

IT00001064

Page 2
Invoice No. 748960
July 11, 2012
L0353-000007

| 6/7/12 | BPG | Review draft amended claim, consider same, follow-up C. Dent and D. Lowenthal re: same (1.1); participate on weekly Committee call and follow-up re: same (.9); TC M. Khambati re: amended claim (.3); follow-up C. Dent re: same (.2); update D. Lowenthal re: same and follow-up (.3); review docket (.1). | 2.90 | $1,856.00 |
|---|---|---|---|---|
| 6/7/12 | CWD | OC B. Guiney re amended proof of claim (.1); Committee call (.8); OC D. Lowenthal and B. Guiney re transfer of electronic client files from Dewey and other case issues (.6); call w/M. Khambati re amended proof of claim (.3), OC B. Guiney re same (.2), TC D. Lowenthal re same (.3). | 2.30 | $1,000.50 |
| 6/7/12 | DAL | Committee call and follow-up (1.6); update on POC, call from B. Guiney and C. Dent (.3); leave message for S. Ratner (.1); review POCs (.2). | 2.20 | $1,782.00 |
| 6/8/12 | CWD | Reviewing docket and filed pleadings (.2); begin drafting Law Debenture statement (.9). | 1.10 | $478.50 |
| 6/8/12 | DAL | OC B. Guiney re POC (.1). | 0.10 | $81.00 |
| 6/10/12 | JRB | Drafting Law Debenture memorandum (3.0). | 3.00 | $750.00 |
| 6/11/12 | BPG | Meet and confer with D. Lowenthal and C. Dent re: amendment to POC (1.0); review original POC and consider amendment with D. Lowenthal and C. Dent (1.0). | 2.00 | $1,280.00 |
| 6/11/12 | CWD | Reviewing docket and filed pleadings (.3); multiple meetings w/D. Lowenthal and B. Guiney re amended proof of claim and related issues (1.6); TC J. Rizzo re research memorandum (.1). | 2.00 | $870.00 |
| 6/11/12 | DAL | Strategy session (1.8); e-mails to S. Ratner (.1); TC S. Ratner (.2); TC J. Heaney and follow-up (.2); review documents (1.5). | 3.80 | $3,078.00 |
| 6/12/12 | BPG | Circulate and review objection to NNUK pension claims and related declaration (.6). | 0.60 | $384.00 |

CONFIDENTIAL

| 6/12/12 | CWD | Revising monthly billing detail, OC D. Lowenthal re same, note to accounting department re same (.3); TC V. Foltz re exhibits to Debtors' objection to UK pension claims (.1). | 0.40 | $174.00 |
|---------|-----|-----|------|---------|
| 6/12/12 | DAL | Work on fee invoice (.2). | 0.20 | $162.00 |
| 6/13/12 | CWD | Reviewing Committee joinder to Debtors' objection to Genband 2004 motion (.1); reviewing and revising monthly billing detail, note to accounting department re same (1.2); revising draft statement (.6) | 1.90 | $826.50 |
| 6/13/12 | DAL | Review Committee brief re Genband discovery motion (.5). | 0.50 | $405.00 |
| 6/14/12 | BPG | Prepare for and participate on weekly Committee call, follow-up re: same, additional follow-up C. Dent re: strategy and certain case law (1.0); review docket, follow-up C. Dent re: same (.3). | 1.30 | $832.00 |
| 6/14/12 | CWD | Reviewing docket and filed pleadings (.1); reviewing agenda for Committee call, participate in same (.9); OC B. Guiney re filing issues, follow-up re same (.3); follow-up re litigation calendar, OC D. Lowenthal re same, e-mail to B. Kahn re same (.4); TC D. Lowenthal and N. Lebron re billing statement, revising same (1.4). | 3.10 | $1,348.50 |
| 6/14/12 | DAL | Review Debtors' objection to UK pension parties' proof of claim (.5); Committee call (.5); work on fee statement (.8); review case law (1.5). | 3.30 | $2,673.00 |
| 6/15/12 | BPG | Review Retiree Committee materials and follow-up (.6). | 0.60 | $384.00 |

CONFIDENTIAL

| 6/15/12 | CWD | Committee e-mails re emergency meeting re Retiree Committee mediation, e-mails w/B. Kahn re same, TC D. Lowenthal re same, OC same re same, reviewing presentation re same (.7); follow-up research re LTD and retiree claims, drafting summary e-mail to D. Lowenthal re same (.8); TC D. Lowenthal re monthly billing statement (.1). | 1.60 | $696.00 |
|---------|-----|---|------|---------|
| 6/15/12 | DAL | Review and send fee statement to Law Debenture (.3); confer with C. Dent re retiree matter (.3); analyze Committee materials re same (1.0). | 1.60 | $1,296.00 |
| 6/15/12 | JRB | Continue drafting Law Debenture memorandum re legal research (7.0). | 7.00 | $1,750.00 |
| 6/17/12 | DAL | Review papers re retiree issues (1.0). | 1.00 | $810.00 |
| 6/18/12 | BPG | Review Genband reply, review Michigan tax pleadings (1.1). | 1.10 | $704.00 |
| 6/18/12 | CWD | E-mails from Committee re Michigan tax authority adversary proceeding, reviewing adversary proceeding complaint re same (.3); OC D. Lowenthal re Committee call re LTD/retiree mediations, follow-up re same (.3); prepare for Committee call re LTD/retiree mediations, participate in Committee call re same, OC D. Lowenthal re same (.9); reviewing J. Rizzo memorandum, TC same re same, follow-up re same (.9); e-mails re 6/21 hearing, follow-up re same (.1). | 2.60 | $1,131.00 |
| 6/18/12 | DAL | Review Debtors' status report on avoidance actions (.1); initial review or Michigan tax suit (1.0); review retiree case law (.5); prepare for and participate in Committee call and related follow-up (1.0); analysis re retiree/LTD issues (.8). | 3.30 | $2,673.00 |
| 6/18/12 | JRB | Continue drafting Law Debenture memo (4.0). | 4.00 | $1,000.00 |
| 6/19/12 | BPG | Update with C. Dent re: retiree mediation, review L. Beckerman e-mail re: same (.3). | 0.30 | $192.00 |

CONFIDENTIAL

Page 5
Invoice No. 748960
July 11, 2012
L0353-000007

| 6/19/12 | CWD | OC B. Guiney re Committee call, reviewing J. Rizzo legal memorandum re same, revising same, reviewing case law re same (1.2); reviewing Agenda for 6/21 hearing (.1); reviewing docket (.2). | 1.50 | $652.50 |
|---------|-----|---|------|---------|
| 6/20/12 | BPG | Work on amended POC (2.1); follow-up J. Lanza, C. Dent re: same (.4); follow-up same re: same (.1); review 9019 and related materials for fourth estate settlement (.5); review C. Dent changes to amended POC and send to D. Lowenthal (.3); review update from F. Hodara and follow-up (.2). | 3.40 | $2,176.00 |
| 6/20/12 | CWD | Reviewing docket (.2); OC B. Guiney re amended POC, e-mails from same and JC Lanza re same, TC same re same, reviewing same, revising same (1.9); e-mail from Committee re mediation update (.1); e-mail from Committee re fourth estate settlement, reviewing same (.1); TC D. Lowenthal re Dewey files (.1). | 2.40 | $1,044.00 |
| 6/20/12 | JCL | Conf. call w/ B. Guiney and C. Dent re: amended proof of claim; reviewed draft amended proof of claim and comment re same (.6). | 0.60 | $393.00 |
| 6/21/12 | BPG | Review docket, review Agenda and monitor omnibus hearing, follow-up re: same (.9); review amended POC and send to D. Lowenthal, follow-up same re: same (.4). | 1.30 | $832.00 |
| 6/21/12 | CWD | Begin drafting Law Debenture case update, e-mails re same (.8); reviewing docket (.3); monitoring hearing re Genband 2004 motion (.8). | 1.90 | $826.50 |
| 6/21/12 | JCL | Reviewed B. Guiney e-mail and attached amended proof of claim; conf. call w/ same re same (.4). | 0.40 | $262.00 |
| 6/22/12 | BPG | Review docket, review filed and served pleadings (.2). | 0.20 | $128.00 |

CONFIDENTIAL

| 6/22/12 | CWD | Continue drafting Law Debenture case summary, TC D. Lowenthal re same, e-mails from B. Guiney re same, revising same (2.3); reviewing docket (.1); follow-up re current bond pricing, e-mail to D. Lowenthal re same (.3). | 2.80 | $1,218.00 |
| 6/22/12 | DAL | Review fourth estate settlement motion papers (.3); revising client update (1.8). | 2.10 | $1,701.00 |
| 6/27/12 | BPG | Review and revise amended POC (.7); review docket, review filed and served pleadings (.2); review NNUK pension parties' response (.5). | 1.40 | $896.00 |
| 6/27/12 | CWD | Reviewing Debtors' Monthly Operating Report (.2); reviewing response of UK pension parties to Debtors' claim objection, TC B. Guiney re same (.2); e-mail from Committee re UK pension parties' response, reviewing agenda for Committee call (.1). | 0.50 | $217.50 |
| 6/28/12 | BPG | Review materials for Committee call, prepare for and participate on same and follow-up, e-mail summary to D. Lowenthal (1.1); gather and review materials for background memo (1.6). | 2.70 | $1,728.00 |
| 6/28/12 | CWD | Prepare for and participate in Committee call, OC B. Guiney re same, e-mails re same (.9). | 0.90 | $391.50 |
| | | Total Services | 89.00 | $45,505.50 |

| Daniel A Lowenthal | 19.10 | hours at | $810.00 | $15,471.00 |
| Craig W. Dent | 26.70 | hours at | $435.00 | $11,614.50 |
| Brian P. Guiney | 18.50 | hours at | $640.00 | $11,840.00 |
| Jean-Claude Lanza | 1.00 | hours at | $655.00 | $655.00 |
| Jonah Rizzo-Bleichman | 23.70 | hours at | $250.00 | $5,925.00 |

5467549v.2

CONFIDENTIAL

Lexis Electronic Research                              10.84

Total Expenses                      $10.84

Total This Invoice              $45,516.34

CONFIDENTIAL

## Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

---

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 746748
June 14, 2012
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

### CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
May 31, 2012 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 5/7/12 | BPG | Review docket, OC D. Lowenthal and C. Dent re: open issues, circulate POC and NOA (1.2); review and circulate Disclosure Statement (.4); multiple TCs and e-mails re: next steps (.8). | 2.40 | $1,536.00 |
| 5/7/12 | CWD | OC D. Lowenthal and B. Guiney re Nortel engagement (.7); drafting notice of appearance and substitution of counsel, follow-up re same, TC B. Guiney re same (1.0). | 1.70 | $739.50 |
| 5/7/12 | DAL | TC K. Portera re background of engagement (.2); TC J. Heaney re background (.2); confer with B. Guiney and C. Dent re case background and action plan (.7); review holder letter and e-mail and confer with H. Raspe and client (1.0). | 2.10 | $1,701.00 |
| 5/7/12 | HHR | Conf. calls and meeting re change of counsel from Dewey (.8). | 0.80 | $656.00 |
| 5/8/12 | BPG | Review Disclosure Statement, review Indenture, multiple TCs and e-mails related to new engagement (2.8); draft letter to S. Blauner per D. Lowenthal, review and revise same, follow-up re: same (.9); OC D. Lowenthal, C. Dent re: same, follow-up re: same (1.4). | 5.10 | $3,264.00 |

5386712v.2

CONFIDENTIAL

Page 2
Invoice No. 746748
June 14, 2012
L0353-000007

| | | | | |
|---|---|---|---|---|
| 5/8/12 | CWD | E-mails re Nortel - initial filings, Indenture, and related issues, OC D. Lowenthal and B. Guiney re same, TC A. Shapiro re Indenture issues (.8); follow-up research re same (3.2); meeting w/D. Lowenthal, H. Raspe and B. Guiney re Indenture issues (1.4); revising letter to holders, OC B. Guiney re same (.3); revising notice of appearance/substitution of counsel, e-mail to B. Guiney re same (.2); reviewing Disclosure Statement (.2); e-mails from Committee re 5/9 call, reviewing agenda re same (.1). | 6.20 | $2,697.00 |
| 5/8/12 | DAL | Multiple e-mails with Akin re exchange of mediation statements and Committee call (.3); Committee call (.3); e-mails with I. Rozenberg re exchange of mediation statements (.2): TC I. Rozenberg re same (.1); TC J. Heaney re holder direction letter (.2); review Indenture (.4); confer with H. Raspe re direction letter (.2); confer with A. Shapiro re same (.2); discuss C. Dent (.2); TC B. Guiney and C. Dent re response to direction letter (.1): team meeting re Indenture and Solus (1.3); leave message for L. Miller (.1). | 3.60 | $2,916.00 |
| 5/8/12 | HHR | Conf. w/D. Lowenthal, et al. re noteholder directions and successorship (1.1). | 1.10 | $902.00 |
| 5/9/12 | BPG | Consider strategy and next steps with D. Lowenthal (.2); participate on Committee call and follow-up (1.2); review mediation statements (1.1); multiple TCs and e-mails related to engagement (1.2); additional e-mails and calls related to same (.4). | 4.10 | $2,624.00 |

5386712v.2

CONFIDENTIAL

| 5/9/12 | CWD | Reviewing Disclosure Statement (1.8); OC B. Guiney re initial filings and case management (.1); reviewing Committee bylaws (.2); calls w/J. Schiffrin re retention issues, OC D. Lowenthal and B. Guiney re same, e-mails from J. Heaney re same (1.2); revising letter to Dewey re Law Debenture files, e-mail to J. Heaney re same, TC D. Lowenthal re same (.4); e-mails w/M. Alvarez re paralegal staffing and other initial matters, call w/V. Foltz re same (.3); follow-up re notice of appearance/substitution of counsel, TC B. Guiney re same (.2); e-mails from Committee re weekly call and mediation statements, OC D. Lowenthal and B. Guiney re same (.1); preparing for Committee call, Committee call, call w/Akin re same (1.2); reviewing mediation statements (.7). | 6.20 | $2,697.00 |
| 5/9/12 | DAL | Prepare for and participate in Committee call (1.2). TCs and e-mails with J. Heaney re case issues (.6); TCs and e-mails with Solus counsel and follow-up with colleagues (.6). | 2.40 | $1,944.00 |
| 5/9/12 | VF | Pulled omnibus dates from docket, coordinate with MCO, and sent around calendar invites per C. Dent (2.8). | 2.80 | $532.00 |
| 5/10/12 | BPG | Review certain materials sent by B. Kahn (1.2); multiple TCs and e-mails with C. Dent re: recovery scenarios (.2); additional follow-up with D. Lowenthal re: engagement, Dewey files (.6); OC same re: same (.2); finish reviewing mediation statements (.9); draft e-mail reply and follow-up re: same (.7); consider open issues with D. Lowenthal, follow-up C. Dent re: same (.2). | 4.00 | $2,560.00 |
| 5/10/12 | CWD | Continue reviewing Nortel mediation statements, OC B. Guiney re same (1.5); reviewing draft response to holders, revising same, OC B. Guiney re same, e-mails from D. Lowenthal re same (.2); reviewing Capstone recovery analysis and other case materials, TC B. Guiney re same (1.2). | 2.90 | $1,261.50 |

5386712v.2

IT00001073

| | | | | |
|---|---|---|---|---|
| 5/10/12 | DAL | E-mails with J. Schiffrin re meeting (.3); confer with B. Guiney re case issues (.2); e-mails with K. Portera (.3); TC D. Botter re case issues (.5); work on opening matter, including TCS, e-mails with Law Debenture and draft engagement letter and TCs with colleagues (3.8). | 5.10 | $4,131.00 |
| 5/11/12 | CWD | Multiple TCs w/D. Lowenthal re Nortel Indenture issues and client files, OC same re same, TC J. Lanza re same, e-mails w/same re same, TC V. Foltz re same, meeting w/same re same (2.0). | 2.00 | $870.00 |
| 5/11/12 | DAL | Initial review of Indenture with C. Dent (for part) (.4); TC S. Miller re Delaware counsel (.1); review mediation statements (1.0); confer with L. Miller re case issues (.4); e-mail J. Heaney re same (.1); work on opening matter (1.0); confer with H. Raspe re initial case issues (.5); e-mail engagement letter to Law Debenture (.1); follow-up re Dewey documents, including confer with C. Dent, e-mail to L. Miller and TC C. Dent and M. Khambati, and e-mail M. Khambati (1.1). | 4.70 | $3,807.00 |
| 5/11/12 | JCL | Conf. call w/D. Lowenthal re: brief overview of Nortel engagement conf. call w/C. Dent re: detailed description of steps taken to date and open issues; began review of proof of claim and Indenture, as well as analysis of recovery presentation (3.1) | 3.10 | $2,030.50 |
| 5/12/12 | JCL | Continued review of proof of claim, Indenture and related documents (2.3). | 2.30 | $1,506.50 |
| 5/13/12 | DAL | Review mediation statements and recovery analysis (3.1). | 3.10 | $2,511.00 |
| 5/13/12 | JCL | Reviewed detailed preliminary recovery analysis draft (1.3). | 1.30 | $851.50 |

5386712v.2

IT00001074

| 5/14/12 | BPG | Follow-up D. Lowenthal re: strategy, schedule for the week (.2); review and revise notice and substitution (.3); TC JC Lanza and C. Dent re: note, prospectus and follow-up re: same (.5); follow-up re: Committee meeting (.1). OC C. Dent re: Indenture, study same and follow-up (.8); review global note and prospectus (1.2). | 3.10 | $1,984.00 |
| 5/14/12 | CWD | Analyzing Indenture, prospectus, notes and supplemental prospectus (3.5) ; TC D. Lowenthal re Akin meeting and Indenture issues (.2); multiple OCs w/B. Guiney re Indenture issues, TC JC Lanza re same, OC same re same, TC D. Lowenthal re same, e-mails w/same re same, meeting w/JC Lanza re same (1.9); multiple TCs w/V. Foltz re client file review and related matters, OC D. Lowenthal re same, e-mails re same (.4) | 6.00 | $2,610.00 |
| 5/14/12 | DAL | Arrange Akin meeting (.5); review Support Agreement (.3); e-mail L. Miller (.1); e-mails with J. Heaney case issues (.3); document update (.8); TC S. Miller re Delaware counsel (.2); review Committee By-laws (.4); review Akin e-mail re emergency Committee call (.2). | 2.80 | $2,268.00 |
| 5/14/12 | JCL | Review of note documentation received last week and additional documentation received today; meeting w/C. Dent re: Indenture issues and next steps; conf. call w/C. Dent and B. Guiney re: status of note and related questions; conf. call w/C. Dent and J. Heaney re: location of original note and request for electronic copy; conf. calls w/Thompson Reuters re: SEC file research for original note; reviewed base Indenture, Support Agreement, recovery analysis and trustee's mediation statement, and began review of revolver facility and prospectus supplement (6.3). | 6.30 | $4,126.50 |
| 5/14/12 | VF | Review Law Debenture documents received from Dewey per C. Dent (3.0). | 3.00 | $570.00 |

CONFIDENTIAL

| 5/15/12 | BPG | Review note specimen, e-mails C. Dent and JC Lanza re: same (.4); consider post-petition interest / no-call amounts (1.2); case law survey re: same and follow-up (3.7); follow-up re: POC in Canadian proceeding (.2); TC JC Lanza, with C. Dent for part re: Indenture provisions, no-call, other issues (1.2); follow-up C. Dent re: same (.3); TC M. Khambati re: open issues, consider same with C. Dent, update D. Lowenthal re: same (.6). | 7.60 | $4,864.00 |
|---|---|---|---|---|
| 5/15/12 | CWD | Review prospectus, supplemental prospectus, TC JC Lanza re same, TC word processing re same, e-mails w/same re same, multiple meetings w/JC Lanza re Indenture issues, multiple OCs w/B. Guiney re same, follow-up research re same, meeting w/B. Guiney re same, call w/M. Khambati re same, drafting outline for D. Lowenthal re same in advance of meeting with holder (7.6); e-mails w/S. Miller re Indenture, TC D. Lowenthal re same (.1); e-mails w/J. Heaney re accrued interest (.1); e-mails w/V. Foltz re Dewey file review, TC same re same, OC same re same, reviewing files re same, e-mails w/D. Lowenthal re same (.4); e-mails w/V. Foltz re other Nortel Indentures and related materials (.2). | 8.40 | $3,654.00 |
| 5/15/12 | DAL | Prepare for meetings (.2); e-mails with L. Miller re Dewey client files (.2); confer with B. Guiney re Canadian proof of claim (.1); e-mail J. Heaney re same (.1); review case law re case issues (3.2). | 3.80 | $3,078.00 |
| 5/15/12 | JCL | Conf. calls w/Thomson re: retrieval of note documentation; review of notes and representative terms; meeting w/C. Dent re: interpretation of transaction documentation; conf. call w/C. Dent and B. Guiney re: same; reviewed case law forwarded by B. Guiney (5.3). | 5.30 | $3,471.50 |
| 5/15/12 | VF | Review Law Debenture files received from Dewey per C. Dent (4.0). | 4.00 | $760.00 |

5386712v.2

IT00001076

| 5/16/12 | BPG | Review two articles re prepayment penalties (.9); review materials for call re: fourth estate settlement (.6); participate on Committee call and follow-up (.7); travel to, attend and return from meeting at Akin re: Nortel (2.7). | 4.90 | $3,136.00 |
| 5/16/12 | CWD | E-mails w/JC Lanza re Indenture summary, meeting w/same re same, revising summary re same, e-mail to D. Lowenthal re same (1.5); Committee call (.7); OC D. Lowenthal and B. Guiney re Akin meeting and meeting w/holder (.2); drafting cover letters to L. Miller re client files (.3); meeting with Committee counsel, OC D. Lowenthal and B. Guiney re same (2.9); meeting w/JC Lanza and D. Lowenthal re Indenture issues (1.4). | 7.00 | $3,045.00 |
| 5/16/12 | DAL | Committee call (.8); TC B. Fallon re next steps (.1); prepare for and attend Akin meeting (3.7); review updated NOA and e-mail S. Miller re same (.2); analyze no-call issues, documents, and case law (2.5). | 7.30 | $5,913.00 |
| 5/16/12 | JCL | Attended to e-mail correspondence w/C. Dent re: preparation for upcoming meeting; attended to final review of materials; reviewed and commented on draft overview of holder's position; meeting w/C. Dent and D. Lowenthal re: overview of Indenture issue and related matters; reviewed articles related to interpretation of no-call provisions (3.4). | 3.40 | $2,227.00 |
| 5/16/12 | VF | Search for Indentures, prospectuses, notes, per C. Dent (3.7). | 3.70 | $703.00 |
| 5/17/12 | BPG | Prepare for and meet with D. Lowenthal, C. Dent and J. Schiffrin and follow-up re: same (1.2); OC D. Lowenthal and C. Dent re: Support Agreement and follow-up re: same (.6); review docket, follow-up re: notice of appearance and substitution (.3). | 2.10 | $1,344.00 |

5386712v.2

IT00001077

| 5/17/12 | CWD | Meeting w/J. Schiffrin re case status, OC D. Lowenthal and B. Guiney re same (1.6); e-mails from Committee re Support Agreement presentation, meeting w/D. Lowenthal and B. Guiney re same (.8); TC V. Foltz re cross-border series Indentures and related materials (.1). | 2.50 | $1,087.50 |
| 5/17/12 | DAL | Prepare for and participate in meeting with holder's counsel and related follow-up (3.0); review revised NOA and e-mail to L. Miller (.2); strategy session with B. Guiney and C. Dent (.6); e-mails with B. Kahn re meeting (.1); meeting reports to J. Heaney (.6) | 4.50 | $3,645.00 |
| 5/17/12 | JCL | Meeting w/H. Raspe re: redemption interpretation; conf. call w/C. Dent re: meeting summary (.6). | 0.60 | $393.00 |
| 5/18/12 | DAL | E-mail S. Miller (.1). | 0.10 | $81.00 |
| 5/18/12 | VF | Search for Indentures, prospectuses, notes, per C. Dent (2.3). | 2.30 | $437.00 |
| 5/21/12 | CWD | E-mails from D. Lowenthal re Akin meeting (.1); e-mails w/B. Guiney re Indenture memorandum (.1); reviewing docket re 5/7 omnibus hearing, e-mails w/B. Guiney re same (.2). | 0.40 | $174.00 |
| 5/21/12 | DAL | Work on appearance issues, including TC with S. Miller (.9); review court decision (1.4); TC F. Hodara re case issues and related follow-up with colleagues (.5). | 2.80 | $2,268.00 |
| 5/22/12 | BPG | OC C. Dent re: open issues and next steps (.2); consider same with D. Lowenthal (.1); review docket (.2); review NNCC/NNI schedules and SOFAs, review MORs (1.4); follow-up C. Dent re: same (.1). | 2.00 | $1,280.00 |

CONFIDENTIAL

| 5/22/12 | CWD | OC B. Guiney re structure of memorandum re Indentures and related documents, OC same re 5/24 omnibus hearing, e-mails w/V. Foltz re same (.3); reviewing docket and filed pleadings re 5/24 omnibus and scheduled claims, OC D. Lowenthal re same, e-mails w/B. Guiney re same (1.9); e-mails w/V. Foltz re Indentures, multiple TCs w/same re same, follow-up EDGAR research re same, TC B. Guiney re same (1.2). | 3.40 | $1,479.00 |
|---------|-----|-----|------|-----------|
| 5/22/12 | DAL | Work on appearance and pro hac issues (1.9); review hearing agenda and e-mail colleagues re same (.1). | 2.00 | $1,620.00 |
| 5/22/12 | VF | Searched for documentation of notes and created binder per C. Dent (2.2). | 2.20 | $418.00 |
| 5/23/12 | BPG | Review March opinion on claims (1.1); OC D. Lowenthal and C. Dent re: Support Agreement, other issues and follow-up (.9). | 2.00 | $1,280.00 |
| 5/23/12 | CWD | Multiple meetings w/V. Foltz re senior Indenture materials, OC B. Guiney re same, follow-up re same (.7); meeting w/D. Lowenthal and B. Guiney re preparation for Akin meeting, follow-up re same (1.2); reviewing materials prepared by Debtors' for mediator (.9). | 2.80 | $1,218.00 |
| 5/23/12 | DAL | Review case law, POC, MORs and attachments, Committee counsel's agenda and memo (2.2). | 2.20 | $1,782.00 |
| 5/23/12 | VF | Created binder of documentation of notes per C. Dent (3.6); acquired CourtCall information per C. Dent (.4) | 4.00 | $760.00 |

5386712v.2

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 5/24/12 | BPG | Review 3rd Cir. opinion on stay, follow-up re: same (.7); review certain MORs in preparation for meeting at Akin (.6); review US submission to mediator and follow-up (.6); consider POC and follow-up (.3); prepare for and participate on weekly Committee call, follow-up with D. Lowenthal and C. Dent re: same (.9); review docket (.1); follow-up C. Dent re: research (.1); review (briefly) senior Indentures, follow-up C. Dent re: summer research assignment (.4). | 3.70 | $2,368.00 |
| 5/24/12 | CWD | Monitoring hearing (.3); reviewing docket and filed pleadings (.2); prepare for Committee call, reviewing agenda and related memorandum, Committee call, OC D. Lowenthal and B. Guiney re same (.9); OC D. Lowenthal re BNY Indentures and related materials, OC V. Foltz re binders re same, follow-up re same, meeting w/J. Rizzo re same (1.3); e-mails w/B. Kahn re Committee bylaws (.1); multiple TCs w/D. Lowenthal re case law re issues with Indenture documentation, OC B. Guiney re same (.2). | 3.10 | $1,348.50 |
| 5/24/12 | DAL | Analyze key documents and case law (5.1); e-mail J. Heaney re Committee counsel's recommendation (.1); prepare for and participate in Committee call (1.3); TC J. Schiffrin (.1); e-mail J. Heaney re same (.1). | 6.70 | $5,427.00 |
| 5/24/12 | JRB | Meeting with C. Dent re: Indenture review and follow-up (.4). | 0.40 | $100.00 |
| 5/25/12 | BPG | TC C. Dent re: Indentures (.1); review docket (.1). | 0.20 | $128.00 |
| 5/25/12 | CWD | TC B. Guiney re Indenture binders, TC V. Foltz re same (.3). | 0.30 | $130.50 |
| 5/25/12 | JRB | Review bondholder group mediation brief for matter background (.5). | 0.50 | $125.00 |
| 5/25/12 | VF | Created binder for 2026 Notes per C. Dent (3.5). | 3.50 | $665.00 |

CONFIDENTIAL    IT00001080

Page 11
Invoice No. 746748
June 14, 2012
L0353-000007

| 5/29/12 | BPG | Prepare for and attend meeting at Akin with F. Hodara and B. Kahn, follow-up re: same (1.8); follow-up C. Dent re: research and other case management issues (.2). | 2.00 | $1,280.00 |
|---|---|---|---|---|
| 5/29/12 | CWD | Reviewing docket and filed pleadings (.2); preparing for meeting with Committee counsel, OC D. Lowenthal and B. Guiney re same, meeting w/Committee counsel re same, follow-up w/B. Guiney re same (2.2); OC J. Rizzo re Third Circuit case law re Indenture provisions (.3). | 2.70 | $1,174.50 |
| 5/29/12 | DAL | Attention to electronic files (.1); legal analysis (.8); meeting at Akin and follow-up (1.5). | 2.40 | $1,944.00 |
| 5/29/12 | JRB | Meeting with C. Dent re: research assignment re: enforcement of no-call provisions (.3). | 0.30 | $75.00 |
| 5/30/12 | BPG | Continue reviewing case law and secondary sources related to no-call and 2026 Notes (1.5); review docket (.1); follow-up D. Lowenthal re: CA counsel (.1); review agenda for weekly Committee call and follow-up (.1). | 1.80 | $1,152.00 |
| 5/30/12 | CWD | Reviewing docket (.1); e-mail from D. Lowenthal to client re Akin meeting, TC same re call w/Canadian counsel (.1). | 0.20 | $87.00 |
| 5/30/12 | DAL | E-mail L. Miller (.2); TC and e-mail to E. Lamek (.2); e-mail J. Heaney re update (.7). | 1.10 | $891.00 |
| 5/31/12 | BPG | Participate on Committee call, follow-up re: same (.6); review docket (.1); follow-up re: Canadian counsel / POC (.1). | 0.80 | $512.00 |

5386712v.2

CONFIDENTIAL

Page 12
Invoice No. 746748
June 14, 2012
L0353-000007

| 5/31/12 | CWD | E-mails from D. Lowenthal re draft amended proofs of claim and call w/Canadian counsel, reviewing same (.3); reviewing docket (.1); OC D. Lowenthal re Committee call and 2019 (.3). | 0.70 | $304.50 |
| 5/31/12 | DAL | E-mails with J. Heaney re FA (.1); Committee call (.7); TC with E. Lamke and follow-up (.7); attention to NOA (.2); review Canadian POC (.1); update C. Dent re Committee call (.2). | 2.00 | $1,620.00 |

|  |  | Total Services | 211.90 | $122,746.00 |

| Daniel A Lowenthal | 58.70 | hours at | $810.00 | $47,547.00 |
| Herman H. Raspe | 1.90 | hours at | $820.00 | $1,558.00 |
| Craig W. Dent | 56.50 | hours at | $435.00 | $24,577.50 |
| Brian P. Guiney | 45.80 | hours at | $640.00 | $29,312.00 |
| Jean-Claude Lanza | 22.30 | hours at | $655.00 | $14,606.50 |
| Victoria Foltz | 25.50 | hours at | $190.00 | $4,845.00 |
| Jonah Rizzo-Bleichman | 1.20 | hours at | $250.00 | $300.00 |

| Lexis Electronic Research | 121.03 |
| Local Travel & Fares | 27.65 |
| Reproduction | 574.35 |
| Westlaw Electronic Research | 306.58 |

|  | Total Expenses | $1,029.61 |

|  | Total This Invoice | $123,775.61 |

5386712v.2

CONFIDENTIAL