# Exhibit K

**Nortel**
**Date**
**Robert Bice, S.V.P.**

| Date | Description | Officer | Hours | Fee | Expenses | Admin | Invoice |
|---|---|---|---|---|---|---|---|
| **January** | | | | | | | |
| 1/23/2009 | Prorated Trustee's Annual Fee | N/A | N/A | N/A | | | |
| 1/23/2009 | Telephone Call & Emails w M. Feig, BNY -Successor Trusteeship Appointment | RLB | 0.50 | $287.50 | | | |
| 1/23/2009 | Telephone Call & Emails w M. Dantas, Dewey & LeBoeuf -Successor Trusteeships from BNY | RLB | 0.30 | $172.50 | | | |
| 1/23/2009 | Review M. Feig BNY Emails/Docs -Indenture for Successor Trusteeship | RLB | 0.60 | $345.00 | | | |
| 1/28/2009 | Review M. Feig BNY Emails/Docs -BNY Resignation ..etter | RLB | 0.20 | $115.00 | | | |
| 1/29/2009 | Review Email /Docs M. Dantas, Dewey & LeBoeuf - Revised Tri-Party Agreement | RLB | 0.30 | $172.50 | | | |
| 1/30/2009 | Discuss w. M. Dantas, Dewey & M. Feig, BNY - Revised Tri-Party Agreement | RLB | 0.40 | $230.00 | | | |
| 1/30/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.60 | $345.00 | | | |
| **Total for January 2009** | | | **2.9** | **$1,667.50** | | **$0.00** | **$1,667.50** |
| **February-09** | | | | | | | |
| 2/3/2009 | Prorated Trustee's Annual Fee | N/A | N/A | N/A | | 208.33 | |
| 2/3/2009 | Review and Discuss w. M. Dantas, Dewey & M. Feig, BNY - Tri-Party Agreement | RLB | 0.30 | $172.50 | | | |
| 2/5/2009 | Review Company Counsel's Comments - Tri-Party Agreement | RLB | 0.20 | $115.00 | | | |
| 2/6/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.40 | $230.00 | | | |
| 2/11/2009 | Review and Discuss w. M. Dantas, Dewey & M. Feig, BNY - Issue! Tri-Party Agreement | RLB | 0.20 | $115.00 | | | |
| 2/12/2009 | Review, Execution & Delivery of Instrument of Resignation & Appointment | RLB | 0.60 | $345.00 | | | |
| 2/13/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.40 | $230.00 | | | |
| 2/17/2009 | Execute and Receive - Final Tri-Party Agreement | RLB | 0.30 | $172.50 | | | |
| 2/17/2009 | Review and Study Nortel Bankruptcy Case Docket and Documents | RLB | 1.40 | $805.00 | | | |
| 2/17/2009 | Discuss w. L. Miller, Dewey - Committee Appointment of LDTCNY with US Trustee | RLB | 0.40 | $230.00 | | | |
| 2/18/2009 | Review Various Retention Motions | RLB | 0.30 | $172.50 | | | |
| 2/19/2009 | Review and execute UST Questionnaire - Appointment to Committee | RLB | 0.20 | $115.00 | | | |
| 2/20/2009 | Review Emails/Docs GUC Counsel -Agenda & Documents upcoming Committee Call | RLB | 0.60 | $345.00 | | | |
| 2/20/2009 | Review Emails/Docs GUC Counsel - Financial Advisors' Presentation Materials | RLB | 0.80 | $460.00 | | | |
| 2/20/2009 | Review Emails/Docs GUC Counsel - Summary of Proposed Incentive Comp Plans & Cost Re | RLB | 0.60 | $345.00 | | | |
| 2/20/2009 | Review Emails/Docs GUC Counsel -Summary of Pending Matters | RLB | 0.30 | $172.50 | | | |
| 2/20/2009 | Review Emails/Docs GUC Counsel - Report of "341" meeting of creditors | RLB | 0.20 | $115.00 | | | |
| 2/20/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.30 | $172.50 | | | |
| 2/21/2009 | Review Emails GUC Counsel & Committee Members -Proposed Incentive Cost Reduction Pl | RLB | 0.30 | $172.50 | | | |
| 2/23/2009 | Review Emails & Docs GUC Counsel - Lazard Retention Application | RLB | 0.40 | $230.00 | | | |
| 2/23/2009 | Review Emails & Docs GUC Counsel - Alteon Bid Procedures and Sale Motion | RLB | 0.30 | $172.50 | | | |
| 2/23/2009 | Review Emails/Docs GUC Counsel - Revised Summary of Proposed Incentive & Cost Reduct | RLB | 0.40 | $230.00 | | | |
| 2/23/2009 | Review Emails/Docs GUC Counsel -Agenda & Documents upcoming Committee Call | RLB | 0.30 | $172.50 | | | |
| 2/23/2009 | Creditors Committee Conference Call with Debtor | RLB | 2.50 | $1,437.50 | | | |
| 2/23/2009 | Review Incentive Package Memos from Capstone | RLB | 0.50 | $287.50 | | | |
| 2/23/2009 | Telephone Call w/ M. Feig of BNY re: Status Update | RLB | 0.10 | $57.50 | | | |
| 2/24/2009 | Creditors Committee Conference Call | RLB | 1.80 | $1,035.00 | | | |
| 2/26/2009 | Review GUC Counsel Email/Doc -Second Monitor Report (Pending Velocity Sale) | RLB | 0.20 | $115.00 | | | |
| 2/26/2009 | Review GUC Counsel Email/Doc Third Monitor Report (Termination of Equity-Comp Plan) | RLB | 0.20 | $115.00 | | | |

CONFIDENTIAL

| Date | Description | | | Amount | | | |
|---|---|---|---|---|---|---|---|
| 2/27/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.40 | $230.00 | | | |
| **Total for February 2009** | | | **14.9** | **$8,567.50** | **-** | **$208.33** | **$8,775.83** |
| **March-09** | | | | | | | |
| **March** | | | | | | | |
| 3/3/2009 | Prorated Trustee's Annual Fee | N/A | N/A | N/A | | 416.67 | |
| 3/3/2009 | Review Capstone Email/Doc - Intercompany and Transfer Pricing Summary | RLB | 0.20 | $115.00 | | | |
| 3/4/2009 | Review GUC Counsel Email/Doc Motions (KERP & KEIP Plans & Statement filings) | RLB | 0.30 | $172.50 | | | |
| 3/5/2009 | Review GUC Counsel Emails/Doc -Capstone Reports & Presentation Materials | RLB | 0.80 | $460.00 | | | |
| 3/6/2009 | Creditors Committee Conference Call | RLB | 2.10 | $1,207.50 | | | |
| 3/6/2009 | Review GUC Counsel Emails/Doc - Summary of Pending Matters | RLB | 0.30 | $172.50 | | | |
| 3/6/2009 | Discussion w/ Aiken (Hodara) & Dewey (Miller) -Ad Hoc Bondholder Group | RLB | 0.30 | $172.50 | | | |
| 3/6/2009 | Review GUC Counsel Emails/Doc - Debtors Presentation Materials, Motions & Stipulations | RLB | 0.70 | $402.50 | | | |
| 3/6/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.40 | $230.00 | | | |
| 3/11/2009 | Meeting w/ F. Hodara, D. Botter and L. Miller re: Status & Ad Hoc Group | RLB | 0.60 | $345.00 | | | |
| 3/11/2009 | In-person Creditors Committee Meeting w/ Debtor | RLB | 6.50 | $3,737.50 | | | |
| 3/13/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.50 | $287.50 | | | |
| 3/14/2009 | Review GUC Counsel Emails/Doc - Minutes of the NN,UK Creditor Meetin | RLB | 0.40 | $230.00 | | | |
| 3/14/2009 | Review Jefferies Emails/Doc- Divestiture Process Work Flows | RLB | 0.30 | $172.50 | | | |
| 3/16/2009 | Meeting w/ L. Miller of D&L and L. Chang of Jeffries - Capital Structure | RLB | 1.00 | $575.00 | | | |
| 3/17/2009 | Bondholder (Brian Warner, Sandell) Call -Re: Inter-Company Loan | RLB | 0.20 | $115.00 | | | |
| 3/19/2009 | Review GUC Counsel Emails/Doc - GUC Meeting Agenda & Materials | RLB | 0.40 | $230.00 | | | |
| 3/19/2009 | Creditors Committee Conference Call | RLB | 1.70 | $977.50 | | | |
| 3/19/2009 | Review GUC Counsel Email/Doc - Deloitte & Touche Proposal | RLB | 0.20 | $115.00 | | | |
| 3/20/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.40 | $230.00 | | | |
| 3/23/2009 | Review GUC Counsel Email/Doc - Hearing Updates | RLB | 0.30 | $172.50 | | | |
| 3/23/2009 | Discussion email w/ M Freig, BNY - Resignation Notice & Fee letter | RLB | 0.20 | $115.00 | | | |
| 3/25/2009 | Discussion M. Dantas, Dewey - Bondholder (Brian Wisner, Sandell Mgmnt) Call Update | RLB | 0.30 | $172.50 | | | |
| 3/25/2009 | Telephone Call w/ M Khambatti re: UCC Cash Update | RLB | 0.40 | $230.00 | | | |
| 3/26/2009 | Review GUC Counsel Email/Doc - GUC Meeting Agenda & Discussion Materials | RLB | 0.30 | $172.50 | | | |
| 3/26/2009 | Creditors Committee Conference Call & Review M. Khambatti, Dewey Recap | RLB | 1.20 | $690.00 | | | |
| 3/27/2009 | Emails from V. Mack, BNY - Annual Trustee Fees | RLB | 0.20 | $115.00 | | | |
| 3/27/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.40 | $230.00 | | | |
| 3/31/2009 | Prepare Print, Execute and Deliver Successor Trustee Notice to DTC | RLB | 0.50 | $287.50 | | | |
| 3/31/2009 | Review GUC Counsel Emails/Docs - Summary of Pending Matters& Proceeds Allocation | RLB | 0.40 | $230.00 | | | |
| **Total for March 2009** | | | **21.5** | **$12,362.50** | | **$416.67** | **$12,779.17** |

CONFIDENTIAL

## April-09

| Date | Description | Initials | Amount | Hours | |
|---|---|---|---|---|---|
| April | | N/A | N/A | N/A | 416.67 |
| 4/2/2009 | Review GUC Counsel Email/Doc - GUC Meeting Agenda & Discussion Materials | RLB | $115.00 | 0.20 | |
| 4/2/2009 | Creditors Committee Conference Call to Discuss Bidding Process & Recap | RLB | $345.00 | 0.60 | |
| 4/2/2009 | Review GUC Counsel Email/Doc - Summary of Terms of Engagement of Bondholder Profe | RLB | $115.00 | 0.20 | |
| 4/3/2009 | Weekly Summary Review - Dockets, Court papers, Emails & Case Correspondence | RLB | $287.50 | 0.50 | |
| 4/7/2009 | Telephone Call w/ L. Miller of Dewey re: Scheduling & Ad Hoc Bondholders | RLB | $115.00 | 0.20 | |
| 4/7/2009 | Creditors Committee Conference Call w/ Debtor to Discuss Flextronics | RLB | $805.00 | 1.40 | |
| 4/7/2009 | Creditors Committee Conference Call w/o Debtor to Discuss Debtors Response | RLB | $287.50 | 0.50 | |
| 4/8/2009 | Creditors Committee Conference Call w/ Flextronics to Discuss Settlement | RLB | $1,150.00 | 2.00 | |
| 4/8/2009 | Telephone Call w/ L. Miller of D&L re: results of previous conf call | RLB | $172.50 | 0.30 | |
| 4/8/2009 | Review GUC Counsel Emails/Docs - Canadian Hearing Update | RLB | $115.00 | 0.20 | |
| 4/9/2009 | Review GUC Counsel Email/Doc - Allocation Meeting Discussion Materials | RLB | $172.50 | 0.30 | |
| 4/10/2009 | Creditors Committee Conference Call re: Bidding, Liquidity, etc. | RLB | $1,207.50 | 2.10 | |
| 4/10/2009 | Weekly Summary Review - Dockets, Court papers, Emails & Case Correspondence | RLB | $230.00 | 0.40 | |
| 4/14/2009 | Review GUC Counsel Email/Doc - Outline of Dispute Resolution Protocol | RLB | $115.00 | 0.20 | |
| 4/17/2009 | Review GUC Counsel Email/Doc - GUC Meeting Agenda & Discussion Materials | RLB | $115.00 | 0.20 | |
| 4/17/2009 | Creditors Committee Conference Call re: Meetings, Cash Update, RE: Employees | RLB | $1,667.50 | 2.90 | |
| 3/27/2009 | Weekly Summary Review - Dockets, Court papers, Emails & Case Correspondence | RLB | $230.00 | 0.40 | |
| 4/23/2009 | Review GUC Counsel Email/Doc - GUC Meeting Agenda & Discussion Materials | RLB | $115.00 | 0.20 | |
| 4/23/2009 | Creditors Committee Conference Call: Liquidity/Cash, M&A Processees, AIP Q2 metrics Cana | RLB | $690.00 | 1.20 | |
| 4/24/2009 | Weekly Summary Review - Dockets, Court papers, Emails & Case Correspondence | RLB | $172.50 | 0.30 | |
| 4/29/2009 | Review GUC Counsel Emails/Docs - Summary of Eighth Monitor's Reports | RLB | $115.00 | 0.20 | |
| 4/30/2009 | Review GUC Counsel Email/Doc - GUC Meeting Agenda & Discussion Materials | RLB | $115.00 | 0.20 | |
| 4/30/2009 | Creditors Committee Conference Call: Liquidity/Cash, FA diligence, Calgary Facility, AIP Upda | RLB | $1,495.00 | 2.60 | |
| 4/30/2009 | Weekly Summary Review - Dockets, Court papers, Emails & Case Correspondence | RLB | $632.50 | 1.10 | |

| Total for April 2009 | | | $10,580.00 | 18.4 | $416.67 | $10,996.67 |

## May-09

| Date | Description | Initials | Amount | Hours | |
|---|---|---|---|---|---|
| May | Prorated Trustee's Annual Fee. | N/A | N/A | N/A | 416.67 |
| 5/1/2009 | Weekly Summary Review - Dockets, Court papers, Emails & Case Correspondence | RLB | $172.50 | 0.30 | |
| 5/5/2009 | Review GUC Counsel Emails/Docs - Update Q2 AIP Metrics, Pension Liability Issues | RLB | $230.00 | 0.40 | |
| 5/7/2009 | Review GUC Counsel Email/Doc - GUC Meeting Agenda & Discussion Materials | RLB | $115.00 | 0.20 | |
| 5/7/2009 | Creditors Committee Conference Call: Enterprise update, Debtor Presentations, Framework Agreement | RLB | $575.00 | 1.00 | |
| 5/8/2009 | Weekly Summary Review - Dockets, Court papers, Emails & Case Correspondence | RLB | $172.50 | 0.30 | |
| 5/11/2009 | Creditors Committee Conference Call: Summary rece't proposals related to interim funding of Canadian estates & Equinox proceeds allocation. | MAS | $510.00 | 1.20 | |
| 5/13/2009 | Discussions /Email w M. Khambati: Dewey: Bondholder Call & Bar Date filing | RLB | $230.00 | 0.40 | |
| 5/14/2009 | Review GUC Counsel Email/Doc - GUC Meeting Agenda & Discussion Materials | RLB | $345.00 | 0.60 | |
| 5/14/2009 | Creditors Committee Conference Call re: Pension Liabilities, M&A, Canadian Funding Situation, Flextronica Settlement | RLB | $1,322.50 | 2.30 | |
| 5/15/2009 | Weekly Summary Review - Dockets, Court papers, Emails & Case Correspondence | RLB | $230.00 | 0.40 | |
| 5/18/2009 | Review GUC Counsel Email/Doc - Update regarding Sale of Calgary Facility | RLB | $172.50 | 0.30 | |

| Date | Description | | Hours | Amount | | |
|---|---|---|---|---|---|---|
| 5/21/2009 | Review GUC Counsel Email/Doc - GUC Meeting Agenda & Discussion Materials | RLB | 0.50 | $287.50 | | |
| 5/21/2009 | Creditors Committee Conference Call re Meetings, Cash Flow Forecast, RE, Employees, Equinox Bid | RLB | 1.80 | $1,035.00 | | |
| 5/22/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.30 | $172.50 | | |
| 5/29/2009 | Review GUC Counsel Email/Doc - GUC Meeting Agenda & Discussion Materials | RLB | 0.40 | $230.00 | | |
| 5/29/2009 | Creditors Committee Conference Call re M&A & Liquidty Updates, Meetings, CDN Hearings | RLB | 1.20 | $690.00 | | |
| 5/29/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.40 | $230.00 | | |
| **Total for May 2009** | | | **12.0** | **$6,720.00** | **$416.67** | **$7,136.67** |
| **June-09** | | | | | | |
| June | Prorated Trustee's Annual Fee | N/A | N/A | N/A | 416.67 | |
| 6/1/2009 | Pre-Committee Conf Call w/ L. Miller, D&L regard Equinox Offer | RLB | 0.40 | $230.00 | | |
| 6/1/2009 | Creditors Committee Conference Call re Equinox Offer, CDN Hearing | RLB | 0.80 | $460.00 | | |
| 6/1/2009 | Telephone Call w/ M Khombati, D&L re Question/concerns on Equinox Offer | RLB | 0.20 | $115.00 | | |
| 6/4/2009 | Review GUC Counsel Email/Docs - Drafts of the Interim Funding & Proceeds Allocation Agreements | RLB | 0.60 | $345.00 | | |
| 6/4/2009 | Review GUC Counsel Email/Doc - GUC Meeting Agenda & Discussion Materials | MAS | 0.60 | $255.00 | | |
| 6/4/2009 | Creditors Committee Conference Call re M&A status, Cashflow, Compensation, Bid, Motions | MAS | 1.70 | $722.50 | | |
| 6/5/2009 | Review GUC Counsel Email/Doc - Committee Meetings (4) Minutes | RLB | 0.20 | $115.00 | | |
| 6/8/2009 | Review GUC Counsel Emails/Doc - IBM Rejection Summary & Deal Status | RLB | 0.40 | $230.00 | | |
| 6/11/2009 | Review GUC Counsel Email/Doc - GUC Meeting Agenda & Discussion Materials | MAS | 0.40 | $170.00 | | |
| 6/11/2009 | Creditors Committee Conference Call: Updates M&A status, Intra-Estate Funding Arrangement, Cashflow, CDMA stand-alone plan | MAS | 1.20 | $510.00 | | |
| 6/12/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.70 | $402.50 | | |
| 6/17/2009 | Review GUC Counsel Emails/Docs - Summaries Lease Extension & Non-Debtor Funding | RLB | 0.50 | $287.50 | | |
| 6/18/2009 | Review GUC Counsel Email/Doc - GUC Meeting Agenda & Discussion Materials | RLB | 0.30 | $172.50 | | |
| 6/18/2009 | Creditors Committee Conference Call : M&A, Sale Proceeds Allocation, Management, APAC Restructuring, Confidentiality Obligations | RLB | 1.20 | $690.00 | | |
| 6/19/2009 | Creditors Committee Conference Call: Narma and Eckberg Discussions | RLB | 0.70 | $402.50 | | |
| 6/19/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.40 | $230.00 | | |
| 6/25/2009 | Meeting & discussion w/ L. Miller at Dewey & LeBouf to Nortel Status | RLB | 0.30 | $172.50 | | |
| 6/25/2009 | Creditors Committee Conference Call re M&A status, Capstone Model, APAC Restructuring, Management Transition Issues, Amended Cross Border Protocol | RLB | 2.00 | $1,150.00 | | |
| 6/26/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.40 | $230.00 | | |
| 6/30/2009 | Monthly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.80 | $460.00 | | |
| **Total for June 2009** | | | **13.8** | **$7,350.00** | **$416.67** | **$7,766.67** |

CONFIDENTIAL

| | Prorated Trustee's Annual Fee | N/A | N/A | N/A | |
|---|---|---|---|---|---|

**July-09**

**July**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 7/2/2009 | Review GUC Counsel Email/Doc - GUC Meeting Agenda & Discussion Materials | RLB | 0.30 | $172.50 | 416.67 |
| 7/2/2009 | Creditors Committee Conference Call : AFA Tax, M&A, APAC Restructuring, US-Canadian Hearing | RLB | 1.00 | $575.00 | |
| 7/3/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.90 | $517.50 | |
| 7/9/2009 | Review GUC Counsel Emails/Docs - GUC Meeting Agenda & Discussion Materials | RLB | 0.20 | $115.00 | |
| 7/9/2009 | Creditors Committee Conference Call : Pensions, M&A, APAC Restructuring, Mgmt. Transition, Claims Bar Date | RLB | 1.30 | $747.50 | |
| 7/10/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.60 | $345.00 | |
| 7/15/2009 | Review GUC Counsel Emails/Docs - GUC Meeting Agenda & Discussion Materials | RLB | 0.20 | $115.00 | |
| 7/15/2009 | Creditors Committee Conference Call : Auction, M&A, PBGC Discussions, Intellectual Property, APAC Restructuring, Headcount Reduction, Joint US/Canadian Claims Bar Date | RLB | 2.70 | $1,552.50 | |
| 7/16/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.40 | $230.00 | |
| 7/17/2009 | Emails & Discussion w/ M. Khamsott, Dewey & F Hodara, Aiken - Equinox Confirmation | RLB | 0.30 | $172.50 | |
| 7/19/2009 | Review GUC Counsel Emails/Docs - Summary of Pending Matters & Bidding | RLB | 0.20 | $115.00 | |
| 7/22/2009 | Review Capstone Email - Nortel Cash and A/R Documents | RLB | 0.10 | $57.50 | |
| 7/22/2009 | Review GUC Counsel Emails/Docs - GUC Meeting Agenda & Discussion Materials | RLB | 0.20 | $115.00 | |
| 7/23/2009 | Creditors Committee Conference Call : M&A Processes, Auction, Sales Proceeds Allocation, Mgmt Transition & Residual Organization, AIP, APAC, Real Estate, CDN Proceedings | RLB | 2.70 | $1,552.50 | |
| 7/23/2009 | Creditors Committee Conference Call re CDMA/LTE Auction Update | RLB | 0.50 | $287.50 | |
| 7/24/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.20 | $115.00 | |
| 7/24/2009 | Review GUC Counsel Emails/Docs - Sale of CDMA/LTE Assets to Ericsson & Settlement of Flextronics' Objection to CDMA/LTE Sale | RLB | 0.30 | $172.50 | |
| 7/28/2009 | Review GUC Counsel Email/Doc - Committee Meetings (8) Minutes | RLB | 0.30 | $172.50 | |
| 7/28/2009 | Review GUC Counsel Emails/Doc - Summary of Monitor's Report | RLB | 0.20 | $115.00 | |
| 7/28/2009 | Review Capstone Email - Nortel Cash and A/R Documents | RLB | 0.10 | $57.50 | |
| 7/29/2009 | Review GUC Counsel Emails/Docs - GUC Meeting Agenda & Discussion Materials | RLB | 0.20 | $115.00 | |
| 7/30/2009 | Creditors Committee Conference Call : 363 Auction, M&A Processes, Proceeds Allocation, Management Transition Update/Selection of CRO, AIP, Canadian Proceedings | RLB | 1.10 | $632.50 | |
| 7/31/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.50 | $287.50 | |
| **Total for July 2009** | | | **14.5** | **$8,337.50** | **$416.67** |
| | | | | | **$8,754.17** |

**August-09**

**August**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 8/5/2009 | Review GUC Counsel Emails/Docs - CRO Considerations and Preliminary Materials | RLB | 0.30 | $172.50 | 416.67 |
| 8/5/2009 | Review GUC Counsel Emails/Docs - Summary of Pending Matter Synnex Motion | RLB | 0.30 | $172.50 | |
| 8/6/2009 | Review GUC Counsel Emails/Docs - CRO Considerations - Additional Candidate Bridge Asso | RLB | 0.20 | $115.00 | |
| 8/6/2009 | Review Capstone Email - Nortel Cash and A/R Documents | RLB | 0.10 | $57.50 | |
| 8/6/2009 | Review GUC Counsel Emails/Docs - GUC Meeting Agenda & Discussion Materials | AAB | 0.30 | $150.00 | |

CONFIDENTIAL

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 8/6/2009 | Creditors Committee Conference Call - M&A Processes, Sales Proceeds Allocation, CRO, Residual Organization Update & Canadian Proceedings | AAB | 2.00 | $1,000.00 |
| 8/10/2009 | Review GUC Counsel Email/Doc - Committee Meetings Minutes | RLB | 0.10 | $57.50 |
| 8/10/2009 | Review GUC Counsel Emails/Docs - Canadian Government Hearings & Updates | RLB | 0.30 | $172.50 |
| 8/13/2009 | Review Capstone Email - Nortel Cash and A/R Documents | RLB | 0.10 | $57.50 |
| 8/14/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.50 | $287.50 |
| 8/20/2009 | Creditors Committee Conference Call - Chair resigning, M&A | RLB | 1.20 | $690.00 |
| 8/20/2009 | Review Capstone Email - Nortel Cash and A/R Documents | RLB | 0.10 | $57.50 |
| 8/21/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.30 | $172.50 |
| 8/27/2009 | Creditors Committee Conference Call - M&A, IP, Residual/co | RLB | 1.80 | $1,035.00 |
| 8/28/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.40 | $230.00 |
| **Total for August 2009** | | | **8.0** | **$4,427.50** | **$416.67** | **$4,844.17** |

**September-09**

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| September | Prorated Trustee's Annual Fee | N/A | N/A | N/A | 416.67 |
| 9/2/2009 | Review Capstone Email - Nortel Cash and A/R Documents | RLB | 0.10 | $57.50 |
| 9/3/2009 | Creditor Committee Call -M&A, Exclusivity Extension, Updates | MAS | 2.00 | $850.00 |
| 9/4/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.30 | $172.50 |
| 9/8/2009 | Creditor Committee Call -M&A, Exclusivity Extension, Updates | RLB | 0.50 | $287.50 |
| 9/10/2009 | Creditor Committee Call -Enterprise, Max. Funding, APAC updates | MAS | 1.80 | $765.00 |
| 9/10/2009 | Special Creditor Committee Call -Genes Bid, Debtor Auction Update | MAS | 0.80 | $340.00 |
| 9/11/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.40 | $230.00 |
| 9/11/2009 | Creditor Committee Call -auction | RLB | 0.20 | $115.00 |
| 9/17/2009 | Creditor Committee Call -Enterprise, Max. Funding, APAC updates | RLB | 1.80 | $1,035.00 |
| 9/18/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.20 | $115.00 |
| 9/24/2009 | Creditor Committee Call -Enterprise, Max. Funding, APAC updates | RLB | 1.90 | $1,092.50 |
| 9/25/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.50 | $287.50 |
| 9/28/2009 | Telephone Call w/ James Cole, former employee, ballot info | RLB | 0.20 | $115.00 |
| **Total for September 2009** | | | **10.7** | **$5,462.50** | **$0.00** | **$416.67** | **$5,879.17** |

**October-09**

| Date | Description | Init. | Hours | Amount | | | Total |
|---|---|---|---|---|---|---|---|
| **October** | | | | | | | |
| 10/1/2009 | Prorated Trustee's Annual Fee | N/A | N/A | N/A | 416.67 | | |
| 10/1/2009 | Creditors Committee Conference Call  proceeds allocation and other | RLB | 1.30 | $747.50 | | | |
| 10/2/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.20 | $115.00 | | | |
| 10/7/2009 | Telephone Call w/ L. Miller of D&L re: upcoming conf call | RLB | 0.20 | $115.00 | | | |
| 10/7/2009 | Creditor comm conf call for CRO candidates | RLB | 4.30 | $2,472.50 | | | |
| 10/7/2009 | Creditor Committee Call -Enterprise, Mex Funding, APAC updates | RLB | 1.30 | $747.50 | | | |
| 10/8/2009 | Creditor Committee Call -IRS claim, Prin Off cand, IT | RLB | 1.30 | $747.50 | | | |
| 10/9/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.40 | $230.00 | | | |
| 10/16/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.30 | $172.50 | | | |
| 10/16/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 1.30 | $747.50 | | | |
| 10/22/2009 | Creditor Committee Call -proceeds allocation, comps | RLB | 0.30 | $172.50 | | | |
| 10/23/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 1.80 | $1,035.00 | | | |
| 10/29/2009 | Creditor Committee Call -Meetings in Canada, mgmt, IT | RLB | 0.40 | $230.00 | | | |
| 10/30/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | | - | | | |
| | Urban Express Inv# 333650 | | | | | $9.95 | |
| **Total for October 2009** | | | **13.1** | **$7,532.50** | **$416.67** | **$9.95** | **$7,959.12** |
| **November-09** | | | | | | | |
| 11/4/2009 | Prorated Trustee's Annual Fee | N/A | N/A | N/A | 416.67 | | |
| 11/4/2009 | Creditor Committee Call -Canadian funding, M&A status, allocation | RLB | 1.70 | $977.50 | | | |
| 11/6/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.40 | $230.00 | | | |
| 11/12/2009 | Creditor Committee Call -Canadian funding, M&A status, allocation | RLB | 1.10 | $632.50 | | | |
| 11/13/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.40 | $230.00 | | | |
| 11/19/2009 | Creditor Committee Call -M&A, CDN Funding & APA Tax Settlement & D&O Insurance update | MAS | 1.70 | $977.50 | | | |
| 11/20/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.30 | $172.50 | | | |
| 11/25/2009 | Creditor Committee Call -M&A | RLB | 1.30 | $747.50 | | | |
| 11/30/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.50 | $287.50 | | | |
| **Total for November 2009** | | | **7.4** | **$4,255.00** | **$416.67** | | **$4,671.67** |
| **December-09** | | | | | | | |
| 12/1/2009 | Prorated Trustee's Annual Fee | N/A | N/A | N/A | 416.67 | | |
| 12/1/2009 | Creditor Committee Call re: MEN auction | RLB | 0.90 | $517.50 | | | |
| 12/3/2009 | Creditor Committee Call re: MEN auction, Canadian funding | JDH | 1.10 | $632.50 | | | |
| 12/4/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.40 | $230.00 | | | |
| 12/15/2009 | Conf call w/ Capstone and D&L re: bonuses | RLB | 0.50 | $287.50 | | | |
| 12/16/2009 | Creditor Committee Call re: MEN auction | RLB | 0.50 | $287.50 | | | |
| 12/16/2009 | Emails to/from M. Kombati re: new PCC form | RLB | 0.20 | $115.00 | | | |
| 12/17/2009 | Print reports and prepare for conference call | RLB | 0.50 | $287.50 | | | |
| 12/17/2009 | Creditor Committee Call re: Comp, funding, M&A, other | RLB | 1.30 | $747.50 | | | |
| 12/18/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.40 | $230.00 | | | |
| 12/24/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.30 | $172.50 | | | |
| 12/31/2009 | Weekly Summary Review -Dockets, Court papers, Emails & Case Correspondence | RLB | 0.40 | $230.00 | | | |
| **Total for December 2009** | | | **6.5** | **$3,737.50** | **$416.67** | | **$4,154.17** |

CONFIDENTIAL

| | Hours | Fee | Admin | Invoice |
|---|---|---|---|---|
| Total Case Time | 143.7 | $81,000.00 | $4,375.03 | $85,375.03 |

**Rates**

| | | |
|---|---|---|
| Senior Vice President | $575 | per hour |
| Managing Director | $500 | per hour |
| Vice President | $425 | per hour |
| Assistant Vice President | $350 | per hour |
| Trust Officer | $175 | per hour |

CONFIDENTIAL

**Nortel** — James Hensley, MD — $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **January-10** | | | | | | | | | |
| January | Prorated (Monthly) Annual Trustee Fee | N/A | | | $416.67 | | | 10:15 AM | |
| 1/6/2009 | Creditor Creditors Committee Call - Discussion CVAS Matter | RLB | 0.50 | $275.00 | | $0.00 | | 10:15 AM | |
| 1/8/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 0.40 | $220.00 | | $0.00 | | 9:05 AM | |
| 1/7/2010 | Creditor Creditors Committee Call -M&A Process, Claim/Cash Update, Amster Supply Agmt | MAS | 1.20 | $660.00 | | $0.00 | | 11:00 AM | |
| 1/14/2010 | Creditor Creditors Committee Call -M&A Process, Tax Attributes, Allocation | RLB | 1.20 | $660.00 | | $0.00 | | 11:00 AM | |
| 1/15/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 0.40 | $220.00 | | $0.00 | | 9:05 AM | |
| 1/21/2010 | Creditor Creditors Committee Call -M&A Process, Tax Attributes, Allocation | RLB | 1.50 | $825.00 | | $0.00 | | 3:00 PM | |
| 1/22/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 0.40 | $220.00 | | $0.00 | | 9:05 AM | |
| 1/26/2010 | Conf call w/ Capstone and DM, re: Proceeds Allocation | RLB | 0.70 | $385.00 | | $0.00 | | 10:00 AM | |
| 1/28/2010 | Creditor Creditors Committee Call -Lazard Fee Structure, M&A Process, Proceeds Allocatic | MAS | 1.20 | $660.00 | | $0.00 | | 11:00 AM | |
| 1/29/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 0.40 | $220.00 | | $0.00 | | 9:05 AM | |
| **Total for January 2010** | | | 7.9 | $4,345.00 | $416.67 | $0.00 | $4,761.67 | | |
| **February-10** | | | | | | | | | |
| February | Prorated (Monthly) Annual Trustee Fee | N/A | | | $416.67 | | | 11:00 AM | |
| 2/4/2010 | Review email & material for Conference Call | RLB | 1.40 | $770.00 | | $0.00 | | 11:00 AM | |
| 2/4/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 1.40 | $770.00 | | $0.00 | | 11:00 AM | |
| 2/11/2010 | Review email & material for Conference Call | RLB | 0.30 | $165.00 | | $0.00 | | 10:40 AM | |
| 2/11/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 0.70 | $385.00 | | $0.00 | | 11:00 AM | |
| 2/18/2010 | Print and review material for conference call | RLB | 0.20 | $110.00 | | $0.00 | | 10:45 AM | |
| 2/18/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 0.90 | $495.00 | | $0.00 | | 11:00 AM | |
| 2/18/2010 | Review draft B/H ntc and send to DTC | RLB | 0.70 | $385.00 | | $0.00 | | 1:00 PM | |
| 2/25/2010 | Review email & material for Conference Call | RLB | 0.30 | $165.00 | | $0.00 | | 10:35 AM | |
| 2/25/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 1.30 | $715.00 | | $0.00 | | 11:00 AM | |
| **Total for February 2010** | | | 7.2 | $3,960.00 | $416.67 | $0.00 | $4,376.67 | | |
| **March-10** | | | | | | | | | |
| March | Prorated (Monthly) Annual Trustee Fee | N/A | | | $416.67 | | | 10:45 AM | |
| 3/4/2010 | Review email & material for Conference Call | RLB | 0.20 | $110.00 | | $0.00 | | 10:45 AM | |
| 3/4/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 1.80 | $990.00 | | $0.00 | | 11:00 AM | |
| 3/12/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 0.40 | $220.00 | | $0.00 | | 9:05 AM | |
| 3/18/2010 | Creditor Creditors Committee Call -Report IP Meeting, UK Pension Stay Appeal, Retention | MAS | 1.50 | $825.00 | | $0.00 | | 11:30 AM | |
| 3/18/2010 | Committee -Review Authorization MEN Side Letter re Ciena Valuatio | MAS | 0.20 | $110.00 | | $0.00 | | 1:05 PM | |
| 3/25/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 0.70 | $385.00 | | $0.00 | | 11:00 AM | |

CONFIDENTIAL
IT00009441

CONFIDENTIAL

| Total for March 2010 | | | 4.8 | $2,640.00 | $416.67 | $0.00 | $3,056.67 | | |
|---|---|---|---|---|---|---|---|---|---|

**April-10**

| | | | | | | | | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **April** | **Prorated (Monthly) Annual Trustee Fee** | N/A | | | $416.67 | | | | |
| 4/1/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 0.80 | $440.00 | | $0.00 | | 11:00 AM | |
| 4/5/2010 | In person creditor comm mtg re  status IP strategy/ | RLB | 2.90 | $1,595.00 | | $0.00 | | 10:45 AM | |
| 4/9/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 0.40 | $220.00 | | $0.00 | | 9:05 AM | |
| 4/16/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 0.60 | $330.00 | | $0.00 | | 9:05 AM | |
| 4/23/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 0.40 | $220.00 | | $0.00 | | 9:05 AM | |
| 4/29/2010 | Creditor Creditors Committee Call - IP update, Headcount Report, AIP Targets, APAC & M& | MAS | 1.00 | $550.00 | | $0.00 | | 11:00 AM | |
| 4/30/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 0.50 | $275.00 | | $0.00 | | 9:05 AM | |

| Total for April 2010 | | | 6.6 | $3,630.00 | $416.67 | $0.00 | $4,046.67 | | |
|---|---|---|---|---|---|---|---|---|---|

**May-10**

| | | | | | | | | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **May** | **Prorated (Monthly) Annual Trustee Fee** | N/A | | | $416.67 | | | | |
| 5/7/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 0.30 | $165.00 | | $0.00 | | 9:05 AM | |
| 5/14/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 0.50 | $275.00 | | $0.00 | | 4:45 PM | |
| 5/21/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 0.40 | $220.00 | | $0.00 | | 9:05 AM | |
| 5/27/2010 | Creditor Creditors Committee Call - IP update, Headcount Report, AIP Targets, APAC & M& | MAS | 1.20 | $660.00 | | $0.00 | | 11:00 AM | |
| 5/28/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 0.40 | $220.00 | | $0.00 | | 9:05 AM | |

| Total for May 2010 | | | 2.8 | $1,540.00 | $416.67 | $0.00 | $1,956.67 | | |
|---|---|---|---|---|---|---|---|---|---|

**June-10**

| | | | | | | | | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **June** | **Prorated (Monthly) Annual Trustee Fee** | N/A | | | $416.67 | | | | |
| 6/3/2010 | Creditors committee | RLB | 1.00 | $550.00 | | $0.00 | | 9:00 AM | |
| 6/4/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 0.50 | $275.00 | | $0.00 | | 9:05 AM | |
| 6/10/2010 | Creditors Creditors Committee Call IP Process | RLB | 1.00 | $550.00 | | $0.00 | | 9:00 AM | |
| 6/11/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 0.40 | $220.00 | | $0.00 | | 8:10 AM | |
| 6/16/2010 | Creditors committee | RLB | 1.00 | $550.00 | | $0.00 | | 9:00 AM | |
| 6/17/2010 | Creditors Creditors Committee Call IP Process, Intercompany Claims | RLB | 0.80 | $440.00 | | | | | |
| 6/18/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RLB | 0.40 | $220.00 | | $0.00 | | 8:10 AM | |
| 6/24/2010 | Creditors Creditors Committee Call | JH | 1.10 | $605.00 | | | | | |
| 6/25/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.40 | $220.00 | | $0.00 | | 8:10 AM | |

| Total for June 2010 | | | 6.6 | $3,630.00 | $416.67 | $0.00 | $4,046.67 | | |
|---|---|---|---|---|---|---|---|---|---|

**July-10**

| | | | | | | | | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **July** | **Prorated (Monthly) Annual Trustee Fee** | N/A | | | $416.67 | | | | |
| 7/1/2010 | Creditors Committee Call | JH | 0.80 | $330.00 | | $0.00 | | 8:00 AM | |
| 7/2/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.40 | $220.00 | | $0.00 | | 8:30 AM | |
| 7/8/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.40 | $220.00 | | $0.00 | | 8:10 AM | |
| 7/15/2010 | Creditors Committee Call | JH | 1.20 | $660.00 | | $0.00 | | | |
| 7/15/2010 | Case Status Review & Internal Discussion | RR | 1.00 | $550.00 | | $0.00 | | | |
| 7/16/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.40 | $220.00 | | $0.00 | | 8:10 AM | |

IT00009442

| Date | Description | | Hours | Amount | | | Start | Stop |
|------|-------------|---|-------|--------|---|---|-------|------|
| 7/22/2010 | Creditors Committee Call | JH | 1.00 | $550.00 | | $0.00 | | |
| 7/23/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.60 | $330.00 | | $0.00 | | |
| 7/28/2010 | Creditors Committee Call | AAB | 0.50 | $275.00 | | $0.00 | | |
| 7/30/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.90 | $495.00 | | $0.00 | | |
| **Total for July 2010** | | | 7.0 | $3,850.00 | $416.67 | $0.00 | | $4,266.67 |

**August-10**

August — Prorated (Monthly) Annual Trustee Fee, N/A — $416.67

CONFIDENTIAL

IT00009443

| Date | Description | | Hours | Amount | | | Start | Stop |
|---|---|---|---|---|---|---|---|---|
| 8/5/2010 | review materials for committee conference call | AAB | 0.30 | $165.00 | | $0.00 | 9:00 AM | |
| 8/5/2010 | Attend & Participate Committee conference call | AAB | 0.90 | $495.00 | | $0.00 | 9:00 AM | |
| 8/6/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | AAB | 0.40 | $220.00 | | $0.00 | 9:00 AM | |
| 8/12/2010 | Attend & Participate Committee conference call | AAB | 0.90 | $495.00 | | $0.00 | 9:00 AM | |
| 8/13/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | RR | 0.40 | $220.00 | | $0.00 | 9:10 AM | |
| 8/16/2010 | Review Allocation Presentatiation | JH | 0.40 | $220.00 | | $0.00 | 9:00 AM | |
| 8/16/2010 | Review Affidavit with respect to tabulation of votes | JH | 0.30 | $165.00 | | $0.00 | 9:00 AM | |
| 8/16/2010 | Review Second Plan Supp for Fourth Amended Plan | JH | 0.40 | $220.00 | | $0.00 | 9:00 AM | |
| 8/19/2010 | telephone attendance at Committee meeting | RR | 2.00 | $1,100.00 | | $0.00 | 9:00 AM | |
| 8/19/2010 | Attendance at in person creditors committee | JH | 5.00 | $2,750.00 | | $0.00 | 9:00 AM | |
| 8/19/2010 | Discussion with Cleary Leboeuff | JH | 0.20 | $110.00 | | $0.00 | 9:00 AM | |
| 8/20/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.40 | $220.00 | | $0.00 | 9:10 AM | |
| 8/26/2010 | Creditors Committee Call | JH | 1.10 | $605.00 | | $0.00 | 9:00 AM | |
| 8/27/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.40 | $220.00 | | $0.00 | 9:10 AM | |
| 8/27/2010 | Read Alon e-mail with list of Mediators | JH | 0.20 | $110.00 | | $0.00 | 9:00 AM | |
| 8/30/2010 | Read Alon e-mail re Verizon | JH | 0.30 | $165.00 | | $0.00 | 9:00 AM | |
| **Total for August 2010** | | | **13.6** | **$7,480.00** | **$416.67** | **$0.00** | **$7,896.67** | |

## September-10

### September — Prorated (Monthly) Annual Trustee Fee

| Date | Description | | Hours | Amount | | | Start | Stop |
|---|---|---|---|---|---|---|---|---|
| 9/2/2010 | Tel Call DL re Veto over Settlement | N/A | | | $416.67 | | 9:00 AM | |
| 9/2/2010 | Creditors Committee Call | JH | 0.20 | $110.00 | | $0.00 | 9:00 AM | |
| 9/3/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.70 | $385.00 | | $0.00 | 8:05 AM | |
| 9/10/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.40 | $220.00 | | $0.00 | 8:00 AM | |
| 9/13/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.50 | $275.00 | | $0.00 | 8:00 AM | |
| 9/13/2010 | In Person Committee Meeting | JH | 3.50 | $1,925.00 | | $0.00 | 9:00 AM | |
| 9/17/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.30 | $165.00 | | $0.00 | 8:10 AM | |
| 9/17/2010 | Creditors Committee Call | JH | 1.00 | $550.00 | | $0.00 | 8:00 AM | |
| 9/23/2010 | Creditors Committee Call | JH | 1.50 | $825.00 | | $0.00 | 9:00 AM | |
| 9/24/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.50 | $275.00 | | $0.00 | 9:00 AM | |
| 9/27/2010 | Read Aiken email re Pluto Auction | JH | 0.10 | $55.00 | | $0.00 | 9:20 AM | |
| 9/30/2010 | Creditors Committee Call | JH | 0.70 | $385.00 | | $0.00 | 9:00 AM | |
| **Total for September 2010** | | | **9.4** | **$5,170.00** | **$416.67** | **$0.00** | **$5,586.67** | |

## October-10

### October — Prorated (Monthly) Annual Trustee Fee

| Date | Description | | Hours | Amount | | | Start | Stop |
|---|---|---|---|---|---|---|---|---|
| 10/1/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.30 | $165.00 | $416.67 | $0.00 | 8:10 AM | |
| 10/6/2010 | Creditors Committee Call | JH | 1.20 | $660.00 | | $0.00 | 9:00 AM | |
| 10/8/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.40 | $220.00 | | $0.00 | 9:10 AM | |
| 10/15/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.30 | $165.00 | | $0.00 | 8:10 AM | |
| 10/20/2010 | Creditors Committee Call | JH | 1.00 | $550.00 | | $0.00 | | |
| 10/20/2010 | Case Status Review & Internal Discussion | RR | 1.00 | $550.00 | | $0.00 | | |
| 10/22/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.40 | $220.00 | | $0.00 | 8:05 AM | |
| 10/22/2010 | Read Aiken emails re Mediation Statement | JH | 0.20 | $110.00 | | $0.00 | | |

| Date | Description | AAB | JH | | | | | | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2010 | Creditors Committee Call | | | | | | $0.00 | | | |
| 10/25/2010 | Review Mediation statement | | | | | | $0.00 | | | |
| | | | | | | | | $3,551.67 | | |
| **Total for October 2010** | | N/A | | 5.7 | $3,135.00 | $416.67 | $0.00 | | | |
| **November-10** | | | | | | | | | | |
| November | ***Prorated (Monthly) Annual Trustee Fee*** | N/A | | | | $416.67 | | | Start | Stop |
| 11/1/2010 | Read draft of Notice to holders | | JH | 0.30 | $165.00 | | $0.00 | | 8:20 AM | 8:50 |
| 11/2/2010 | Email M Khambati with comment on Notice | | JH | 0.10 | $55.00 | | $0.00 | | | |
| 11/3/2010 | Prepare and transmit notice | | JH | 0.30 | $165.00 | | $0.00 | | | |
| 11/3/2010 | Creditors Committee Call | | JH | 1.00 | $550.00 | | $0.00 | | | |
| 11/4/2010 | Meeting with DL to discuss mediation and allocation issue | | JH | 2.00 | $1,100.00 | | $0.00 | | | |
| 11/5/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | | JH | 0.30 | $165.00 | | $0.00 | | 8:10 AM | 8:20 |
| 11/5/2010 | Read Aiken Email re Carlisle Joinder email to DL | | JH | 0.40 | $220.00 | | $0.00 | | | |
| 11/10/2010 | Creditors Committee Call | | JH | 0.70 | $385.00 | | $0.00 | | | |
| 11/12/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | | JH | 0.30 | $165.00 | | $0.00 | | 8:10 AM | 8:20 |
| 11/12/2010 | Creditors Committee Call | | JH | 0.40 | $220.00 | | $0.00 | | | |
| 11/14/2010 | Creditors Committee Call | | JH | 0.20 | $110.00 | | $0.00 | | | |
| 11/14/2010 | Read Aiken email re hiring of Torys by Debtor | | JH | 0.20 | $110.00 | | $0.00 | | | |
| 11/15/2010 | Read Aiken Email re day 3 of mediation | | JH | 0.30 | $165.00 | | $0.00 | | | |
| 11/15/2010 | Calls L Miller and Mkhambati re Deutschebank request | | JH | 0.30 | $165.00 | | $0.00 | | | |
| 11/15/2010 | Creditors Committee Call | | JH | 0.20 | $110.00 | | $0.00 | | | |
| 11/16/2010 | Read Aiken Mediation update | | JH | 0.20 | $110.00 | | $0.00 | | | |
| 11/16/2010 | Creditors Committee Call | | JH | 0.50 | $275.00 | | $0.00 | | | |
| 11/19/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | | JH | 0.40 | $220.00 | | $0.00 | | 8:10 AM | 8:20 |
| 11/22/2010 | Meeting with DL and Aiken to discuss allocations | | JH | 3.00 | $1,650.00 | | $0.00 | | | |
| 11/23/2010 | Creditors Committee Call | | JH | 1.00 | $550.00 | | $0.00 | | | |
| 11/30/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | | JH | 0.30 | $165.00 | | $0.00 | | 8:15 AM | 8:25 |

| Total for November 2010 | | | 12.3 | $6,765.00 | $416.67 | $0.00 | $7,181.67 | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|

**December-10**

| December | Prorated (Monthly) Annual Trustee Fee | N/A | | | $416.67 | | | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2010 | Creditors Committee Call | JH | 0.70 | $385.00 | | $0.00 | | 9:00 AM | |
| 12/1/2010 | Meetings with Dewey and Ad Hoc Bondholders Committee | JH | 2.50 | $1,375.00 | | $0.00 | | | |
| 12/1/2010 | Execute and transmit Escrow signature certification | JH | 0.20 | $110.00 | | $0.00 | | | |
| 12/3/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.40 | $220.00 | | $0.00 | | 9:10 AM | |
| 12/7/2010 | Read Aiken email re Address retentions | JH | 0.30 | $165.00 | | $0.00 | | | |
| 12/9/2010 | Creditors Committee Call | JH | 1.00 | $550.00 | | $0.00 | | | |
| 12/10/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.30 | $165.00 | | $0.00 | | 9:15 AM | |
| 12/15/2010 | Creditors Committee Call | JH | 1.00 | $550.00 | | $0.00 | | | |
| 12/17/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.40 | $220.00 | | $0.00 | | 9:15 AM | |
| 12/20/2010 | Read Aiken email re Challenge Period retention | JH | 0.20 | $110.00 | | $0.00 | | | |
| 12/23/2010 | Creditors Committee Call | JH | 0.90 | $495.00 | | $0.00 | | | |
| 12/24/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.20 | $110.00 | | $0.00 | | 9:05 AM | |
| 12/31/2010 | Weekly summary review of Dockets, court papers, emails & case correspondence | JH | 0.40 | $220.00 | | $0.00 | | 9:05 AM | |

| al for December 2010 | | | 8.5 | $4,675.00 | $416.67 | $0.00 | $5,091.67 |
|---|---|---|---|---|---|---|---|

| | Hours | Fee | Admin | Expenses | Invoice |
|---|---|---|---|---|---|
| Total Case Time | 92.4 | $50,820.00 | $5,000.01 | $0.00 | $55,820.01 |

CONFIDENTIAL

CONFIDENTIAL

| Date | Nortel Description | Officer (James Hasney, MD) | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | $5,000.00 | | | | |
| **January-11** | | | | | | | | | |
| January | | | | | | | | | |
| 1/6/2011 | *Prorated (Monthly) Annual Trustee Fee* | TTEE | | | $416.67 | | | | |
| 1/7/2011 | Committee Call | JOH | 1.20 | $660.00 | | $0.00 | | 9:00 AM | |
| 1/7/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JOH | 0.40 | $220.00 | | $0.00 | | 9:33 AM | |
| 1/12/2011 | Committee Call | JOH | 0.70 | $385.00 | | $0.00 | | 9:00 AM | |
| 1/14/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JOH | 0.30 | $165.00 | | $0.00 | | 9:33 AM | |
| 1/20/2011 | Committee Call | JOH | 1.00 | $550.00 | | $0.00 | | 9:00 AM | |
| 1/21/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JOH | 0.20 | $110.00 | | $0.00 | | 9:33 AM | |
| 1/28/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JOH | 0.30 | $165.00 | | $0.00 | | 9:33 AM | |
| **Total for January 2011** | | | 4.1 | $2,255.00 | $416.67 | $0.00 | $2,671.67 | | |
| **February-11** | | | | | | | | | |
| February | | | | | | | | | |
| 2/3/2011 | *Prorated (Monthly) Annual Trustee Fee* | TTEE | | | $416.67 | | | | |
| 2/3/2011 | Committee Call | JOH | 1.10 | $605.00 | | $0.00 | | 9:00 AM | |
| 2/4/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JOH | 0.20 | $110.00 | | $0.00 | | 6:33 AM | |
| 2/9/2011 | Committee Call | JOH | 0.70 | $385.00 | | $0.00 | | 9:00 AM | |
| 2/11/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JOH | 0.40 | $220.00 | | $0.00 | | 8:27 AM | |
| 2/14/2011 | Committee Call | JOH | 0.70 | $385.00 | | $0.00 | | 9:00 AM | |
| 2/17/2011 | Discussion Larry Miller and Morris Dentse | JOH | 2.00 | $1,100.00 | | $0.00 | | 9:00 AM | |
| 2/18/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JOH | 0.30 | $165.00 | | $0.00 | | 8:37 AM | |
| 2/24/2011 | Committee Call | JOH | 1.30 | $715.00 | | $0.00 | | 9:00 AM | |
| 2/25/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JOH | 0.30 | $165.00 | | $0.00 | | 8:37 AM | |
| **Total for February 2011** | | | 7.0 | $3,850.00 | $416.67 | $0.00 | $4,266.67 | | |
| **March-11** | | | | | | | | | |
| March | | | | | | | | | |
| 3/1/2011 | *Prorated (Monthly) Annual Trustee Fee* | TTEE | | | $416.67 | | | | |
| 3/1/2011 | Discussion with Lewis Rosenbloom of Dewey | KP | 0.50 | $337.50 | | $0.00 | | 9:00 AM | |
| 3/4/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JOH | 0.30 | $165.00 | | $0.00 | | 8:37 AM | |
| 3/5/2011 | Discussion with Fred Hodara of Akken Gump | KP | 0.50 | $337.50 | | $0.00 | | 9:00 AM | |
| 3/7/2011 | Review support agreement | JOH | 0.30 | $165.00 | | $0.00 | | 9:00 AM | |
| 3/10/2011 | Committee call | JOH | 1.20 | $660.00 | | $0.00 | | 7:00 AM | |
| 3/10/2011 | Discussion Support Agreement re: Larry Miller | JOH | 0.20 | $110.00 | | $0.00 | | 9:00 AM | |
| 3/10/2011 | Discussion with M Daniari of Dewey | KP | 0.50 | $337.50 | | $0.00 | | 9:00 AM | |
| 3/11/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JOH | 0.20 | $110.00 | | $0.00 | | 8:37 AM | |
| 3/16/2011 | Discussion Mariam Kambatti re: support agreement | JOH | 0.30 | $165.00 | | $0.00 | | 9:00 AM | |
| 3/17/2011 | Committee Meeting in person | JOH | 5.00 | $2,750.00 | | $0.00 | | 9:00 AM | |

| Nortel | | James Heaney, MD | | | $5,000.00 | | | | |
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| 3/18/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JDH | 0.30 | $165.00 | | $0.00 | | 8:32 AM | |
| 3/23/2011 | Committee call | JDH | 1.30 | $715.00 | | $0.00 | | 9:00 AM | |
| 3/25/2011 | Telephone Call Dan Kamensky | JDH | 0.20 | $110.00 | | $0.00 | | 9:00 AM | |
| 3/25/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JDH | 0.30 | $165.00 | | $0.00 | | 8:32 AM | |
| 3/25/2011 | Emails M. Kimball re Kamensky call | JDH | 0.30 | $165.00 | | $0.00 | | 9:00 AM | |
| 3/29/2011 | Committee call | JDH | 0.90 | $495.00 | | $0.00 | | 9:00 AM | |
| 3/31/2011 | Meeting D&L to Discuss case | JDH | 2.00 | $1,100.00 | | $0.00 | | 9:00 AM | |
| 3/31/2011 | Meeting Kaminsky to discuss arbitration and followup with D&L | JDH | 1.00 | $550.00 | | $0.00 | | 9:00 AM | |
| **Total for March 2011** | | | **15.3** | **$8,602.50** | **$416.67** | **$0.00** | **$9,019.17** | | |

**April-11**

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| April | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | | | |
| 4/1/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JDH | 0.30 | $165.00 | | $0.00 | | 8:32 AM | |
| 4/5/2011 | Review Mediation statements | JDH | 0.40 | $220.00 | | $0.00 | | 8:30 AM | |
| 4/5/2011 | Committee Meeting | JDH | 3.50 | $1,925.00 | | $0.00 | | 9:00 AM | |
| 4/8/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JDH | 0.20 | $110.00 | | $0.00 | | 8:33 AM | |
| 4/11/2011 | Mediation update | JDH | 0.10 | $55.00 | | $0.00 | | 8:00 AM | |
| 4/12/2011 | Mediation update | JDH | 0.50 | $275.00 | | $0.00 | | 8:00 AM | |
| 4/13/2011 | Review Mediation statements Canada & EMEA | JDH | 0.30 | $165.00 | | $0.00 | | | |
| 4/13/2011 | Mediation update | JDH | 0.10 | $55.00 | | $0.00 | | | |
| 4/15/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JDH | 0.30 | $165.00 | | $0.00 | | 8:17 AM | |
| 4/21/2010 | Committee Call | JDH | 1.50 | $825.00 | | $0.00 | | | |
| 4/22/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JDH | 0.30 | $165.00 | | $0.00 | | 8:29 AM | |
| 4/25/2011 | Read Mediation Litigation material | JDH | 0.60 | $330.00 | | $0.00 | | | |
| 4/28/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JDH | 0.30 | $165.00 | | $0.00 | | 8:33 AM | |
| **Total for April 2011** | | | **8.4** | **$4,620.00** | **$416.67** | **$0.00** | **$5,036.67** | | |

**May-11**

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| May | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | | | |
| 5/5/2011 | Committee Call | JDH | 1.30 | $715.00 | | $0.00 | | 9:00 AM | |
| 5/6/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JDH | 0.30 | $165.00 | | $0.00 | | 8:30 AM | |
| 5/12/2011 | Committee Call | JDH | 0.70 | $385.00 | | $0.00 | | 9:00 AM | |
| 5/12/2011 | Diverium with L Miller and M. Dantes | JDH | 1.50 | $825.00 | | $0.00 | | 9:00 AM | |
| 5/13/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JDH | 0.20 | $110.00 | | $0.00 | | 8:33 AM | |
| 5/18/2011 | Committee Call | MAS | 0.50 | $275.00 | | $0.00 | | | |
| 5/20/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JDH | 0.30 | $165.00 | | $0.00 | | 8:32 AM | |
| 5/20/2011 | Committee Call | JDH | 1.30 | $715.00 | | $0.00 | | | |
| 5/26/2011 | Committee Call | JDH | 0.90 | $495.00 | | $0.00 | | | |
| 5/27/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JDH | 0.30 | $165.00 | | $0.00 | | 8:33 AM | |
| **Total for May 2011** | | | **7.3** | **$4,015.00** | **$416.67** | **$0.00** | **$4,431.67** | | |

CONFIDENTIAL

IT00009448

| Date | Nortel Description | James Hussey, MD Officer | Hours | Fee | Admin $5,000.00 | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **June-11** | | | | | | | | | |
| **June** | | | | | | | | | |
| 6/1/2011 | *Prorated (Monthly) Annual Trustee Fee* | TTEE | | | $416.67 | | | | |
| 6/1/2011 | Committee Call | AAB | 0.30 | $165.00 | | $0.00 | | | |
| 6/3/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JDH | 0.20 | $110.00 | | $0.00 | | | |
| 6/9/2011 | Committee Call | JDH | 1.20 | $660.00 | | $0.00 | | | |
| 6/10/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JDH | 0.30 | $165.00 | | $0.00 | | | |
| 6/13/2011 | Review Capstone Materials for Committee Call RTP Gateway Loans Options | MAS | 0.20 | $110.00 | | $0.00 | | | |
| 6/13/2011 | Committee Call RTP Gateway Loans Options | MAS | 0.70 | $385.00 | | $0.00 | | | |
| 6/14/2011 | Review Aiken email re Mckinney Settlement | JDH | 0.30 | $165.00 | | $0.00 | | | |
| 6/15/2011 | Committee Call | JDH | 0.50 | $275.00 | | | | | |
| 6/15/2011 | KP Meeting with Larry Miller | KP | 1.00 | $675.00 | | | | | |
| 6/23/2011 | Committee Call | JDH | 1.00 | $550.00 | | | | | |
| 6/24/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JDH | 0.30 | $165.00 | | | | | |
| 6/27/2011 | Committee Call RTP Gateway Loans Options | Jdh | 0.20 | $110.00 | | | | | |

James Hussey, MD — $5,000.00

| Date | Nortel — Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| 6/27/2011 | Committee calls | JOH | 0.20 | $110.00 | | | | | |
| 6/28/2011 | Committee Call | MAS | 0.20 | $110.00 | | | | | |
| 6/28/2011 | Committee call | JOH | 0.20 | $110.00 | | | | | |
| 6/29/2011 | Committee call | JOH | 0.20 | $110.00 | | | | | |
| 6/30/2011 | Committee Call | JOH | 0.40 | $220.00 | | | | | |
| 6/30/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JOH | 0.20 | $110.00 | | | | | |
| **Total for June 2011** | | | **7.6** | **$4,305.00** | **$416.67** | **$0.00** | **$4,721.67** | | |

**July-11**
**July — Prorated (Monthly) Annual Trustee Fee** — Admin $416.67

| Date | Description | Officer | Hours | Fee | | | | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| 7/7/2011 | Committee call | JOH | 1.30 | $715.00 | | | | | |
| 7/8/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JOH | 0.20 | $110.00 | | | | | |
| 7/14/2011 | Committee call | JOH | 0.70 | $385.00 | | | | | |
| 7/15/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JOH | 0.30 | $165.00 | | | | | |
| 7/28/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JOH | 0.40 | $220.00 | | | | | |
| **Total for July 2011** | | | **2.9** | **$1,595.00** | **$416.67** | **$0.00** | **$2,011.67** | | |

**August-11**
**August — Prorated (Monthly) Annual Trustee Fee** — Admin $416.67

| Date | Description | Officer | Hours | Fee |
|---|---|---|---|---|
| 8/3/2011 | Committee call | AAB | 1.00 | $550.00 |
| 8/4/2011 | Review AG e-mail re Committee authorization to release funds to Google | AAB | 0.30 | $165.00 |
| 8/4/2011 | Discuss with Davy AG e-mail re Committee authorization to release funds to Google | AAB | 0.10 | $55.00 |
| 8/5/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JOH | 0.20 | $110.00 |
| 8/8/2011 | Review AG e-mail re BD minutes | AAB | 0.20 | $110.00 |
| 8/10/2011 | Review materials for todays call | AAB | 0.30 | $165.00 |
| 8/10/2011 | Committee call | AAB | 0.80 | $440.00 |
| 8/11/2011 | Weekly summary Reveiw of Dockets, court papers, emails & case correspondence | JOH | 0.30 | $165.00 |
| 8/25/2011 | Committee call | JOH | 0.60 | $330.00 |
| 8/26/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JOH | 0.30 | $165.00 |
| 8/31/2011 | Discussion current situation with L Miller and M Kambati | JOH | 1.40 | $770.00 |
| **Total for August 2011** | | | **5.5** | **$3,025.00** / Admin **$416.67** / Expenses **$0.00** / Invoice **$3,441.67** |

**September-11**
**September — Prorated (Monthly) Annual Trustee Fee** — Admin $416.67

| Date | Description | Officer | Hours | Fee |
|---|---|---|---|---|
| 9/8/2011 | Review materials for committee call | AAB | 0.30 | $165.00 |
| 9/8/2011 | Committee call | AAB | 0.70 | $385.00 |
| 9/9/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JOH | 0.30 | $165.00 |
| 9/12/2011 | Review 09/08 Committee minutes | JOH | 0.20 | $110.00 |
| 9/14/2011 | Committee call | JOH | 1.80 | $990.00 |
| 9/14/2011 | Tel Call M. Kennedy and L Miller | JOH | 0.20 | $110.00 |
| 9/16/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JOH | 0.30 | $165.00 |
| 9/21/2011 | Committee call | JOH | 0.90 | $495.00 |
| 9/22/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JOH | 0.20 | $110.00 |
| 9/26/2010 | Committee call | JOH | 1.30 | $715.00 |
| 9/28/2011 | Meeting L Miller, J Hearn, Kenneth Portera | JOH | 1.00 | $1,225.00 |
| 9/30/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JOH | 0.30 | $165.00 |

| Date | Nortel Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| | | James Hedney, MD | | | $5,000.00 | | | | |
| **Total for September 2011** | | | 7.5 | $4,800.00 | $416.67 | $0.00 | $5,216.67 | | |
| **October-11** | | | | | | | | | |
| October | *Prorated (Monthly) Annual Trustee Fee* | TEE | | | $416.67 | | | | |
| 10/5/2011 | Committee Call | JDH | 0.80 | $440.00 | | $0.00 | | 9:00 AM | |
| 10/7/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JDH | 0.30 | $165.00 | | $0.00 | | 8:30 AM | |
| 10/19/2011 | Review materials for committee call | AAB | 0.10 | $55.00 | | $0.00 | | 9:00 AM | |
| 10/19/2011 | Committee Call | AAB | 0.80 | $440.00 | | $0.00 | | 9:00 AM | |
| 10/19/2011 | Attend Mediation | JDH | 3.50 | $1,925.00 | | $0.00 | | 9:00 AM | |
| 10/21/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JDH | 0.30 | $165.00 | | $0.00 | | 8:37 AM | |
| 10/27/2011 | Committee Call | AAB | 1.00 | $550.00 | | $0.00 | | 9:00 AM | |
| 10/28/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JDH | 0.30 | $165.00 | | $0.00 | | 9:30 AM | |
| **Total for October 2011** | | | 7.1 | $3,905.00 | $416.67 | $0.00 | $4,321.67 | | |

CONFIDENTIAL
IT00009451

| Date | Nortel Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| | | James Heaney, MD | | | $5,000.00 | | | | |
| **November-11** | | | | | | | | | |
| November | **Prorated (Monthly) Annual Trustee Fee** | TTEE | | | $416.67 | | | Start | Stop |
| 11/2/2011 | Meeting with L Miller, M Kornberb DL, K Portera, J Heaney Corro update | KP | 1.00 | $675.00 | | $0.00 | | 12:01 PM | |
| 11/2/2011 | Meeting with L Miller, M Kornberb DL, K Portera, J Heaney Corro update | JDH | 1.00 | $550.00 | | $0.00 | | 12:01 PM | |
| 11/4/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JDH | 0.20 | $110.00 | | $0.00 | | 8:30 AM | |
| 11/10/2011 | Committee call | JDH | 0.40 | $220.00 | | $0.00 | | 9:00 AM | |
| 11/18/2011 | Weekly summary Review of Dockets, court papers, emails & case correspondence | JDH | 0.30 | $165.00 | | $0.00 | | 8:30 AM | |
| **Total for November 2011** | | | 2.9 | $1,720.00 | $416.67 | $0.00 | $2,136.67 | | |
| **December-11** | | | | | | | | | |
| December | **Prorated (Monthly) Annual Trustee Fee** | TTEE | | | $416.67 | | | Start | Stop |
| 12/6/2011 | Meeting L Miller and M Kontous | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| 12/7/2011 | Committee Meeting | JDH | 1.00 | $550.00 | | $0.00 | | 9:00 AM | |
| 12/15/2011 | Discussion with L Miller | JDH | 4.00 | $2,200.00 | | $0.00 | | 9:00 AM | |
| | | KP | 2.00 | $1,350.00 | | $0.00 | | | |
| **Total for December 2011** | | | 7.0 | $4,100.00 | $416.67 | $0.00 | $4,516.67 | | |
| **Total Class Time** | | | 82.8 | $46,792.50 | $5,000.00 | $0.00 | $51,792.50 | | |

**James Heavey, MD**  Annual Fee: $5,000.00   Admin $416.67

| Date | Nortel Description | Officer | Hours | Fee | Admin | Expenses | Invoice |
|------|-------------|---------|-------|-----|-------|----------|---------|
| **January-12** | | | | | | | |
| January | | | | | | | |
| 1/4/2012 | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | |
| 1/4/2012 | Nortel Committee Call | JDH | 0.50 | $275.00 | | $0.00 | |
| 1/11/2012 | Nortel Committee Call | JDH | 0.60 | $330.00 | | $0.00 | |
| 1/20/2012 | Review Committee Call materials and Agenda | MAS | 0.40 | $220.00 | | $0.00 | |
| 1/20/2012 | Nortel Committee Call | MAS | 0.50 | $275.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| **Total for January 2012** | | | 2.0 | $1,100.00 | $416.67 | $0.00 | $1,516.67 |
| **February-12** | | | | | | | |
| February | | | | | | | |
| 2/2/2012 | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | |
| 2/2/2012 | Committee Call | JDH | 0.90 | $495.00 | | $0.00 | |
| 2/8/2012 | Meeting L Miller and Kori Purves | JDH | 1.00 | $550.00 | | $0.00 | |
| 2/16/2012 | Committee Call | JDH | 0.60 | $330.00 | | $0.00 | |
| 2/16/2012 | Review materials for conference call | AAB | 0.50 | $275.00 | | $0.00 | |
| 2/16/2012 | Committee Call | AAB | 0.40 | $220.00 | | $0.00 | |
| 2/24/2012 | Committee Call | JDH | 0.60 | $330.00 | | $0.00 | |
| 2/24/2012 | Review materials for conference call & Printing of Material | JDH | 0.20 | $110.00 | | $15.00 | |
| **Total for February 2012** | | | 4.2 | $2,310.00 | $416.67 | $15.00 | $2,741.67 |
| **March-12** | | | | | | | |
| March | | | | | | | |
| 3/1/2012 | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | |
| 3/1/2012 | Committee call | JDH | 0.50 | $275.00 | | $0.00 | |
| 3/2/2012 | Committee call | JDH | 1.30 | $715.00 | | $0.00 | |
| 3/13/2012 | Committee meeting | JDH | 3.00 | $1,650.00 | | $0.00 | |
| 3/16/2012 | Review invoice PBGs respond to DL | JDH | 0.40 | $220.00 | | $0.00 | |
| 3/21/2012 | Committee call | JDH | 0.40 | $220.00 | | $0.00 | |
| 3/21/2012 | Discussion Lmiller and M Kontrad | JDH | 0.20 | $110.00 | | $0.00 | |
| 3/23/2012 | Discussion Lmiller and M Kontrad re Mediation and Solus | JDH | 0.30 | $165.00 | | $0.00 | |
| 3/23/2012 | Read Kontrad email re Solus and Mediation | JDH | 0.30 | $165.00 | | $0.00 | |
| 3/26/2012 | Read Deary Mediation statement | JDH | 0.50 | $275.00 | | $0.00 | |
| 3/27/2012 | Review Solus Amendment to PDC | JDH | 0.40 | $220.00 | | $0.00 | |
| 3/28/2012 | Review email exchange between Solus and DL | JDH | 0.10 | $55.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| **Total for March 2012** | | | 7.4 | $4,070.00 | $416.67 | $0.00 | $4,486.67 |
| **April-12** | | | | | | | |
| April | | | | | | | |
| 4/5/2012 | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | |
| 4/5/2012 | Committee call | JDH | 0.50 | $275.00 | | $0.00 | |
| 4/10/2012 | Meeting With DL to discuss mediation | JDH | 1.30 | $715.00 | | $0.00 | |
| 4/12/2012 | Meeting With DL to discuss mediation | KP | 1.00 | $675.00 | | $0.00 | |
| 4/13/2012 | Review Mediation statement | JDH | 0.50 | $275.00 | | $0.00 | |
| 4/16/2012 | Review Mediation statement test and discuss with DL | JDH | 0.50 | $275.00 | | $0.00 | |
| 4/20/2012 | Committee call | JDH | 0.50 | $275.00 | | $0.00 | |

**Nortel**

James Heavey, MD                                                                    Annual Fee: $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| 4/23/2012 | Multiple discussions with Co. Interview Local Counsel | JDH | 4.00 | $2,200.00 | | $0.00 | | 8:00 AM | |
| 4/23/2012 | Travel time | JDH | 2.00 | $1,100.00 | | $0.00 | | 9:00 AM | |
| 4/24/2012 | Attend Mediation and discussions with local counsel | JDH | 4.00 | $2,200.00 | | $0.00 | | 9:00 AM | |
| 4/24/2012 | Travel Time | JDH | 2.00 | $1,100.00 | | $0.00 | | 8:30 AM | |
| | | JDH | 0.00 | $0.00 | | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| **Total for April 2012** | | | **16.3** | **$9,090.00** | **$416.67** | **$0.00** | **$9,506.67** | | |

**May-12**

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| May | Provided (Monthly) Annual Trustee Fee | TFEE | | | $416.67 | | | | |
| 5/1/2012 | Tel Call Steve Bloomer | JDH | 0.20 | $110.00 | | $0.00 | | 9:00 AM | |
| 5/1/2012 | Tel call L Miller | JDH | 0.20 | $110.00 | | $0.00 | | 9:00 AM | |
| 5/2/2012 | Committee Call | JDH | 1.00 | $550.00 | | $0.00 | | 8:00 AM | |
| 5/14/2012 | Committee Call | JDH | 0.60 | $330.00 | | $0.00 | | 8:00 AM | |
| 5/21/2012 | Review US Debtor Mediation statement | JDH | 0.50 | $275.00 | | $0.00 | | 9:00 AM | |
| 5/31/2012 | Review/prepare email re Allen Meeting and Respond | JDH | 0.30 | $165.00 | | $0.00 | | 9:00 AM | |
| 5/31/2012 | Committee Call | AAB | 0.60 | $330.00 | | $0.00 | | 9:00 AM | |
| **Total for May 2012** | | | **3.4** | **$1,870.00** | **$416.67** | **$0.00** | **$2,286.67** | | |

**June-12**

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| June | Provided (Monthly) Annual Trustee Fee | TFEE | | | $416.67 | | | | |
| 6/7/2012 | Committee Call | JDH | 0.60 | $330.00 | | $0.00 | | 11:00 AM | |
| 6/11/2012 | Discussion D Lowenthal re revised POC and 2019 | JDH | 0.30 | $165.00 | | $0.00 | | 8:30 AM | |
| 6/13/2012 | Review Committee joinder pre to Debtors objection to GBR/BANs 2004 motion | JDH | 0.40 | $220.00 | | $0.00 | | 8:00 AM | |
| 6/18/2012 | Committee Call | JDH | 0.40 | $220.00 | | $0.00 | | 8:00 AM | |
| 6/18/2012 | Read Dan Bata Reply | JDH | 0.40 | $220.00 | | $0.00 | | 8:30 AM | |
| 6/18/2012 | Read Alan Email re motion mediation | JDH | 0.40 | $220.00 | | $0.00 | | 10:10 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 8:00 AM | |
| **Total for June 2012** | | | **2.5** | **$1,375.00** | **$416.67** | **$0.00** | **$1,791.67** | | |

CONFIDENTIAL

| Nortel | | James Hearney, MD | | Annual Fee: | $5,000.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
| **July-12** | | | | | | | | | |
| July | **Prorated (Monthly) Annual Trustee Fee** | TEE | | | $416.67 | | | | |
| 7/6/2011 | Review and partner and email | JDH | 0.40 | $220.00 | | $0.00 | | 9:00 AM | |
| 7/19/2012 | Committee call | JDH | 0.40 | $220.00 | | $0.00 | | 9:00 AM | |
| 7/20/2012 | Read LTD finance Mediator email report | JDH | 0.20 | $110.00 | | $0.00 | | 9:00 AM | |
| 04/23-04/24 | Airfare to and from Mediation in Toronto | JDH | 0.00 | $0.00 | | $1,347.73 | | 9:00 AM | |
| 04/23-04/24 | Transportation Hotel | JDH | 0.00 | $0.00 | | $405.62 | | 9:00 AM | |
| 04/23/04/24 | Ground transportation to and from mediation | JDH | | | | $32.42 | | | |
| 04/23/04/24 | Exchange rate charges | JDH | | | | $8.43 | | | |
| 7/30/2012 | review email and adjust inserts re Deferred Comp Adversary Proceed Motion | AAB | 0.50 | $275.00 | | $0.00 | | 9:00 AM | |
| 7/31/2012 | review 2 e-mails re updates regarding Retiree Committee and LTD Committee | AAB | 0.50 | $275.00 | | $0.00 | | 9:00 AM | |
| **Total for July 2012** | | | 2.0 | $1,100.00 | $416.67 | $1,794.20 | $3,310.87 | | |
| | | | | | | | | | |
| **August-12** | | | | | | | | | |
| August | **Prorated (Monthly) Annual Trustee Fee** | TEE | | | $416.67 | | | | |
| 8/1/2012 | review materials for conference call | AAB | 1.00 | $550.00 | | $0.00 | | 9:00 AM | |
| 8/1/2012 | Committee call | AAB | 0.76 | $385.00 | | $0.00 | | 9:00 AM | |
| 8/2/2012 | review Pictronn/ Ballinge e-mail | AAB | 0.20 | $110.00 | | $0.00 | | 9:00 AM | |
| 8/9/2012 | review materials for conference call | AAB | 0.40 | $200.00 | | $0.00 | | 9:00 AM | |
| 8/9/2012 | Committee call | AAB | 1.10 | $605.00 | | $0.00 | | 9:00 AM | |
| 8/9/2012 | review Pictronn/ Ballinge summary of call | AAB | 0.50 | $275.00 | | $0.00 | | 9:00 AM | |
| 8/16/2012 | Committee call | JDH | 0.50 | $275.00 | | $0.00 | | 9:00 AM | |
| 8/20/2012 | Re Email re NC Trustee | JDH | 0.30 | $165.00 | | $0.00 | | 9:00 AM | |
| 8/20/2012 | Read email re Mediator response and part reply to EMEA Scheduling Notice | JDH | 0.50 | $275.00 | | $0.00 | | 9:00 AM | |
| 8/21/2012 | Read Allen email re Judge Gross' response | JDH | 0.20 | $110.00 | | $0.00 | | 9:00 AM | |
| 8/23/2012 | Committee Call | JDH | 1.00 | $650.00 | | $0.00 | | 9:00 AM | |
| **Total for August 2012** | | | 6.4 | $3,520.00 | $416.67 | $0.00 | $3,936.67 | | |

CONFIDENTIAL

| Nortel | | James Heaney, MD | | Annual Fee: | $5,000.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Description** | **Officer** | **Hours** | **Fee** | **Admin** | **Expenses** | **Invoice** | **Start** | **Stop** |
| **September-12** | | | | | | | | | |
| September | | TFEE | | | $416.67 | | | | |
| 9/11/2012 | Prorated (Monthly) Annual Trustee Fee | JDH | 3.50 | $1,925.00 | | $0.00 | | 9:30 AM | |
| | In person committee meeting | JDH | 0.70 | $385.00 | | $0.00 | | 9:30 AM | |
| 9/20/2012 | Committee call | JDH | 0.00 | $0.00 | | $0.00 | | 9:30 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:30 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | |
| **Total for September 2012** | | | 4.2 | $2,310.00 | $416.67 | $0.00 | $2,726.67 | | |
| **October-12** | | | | | | | | | |
| October | | TFEE | | | $416.67 | | | | |
| 10/2/2012 | Prorated (Monthly) Annual Trustee Fee | JDH | 0.00 | $0.00 | | $0.00 | | 8:00 AM | |
| 10/2/2012 | In person committee meeting | JDH | 3.00 | $1,650.00 | | $0.00 | | 8:00 AM | |
| | Review Deft LCC subclaim or basis for settlement to Mediator | JDH | 0.50 | $275.00 | | $0.00 | | 9:00 AM | |
| 10/16/2012 | In person committee meeting | JDH | 3.50 | $1,925.00 | | $0.00 | | 8:00 AM | |
| 10/17/2012 | Tel call D Lowenthal to discuss 10/16 Committee Meeting | JDH | 0.20 | $110.00 | | $0.00 | | 8:00 AM | |
| 10/17/2012 | Committee call | JDH | 0.30 | $165.00 | | $0.00 | | 9:00 AM | |
| 10/17/2012 | Tel call D Lowenthal to discuss concurrence with Debtor counsel | JDH | 0.20 | $110.00 | | $0.00 | | 8:00 AM | |
| 10/19/2012 | | JDH | 0.70 | $385.00 | | $0.00 | | 11:00 AM | |
| 10/25/2012 | Committee Conf. Call - Mediators/Allocation; Retiree/LTD; Ad Hoc Group updates | MAS | | | | $0.00 | | | |
| **Total for October 2012** | | | 8.4 | $4,620.00 | $416.67 | $0.00 | $5,036.67 | | |

CONFIDENTIAL

**Nortel**

Annual Fee: $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice |
|---|---|---|---|---|---|---|---|
| **November-12** | | | | | | | |
| November | | | | | | | |
| | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | |
| 11/8/2012 | Committee call | JDH | 0.70 | $385.00 | | $0.00 | |
| 11/15/2012 | Committee call | JDH | 0.50 | $275.00 | | $0.00 | |
| 11/19/2012 | Review PBI inventory re filing amended claim | JDH | 0.50 | $275.00 | | $0.00 | |
| 11/29/2012 | Committee call | JDH | 0.80 | $440.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | | | | | | |
| **Total for November 2012** | | | 2.5 | $1,375.00 | $416.67 | $0.00 | $1,791.67 |
| | | | | | | | |
| **December-12** | | | | | | | |
| December | | | | | | | |
| | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | |
| 12/6/2012 | Committee call | TM | 0.50 | $275.00 | | $0.00 | |
| 12/13/2012 | Committee meeting | JDH | 2.20 | $1,210.00 | | $0.00 | |
| 12/26/2012 | Read Brauner email | JDH | 0.20 | $110.00 | | $0.00 | |
| 12/27/2012 | email exchange and tel call with D. Lowenthal re Brauner email | JDH | 0.30 | $165.00 | | $0.00 | |
| | | | | | | | |
| **Total for December 2012** | | | 3.2 | $1,760.00 | $416.67 | $0.00 | $2,176.67 |
| | | | | | | | |
| **Total Case Time** | | | 62.3 | $34,500.00 | $5,000.00 | $1,809.20 | $41,309.20 |

| | | | | | KP | 0.0 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | | TM | 0.0 | $0.00 |
| | | | | | JOH | 98.8 | $54,340.00 |
| | | Account Officer | | | AAB | 0.0 | $0.00 |
| | | James Hesley | MD | | MAS | 0.0 | $0.00 |
| | | | | | RR | 0.0 | $0.00 |
| | | | | | ADMIN | 12.0 | $6,600.00 |
| | | | | | LDTC | 0.0 | $0.00 |
| | | | | | Total | 110.8 | $60,940.00 |

TTEE  $1,666.67

| Date | Description | Officer | Hours | Annual Fee/Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **January-13** | | | | | | | | | |
| January | **Prorated (Monthly) Annual Trustee Fee** | TTEE | | | | | | | |
| 1/11/2013 | Committee Meeting | JOH | 2.00 | $1,100.00 | | | | 9:00 AM | 11:00 AM |
| 1/11/2013 | Travel to Mediation | JOH | 5.00 | $2,750.00 | | | | 9:00 AM | 9:00 AM |
| 1/14/2013 | Attend Mediation | JOH | 10.00 | $5,500.00 | | | | 12:00 AM | 10:00 AM |
| 1/15/2013 | Attend Mediation | JOH | 10.00 | $5,500.00 | | | | | |
| 1/16/2013 | Attend Mediation | JOH | 13.50 | $7,425.00 | | | | | |
| 1/17/2013 | Attend Mediation | JOH | 11.00 | $6,050.00 | | | | | |
| 1/18/2013 | Travel from Mediation | JOH | 5.00 | $2,750.00 | | | | | |
| 1/22/2013 | Committee call | JOH | 0.50 | $275.00 | | $0.00 | | 9:00 AM | 9:30 AM |
| 1/22/2013 | read Aiken email re Debtor - Mediator call | JOH | 0.20 | $110.00 | | | | 12:00 AM | 12:10 AM |
| 1/23/2013 | Committee call | JOH | 0.30 | $165.00 | | | | | |
| 1/23/2013 | Review new proposal | JOH | 0.50 | $275.00 | | | | | |
| 1/24/2013 | Review Canadian Mediation Proposal | JOH | 0.50 | $275.00 | | | | | |
| **total for January 2013** | | | 58.5 | $32,175.00 | $416.67 | $0.00 | $32,591.67 | | |
| **February-13** | | | | | | | | | |
| February | **Prorated (Monthly) Annual Trustee Fee** | TTEE | | | | | | | |
| 2/4/2013 | Committee call | JOH | 0.50 | $275.00 | | $0.00 | | 9:00 AM | 9:30 AM |
| 2/7/2013 | Tel Call D Lowenthal re todays conf call | JOH | 0.20 | $110.00 | | $0.00 | | 9:00 AM | 9:10 AM |
| 2/7/2013 | Committee call | JOH | 0.50 | $275.00 | | $0.00 | | 9:00 AM | 9:30 AM |
| 2/7/2013 | review draft OCC Statement re outstanding motions | JOH | 0.30 | $165.00 | | | | 12:00 AM | 12:20 AM |
| 2/8/2013 | Review LOTONY POST MEDIATION STATEMENT | JOH | 0.30 | $165.00 | | | | 12:00 AM | 12:20 AM |
| 2/11/2013 | Review various issues lists | JOH | 0.50 | $275.00 | | | | 12:00 AM | 12:30 AM |
| 2/12/2012 | Review Akin Joinder draft | JOH | 0.50 | $275.00 | | | | 12:00 AM | 12:30 AM |
| 2/13/2013 | Review RR comments, email D Lowenthal | JOH | 0.30 | $165.00 | | | | 12:00 AM | 12:20 AM |
| 2/13/2013 | Review latest draft Aiken Joinder Email to D. Lowenth- | JOH | 0.40 | $220.00 | | | | | |
| 2/14/2013 | Committee call | JOH | 0.40 | $220.00 | | | | | |
| 2/21/2013 | Committee call | JOH | 0.40 | $220.00 | | | | | |
| 2/25/2013 | Review and respond to PBWT email re Allocation proc | JOH | 0.30 | $165.00 | | | | 12:00 AM | 12:20 AM |
| 2/27/2013 | Review draft Supplemental Submission in Support of / | JOH | 0.50 | $275.00 | | | | | |
| 2/28/2013 | Review revised suplemental Submission and Allocatic | JOH | 0.50 | $275.00 | | | | | |
| 2/28/2013 | Committee call | JOH | 1.00 | $500.00 | | | | 12:00 AM | 12:20 AM |
| **total for February 2013** | | | 6.6 | $3,630.00 | $416.67 | $0.00 | $4,046.67 | | |
| **March-13** | | | | | | | | | |
| March | **Prorated (Monthly) Annual Trustee Fee** | TTEE | | | | | | | |
| 3/1/2013 | Review Draft motion | JOH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| 3/19/2013 | Review litigation time lines and discovery plan | JOH | 0.50 | $275.00 | | $0.00 | | 9:00 AM | 9:30 AM |
| 3/21/2012 | Committee Call and discussion with PBWT | JOH | 0.60 | $330.00 | | | | 9:00 AM | 9:35 AM |
| 3/26/2013 | Read update on Status conference | JOH | 0.20 | $110.00 | | | | 12:00 AM | 12:40 AM |
| 3/28/2013 | Committee Call | JOH | 0.50 | $275.00 | | | | 12:00 AM | 12:10 AM |
| **Total for March 2013** | | | 2.5 | $1,375.00 | $416.67 | $0.00 | $1,791.67 | | |

CONFIDENTIAL
IT00014611

Case 09-10138-MFW   Doc 17944-19   Filed 02/22/17   Page 29 of 59

| Date | Nortel — Description | Officer (TTEE) | Hours | Fee (Annual Fee $5,000.00) | Admin $416.67 | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RR ADMIN 0.0 12.0 | $0.00 $6,600.00 |
| **April-13** | | | | | | | | | |
| April | | | | | $416.67 | | | Start | Stop |
| | **Prorated (Monthly) Annual Trustee Fee** | | | | | | | 9:00 AM | 9:00 AM |
| 4/3/2013 | review allocation opinion and order approving allocatic | JDH | 0.60 | $330.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| 4/10/2013 | Review confidentiality stipulation | JDH | 0.50 | $275.00 | | $0.00 | | 9:00 AM | 9:35 AM |
| 4/11/2013 | Committee call | JDH | 0.70 | $385.00 | | $0.00 | | | |
| 4/18/2013 | Committee call | JDH | 0.40 | $220.00 | | | | | |
| 4/23/2013 | Confer PBWT Re motion to Appeal | JDH | 0.30 | $165.00 | | | | | |
| 4/25/2013 | Committee call | JDH | 0.80 | $440.00 | | | | | |
| | | | 3.3 | $1,815.00 | $416.67 | $0.00 | $2,231.67 | | |
| | | | | | | | | | |
| **May-13** | | | | | $416.67 | | | Start | Stop |
| May | **Prorated (Monthly) Annual Trustee Fee** | | | | | | | 9:00 AM | 9:00 AM |
| 5/2/2013 | In person Committee Meeting | JDH | 0.00 | $0.00 | | $0.00 | | 12:00 AM | 3:00 PM |
| 5/8/2013 | Committee call | JDH | 3.00 | $1,650.00 | | | | 12:00 AM | 12:30 AM |
| 5/13/2013 | Committee call | JDH | 0.50 | $275.00 | | | | 12:00 AM | 12:30 AM |
| 5/14/2013 | Review Litigation Time Table and Discovery Plan | JDH | 0.70 | $385.00 | | | | 12:00 AM | 12:40 AM |
| 5/16/2013 | Committee call | JDH | 0.30 | $165.00 | | | | | |
| 5/23/2013 | Prep and Committee call | JDH | 1.00 | $500.00 | | | | | |
| | | | | $3,300.00 | $416.67 | | $3,716.67 | | |
| | | | | | | | | | |
| **June-13** | | | | | $416.67 | | | Start | Stop |
| June | | | | | | | | 9:00 AM | 9:00 AM |
| | **Prorated (Monthly) Annual Trustee Fee** | TTEE | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| 6/7/2013 | Committee Call | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:30 AM |
| 6/10/2013 | Review response to motion to strike | JDH | 0.40 | $275.00 | | $0.00 | | 12:00 AM | 12:35 AM |
| 6/20/2013 | Committee Call | FG | 0.50 | $275.00 | | | | 12:00 AM | 3:30 AM |
| 6/21/2013 | Review consolidated document request | JDH | 0.70 | $385.00 | | | | 3:00 PM | 3:30 PM |
| 6/24/2013 | Conf Call re Discovery | JDH | 0.30 | $165.00 | | | | 12:00 AM | 12:15 AM |
| 6/25/2013 | Conf call re Discovery | JDH | 0.30 | $165.00 | | | | 12:00 AM | 12:40 AM |
| 6/26/2013 | Call re UK Privacy laws | JDH | 0.30 | $165.00 | | | | 12:00 AM | 12:20 AM |
| 6/26/2013 | Review Ethos for Discovery | JDH | 0.30 | $165.00 | | | | 12:00 AM | 12:35 AM |
| 6/27/2013 | Review emails for Discovery | JDH | 0.60 | $330.00 | | | | 12:00 AM | 12:15 AM |
| 6/27/2013 | Review Lowenthal email re UK Privacy Laws | JDH | 0.20 | $110.00 | | | | 12:00 AM | 12:00 PM |
| 6/27/2013 | IT Discovery time | ADMIN | 12.00 | $6,600.00 | | | | | |
| **Total for June 2013** | | | 16.9 | $9,296.00 | $416.67 | $0.00 | $9,711.67 | | |
| | | | | | | | | | |
| July | | | | | $416.67 | | | Start | Stop |
| | **Prorated (Monthly) Annual Trustee Fee** | TTEE | 0.00 | $0.00 | 416.67 | $0.00 | | 9:00 AM | 9:00 AM |
| 7/2/2013 | Read draft certification | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| 7/10/2013 | Assemble physical files for examination by counsel | JDH | 0.50 | $165.00 | | $0.00 | | 9:00 AM | 9:20 AM |
| 7/11/2013 | Committee call | JDH | 0.30 | $275.00 | | | | | |
| 7/18/2013 | Conf call PBWT re todays Committee meeting | JDH | 0.30 | $165.00 | | | | | |
| 7/25/2013 | Committee call | JDH | 0.30 | $165.00 | | | | | |
| 7/25/2013 | Call D Lowenthal re CCC request for holders list | JDH | 0.20 | $110.00 | | | | | |
| **Total for July 2013** | | | 2.5 | $1,375.00 | $416.67 | $0.00 | $1,791.67 | | |
| | | | | | | | | | |
| **August-13** | | | | | $416.67 | | | Start | Stop |
| August | **Prorated (Monthly) Annual Trustee Fee** | TTEE | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| 8/1/2013 | Committee call | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| 8/8/2013 | Committee call | FG | 0.30 | $165.00 | | $0.00 | | 11:00 AM | 11:20 AM |
| 8/15/2013 | Committee call | FG | 0.70 | $385.00 | | $0.00 | | 11:00 AM | 11:40 AM |
| 8/15/2013 | Committee call | JDH | 0.50 | $275.00 | | | | 11:00 AM | 11:50 AM |
| 8/23/2013 | Review Committee Reply Brief | JDH | 0.90 | $495.00 | | | | 8:30 AM | 9:25 AM |
| 8/24/2013 | Review Deposition Protcol and Stipulation | JDH | 0.50 | $275.00 | | | | | |
| **Total for August 2013** | | | 2.9 | $1,595.00 | $416.67 | $0.00 | $2,011.67 | | |

CONFIDENTIAL

IT00014612

| | Nortel | James Hearney, MD | | | Annual Fee | $5,000.00 | | | | | RR | 0.0 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Description | Officer | Hours | Fee | Admin | $416.67 | Expenses | Invoice | | | ADMIN | 12.0 | $6,600.00 |
| | | | | | | $416.67 | | | Start | Stop | | | |
| **September.13** | | | | | | | | | | | | | |
| | *Prorated (Monthly) Annual Trustee Fee* | | | | $416.67 | | | | | | | | |
| 9/6/2013 | Committee call | JDH | 0.60 | 330.00 | | | | | | | | | |
| 9/10/2013 | Review Draft letter to Judge Gross | JDH | 0.80 | 440.00 | | | | | | | | | |
| 9/11/2013 | Review letter delivered to Judge Gross | JDH | 0.40 | 220.00 | | | | | | | | | |
| 9/12/2013 | Committee call | JDH | 0.40 | 220.00 | | | | | | | | | |
| 9/19/2013 | Committee call | FG | 0.90 | $495.00 | | | | | 11:00 AM | 12:00 PM | | | |
| 9/20/2013 | Committee call | JDH | 0.30 | $165.00 | | | | | | | | | |
| 9/24/2013 | Review Protective Order Amendment | JDH | 0.30 | $165.00 | | | | | | | | | |
| 9/26/2013 | Committee call | FG | 0.50 | $275.00 | | | | | 11:00 AM | 11:30 AM | | | |
| | | | | | | | | | | | | | |
| **Total for September_2013** | | | **4.2** | **$2,310.00** | **$416.67** | | **$0.00** | **$2,726.67** | | | | | |
| **October.13** | | | | | | | | | Start | Stop | | | |
| October | *Prorated (Monthly) Annual Trustee Fee* | TEE | 0.00 | $0.00 | $416.67 | | $0.00 | | 9:00 AM | 9:00 AM | | | |
| 10/3/2013 | Committee call | FG | 0.50 | $275.00 | | | $0.00 | | 11:00 AM | 11:30 AM | | | |
| 10/8/2013 | Read Emea /UGB letter | JDH | 0.50 | $275.00 | | | | | 12:00 AM | 12:30 AM | | | |
| 10/8/2013 | Read US Interests letter | JDH | 0.20 | $110.00 | | | | | 12:00 AM | 12:10 AM | | | |
| 10/9/2013 | Read report from Cmt arguments | JDH | 0.30 | $165.00 | | | $0.00 | | 9:00 AM | 9:00 AM | | | |
| 10/10/2013 | Committee call | JDH | 0.50 | $275.00 | | | | | | | | | |
| 10/10/2013 | Review order resolving French witness depositions | jdh | 0.20 | $110.00 | | | | | | | | | |
| 10/15/2013 | Read US Entities Letter to JDG Gross | JDH | 0.20 | $110.00 | | | | | | | | | |
| 10/15/2013 | Read US Entities ltr to JDG Gross Re order Fr Dis Disp | JDH | 0.50 | $275.00 | | | | | | | | | |
| 10/16/2013 | Read order appointing Commissioner | JDH | 0.20 | $110.00 | | | | | | | | | |
| 10/16/2013 | Committee call | JDH | 0.50 | $275.00 | | | | | | | | | |
| 10/18/2013 | Review 2 orders from Judge Gross | JDH | 0.20 | $110.00 | | | | | | | | | |
| 10/24/2013 | Committee call | JDH | 0.50 | $275.00 | | | | | | | | | |
| 10/25/2013 | Review WTC objections to trustees fees | JDH | 1.00 | $550.00 | | | | | | | | | |
| 10/28/2013 | Read Debtors letter of 1028 to Judge Gross | JDH | 0.30 | $165.00 | | | | | | | | | |
| 10/31/2013 | Committee call | JDH | 1.20 | 660.00 | | | | | | | | | |

CONFIDENTIAL

IT00014613

| Nortel | | James Heaney, MD | | | Annual Fee: $5,000.00 | | | | | | | RR 0.0 | ADMIN 12.0 | $0.00 $8,600.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | | Start | Stop | | | | |
| **Total for October 2013** | | | **6.8** | **$3,740.00** | **$416.67** | **$0.00** | **$4,156.67** | | | | | | | |
| **November-13** | | | | | | | | | | | | | | |
| November | | | | | | | | | Start | Stop | | | | |
| 11/7/2013 | Committee Call | TTEE | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM | | | | |
| 11/13/2013 | Review Joint request | JDH | 0.50 | $275.00 | | $0.00 | | | 9:00 AM | 9:30 AM | | | | |
| 11/14/2013 | Committee Call | JDH | 0.40 | $220.00 | | $0.00 | | | 9:00 AM | 9:25 AM | | | | |
| 11/18/2013 | Review PBW emails re holders objection to motion to | JDH | 0.80 | $440.00 | | | | | 12:00 AM | 12:50 AM | | | | |
| 11/21/2013 | Committee Call | JDH | 0.20 | $110.00 | | | | | 12:00 AM | 12:10 AM | | | | |
| 11/21/2013 | Committee Call | JDH | 0.90 | $495.00 | | | | | 12:00 AM | 12:55 AM | | | | |
| 11/22/2013 | review revised order on J. Motion to amend sched | JDH | 0.30 | $165.00 | | | | | 12:00 AM | 12:20 AM | | | | |
| 11/27/2013 | review order amending allocation claims litig | JDH | 0.30 | $165.00 | | | | | 12:00AM | 12:20 AM | | | | |
| **Total for November 2013** | | | **3.4** | **$1,870.00** | **$416.67** | **$0.00** | **$2,286.67** | | | | | | | |
| **December-13** | | | | | | | | | Start | Stop | | | | |
| December | Prorated (Monthly) Annual Trustee Fee | TTEE | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM | | | | |
| 12/5/2013 | Committee Call | FG | 0.70 | $385.00 | | $0.00 | | | 9:00 AM | 9:45 AM | | | | |
| 12/17/2013 | Committee Call | JDH | 0.60 | $330.00 | | $0.00 | | | 9:00 AM | 9:00 AM | | | | |
| **Total for December 2013** | | | **1.3** | **$715.00** | **$416.67** | **$0.00** | **$1,131.67** | | | | | | | |
| | | | | | | | | | | | | | | |
| **Total Case Time** | | | **108.9** | **63,195.0** | **5,000.0** | **0.0** | **$68,195.01** | | | | | | | |

CONFIDENTIAL

CONFIDENTIAL

**Nortel**

**Account Officer**

**James Heaney, MD**

**Annual Fee: $5,000.00**

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **January-14** | | | | | | | | | |
| January | **Prorated (Monthly) Annual Trustee Fee** | TEE | | | $416.67 | | | Start | Stop |
| 1/6/2014 | Rev Supp Response and Limited Obj of Canadian Debtor | JDH | 0.40 | $200.00 | | $0.00 | | 9:00 AM | 9:25 AM |
| 1/10/2014 | committee call | JDH | 0.50 | $250.00 | | $0.00 | | 9:00 AM | 9:30 AM |
| 1/16/2013 | committee call | JDH | 0.70 | $350.00 | | | | 9:00 AM | 9:40 AM |
| 1/17/2013 | Read draft McConnell Rept | JDH | 0.70 | $350.00 | | | | 9:00 AM | 9:40 AM |
| 1/22/2013 | Read PBWT email anylizing experts reports | JDH | 0.20 | $100.00 | | | | 9:00 AM | 9:10 AM |
| 1/23/2013 | committee call | JDH | 0.60 | $300.00 | | | | 9:00 AM | 9:35 AM |
| 1/24/2014 | Read Notice of filing of Joint Trial Protcol | JDH | 0.30 | $150.00 | | | | 9:00 AM | 9:20 AM |
| 1/27/2014 | Review/Expert reports | JDH | 1.00 | $500.00 | | $0.00 | | 9:00 AM | 10:00 AM |
| 1/30/2014 | Review Lowenthal email re pre trialhearing | JDH | 0.20 | $100.00 | | | | 9:00 AM | 9:10 AM |
| 1/30/2014 | Committee Call | JDH | 0.70 | $350.00 | | | | 11:00 AM | 11:45 AM |
| | | JDH | 0.00 | $0.00 | | | | | |
| | | JDH | 0.00 | $0.00 | | | | | |
| tal for January 2014 | | | 5.3 | $2,650.00 | $416.67 | $0.00 | $3,066.67 | | |
| **February-14** | | | | | | | | | |
| February | **Prorated (Monthly) Annual Trustee Fee** | TEE | | | $416.67 | | | Start | Stop |
| 2/4/2014 | Read Compromise re trial protccol and email PBWT | JDH | 0.20 | $100.00 | | $0.00 | | 9:00 AM | 9:15 AM |
| 2/6/2014 | Committee call | JDH | 0.50 | $250.00 | | $0.00 | | 9:00 AM | 9:30 AM |
| 2/13/2014 | Committee call | JDH | 0.60 | $300.00 | | $0.00 | | 9:00 AM | 9:35 AM |
| 2/20/2014 | Committee call | JDH | 0.50 | $250.00 | | | | 9:00 AM | 9:30 AM |
| 2/21/2014 | Tel call D. Lowenthal re Solus New Counsel | JDH | 0.20 | $100.00 | | | | 9:00 AM | 9:10 AM |
| 2/27/2014 | Committee call | JDH | 0.40 | $200.00 | | | | 9:00 AM | 9:25 AM |
| | | JDH | 0.00 | $0.00 | | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | | | 9:00 AM | 9:00 AM |
| tal for February 2014 | | | 2.4 | $1,200.00 | $416.67 | $0.00 | $1,616.67 | | |
| **March-14** | | | | | | | | | |
| March | **Prorated (Monthly) Annual Trustee Fee** | TEE | | | $416.67 | | | Start | Stop |
| 3/3/2014 | **Review Rebuttals Experts Reports** | JDH | 1.00 | $500.00 | | $0.00 | | 9:00 AM | 10:00 AM |
| 3/5/2014 | Read Lowenthal email | JDH | 0.20 | $100.00 | | $0.00 | | 9:00 AM | 9:15 AM |
| 3/5/2014 | Review Amendmt & Suppl to Join Trial Protocol | JDH | 0.60 | $300.00 | | | | 9:00 AM | 9:35 AM |
| 3/5/2014 | Committee call | JDH | 1.20 | $600.00 | | | | 9:00 AM | 10:10 AM |
| 3/5/2014 | Read Lowenthal email | JDH | 0.10 | $50.00 | | | | 9:00 AM | 9:05 AM |

IT00009425

**Nortel** — James Heaney, MD — Annual Fee: $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | |
|---|---|---|---|---|---|---|---|---|
| 3/13/2014 | Read Lowenthal email re Delaware comference | JDH | 0.30 | $150.00 | | | | 8:40 AM  8:55 AM |
| 3/13/2014 | Committee call | JDH | 0.50 | $250.00 | | | | 11:05 AM 11:35 AM |
| 3/13/2014 | Review US Debtor response to UKPC | JDH | 0.30 | $150.00 | | | | 11:00 AM 11:15 PM |
| 3/19/2014 | Read Allocation trial protocol | JDH | 0.10 | $50.00 | | | | 12:00 AM 12:05 AM |
| 3/20/2014 | Committee call | JDH | 0.50 | $250.00 | | | | 11:00 AM 11:30 AM |
| 3/21/2014 | Read Justice Newbould order | JDH | 0.20 | $100.00 | | | | 12:00 AM 12:10 AM |
| 3/24/2014 | Read US interest letter Re sec amend Trial allocation | JDH | 0.30 | $150.00 | | | | 12:25 PM 12:40 PM |
| 3/25/2014 | Read CCC leter to Justice Newbould and Judge Gross | JDH | 0.10 | $50.00 | | | | 12:00 AM 12:05 AM |
| 3/26/2014 | Read Hodara email and atachments | JDH | 0.90 | $450.00 | | | | 1:00 AM 1:45 AM |
| 3/27/2014 | Read UKPC letter to Justice and Judge | JDH | 0.10 | $50.00 | | | | 12:00 AM 12:05 AM |
| 3/27/2014 | Committee call | JDH | 1.40 | $700.00 | | | | 11:00 AM 12:25 PM |
| | | JDH | 0.00 | $0.00 | | | | |
| **Total for March 2014** | | | **7.8** | **$3,900.00** | **$416.67** | **$0.00** | **$4,316.67** | |

*April-14*

| Date | Nortel Description | Officer | James Heaney, MD Hours | Annual Fee: $5,000.00 Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| April | | TEE | | | $416.67 | | | | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | **Prorated (Monthly) Annual Trustee Fee** | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| 4/2/2014 | Read Aiken email re meeeting with Monitor | JDH | 0.20 | $100.00 | | $0.00 | | 9:00 AM | 9:10 AM |
| 4/3/2014 | **Committee Call** | JDH | 0.90 | $450.00 | | | | 11:00 AM | 11:55 AM |
| 4/4/2014 | Read email and reservation of rights letter | JDH | 0.10 | $50.00 | | | | 12:00 AM | 12:05 AM |
| 4/7/2014 | Read Lowenthal and Guiney emails re McConnel Dep | JDH | 0.10 | $50.00 | | | | 12:00 AM | 12:05/2014 |
| 4/10/2014 | Committee Call | JDH | 0.80 | $400.00 | | | | 11:00 | 11:45 |
| 4/10/2014 | Read Guiney email | JDH | 0.10 | $50.00 | | | | 1:10 | 1:15 |
| 4/14/2014 | Review Materials served by US Debtor | JDH | 0.20 | $100.00 | | | | 9:00 | 9:10 |
| 4/14/2014 | Review CCC exhibits | JDH | 0.20 | $100.00 | | | | | |
| 4/14/2014 | Review Materials served by D & O's | JDH | 0.20 | $100.00 | | | | | |
| 4/17/2014 | Committee call | jdh | 0.40 | $200.00 | | | | | |
| 4/17/2014 | Read email and letter re Court room Logistics | JDH | 0.20 | $100.00 | | | | | |
| 4/21/2014 | Read US Debtors motion to strike | JDH | 0.50 | $250.00 | | | | | |
| 4/22/2014 | Review email re motions in Limine | JDH | 0.20 | $100.00 | | | | | |
| 4/22/2014 | review Lowenthal email re pretrial conf | JDH | 0.10 | $50.00 | | | | | |
| 4/24/2014 | Committee Call | JDH | 0.60 | $300.00 | | | | | |
| 4/28/2014 | Review draft responst to UKPCs Motione in limine McConn | JDH | 0.40 | $200.00 | | | | | |
| 4/29/2014 | Review responses to Motions in Limine | JDH | 0.50 | $250.00 | | | | | |
| 4/29/2014 | Review Aiken email remotion to strike Canadian Allocation c | JDH | 0.10 | $50.00 | | | | | |
| | | JDH | 0.00 | $0.00 | | | | | |
| **Total for April 2014** | | | **5.8** | **$2,900.00** | **$416.67** | **$0.00** | **$3,316.67** | | |
| | | | | | | | | | |
| **May-14** | | TEE | | | $416.67 | | | | |
| 5/1/2014 | Committee call | JDH | 0.50 | $250.00 | | $0.00 | | 9:00 AM | 9:30 AM |
| 5/5/2014 | Review Pre-Trial Breifirgs | JDH | 0.60 | $300.00 | | | | | |
| 5/5/2014 | Review US Debtor Cofidentiailty Motion | JDH | 0.30 | $150.00 | | | | | |
| 5/5/2014 | Review Canadian debtors Confidentiality motion | JDH | 0.30 | $150.00 | | | | 9:00 AM | 9:00 AM |
| 5/5/2014 | Review draft of LDs joinder in Pretrial briefs | JDH | 0.40 | $200.00 | | | | | |
| 5/9/2014 | Committee call | FG | 0.70 | $350.00 | | | | 9:00 AM | 9:45 AM |
| 5/13/2014 | Committee call | JDH | 1.00 | $500.00 | | | | 9:00 AM | 9:00 AM |
| 5/14/2014 | Read Lowenthal email re trial | JDH | 0.20 | $100.00 | | | | 9:00 AM | 9:00 AM |
| 5/22/2014 | Committee call | JDH | 1.00 | $500.00 | | | | | |
| 5/27/2014 | Review Sipluation with UKPC re Clark & westbrook | JDH | 0.40 | $200.00 | | | | | |
| 5/29/2014 | Read Lowenthal email re Hedging Agreement | JDH | 0.10 | $50.00 | | | | | |
| 5/29/2014 | Committee call | JDH | 0.50 | $250.00 | | | | | |
| | | JDH | 0.00 | $0.00 | | | | | |
| **Total for May 2014** | | | **6.0** | **$3,000.00** | **$416.67** | **$0.00** | **$3,416.67** | | |
| | | | | | | | | | |
| **June-14** | **Prorated (Monthly) Annual Trustee Fee** | TEE | | | $416.67 | | | | |
| June | | | | | | | | Start | Stop |
| | | JDH | | | | $0.00 | | 9:00 AM | 9:00 AM |
| 6/3/2014 | Read Lowenthal email re global settlement inform T. Musarr | JDH | 0.20 | $100.00 | | $0.00 | | 9:00 AM | 9:15 AM |
| 6/5/2014 | Read Lowenthal email re possable Canandian reation to Setl | JDH | 0.10 | $50.00 | | $0.00 | | 9:00 AM | 9:05 AM |
| 6/9/2014 | Review FTI recovery scenarios | JDH | 0.30 | $150.00 | | | | 9:00 AM | 9:20 AM |

CONFIDENTIAL

CONFIDENTIAL

| | | | | | Annual Fee: | $5,000.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Nortel** | | | James Heaney, MD | | | | | | | | |
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | | | |
| 6/9/2014 | Committee Call | JDH | 0.70 | $350.00 | | | | 11:30 AM | 12:10 PM |
| 6/11/2014 | Read Lowenthal email re settlement discussions | JDH | 0.20 | $100.00 | | | | 9:40 AM | 9:50 AM |
| 6/12/2014 | Committee Call | JDH | 0.80 | $400.00 | | | | 11:00 AM | 11:50 AM |
| 6/13/2014 | Sent email to D Lowenthal re settlement | JDH | 0.20 | $100.00 | | | | 11:30 PM | 11:40 PM |
| 6/14/2014 | email traffic with D. Lowenthal | JDH | 0.30 | $150.00 | | | | 9:00 AM | 9:20 AM |
| 6/16/2014 | Read Lowenthal emails re hearing and today's tri | JDH | 0.30 | $150.00 | | | | 9:00 AM | 9:20 AM |
| 6/19/2014 | Read Monitors Submission on Bondholder claims | JDH | 0.30 | $150.00 | | | | 9:00 AM | 9:20 AM |
| 6/19/2014 | *Review creditor Recovery Senarios* | JDH | 0.30 | $150.00 | | | | 9:00 AM | 9:20 AM |
| 6/19/2014 | *review statement in response to Canadian De* | JDH | 0.40 | $200.00 | | | | 12:00 AM | 12:25 AM |
| 6/19/2014 | *Committee Call* | JDH | 0.80 | $400.00 | | | | 5:30 PM | 6:15 PM |
| 6/20/2014 | *Read memo of US Parties re interest issues* | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:20 AM |
| 6/23/2014 | *Review Monitors, CCC's , UKP Statements on* | JDH | 0.80 | $400.00 | | | | 12:00 AM | 12:40 AM |
| 6/25/2014 | *Committee Call* | JDH | 0.70 | $350.00 | | | | 10:00 AM | 10:35 AM |
| 6/27/2014 | *Read Lowenthal email re ppl hearing* | JDH | 0.10 | $50.00 | | | | 12:00 AM | 12:05 AM |
| | | ADMIN | 0.00 | $0.00 | | | | 9:00 AM | 9:00 AM |
| **Total for June 2014** | | | 6.8 | $3,400.00 | $416.67 | $0.00 | $3,816.67 | | |
| | | | | | | | | | |
| **July-14** | | | | | | | | | |
| *July* | | | | | $416.67 | | | | |
| | *Prorated (Monthly) Annual Trustee Fee* | TTEE | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| 7/1/2014 | Review and transmit notice to holders | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| 07/10/2014 | Committee Call | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| 7/11/2014 | Review UCC Draft Brief on PPI | JDH | 0.40 | $200.00 | | | | 12:00 AM | 12:25 AM |
| 7/14/2014 | Review Ad Hoc Brief on PPI | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:20 AM |
| 7/14/2014 | Review Ad Hoc Brief and Ind Tbees Canadian brief on PPI | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 7/14/2014 | Review TTEES Supplemental Brief - Make Whole | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 7/15/2014 | Review Briefs in suppof of PPI Solus Brief and our suppleme | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 7/16/2014 | Read Lowenthal emails re Millbank and PPI | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:20 AM |
| 7/17/2017 | Committee Call | JDH | 0.70 | $350.00 | | | | 12:00 AM | 12:40 AM |
| 7/18/2017 | Review Reply Brief in response to Monitor on No Call | JDH | 0.40 | $200.00 | | | | 12:00 AM | 12:25 AM |
| 7/18/2014 | Review PPI settlement draft | JDH | 0.80 | $400.00 | | | | 12:00 AM | 12:50 AM |
| 7/21/2014 | Review Draft Ad Hoc reply Brief | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:20 AM |
| 7/21/2014 | Reiew Ind Tructe reply brief | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 7/21/2014 | Review UCC reply brief | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 7/21/2014 | Committee Call | JDH | 0.60 | $300.00 | | | | 12:00 AM | 12:35 AM |
| 7/22/2014 | Review revised UCC reply brief | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:20 AM |
| 7/22/2014 | Review revised Ad Hoc reply brief | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:15 AM |
| 7/22/2014 | Review final brief reply Canada Ad Hocs and Ind Trustees | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:15 AM |
| 7/22/2014 | emails re BNY call with Millbank | JDH | 0.20 | $100.00 | | | | 12:00 AM | 12:10 AM |
| 7/23/2014 | Emails re settlement agreement with PBWT | JDH | 0.30 | $150.00 | | | | | |
| 7/23/2014 | Review CIE changes to settlement agreement | JDH | 0.20 | $100.00 | | | | | |
| 7/24/2014 | committee call | JDH | 0.70 | $350.00 | | | | | |
| 7/29/2014 | Prepare and send Notice to Holders re: Interest Settlemt Mo | FG | 0.80 | $400.00 | | | | | |
| **Total for July 2014** | | | 10.7 | $5,350.00 | $416.67 | $0.00 | $5,766.67 | | |

IT00009428

| Nortel | | James Heaney, MD | | Annual Fee: | $5,000.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
| **August-14** | | | | | | | | | |
| August | | | | | | | | | |
| 8/7/2014 | **Prorated (Monthly) Annual Trustee Fee** | | | | $416.67 | | | 9:00 AM | 9:15 AM |
| 8/7/2014 | Call w/ PBWT to discuss Committee vote | FG | 0.20 | $100.00 | | $0.00 | | 9:00 AM | 9:40 AM |
| 8/7/2014 | Committee Call - | FG | 0.70 | $350.00 | | $0.00 | | 9:00 AM | 9:25 AM |
| 8/14/2014 | Committee Call - | JDH | 0.40 | $200.00 | | $0.00 | | 9:00 AM | 9:25 AM |
| 8/21/2014 | Committee call re Canadian ruling on PPI | JDH | 0.70 | $350.00 | | $0.00 | | 11:00 AM | 11:40 AM |
| 8/29/2014 | Read Draft PPI order | JDH | 0.10 | $50.00 | | | | 9:00 AM | 9:05 AM |
| | | JDH | 0.00 | $0.00 | | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | | | | |
| **Total for August 2014** | | | **2.1** | **$1,050.00** | **$416.67** | **$0.00** | **$1,466.67** | | |

CONFIDENTIAL

**Nortel** — James Heaney, MD — Annual Fee: $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **September-14** | **Prorated (Monthly) Annual Trustee Fee** | Officer | | | $416.67 | | | 9:00 AM | 9:00 AM |
| 9/4/2014 | Committee call | JDH | 0.30 | $150.00 | | | | 11:00 AM | 11:20 AM |
| 9/5/2014 | Review PBWT email re PPI Appeal | JDH | 0.40 | $200.00 | | | | 9:00 AM | 9:25 AM |
| 9/5/2014 | Email D Lownthal about getting D & I | JDH | 0.10 | $50.00 | | | | 9:00 AM | 9:05 AM |
| 9/5/2014 | Read Reila email about indemnity | JDH | 0.20 | $100.00 | | | | 9:00 AM | 9:10 AM |
| 9/8/2014 | Read Draft Post-Trial Reply | JDH | 0.70 | $350.00 | | | | 9:00 AM | 9:40 AM |
| 9/8/2014 | Emails D Lowenthal re Appeal | JDH | 0.30 | $150.00 | | | | 9:00 AM | 9:20 AM |
| 9/9/2014 | Read new draft Post-Trial reply | JDH | 0.40 | $200.00 | | | | 9:00 AM | 9:25 AM |
| 9/9/2014 | Emails and call with D. Lowenthal re appeal | JDH | 0.30 | $150.00 | | | | 9:00 AM | 9:20 AM |
| 9/9/2014 | Review Ad Hoc Bondholder draft psot-trial reply | JDH | 0.40 | $200.00 | | | | 9:00 AM | 9:25 AM |
| 9/10/2014 | Review Draft joinder | JDH | 0.30 | $150.00 | | | | 12:00 PM | 12:15 PM |
| 9/10/2014 | review motion for leave to appeal | JDH | 0.50 | $250.00 | | | | 2:45 PM | 3:15 PM |
| 0911/2014 | Read draft letter to Justice Newbould | JDH | 0.10 | $50.00 | | | | 10:40 AM | 10:45 AM |
| 9/11/2014 | committee call | JDH | 0.50 | $250.00 | | | | 11:00 AM | 11:30 AM |
| 9/15/2014 | Review Committee minutes | JDH | 0.30 | $150.00 | | | | 11:05 AM | 11:20 AM |
| 9/18/2014 | Committee call | JDH | 1.00 | $500.00 | | | | | |
| 9/26/2014 | Committee Call | JDH | 0.70 | $350.00 | | | | 11:00 | 11:45 AM |
| **Total for September 2014** | | | 6.5 | $3,250.00 | $416.67 | $0.00 | $3,666.67 | | |

**October-14**

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| October | | JDH | 0.00 | $0.00 | $416.67 | | | 9:00 AM | 9:00 AM |
| | | FG | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | | | 9:00 AM | 9:00 AM |
| | **Prorated (Monthly) Annual Trustee Fee** | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:20 AM |
| 10/2/2014 | Committee call | jdh | 0.30 | $150.00 | | | | 12:00 AM | 12:35 AM |
| 10/9/2014 | Committee call | JDH | 0.60 | $300.00 | | | | 12:00 AM | 12:00 AM |
| 10/16/2014 | Review Motion to Compell | JDH | 0.30 | $150.00 | | | | 11:00 AM | 11:25 AM |
| 10/16/2014 | Committee call | JDH | 0.40 | $200.00 | | | | 11:00 AM | 11:15 AM |
| 10/23/2014 | Committee Call | JDH | 0.20 | $100.00 | | | | 12:00 AM | 12:25 AM |
| 10/27/2014 | Review Solus filing | JDH | 0.40 | $200.00 | | | | 12:00 AM | 12:30 AM |
| 10/30/2014 | Committee call | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 10/30/2014 | emails D Lowenthal Mediation and Committee call re solus | JDH | 0.20 | $100.00 | | | | 12:00 AM | 12:10 AM |
| 10/30/2014 | review Committee 9019 statement | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:15 AM |
| 10/31/2014 | Review Canadian Factum | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |

CONFIDENTIAL

IT00009430

| Nortel | | James Heaney, MD | | Annual Fee: | $5,000.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
| **Total for October 2014** | | | 3.7 | $1,850.00 | $416.67 | $0.00 | $2,266.67 | | |
| **November-14** | **Prorated (Monthly) Annual Trustee Fee** | | | | $416.67 | | | Start | Stop |
| November | | Officer | 0.00 | $0.00 | | | | 9:00 AM | 9:00 AM |
| 11/3/2014 | emails with D Lowenthal and Phone calls | JDH | 0.20 | $100.00 | | $0.00 | | 9:00 AM | 9:15 AM |
| 11/4/2014 | email from Lowenthal re PPI hearing | JDH | 0.20 | $100.00 | | $0.00 | | 9:00 AM | 9:15 AM |
| 11/5/2014 | emails from D Lowenthal | JDH | 0.20 | $100.00 | | $0.00 | | 9:00 AM | 9:15 AM |
| 11/6/2014 | Committee Call | JDH | 1.20 | $600.00 | | | | 11:00 AM | 12:10 PM |
| 11/6/2014 | Review email re UTAM settlement | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:20 AM |
| 11/13/2014 | Read Factum for Leave to Appeal | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 11/13/2014 | Committee Call | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:20 AM |
| 11/24/2014 | In person Committee meeting | jdh | 3.00 | $1,500.00 | | | | 12:00 PM | 3:00 PM |
| | | JDH | 0.00 | $0.00 | | | | 12:00 AM | 12:00 AM |
| **Total for November 2014** | | | 5.9 | $2,950.00 | $416.67 | $0.00 | $3,366.67 | | |
| **December-14** | | | | | $416.67 | | | Start | Stop |
| December | | Officer | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| 12/2/2014 | review nncc presentation | JDH | 0.50 | $250.00 | | $0.00 | | 9:00 AM | 9:30 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | **Prorated (Monthly) Annual Trustee Fee** | JDH | | | | | | | |
| 12/3/2014 | Read draft Committee objection re estimation | JDH | 0.30 | 150.00 | | | | 9:00 AM | 9:20 AM |
| 12/4/2014 | Committee Call | JDH | 0.30 | 150.00 | | | | 11:00 AM | 11:20 AM |
| 12/11/2014 | Committee Call | JDH | 0.80 | 400.00 | | | | 11:00 AM | 11:50 AM |
| 12/18/2014 | Committee Call | JDH | 0.30 | 150.00 | | | | | |
| 12/18/2014 | Review opinion re US PPI Settlement Agreement | JDH | 1 | 500 | | | | | |
| 12/29/2014 | Read email re Rockstar patent sale | JDH | 0.2 | 100 | | | | | |
| **Total for December 2014** | | | 3.4 | $1,700.00 | $416.67 | $0.00 | $2,116.67 | | |
| | | | Hours | Fee | Admin | Expenses | Invoice | | |
| | | | 66.4 | 33,200.0 | 5,000.0 | 0.0 | ######## | | |
| **Total Case Time** | | | | | | | | | |

**Nortel**

| | | Account Officer<br>Heaney, James | | Annual Fee: | $5,000.00 | | | | |
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **January-15** | | | | | | | | | |
| January | *Prorated (Monthly) Annual Trustee Fee* | TTEE | 0.50 | $250.00 | $416.67 | $0.00 | | 8:00 AM | 8:30 AM |
| 1/5/2015 | Review draft Factum of the Appellant | JDH | 0.30 | $150.00 | | $0.00 | | 11:00 AM | |
| 1/8/2015 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | 9:00 AM | |
| 1/16/2015 | Read Lowenthal emails re hearing | JDH | 0.30 | $150.00 | | | | 11:06 AM | 11:45 AM |
| 1/22/2015 | Committee Call | JDH | 0.30 | $150.00 | | | | | |
| 1/29/2015 | Committee Call | JDH | 0.70 | $350.00 | | | | | |

CONFIDENTIAL

**Nortel**

| | | Account Officer Heaney, James | | Annual Fee: $5,000.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Total for January 2015** | | | 2.1 | $1,050.00 | $416.67 | $0.00 | $1,466.67 | | |

**February-15**

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| February | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | | | |
| 2/5/2015 | committee call | JDH | 0.60 | $300.00 | | $0.00 | | 3:30 PM | |
| 2/12/2015 | committee call | JDH | 0.30 | $150.00 | | $0.00 | | 11:00 AM | |
| 2/19/2015 | committee call | FG | 0.30 | $150.00 | | $0.00 | | 11:00 AM | |
| 2/24/2015 | committee call | FG | 0.70 | $350.00 | | $0.00 | | 2:30 PM | |
| | | FG | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Total for February 2015** | | | 1.9 | $950.00 | $416.67 | $0.00 | $1,366.67 | | |

**March-15**

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| March | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | | | |
| 3/5/2015 | Committee Call | JDH | 0.40 | $200.00 | | $0.00 | | 11:00 AM | |
| 3/10/2015 | Reed Brown Rudnick letter | JDH | 0.30 | $150.00 | | $0.00 | | 7:30 PM | |
| 3/12/2015 | Committee Meeting | JDH | 2.50 | $1,250.00 | | $0.00 | | 11:00 AM | |
| 3/19/2015 | Committee Call | FG | 0.50 | $250.00 | | $0.00 | | 11:00 AM | |
| 3/26/2015 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | 11:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Total for March 2015** | | | 4.4 | $2,200.00 | $416.67 | $0.00 | $2,616.67 | | |

**April-15**

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| April | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | | | |
| 4/2/2015 | Committee Call | JDH | 0.60 | $300.00 | | $0.00 | | 11:00 AM | |
| 4/16/2015 | read Cassels Brock email re sale of IP addresses | JDH | 0.10 | $50.00 | | $0.00 | | 4:00 PM | |
| 4/22/2015 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | 12:00 PM | |
| 4/23/2015 | Tel call D. Lowenthia re Canandian PPI appeal hearing | JDH | 0.20 | $100.00 | | $0.00 | | 4:30 PM | |
| 4/30/2015 | Committee Call | JDH | 0.60 | $300.00 | | $0.00 | | 11:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Total for April 2015** | | | 1.8 | $900.00 | $416.67 | $0.00 | $1,316.67 | | |

Nortel

**Account Officer:** Heaney, James

**Annual Fee:** $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **May-15** | | | | | | | | | |
| **May** | | | | | | | | | |
| 5/5/2015 | *Prorated (Monthly) Annual Trustee Fee* | TTEE | | | $416.67 | | | 3:00 PM | |
| 5/5/2015 | Read Lowenthal email re status conference | JDH | 0.20 | $100.00 | | $0.00 | | 3:00 PM | |
| 5/7/2015 | Committee Call | JDH | 0.20 | $100.00 | | $0.00 | | 11:09 AM | |
| 5/12/2015 | Review US and Canadial Allocation rulings | JDH | 0.70 | $350.00 | | $0.00 | | 5:00 PM | |
| 5/13/2015 | Review Aiken email re Allocation rulings | JDH | 0.30 | $150.00 | | $0.00 | | 9:00 AM | |
| 5/14/2015 | Committee Call re Allocation ruling and next steps | JDH | 1.50 | $750.00 | | $0.00 | | 11:30 AM | |
| 5/21/2015 | Committee Call | JDH | 1.60 | $800.00 | | $0.00 | | 3:00 PM | |
| 5/25/2015 | Committee Call | JDH | 1.00 | $500.00 | | $0.00 | | 9:00 AM | |
| 5/25/2015 | review reconsideration motion and Quinn's comments | JDH | 0.50 | $250.00 | | $0.00 | | 5:00 PM | |
| 5/26/2015 | Committee Call re joinder with reconsideration motion of debtor | JDH | 0.70 | $350.00 | | $0.00 | | 11:00 AM | |
| 5/26/2015 | Review LOTO/AY draft motion for reconsideration | JDH | 0.50 | $250.00 | | $0.00 | | 1:45 PM | |
| 5/27/2015 | Read Lowenthal email re filing appeal in Canada | JDH | 0.20 | $100.00 | | $0.00 | | 4:15 PM | |
| 5/28/2015 | Read and consider Tercek's email to Cleary re Reconcideration Motion | JDH | 0.20 | $100.00 | | $0.00 | | 10:16 AM | |
| 5/28/2015 | Committee call | JDH | 0.60 | $300.00 | | $0.00 | | 11:00 AM | |
| 5/29/2010 | Reaerch on issuer for PBWT | JDH | 0.50 | $250.00 | | $0.00 | | 3:00 PM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| **Total for May 2015** | | | **8.7** | **$4,350.00** | **$416.67** | **$0.00** | **$4,766.67** | | |

**Nortel**

Account Officer: Heaney, James

Annual Fee: $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|------|-------------|---------|-------|-----|--------|----------|---------|-------|------|
| **June-15** | | | | | | | | | |
| June | | TTEE | | | $416.67 | | | | |
| 6/5/2015 | **Prorated (Monthly) Annual Trustee Fee** | JDH | 0.20 | $100.00 | | $0.00 | | 10:20 AM | |
| 6/5/2015 | Review draft LD Canadian Reconsideration motion | JDH | 0.60 | $400.00 | | $0.00 | | 11:00 AM | |
| 6/10/2015 | Committee call | JDH | 0.40 | $200.00 | | $0.00 | | 10:30 AM | |
| 6/10/2015 | Review/draft letter of UCC to US Trustee re expanding committee | JDH | 0.30 | $150.00 | | $0.00 | | 12:00 PM | |
| 6/18/2015 | Committee call | JDH | 0.60 | $300.00 | | $0.00 | | 11:00 AM | |
| 6/19/2015 | Review draft Factum to be filed in Canada | JDH | 0.40 | $200.00 | | $0.00 | | 12:55 PM | |
| 6/22/2015 | Read draft UCC reply on reconsideration | JDH | 0.50 | $250.00 | | $0.00 | | 8:30 AM | |
| 6/22/2015 | read email disuss revised draft UCC reply with D Lowenthal | JDH | 0.40 | $200.00 | | $0.00 | | 3:00 PM | |
| 6/23/2015 | Read Aiken email re Bondholder g/p settlement proposal | JDH | 0.30 | $150.00 | | $0.00 | | 8:15 AM | |
| 6/26/2015 | Committee call | JDH | 0.70 | $350.00 | | $0.00 | | 12:00 PM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| **Total for June 2015** | | | 4.6 | $2,300.00 | $416.67 | $0.00 | | $2,716.67 | |

CONFIDENTIAL

CONFIDENTIAL

**Nortel**

| Account Officer | Heaney, James | Annual Fee: | $5,000.00 |
|---|---|---|---|

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **July-15** | | | | | | | | | |
| July | | | | | | | | | |
| 7/1/2015 | **Prorated (Monthly) Annual Trustee Fee** | TTEE | | $100.00 | $416.67 | $0.00 | | 12:15 PM | |
| 7/1/2015 | read Aiken update | JDH | 0.20 | $250.00 | | $0.00 | | 11:39 AM | |
| 7/6/2015 | Read US decision re reconsideration | JDH | 0.50 | $250.00 | | $0.00 | | 12:30 PM | |
| 7/6/2015 | Read Canadian decision re reconsideration | JDH | 0.50 | $350.00 | | $0.00 | | 11:00 AM | |
| 7/7/2015 | Committee Call | JDH | 0.70 | $150.00 | | $0.00 | | 12:30 PM | |
| 7/8/2015 | Tel Call D. Lowenthal re Appeal | JDH | 0.30 | $100.00 | | $0.00 | | 4:30 PM | |
| 7/8/2015 | Tel Call D. Lowenthal re Appeal | JDH | 0.20 | $350.00 | | $0.00 | | 11:00 AM | |
| 7/9/2015 | Committee Call | JDH | 0.70 | $100.00 | | $0.00 | | 12:35 PM | |
| 7/14/2015 | Tel Call D. Lowenthal re Appeal | JDH | 0.20 | $300.00 | | $0.00 | | 11:00 AM | |
| 7/16/2015 | Committee call | JDH | 0.60 | $200.00 | | $0.00 | | 11:00 AM | |
| 7/23/2015 | Committee Call | JDH | 0.40 | $350.00 | | $0.00 | | 11:00 AM | |
| 7/30/2015 | Committee Call | JDH | 0.70 | $0.00 | | $0.00 | | 9:00 AM | |
| | | FG | 0.00 | $0.00 | | $0.00 | | 11:00 AM | |
| | | FG | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| **Total for July 2015** | | | 5.0 | $2,500.00 | $416.67 | $0.00 | $2,916.67 | | |

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **August-15** | | | | | | | | | |
| August | | | | | | | | | |
| 8/5/2015 | **Prorated (Monthly) Annual Trustee Fee** | TTEE | | $600.00 | $416.67 | $0.00 | | 9:00 AM | |
| 8/5/2015 | Prepare & send Notice to Holders | FG | 1.20 | $350.00 | | $0.00 | | 11:00 AM | |
| 8/6/2015 | Committee Call | FG | 0.70 | $200.00 | | $0.00 | | 11:00 AM | |
| 8/13/2015 | Committee Call | JDH | 0.40 | $350.00 | | $0.00 | | 11:00 AM | |
| 8/20/2015 | Committee Call | JDH | 0.70 | $100.00 | | $0.00 | | 3:45 PM | |
| 8/25/2015 | Review Dennis O'Connor matter | JDH | 0.20 | $400.00 | | $0.00 | | 11:00 AM | |
| 8/27/2015 | Committee Call | JDH | 0.80 | $100.00 | | $0.00 | | 4:30 PM | |
| 8/28/2015 | Review Nortel Mediation Procedure | JDH | 0.20 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| **Total for August 2015** | | | 4.2 | $2,100.00 | $416.67 | $0.00 | $2,516.67 | | |

**September-15**

| Nortel | | Account Officer Heaney, James | | Annual Fee: | $5,000.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
| September | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | | | |
| 9/1/2015 | read Lowenthal email re mediation meet and confer | JDH | 0.20 | $100.00 | | $0.00 | | 11:25 AM | |
| 9/2/2015 | Hearing in Wilmington re mediation | JDH | 4.00 | $2,000.00 | | $0.00 | | 11:00 AM | |
| 9/2/2015 | Mlage to and from Wilmington 110 miles at $.556 per mile | JDH | 0.00 | $0.00 | | $61.05 | | 9:00 AM | |
| 9/3/2015 | committee call | JDH | 0.50 | $250.00 | | $0.00 | | 1:00 PM | |
| 9/10/2015 | committee call | JDH | 0.80 | $400.00 | | $0.00 | | 11:00 AM | |
| 9/17/2015 | committee call | JDH | 0.40 | $200.00 | | $0.00 | | 11:00 AM | |
| 9/21/2015 | Review outline of Allocation Appeal brief | JDH | 0.40 | $200.00 | | $0.00 | | 10:30 AM | |
| 9/24/2015 | Committee call | JDH | 0.70 | $350.00 | | $0.00 | | 11:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |

**Total for September 2015**    7.0    $3,500.00    $416.67    $61.05    $3,977.72

**October-15**

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| October | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | | | |
| 10/1/2015 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | 11:00 AM | |
| 10/2/2015 | Read Lowenthal email re tel call with Solus counsel | JDH | 0.20 | $100.00 | | $0.00 | | 10:00 AM | |
| 10/7/2015 | Inperson Committee meeting and discussion with D Lowenthal | JDH | 4.00 | $2,000.00 | | $0.00 | | 11:00 AM | |
| 10/13/2015 | Review 5 page mediation statements draft | JDH | 0.40 | $200.00 | | $0.00 | | 9:00 AM | |
| 10/13/2015 | Review Canadian appeal decision | JDH | 0.50 | $250.00 | | $0.00 | | 12:30 PM | |
| 10/13/2015 | Committee Call | JDH | 1.00 | $500.00 | | $0.00 | | 2:00 PM | |
| 10/13/2015 | Review US Debtor and BHO 7 pg eolation statements | JDH | 0.50 | $250.00 | | $0.00 | | 4:00 PM | |
| 10/14/2015 | Read UCC 7pg mediation brief | JDH | 0.30 | $150.00 | | $0.00 | | 8:00 AM | |
| 10/14/2015 | Read Solus 5 pg mediation statement and give comments to PBWT | JDH | 0.50 | $250.00 | | $0.00 | | 10:00 AM | |
| 10/14/2015 | Review revised UCC 5pg mediation statement | JDH | 0.20 | $100.00 | | $0.00 | | 12:10 PM | |

CONFIDENTIAL

**Nortel**

| | | Account Officer | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Heaney, James | | Annual Fee: | $5,000.00 | | | | |
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
| 10/14/2015 | Review new footnote for our 5pg mediation statement | JDH | 0.20 | $100.00 | | $0.00 | | 2:30 PM | |
| 10/14/2015 | Call with Dan Lowenthal | JDH | 0.20 | $100.00 | | $0.00 | | 2:50 PM | |
| 10/14/2015 | Committee call | JDH | 0.30 | $150.00 | | $0.00 | | 3:00 PM | |
| 10/16/2015 | Committee Call | JDH | 1.10 | $550.00 | | $0.00 | | 11:00 AM | |
| 10/22/2015 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | 11:00 AM | |
| 10/26/2015 | Inperson Committee meeting and discussion with D Lowenthal | JDH | 1.70 | $850.00 | | $0.00 | | 1:30 PM | |
| 10/27/2015 | Attend mediation | JDH | 8.50 | $4,250.00 | | $0.00 | | 9:00 AM | |
| 10/28/2015 | Attend Mediation | JDH | 4.00 | $2,000.00 | | $0.00 | | 10:00 AM | |
| 10/28/2015 | Attend mediation | JDH | 3.70 | $1,850.00 | | $0.00 | | 3:00 PM | |
| 10/29/2015 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | 2:00 PM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 8:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 8:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |

**Total for October 2015** | | | **29.4** | **$14,700.00** | **$416.67** | **$0.00** | **$15,116.67** | |

**November-15**

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| November | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | | | |
| 11/5/2015 | Committee Call | JDH | 1.30 | $650.00 | | $0.00 | | 11:00 AM | |
| 11/5/2015 | Call with PWC | JDH | 2.00 | $1,000.00 | | $0.00 | | 2:00 PM | |
| 11/9/2015 | Attend Mediation | JDH | 8.60 | $4,300.00 | | $0.00 | | 9:00 AM | |
| 11/10/2015 | Attend Mediation | JDH | 6.50 | $3,250.00 | | $0.00 | | 12:00 PM | |
| 11/11/2015 | Attend Mediation | JDH | 6.50 | $3,250.00 | | $0.00 | | 9:00 AM | |
| 11/16/2015 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | 10:00 AM | |
| 11/17/2015 | Attend Mediation | JDH | 9.20 | $4,600.00 | | $0.00 | | 8:30 AM | |
| 11/18/2015 | Attend Mediation | JDH | 4.50 | $2,250.00 | | $0.00 | | 10:00 AM | |
| 11/30/2015 | Committee Call | JDH | 0.50 | $250.00 | | $0.00 | | 10:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 8:00 AM | |

CONFIDENTIAL

CONFIDENTIAL

**Nortel**

Account Officer: Heaney, James  Annual Fee: $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **Total for November 2015** | | | 39.4 | $19,700.00 | $416.67 | $0.00 | $20,116.67 | | |
| **December-15** | | | | | | | | | |
| December | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | | | |
| 12/10/2015 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | 11:00 AM | |
| 12/17/2015 | Committee Call | JDH | 1.30 | $650.00 | | $0.00 | | 11:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| **Total for December 2015** | | | 2.0 | $1,000.00 | $416.67 | $0.00 | $1,416.67 | | |

IT00009463



| Nortel | | | Account Officer Heaney, James | | Annual Fee: | $5,000.00 | | |
|---|---|---|---|---|---|---|---|---|
| Date | Description | | Officer | Hours | Fee | Admin | Expenses | Invoice |

Nortel

Account Officer
Heaney, James

Annual Fee: $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice |
|------|-------------|---------|-------|-----|-------|----------|---------|
| | | Officer | Hours | Fee | Admin | Expenses | Invoice |
| | Total Case Time | | 110.5 | $54,200.00 | $5,000.00 | $61.05 | $59,261.05 |

CONFIDENTIAL

IT00009465

Nortel

| Date | Description | Account Officer Heaney, James Officer | Hours | Annual Fee: $5,000.00 Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **January-16** | | | | | | | | | |
| January | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | | | |
| 1/7/2016 | Committee call | JDH | 0.80 | $400.00 | | $0.00 | | 11:00 AM | |
| 1/14/2016 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | 11:00 AM | |
| 1/21/2016 | Committee call | JDH | 0.50 | $250.00 | | $0.00 | | 11:00 AM | |
| 1/28/2016 | Committee call | JDH | 0.80 | $400.00 | | $0.00 | | 11:30 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | | | 9:00 AM | |

CONFIDENTIAL

**Nortel**

**Account Officer:** Heaney, James    **Annual Fee:** $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **Total for January 2016** | | | 2.8 | $1,400.00 | $416.67 | $0.00 | $1,816.67 | | |
| **February-16** | | | | | | | | | |
| February | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | | | |
| 2/4/2016 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | 11:00 AM | |
| 2/11/2016 | Committee Call | JDH | 0.50 | $250.00 | | $0.00 | | 11:00 AM | |
| 2/11/2016 | Review draft allocation appeal brief | JDH | 0.50 | $250.00 | | $0.00 | | 2:30 PM | |
| 2/12/2016 | Review revised draft allocation brief | JDH | 0.20 | $100.00 | | $0.00 | | 11:00 AM | |
| 2/18/2016 | Committee Call | JDH | 0.80 | $400.00 | | $0.00 | | 11:00 AM | |
| 2/25/2016 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | 11:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| **Total for February 2016** | | | 2.6 | $1,300.00 | $416.67 | $0.00 | $1,716.67 | | |
| **March-16** | | | | | | | | | |
| March | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | | | |
| 3/3/2016 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | 11:00 AM | |
| 3/10/2016 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | 11:00 AM | |
| 3/17/2016 | Committee Call | JDH | 0.80 | $400.00 | | $0.00 | | 11:00 AM | |
| 3/22/2016 | Read email re Motion to compel interim distributions | JDH | 0.20 | $100.00 | | $0.00 | | 11:20 AM | |
| 3/23/2016 | Tel call D Lowenthal re Allocation appeal trial | JDH | 0.20 | $100.00 | | $0.00 | | 2:30 PM | |
| 3/24/2016 | Committee Call | JDH | 1.00 | $500.00 | | $0.00 | | 11:00 AM | |
| 3/29/2016 | Read Aiken emails re Mediation and Oral arguments | JDH | 0.10 | $50.00 | | $0.00 | | 9:00 AM | |
| 3/31/2016 | Committee Call | JDH | 1.00 | $500.00 | | $0.00 | | 11:15 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| **Total for March 2016** | | | 3.9 | $1,950.00 | $416.67 | $0.00 | $2,366.67 | | |

CONFIDENTIAL

**Nortel**

Account Officer: Heaney, James    Annual Fee: $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|------|-------------|---------|-------|-----|-------|----------|---------|-------|------|
| **April-16** | | | | | | | | | |
| April | **Prorated (Monthly) Annual Trustee Fee** | TTEE | | | $418.67 | | | 9:00 AM | |
| 4/5/2016 | Allocation Appeal | JDH | 3.00 | $1,500.00 | | $0.00 | | 9:00 AM | |
| 4/7/2016 | Committee call | JDH | 0.80 | $400.00 | | $0.00 | | 11:00 AM | |
| 4/8/2016 | Tell call D Lowenthal re proposed settlement | JDH | 0.20 | $100.00 | | $0.00 | | 11:25 AM | |
| 4/13/201 | Review Proposed settlement and debtor comments | JDH | 1.00 | $500.00 | | $0.00 | | 12:00 PM | |
| 4/13/2016 | Committee Call | JDH | 1.10 | $550.00 | | $0.00 | | 4:00 PM | |
| 4/21/2016 | Committee call | JDH | 0.70 | $350.00 | | $0.00 | | 11:00 AM | |
| 4/28/2016 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | 11:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| **Total for April 2016** | | | **7.1** | **$3,550.00** | **$418.67** | **$0.00** | **$3,966.67** | | |

CONFIDENTIAL

**Nortel**

Account Officer: Heaney, James — Annual Fee: $5,400.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **May-16** | | | | | | | | | |
| May | *Prorated (Monthly) Annual Trustee Fee* | TTEE | | | $416.67 | | | | |
| 5/5/2016 | committee call | JDH | 0.90 | $450.00 | | $0.00 | | 11:00 AM | |
| 5/9/2016 | Committee Call | JDH | 0.20 | $100.00 | | $0.00 | | 11:00 AM | |
| 0512/2016 | Committee Call | JDH | 0.60 | $300.00 | | $0.00 | | 11:00 AM | |
| 5/13/2016 | Review LD response to LSI motion | JDH | 0.20 | $100.00 | | $0.00 | | 9:00 AM | |
| 5/19/2016 | Committee Call | FG | 0.70 | $350.00 | | $0.00 | | 9:00 AM | |
| 5/26/2016 | committee call | JDH | 0.60 | $300.00 | | $0.00 | | 11:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| **Total for May 2016** | | | **3.2** | **$1,600.00** | **$416.67** | **$0.00** | **$2,016.67** | | |

CONFIDENTIAL

IT00009469

CONFIDENTIAL

**Nortel** — Account Officer: Heaney, James — Annual Fee: $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **June-16** | | | | | | | | | |
| June | **Prorated (Monthly) Annual Trustee Fee** | TTEE | | | $416.67 | | | 9:30 AM | |
| 6/1/2016 | Attend Mediation | JDH | 7.70 | $3,850.00 | | $0.00 | | 9:30 AM | |
| 6/2/2016 | Attend Mediation | JDH | 5.50 | $2,750.00 | | $0.00 | | 2:00 PM | |
| 6/6/2016 | committee call | JDH | 0.60 | $300.00 | | $0.00 | | 11:00 AM | |
| 6/9/2016 | committee call | JDH | 0.60 | $300.00 | | $0.00 | | 11:00 AM | |
| 6/16/2016 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | 11:00 AM | |
| 6/23/2016 | Committee Call | JDH | 0.40 | $200.00 | | $0.00 | | 11:00 AM | |
| 6/30/2016 | committee call | JDH | 0.70 | $350.00 | | $0.00 | | 12:00 PM | |
| 6/30/2016 | Tel call Lowenthal and Dent re Dewey Bill | JDH | 0.20 | $100.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| **Total for June 2016** | | | 16.4 | $8,200.00 | $416.67 | $0.00 | $8,616.67 | | |

**Nortel**

| | Account Officer | | Annual Fee: | $5,000.00 | | | |
|---|---|---|---|---|---|---|---|
| | Heaney, James | | | | | | |

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **July-16** | | | | | | | | | |
| July | | | | | | | | | |
| | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | | 11:00 AM | |
| 7/7/2016 | committee call | FG | 0.60 | $300.00 | | $0.00 | | 11:00 AM | |
| 7/14/2016 | committee call | FG | 0.60 | $300.00 | | $0.00 | | 11:00 AM | |
| 7/21/2016 | committee call | JDH | 0.60 | $300.00 | | $0.00 | | 11:00 AM | |
| 7/28/2016 | committee call | JDH | 0.30 | $150.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | FG | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | FG | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | FG | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| **Total for July 2016** | | | **2.1** | **$1,050.00** | **$416.67** | **$0.00** | **$1,466.67** | | |

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **August-16** | | | | | | | | | |
| August | | | | | | | | | |
| 8/4/2016 | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | | 11:00 AM | |
| | Committee Call | JDH | 0.40 | $200.00 | | $0.00 | | 11:00 AM | |
| 8/11/2016 | Committee Call | JDH | 0.80 | $400.00 | | $0.00 | | 11:00 AM | |
| 8/25/2016 | Committee Call | JDH | 0.20 | $100.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |

Nortel

| | | Account Officer | Heaney, James | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Annual Fee: | $5,000.00 | | | | |
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
| | | JDH | 0.00 | $0.00 | $416.67 | $0.00 | | 9:00 AM | |

**Total for August 2016** — Hours 1.4 | Fee $700.00 | Admin $416.67 | Expenses $0.00 | Invoice $1,116.67

### September-16

| Date | Description | TTEE | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| September | | | | | | | | | |
| 9/1/2016 | Prorated (Monthly) Annual Trustee Fee | FG | | | $416.67 | $0.00 | | | |
| 9/1/2016 | Committee Call | FG | 0.20 | $100.00 | | $0.00 | | 11:00 AM | |
| 9/8/2016 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | 11:00 AM | |
| 9/15/2016 | Committee Call | JDH | 0.40 | $200.00 | | $0.00 | | 11:00 AM | |
| 9/22/2016 | Committee Call | JDH | 0.20 | $100.00 | | $0.00 | | 11:00 AM | |
| 9/29/2017 | Committee Call | JDH | 0.20 | $100.00 | | $0.00 | | 11:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |

**Total for September 2016** — Hours 1.3 | Fee $650.00 | Admin $416.67 | Expenses $0.00 | Invoice $1,066.67

### October-16

| Date | Description | TTEE | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| October | | | | | | | | | |
| 10/6/2016 | Prorated (Monthly) Annual Trustee Fee | JDH | | | $416.67 | $0.00 | | | |
| 10/6/2016 | Committee Call | JDH | 0.40 | $200.00 | | $0.00 | | 11:00 AM | |
| 10/13/2016 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | 11:00 AM | |
| 10/20/2016 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | 11:00 AM | |
| 10/26/2016 | Review draft Plan and Disclosure statement | JDH | 0.50 | $250.00 | | $0.00 | | 12:00 PM | |
| 10/26/2016 | Conf call with counsel to Canadian Debtor | JDH | 0.50 | $250.00 | | $0.00 | | 9:30 AM | |
| 10/26/2016 | Committee Call | JDH | 0.50 | $250.00 | | $0.00 | | 11:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |

CONFIDENTIAL

Nortel

| | | Account Officer | | | Annual Fee: | $5,000.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Heaney, James | | | | | | | | |
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | | Start | Stop |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |

| Total for October 2016 | | | 2.9 | $1,450.00 | $416.67 | $0.00 | $1,866.67 | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**November-16**

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|---|
| November | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | | | 11:00 AM | |
| 11/2/2016 | Committee Calls | JDH | 1.00 | $500.00 | | $0.00 | | | 12:00 PM | |
| 11/23/2016 | Committee Calls | JDH | 0.80 | $400.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | |

CONFIDENTIAL

**Nortel**

Account Officer: Heaney, James

Annual Fee: $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice |
|---|---|---|---|---|---|---|---|
| **Total for November 2016** | | | *1.8* | *$900.00* | *$416.67* | *$0.00* | *$1,316.67* |
| **December-16** | | | | | | | |
| December | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | |
| | | AAB | 0.00 | $0.00 | | $0.00 | |
| | | AAB | 0.00 | $0.00 | | $0.00 | |
| | | AAB | 0.00 | $0.00 | | $0.00 | |
| **Total for December 2016** | | | *0.0* | *$0.00* | *$416.67* | *$0.00* | *$416.67* |

| Start | Stop |
|---|---|
| 9:00 AM | 9:00 AM |
| 9:00 AM | 9:00 AM |
| 9:00 AM | 9:00 AM |

CONFIDENTIAL



| Nortel | | | Account Officer | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Heaney, James | | Annual Fee: | $5,600.00 | | |
| Date | Description | Officer | Hours | Fee | | Admin | Expenses | Invoice |

CONFIDENTIAL

Nortel

Account Officer
Heaney, James

Annual Fee: $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice |
|---|---|---|---|---|---|---|---|
| | Total Case Time | | 45.5 | $3,000.00 | $5,000.00 | $0.00 | $5,000.00 |

CONFIDENTIAL

IT00009476