# Exhibit R

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company                            June 19, 2012
400 Madison Avenue, 4th Floor                          Invoice 369564
New York, NY 10017

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 5/31/2012(details attached)** | **$2,180.00** |
| **For Disbursements through 5/31/2012(details attached)** | **$0.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$2,180.00** |
| **Balance Due** | **$2,180.00** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

June 19, 2012
Invoice 369564

| Matter Name: | Nortel |
| --- | --- |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through May 31, 2012**

## Fees

| Service Date | Atty | Hours | Description |
| --- | --- | --- | --- |
| 05/16/12 | SMM | 0.40 | Review communication from D. Lowenthal; instruction to W. Weller; revise substitution of counsel |
| 05/16/12 | SMM | 0.20 | Review and respond to D. Lowenthal; revise notice of appearance and instruction to assistant |
| 05/16/12 | SMM | 0.20 | Communication to D. Lowenthal re revised substitution of counsel and communication from D. Lowenthal |
| 05/16/12 | WWW | 0.80 | Review and provide revisions to draft of notice of substitution of counsel re representation of Law Debenture; review of docket for initial entry of appearance for Law Debenture; revise substitution of counsel; forward draft and findings to S. Miller |
| 05/17/12 | SMM | 0.20 | Communication from and to D. Lowenthal |
| 05/18/12 | SMM | 0.10 | Communication from D. Lowenthal re status |
| 05/21/12 | SMM | 0.10 | Telephone call from D. Lowenthal |
| 05/21/12 | SMM | 0.10 | Telephone call to D. Lowenthal |
| 05/22/12 | CRH | 0.40 | Correspond with C. Dent regarding ECF notification and filing of notice; instructions to W. Weller re ECF notification; correspond with S. Miller re filing |
| 05/22/12 | SMM | 0.50 | Communications from and to D. Lowenthal; communications with C. Hamilton; instruction to W. Weller; draft revised entry of appearance |
| 05/22/12 | SMM | 0.40 | Communications from and to D. Lowenthal; instruction to assistant; communications to D. Lowenthal; instruction to W. Weller |
| 05/22/12 | WWW | 0.40 | Convert notice of substitution of counsel to notice of appearance; forward to S. Miller for review |
| 05/22/12 | WWW | 0.20 | Prepare email rule and send to C. Kudlick re ecf notices forwarding to co-counsel |

CONFIDENTIAL

Matter Number: 115770-0006
June 19, 2012
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 05/22/12 | WWW | 0.80 | Prepare affidavit of service and core group service list re notice of appearance; file and serve notice of appearance; forward filing to co-counsel and update case folder with same |
| 05/22/12 | WWW | 0.20 | Confer with IT Dept. re status of email going active for forwarding Nortel's ecf notices to co-counsel |
| 05/23/12 | WWW | 0.10 | Confer with IT Dept. re status of email rule; email to co-counsel re receiving Nortel's ecf notices |
| 05/24/12 | WWW | 0.30 | Prepare motion for admission pro hac vice of D. Lowenthal; forward to co-counsel for review |
| 05/24/12 | WWW | 0.30 | Prepare motion for admission pro hac vice of B. Guiney; forward to co-counsel for review |
| 05/31/12 | SMM | 0.20 | Review communications |
| 05/31/12 | WWW | 0.10 | Respond to email from D. Lowenthal re pro hac vice motions |

**6.00**

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Stephen M. Miller | Partner | 2.40 | 575.00 | 1,380.00 |
| Courtney R. Hamilton | Associate | 0.40 | 280.00 | 112.00 |
| William W. Weller | Paralegal | 3.20 | 215.00 | 688.00 |
| | **Totals** | **6.00** | | **$2,180.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$2,180.00** |
| **Balance Due** | **$2,180.00** |

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

June 19, 2012
Invoice 369564

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $2,180.00 |
| **Balance Due** | **$2,180.00** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code: MANTUS33 |
|    Rodney Square North | Account Name: Wire Account |
|    1100 N. Market Street | Account No: 2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

July 6, 2012
Invoice 370312

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 6/30/2012(details attached)** | **$452.00** |
| **For Disbursements through 6/30/2012(details attached)** | **$30.35** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$482.35** |
| **Previous Balance** | **$2,180.00** |
| **Balance Due** | **$2,662.35** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|     M&T Bank | SWIFT Code:  MANTUS33 |
|     Rodney Square North | Account Name:  Wire Account |
|     1100 N. Market Street | Account No:  2822-6691 |
|     Wilmington, Delaware 19890 | |
| In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908 | |
| *Please indicate the matter/invoice number relating to the wire.* | |



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

July 6, 2012
Invoice 370312

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through June 30, 2012**

### Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 06/05/12 | SMM | 0.10 | Execute pro hac vice applications and instruction to W. Weller |
| 06/05/12 | WWW | 0.30 | Prepare letter to USDC re annual pro hac vice admissions fee D. Lowenthal and B. Guiney; forward letter to USDC |
| 06/05/12 | WWW | 0.80 | Review executed motions for admission pro hac vice of D. Lowenthal and B. Guiney; revise motions and forward to S. Miller for review; prepare affidavit of service re motions; file and serve motions for admission pro hac vice; forward to Chambers and co-counsel; update case folder re same |
| 06/06/12 | SMM | 0.20 | Review ecf notices and communications re pro hac vice orders |
| 06/06/12 | WWW | 0.10 | Obtain order granting motion for admission of D. Lowenthal; forward order to co-counsel; update case folder re same |
| 06/06/12 | WWW | 0.10 | Obtain order granting motion for admission of B. Guiney; forward order to co-counsel; update case folder re order |
| | | **1.60** | |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Stephen M. Miller | Partner | 0.30 | 575.00 | 172.50 |
| William W. Weller | Paralegal | 1.30 | 215.00 | 279.50 |
| | **Totals** | **1.60** | | **$452.00** |

**For Disbursements through 6/30/2012**

### Disbursements

| Date | Description | Amount |
|---|---|---|
| | Reproduction | 19.35 |

CONFIDENTIAL

Matter Number: 115770-0006
7/6/2012
Page 3

| Date | Description | Amount |
|------|-------------|--------|
|  | Postage | 11.00 |
| **Total Disbursements** |  | **$30.35** |

| **Total Services and Disbursements this period** | **$482.35** |
|---|---|
| **Previous Balance** | **$2,180.00** |
| **Balance Due** | **$2,662.35** |

CONFIDENTIAL

IT00000448

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

July 6, 2012
Invoice 370312

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $482.35 |
| Balance as of Last Statement | $2,180.00 |
| **Balance Due** | **$2,662.35** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|     M&T Bank | SWIFT Code: MANTUS33 |
|     Rodney Square North | Account Name: Wire Account |
|     1100 N. Market Street | Account No: 2822-6691 |
|     Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

August 14, 2012
Invoice 371915

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 7/31/2012(details attached)** | **$115.00** |
| **For Disbursements through 7/31/2012(details attached)** | **$0.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$115.00** |
| **Previous Balance** | **$2,662.35** |
| **Balance Due** | **$2,777.35** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL

IT00000450

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

August 14, 2012
Invoice 371915

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

**THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE
ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.**

**For Professional Services through July 31, 2012**

| | | | Fees | |
|---|---|---|---|---|
| **Service Date** | **Atty** | **Hours** | **Description** | |
| 07/17/12 | SMM | 0.20 | Telephone conversation with D. Lowenthal re status | |
| | | **0.20** | | |

| | Fee Recap | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Stephen M. Miller | Partner | 0.20 | 575.00 | 115.00 |
| | Totals | **0.20** | | **$115.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$115.00** |
| **Previous Balance** | **$2,662.35** |
| **Balance Due** | **$2,777.35** |

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

August 14, 2012
Invoice  371915

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| Total Services and Disbursements this period | $115.00 |
| Balance as of Last Statement | $2,662.35 |
| **Balance Due** | **$2,777.35** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000452

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

November 15, 2012
Invoice 375586

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---:|
| **For Professional Services through 10/31/2012(details attached)** | **$1,712.00** |
| **For Disbursements through 10/31/2012(details attached)** | **$0.00** |

| | |
|---|---:|
| **Total Services and Disbursements this period** | **$1,712.00** |
| **Previous Balance** | **$2,777.35** |
| **Balance Due** | **$4,489.35** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

November 15, 2012
Invoice 375586

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through October 31, 2012**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 10/09/12 | CRH | 0.70 | Review correspondence from D. Lowenthal re amended proofs of claim; review amended proofs of claim; Instructions to W. Weller re proof of claim |
| 10/09/12 | SMM | 0.20 | Communication from and to D. Lowenthal |
| 10/09/12 | WWW | 0.40 | Obtain claims register and review for client's filed proof of claim; forward client's proof of claim #3946 to S. Miller and C. Hamilton; update case folder with same and Claims Agent's status page for client's proof of claim and scheduled amount |
| 10/10/12 | CRH | 0.90 | Review Law Debenture's original proof of claim; correspond with S. Miller re questions regarding amended proof of claim |
| 10/15/12 | SMM | 0.30 | Review amended proof of claim |
| 10/15/12 | SMM | 0.30 | Review information |
| 10/15/12 | SMM | 0.20 | Communications from and to D. Lowenthal |
| 10/15/12 | SMM | 0.10 | Telephone conversation with D. Lowenthal |
| 10/17/12 | CRH | 0.10 | Follow up with S. Miller re amended claim |
| 10/23/12 | SMM | 0.10 | Communication to and from D. Lowenthal |
| 10/24/12 | SMM | 0.80 | Review information; telephone conversation with D. Lowenthal re proof of claim language |

**4.10**

## Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Stephen M. Miller | Partner | 2.00 | 575.00 | 1,150.00 |
| Courtney R. Hamilton | Associate | 1.70 | 280.00 | 476.00 |

CONFIDENTIAL

Matter Number: 115770-0006
November 15, 2012
Page 3

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| William W. Weller | Paralegal | 0.40 | 215.00 | 86.00 |
| | **Totals** | **4.10** | | **$1,712.00** |

**Total Services and Disbursements this period**               $1,712.00
**Previous Balance**                                            $2,777.35

**Balance Due**                                                 $4,489.35

CONFIDENTIAL

IT00000455

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

November 15, 2012
Invoice 375586

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $1,712.00 |
| Balance as of Last Statement | $2,777.35 |
| **Balance Due** | **$4,489.35** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code: MANTUS33 |
|    Rodney Square North | Account Name: Wire Account |
|    1100 N. Market Street | Account No: 2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000456

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

December 7, 2012
Invoice 376568

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 11/30/2012(details attached)** | **$24,290.50** |
| **For Disbursements through 11/30/2012(details attached)** | **$390.08** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$24,680.58** |
| **Previous Balance** | **$4,489.35** |
| **Balance Due** | **$29,169.93** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company                                    December 7, 2012
400 Madison Avenue, 4th Floor                                  Invoice 376568
New York, NY 10017

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through November 30, 2012**

### Fees

| Service Date | Atty | Hours | Description |
| --- | --- | --- | --- |
| 11/06/12 | SMM | 0.20 | Communications from and to D. Lowenthal |
| 11/07/12 | SMM | 1.30 | Telephone conversation with D. Lowenthal re status and issues; instruction to C. Hamilton re research |
| 11/08/12 | CRH | 2.80 | Legal research |
| 11/08/12 | CRH | 0.80 | Legal research |
| 11/08/12 | CRH | 0.10 | Discuss findings with S. Miller |
| 11/08/12 | CRH | 0.30 | Draft memorandum |
| 11/08/12 | SMM | 0.20 | Telephone call from and to D. Lowenthal |
| 11/08/12 | SMM | 0.20 | Telephone conversation with D. Lowenthal |
| 11/08/12 | SMM | 0.20 | Review C. Hamilton's research; telephone call to D. Lowenthal |
| 11/08/12 | SMM | 0.20 | Communications from and to D. Lowenthal |
| 11/09/12 | SMM | 0.10 | Telephone call from D. Lowenthal |
| 11/09/12 | SMM | 0.90 | Telephone conversation with D. Lowenthal re amended proof of claim |
| 11/09/12 | SMM | 0.20 | Telephone conversation with D. Lowenthal |
| 11/12/12 | SMM | 0.10 | Communications from and to D. Lowenthal re amendment to proof of claim |
| 11/13/12 | SMM | 0.10 | Communication to D. Lowenthal |
| 11/13/12 | SMM | 0.10 | Communications from and to D. Lowenthal |
| 11/14/12 | CRH | 0.70 | Review documents and discuss with S. Miller |
| 11/14/12 | CRH | 1.90 | Review proposed memorandum re issues; discuss same with S. Miller; legal research re issues |
| 11/14/12 | CRH | 0.90 | Legal research re issues |
| 11/14/12 | CRH | 3.40 | Analyze issues with S. Miller; expand legal research re issues; teleconference with |

CONFIDENTIAL                                                                 IT00000458

Matter Number: 115770-0006
December 07, 2012
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | B. Guiney re same |
| 11/14/12 | SMM | 1.80 | Review draft amendment to proof of claim and draft memorandum to client; instruction to C. Hamilton; telephone conversation with D. Lowenthal; conference with C. Hamilton |
| 11/14/12 | SMM | 0.20 | Conference with C. Hamilton re issue |
| 11/14/12 | SMM | 0.30 | Conference with C. Hamilton re issues and telephone call to D. Lowenthal |
| 11/14/12 | SMM | 0.70 | Telephone conversation with D. Lowenthal and C. Hamilton; instruction to C. Hamilton |
| 11/15/12 | CRH | 3.10 | Continue legal research re issues |
| 11/15/12 | CRH | 1.40 | Draft memorandum re legal research re issues |
| 11/15/12 | CRH | 0.90 | Analyze revisions to memorandum; discuss with S. Miller and B. Guiney |
| 11/15/12 | CRH | 0.70 | Teleconference with S. Miller, B. Guiney, and C. Dent re legal issues |
| 11/15/12 | SMM | 0.20 | Communications from and to co-counsel |
| 11/16/12 | CRH | 3.70 | Continue legal research re issues; review revised memorandum re same; draft memorandum re findings |
| 11/16/12 | CRH | 3.60 | Continue legal research re issues and update memorandum re same |
| 11/17/12 | CRH | 3.10 | Continue legal research re issues raised and revise memorandum re same |
| 11/18/12 | CRH | 3.20 | Continue legal research re issues; update memorandum re findings |
| 11/19/12 | CRH | 2.00 | Continue reviewing and revising legal memorandum re issues; correspond with S. Miller re same |
| 11/19/12 | CRH | 2.70 | Review revised memoranda re issues and correspondence from S. Miller and C. Dent re same; teleconference with C. Dent re revisions to same |
| 11/19/12 | CRH | 1.80 | Analyze memorandum with S. Miller re issues rasied; draft chart re issues raised |
| 11/19/12 | SMM | 0.50 | Review notes; conference with C. Hamilton |
| 11/19/12 | SMM | 0.20 | Review revised memorandum |
| 11/19/12 | SMM | 0.60 | Review draft; instruction to C. Hamilton; conference with C. Hamilton; communications to D. Lowenthal |
| 11/19/12 | SMM | 0.30 | Conference with C. Hamilton and telephone conversation with C. Dent and C. Hamilton re comments on memorandum |
| 11/20/12 | CRH | 0.30 | Discuss next steps in claim process with S. Miller; instructions to J. Farenski re same; correspond with S. Miller re same; instructions to W. Weller re service list |
| 11/20/12 | CRH | 0.50 | Legal research re deadline to file motion to allow amendment to claim; correspond with S. Miller, W. Weller, and J. Dawson re same |
| 11/20/12 | CRH | 0.30 | Legal research re required service list; instructions to W. Weller re same; correspond with S. Miller re same |
| 11/20/12 | SMM | 0.70 | Telephone conversation with D. Lowenthal; instruction to C. Hamilton and W. Weller |
| 11/20/12 | SMM | 0.10 | Communication from and to C. Hamilton re service |
| 11/20/12 | WWW | 0.70 | Review docket for deadline to file a motion for December 18, 2012 hearing; obtain docket and confirm hearing dates for December 2012 and January 2013; review of 2002 service list; forward findings to S. Miller |
| 11/21/12 | SMM | 0.20 | Review communications re service list |
| 11/21/12 | WWW | 0.50 | Obtain and review of docket for updated Rule 2002 service list; confirm approximate number of parties and forward service list and findings to S. Miller |

IT00000459

Matter Number: 115770-0006
December 07, 2012
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | and C. Hamilton |
| 11/26/12 | CRH | 0.80 | Legal research re exceptions to serving entire 2002 list; instructions to W. Weller re same |
| 11/26/12 | CRH | 2.70 | Review legal research re motion to limit notice; summarize findings; correspond with S. Miller re same |
| 11/26/12 | CRH | 0.50 | Review correspondence re motion to amend proof of claim and research re notice parties |
| 11/26/12 | SMM | 0.40 | Review information and instruction to C. Hamilton |
| 11/26/12 | SMM | 0.20 | Communication from and to co-counsel and instruction to C. Hamilton |
| 11/26/12 | WWW | 0.70 | Obtain, review and forward certain briefing to C. Hamilton re trustee's motion to modify final order and limit notice |
| 11/27/12 | CRH | 1.80 | Legal research |
| 11/27/12 | CRH | 2.40 | Additional research re required notice and options for limiting the same |
| 11/27/12 | CRH | 0.40 | Analyze issues re notice with S. Miller |
| 11/27/12 | CRH | 2.10 | Further legal research re notice and analyze issues re notice; draft summary of findings re same |
| 11/27/12 | CRH | 0.80 | Teleconference with D. Lowenthal, B. Guiney, and S. Miller re motion to amend claim |
| 11/27/12 | CRH | 0.70 | Analyze issues re cost of service |
| 11/27/12 | CRH | 0.30 | Correspond with B. Guiney re additional language re motion |
| 11/27/12 | CRH | 0.40 | Follow up with W. Weller re estimated cost of service; correspond with S. Miller re same |
| 11/27/12 | SMM | 1.20 | Review and comments noted re motion to amend proof of claim; research Rules and Local Rules; instruction to C. Hamilton |
| 11/27/12 | SMM | 0.20 | Review revisions and research |
| 11/27/12 | SMM | 1.30 | Conference with C. Hamilton re Rules and comments on draft motion; conference call with D. Lowenthal, B. Guiney and C. Hamilton; instruction to C. Hamilton |
| 11/27/12 | SMM | 0.40 | Communications from and to co-counsel and revisions to documents |
| 11/27/12 | WWW | 1.60 | Review of Rule 2002 service list and prepare an estimation of cost to serve proposed client's filing upon Rule 2002 service list; forward findings to C. Hamilton; review of docket and confirm appointed committees in bankruptcy case; forward findings to C. Hamilton |
| 11/28/12 | CRH | 0.20 | Correspond with D. Lowenthal, B. Guiney, C. Dent, and S. Miller re schedule for filing |
| 11/28/12 | CRH | 2.10 | Legal research re filing deadlines |
| 11/28/12 | CRH | 0.30 | Analyze filing deadlines with W. Weller |
| 11/28/12 | CRH | 0.30 | Analyze filing deadlines with S. Miller |
| 11/28/12 | CRH | 0.20 | Correspond with D. Lowenthal, B. Guiney, C. Dent, and S. Miller re filing deadlines |
| 11/28/12 | CRH | 0.20 | Teleconference with B. Guiney re results of research |
| 11/28/12 | CRH | 0.30 | Analyze results of legal research with S. Miller |
| 11/28/12 | SMM | 0.20 | Communication from and to D. Lowenthal; instruction to C. Hamilton |
| 11/28/12 | SMM | 0.30 | Review Rules with W. Weller and communication to co-counsel re dates |

IT00000460

Matter Number: 115770-0006
December 07, 2012
Page 5

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 11/28/12 | SMM | 0.20 | Communications from D. Lowenthal and review notice re changing hearing date |
| 11/28/12 | WWW | 0.80 | Confirm hearing dates for January 3 and 9, 2013; review of procedures for filing of motion, objection deadline, reply deadline, agenda deadline, and hearing dates; review of findings with S. Miller and C. Hamilton |
| | | 73.00 | |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Stephen M. Miller | Partner | 14.00 | 575.00 | 8,050.00 |
| Courtney R. Hamilton | Associate | 54.70 | 280.00 | 15,316.00 |
| William W. Weller | Paralegal | 4.30 | 215.00 | 924.50 |
| | Totals | 73.00 | | $24,290.50 |

**For Disbursements through 11/30/2012**

| Disbursements | | |
|---|---|---|
| Date | Description | Amount |
| | Westlaw | 388.73 |
| 11/27/12 | Reproduction | 1.35 |
| **Total Disbursements** | | **$390.08** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$24,680.58** |
| **Previous Balance** | **$4,489.35** |
| **Balance Due** | **$29,169.93** |

IT00000461

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company                                    December 7, 2012
400 Madison Avenue, 4th Floor                                  Invoice  376568
New York, NY 10017

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $24,680.58 |
| Balance as of Last Statement | $4,489.35 |
| **Balance Due** | **$29,169.93** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code:  MANTUS33 |
|    Rodney Square North | Account Name:  Wire Account |
|    1100 N. Market Street | Account No:  2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL                                                        IT00000462

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company                                    January 15, 2013
400 Madison Avenue, 4th Floor                                  Invoice 378157
New York, NY 10017

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---:|
| **For Professional Services through 12/31/2012(details attached)** | **$5,361.50** |
| **For Disbursements through 12/31/2012(details attached)** | **$491.86** |

| | |
|---|---:|
| **Total Services and Disbursements this period** | **$5,853.36** |
| **Previous Balance** | **$29,169.93** |
| **Balance Due** | **$35,023.29** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

January 15, 2013
Invoice 378157

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through December 31, 2012**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 12/04/12 | SMM | 0.10 | Communication from D. Lowenthal re status |
| 12/05/12 | CRH | 0.30 | Review correspondence re rescheduled hearing and review updated deadlines; correspond with S. Miller, D. Lowenthal, B. Guiney, and C. Dent re same |
| 12/05/12 | JLD | 0.10 | Obtain amended omnibus hearing order; update case folder; email to S. Miller |
| 12/05/12 | SMM | 0.10 | Review ecf notice; instruction to J. Dawson |
| 12/05/12 | SMM | 0.20 | Review ecf notice; review order and communication to co-counsel |
| 12/05/12 | SMM | 0.20 | Telephone conversation with D. Lowenthal re status |
| 12/05/12 | SMM | 0.20 | Communication from and to D. Lowenthal; instruction to C. Hamilton |
| 12/06/12 | JLD | 0.10 | Obtain order setting April through June 2013 omnibus hearing dates; update case folder; email to D. Lowenthal, C. Dent and B. Guiney |
| 12/06/12 | SMM | 0.10 | Communication from D. Lowenthal |
| 12/06/12 | SMM | 0.10 | Review ecf notice; instruction to J. Dawson; communication to co-counsel re omnibus dates |
| 12/07/12 | CRH | 0.20 | Correspond with J. Dawson re updates in filing schedule and status of service list |
| 12/07/12 | JLD | 0.20 | Update and revise 2002 list |
| 12/10/12 | CRH | 0.30 | Analyze question raised by D. Lowenthal; research same; correspond with S. Miller re same |
| 12/10/12 | CRH | 0.40 | Analyze filing deadlines and Rules; discuss analysis of filing dates with S. Miller; correspond with D. Lowenthal, B. Guiney, and C. Dent re analysis of filing deadlines |
| 12/18/12 | CRH | 2.40 | Review voice mail from C. Dent re strategy and presentation to the Court; legal research; discuss same with S. Miller |
| 12/18/12 | SMM | 0.30 | Telephone conversation with D. Lowenthal re status |

CONFIDENTIAL

Matter Number: 115770-0006
January 15, 2013
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 12/18/12 | SMM | 0.20 | Telephone conversation with D. Lowenthal re strategy |
| 12/19/12 | CRH | 3.10 | Correspond with D. Lowenthal, C. Dent, B. Guiney, and S. Miller re motion for leave to amend proof of claim; review amended proof of claim and motion re same; research deadlines for filing and upcoming hearing dates |
| 12/19/12 | JLD | 0.40 | Revise service list re motion to allow amended claim; prepare for filing |
| 12/19/12 | SMM | 0.10 | Telephone conversation with D. Lowenthal re status |
| 12/19/12 | SMM | 0.20 | Review and respond to inquiry re status and timing |
| 12/19/12 | SMM | 0.10 | Communication from D. Lowenthal |
| 12/20/12 | CRH | 0.20 | Follow up with C. Dent re status of motion and exhibits; correspond with D. Lowenthal re same |
| 12/20/12 | CRH | 1.90 | Review and revise motion for leave to amend proof of claim; instructions to J. Dawson re same; instructions to J. Dawson re affidavit of service for same; discuss revisions to the motion with S. Miller and D. Lowenthal; instructions to J. Dawson re filing and service of same |
| 12/20/12 | JLD | 2.80 | Review exhibits to motion for leave for late filing; revise affidavit of service; confer with C. Hamilton re same; file and serve motion for leave to amend proof of claim; update case folder; email to D. Lowenthal, B. Guiney and C. Dent |
| 12/20/12 | SMM | 0.10 | Communication from D. Lowenthal |
| 12/20/12 | SMM | 0.80 | Communication from and to D. Lowenthal; review and revise motion and order; instruction to C. Hamilton; revise drafts |
| 12/20/12 | SMM | 0.30 | Review revisions and instruction to C. Hamilton; review revisions and communication to co-counsel |
| 12/20/12 | SMM | 0.30 | Telephone conversation with D. Lowenthal; instruction to C. Hamilton; communication from D. Lowenthal |
| 12/20/12 | SMM | 0.20 | Review ecf notice; instruction to J. Dawson; communication to co-counsel; instruction to J. Dawson |
| 12/21/12 | WWW | 0.20 | Update calendar re client's motion for leave to amend proof of claim; forward calendar updates to S. Miller and C. Hamilton |
| 12/31/12 | WWW | 0.30 | Create hearing binder and index re client's motion for leave to file amended proof of claim |

**16.50**

| Fee Recap | | | | |
|---|---|---|---|---|
| | | Hours | Rate/Hour | Amount |
| Stephen M. Miller | Partner | 3.60 | 575.00 | 2,070.00 |
| Courtney R. Hamilton | Associate | 8.80 | 280.00 | 2,464.00 |
| Jamie L. Dawson | Paralegal | 3.60 | 200.00 | 720.00 |
| William W. Weller | Paralegal | 0.50 | 215.00 | 107.50 |
| | **Totals** | **16.50** | | **$5,361.50** |

**For Disbursements through 12/31/2012**

| Disbursements | | |
|---|---|---|
| Date | Description | Amount |
| | Reproduction | 121.35 |
| 12/20/12 | Postage | 360.85 |

IT00000465

Matter Number: 115770-0006
1/15/2013
Page 4

| Date | Description | Amount |
|------|-------------|--------|
| 12/28/12 | Soundpath Conferencing - Teleconference - 11/15/12 | 9.66 |
| **Total Disbursements** | | **$491.86** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$5,853.36** |
| **Previous Balance** | **$29,169.93** |
| **Balance Due** | **$35,023.29** |

CONFIDENTIAL

IT00000466

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

January 15, 2013
Invoice 378157

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $5,853.36 |
| Balance as of Last Statement | $29,169.93 |
| **Balance Due** | **$35,023.29** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000467

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

February 18, 2013
Invoice 379321

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---:|
| **For Professional Services through 1/31/2013(details attached)** | **$5,288.00** |
| **For Disbursements through 1/31/2013(details attached)** | **$17.55** |

| | |
|---|---:|
| **Total Services and Disbursements this period** | **$5,305.55** |
| **Previous Balance** | **$35,023.29** |
| **Balance Due** | **$40,328.84** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL

IT00000468



# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

February 18, 2013
Invoice 379321

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

**THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE
ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.**

**For Professional Services through January 31, 2013**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 01/03/13 | SMM | 0.10 | Communication from and to C. Hamilton re claims purchase |
| 01/03/13 | SMM | 0.20 | Review communication from D. Lowenthal and proposed revisions to form of order |
| 01/03/13 | SMM | 0.20 | Communication to D. Lowenthal; telephone call to D. Lowenthal |
| 01/03/13 | SMM | 0.10 | Communication from D. Lowenthal |
| 01/07/13 | JLD | 0.10 | Obtain agenda re January 9, 2013 hearing; update case folder; email to D. Lowenthal |
| 01/07/13 | SMM | 0.20 | Review ecf notice; isntruction to J. Dawson; communication to D. Lowenthal |
| 01/07/13 | SMM | 0.30 | Communications from and to D. Lowenthal; instruction to J. Dawson |
| 01/08/13 | CRH | 0.30 | Analyze proposed changes and discussions regarding same with S. Miller and D. Lowenthal |
| 01/08/13 | CRH | 0.30 | Draft certification of counsel re revisions to proposed order for motion to amend claim; correspond with S. Miller re same |
| 01/08/13 | CRH | 0.70 | Discuss revisions to proposed order with D. Lowenthal, B. Guiney, and S. Miller |
| 01/08/13 | CRH | 0.50 | Review revised proposed order and review and revise certification of counsel re same; instructions to W. Weller re same |
| 01/08/13 | SMM | 0.40 | Communications from and to D. Lowenthal; review and comment on draft revised form of order |
| 01/08/13 | SMM | 0.10 | Communications from and to co-counsel re order |
| 01/08/13 | SMM | 0.20 | Communication from D. Lowenthal and instruction to C. Hamilton |
| 01/08/13 | SMM | 0.20 | Instruction to W. Weller and communication to D. Lowenthal re draft certification |
| 01/08/13 | SMM | 0.10 | Communication from and to D. Lowenthal and instruction to W. Weller |
| 01/08/13 | SMM | 0.30 | Communication from D. Lowenthal; review internal communications and communication to D. Lowenthal |

CONFIDENTIAL

Matter Number: 115770-0006
February 18, 2013
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 01/08/13 | SMM | 0.10 | Communication to and from D. Lowenthal |
| 01/08/13 | SMM | 0.20 | Communications from and to co-counsel and instruction to C. Hamilton and W. Weller |
| 01/08/13 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; communication to co-counsel |
| 01/08/13 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; communication to D. Lowenthal |
| 01/08/13 | WWW | 0.40 | Prepare certification of counsel re Law Debenture's motion for leave to file amended proof of claim; forward to S. Miller for review |
| 01/08/13 | WWW | 0.20 | Further review of and revisions to draft of certification of counsel re Law Debenture's motion for leave to file amended proof of claim; forward to S. Miller for review |
| 01/08/13 | WWW | 0.10 | Obtain and forward agenda for January 8, 2013 hearing before Judge Gross in Satcon's bankruptcy case to determine Judge Gross' availability on that date; forward to S. Miller and C. Hamilton |
| 01/08/13 | WWW | 0.30 | Respond to email re certification of counsel and Judge Gross' Chambers procedures for submission of certifications of counsel; forward findings to S. Miller; review of agenda for all matters going forward and forward findings to S. Miller |
| 01/08/13 | WWW | 1.40 | Prepare affidavit of service re certification of counsel for order granting Law Debenture's motion for leave to file amended proof of claim; review and preparation of documents for filing of certification of counsel; file and serve certification of counsel; forward filing to Chambers and to co-counsel; update hearing binder and index with certification of counsel; provide S. Miller with proposed order for hearing |
| 01/09/13 | CRH | 0.10 | Review revised agenda for hearing and correspondence re same |
| 01/09/13 | WWW | 0.20 | Obtain and review amended agenda for January 9, 2013 hearing; forward agenda to co-counsel; update hearing binder and index with amended agenda |
| 01/18/13 | SMM | 0.20 | Communications and instruction to W. Weller |
| 01/18/13 | WWW | 0.30 | Obtain and review docket and order granting Law Debenture's motion for leave to file amended proof of claim; forward to S. Miller and to co-counsel; update binder and index with order |
| 01/22/13 | SMM | 0.20 | Telephone conversation with D. Lowenthal re status |
| 01/22/13 | SMM | 0.20 | Communications from and to D. Lowenthal |
| 01/22/13 | WWW | 0.80 | Email from C. Dent re ecf email issues; review of same with IT Department; follow-up email and telephone call to C. Dent re same |
| 01/22/13 | WWW | 0.20 | Obtain and review second amended agenda for January 23, 2013 hearing; forward agenda to S. Miller; update calendar and case folder re same |
| 01/23/13 | CRH | 0.40 | Correspond with S. Miller and D. Lowenthal re today's hearing; review amended agenda for hearing |
| 01/23/13 | CRH | 2.40 | Attend hearing re approval of settlement re deferred compensation plan and settlement procedures for retiree benefits recipients; discuss hearing with S. Miller |
| 01/23/13 | SMM | 0.20 | Communication from and to C. Hamilton |
| 01/23/13 | SMM | 0.10 | Review communication re status of today's hearing |
| 01/23/13 | WWW | 0.60 | Further review of ecf email issue with IT Department; confer with S. Miller re same |
| 01/23/13 | WWW | 0.60 | Telephone call from C. Dent re follow-up to ecf email issues; confer with IT |

IT00000470

Matter Number: 115770-0006
February 18, 2013
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | Department re findings; update email rule; confer with S. Miller re findings; email to C. Dent re findings |
| 01/24/13 | SMM | 0.10 | Communications from and to D. Lowenthal re status |
| 01/24/13 | SMM | 0.10 | Communication from D. Lowenthal re mediation |
| 01/25/13 | SMM | 0.20 | Telephone call from claims purchaser; communications with D. Lowenthal re same |
| 01/31/13 | SMM | 0.20 | Review order re failure of mediation and communication to and from D. Lowenthal re same |
| 01/31/13 | WWW | 0.10 | Obtain and forward order to S. Miller re failure of mediation efforts and process going forward for outstanding issues; update case folder with order |
| | | **14.60** | |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Stephen M. Miller | Partner | 4.60 | 595.00 | 2,737.00 |
| Courtney R. Hamilton | Associate | 4.70 | 295.00 | 1,386.50 |
| Jamie L. Dawson | Paralegal | 0.10 | 205.00 | 20.50 |
| William W. Weller | Paralegal | 5.20 | 220.00 | 1,144.00 |
| | **Totals** | **14.60** | | **$5,288.00** |

**For Disbursements through 1/31/2013**

| Disbursements | | |
|---|---|---|
| Date | Description | Amount |
| | Reproduction | 17.55 |
| **Total Disbursements** | | **$17.55** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$5,305.55** |
| **Previous Balance** | **$35,023.29** |
| **Balance Due** | **$40,328.84** |

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

February 18, 2013
Invoice 379321

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $5,305.55 |
| Balance as of Last Statement | $35,023.29 |
| **Balance Due** | **$40,328.84** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

March 20, 2013
Invoice 443545

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---:|
| **For Professional Services through 2/28/2013(details attached)** | **$5,689.50** |
| **For Disbursements through 2/28/2013(details attached)** | **$21.42** |

| | |
|---|---:|
| **Total Services and Disbursements this period** | **$5,710.92** |
| **Previous Balance** | **$40,328.84** |
| **Balance Due** | **$46,039.76** |

<table>
<tr><td colspan="2" align="center"><strong>WIRE TRANSFER INFORMATION</strong></td></tr>
<tr><td>Receiving Bank -<br>    M&T Bank<br>    Rodney Square North<br>    1100 N. Market Street<br>    Wilmington, Delaware 19890</td><td>ABA No.: 02-2000046<br>SWIFT Code:  MANTUS33<br>Account Name:  Wire Account<br>Account No:  2822-6691</td></tr>
<tr><td colspan="2">In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908<br><em>Please indicate the matter/invoice number relating to the wire.</em></td></tr>
</table>

IT00000473



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

March 20, 2013
Invoice 443545

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through February 28, 2013**

### Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 02/01/13 | SMM | 0.10 | Review ecf notice; instruction to W. Weller; communication to D. Lowenthal |
| 02/04/13 | SMM | 0.30 | Review Ad Hoc's Committee's motion to allow late filing of claim |
| 02/05/13 | CRH | 0.20 | Correspond with D. Lowenthal and S. Miller re issues lists |
| 02/05/13 | SMM | 0.20 | Communication from and to D. Lowenthal; instruction to W. Weller |
| 02/05/13 | WWW | 0.20 | Review email from co-counsel and order as entered by Judge Gross re requiring mediation parties to file list of outstanding issues; update calendar re same |
| 02/07/13 | CRH | 0.20 | Teleconference with C. Dent re status of issues statements and plan for moving forward |
| 02/07/13 | CRH | 0.20 | Correspond with S. Miller re status of issues statements and plan for moving forward |
| 02/07/13 | SMM | 0.10 | Communications re status |
| 02/08/13 | CRH | 0.90 | Review Law Debenture's post-mediation statement |
| 02/08/13 | CRH | 1.90 | Research documents referenced in post-mediation statement |
| 02/08/13 | CRH | 0.30 | Analyze post-mediation statement with S. Miller |
| 02/08/13 | CRH | 0.40 | Review debtors' post-mediation statement |
| 02/08/13 | CRH | 0.50 | Review Creditors' Committee's post-mediation statement |
| 02/08/13 | CRH | 0.40 | Review revised post-mediation statement of Law Debenture |
| 02/08/13 | CRH | 0.20 | Discuss revised post-mediation statement of Law Debenture with S. Miller |
| 02/08/13 | CRH | 0.20 | Discuss revised post-mediation statement of Law Debenture with D. Lowenthal |
| 02/08/13 | CRH | 0.50 | Various communications with W. Weller re filing of Law Debenture's post-mediation statement |
| 02/08/13 | CRH | 0.20 | Review correspondence re filing of Law Debenture's post-mediation statement |

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 02/08/13 | SMM | 0.30 | Review draft statement and instruction to C. Hamilton |
| 02/08/13 | SMM | 0.50 | Review submissions on scheduling by Creditors' Committee, U.S. debtors and Ad Hoc Bondholders; instruction to W. Weller; communication with C. Hamilton |
| 02/08/13 | SMM | 0.30 | Telephone conversation and communications with D. Lowenthal; revisions made; instruction to W. Weller |
| 02/08/13 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; communication to co-counsel; review communications from others |
| 02/08/13 | WWW | 0.30 | Review draft of Law Debenture's statement of key outstanding issues; update calendar with anticipated filing deadline |
| 02/08/13 | WWW | 0.20 | Obtain U.S. debtors' scheduling proposal for outstanding motions and issues; forward same to co-counsel; update case folder with same |
| 02/08/13 | WWW | 0.20 | Obtain Creditors' Committee's statement of outstanding issues; forward to co-counsel and update case folder with same |
| 02/08/13 | WWW | 0.20 | Obtain Bondholders Group's statement of outstanding matters; forward same to co-counsel; update case folder with same |
| 02/08/13 | WWW | 1.60 | Review of final draft of Law Debenture's statement of outstanding issues and matters; prepare affidavit of service and service list re same; file and serve Law Debenture's statement; forward filing to co-counsel; update case folder with same |
| 02/11/13 | SMM | 0.10 | Review 29th omnibus objection |
| 02/12/13 | SMM | 0.40 | Review ecf notice; instruction to W. Weller; communication to D. Lowenthal; review debtors' response to Ad Hoc Committee's motion to allow late filed claims |
| 02/12/13 | WWW | 0.20 | Obtain and review agenda for February 14, 2013 hearing; forward agenda to S. Miller and C. Hamilton; update case folder with agenda |
| 02/12/13 | WWW | 0.20 | Obtain U.S. debtors' objection to Ad Hoc Committee's motion to allow late-filed claim; forward to co-counsel; update case folder with same |
| 02/13/13 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; communication to co-counsel; review order |
| 02/13/13 | WWW | 0.20 | Obtain scheduling order for allocation issue; forward to co-counsel and update case folder with same; update calendar re same |
| 02/14/13 | WWW | 0.20 | Review revised scheduling order for allocation issues; forward revised order to co-counsel; update case folder with same |
| 02/14/13 | WWW | 0.20 | Review email from co-counsel re scheduling order as entered by Judge Morawetz; update case folder re same |
| 02/18/13 | SMM | 0.20 | Instruction to W. Weller; review agenda |
| 02/18/13 | WWW | 0.20 | Obtain and review agenda cancelling February 19, 2013 hearing; forward agenda to co-counsel; update calendar and case folder re same |
| 02/19/13 | WWW | 0.30 | Obtain and review order setting schedule for oral argument on allocation issues; forward order to co-counsel; update calendar with oral argument date; forward calendar update to S. Miller and C. Hamilton; update case folder with same |
| 02/19/13 | WWW | 0.20 | Obtain Bondholders Group's joinder in U.S. debtors' objection to Ad Hoc Committee's motion to file late claims; forward to co-counsel re same; update case folder with same |
| 02/20/13 | SMM | 0.50 | Review joinder by Nortel Bondholders to U.S. debtors' objection to motion for order allowing late filed claim; review scheduling order re allocation; telephone conversation with D., Lowenthal re status and upcoming hearing |

Matter Number: 115770-0006
March 20, 2013
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 02/20/13 | SMM | 0.10 | Communications from and to C. Dent and communication to W. Weller |
| 02/20/13 | WWW | 0.10 | Update case folder with June 7, 2011 transcript of hearing on allocation protocol |
| 02/21/13 | SMM | 0.50 | Review transcript |
| 02/22/13 | SMM | 0.10 | Review revised order |
| 02/26/13 | SMM | 0.10 | Communication from and to D. Lowenthal |
| 02/28/13 | SMM | 0.30 | Communications from and to D. Lowenthal; review draft statement by BNY to participate as core party |
| 02/28/13 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; review information |
| 02/28/13 | SMM | 0.10 | Communications from and to D. Lowenthal re filing |
| 02/28/13 | WWW | 0.20 | Obtain notice of rescheduled omnibus hearing; update calendar re same; forward notice and calendar update to S. Miller and C. Hamilton; update case folder with same |

**15.60**

| Fee Recap | | | | |
|---|---|---|---|---|
| | | Hours | Rate/Hour | Amount |
| Stephen M. Miller | Partner | 4.80 | 595.00 | 2,856.00 |
| Courtney R. Hamilton | Associate | 6.10 | 295.00 | 1,799.50 |
| William W. Weller | Paralegal | 4.70 | 220.00 | 1,034.00 |
| | **Totals** | **15.60** | | **$5,689.50** |

**For Disbursements through 2/28/2013**

| Disbursements | | |
|---|---|---|
| Date | Description | Amount |
| 02/08/13 | Reproduction | 14.70 |
| 02/08/13 | Postage | 6.72 |
| **Total Disbursements** | | **$21.42** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$5,710.92** |
| **Previous Balance** | **$40,328.84** |
| **Balance Due** | **$46,039.76** |

CONFIDENTIAL

IT00000476

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

March 20, 2013
Invoice  443545

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---:|
| Total Services and Disbursements this period | $5,710.92 |
| Balance as of Last Statement | $40,328.84 |
| **Balance Due** | **$46,039.76** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|     M&T Bank | SWIFT Code:  MANTUS33 |
|     Rodney Square North | Account Name:  Wire Account |
|     1100 N. Market Street | Account No:  2822-6691 |
|     Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000477

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

April 11, 2013
Invoice  444581

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 3/31/2013(details attached)** | **$13,265.00** |
| **For Disbursements through 3/31/2013(details attached)** | **$21.60** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$13,286.60** |
| **Previous Balance** | **$46,039.76** |
| **Balance Due** | **$59,326.36** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code:  MANTUS33 |
|    Rodney Square North | Account Name:  Wire Account |
|    1100 N. Market Street | Account No:  2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

April 11, 2013
Invoice  444581

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through March 31, 2013**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 03/01/13 | SMM | 0.60 | Communications from D. Lowenthal; review pleading and file; comments on draft statement noted; telephone conversation with D. Lowenthal; instruction to W. Weller |
| 03/01/13 | SMM | 0.10 | Telephone conversation with C. Dent |
| 03/01/13 | SMM | 0.10 | Review agenda instruction to W. Weller |
| 03/01/13 | SMM | 0.30 | Review communication from D. Lowenthal and revised draft; communication from and to D. Lowenthal |
| 03/01/13 | WWW | 1.00 | Obtain docket and all entries re allocation issues and outstanding matters and review same; create binder an index re same; forward binder to S. Miller |
| 03/01/13 | WWW | 0.30 | Obtain transcript of June 7, 2011 hearing re allocation issues; update binder and forward to S. Miller |
| 03/01/13 | WWW | 0.20 | Obtain and review most recent agenda for March 5, 2013 hearing; forward agenda to S. Miller and update case folder with same |
| 03/03/13 | SMM | 2.90 | Review file; review motion re allocation, orders in connection therewith and debtors', Creditors' Committee's, Ad Hoc Bondholders', UK Plan Trustee's, monitor's, and EMEA debtors' position papers; review draft supplemental pleading of debtors and Creditors' Committee; review Law Debenture's response; instruction to W. Weller |
| 03/04/13 | SMM | 1.10 | Communications from and to D. Lowenthal; review revised statement; review notes; conference call with D. Lowenthal and B. Guiney |
| 03/04/13 | SMM | 0.30 | Communications from and to D. Lowenthal and revisions on statement; telephone conversations with D. Lowenthal |
| 03/04/13 | SMM | 0.20 | Communications from D. Lowenthal with revised version of statement |
| 03/04/13 | SMM | 0.20 | Review information |

CONFIDENTIAL

Matter Number: 115770-0006
April 11, 2013
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 03/04/13 | SMM | 0.10 | Review communication from D. Lowenthal |
| 03/04/13 | SMM | 0.20 | Communications to and from D. Lowenthal; instruction to C. Hamilton |
| 03/04/13 | SMM | 0.40 | Review ecf notices; instruction to W. Weller; telephone conversation with D. Lowenthal; changes made to statement, execute statement and instruction re filing |
| 03/04/13 | SMM | 0.40 | Review ecf notices; instruction to W. Weller; communication from and to D. Lowenthal; review pleadings |
| 03/04/13 | WWW | 0.20 | Obtain claims register and update case folder with Law Debenture's proof of claim #8446 as filed on January 10, 2013; forward order approving Law Debenture's motion for leave to amend proof of claim and Law Debenture's proof of claim to S. Miller |
| 03/04/13 | WWW | 0.20 | Obtain declaration of I. Rozenberg in support of motion to establish allocation protocol; forward to S. Miller and update case folder with same |
| 03/04/13 | WWW | 0.20 | Obtain U.S. debtors' and Creditors' Committee's supplemental designation re allocation protocol issues; forward to co-counsel re same; update case folder with same |
| 03/04/13 | WWW | 0.40 | Prepare affidavit of service re Law Debenture's statement re allocation issues and outstanding matters; file and serve statement; forward filing to co-counsel; update case folder with same |
| 03/04/13 | WWW | 0.80 | Obtain and review docket and all other parties' submissions for allocation issues: Bank of New York Mellon's statement, Bondholders' Group's supplemental submissions; EMEA's supplemental submissions, and Creditors' Committee's and US debtors' submission; forward same to co-counsel; update binder and index with same; forward binder to S. Miller |
| 03/05/13 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; review information |
| 03/05/13 | SMM | 1.40 | Review supplemental filings of debtors and Creditors' Committee, Ad Hoc Bondholders, BNY as indenture trustee, and EMEA debtors; instruction to W. Weller; communication from D. Lowenthal |
| 03/05/13 | SMM | 0.20 | Review ecf notice re agenda; instruction to W. Weller; communication to and from D. Lowenthal re hearing; review agenda |
| 03/05/13 | SMM | 0.40 | Telephone conversation with D. Lowenthal and B. Guiney re status and upcoming hearing |
| 03/05/13 | SMM | 0.80 | Telephone conversation with D. Lowenthal; review pleadings |
| 03/05/13 | WWW | 0.40 | Obtain UK Pension Claimants' submission and notice of filing of submissions to Canadian Court re allocation issues; forward same to co-counsel; update hearing binder and index with same; forward binder to S .Miller |
| 03/05/13 | WWW | 0.20 | Obtain and review agenda for March 7, 2013 hearing; forward agenda to co-counsel; update case folder with same |
| 03/05/13 | WWW | 0.20 | Obtain and review order modifying application of Local Rules 2014 and 2016; forward order to S. Miller; update case folder with same |
| 03/05/13 | WWW | 0.10 | Obtain and forward orders to S. Miller re granting pro hac vice admission for D. Lowenthal and B. Guiney |
| 03/06/13 | SMM | 0.20 | Communication and telephone call from B. Guiney |
| 03/06/13 | SMM | 0.40 | Communications from co-counsel and counsel to Creditors' Committee and telephone call from B. Guiney |
| 03/06/13 | WWW | 0.20 | Obtain docket and review of docketing of notice of service and related entry; |

CONFIDENTIAL

IT00000480

Matter Number: 115770-0006
April 11, 2013
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | update case folder |
| 03/07/13 | JLD | 0.20 | Telephone call to CourtCall re registering S. Miller for telephonic appearance; obtain confirmation; update case folder; email to S. Miller |
| 03/07/13 | SMM | 5.80 | Meeting with B. Guiney and communication re hearing and case; attend hearing; communication with B. Guiney; instruction to J. Dawson re follow-up Court call |
| 03/08/13 | SMM | 0.50 | Attend CourtCall hearing re ruling; communication to co-counsel |
| 03/21/13 | SMM | 0.40 | Review communications to Canadian Court re schedule and filing in Bankruptcy Court re dispute between monitor and U.S. debtors; communication to co-counsel re same |
| 03/21/13 | WWW | 0.40 | Obtain and review debtors' notice of submission to Judge Morawetz re allocation and litigation matters; forward same to co-counsel and S. Miller; update hearing binder and index with same; forward binder to S. Miller |
| 03/22/13 | SMM | 0.10 | Review ecf notice; review agenda |
| 03/22/13 | WWW | 0.20 | Obtain and review agenda for March 26, 2013 hearing; forward agenda to S. Miller; update case folder with agenda |
| 03/22/13 | WWW | 0.20 | Obtain and review corrected agenda for March 26, 2013 hearing; forward to S. Miller and update case folder with same |
| 03/25/13 | WWW | 0.30 | Obtain and review letter as filed by EMEA debtors re allocation issues; forward same to co-counsel re same; update binder and index with letter |
| 03/25/13 | WWW | 0.20 | Obtain notice of withdrawal of EMEA debtors' letter; forward notice to co-counsel |
| 03/25/13 | WWW | 0.30 | Obtain EMEA debtors' notice of submissions to Judge Morawetz re allocation and litigation matters; forward same to co-counsel; update binder and index with same |
| 03/25/13 | WWW | 0.20 | Obtain U.S. debtors' statement in response to monitor's submission to Judge Morawetz; forward to co-counsel re same |
| 03/26/13 | SMM | 0.40 | Review EMEA debtors' submission; review debtors' follow-up submission to Court |
| 03/26/13 | WWW | 0.10 | Update binder and index with debtors' statement in response to monitor's submission to Judge Morawetz |
| 03/26/13 | WWW | 0.20 | Obtain and review notice of status conference; forward to co-counsel; update calendar re same; forward calendar update to S. Miller |
| 03/26/13 | WWW | 0.50 | Update binder for allocation/litigation issues in preparation for status conference; forward binder to S. Miller |
| 03/27/13 | SMM | 1.90 | Attend status conference and review information |
| 03/28/13 | WWW | 0.10 | Obtain and review agenda for April 2, 2013 hearing; update case folder with same |
| | | **26.90** | |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Stephen M. Miller | Partner | 19.60 | 595.00 | 11,662.00 |
| Jamie L. Dawson | Paralegal | 0.20 | 205.00 | 41.00 |
| William W. Weller | Paralegal | 7.10 | 220.00 | 1,562.00 |
| | **Totals** | **26.90** | | **$13,265.00** |

**For Disbursements through 3/31/2013**

| Disbursements | |
|---|---|
| Date | Description | Amount |

IT00000481

Matter Number: 115770-0006
4/11/2013
Page 5

| | |
|---|---:|
| Reproduction | 21.60 |
| **Total Disbursements** | **$21.60** |

| | |
|---|---:|
| **Total Services and Disbursements this period** | **$13,286.60** |
| **Previous Balance** | **$46,039.76** |
| **Balance Due** | **$59,326.36** |

CONFIDENTIAL

IT00000482

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

April 11, 2013
Invoice  444581

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $13,286.60 |
| Balance as of Last Statement | $46,039.76 |
| **Balance Due** | **$59,326.36** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 - |
|    M&T Bank | SWIFT Code:  MANTUS33 |
|    Rodney Square North | Account Name:  Wire Account |
|    1100 N. Market Street | Account No:  2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000483

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

May 14, 2013
Invoice 445998

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 4/30/2013(details attached)** | **$10,428.00** |
| **For Disbursements through 4/30/2013(details attached)** | **$0.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$10,428.00** |
| **Previous Balance** | **$59,326.36** |
| **Balance Due** | **$69,754.36** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

May 14, 2013
Invoice 445998

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

**THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE
ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.**

**For Professional Services through April 30, 2013**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 04/02/13 | SMM | 0.20 | Review ecf notices; instruction to W. Weller; communication to co-counsel |
| 04/03/13 | SMM | 0.50 | Review opinion and order re allocation protocol; calendar dates |
| 04/03/13 | SMM | 0.40 | Communication from and to D. Lowenthal; review endorsement |
| 04/03/13 | WWW | 0.30 | Obtain and review order setting July to December 2013 omnibus hearing dates; update calendar with hearing dates; forward order and hearing dates to S. Miller; update case folder with order |
| 04/03/13 | WWW | 0.20 | Obtain opinion and order approving allocation protocol; forward same to co-counsel; update case folder with same |
| 04/04/13 | WWW | 0.10 | Obtain and review Judge Morawetz's endorsement dated April 3, 2013 |
| 04/04/13 | WWW | 0.30 | Update allocation issues binder and index with opinion, order approving allocation protocol, and Judge Morawetz's endorsement |
| 04/05/13 | SMM | 0.20 | Review ecf notice re certification and instruction to W. Weller re agenda; review agenda; communication to D. Lowenthal |
| 04/05/13 | WWW | 0.20 | Obtain and forward agenda to S. Miller for April 9, 2013 hearing; update calendar and case folder re same |
| 04/05/13 | WWW | 0.20 | Obtain and review agenda cancelling April 9, 2013 hearing; forward agenda to co-counsel; update calendar and case folder re same |
| 04/09/13 | SMM | 0.30 | Review file; instruction to W. Weller re filing |
| 04/09/13 | SMM | 0.10 | Telephone call to D. Lowenthal |
| 04/09/13 | SMM | 0.10 | Telephone conversation with D. Lowenthal |
| 04/09/13 | SMM | 0.10 | Communications from and to D. Lowenthal |
| 04/09/13 | WWW | 0.20 | Obtain docket and review for debtors' filing re allocation protocol; review of order setting deadlines; forward findings to S. Miller |

CONFIDENTIAL

Matter Number: 115770-0006
May 14, 2013
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 04/10/13 | SMM | 0.10 | Telephone call to D. Lowenthal |
| 04/10/13 | SMM | 0.20 | Telephone conversation with D. Lowenthal re status re allocation protocol |
| 04/11/13 | SMM | 0.50 | Review latest drafts re allocation protocol and timeline and confidentiality agreement; communications to D. Lowenthal re Creditors' Committee meeting |
| 04/11/13 | SMM | 0.20 | Telephone conversation with D. Lowenthal re Creditors' Committee meeting call |
| 04/12/13 | WWW | 0.20 | Obtain and review agenda for April 16, 2013 hearing; update calendar and case folder with same |
| 04/15/13 | SMM | 0.20 | Review ecf notices; instruction to W. Weller; communications to co-counsel |
| 04/15/13 | WWW | 0.20 | Obtain and forward docket entries to co-counsel re certification of counsel for allocation protocol and notice of filing of monitor's proposed allocation protocol; update case folder with same |
| 04/16/13 | SMM | 0.80 | Review debtors' filing and monitor's filing re proposed allocation protocols |
| 04/16/13 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; review order; communication to co-counsel |
| 04/16/13 | WWW | 0.30 | Obtain certification of counsel for allocation protocol and monitor's proposed allocation protocol; update hearing binder and index with same |
| 04/16/13 | WWW | 0.30 | Obtain order setting April 23, 2013 deadline for proposals for allocation protocol and hearing date of April 24, 2013; forward order to co-counsel; update calendar with same; forward calendar updates to S. Miller; update hearing binder and index |
| 04/18/13 | SMM | 0.30 | Review documents re appeal and communication to co-counsel; instruction to W. Weller |
| 04/18/13 | WWW | 0.70 | Update case folder with EMEA debtors' notice of appeal of order approving allocation protocol and EMEA debtors' motion for leave to appeal; forward same to S. Miller; create binder and index re same; forward binder to S. Miller |
| 04/19/13 | WWW | 0.20 | Obtain docket and forward entry to co-counsel re debtors' notice of filing of proposed litigation timetable and discovery plan; update case folder with same |
| 04/22/13 | SMM | 0.20 | Review ecf notices; instruction to W. Weller |
| 04/22/13 | SMM | 0.20 | Review agenda and communications to and from co-counsel |
| 04/22/13 | SMM | 0.50 | Review joint administrators' motion for leave to appeal |
| 04/22/13 | WWW | 0.20 | Obtain debtors' notice of filing of proposed litigation timetable and discovery plan; update binder and index with same |
| 04/22/13 | WWW | 0.10 | Update case folder with Clerk's notice re EMEA debtors' notice of appeal |
| 04/22/13 | WWW | 0.20 | Obtain and review agenda for April 24, 2013 hearing; forward to S. Miller; update case folder with same |
| 04/23/13 | SMM | 0.40 | Telephone conversation with D. Lowenthal re status, hearing, filings and appeal |
| 04/23/13 | SMM | 0.10 | Review ecf notice; instruction to W. Weller; communication to co-counsel |
| 04/23/13 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; communication to co-counsel; instruction to W. Weller re hearing and blacklines |
| 04/23/13 | SMM | 0.10 | Communications from and to D. Lowenthal |
| 04/23/13 | SMM | 1.60 | Review EMEA debtors' response, monitor's response, Canadian creditors' response, UK Pension's response, EMEA's notice of filing, debtors' statement in support, amended agenda, ecf notices and communications from W. Weller re filings |
| 04/23/13 | WWW | 0.20 | Obtain entry of appearance for Canadian Creditors Committee; update service list |

IT00000486

Matter Number: 115770-0006
May 14, 2013
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | and case folder with same |
| 04/23/13 | WWW | 0.30 | Update allocation issues binder and index with debtors' notice of filing of proposed litigation timetable and discovery plan and agenda for April 24, 2013 hearing; forward binder to S. Miller |
| 04/23/13 | WWW | 0.30 | Obtain EMEA debtors' response and limited objection to U.S. debtors' proposed litigation timetable and discovery plan; forward to co-counsel; update binder and index with same; forward binder to S. Miller |
| 04/23/13 | WWW | 0.30 | Obtain monitor's notice of filing of proposed litigation timetable and discovery plan; forward to co-counsel; update binder and index with same |
| 04/23/13 | WWW | 0.30 | Obtain Canadian Creditors' Committee's submission re discovery plan; forward to co-counsel; update binder and index with same |
| 04/23/13 | WWW | 0.20 | Obtain UK Pension Claimants Trustee's response to debtors' proposed litigation timetable and discovery plan; forward same to co-counsel; update binder and index with same |
| 04/23/13 | WWW | 0.30 | Obtain EMEA debtors' notice of filing of courtesy copies pursuant to cross-border protocol; forward same to co-counsel; update binder and index with same; forward binder to S. Miller |
| 04/23/13 | WWW | 0.30 | Obtain debtors' statement in support of debtors' proposed litigation timetable and discovery plan; forward to co-counsel; update binder and index with same |
| 04/23/13 | WWW | 0.30 | Obtain amended agenda for April 24, 2013 hearing; forward agenda to co-counsel; review agenda to ensure all entries included in hearing binder; update binder and index with amended agenda; forward binder to S. Miller |
| 04/23/13 | WWW | 0.50 | Obtain docket and forward certain entries to co-counsel re joint request for certification of appeal to Third Circuit, motion to shorten notice re certification motion, joint motion to retain jurisdiction, motion to shorten notice re jurisdiction motion, second amended agenda for April 24, 2013 hearing, and notice of compendium of Canadian submission; update case folder with same |
| 04/24/13 | SMM | 4.90 | Communications from and to D. Lowenthal; instruction to W. Weller; review filings; attend hearing; communications with D. Lowenthal |
| 04/24/13 | WWW | 0.80 | Update hearing binder and index re joint request for certification of appeal to Third Circuit, motion to shorten notice re certification motion, joint motion to retain jurisdiction, motion to shorten notice re jurisdiction motion, and second amended agenda for April 24, 2013; forward binder to S. Miller |
| 04/24/13 | WWW | 0.30 | Obtain and review third amended agenda for April 24, 2013 hearing; forward to co-counsel and S. Miller; update binder and index with same |
| 04/24/13 | WWW | 0.20 | Obtain order granting motion to shorten notice re joint request for certification of counsel to Third Circuit; forward to co-counsel; update hearing binder and index with same; update calendar |
| 04/24/13 | WWW | 0.20 | Obtain minutes entry from April 24, 2013 hearing; update calendar and case folder with same |
| 04/24/13 | WWW | 0.20 | Obtain order granting motion to shorten notice re jurisdiction motion; update calendar and case folder with same |
| 04/25/13 | SMM | 0.20 | Review ecf notices; instruction to W. Weller |
| 04/25/13 | SMM | 0.20 | Review notices; instruction to W. Weller; communication to co-counsel |
| 04/25/13 | WWW | 0.30 | Obtain notice of hearing re certification motion and jurisdiction motion; forward |

CONFIDENTIAL

Matter Number: 115770-0006
May 14, 2013
Page 5

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | same to co-counsel; update calendar and case folder with same |
| 04/25/13 | WWW | 0.20 | Obtain and review Clerk's notice re filing of certification motion; update case folder with Clerk's notice |
| 04/26/13 | WWW | 0.10 | Update case folder with agenda for April 30, 2013 hearing |
| 04/29/13 | WWW | 0.30 | Update allocation issues binder and index |
| 04/29/13 | WWW | 0.50 | Update binder and index re certification motion and jurisdiction motion; forward binder to S. Miller in preparation for May 1, 2013 hearing |
| 04/29/13 | WWW | 0.30 | Obtain and review agenda for May 1, 2013 hearing; forward to co-counsel; update hearing binder and index with same re jurisdiction and certification motions; forward binder to S. Miller |
| 04/29/13 | WWW | 0.20 | Obtain EMEA debtors' joinder in part and in response to certification of appeal motion; forward to co-counsel re same |
| 04/29/13 | WWW | 0.20 | Obtain EMEA debtors' objection to jurisdiction motion and cross-motion to confirm stay pending appeal; forward to co-counsel re same |
| 04/29/13 | WWW | 0.20 | Obtain and review amended May 1, 2013 agenda; forward agenda to co-counsel |
| 04/30/13 | SMM | 0.20 | Review ecf notices and communication to D. Lowenthal |
| 04/30/13 | WWW | 0.10 | Obtain and review second amended agenda for April 30, 2013 hearing; update case folder with agenda |
| 04/30/13 | WWW | 0.50 | Update binder and index for May 1, 2013 hearing with related entries as to jurisdiction and certification motions; forward binder to S. Miller |
| 04/30/13 | WWW | 0.20 | Obtain docket and forward entries to co-counsel re debtors' motion for leave to file reply in support of jurisdiction motion and in response to EMEA debtors' cross-motion for stay pending appeal and second amended agenda for May 1, 2013 hearing |

**24.90**

| Fee Recap | | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| Stephen M. Miller | Partner | | 13.20 | 595.00 | 7,854.00 |
| William W. Weller | Paralegal | | 11.70 | 220.00 | 2,574.00 |
| | | **Totals** | **24.90** | | **$10,428.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$10,428.00** |
| **Previous Balance** | **$59,326.36** |
| **Balance Due** | **$69,754.36** |

CONFIDENTIAL                                                                IT00000488

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

May 14, 2013
Invoice 445998

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---:|
| Total Services and Disbursements this period | $10,428.00 |
| Balance as of Last Statement | $59,326.36 |
| **Balance Due** | **$69,754.36** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 - |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000489

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

June 13, 2013
Invoice 447075

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---:|
| **For Professional Services through 5/31/2013(details attached)** | **$20,048.50** |
| **For Disbursements through 5/31/2013(details attached)** | **$36.44** |

| | |
|---|---:|
| **Total Services and Disbursements this period** | **$20,084.94** |
| **Previous Balance** | **$69,754.36** |
| **Balance Due** | **$89,839.30** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|     M&T Bank | SWIFT Code: MANTUS33 |
|     Rodney Square North | Account Name: Wire Account |
|     1100 N. Market Street | Account No: 2822-6691 |
|     Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

June 13, 2013
Invoice  447075

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through May 31, 2013**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 05/01/13 | SMM | 0.70 | Review EMEA debtors' response and U.S. debtors' reply and review second amended agenda; review communication from D. Lowenthal |
| 05/01/13 | SMM | 2.00 | Court hearing re jurisdiction due to appeal by EMEA joint administrators; communications with co-counsel |
| 05/01/13 | SMM | 0.60 | Review ecf notices; review items designated on appeal; review statement of issues; review of order re certifying appeal to Third Circuit |
| 05/01/13 | WWW | 0.30 | Update binder and index with (i) debtors' motion for leave in support of jurisdiction motion and in response to EMEA debtors' objection to cross-motion and (ii) second amended agenda for May 1, 2013 hearing; forward binder to S. Miller |
| 05/01/13 | WWW | 0.30 | Obtain order certifying EMEA debtors' appeal to Third Circuit; forward order to co-counsel; update binder and index with order |
| 05/01/13 | WWW | 0.20 | Obtain docket and forward pleading to co-counsel re EMEA debtors' notice of filing of designation of record on appeal; update appeal case folder with same |
| 05/01/13 | WWW | 0.20 | Obtain docket, review and forward filing to co-counsel re EMEA debtors' statement of issues and designation of items to be included in record on appeal; update appeal case folder with EMEA debtors' designations |
| 05/02/13 | SMM | 0.50 | Instruction to W. Weller; review debtors' and Creditors' Committee's reply brief opposing motion for leave to appeal |
| 05/02/13 | WWW | 0.30 | Obtain debtors' and Creditors' Committee's joint opposition to EMEA debtors' motion for leave to appeal from allocation protocol order; forward to S. Miller; update binder and index with same |
| 05/03/13 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; review agenda |
| 05/03/13 | SMM | 0.50 | Review School Specialty case re make whole penalty and communications with D. Lowenthal re same; instruction to W. Weller |

Matter Number: 115770-0006
June 13, 2013
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 05/03/13 | WWW | 0.20 | Obtain and review agenda for May 7, 2013 hearing; forward agenda to S. Miller; update case folder with same |
| 05/03/13 | WWW | 0.50 | Obtain docket for School Specialty, USDC cases, and review to ascertain if USDC action has been established re appeal of make-whole payment; forward findings to S. Miller; calendar follow-up date re same |
| 05/03/13 | WWW | 0.60 | Obtain USDC's notice of docketing of appeal re EMEA debtors' appeal of allocation order; create and update USDC appeal case folder with all entries docketed by Clerk of USDC; add S. Miller to receive ecf notices for USDC appeal action; forward USDC docket to S. Miller |
| 05/07/13 | JLD | 0.20 | Obtain joinder of ad hoc bondholders to U.S. debtors' joint opposition to joint administrators' motion for leave to appeal from order approving allocation protocol, memorandum opinion re joint motion and order granting joint motion; update case folder; email to D. Lowenthal and B. Guiney |
| 05/07/13 | JLD | 0.10 | Obtain joint administrators' motion for leave to appeal order approving allocation protocol and joint opposition of the debtors and the Creditors' Committee to motion for leave to appeal order; update case folder; email to D. Lowenthal and B. Guiney |
| 05/07/13 | SMM | 0.40 | Review ecf notices; instruction to J. Dawson; communication to co-counsel; review order and opinion re retaining jurisdiction during appeal and joinder of ad hoc bondholders re joinder to objection for leave to appeal |
| 05/07/13 | SMM | 0.20 | Review ecf notices; instruction to W. Weller; communication to co-counsel |
| 05/07/13 | WWW | 0.20 | Obtain amended transmittal of appeal re EMEA debtors' appeal of order approving allocation protocol; update case folder with same |
| 05/07/13 | WWW | 0.50 | Obtain appeal docket and all entries re EMEA debtors' appeal of order approving allocation protocol; create appeal binder and index; forward binder to S. Miller |
| 05/07/13 | WWW | 0.70 | Obtain Judge Gross' memorandum opinion and order re jurisdiction motion; obtain Bondholder Group's joinder in debtors' and Creditors' Committee's joint opposition to EMEA debtors' motion for leave to appeal order approving allocation protocol; update allocation protocol binder and index with Judge Gross' opinion and order; update appeal binder with Bondholder Group's joinder and other related entries |
| 05/08/13 | SMM | 0.10 | Review ecf notice re appeal assigned to Judge Stark; communication to co-counsel |
| 05/08/13 | SMM | 0.30 | Review ecf notices re appeal; review request for oral argument and disclosure |
| 05/08/13 | SMM | 0.30 | Review joint administrators' reply brief |
| 05/08/13 | WWW | 0.20 | Confer with S. Miller re USDC appeal action and ecf notices |
| 05/08/13 | WWW | 0.10 | Update appeal case folder with ecf notice re appeal assigned to Judge Stark |
| 05/08/13 | WWW | 0.30 | Obtain and forward USDC appeal docket entries to co-counsel re EMEA debtors' reply memorandum in support of EMEA debtors' motion for leave to appeal and EMEA debtors' Rule 7.1 corporate disclosure statement; update appeal case folder with same |
| 05/08/13 | WWW | 0.20 | Obtain and forward USDC appeal docket entries to co-counsel re debtors' and Creditors' Committee's joint request for oral argument for EMEA debtors' motion for leave to appeal and debtors' Rule 7.1 corporate disclosure statement; forward filings to co-counsel; update appeal case folder with same |
| 05/09/13 | SMM | 0.10 | Communication from and to D. Lowenthal re joinder |
| 05/09/13 | SMM | 1.10 | Review draft debtors'/Creditors' Committee's joint motion for allocation of sale proceeds |

Matter Number: 115770-0006
June 13, 2013
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 05/09/13 | SMM | 0.10 | Review ecf notice; communication to co-counsel; review request for oral argument |
| 05/09/13 | WWW | 0.80 | Update appeal binder and index with EMEA debtors' reply memorandum, corporate disclosure statement, debtors' and Creditors' Committee's joint request for oral argument, and debtors' corporate disclosure statement; obtain updated USDC docket report |
| 05/09/13 | WWW | 0.30 | Obtain EMEA debtors' joinder in request for oral argument re USDC appeal; forward same to co-counsel; update USDC binder with same and updated USDC appeal docket |
| 05/10/13 | SMM | 0.50 | Communication from D. Lowenthal; review and comment on draft joinder; instruction to assistant; communications to co-counsel re comments |
| 05/10/13 | SMM | 0.30 | Review communications from D. Lowenthal; review ecf notices; instruction to W. Weller; communication to co-counsel |
| 05/10/13 | SMM | 0.10 | Review order |
| 05/10/13 | WWW | 0.10 | Obtain and forward amended order to co-counsel re establishing discovery protocol for Ad Hoc Committee's motion to file late proof of claim; update case folder with amended order |
| 05/13/13 | SMM | 0.90 | Review ecf notices; review emergency joint motion re scheduling order for allocation and certification |
| 05/13/13 | SMM | 0.30 | Review ecf notice; review order; communications re dates |
| 05/13/13 | SMM | 0.20 | Review ecf notice; instruction to W. Weller re letter to Court; communication to co-counsel; review letter |
| 05/13/13 | WWW | 0.80 | Obtain certification of counsel for order approving allocation protocol, emergency joint motion to establish May 14, 2013 as the deadline for opening allocation submissions and setting hearing date, and motion to shorten notice; forward to co-counsel; update binder and index re same |
| 05/13/13 | WWW | 0.40 | Obtain and review order granting motion to shorten notice for emergency joint motion to set allocation deadline and hearing date; forward order to co-counsel; calendar applicable dates and forward to S. Miller; update binder and index with order |
| 05/13/13 | WWW | 0.40 | Obtain and review of notice setting May 15, 2013 telephonic hearing; review of same with S. Miller re attendance at hearing; arrange for S. Miller to appear telephonically at hearing; forward CourtCall confirmation to S. Miller; update case folder with same |
| 05/13/13 | WWW | 0.10 | Update calendar re May 15, 2013 telephonic hearing; forward calendar update to S. Miller |
| 05/13/13 | WWW | 0.30 | Obtain USDC docket entry re EMEA debtors' letter to Judge Stark re suspension of briefing schedule pending disposition by Third Circuit; forward letter to co-counsel; update binder and index with letter |
| 05/14/13 | WWW | 0.40 | Update USDC appeal binder re EMEA debtors' appeal of order approving allocation protocol; forward to S. Miller |
| 05/14/13 | WWW | 0.30 | Obtain debtors' and Creditors' Committee's joint notice of filing of proposed litigation timetable and discovery plan; forward same to co-counsel; update binder and index with same |
| 05/14/13 | WWW | 1.00 | Obtain and review notice of telephonic hearing for May 15, 2013 hearing; forward |

Matter Number: 115770-0006
June 13, 2013
Page 5

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | same to co-counsel; create binder and index for hearing; forward binder to S. Miller |
| 05/14/13 | WWW | 0.30 | Obtain docket and forward certain entries to co-counsel re joint omnibus objection to EMEA claimants' remaining amended claims and joint objection to UK Pension claimants' claims; update case folder with same; update calendar re same |
| 05/15/13 | SMM | 1.50 | Review pleadings re timelines and proposals; review ecf notice re order of District Court staying briefing pending appeal to Third Circuit; communication to co-counsel |
| 05/15/13 | SMM | 1.30 | Court call re scheduling and procedures |
| 05/15/13 | SMM | 0.10 | Review ecf notice re designation and communication to D. Lowenthal |
| 05/15/13 | WWW | 0.40 | Update allocation binder and index in preparation for May 15, 2013 telephonic hearing; forward binder and CourtCall confirmation to S. Miller |
| 05/15/13 | WWW | 0.20 | Obtain monitor's proposed litigation timetable and discovery plan; forward to co-counsel and update case folder re same |
| 05/15/13 | WWW | 0.20 | Obtain Canadian Creditors Committee's response and alternative proposed litigation timetable and discovery plan; forward to co-counsel and update case folder re same |
| 05/15/13 | WWW | 0.20 | Obtain monitor's notice of filing of proposed litigation timetable and discovery plan; forward to co-counsel and update case folder re same |
| 05/15/13 | WWW | 0.20 | Obtain Bondholder Group's statement in support of amended proposed litigation timetable and discovery plan; forward to co-counsel and update case folder re same |
| 05/15/13 | WWW | 0.20 | Obtain debtors' and Creditors' Committee's notice of filing of amended proposed litigation timetable and discovery plan; forward to co-counsel and update allocation case folder with same |
| 05/15/13 | WWW | 0.80 | Update allocation binder and index with parties' filings as to proposed litigation timetable and discovery plan; forward binder to S. Miller |
| 05/15/13 | WWW | 0.20 | Obtain USDC's ecf notice of Court's oral order staying briefing until disposition by the Third Circuit; obtain updated USDC docket report; update binder with docket report |
| 05/16/13 | SMM | 1.10 | Review ecf notices; review filings; communications with co-counsel re filing joinder, etc. |
| 05/16/13 | SMM | 0.30 | Review and revise joinder |
| 05/16/13 | SMM | 0.20 | Review ad hoc bondholders' statement re allocation |
| 05/16/13 | SMM | 0.30 | Telephone call to C. Dent; telephone conversation with C. Dent re joinder |
| 05/16/13 | SMM | 0.30 | Communication from co-counsel; review draft joinder; execute joinder and instruction to W. Weller re filing and service |
| 05/16/13 | SMM | 0.10 | Review ecf notice; instruction to W. Weller; communication to co-counsel |
| 05/16/13 | WWW | 0.20 | Obtain EMEA debtors' allocation statement; forward same to co-counsel |
| 05/16/13 | WWW | 0.20 | Obtain debtors' and Creditors' Committee's motion to approve allocation position statement; forward same to co-counsel |
| 05/16/13 | WWW | 0.20 | Obtain and forward Canadian Creditors' Committee's allocation position statement; forward same to co-counsel |
| 05/16/13 | WWW | 0.20 | Obtain UK Pension claimants' allocation position statement; forward same to co-counsel |
| 05/16/13 | WWW | 0.20 | Obtain Bondholder Group's allocation position statement; forward same to co-counsel |

Matter Number: 115770-0006
June 13, 2013
Page 6

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 05/16/13 | WWW | 0.60 | Update allocation binder and index with parties' allocation position statements; forward binder to S. Miller |
| 05/16/13 | WWW | 0.30 | Obtain monitor's allocation position statement; forward same to co-counsel; update allocation binder and index with monitor's position statement; forward binder to S. Miller |
| 05/16/13 | WWW | 0.60 | File and serve Law Debenture's joinder in U.S. debtors' and Creditors' Committee's allocation position and Bondholder Group's allocation position; forward filing to co-counsel |
| 05/17/13 | SMM | 0.20 | Review ecf notices; review agenda and cancellation of hearing |
| 05/17/13 | SMM | 0.20 | Review ecf notice re order; instruction to W. Weller; review order |
| 05/17/13 | WWW | 0.20 | Obtain agenda for May 21, 2013 hearing; forward agenda to S. Miller; update case folder with same |
| 05/17/13 | WWW | 0.30 | Obtain USDC docket and appellees' designation of additional items and updated docket report; forward same to co-counsel; update binder with same |
| 05/17/13 | WWW | 0.20 | Obtain certification of counsel re order approving allocation protocol; forward certification of counsel to co-counsel |
| 05/17/13 | WWW | 0.20 | Obtain certification of counsel re proposed order entering interim protective order; forward same to co-counsel |
| 05/17/13 | WWW | 0.20 | Obtain WTC's opening allocation position statement; forward same to co-counsel |
| 05/17/13 | WWW | 0.20 | Obtain order entering allocation protective order; forward same to co-counsel |
| 05/17/13 | WWW | 0.20 | Obtain amended agenda cancelling May 21, 2013 hearing; update calendar and case folder re same; forward to S. Miller |
| 05/17/13 | WWW | 0.20 | Obtain order entering an interim protective order; forward order to co-counsel |
| 05/17/13 | WWW | 0.20 | Obtain monitor's proposed protective order; forward same to co-counsel |
| 05/21/13 | SMM | 0.20 | Review order denying UK Pension's motion to strike |
| 05/21/13 | WWW | 0.30 | Obtain and update case folder with UK Pension Claimants' motion to strike joint objection to their amended claims, declaration in support of UK Pension Claimants' motion, motion to shorten notice, and joint objection of U.S. debtors and Creditors' Committee to UK Pension Claimants' motion to shorten notice |
| 05/21/13 | WWW | 0.20 | Obtain and review order denying UK Pension Claimants' motion to shorten notice and requiring UK Pension Claimants to show cause why the Court should not impose sanctions; forward order to S. Miller; update calendar and case folder re same |
| 05/23/13 | SMM | 0.40 | Review pleadings and orders and instruction to W. Weller |
| 05/23/13 | WWW | 0.10 | Update calendar with June 4, 2013 deadline for UK Pension Claimants to file response to Court's order to show cause; forward calendar update to S. Miller |
| 05/23/13 | WWW | 1.00 | Review of order approving litigation timetable and discovery plan; calendar applicable dates and forward to S. Miller |
| 05/23/13 | WWW | 0.30 | Update case folder with EMEA debtors' notices of service of discovery requests as directed to U.S. debtors, Canadian debtors, and UK Pension Claimants |
| 05/23/13 | WWW | 0.10 | Update case folder with monitor's notice of service of discovery requests directed to certain parties |
| 05/23/13 | WWW | 0.40 | Update allocation case folder with U.S. debtors allocation group's first set of discovery requests directed to EMEA debtors, UK Pension Claimants, Canadian Creditors' Committee, WTC, the monitor, and Canadian debtors |

CONFIDENTIAL

Matter Number: 115770-0006
June 13, 2013
Page 7

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 05/28/13 | SMM | 0.90 | Review discovery requests received from Canadian monitor and EMEA debtors; review protective order; communication to co-counsel re discovery |
| 05/28/13 | SMM | 0.10 | Communications from and to D. Lowenthal |
| 05/28/13 | SMM | 1.50 | Review draft joint submission of U.S. debtors and Creditors' Committee in response to others' submission re allocation |
| 05/29/13 | SMM | 0.60 | Review debtors' and Creditors' Committee's draft reply |
| 05/29/13 | SMM | 0.20 | Communications from and to D. Lowenthal; communication to W. Weller and assistant |
| 05/29/13 | SMM | 0.20 | Communications from D. Lowenthal; begin review of revised draft |
| 05/29/13 | SMM | 0.60 | Review revised draft response |
| 05/29/13 | SMM | 0.40 | Review Canadian position on allocation |
| 05/29/13 | SMM | 0.30 | Communication from B. Guiney; review draft joinder; instruction to assistant and W. Weller |
| 05/29/13 | SMM | 0.20 | Communication from B. Guiney and D. Lowenthal; instruction to W. Weller |
| 05/29/13 | SMM | 1.30 | Review ecf notices; communications with co-counsel; instructions to W. Weller; review filings |
| 05/29/13 | WWW | 0.50 | Review and update service list re Law Debenture's joinder in debtors' and Creditors' Committee's response to Core Parties' allocation positions |
| 05/29/13 | WWW | 0.20 | Update case folder with UK Pension Claimants' notices of service of discovery requests directed to Canadian and U.S. debtors and various parties |
| 05/29/13 | WWW | 4.50 | Preparations for filing of Law Debenture's joinder in debtors' and Creditors' Committee's response to Core Parties' allocation positions; monitor docket for filing of debtors' and Creditors' Committee's response; update case folder with EMEA debtors' response; obtain and forward debtors' and Creditors' Committee's response to co-counsel; revise joinder for filing with the Court; file and serve joinder; forward filing to co-counsel; update case folder with joinder |
| 05/30/13 | SMM | 0.20 | Review Wilmington Trust Company's additional submission |
| 05/30/13 | WWW | 0.80 | Obtain allocation responses as filed by WTC, UK Pension Claimants, Bondholder Group, Canadian Creditors' Committee, and the monitor; update case allocation case folder with same; obtain monitor's notice pursuant to section 12(d) of Cross-Border Protocol re filing of monitor's allocation response; update case folder with monitor's notice |
| 05/30/13 | WWW | 0.20 | Obtain notice of appearance for WTC; update case folder and service list re same |
| 05/31/13 | SMM | 2.10 | Review response of bondholders; review response of Canadian Creditors' Committee |

|  |  | 49.90 |  |

| Fee Recap | | | |
|---|---|---|---|
|  |  | **Hours** | **Rate/Hour** | **Amount** |
| Stephen M. Miller | Partner | 24.20 | 595.00 | 14,399.00 |
| Jamie L. Dawson | Paralegal | 0.30 | 205.00 | 61.50 |
| William W. Weller | Paralegal | 25.40 | 220.00 | 5,588.00 |
|  | **Totals** | **49.90** |  | **$20,048.50** |

CONFIDENTIAL    IT00000496

Matter Number: 115770-0006
6/13/2013
Page 8

**For Disbursements through 5/31/2013**

| Disbursements | | |
|---|---|---:|
| Date | Description | Amount |
| 05/01/13 | Cardmember Service - 03/26/13 - CourtCall #5483787 - Telephonic appearance of S. Miller at March 8, 2013 hearing | 30.00 |
| 05/16/13 | Postage | 6.44 |
| **Total Disbursements** | | **$36.44** |

| | |
|---|---:|
| **Total Services and Disbursements this period** | **$20,084.94** |
| **Previous Balance** | **$69,754.36** |
| **Balance Due** | **$89,839.30** |

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

June 13, 2013
Invoice 447075

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $20,084.94 |
| Balance as of Last Statement | $69,754.36 |
| **Balance Due** | **$89,839.30** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code:  MANTUS33 |
|    Rodney Square North | Account Name:  Wire Account |
|    1100 N. Market Street | Account No:  2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000498

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

July 15, 2013
Invoice 448573

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 6/30/2013(details attached)** | **$4,771.00** |
| **For Disbursements through 6/30/2013(details attached)** | **$0.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$4,771.00** |
| **Previous Balance** | **$89,839.30** |
| **Balance Due** | **$94,610.30** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

July 15, 2013
Invoice 448573

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through June 30, 2013**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 06/04/13 | WWW | 0.20 | Obtain and review docket entries in School Specialty's bankruptcy case re completion of parties' designations re appeal of order re make-whole payment issue; email same to S. Miller |
| 06/04/13 | WWW | 0.10 | Update case folder with claims register as of May 22, 2013 |
| 06/04/13 | WWW | 0.20 | Obtain UK Pension Claimants' response to Court's order to show cause; forward to co-counsel and update case folder re same |
| 06/06/13 | SMM | 0.30 | Review ecf notice; communication from D. Lowenthal; review debtors' and Creditors' Committee's response re motion to show cause |
| 06/06/13 | WWW | 0.20 | Obtain Monitor's notice of filing re proposed form of protective order; forward to S. Miller; update case folder with same |
| 06/06/13 | WWW | 0.20 | Obtain joint response by U.S. Debtors' and Creditors' Committee to UK Pension Claimants' response to Court's order to show cause; forward to co-counsel and update case folder re same |
| 06/06/13 | WWW | 0.30 | Update binder and index with related filings re order to show cause, UK Pension Claimants' response to Court's order, and joint response |
| 06/07/13 | SMM | 0.20 | Review status of appeal on similar issue of interest |
| 06/07/13 | SMM | 0.20 | Review Court's order on motion to show cause; review information re hearing |
| 06/07/13 | WWW | 0.40 | Obtain notice of docketing of appeal in USDC 13-1009 re appeal of order in School Specialty re make-whole payment issue; add S. Miller to receive ecf notices; create appeal case folder and update with all docket entries; forward to S. Miller re same |
| 06/07/13 | WWW | 0.20 | Obtain and review agenda for June 11, 2013 hearing; forward agenda to S. Miller; update case folder with agenda |
| 06/07/13 | WWW | 0.30 | Obtain and review order re Court's order to show cause directed to UK Pension |

Matter Number: 115770-0006
July 15, 2013
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | Claimants, and setting deadline to respond to UK Pension Claimants' motion to strike objection to UK Pension Claimants' amended claims; forward order to co-counsel; update calendar with response deadline and hearing date; forward calendar updates to S. Miller; update hearing binder and index with order |
| 06/10/13 | SMM | 0.10 | Telephone conversation with D. Lowenthal re status |
| 06/10/13 | SMM | 0.50 | Review debtors' and Creditors' Committee's objection to motion to strike |
| 06/10/13 | WWW | 0.20 | Obtain  Monitor's notice of filing of factum and brief re protective order; update case folder with same |
| 06/10/13 | WWW | 0.80 | Obtain relevant entries for June 11, 2013 hearing; prepare binder and index in preparation for hearing; forward binder to S. Miller |
| 06/10/13 | WWW | 0.30 | Obtain amended agenda for June 11, 2013 hearing; forward amended agenda to S. Miller; update binder and index with amended agenda |
| 06/10/13 | WWW | 0.20 | Review and update binder for June 11, 2013 hearing; forward binder to S. Miller |
| 06/10/13 | WWW | 0.30 | Obtain debtors' and Creditors' Committee's joint objection to UK Pension Claimants' motion to strike joint objection to Claimants' amended claims; forward same to co-counsel; update hearing binder and index with joint objection |
| 06/11/13 | SMM | 2.50 | Review amended agenda and attend hearing re motion to strike |
| 06/11/13 | WWW | 0.20 | Obtain second amended agenda for June 11, 2013 hearing; forward agenda to co-counsel; update hearing binder and index with agenda |
| 06/12/13 | SMM | 0.10 | Communication from and to D. Lowenthal re status re discovery |
| 06/12/13 | WWW | 0.30 | Obtain certification of counsel re order denying UK Pension Claimants' motion strike joint objection to Claimants' amended claims; update binder and index with certification of counsel |
| 06/13/13 | SMM | 0.10 | Communication from and to D. Lowenthal re discovery |
| 06/13/13 | SMM | 0.10 | Review ecf notices; instruction to W. Weller; communication to co-counsel |
| 06/13/13 | SMM | 0.10 | Communications from and to D. Lowenthal re status |
| 06/13/13 | WWW | 0.30 | Obtain order denying UK Pension Claimants' motion to strike joint objection to Claimants' amended claims; forward order to co-counsel; update binder and index with order |
| 06/21/13 | WWW | 0.20 | Obtain and forward agenda to co-counsel for June 25, 2013 hearing; update case folder with agenda |
| 06/24/13 | JLD | 0.10 | Obtain D. Abbott's letter to Judge Stark re motion for leave to appeal order; update case folder; email to D. Lowenthal and B. Guiney |
| 06/24/13 | SMM | 0.20 | Review ecf re appeal; instruction to J. Dawson; communication to co-counsel |
| 06/24/13 | SMM | 0.20 | Review letter to Judge Stark |
| 06/26/13 | EJM | 0.50 | Review of draft response to interrogatories and correspond with S. Miller re comments to draft |
| 06/26/13 | SMM | 0.20 | Communication from B. Guiney; instruction to W. Weller and E. Monzo; communication to B. Guiney re discovery |
| 06/26/13 | WWW | 0.20 | Review of draft of Law Debenture's responses to agreed set of consolidated interrogatories; forward proposed revisions to S. Miller |
| 06/27/13 | SMM | 0.20 | Review revised response to interrogatories; communication to co-counsel re comments |
| 06/27/13 | SMM | 0.10 | Review ecf notice; instruction to W. Weller; communication to co-counsel |

IT00000501

Matter Number: 115770-0006
July 15, 2013
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 06/27/13 | SMM | 0.10 | Review communication from D. Lowenthal re discovery and instruction to W. Weller |
| 06/27/13 | WWW | 0.20 | Obtain EMEA debtors' letter to Judge Stark re responding to U.S. debtors' letter to Judge Stark; forward letter to co-counsel; update appeal case folder with letter |
| 06/28/13 | SMM | 0.10 | Review and execute notice of service |
| 06/28/13 | SMM | 0.20 | Communication from and to B. Guiney; review ecf notice; instruction to W. Weller |
| 06/28/13 | WWW | 0.30 | Prepare notice of service re Law Debenture's responses to agreed set of consolidated interrogatories; forward draft of notice of service to S. Miller for review |
| 06/28/13 | WWW | 0.10 | Review Law Debenture's responses to agreed set of interrogatories; update case folder with same |
| 06/28/13 | WWW | 0.20 | File notice of service with the Court re Law Debenture's responses to agreed set of interrogatories; forward filing of notice of service to co-counsel and update case folder re same |

**12.00**

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Stephen M. Miller | Partner | 5.50 | 595.00 | 3,272.50 |
| Eric J. Monzo | Associate | 0.50 | 360.00 | 180.00 |
| Jamie L. Dawson | Paralegal | 0.10 | 205.00 | 20.50 |
| William W. Weller | Paralegal | 5.90 | 220.00 | 1,298.00 |
| | **Totals** | **12.00** | | **$4,771.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$4,771.00** |
| **Previous Balance** | **$89,839.30** |
| **Balance Due** | **$94,610.30** |

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

July 15, 2013
Invoice 448573

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $4,771.00 |
| Balance as of Last Statement | $89,839.30 |
| **Balance Due** | **$94,610.30** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 - |
|    M&T Bank | SWIFT Code:  MANTUS33 |
|    Rodney Square North | Account Name:  Wire Account |
|    1100 N. Market Street | Account No:  2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000503

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

August 14, 2013
Invoice 450265

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 7/31/2013(details attached)** | **$1,908.00** |
| **For Disbursements through 7/31/2013(details attached)** | **$44.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$1,952.00** |
| **Previous Balance** | **$94,610.30** |
| **Balance Due** | **$96,562.30** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

August 14, 2013
Invoice 450265

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

## THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through July 31, 2013**

### Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 07/01/13 | WWW | 0.20 | Obtain notice of service re EMEA debtors' first set of responses to consolidated interrogatories; update case folder with same |
| 07/02/13 | SMM | 0.20 | Communication from B. Guiney; review and comment on certification and communication to co-counsel re comments |
| 07/03/13 | SMM | 0.10 | Review communication re discovery |
| 07/03/13 | SMM | 0.30 | Review ecf notice; instruction to W. Weller; communication to co-counsel; instruction to W. Weller; communications with D. Lowenthal |
| 07/03/13 | WWW | 0.30 | Obtain and review notice of cancellation of certain hearing dates and scheduling of September 10, 2013 hearing date; update calendar re same; forward calendar updates to S. Miller; update case folder with notice of cancellation |
| 07/03/13 | WWW | 0.30 | Review email from S. Miller re teleconference set for pending motion in USDC appeal; review of docket for all pending motions; review of findings with S. Miller |
| 07/03/13 | WWW | 0.40 | Confer with S. Miller re D. Lowenthal and S. Miller to listen-only at the July 19, 2013 teleconference with USDC; email to counsel for EMEA debtors re request to be added to telephonic list; email to S. Miller re same |
| 07/03/13 | WWW | 0.20 | Review email from J. Chapman (counsel for EMEA debtors) re S. Miller and D. Lowenthal will be added to teleconference list for July 19, 2013; forward same to S. Miller; update calendar with follow-up deadline |
| 07/10/13 | JLD | 0.10 | Obtain order appointing fee examiner and establishing procedures for compensation of professionals; update case folder; email to S. Miller |
| 07/10/13 | SMM | 0.20 | Review ecf notices; instruction to J. Dawson |
| 07/11/13 | SMM | 0.10 | Review order approving fee examiner |
| 07/18/13 | SMM | 0.20 | Communication from and to D. Lowenthal and from and to C. Dent re conference call with Court |

CONFIDENTIAL

Matter Number: 115770-0006
August 14, 2013
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 07/18/13 | WWW | 0.20 | Forward dial-in information for July 19, 2013 teleconference before Judge Stark in USDC to D. Lowenthal and S. Miller; update calendar with same and forward to S. Miller |
| 07/19/13 | SMM | 0.10 | Communication from D. Lowenthal re Law Debenture's document production |
| 07/22/13 | SMM | 0.10 | Communication from D. Lowenthal re substantial completion of production of documents |
| 07/23/13 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; communication to co-counsel re order; review order |
| 07/23/13 | WWW | 0.30 | Obtain USDC's order denying EMEA debtors' motion for leave to appeal from order approving allocation protocol; forward order to co-counsel; update binder and index with USDC's order |
| 07/24/13 | SMM | 0.10 | Communication re discovery |
| 07/25/13 | SMM | 0.40 | Communication from D. Lowenthal; review draft response re discovery; instruction to W. Weller; communication to D. Lowenthal re comments |
| 07/25/13 | WWW | 0.30 | Review draft of Law Debenture's responses and objections to Canadian Creditors' Committee's document requests; forward proposed revisions to S. Miller |
| 07/25/13 | WWW | 0.30 | Prepare notice of service re Law Debenture's responses and objections to Canadian Creditors' Committee's document requests |
| 07/26/13 | SMM | 0.10 | Review ecf notice and instruction to W. Weller; review agenda |
| 07/26/13 | WWW | 0.20 | Review and revise draft of notice of service re Law Debenture's responses and objections to Canadian Creditors' Committee's document requests |
| 07/26/13 | WWW | 0.20 | Obtain and review agenda for July 30, 2013 hearing; forward to S. Miller and update case folder with same |
| | | 5.10 | |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | Hours | Rate/Hour | Amount |
| Stephen M. Miller | Partner | 2.10 | 595.00 | 1,249.50 |
| Jamie L. Dawson | Paralegal | 0.10 | 205.00 | 20.50 |
| William W. Weller | Paralegal | 2.90 | 220.00 | 638.00 |
| | **Totals** | **5.10** | | **$1,908.00** |

**For Disbursements through 7/31/2013**

| Disbursements | | |
|---|---|---|
| Date | Description | Amount |
| 07/08/13 | Cardmember Service - 05/30/13 - CourtCall #5606967 - Fee for telephonic appearance of S. Miller at May 15, 2013 hearing | 44.00 |
| **Total Disbursements** | | **$44.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$1,952.00** |
| **Previous Balance** | **$94,610.30** |
| **Balance Due** | **$96,562.30** |

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

August 14, 2013
Invoice 450265

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $1,952.00 |
| Balance as of Last Statement | $94,610.30 |
| **Balance Due** | **$96,562.30** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code:  MANTUS33 |
|    Rodney Square North | Account Name:  Wire Account |
|    1100 N. Market Street | Account No:  2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000507

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company                                      September 10, 2013
400 Madison Avenue, 4th Floor                                    Invoice  451414
New York, NY 10017

| Matter Name: | Nortel |
|---|---|
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

**For Professional Services through 8/31/2013(details attached)**                    **$1,564.00**
**For Disbursements through 8/31/2013(details attached)**                           **$0.00**

**Total Services and Disbursements this period**                                    **$1,564.00**
**Previous Balance**                                                                **$96,562.30**

**Balance Due**                                                                     **$98,126.30**

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|     M&T Bank | SWIFT Code:  MANTUS33 |
|     Rodney Square North | Account Name:  Wire Account |
|     1100 N. Market Street | Account No:  2822-6691 |
|     Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL                                                          IT00000508



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

September 10, 2013
Invoice 451414

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through August 31, 2013**

### Fees

| Service Date | Atty | Hours | Description |
| --- | --- | --- | --- |
| 08/05/13 | WWW | 0.20 | Obtain and forward to S. Miller notice of filing of order entered in Canadian proceeding; update case folder with same |
| 08/12/13 | SMM | 0.20 | Review letter requesting extension of schedule |
| 08/12/13 | SMM | 0.10 | Communication from and to D. Lowenthal re status |
| 08/12/13 | WWW | 0.20 | Obtain certification of counsel re order approving stipulation for expert disclosures; update case folder with same |
| 08/16/13 | SMM | 0.20 | Review ecf notices; communications to co-counsel and instruction to W. Weller |
| 08/19/13 | JLD | 0.10 | Obtain motion to modify scheduling orders in joint cross-border proceedings to determine allocation of asset sale proceeds and declaration of J. Edwards in support of motion to modify; update case folder; email to S. Miller |
| 08/19/13 | SMM | 0.10 | Review motion to extend deadlines |
| 08/23/13 | SMM | 0.20 | Review ecf notice and instruction to W. Weller; review agenda and communication with D. Lowenthal |
| 08/23/13 | WWW | 0.20 | Obtain notice of filing of Judge Morawetz's endorsements of March 8 and April 3, 2013; update case folder with same |
| 08/23/13 | WWW | 0.50 | Obtain and review agenda for August 27, 2013 hearing; forward agenda to S. Miller; obtain EMEA debtors' motion to modify scheduling orders for allocation proceedings and related entries; create hearing binder and index in preparation for hearing; forward binder to S. Miller |
| 08/26/13 | SMM | 0.30 | Review ecf notices; communications to D. Lowenthal; instruction to W. Weller and review certification of counsel |
| 08/26/13 | SMM | 0.20 | Review amended agenda; review order and third amended agenda; review dates |
| 08/26/13 | WWW | 0.30 | Obtain certification of counsel for proposed order approving stipulation for EMEA debtors' motion for extension of schedules and proposed deposition protocol |

CONFIDENTIAL

Matter Number: 115770-0006
September 10, 2013
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | stipulation and order; forward same to S. Miller; update hearing binder and index with same |
| 08/26/13 | WWW | 0.20 | Obtain and review amended agenda for August 27, 2013 hearing; forward to co-counsel and S. Miller; update hearing binder and index with amended agenda |
| 08/26/13 | WWW | 0.60 | Obtain certification of counsel for order modifying scheduling orders in allocation proceedings, second amended agenda for August 27, 2013 hearing, notice of filing of corrected Exhibit A to certification of counsel for proposed order approving stipulation for EMEA debtors' motion to extend scheduling orders, and notice of filing of amended proposed order modifying allocation proceedings; update hearing binder and index with same |
| 08/26/13 | WWW | 0.50 | Obtain order modifying scheduling orders in allocation proceedings; update calendar re same; forward order to S. Miller; update binder and index with order |
| 08/26/13 | WWW | 0.20 | Obtain order entering stipulation re EMEA debtors' motion for extension of schedules; update binder and index with order |
| 08/26/13 | WWW | 0.20 | Obtain order approving deposition protocol; update binder and index with order |
| 08/26/13 | WWW | 0.20 | Obtain and review third amended agenda cancelling August 27, 2013 hearing; forward agenda to S. Miller; update calendar and case folder re same |
| 08/27/13 | WWW | 0.20 | Obtain corrected Exhibit 1 to order re EMEA debtors' motion for extension of schedules; update binder and index with same |

**4.90**

| Fee Recap | | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| Stephen M. Miller | Partner | | 1.30 | 595.00 | 773.50 |
| Jamie L. Dawson | Paralegal | | 0.10 | 205.00 | 20.50 |
| William W. Weller | Paralegal | | 3.50 | 220.00 | 770.00 |
| | | **Totals** | **4.90** | | **$1,564.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$1,564.00** |
| **Previous Balance** | **$96,562.30** |
| **Balance Due** | **$98,126.30** |

IT00000510

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

September 10, 2013
Invoice 451414

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $1,564.00 |
| Balance as of Last Statement | $96,562.30 |
| **Balance Due** | **$98,126.30** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 - |
|    M&T Bank | SWIFT Code: MANTUS33 |
|    Rodney Square North | Account Name: Wire Account |
|    1100 N. Market Street | Account No: 2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000511

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

October 23, 2013
Invoice 453521

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 9/30/2013(details attached)** | **$4,111.00** |
| **For Disbursements through 9/30/2013(details attached)** | **$0.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$4,111.00** |
| **Previous Balance** | **$98,126.30** |
| **Balance Due** | **$102,237.30** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

October 23, 2013
Invoice 453521

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through September 30, 2013**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 09/03/13 | SMM | 0.10 | Communication re UKPC document production |
| 09/06/13 | WWW | 0.20 | Obtain, review and forward agenda to S. Miller re September 10, 2013 hearing; update case folder with agenda |
| 09/09/13 | SMM | 0.20 | Review privilege log of Law Debenture and Bank of New York; review agenda |
| 09/11/13 | SMM | 0.40 | Review D. Abbott's letter to Judge re discovery dispute |
| 09/11/13 | SMM | 0.20 | Review ecf notices; review letter to Court from EMEA debtors; instruction to W. Weller |
| 09/11/13 | WWW | 0.20 | Obtain U.S. debtors' letter to Judge Gross re discovery disputes with EMEA debtors; forward to S. Miller and update case folder with same |
| 09/11/13 | WWW | 0.20 | Obtain EMEA debtors' letter to Judge Gross in response to U.S. debtors' letter re discovery disputes; update case folder with EMEA debtors' letter |
| 09/11/13 | WWW | 0.10 | Review and update case folder with Law Debenture's privilege log dated September 7, 2013 |
| 09/11/13 | WWW | 0.10 | Review docket and calendar September 18, 2013 hearing date; forward to S. Miller |
| 09/16/13 | SMM | 0.50 | Review ecf notices; review amended agenda; review EMEA debtors' response letter re discovery dispute |
| 09/16/13 | WWW | 0.40 | Obtain and review agenda for September 18, 2013 re discovery disputes; organize filings in preparation for hearing; forward to S. Miller |
| 09/16/13 | WWW | 0.20 | Obtain EMEA debtors' letter response re discovery dispute; forward to S. Miller; update case folder with same |
| 09/16/13 | WWW | 0.20 | Obtain and review amended agenda for September 18, 2013 hearing re discovery dispute; forward to S. Miller |
| 09/17/13 | SMM | 0.10 | Communication from and to D. Lowenthal |

CONFIDENTIAL

Matter Number: 115770-0006
October 23, 2013
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 09/17/13 | SMM | 0.10 | Communication from and to D. Lowenthal |
| 09/17/13 | WWW | 0.20 | Obtain and review order setting January to March 2014 omnibus hearing dates; update calendar and forward calendar updates to S. Miller re same |
| 09/18/13 | JLD | 0.10 | Forward documents to S. Miller |
| 09/18/13 | SMM | 0.70 | Communication from and to D. Lowenthal; review ecf notices; instruction to W. Weller; review second amended agenda; review U.S. debtors' letter to Court; review Canadian debtors' motion re depositions |
| 09/18/13 | SMM | 1.30 | Review information and attend hearing re discovery dispute |
| 09/18/13 | WWW | 0.30 | Obtain and forward to S. Miller notice of filing of Canadian debtors' and Monitor's letter, U.S. Interests' letter to Judge Gross, and second amended agenda for September 18, 2013 hearing re discovery disputes; email to J. Dawson re preparation for hearing |
| 09/19/13 | WWW | 0.20 | Obtain and review minutes from September 18, 2013 hearing; update calendar with teleconference for September 19, 2013; update case folder with minutes entry |
| 09/19/13 | WWW | 0.30 | Obtain notice of telephonic hearing for September 20, 2013 re discovery disputes; arrange for S. Miller's telephonic appearance at hearing |
| 09/19/13 | WWW | 0.10 | Calendar September 20, 2013 telephonic hearing on discovery disputes; forward calendar update to S. Miller |
| 09/19/13 | WWW | 0.10 | Review and forward CourtCall confirmation to S. Miller re telephonic appearance at September 20, 2013 hearing |
| 09/20/13 | SMM | 0.20 | Review affidavit relating to September 20, 2013 hearing |
| 09/20/13 | SMM | 0.70 | Court call re discovery dispute |
| 09/20/13 | WWW | 0.20 | Obtain and review agenda cancelling hearing for September 24, 2013; forward same to S. Miller; update case folder with agenda |
| 09/20/13 | WWW | 0.20 | Obtain Monitor's notice of filing of Elizabeth Allen Putnam's affidavit; forward to S. Miller; update case folder with same |
| 09/20/13 | WWW | 0.30 | Obtain Monitor's certification of counsel re competing orders for approving stipulation re amendment to section K of deposition protocol; forward to S. Miller; update case folder with same |
| 09/23/13 | SMM | 0.20 | Review ecf notices; review certifications of counsel re discovery dispute orders |
| 09/23/13 | WWW | 0.10 | Update case folder with order approving stipulation re amendment to section K of the deposition protocol |
| 09/23/13 | WWW | 0.20 | Obtain U.S. Interests' certification of counsel re competing proposed order resolving certain discovery disputes; forward to S. Miller and update case folder with same |
| 09/23/13 | WWW | 0.20 | Obtain certification of counsel filed by EMEA debtors re EMEA debtors' proposed order re discovery disputes; forward certification of counsel to S. Miller and update case folder |
| 09/24/13 | SMM | 0.20 | Review ecf notice re letter to Court; instruction to W. Weller; review letter |
| 09/24/13 | WWW | 0.20 | Obtain Monitor's letter to Judge Gross re proposed orders resolving discovery disputes; forward to S. Miller and update case folder with same |
| 09/25/13 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; review letter |
| 09/25/13 | WWW | 0.20 | Obtain debtors' letter to Judge Gross in response to Monitor's letter; forward to S. Miller and update case folder with same |

CONFIDENTIAL

Matter Number: 115770-0006
October 23, 2013
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 09/25/13 | WWW | 0.20 | Obtain EMEA debtors' response letter to Judge Gross re response to Monitor's letter; forward to S. Miller and update case folder with same |
| 09/25/13 | WWW | 0.20 | Obtain order resolving discovery disputes and denying related relief; forward to S. Miller and update case folder with same |
| | | **10.00** | |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Stephen M. Miller | Partner | 5.10 | 595.00 | 3,034.50 |
| Jamie L. Dawson | Paralegal | 0.10 | 205.00 | 20.50 |
| William W. Weller | Paralegal | 4.80 | 220.00 | 1,056.00 |
| **Totals** | | **10.00** | | **$4,111.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$4,111.00** |
| **Previous Balance** | **$98,126.30** |
| **Balance Due** | **$102,237.30** |

IT00000515

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

October 23, 2013
Invoice 453521

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $4,111.00 |
| Balance as of Last Statement | $98,126.30 |
| **Balance Due** | **$102,237.30** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|     M&T Bank | SWIFT Code: MANTUS33 |
|     Rodney Square North | Account Name: Wire Account |
|     1100 N. Market Street | Account No: 2822-6691 |
|     Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

November 18, 2013
Invoice 454728

| Matter Name: | Nortel |
| --- | --- |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
| --- | --- |
| **For Professional Services through 10/31/2013(details attached)** | **$4,374.50** |
| **For Disbursements through 10/31/2013(details attached)** | **$0.00** |

| | |
| --- | --- |
| **Total Services and Disbursements this period** | **$4,374.50** |
| **Previous Balance** | **$102,237.30** |
| **Balance Due** | **$106,611.80** |

| WIRE TRANSFER INFORMATION | |
| --- | --- |
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code: MANTUS33 |
|    Rodney Square North | Account Name: Wire Account |
|    1100 N. Market Street | Account No: 2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

November 18, 2013
Invoice 454728

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through October 31, 2013**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 10/04/13 | SMM | 0.20 | Review letter from D. Abbott to Court re EMEA discovery dispute re depositions |
| 10/04/13 | WWW | 0.20 | Obtain and forward debtors' letter to S. Miller re new discovery dispute with EMEA debtors; update case folder with same |
| 10/07/13 | SMM | 0.10 | Instruction to W. Weller; review information |
| 10/07/13 | SMM | 0.30 | Review letters from EMEA debtors, Canadian Monitor and Canadian directors and officers re discovery dispute |
| 10/07/13 | WWW | 0.20 | Obtain and review of agenda for October 8, 2013 hearing re cancellation of hearing; update calendar re same; forward calendar update and agenda to S. Miller |
| 10/07/13 | WWW | 0.50 | Obtain docket and forward certain entries to S. Miller re letters from counsel for EMEA debtors, the Monitor, for Canadian directors and officers, and bondholder group re recent discovery dispute between U.S. debtors and EMEA debtors |
| 10/08/13 | JLD | 0.20 | Obtain U.S. debtors' letter re French depositions and EMEA debtors' supplemental letter in response to U.S. debtors' letter; update case folder; email to S. Miller |
| 10/08/13 | JLD | 0.10 | Obtain U.S. debtors' letter re EMEA debtors' letter re French depositions; update case folder; email to S. Miller |
| 10/08/13 | SMM | 0.20 | Review ecf notices re letters to Court and instruction to J. Dawson |
| 10/08/13 | SMM | 0.20 | Review U.S. debtors' and EMEA debtors' follow-up letter re discovery dispute |
| 10/08/13 | SMM | 0.10 | Review ecf notice; instruction to J. Dawson |
| 10/08/13 | SMM | 0.10 | Review U.S. debtors' letter to Court re discovery dispute |
| 10/10/13 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; review order and communication to D. Lowenthal re order on discovery re French parties |
| 10/10/13 | WWW | 0.20 | Obtain order resolving discovery related issue re French depositions; forward order to S. Miller; update case folder with order |

CONFIDENTIAL

Matter Number: 115770-0006
November 18, 2013
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 10/15/13 | SMM | 0.30 | Review ecf notice and letter to Judge Gross from EMEA debtors re order on discovery dispute (re France) |
| 10/15/13 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; review U.S. debtors' letter to Judge Gross |
| 10/15/13 | WWW | 0.20 | Obtain EMEA debtors' letter to Judge Gross re discovery dispute; forward letter to S. Miller; update case folder with letter |
| 10/16/13 | SMM | 0.20 | Review ecf notices; instruction to W. Weller; review EMEA debtors' letter to Court |
| 10/16/13 | SMM | 0.30 | Review order issuing letters of requests re Hague Convention re French depositions |
| 10/16/13 | WWW | 0.20 | Update case folder with EMEA debtors' application to the Court re submission of Hague Convention application |
| 10/16/13 | WWW | 0.20 | Obtain and forward order to S. Miller re order approving EMEA debtors' application with respect to submission of Hague Convention application |
| 10/16/13 | WWW | 0.20 | Obtain and forward letter to S. Miller re EMEA debtors' letter to Judge Gross in response to U.S. debtors' letter |
| 10/17/13 | SMM | 0.10 | Review ecf notice; instruction to W. Weller |
| 10/17/13 | SMM | 0.20 | Review letter to Court and instruction to W. Weller re exhibit not attached. |
| 10/17/13 | SMM | 0.10 | Review attachment to letter to Judge Gross |
| 10/17/13 | WWW | 0.20 | Obtain and forward to S. Miller re U.S. debtors' letter to Judge Gross in response to EMEA debtors' letter |
| 10/17/13 | WWW | 0.10 | Obtain docket and review for docketing of Exhibit A to U.S. debtors' letter to Judge Gross in response to EMEA debtors; forward findings to S. Miller |
| 10/17/13 | WWW | 0.20 | Obtain notice of withdrawal of U.S. debtors' letter to Judge Gross and re-filing of letter to Judge Gross with the attached Exhibit A and forward to S. Miller; update case folder with same |
| 10/18/13 | WWW | 0.20 | Obtain and review of agenda for October 22, 2013 hearing; forward agenda to S. Miller and update case folder with same |
| 10/18/13 | WWW | 0.20 | Update case folder with order addressing EMEA debtors' exceptions to order resolving discovery related issue and order setting April 1, 2014 trial date; forward same to S. Miller; update calendar with April 1, 2014 trial date; forward to S. Miller |
| 10/21/13 | SMM | 0.10 | Review agenda |
| 10/21/13 | WWW | 0.10 | Forward latest agenda to S. Miller re October 22, 2013 hearing |
| 10/22/13 | SMM | 0.10 | Review communication |
| 10/24/13 | SMM | 0.20 | Review ecf notices; instruction to W. Weller; review letter to Judge Gross re discovery dispute and request for joint hearing |
| 10/24/13 | WWW | 0.20 | Obtain docket and forward entry to S. Miller re EMEA debtors' letter to Judge Gross re discovery dispute with Canadian debtors; update case folder with letter |
| 10/25/13 | SMM | 0.10 | Review ecf notice; review agenda |
| 10/25/13 | SMM | 0.80 | Review ecf notice re Wilmington Trust objection; instruction to W. Weller; communication to D. Lowenthal; instruction to W. Weller; review objection to proof of claim |
| 10/25/13 | WWW | 0.20 | Obtain, review and forward agenda to S. Miller re October 29, 2013 hearing; update case folder with same |
| 10/25/13 | WWW | 1.00 | Obtain Wilmington Trust Co.'s objection to Bank of New York Mellon's and Law Debenture's claims; various emails to co-counsel; calendar objection deadline and |

IT00000519

Matter Number: 115770-0006
November 18, 2013
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | hearing date re same; forward calendar updates to S. Miller; create hearing binder and index re same; forward binder to S. Miller |
| 10/28/13 | SMM | 0.20 | Review ecf notice; review U.S. debtors' letter to Judge Walsh re post-petition documents discovery dispute |
| 10/28/13 | WWW | 0.20 | Obtain U.S. debtors' letter to Judge Gross in response to EMEA debtors' letter to Judge Gross re discovery dispute between EMEA debtors and Canadian debtors and forward to S. Miller; update case folder with same |
| 10/28/13 | WWW | 0.30 | Obtain appeal docket for School Speciality and review for status of make-whole payment appeal; forward findings to S. Miller |
| 10/29/13 | SMM | 0.40 | Research re School Specialty; communications to D. Lowenthal |
| 10/29/13 | WWW | 0.20 | Obtain School Speciality's docket and forward entry to S. Miller re certification of counsel for order approving stipulation dismissing make-whole payment appeal; update case folder with same |
| 10/30/13 | SMM | 0.20 | Communications with D. Lowenthal re Wilimington Trust's motion |
| 10/31/13 | SMM | 0.50 | Communication from D. Lowenthal re Wilmington Trust's motion and strategize re issues |

**10.70**

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Stephen M. Miller | Partner | 5.40 | 595.00 | 3,213.00 |
| Jamie L. Dawson | Paralegal | 0.30 | 205.00 | 61.50 |
| William W. Weller | Paralegal | 5.00 | 220.00 | 1,100.00 |
| | **Totals** | **10.70** | | **$4,374.50** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$4,374.50** |
| **Previous Balance** | **$102,237.30** |
| **Balance Due** | **$106,611.80** |

IT00000520

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

November 18, 2013
Invoice 454728

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $4,374.50 |
| Balance as of Last Statement | $102,237.30 |
| **Balance Due** | **$106,611.80** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|     M&T Bank | SWIFT Code: MANTUS33 |
|     Rodney Square North | Account Name: Wire Account |
|     1100 N. Market Street | Account No: 2822-6691 |
|     Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

December 6, 2013
Invoice 455499

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 11/30/2013(details attached)** | **$9,358.50** |
| **For Disbursements through 11/30/2013(details attached)** | **$30.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$9,388.50** |
| **Previous Balance** | **$106,611.80** |
| **Balance Due** | **$116,000.30** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code:  MANTUS33 |
|    Rodney Square North | Account Name:  Wire Account |
|    1100 N. Market Street | Account No:  2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

December 6, 2013
Invoice 455499

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through November 30, 2013**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 11/01/13 | JLD | 0.10 | Obtain agenda re November 5, 2013 hearing; update case folder; email to D. Lowenthal and B. Guiney |
| 11/01/13 | SMM | 2.30 | Communication from and to D. Lowenthal and B. Guiney re strategy; strategize; conference with D. Lowenthal and B. Guiney re options to respond to Wilmington Trust's motion; review ecf notice; instruction to J. Dawson; review agenda |
| 11/04/13 | WWW | 0.20 | Update case folder with EMEA debtors' notice of appeal of order issuing letter pursuant to Hague Convention |
| 11/05/13 | WWW | 0.20 | Arrange for telephonic appearance at November 5, 2013 hearing for S. Miller |
| 11/05/13 | WWW | 0.20 | Review of CourtCall confirmation for S. Miller's appearance at November 5, 2013 telephonic hearing; update calendar and case folder with same; forward calendar update and confirmation to S. Miller |
| 11/05/13 | WWW | 0.20 | Obtain and review agenda for November 5, 2013 hearing; forward to S. Miller and update case folder with same |
| 11/05/13 | WWW | 0.20 | Confer with S. Miller re status of and matters going forward at November 5, 2013 hearing; call to CourtCall to cancel telephonic appearance of S. Miller |
| 11/05/13 | WWW | 0.20 | Update case folder with order issuing letter of request pursuant to Hague Convention re EMEA debtors' appeal |
| 11/08/13 | SMM | 0.10 | Communication to co-counsel re status |
| 11/12/13 | SMM | 0.10 | Communication from and to D. Lowenthal |
| 11/12/13 | SMM | 0.10 | Communication from and to D. Lowenthal |
| 11/12/13 | SMM | 0.20 | Communication from and to D. Lowenthal |
| 11/12/13 | SMM | 0.10 | Communication from D. Lowenthal re debtors' and Creditors' Committee's response |

CONFIDENTIAL

Matter Number: 115770-0006
December 06, 2013
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 11/12/13 | SMM | 0.10 | Review email re clawback |
| 11/12/13 | SMM | 0.10 | Communication from and to D. Lowenthal re status |
| 11/13/13 | SMM | 0.30 | Review draft response and communication to D. Lowenthal |
| 11/13/13 | SMM | 0.70 | Communication from D. Lowenthal; review draft response and review indenture and proofs of claim; telephone conversation with D. Lowenthal re comments on draft response |
| 11/13/13 | SMM | 0.10 | Review communication from D. Lowenthal to debtors' counsel re comments on response |
| 11/13/13 | SMM | 0.10 | Review ecf notice; instruction to W. Weller; communication to co-counsel |
| 11/13/13 | SMM | 0.20 | Review agenda; communications from and to D. Lowenthal re hearing and procedure |
| 11/13/13 | SMM | 0.10 | Communication from and to D. Lowenthal |
| 11/13/13 | WWW | 0.20 | Confer with S. Miller and forward Law Debenture's proofs of claims nos. 3946 and 8446 to S. Miller |
| 11/13/13 | WWW | 0.20 | Obtain joint motion to adjourn hearing on WTC's objection to Law Debenture's and Bank of New York Mellon's proof of claims and setting briefing schedule; forward joint motion to co-counsel |
| 11/13/13 | WWW | 0.20 | Obtain and review agenda for November 15, 2013 hearing re status conference on WTC's objection to Law Debenture's and Bank of New York Mellon's proof of claims; calendar same; forward calendar updates and agenda to S. Miller |
| 11/13/13 | WWW | 0.30 | Update hearing binder and index re joint motion to adjourn hearing on WTC's objection to claims and agenda for November 15, 2013 status conference/hearing; forward binder to S. Miller |
| 11/14/13 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; communication to co-counsel; instruction to W. Weller |
| 11/14/13 | SMM | 0.30 | Review ecf notices; review reservation of rights; instruction to W. Weller; communication to co-counsel |
| 11/14/13 | SMM | 0.40 | Review ecf notices; instruction to W. Weller; communication from D. Lowenthal re status re hearing; review motion to modify scheduling order |
| 11/14/13 | WWW | 0.20 | Obtain amended agenda for November 15, 2013 telephonic hearing; forward same to co-counsel |
| 11/14/13 | WWW | 0.20 | Arrange for S. Miller to appear telephonically at November 15, 2013 hearing |
| 11/14/13 | WWW | 0.30 | Review of CourtCall confirmation for S. Miller's appearance at November 15, 2013 telephonic hearing; update calendar and binder with amended agenda and CourtCall confirmation; forward binder to S. Miller; update calendar |
| 11/14/13 | WWW | 0.20 | Obtain joint motion to amend litigation schedule in allocation protocol and joint motion to shorten notice; forward same to co-counsel |
| 11/14/13 | WWW | 0.40 | Prepare hearing binder and index re joint motion to amend litigation schedule in allocation protocol; forward binder to S. Miller |
| 11/14/13 | WWW | 0.20 | Obtain Monitor's statement and reservation of rights with respect to WTC's objection to Bank of New York Mellon's and Law Debenture's claims; forward same to S. Miller |
| 11/14/13 | WWW | 0.30 | Update hearing binder and index with Monitor's statement and reservation of rights to WTC's objection to claims; forward binder to S. Miller |
| 11/14/13 | WWW | 0.20 | Obtain order shortening notice with respect to joint motion to amend litigation |

IT00000524

Matter Number: 115770-0006
December 06, 2013
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | schedule in allocation protocol; forward order to co-counsel; |
| 11/14/13 | WWW | 0.20 | Update calendar with response deadline and hearing date re order granting motion to shorten notice re joint motion to amend litigation schedule in allocation protocol; forward calendar updates to S. Miller |
| 11/14/13 | WWW | 0.30 | Update hearing binder and index with order granting motion to shorten notice with respect to joint motion to amend litigation schedule; forward hearing binder to S. Miller |
| 11/14/13 | WWW | 0.30 | Obtain and review second amended agenda for telephonic hearing on November 15, 2013; forward agenda to S. Miller; update hearing binder and index with second amended agenda; forward binder to S. Miller |
| 11/15/13 | SMM | 1.20 | Review second amended agenda; court call re Wilmington Trust's objection to proofs of claim and Creditors' Committee's and debtors' joint motion with respect thereto |
| 11/15/13 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; communication to co-counsel; review order |
| 11/15/13 | WWW | 0.20 | Obtain and review minutes entry re November 15, 2013 telephonic hearing of status conference for WTC's objection to Law Debenture's and Bank of New York Mellon's claims; update case folder and calendar re minutes entry |
| 11/15/13 | WWW | 0.20 | Obtain and update case folder with notice pursuant to cross-border protocol re joint motion to amend its schedule; forward same to S. Miller |
| 11/15/13 | WWW | 0.30 | Obtain and review agenda for November 19, 2013 hearing; forward agenda to S. Miller; update hearing binder and index with agenda |
| 11/18/13 | SMM | 0.10 | Communication from and to D. Lowenthal |
| 11/18/13 | SMM | 0.20 | Review bondholders group's objection to joint motion to revise scheduling order |
| 11/18/13 | SMM | 0.10 | Review ecf notice; instruction to W. Weller; review amended agenda |
| 11/18/13 | SMM | 0.10 | Communication from D. Lowenthal |
| 11/18/13 | WWW | 0.30 | Obtain order re WTC's objection to Law Debenture's and Bank of New York's claims; forward order to S. Miller; update hearing binder and index with order |
| 11/18/13 | WWW | 0.20 | Obtain bondholder group's objection to joint motion to amend litigation schedule in allocation protocol; forward objection to co-counsel |
| 11/18/13 | WWW | 0.20 | Update hearing binder and index with bondholder group's objection re joint motion to amend litigation schedule |
| 11/18/13 | WWW | 0.20 | Obtain amended agenda for November 19, 2013 hearing; forward to S. Miller; update hearing binder and index with agenda |
| 11/18/13 | WWW | 0.20 | Update and forward hearing binder to S. Miller in preparation for November 19, 2013 hearing on joint motion to amend litigation schedule in allocation protocol |
| 11/19/13 | SMM | 0.20 | Communication from D. Lowenthal; instruction to W. Weller |
| 11/19/13 | SMM | 4.50 | Attend hearing re scheduling order and joint motion to modify; communications with D. Lowenthal re status and information |
| 11/19/13 | SMM | 0.10 | Review communication re clawback |
| 11/19/13 | WWW | 0.20 | Obtain and review minutes entry from November 19, 2013 hearing on joint motion to amend litigation schedule in allocation protocol; update case folder with minutes entry; tentatively update calendar re same |
| 11/20/13 | SMM | 0.20 | Review letter from Grant Thornton re scheduling order; communication to D. Lowenthal re same and re status |

IT00000525

Matter Number: 115770-0006
December 06, 2013
Page 5

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 11/20/13 | SMM | 0.20 | Communications from and to C. Dent and communication from D. Lowenthal |
| 11/20/13 | WWW | 0.20 | Obtain notice of filing of UK Pension Claimants' letter re matters heard at November 19, 2013 hearing/status conference and forward to S. Miller; update case folder with same |
| 11/26/13 | SMM | 0.20 | Communication from D. Lowenthal and review letter to Court |
| 11/27/13 | JLD | 0.10 | Obtain agenda for December 3, 2013 hearing; email to S. Miller |
| 11/27/13 | JLD | 0.10 | Obtain certification of counsel re proposed order amending litigation schedule to determine allocation of sale proceeds; update case folder; email to S. Miller; obtain order approving amended order; update case folder; email to S. Miller |
| 11/27/13 | SMM | 0.20 | Review ecf notice; instruction to J. Dawson; review agenda |

**20.40**

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Stephen M. Miller | Partner | 13.00 | 595.00 | 7,735.00 |
| Jamie L. Dawson | Paralegal | 0.30 | 205.00 | 61.50 |
| William W. Weller | Paralegal | 7.10 | 220.00 | 1,562.00 |
| | **Totals** | **20.40** | | **$9,358.50** |

**For Disbursements through 11/30/2013**

| Disbursements | | |
|---|---|---|
| Date | Description | Amount |
| 11/01/13 | Cardmember Service - 09/27/13 - CourtCall #5839056 - Telephonic appearance for S. Miller at September 20, 2013 hearing | 30.00 |
| **Total Disbursements** | | **$30.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$9,388.50** |
| **Previous Balance** | **$106,611.80** |
| **Balance Due** | **$116,000.30** |

CONFIDENTIAL

IT00000526

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

December 6, 2013
Invoice  455499

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $9,388.50 |
| Balance as of Last Statement | $106,611.80 |
| **Balance Due** | **$116,000.30** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000527

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

January 14, 2014
Invoice  457573

| Matter Name: | Nortel |
|---|---|
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 12/31/2013(details attached)** | **$1,452.00** |
| **For Disbursements through 12/31/2013(details attached)** | **$37.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$1,489.00** |
| **Previous Balance** | **$116,000.30** |
| **Balance Due** | **$117,489.30** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code:  MANTUS33 |
|    Rodney Square North | Account Name:  Wire Account |
|    1100 N. Market Street | Account No:  2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL

IT00000528



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

January 14, 2014
Invoice 457573

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

**THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE
ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.**

**For Professional Services through December 31, 2013**

### Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 12/03/13 | WWW | 0.20 | Obtain and review amended agenda cancelling December 3, 2013 hearing; update calendar and case folder re same |
| 12/04/13 | WWW | 0.60 | Obtain and review order amending litigation schedule; calendar new deadlines; forward order and calendar updates to S. Miller |
| 12/11/13 | WWW | 0.10 | Update appeal case folder with Third Circuit's opinion denying EMEA debtors' appeal |
| 12/13/13 | SMM | 0.10 | Review ecf notice; instruction to W. Weller; review agenda |
| 12/13/13 | WWW | 0.20 | Obtain and review agenda for December 17, 2013 hearing; forward to S. Miller; update case folder with agenda |
| 12/13/13 | WWW | 0.20 | Obtain and review of amended agenda cancelling December 17, 2013 hearing; update calendar and case folder re same; forward to S. Miller |
| 12/17/13 | SMM | 0.10 | Review ecf notice; instruction to W. Weller; communication to co-counsel |
| 12/17/13 | WWW | 0.20 | Obtain debtors' motion to approve U.S. Claims Litigation Settlement Agreement; forward motion to co-counsel; update case folder with same |
| 12/19/13 | WWW | 0.20 | Obtain monitor's response and limited objection to U.S. debtors' motion to approve U.S. Claims Litigation Settlement Agreement; forward to co-counsel and update case folder with same |
| 12/19/13 | WWW | 0.20 | Obtain notice of request for joint hearing re U.S. debtors' motion to approve U.S. Claims Litigation Settlement Agreement; forward same to co-counsel; update case folder with notice |
| 12/20/13 | JLD | 0.10 | Obtain U.S. debtors' letter to Judge Gross re requesting a joint hearing re witness depositions; update case folder; email to S. Miller |
| 12/20/13 | JLD | 0.10 | Obtain EMEA debtors' letter to Judge Gross in support of U.S. debtors' letter re depositions |

Matter Number: 115770-0006
January 14, 2014
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 12/20/13 | SMM | 0.10 | Review Canadian monitor's request for joint meeting |
| 12/20/13 | SMM | 0.10 | Review response and limited objection of Canadian monitor to U.S. claims settlement agreement |
| 12/20/13 | SMM | 0.10 | Review ecf notice re letter to Court and instruction to J. Dawson |
| 12/20/13 | SMM | 0.40 | Review D. Abbott's letter to Court with exhibit re discovery dispute re representative witnesses |
| 12/23/13 | JLD | 0.10 | Obtain letter from monitor and Canadian debtors in response to U.S. debtors' letter and Canadian Creditors' Committee's letter in support of same; update case folder; email to S. Miller |
| 12/23/13 | JLD | 0.10 | Obtain debtors' letter to Judge Gross responding to the letters of the monitor, Canadian debtors and Canadian Creditors' Committee; update case folder; email to S. Miller |
| 12/23/13 | SMM | 0.40 | Review ecf notices re letters to Court; instruction to J. Dawson; review letters to Court from Canadian group, Canadian monitor and U.S. debtors |
| 12/24/13 | SMM | 0.30 | Review letter to Court re appeal in matter re appropriate interest rate; communication to D. Lowenthal |

**3.90**

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Stephen M. Miller | Partner | 1.60 | 595.00 | 952.00 |
| Jamie L. Dawson | Paralegal | 0.40 | 205.00 | 82.00 |
| William W. Weller | Paralegal | 1.90 | 220.00 | 418.00 |
| | **Totals** | **3.90** | | **$1,452.00** |

**For Disbursements through 12/31/2013**

| Disbursements | | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 12/30/13 | Cardmember Service - 11/22/13 - CourtCall #5934247 - Fee for telephonic appearance of S. Miller at November 15, 2013 hearing | 37.00 |
| **Total Disbursements** | | **$37.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$1,489.00** |
| **Previous Balance** | **$116,000.30** |
| **Balance Due** | **$117,489.30** |

IT00000530