# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

January 14, 2014
Invoice 457573

| | | |
|---|---|---|
| Matter Name: | Nortel | |
| Matter Number: | 115770-0006 | |
| Attorney: | Stephen M. Miller | |

| | |
|---|---|
| Total Services and Disbursements this period | $1,489.00 |
| Balance as of Last Statement | $116,000.30 |
| **Balance Due** | **$117,489.30** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000531

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

February 17, 2014
Invoice  458885

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 1/31/2014(details attached)** | **$10,841.50** |
| **For Disbursements through 1/31/2014(details attached)** | **$0.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$10,841.50** |
| **Previous Balance** | **$117,489.30** |
| **Balance Due** | **$128,330.80** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.:  02-2000046 |
|    M&T Bank | SWIFT Code:  MANTUS33 |
|    Rodney Square North | Account Name:  Wire Account |
|    1100 N. Market Street | Account No:  2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL

IT00000532



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

February 17, 2014
Invoice 458885

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through January 31, 2014**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 01/02/14 | SMM | 0.30 | Review monitor's supplemental response |
| 01/02/14 | WWW | 0.30 | Obtain monitor's supplemental response and limited objection to U.S. debtors' motion to approve U.S. Claims Litigation Settlement Agreement; forward same to co-counsel; update case folder with same |
| 01/03/14 | SMM | 0.10 | Communications from and to D. Lowenthal |
| 01/03/14 | SMM | 0.40 | Review Creditors' Committee's factum and agenda |
| 01/03/14 | WWW | 0.20 | Obtain Creditors' Committee's notice of filing of factum in preparation for January 7, 2014 hearing; forward to co-counsel and update case folder with same |
| 01/03/14 | WWW | 0.20 | Obtain and review agenda for January 7, 2014 hearing; forward agenda to co-counsel; update case folder and calendar re same |
| 01/06/14 | SMM | 0.30 | Telephone conversation with D. Lowenthal re status and upcoming hearing; review information |
| 01/06/14 | SMM | 0.20 | Review ecf notice re joinder; instruction to W. Weller; review joinder re settlement |
| 01/06/14 | SMM | 0.10 | Communication from and to D. Lowenthal re hearing |
| 01/06/14 | SMM | 0.40 | Review debtors' reply re motion for settlement |
| 01/06/14 | WWW | 0.30 | Obtain debtors' motion for leave to file reply memorandum of law in support of motion to approve U.S. Claims Litigation Settlement Agreement; forward to S. Miller and update case folder with same |
| 01/06/14 | WWW | 0.20 | Review of allocation trial schedule and forward dates to S. Miller |
| 01/06/14 | WWW | 0.20 | Obtain Creditors' Committee's joinder in debtors' motion to approve U.S. Claims Litigation Settlement Agreement; forward same to S. Miller; update case folder with same |
| 01/06/14 | WWW | 0.20 | Obtain order granting debtors' motion to for leave to file memorandum in support of |

Matter Number: 115770-0006
February 17, 2014
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | motion to approve U.S. Claims Litigation Settlement Agreement; update case folder with order |
| 01/06/14 | WWW | 0.20 | Obtain U.S. Debtors' letter to Judge Gross in reply to monitor's letter re representative witness depositions; update case folder with letter; forward letter to S. Miller |
| 01/06/14 | WWW | 0.20 | Obtain U.S. debtors' reply in support of motion to approve U.S. Claims Litigation Settlement Agreement; forward to S. Miller and update case folder re same |
| 01/06/14 | WWW | 0.20 | Obtain and review amended agenda for January 7, 2014 hearing; forward agenda to S. Miller |
| 01/06/14 | WWW | 1.00 | Prepare hearing binder and index re debtors' motion to approve U.S. Claims Litigation Settlement Agreement for January 7, 2014 hearing; forward binder to S. Miller |
| 01/07/14 | SMM | 7.10 | Communications from and to D. Lowenthal; communication to D. Abbott re hearing; attend hearing re settlement and protocol; communications from and to D. Lowenthal re hearing; instruction to W. Weller |
| 01/07/14 | WWW | 0.20 | Check on status of January 7, 2014 hearing; forward findings to S. Miller |
| 01/07/14 | WWW | 0.20 | Obtain second amended agenda for January 7, 2014 hearing; forward same to S. Miller; update case folder with second amended agenda |
| 01/07/14 | WWW | 0.30 | Obtain order approving U.S. Claims Litigation Settlement Agreement; forward to S. Miller; update hearing binder and index with order |
| 01/07/14 | WWW | 0.20 | Arrange for telephonic appearance of S. Miller at January 8, 2014 telephonic hearing |
| 01/07/14 | WWW | 0.10 | Review and forward CourtCall confirmation to S. Miller for January 8, 2014 hearing; update case folder with CourtCall confirmation |
| 01/08/14 | SMM | 0.80 | Court call with Judge Gross and Justice Morowitz re ruling re representative witness depositions; notes |
| 01/13/14 | WWW | 0.30 | Obtain and review of most recent allocation trial scheduling order; confirm dates on calendar; forward findings to S. Miller |
| 01/16/14 | WWW | 0.20 | Obtain and review of agenda cancelling January 21, 2014 hearing; update calendar and case folder with same; forward to S. Miller |
| 01/24/14 | WWW | 0.20 | Obtain notice of filing of joint trial protocol; forward to S. Miller and update case folder with same |
| 01/24/14 | WWW | 0.20 | Obtain EMEA debtors' letter to Judge Gross re joint pretrial conference and joint trial protocol; forward letter to S. Miller; update case folder with same |
| 01/24/14 | WWW | 0.10 | Update calendar with January 29, 2014 joint pretrial conference; forward calendar update to S. Miller |
| 01/25/14 | WWW | 0.20 | Obtain docket re certification of counsel for Canadian Creditors' Committee's letter to the Courts re joint trial protocol and forward entry to S. Miller; update case folder with same |
| 01/25/14 | WWW | 0.20 | Obtain and forward to S. Miller re Monitor's notice of filing of proposed joint trial protocol; update case folder with notice of filing |
| 01/27/14 | SMM | 0.40 | Review ecf notices; instruction to W. Weller; communications to and from D. Lowenthal re hearing; instruction to W. Weller re items needed |
| 01/27/14 | SMM | 0.80 | Review agenda and pleadings and documents in connection with the pretrial hearing |
| 01/27/14 | WWW | 0.20 | Obtain and review agenda for January 29, 2014 joint pretrial conference; forward |

IT00000534

Matter Number: 115770-0006
February 17, 2014
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | agenda to co-counsel |
| 01/27/14 | WWW | 0.10 | Email to paralegal at debtors' counsel to confirm time of hearing on January 29, 2014 |
| 01/27/14 | WWW | 0.20 | Exchange of emails with paralegal from debtors' local counsel re updated hearing time for January 29, 2014 joint pretrial conference; forward findings to S. Miller; update calendar re same |
| 01/27/14 | WWW | 0.60 | Create binder and index in preparation for January 29, 2014 joint pretrial conference; forward binder to S. Miller |
| 01/28/14 | SMM | 0.30 | Telephone conversation with D. Lowenthal re hearing |
| 01/28/14 | SMM | 0.10 | Review ecf notice; instruction to W. Weller; communication to D. Lowenthal |
| 01/28/14 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; review agenda |
| 01/28/14 | WWW | 0.20 | Obtain monitor's response to UK Pension Claimants' submissions to the Canadian Court, and EMEA debtors' letter to Court; forward response to co-counsel |
| 01/28/14 | WWW | 0.30 | Update binder and index with recent filings in preparation for January 29, 2014 joint pretrial conference; forward binder to S. Miller |
| 01/28/14 | WWW | 0.20 | Obtain order setting April to December 2014 omnibus hearing dates; calendar hearing dates and forward to S. Miller; update case folder with order |
| 01/28/14 | WWW | 0.20 | Obtain and review amended agenda for January 29, 2014 joint pretrial conference; forward amended agenda to S. Miller; update case folder with same |
| 01/29/14 | SMM | 3.80 | Communications with D. Lowenthal; attend pre-trial; communications with D. Lowenthal |
| 01/29/14 | WWW | 0.20 | Obtain and review minutes entry of January 29, 2014 joint pretrial conference; update calendar with March 21, 2014 joint pretrial conference; forward calendar update and minutes entry to S. Miller; update case folder with minutes entry |
| 01/31/14 | WWW | 0.10 | Obtain and forward agenda to S. Miller for February 4, 2014 hearing; update case folder with same |

**23.20**

| Fee Recap | | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| Stephen M. Miller | Partner | | 15.30 | 595.00 | 9,103.50 |
| William W. Weller | Paralegal | | 7.90 | 220.00 | 1,738.00 |
| | | Totals | 23.20 | | $10,841.50 |

**Total Services and Disbursements this period** $10,841.50
**Previous Balance** $117,489.30
**Balance Due** $128,330.80

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company                                 February 17, 2014
400 Madison Avenue, 4th Floor                               Invoice 458885
New York, NY 10017

| Matter Name: | Nortel |
|---|---|
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $10,841.50 |
| Balance as of Last Statement | $117,489.30 |
| **Balance Due** | **$128,330.80** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 - |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL                                                                    IT00000536

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

March 13, 2014
Invoice 459620

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---:|
| **For Professional Services through 2/28/2014(details attached)** | **$339.00** |
| **For Disbursements through 2/28/2014(details attached)** | **$30.00** |

| | |
|---|---:|
| **Total Services and Disbursements this period** | **$369.00** |
| **Previous Balance** | **$128,330.80** |
| **Balance Due** | **$128,699.80** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code: MANTUS33 |
|    Rodney Square North | Account Name: Wire Account |
|    1100 N. Market Street | Account No: 2822-6691 |
|    Wilmington, Delaware 19890 | |

| |
|---|
| In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908 |
| *Please indicate the matter/invoice number relating to the wire.* |

IT00000537



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company                                      March 13, 2014
400 Madison Avenue, 4th Floor                                    Invoice  459620
New York, NY 10017

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through February 28, 2014**

#### Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 02/07/14 | WWW | 0.30 | Obtain Monitor's notice of presentation of the pretrial conference memorandum to the Canadian Court; forward same to S. Miller; update case folder with same; confirm March 12, 2014 pretrial conference on calendar |
| 02/12/14 | WWW | 0.20 | Obtain and review agenda cancelling February 18, 2014 hearing; forward same to S. Miller; update calendar and case folder re same |
| 02/20/14 | SMM | 0.20 | Telephone conversation with D. Lowenthal; review voicemail from D. Lowenthal re issue |
| 02/28/14 | SMM | 0.10 | Review ecf notice re agenda; instruction to W. Weller; review agenda |
| 02/28/14 | WWW | 0.20 | Obtain and review agenda for matters going forward at March 4, 2014 hearing; forward agenda to S. Miller; update case folder with same |
| | | **1.00** | |

#### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Stephen M. Miller | Partner | 0.30 | 605.00 | 181.50 |
| William W. Weller | Paralegal | 0.70 | 225.00 | 157.50 |
| | **Totals** | **1.00** | | **$339.00** |

**For Disbursements through 2/28/2014**

#### Disbursements

| Date | Description | Amount |
|---|---|---|
| 02/28/14 | Cardmember Service - 01/20/14 - Courtcall #6029947 - Fee for S. Miller's telephonic appearance at Jan. 8, 2014 hearing | 30.00 |
| **Total Disbursements** | | **$30.00** |

CONFIDENTIAL                                                IT00000538

Matter Number:  115770-0006
March 13, 2014
Page 3

---

| | |
|---|---:|
| **Total Services and Disbursements this period** | **$369.00** |
| **Previous Balance** | **$128,330.80** |
| **Balance Due** | **$128,699.80** |

CONFIDENTIAL

IT00000539

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

March 13, 2014
Invoice 459620

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $369.00 |
| Balance as of Last Statement | $128,330.80 |
| **Balance Due** | **$128,699.80** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 - |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000540

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

April 8, 2014
Invoice 460932

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 3/31/2014(details attached)** | **$6,236.50** |
| **For Disbursements through 3/31/2014(details attached)** | **$19.20** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$6,255.70** |
| **Previous Balance** | **$128,699.80** |
| **Balance Due** | **$134,955.50** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code:  MANTUS33 |
|    Rodney Square North | Account Name:  Wire Account |
|    1100 N. Market Street | Account No:  2822-6691 |
|    Wilmington, Delaware 19890 | |
| In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908 | |
| *Please indicate the matter/invoice number relating to the wire.* | |

CONFIDENTIAL



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

April 8, 2014
Invoice 460932

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through March 31, 2014**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 03/10/14 | SMM | 0.10 | Review ecf notices |
| 03/10/14 | WWW | 0.40 | Obtain agenda for March 12, 2014 hearing, notice of filing of proposed amendment and supplement to joint trial protocol and related entries; forward to S. Miller; update case folder with same |
| 03/10/14 | WWW | 0.20 | Obtain and forward to S. Miller re EMEA Debtors' letter to Judge Gross in response to notice of filing of proposed amendment and supplement to joint trial protocol; update case folder with same |
| 03/10/14 | WWW | 0.20 | Obtain Monitor's proposed amendment to joint trial protocol; forward to S. Miller and update case folder with same |
| 03/11/14 | SMM | 1.80 | Review agenda; review letter to Court re proposed amendment to joint trial protocol and amendment to joint trial protocol; telephone conversation with D. Lowenthal |
| 03/12/14 | SMM | 0.70 | Review amended agenda and debtors' and Creditors' Committee's response; instruction to W. Weller |
| 03/12/14 | SMM | 3.50 | Meet with D. Lowenthal; attend hearing and communications with D. Lowenthal |
| 03/12/14 | WWW | 0.20 | Obtain debtors' response to UK Pension Claimants' submission re allocation of trial time; forward to S. Miller and update case folder with same |
| 03/12/14 | WWW | 0.20 | Obtain amended agenda for March 12, 2014 hearing; forward to S. Miller and update case folder with agenda |
| 03/12/14 | WWW | 0.70 | Prepare binder and index for March 12, 2014 hearing on allocation of trial time issue and related filings; forward binder to S. Miller |
| 03/13/14 | SMM | 0.20 | Communication from and to D. Lowenthal; review letter re settlement conference request |
| 03/14/14 | SMM | 0.10 | Review agenda and instruction to W. Weller |

CONFIDENTIAL

IT00000542

Matter Number: 115770-0006
April 08, 2014
Page 3

| Service Date | Atty | Hours | Description |
| --- | --- | --- | --- |
| 03/14/14 | WWW | 0.20 | Obtain and review of agenda for March 18, 2014 re matters going forward; update calendar and case folder re same |
| 03/17/14 | SMM | 0.30 | Communication from and to D. Lowenthal; review communications to Court re settlement and mediation discussions |
| 03/17/14 | SMM | 0.10 | Review letter to Justice Morawetz |
| 03/18/14 | WWW | 0.20 | Obtain and review amended agenda cancelling hearing for March 18, 2014; forward to S. Miller; update calendar and case folder with same |
| 03/18/14 | WWW | 0.20 | Update case folder with debtors' notice of filing of certain correspondence to Justice Morawetz re mediation; forward same to S. Miller |
| 03/19/14 | SMM | 0.30 | Review allocation trial order; instruction to W. Weller |
| 03/19/14 | WWW | 0.70 | Obtain order re allocation trial protocol; forward order to co-counsel; confer with S. Miller re calendaring of trial dates set forth in the order; review of order and calendar applicable deadlines; forward to S. Miller; update case folder with order |
| 03/20/14 | SMM | 0.30 | Review corrected order and letter to Court |
| 03/20/14 | SMM | 0.20 | Review ecf notices and letters to Court |
| 03/20/14 | WWW | 0.20 | Obtain debtors' notice of filing of courtesy copies pursuant to cross-border protocol; forward to S. Miller and update case folder with same |
| 03/20/14 | WWW | 0.30 | Obtain corrected order re allocation trial protocol; forward to co-counsel; review of corrected order for changes; update calendar and case folder with same; advise S. Miller of changes in corrected order |
| 03/20/14 | WWW | 0.20 | Obtain Canadian Creditors' Committee's letter to Court re order and corrected order for allocation trial protocol; forward letter to co-counsel; update case folder with same |
| 03/20/14 | WWW | 0.20 | Obtain U.S. Debtors' letter to Judge Gross re corrected order for allocation trial protocol; forward letter to co-counsel and update case folder with same |
| 03/20/14 | WWW | 0.20 | Obtain UKPC's letter to Judge Gross and Justice Morawetz in response to Canadian Creditors' Committee's letter; forward to co-counsel and update case folder with same |
| 03/21/14 | SMM | 0.10 | Review UK Pension's counsel's letter to Court |
| 03/21/14 | WWW | 0.30 | Obtain and review amended order re allocation trial protocol; forward order to co-counsel; update calendar and case folder with same |
| 03/24/14 | SMM | 0.30 | Review U.S. Interests' letter to Court re amended scheduling order |
| 03/24/14 | WWW | 0.20 | Obtain U.S. Interests' letter to Judge Gross re amended order for allocation trial protocol; forward letter to co-counsel and update case folder with same |
| 03/25/14 | WWW | 0.20 | Obtain Canadian Creditors' Committee's letter in response to U.S. Interests' re allocation trial protocol; forward letter to co-counsel; update case folder with letter |
| 03/26/14 | SMM | 0.10 | Review Canadian Creditors' Committee's letter to Court |
| 03/27/14 | WWW | 0.20 | Obtain UKPC's letter to the Court re allocation trial protocol; forward to co-counsel and update case folder with letter |
| 03/31/14 | SMM | 0.20 | Review order |
| 03/31/14 | WWW | 0.20 | Obtain docket and forward order to S. Miller re denying request for oral argument as filed by the Ad Hoc Committee of Canadian Employees Terminated Pre-Petition due to trial dates for allocation proceedings; update case folder with order |

CONFIDENTIAL

Matter Number: 115770-0006
April 08, 2014
Page 4

| Service Date Atty | Hours | Description |
|---|---|---|
| | 13.70 | |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | Hours | Rate/Hour | Amount |
| Stephen M. Miller | Partner | 8.30 | 605.00 | 5,021.50 |
| William W. Weller | Paralegal | 5.40 | 225.00 | 1,215.00 |
| | Totals | 13.70 | | $6,236.50 |

**For Disbursements through 3/31/2014**

| Disbursements | | |
|---|---|---|
| Date | Description | Amount |
| 03/13/14 | Stephen M. Miller - 3/12/2014--Lunch Meeting re Court Hearing--S. Miller and D. Lowenthal | 19.20 |
| **Total Disbursements** | | **$19.20** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$6,255.70** |
| **Previous Balance** | **$128,699.80** |
| **Balance Due** | **$134,955.50** |

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

April 8, 2014
Invoice  460932

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $6,255.70 |
| Balance as of Last Statement | $128,699.80 |
| **Balance Due** | **$134,955.50** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code:  MANTUS33 |
|    Rodney Square North | Account Name:  Wire Account |
|    1100 N. Market Street | Account No:  2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000545

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

May 16, 2014
Invoice  462604

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---:|
| **For Professional Services through 4/30/2014(details attached)** | **$4,871.50** |
| **For Disbursements through 4/30/2014(details attached)** | **$0.00** |

| | |
|---|---:|
| **Total Services and Disbursements this period** | **$4,871.50** |
| **Previous Balance** | **$134,955.50** |
| **Balance Due** | **$139,827.00** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

May 16, 2014
Invoice 462604

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

**THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE
ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.**

**For Professional Services through April 30, 2014**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 04/02/14 | WWW | 0.20 | Obtain and review agenda cancelling April 8, 2014 hearing; update calendar and case folder re same; forward to co-counsel and S. Miller |
| 04/09/14 | WWW | 0.20 | Obtain and update case folder with EMEA debtors' notice of request for joint hearing with respect to EMEA debtors' motion for production of documents; forward same to S. Miller |
| 04/11/14 | WWW | 0.20 | Obtain and review notice of withdrawal of M. Sadowitz, counsel for the Monitor; update case service list re same; update case folder with notice |
| 04/14/14 | WWW | 0.30 | Obtain and update case folder with Monitor's motion to strike expert report, declaration in support, and Canadian Creditors' Committee's joinder in Monitor's motion to strike; forward to S. Miller |
| 04/15/14 | SMM | 0.40 | Review ecf notices; review agenda and other items |
| 04/15/14 | SMM | 0.70 | Review U.S. Interests' objection and ecf notices re exhibits and UK Pension Claimants' objection |
| 04/15/14 | WWW | 0.30 | Obtain and review Monitor's notice of response to EMEA Debtors' motion for production of documents; forward same to S. Miller; calendar April 17, 2014 hearing date; forward to S. Miller |
| 04/15/14 | WWW | 0.20 | Obtain and update case folder with EMEA Debtors' notice of filing of courtesy copies of documents filed in Canadian proceeding |
| 04/15/14 | WWW | 0.10 | Forward agenda to co-counsel for April 17, 2014 hearing |
| 04/15/14 | WWW | 0.20 | Obtain and update case folder with Monitor's notice of filing of correspondence to Canadian Court re April 22, 2014 joint pretrial conference |
| 04/15/14 | WWW | 0.20 | Obtain US Interests' objection to Monitor's motion to shorten notice with respect to motion to strike expert reports and forward to S. Miller; update case folder with same |

CONFIDENTIAL

Matter Number: 115770-0006
May 16, 2014
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 04/15/14 | WWW | 0.20 | Obtain UK Pension Claimants' objection to Monitor's motion to shorten for its motion to strike expert reports and forward to S. Miller; update case folder with objection |
| 04/16/14 | SMM | 0.30 | Review Monitor's reply |
| 04/16/14 | SMM | 0.10 | Review ecf notices |
| 04/16/14 | WWW | 0.20 | Obtain and forward pleading to S. Miller re Monitor's reply in support of Monitor's motion to shorten notice for motion to strike certain expert reports; update case folder with reply |
| 04/16/14 | WWW | 0.20 | Obtain order denying Monitor's motion to shorten notice for motion to strike certain expert reports; calendar objection deadline and hearing date; forward order and calendar updates to S. Miller; update case folder with order |
| 04/16/14 | WWW | 0.20 | Obtain and review of amended agenda for April 17, 2014 hearing; forward to S. Miller and update case folder with same |
| 04/17/14 | SMM | 0.30 | Review Monitor's letter, ecf notices and agenda |
| 04/17/14 | WWW | 0.20 | Obtain and forward to co-counsel Monitor's letter to Courts re courtroom logistics and court reporters re trial; review of same and update case folder |
| 04/17/14 | WWW | 0.20 | Obtain and review agenda for April 22, 2014 joint pretrial conference; forward to S. Miller; update case folder with same |
| 04/17/14 | WWW | 0.20 | Obtain and forward Monitor's notice of filing of initial expert report and rebuttal expert report; update case folder with same |
| 04/17/14 | WWW | 0.20 | Obtain and forward Canadian Creditors' Committee's notice filing of expert reports; update case folder with same |
| 04/20/14 | WWW | 0.20 | Obtain docket and review for most recent agenda for April 22, 2014 joint pretrial conference; forward findings to S. Miller; update case folder with same |
| 04/21/14 | SMM | 0.50 | Review monitor's outline |
| 04/21/14 | SMM | 0.30 | Review ecf notices; review agenda; review communications from D. Lowenthal |
| 04/21/14 | SMM | 0.20 | Communications from and to D. Lowenthal |
| 04/21/14 | WWW | 1.20 | Review of docket; prepare binder and index for April 22, 2014 joint pretrial conference; forward binder to S. Miller |
| 04/21/14 | WWW | 0.40 | Obtain Monitor's outline of matters to be considered at April 22, 2014 joint pretrial conference; forward to co-counsel; update hearing binder and index with Monitor's outline |
| 04/21/14 | WWW | 0.30 | Obtain and review amended agenda for April 22, 2014 joint pretrial conference; forward amended agenda to co-counsel; update hearing binder and index with amended agenda; forward binder to S. Miller |
| 04/21/14 | WWW | 0.30 | Obtain notice of withdrawal of amended agenda for April 22, 2014 joint pretrial conference and corrected amended agenda for joint pretrial conference; forward same to co-counsel; update hearing binder and index with amended agenda; forward binder to S. Miller |
| 04/21/14 | WWW | 0.20 | Obtain and review latest filings for relevance to April 22, 2014 joint pretrial conference; update case folder with filings |
| 04/22/14 | SMM | 2.50 | Attend pretrial |
| 04/22/14 | WWW | 0.20 | Obtain US Interests' motion to strike expert reports of UK Pension Claimants and Canadian Creditors' Committee; forward to S. Miller and update case folder with same |

Matter Number: 115770-0006
May 16, 2014
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 04/22/14 | WWW | 0.10 | Obtain and review minutes entry from April 22, 2014 joint pretrial conference; update case folder with same |
| 04/22/14 | WWW | 0.20 | Obtain and forward order re EMEA Debtors' motion for production of documents; update case folder with same |
| 04/22/14 | WWW | 0.30 | Obtain and forward to S. Miller US Interests' notice of filing of proposed order approving US Interests' motion to strike UK Pension Claimants and Canadian Creditors' Committee's expert reports advocating a pro rata distribution to creditors; update case folder with same and notice of filing of list of allocation trial witnesses and location of testimony |
| 04/23/14 | WWW | 0.10 | Obtain and update case folder with Canadian Creditors' Committee's motion to strike expert reports |
| 04/28/14 | WWW | 0.20 | Obtain and review notice of rescheduled hearing from August 12, 2014 to August 19, 2014; update calendar and case folder re same; forward notice and calendar update to S. Miller |
| 04/30/14 | WWW | 0.20 | Obtain and forward docket entry to S. Miller re letter to Court from Canadian Allocation Group re identification of order of fact witnesses at trial; update case folder with letter |
| | | **12.70** | |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | Hours | Rate/Hour | Amount |
| Stephen M. Miller | Partner | 5.30 | 605.00 | 3,206.50 |
| William W. Weller | Paralegal | 7.40 | 225.00 | 1,665.00 |
| | **Totals** | **12.70** | | **$4,871.50** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$4,871.50** |
| **Previous Balance** | **$134,955.50** |
| **Balance Due** | **$139,827.00** |

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

May 16, 2014
Invoice  462604

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $4,871.50 |
| Balance as of Last Statement | $134,955.50 |
| **Balance Due** | **$139,827.00** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

June 13, 2014
Invoice 464007

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 5/31/2014(details attached)** | **$22,797.50** |
| **For Disbursements through 5/31/2014(details attached)** | **$20.75** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$22,818.25** |
| **Previous Balance** | **$139,827.00** |
| **Balance Due** | **$162,645.25** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code:  MANTUS33 |
|    Rodney Square North | Account Name:  Wire Account |
|    1100 N. Market Street | Account No:  2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

June 13, 2014
Invoice 464007

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through May 31, 2014**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 05/02/14 | SMM | 0.20 | Review ecf notices and instruction to W. Weller |
| 05/02/14 | SMM | 0.60 | Communication from and to C. Dent re logistics; communication to W. Weller; communications from and to B. Guiney; communication to W. Stone; review letter to Court |
| 05/02/14 | WWW | 0.30 | Review of docket and forward to S. Miller re any trial filings that were not filed under seal; update case folder with same |
| 05/02/14 | WWW | 0.20 | Obtain US Debtors' letter to Judge Gross re pretrial filings and access to filings; forward letter to S. Miller; update case folder with same |
| 05/02/14 | WWW | 0.10 | Update calendar with Law Debenture's time slot for testing of Court's equipment; forward to S. Miller |
| 05/05/14 | SMM | 0.60 | Communication from D. Lowenthal; review and provide comments on draft joinder motion to co-counsel; instruction to W. Weller; |
| 05/05/14 | WWW | 0.50 | Update case folder with filings that Law Debenture will file joinder to US Interests' pre-trial brief and Bondholders Group's pre-trial brief; review with S. Miller whether Law Debenture's joinder will be filed under seal; review of order establishing trial procedures; forward to S. Miller |
| 05/06/14 | SMM | 0.30 | Review revised version of joinder; instruction to assistant; communications from D. Lowenthal and Canadian counsel |
| 05/06/14 | SMM | 0.30 | Review communications re live deposition |
| 05/06/14 | SMM | 0.10 | Review ecf notice re agenda; instruction to W. Weller |
| 05/06/14 | SMM | 0.30 | Review Wilmington Trust Company's joinder; communications from D. Lowenthal; coordinate filing of Law Debenture's joinder |
| 05/06/14 | SMM | 0.10 | Review ecf notice; instruction to W. Weller; communication to co-counsel |
| 05/06/14 | SMM | 0.20 | Communication from D. Lowenthal; instruction to assistant |

CONFIDENTIAL

Matter Number: 115770-0006
June 13, 2014
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 05/06/14 | SMM | 0.10 | Telephone call to D. Lowenthal |
| 05/06/14 | SMM | 0.50 | Communications about joinder and hearing; email to co-counsel re revised version |
| 05/06/14 | SMM | 0.30 | Telephone conversation with D. Lowenthal re joinder |
| 05/06/14 | WWW | 0.40 | Confer with our IT Dept. in preparation for Court's testing date for trial; obtain and forward Court's IT Dept.'s contact information to V. Blackston |
| 05/06/14 | WWW | 0.20 | Obtain and review order shortening notice for US Debtors' confidentiality motion and setting trial procedures for sealing and redaction; forward to S. Miller; update calendar with hearing date; forward to S. Miller |
| 05/06/14 | WWW | 0.60 | Obtain docket, review and forward recent filings to S. Miller in preparation for trial re pre-trial briefs; update case folder with same |
| 05/06/14 | WWW | 0.30 | Obtain agenda for May 8, 2014 hearing; review of same for matters going forward; forward agenda to S. Miller |
| 05/06/14 | WWW | 0.50 | Review draft of Law Debenture's joinder in pretrial briefs of US Interests and Bondholders Group; forward proposed revisions to S. Miller; review of docket for method of service by other parties re pretrial briefs and joinders; forward findings to S. Miller |
| 05/06/14 | WWW | 0.20 | Review of recent filings re service; review of same with S. Miller in preparation for filing of Law Debenture's joinder in pretrial briefs |
| 05/06/14 | WWW | 0.20 | Obtain Wilmington Trust's joinder in Canadian Creditors' Committee's and Monitor's pre-trial briefs; forward to S. Miller and update case folder with same |
| 05/06/14 | WWW | 0.30 | File Law Debenture's joinder with the Court re joining pre-trial briefs of US Interests and Bondholders Group; forward filing to co-counsel; update case folder with same |
| 05/06/14 | WWW | 0.20 | Obtain Bank of New York Mellon's joinder in US Interests' and Bondholder Group's pre-trial briefs; forward joinder to S. Miller and update case folder with same |
| 05/07/14 | SMM | 0.20 | Communications with B. Guiney and communications internally |
| 05/07/14 | SMM | 0.10 | Review ecf notice and instruction to W. Weller |
| 05/07/14 | WWW | 0.30 | Obtain notice of filing of revised proposed order for motion to establish trial procedures for sealing, redaction and protecting confidential information; review of same for procedures; forward same to S. Miller |
| 05/07/14 | WWW | 0.20 | Obtain and forward pleading to S. Miller re Microsoft's joinder in US Debtors' motion to establish trial procedures; update case folder with same |
| 05/07/14 | WWW | 0.20 | Obtain and forward to S. Miller U.S. Trustee's objection to debtors' motion to establish trial procedures re sealing, redacting and protecting confidential information; update case folder with objection |
| 05/07/14 | WWW | 0.20 | Obtain and forward to S. Miller Tellabs Operations, Inc.'s joinder in US Debtors' trial procedures motion; update case folder with same |
| 05/07/14 | WWW | 0.30 | Obtain and review amended agenda for May 8, 2014 hearing; review for matters going forward and update to agenda; forward to S. Miller |
| 05/07/14 | WWW | 0.20 | Obtain and forward second amended agenda to co-counsel re May 8, 2014 hearing; update case folder with same |
| 05/08/14 | SMM | 0.10 | Review second amended agenda |
| 05/08/14 | SMM | 0.10 | Communication to client re status |
| 05/08/14 | SMM | 0.10 | Communications re hearing and first day of trial |

IT00000553

Matter Number: 115770-0006
June 13, 2014
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 05/08/14 | SMM | 2.30 | Attend hearing; communications with D. Lowenthal |
| 05/08/14 | SMM | 0.40 | Communications to D. Lowenthal and telephone calls to and from D. Lowenthal |
| 05/08/14 | SMM | 0.10 | Telephone conversation with D. Lowenthal |
| 05/08/14 | SMM | 0.10 | Communication from and to D. Abbott and communication to D. Lowenthal |
| 05/08/14 | SMM | 2.10 | Attend hearing re confidentiality issues, communications to and from D. Lowenthal and instruction to W. Weller |
| 05/08/14 | SMM | 0.30 | Communication to and from D. Lowenthal |
| 05/08/14 | WWW | 0.20 | Obtain third amended agenda for May 8, 2014 hearing; review of same; forward to co-counsel and S. Miller |
| 05/09/14 | SMM | 1.80 | Communications re passes for hearing; Court call re confidentiality agreement |
| 05/09/14 | WWW | 0.30 | Arrange for S. Miller to appear at May 9, 2014 teleconference; forward confirmation to S. Miller; update case folder with same |
| 05/10/14 | SMM | 3.00 | Review pretrial briefs of Ad Hoc Bondholders and US Debtors |
| 05/12/14 | SMM | 5.10 | Meeting with client and co-counsel; attend trial; communications with co-counsel |
| 05/12/14 | SMM | 2.30 | Attend trial and communications with B. Guiney |
| 05/12/14 | WWW | 0.50 | Obtain and update case folder with EMEA debtors' pre-trial brief re allocation position, UK Pension Claimants' brief, US Interests' pre-trial brief, Canadian Creditors' Committee's pre-trial brief, Monitor's pre-trial brief, and order establishing trial procedures for sealing, redacting, and protecting confidential information |
| 05/12/14 | WWW | 0.20 | Obtain and update case folder with Bondholder Group's pre-trial brief |
| 05/13/14 | SMM | 3.80 | Attend trial; communications with D. Lowenthal |
| 05/13/14 | SMM | 1.50 | Attend trial and opening statements |
| 05/14/14 | SMM | 2.60 | Attend trial |
| 05/14/14 | SMM | 0.10 | Communications from and to B. Guiney re trial |
| 05/15/14 | SMM | 0.50 | Communications with B. Guiney re trial and review information |
| 05/15/14 | SMM | 0.10 | Communication from B. Guiney re trial |
| 05/15/14 | SMM | 0.10 | Review communication from B. Guiney re status of trial |
| 05/15/14 | SMM | 0.70 | Attend trial and communications with B. Guiney re trial |
| 05/16/14 | SMM | 0.10 | Review ecf re witness list and instruction to W. Weller |
| 05/16/14 | WWW | 0.20 | Obtain and forward to S. Miller updated order of trial witnesses for May 20-28, 2014 trial dates; update case folder with same |
| 05/19/14 | SMM | 0.10 | Telephone call to D. Lowenthal |
| 05/19/14 | SMM | 0.20 | Telephone conversation with D. Lowenthal |
| 05/20/14 | SMM | 0.10 | Communication from D. Lowenthal |
| 05/20/14 | SMM | 0.30 | Telephone conversation with D. Lowenthal re status |
| 05/20/14 | SMM | 0.30 | Communications with D. Lowenthal |
| 05/21/14 | SMM | 0.20 | Communication from and to D. Lowenthal and instruction to W. Weller |
| 05/21/14 | WWW | 0.50 | Meet D. Lowenthal at Bankruptcy Court to secure Court pass for hearing; forward to S. Miller |
| 05/21/14 | WWW | 0.20 | Confer with S. Miller re plans for meeting B. Guiney at Bankruptcy Court on May 23, 2014 re Court pass for hearing; exchange of emails with B. Guiney re same |
| 05/22/14 | WWW | 0.50 | Meet B. Guiney at Court re Court hearing pass |

Matter Number: 115770-0006
June 13, 2014
Page 5

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 05/22/14 | WWW | 0.30 | Exchange of emails with C. Kunz re teleconference with Court on May 23, 2014; review of docket re same; forward findings to C. Kunz |
| 05/23/14 | SMM | 0.20 | Review ecf notices; instruction to W. Weller; communication re Court call |
| 05/23/14 | SMM | 0.70 | Attend Court call; communications with D. Lowenthal |
| 05/23/14 | SMM | 0.20 | Communication to co-counsel re hearing |
| 05/23/14 | WWW | 0.30 | Arrange for S. Miller and C. Kunz to appear telephonically at May 23, 2014 status conference |
| 05/23/14 | WWW | 0.10 | Forward CourtCall confirmation to S. Miller re telephonic appearance at May 23, 2014 status conference with the Court; update case folder with same |
| 05/23/14 | WWW | 0.10 | Forward CourtCall confirmation to C. Kunz re telephonic appearance at May 23, 2014 status conference with the Court; update case folder with CourtCall confirmation |
| 05/23/14 | WWW | 0.20 | Obtain updated order of trial witnesses for May 27-30, 2014 trial dates; forward to S. Miller |
| 05/26/14 | SMM | 0.10 | Communication from D. Lowenthal |
| 05/27/14 | SMM | 0.10 | Communication to D. Lowenthal re trial |
| 05/27/14 | SMM | 0.10 | Telephone conversation with D. Lowenthal re status |
| 05/27/14 | WWW | 0.30 | Review of email rule with IT Dept. to confirm email rule is active and functioning correctly |
| 05/28/14 | SMM | 0.20 | Review witness list communications with D. Lowenthal |
| 05/28/14 | WWW | 0.20 | Obtain and forward to S. Miller updated trial witness list |
| 05/28/14 | WWW | 0.20 | Obtain and review of notice of rescheduled hearing time for omnibus hearing on July 8, 2014; update calendar and case folder with same |
| 05/30/14 | WWW | 0.20 | Obtain and forward supplemental order to S. Miller re establishing trial procedures; update case folder with same |

**43.90**

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Stephen M. Miller | Partner | 34.00 | 605.00 | 20,570.00 |
| William W. Weller | Paralegal | 9.90 | 225.00 | 2,227.50 |
| | **Totals** | **43.90** | | **$22,797.50** |

**For Disbursements through 5/31/2014**

| Disbursements | | |
|---|---|---|
| Date | Description | Amount |
| 05/15/14 | Stephen M. Miller - 5/14/2014--Coffee during attendance at trial--S. Miller and D. Lowenthal | 3.50 |
| 05/20/14 | Stephen M. Miller - 5/20/2014--Lunch meeting between trial sessions (D. Lowenthal and S. Miller | 17.25 |
| **Total Disbursements** | | **$20.75** |

**Total Services and Disbursements this period**        **$22,818.25**

Matter Number:  115770-0006
June 13, 2014
Page 6

| | |
|---|---:|
| **Previous Balance** | **$139,827.00** |
| **Balance Due** | **$162,645.25** |

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

June 13, 2014
Invoice 464007

| Matter Name: | Nortel |
|---|---|
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $22,818.25 |
| Balance as of Last Statement | $139,827.00 |
| **Balance Due** | **$162,645.25** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

July 10, 2014
Invoice  465065

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---:|
| **For Professional Services through 6/30/2014(details attached)** | **$11,144.00** |
| **For Disbursements through 6/30/2014(details attached)** | **$88.70** |

| | |
|---|---:|
| **Total Services and Disbursements this period** | **$11,232.70** |
| **Previous Balance** | **$162,645.25** |
| **Balance Due** | **$173,877.95** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.:  02-2000046 |
|     M&T Bank | SWIFT Code:  MANTUS33 |
|     Rodney Square North | Account Name:  Wire Account |
|     1100 N. Market Street | Account No:  2822-6691 |
|     Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

July 10, 2014
Invoice 465065

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

**THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE
ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.**

**For Professional Services through June 30, 2014**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 06/02/14 | WWW | 0.20 | Obtain and forward to S. Miller updated order of witnesses for trial for period of May 30, 2014 to June 4, 2014; update case folder with same |
| 06/04/14 | SMM | 0.10 | Communications with co-counsel re hearing |
| 06/04/14 | SMM | 0.20 | Review ecf notices |
| 06/05/14 | SMM | 0.20 | Communication with co-counsel and Committee's counsel re status |
| 06/06/14 | SMM | 0.10 | Communication to client re timing |
| 06/06/14 | SMM | 3.20 | Attend trial; communications with co-counsel; attend meeting with Judge and others |
| 06/09/14 | WWW | 0.20 | Obtain and review agenda for June 10, 2014 hearing for matters going forward; update calendar and case folder re same |
| 06/09/14 | WWW | 0.20 | Obtain and forward amended agenda cancelling June 10, 2014 hearing; update calendar and case folder re same |
| 06/12/14 | SMM | 0.40 | Telephone conversation with D. Lowenthal re status |
| 06/13/14 | SMM | 0.10 | Communication from D. Lowenthal re status |
| 06/13/14 | WWW | 0.20 | Obtain docket, review and forward notice to S. Miller re updated list of remaining trial witnesses; update case folder with same |
| 06/15/14 | SMM | 0.10 | Communication from and to D. Lowenthal re status of negotiations and hearing |
| 06/16/14 | SMM | 0.10 | Review witness list |
| 06/16/14 | SMM | 1.40 | Meet with co-counsel; conference with Judge Gross and others re settlement status; conference with D. Lowenthal re case |
| 06/18/14 | JLD | 0.10 | Obtain transcript of November 15, 2013 hearing; update case folder; email to S. Miller |
| 06/18/14 | JLD | 0.10 | Email Local rules re claim objections to D. Lowenthal |
| 06/18/14 | SMM | 0.20 | Communication from and to D. Lowenthal |

CONFIDENTIAL

Matter Number: 115770-0006
July 10, 2014
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 06/18/14 | SMM | 0.30 | Communication from and to D. Lowenthal; instruction to J. Dawson; communications to and from co-counsel |
| 06/19/14 | SMM | 0.20 | Communications from and to D. Lowenthal |
| 06/19/14 | SMM | 0.80 | Review draft response and provide comments to co-counsel; communications from and to co-counsel |
| 06/19/14 | SMM | 0.30 | Review information re Monitor's pleading |
| 06/19/14 | WWW | 0.20 | Obtain and forward to co-counsel Monitor's filing with respect to bondholders' claims issues; update case folder with same |
| 06/19/14 | WWW | 0.30 | Forward copy of docket entries to S. Miller re Monitor's filing of bondholders' claims issues and transcript of November 15, 2013 hearing on Wilmington Trust Company's objection to Law Debenture's claims |
| 06/20/14 | SMM | 1.40 | Review current version of memorandum to Court; review communications between co-counsel; communications from and to co-counsel re status and action to take; review pleading to Court; communication to D. Abbott re authorized signature; communications with co-counsel |
| 06/20/14 | SMM | 0.10 | Review ecf notice re US Interests' filing and review information |
| 06/20/14 | WWW | 0.20 | Obtain US Interests' memorandum re interest issues; forward same to co-counsel; update case folder with same |
| 06/22/14 | SMM | 0.10 | Communication from D. Lowenthal |
| 06/23/14 | JLD | 0.10 | Obtain statement of Nortel Networks UK Pension in support of determination of post-petition interest issue and Monitor's reply memorandum re bondholders' claims issues; update case folder; email to S. Miller |
| 06/23/14 | SMM | 0.10 | Review ecf notice; instruction to J. Dawson |
| 06/23/14 | SMM | 0.10 | Review additional ecf notice; instruction to J. Dawson |
| 06/23/14 | SMM | 0.30 | Communication with D. Lowenthal and review information |
| 06/24/14 | SMM | 4.80 | Attend trial and communication with co-counsel |
| 06/24/14 | WWW | 0.20 | Arrange for S. Miller to appear telephonically at June 27, 2014 hearing |
| 06/24/14 | WWW | 0.20 | Forward CourtCall confirmation to S. Miller re telephonic appearance at June 27, 2014 hearing; update calendar and case folder re same |
| 06/26/14 | SMM | 0.10 | Communication to D. Lowenthal re status |
| 06/26/14 | WWW | 0.80 | Obtain and review docket and obtain all filings re bondholder/interest issues; create hearing binder and index; forward binder to S. Miller in preparation for hearing |
| 06/26/14 | WWW | 0.30 | Update hearing binder and index re Wilmington Trust Company's objection to Law Debenture's claim; forward binder to S. Miller |
| 06/27/14 | SMM | 1.30 | Review transcript and pleadings re objection to Law Debenture's claim by Wilmington Trust Company |
| 06/27/14 | SMM | 0.70 | Court call to address post-petition interest issue |
| 06/27/14 | SMM | 0.30 | Review information and instruction to others |
| 06/27/14 | SMM | 0.20 | Communication from and to D. Lowenthal |

**20.50**

| Fee Recap | | | |
|---|---|---|---|
| | **Hours** | **Rate/Hour** | **Amount** |

CONFIDENTIAL

Matter Number: 115770-0006
July 10, 2014
Page 4

| | | | | |
|---|---|---|---|---|
| Stephen M. Miller | Partner | 17.20 | 605.00 | 10,406.00 |
| Jamie L. Dawson | Paralegal | 0.30 | 210.00 | 63.00 |
| William W. Weller | Paralegal | 3.00 | 225.00 | 675.00 |
| | **Totals** | **20.50** | | **$11,144.00** |

**For Disbursements through 6/30/2014**

### Disbursements

| Date | Description | Amount |
|---|---|---|
| 06/24/14 | Stephen M. Miller - 6/24/2014 - Trial session meeting - D. Lowenthal and S. Miller | 7.70 |
| 06/30/14 | Cardmember Service - 05/16/14 - Courtcall #6248254 - Fee for S. Miller's telephonic appearance at May 9, 2014 2p.m. hearing | 51.00 |
| 06/30/14 | Cardmember Service - 06/02/14 - Courtcall #6271822 - Fee for S. Miller's telephonic appearance at May 23, 2014 hearing | 30.00 |
| **Total Disbursements** | | **$88.70** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$11,232.70** |
| **Previous Balance** | **$162,645.25** |
| **Balance Due** | **$173,877.95** |

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

July 10, 2014
Invoice 465065

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $11,232.70 |
| Balance as of Last Statement | $162,645.25 |
| **Balance Due** | **$173,877.95** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|     M&T Bank | SWIFT Code:  MANTUS33 |
|     Rodney Square North | Account Name:  Wire Account |
|     1100 N. Market Street | Account No:  2822-6691 |
|     Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000562

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

August 15, 2014
Invoice  466608

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 7/31/2014(details attached)** | **$11,757.00** |
| **For Disbursements through 7/31/2014(details attached)** | **$1,082.70** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$12,839.70** |
| **Previous Balance** | **$173,877.95** |
| **Balance Due** | **$186,717.65** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code:  MANTUS33 |
|    Rodney Square North | Account Name:  Wire Account |
|    1100 N. Market Street | Account No:  2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company                                         August 15, 2014
400 Madison Avenue, 4th Floor                                      Invoice 466608
New York, NY 10017

---

| Matter Name: | Nortel |
| --- | --- |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

**THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE
ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.**

**For Professional Services through July 31, 2014**

| | | | Fees |
| --- | --- | --- | --- |
| **Service Date** | **Atty** | **Hours** | **Description** |
| 07/02/14 | WWW | 0.20 | Obtain and review of agenda cancelling July 8, 2014 hearing; update calendar and case older with same |
| 07/07/14 | SMM | 0.20 | Instruction to C. Kunz; communication to co-counsel re brief |
| 07/07/14 | WWW | 0.30 | Obtain and review of scheduling order re interest issues; update calendar re service requirements for briefing on interest issues |
| 07/07/14 | WWW | 0.20 | Obtain and review of scheduling order re allocation post-trial briefing; update case folder with order |
| 07/14/14 | CNK | 0.20 | Review draft supplemental brief re bondholder issues re no-call clause |
| 07/14/14 | CNK | 0.70 | Review opening brief of bondholder group re post-petition interest |
| 07/14/14 | SMM | 0.10 | Communications re status of briefs |
| 07/14/14 | SMM | 0.10 | Communications re two briefs |
| 07/14/14 | SMM | 0.20 | Communications re brief |
| 07/14/14 | SMM | 0.20 | Review draft brief |
| 07/14/14 | SMM | 0.10 | Review revised draft brief |
| 07/14/14 | SMM | 0.30 | Communications re brief |
| 07/15/14 | CNK | 0.10 | Review comments from B. Guiney re brief |
| 07/15/14 | CNK | 0.10 | Call with D. Lowenthal re coordination of briefing |
| 07/15/14 | CNK | 0.20 | Review final brief of Ad Hoc Bondholder Committee and approve brief |
| 07/15/14 | CNK | 0.20 | Review and revise supplemental brief of Law Debenture and instructions to W. Weller re revising and filing same |
| 07/15/14 | CNK | 0.10 | Revise supplemental brief and approve for filing |
| 07/15/14 | SMM | 0.10 | Communications re brief |

CONFIDENTIAL                                                                IT00000564

Matter Number: 115770-0006
August 15, 2014
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 07/15/14 | SMM | 0.10 | Communications re brief |
| 07/15/14 | SMM | 0.20 | Communications re brief |
| 07/15/14 | SMM | 0.20 | Review ecf notices; and communications re brief |
| 07/15/14 | WWW | 1.40 | Review of order setting briefing schedule re interest issues; confer with C. Kunz re timing and filing of client's joinder/brief; obtain and review of Rule 2002 service list; organize list in preparation for filing and service of client's joinder/brief |
| 07/15/14 | WWW | 0.40 | Review and provide revisions to C. Kunz re draft of Law Debenture's supplemental brief re interest issues |
| 07/15/14 | WWW | 0.20 | Obtain US Debtors' submission on interest issues; forward same to co-counsel; update case folder with same |
| 07/15/14 | WWW | 0.20 | Obtain Wilmington Trust's submission re interest issues; forward same to co-counsel; update case folder with same |
| 07/15/14 | WWW | 0.20 | Obtain UK Pension Claimants' brief re interest issues; forward same to co-counsel; update case folder with same |
| 07/15/14 | WWW | 0.20 | Obtain Monitor's brief re interest issues; forward same to co-counsel; update case folder with brief |
| 07/15/14 | WWW | 0.20 | Obtain Creditors' Committee's memorandum of law on interest issues; forward same to co-counsel; update case folder with same |
| 07/15/14 | WWW | 0.20 | Obtain Canadian Creditors' Committee's supplemental brief re interest issues; forward same to co-counsel; update case folder with same |
| 07/15/14 | WWW | 0.20 | Obtain Ad Hoc Group of Bondholders' brief re interest issues; forward same to co-counsel; update case folder with same |
| 07/15/14 | WWW | 2.20 | Review and revise draft of supplemental brief; forward to C. Kunz; file brief with Court; forward filing to co-counsel; serve brief upon Rule 2002 service list; update case folder with brief |
| 07/15/14 | WWW | 0.20 | Obtain Solus' joinder re interest issues; forward same to co-counsel; update case folder with joinder |
| 07/15/14 | WWW | 0.10 | Exchange of emails with D. Lowenthal re completion of service of Law Debenture's supplemental brief |
| 07/15/14 | WWW | 0.20 | Obtain Canadian Creditors' Committee's corrected brief on interest issues; forward same to co-counsel; update case folder with same |
| 07/16/14 | SMM | 0.10 | Communication to W. Weller re agenda |
| 07/16/14 | WWW | 0.50 | Prepare affidavit of service on Rule 2002 service list re Law Debenture's supplemental brief re interest issues; file affidavit of service with the Court; update case folder with same |
| 07/16/14 | WWW | 1.90 | Create briefing binder and index re interest issues |
| 07/16/14 | WWW | 0.30 | Obtain UK Pension Claimants' amended brief re interest issues; forward amended brief to co-counsel; update briefing binder and index with same |
| 07/16/14 | WWW | 0.20 | Update and forward briefing binder to S. Miller re interest issues |
| 07/16/14 | WWW | 0.20 | Obtain and review agenda cancelling July 22, 2014 omnibus hearing; update calendar and case folder re same; forward to S. Miller |
| 07/17/14 | SMM | 0.10 | Communication from and to D. Lowenthal |
| 07/18/14 | SMM | 0.80 | Review opening briefs of Canadian debtors and Canadian Creditors' Committee; review and comment on draft reply brief of Law Debenture |

IT00000565

Matter Number: 115770-0006
August 15, 2014
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 07/18/14 | SMM | 4.60 | Review opening brief of Creditors' Committee and debtors and Ad Hoc Committee of Bondholders and Wilmington Trust Company as indenture trustee; communication to D. Lowenthal re comments on draft reply brief |
| 07/22/14 | BDF | 0.80 | Conference with S. Miller re covering hearing and issues to be discussed; review of pleadings and correspondence re same |
| 07/22/14 | JLD | 2.90 | Draft affidavit of service re supplemental reply brief; confer with S. Miller re service; prepare for service; file and serve supplemental reply brief; obtain UK's response brief re interest issues, Ad Hoc Bondholders' Group's response to opening briefs re interest issues, Monitor's and Canadian debtors' reply brief re interest issues, Wilmington Trust Company's reply brief re interest issues, Canadian Creditors' Committee's reply brief re interest issues and Nortel UK's notice of submission of foreign authorities cited in brief; update case folder; email briefing to S. Miller; update hearing binder re briefing |
| 07/22/14 | SMM | 0.20 | Communications to and from D. Lowenthal re brief |
| 07/22/14 | SMM | 0.80 | Communication from D. Lowenthal; instruction to B. Fallon; instruction to J. Dawson and assistant; review and comment on draft supplemental reply; communication to co-counsel re comments |
| 07/22/14 | SMM | 0.60 | Review draft brief by Ad Hoc Bondholders' Group; telephone conversation with D. Lowenthal re comments |
| 07/22/14 | SMM | 0.30 | Communications with D. Lowenthal and revise brief |
| 07/22/14 | SMM | 0.50 | Review ecf notices; communications to and from D. Lowenthal; instruction to assistant; sign and authorize filing of reply |
| 07/23/14 | JLD | 0.10 | File affidavit of service re supplemental reply brief; update case folder |
| 07/23/14 | JLD | 0.20 | Obtain agenda re July 25, 2014 hearing; update case folder; email to S. Miller; telephone call to CourtCall re registering S. Miller for telephonic appearance re July 25, 2014 hearing; obtain confirmation; update case folder; calendar |
| 07/23/14 | JLD | 0.10 | Obtain amended agenda re July 25, 2014 hearing; update case folder; email to S. Miller and B. Fallon |
| 07/23/14 | SMM | 0.20 | Review ecf notice; instruction to J. Dawson; review agenda |
| 07/24/14 | BDF | 0.90 | Correspondence from and to co-counsel re teleconference today; teleconference with D. Lowenthal re teleconference with Court today; attendance at teleconference with Court |
| 07/24/14 | JLD | 0.20 | Telephone call to CourtCall re registering B. Fallon and S. Miller for telephonic appearances at July 24, 2014 teleconference; obtain confirmations; update case folder; calendar telephonic appearance |
| 07/24/14 | JLD | 0.10 | Obtain debtors' motion to approve settlement with Bondholders and Bank of New York Mellon re interest issues; update case folder; email to S. Miller |
| 07/24/14 | SMM | 1.10 | Communications from and to D. Lowenthal; instruction to J. Dawson re Court call and hearing; Court call re post-petition interest settlement (.7) |
| 07/30/14 | SMM | 0.30 | Review communication from D. Lowenthal and respond and review notice of depositions re post-petition interest settlement motion |
| 07/31/14 | JLD | 0.10 | Obtain Monitor's preliminary objection and motion for adjournment of objection deadline re US Debtors' 9019 motion and motion to shorten re same; update case folder; email to S. Miller |

| | | 28.10 | |

CONFIDENTIAL

Matter Number: 115770-0006
August 15, 2014
Page 5

## Fee Recap

|  |  | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Brett D. Fallon | Partner | 1.70 | 605.00 | 1,028.50 |
| Carl N. Kunz III | Partner | 1.60 | 545.00 | 872.00 |
| Stephen M. Miller | Partner | 11.40 | 605.00 | 6,897.00 |
| Jamie L. Dawson | Paralegal | 3.70 | 210.00 | 777.00 |
| William W. Weller | Paralegal | 9.70 | 225.00 | 2,182.50 |
| | **Totals** | **28.10** | | **$11,757.00** |

**For Disbursements through 7/31/2014**

## Disbursements

| Date | Description | Amount |
|---|---|---|
| | Reproduction | 539.40 |
| | Postage | 543.30 |
| **Total Disbursements** | | **$1,082.70** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$12,839.70** |
| **Previous Balance** | **$173,877.95** |
| **Balance Due** | **$186,717.65** |

IT00000567

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

August 15, 2014
Invoice  466608

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $12,839.70 |
| Balance as of Last Statement | $173,877.95 |
| **Balance Due** | **$186,717.65** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.:  02-2000046 |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000568

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company                                September 11, 2014
400 Madison Avenue, 4th Floor                               Invoice 467818
New York, NY 10017

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 8/31/2014(details attached)** | **$9,265.00** |
| **For Disbursements through 8/31/2014(details attached)** | **$643.65** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$9,908.65** |
| **Previous Balance** | **$186,717.65** |
| **Balance Due** | **$196,626.30** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|     M&T Bank | SWIFT Code: MANTUS33 |
|     Rodney Square North | Account Name: Wire Account |
|     1100 N. Market Street | Account No: 2822-6691 |
|     Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

September 11, 2014
Invoice 467818

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

**THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE
ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.**

**For Professional Services through August 31, 2014**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 08/05/14 | SMM | 0.30 | Review US Debtors' objection to motion of Monitor for adjournment of objection deadline re 9019 motion |
| 08/05/14 | WWW | 1.10 | Obtain docket and review and obtain all entries re US Debtors' 9019 motion re post-petition interest issues and Monitor's preliminary objection and motion to adjourn objection deadline; create hearing binder and index; calendar applicable objection deadlines and hearing date; forward to S. Miller |
| 08/05/14 | WWW | 0.20 | Obtain opinion re discovery issues re make whole litigation; forward opinion to S. Miller and update case folder with same |
| 08/05/14 | WWW | 0.40 | Obtain Ad Hoc Group of Bondholders' joinder to US Debtors' objection to Monitor's motion to adjourn objection deadline for 9019 motion and for expedited discovery; forward joinder to S. Miller; update hearing binder and index; forward binder to S. Miller |
| 08/06/14 | SMM | 0.10 | Review Ad Hoc Bondholders' joinder to US Debtors' objection to Canada's motion for adjournment of 9019 motion |
| 08/06/14 | SMM | 0.20 | Review ecf notice; review order; instruction to W. Weller; communication to D. Lowenthal |
| 08/06/14 | SMM | 0.40 | Communication from D. Lowenthal; review draft joinder and instruction to W. Weller; communication to D. Lowenthal re comments and request |
| 08/06/14 | SMM | 0.30 | Communications from and to D. Lowenthal re filing under seal |
| 08/06/14 | WWW | 0.60 | Obtain order shortening notice for Monitor's motion to adjourn objection deadline for 9019 motion and for expedited discovery; calendar objection deadline and telephonic hearing date; forward to S. Miller; update hearing binder and index with order; arrange for S. Miller's telephonic appearance at hearing |
| 08/06/14 | WWW | 0.20 | Review and calendar CourtCall confirmation for S. Miller at telephonic hearing re |

Matter Number: 115770-0006
September 11, 2014
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | Monitor's motion to adjourn objection deadline and for expedited discovery; forward to S. Miller and update case folder with same |
| 08/06/14 | WWW | 0.30 | Obtain notice of telephonic hearing re Monitor's motion; update hearing binder and index in preparation for telephonic hearing; forward binder to S. Miller |
| 08/07/14 | SMM | 0.20 | Instruction to W. Weller; communication to co-counsel re filing under seal |
| 08/07/14 | SMM | 0.10 | Review ecf notice and instruction to W. Weller |
| 08/07/14 | SMM | 0.20 | Review information |
| 08/07/14 | SMM | 0.80 | Telephone conversation with D. Abbott re confidentiality; telephone conversation with D. Lowenthal re status; instruction to W. Weller; review information; communications to and from D. Abbott; communications from and to D. Lowenthal |
| 08/07/14 | SMM | 0.40 | Review information and instruction to W. Weller |
| 08/07/14 | SMM | 0.70 | Communications to D. Lowenthal; internal communications; review orders |
| 08/07/14 | SMM | 0.20 | Communication from D. Lowenthal; instruction to W. Weller and assistant |
| 08/07/14 | SMM | 0.20 | Communications from and to D. Lowenthal |
| 08/07/14 | SMM | 0.50 | Review ecf notices; instruction to W. Weller; communications from and to co-counsel; execute brief and instruction to W. Weller |
| 08/07/14 | WWW | 0.10 | Forward notice of telephonic hearing to S. Miller re Monitor's motion to adjourn objection deadline and for expedited discovery with respect to 9019 motion |
| 08/07/14 | WWW | 0.90 | Confer with S. Miller re procedures for sealing of filings for confidentiality purposes; review of confidentiality orders; forward findings to S. Miller; review method of service with S. Miller re Law Debenture's initial brief; forward email service list by D. Lowenthal to S. Miller |
| 08/07/14 | WWW | 0.40 | Confer with S. Miller re filing of Law Debenture's joinder under seal; preparations for filing of joinder under seal |
| 08/07/14 | WWW | 0.30 | Obtain Monitor's reply in support of its motion to adjourn objection deadline and for expedited discovery; forward to S. Miller; update hearing binder and index; forward binder to S. Miller in preparation for telephonic hearing |
| 08/07/14 | WWW | 0.30 | Review of latest draft of Law Debenture's joinder in US Interests' post-trial brief and Ad Hoc Group of Bondholders' post-trial brief |
| 08/07/14 | WWW | 0.50 | Obtain and update allocation case folder with EMEA debtors' post-trial brief, US Interests' post-trial brief, US Interests' proposed findings of fact and conclusions of law, WTC's brief, Monitor's brief, and Ad Hoc Group of Bondholders' post-trial brief |
| 08/07/14 | WWW | 0.20 | Review and revise under seal filing page for Law Debenture's joinder in post-trial briefs of US Interests and Ad Hoc Group of Bondholders; forward to S. Miller for review |
| 08/07/14 | WWW | 0.50 | File Law Debenture's joinder under seal with the Court; call with C. Dent re service of Law Debenture's unsealed joinder; serve unsealed and sealed joinder upon core group email service list; update case folder with unsealed and sealed version |
| 08/07/14 | WWW | 0.30 | Obtain and review of Canadian Creditors' Committee's notice of filing of post-trial brief under seal; review of same with S. Miller re language included in notice of filing; review of confidentiality orders re same; forward findings to S. Miller re no requirement to send copy to Chambers |
| 08/07/14 | WWW | 0.10 | Obtain UK Pension Claimants' notice of filing of post-trial brief under seal; update |

Matter Number: 115770-0006
September 11, 2014
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | case folder with same |
| 08/08/14 | SMM | 2.30 | Review pleadings in advance of hearing |
| 08/08/14 | SMM | 1.50 | Court call on Monitor's motion re extension and discovery re settlement motion |
| 08/08/14 | WWW | 0.30 | Obtain amended agenda for August 8, 2014 telephonic hearing re Monitor's motion; update binder in preparation for hearing; forward to S. Miller |
| 08/08/14 | WWW | 1.20 | Review unsealed versions of post-trial briefs re allocation; create briefing binder and index; forward binder to S. Miller |
| 08/08/14 | WWW | 0.20 | Obtain Creditors' Committee's statement in support of debtors' 9019 motion re interest issues; update hearing binder and index with same; forward statement to S. Miller |
| 08/08/14 | WWW | 0.20 | Obtain amended agenda for August 8, 2014 telephonic hearing re Monitor's motion to adjourn objection deadline and for expedited discovery; update hearing binder and index with amended agenda; forward binder to S. Miller |
| 08/11/14 | WWW | 0.10 | Obtain and review minutes entry from telephonic hearing held on August 8, 2014 re Monitor's motion to adjourn objection deadline and for expedited discovery re debtors' 9019 motion on interest issues; update case folder with minutes entry |
| 08/11/14 | WWW | 0.10 | Obtain notice of rescheduled omnibus hearing from November 18 to November 19, 2014; update calendar and forward to S. Miller |
| 08/12/14 | SMM | 1.10 | Review pleading re Monitor's further support for discovery request re settlement |
| 08/15/14 | WWW | 0.20 | Obtain agenda for August 19, 2014 hearing; forward to S. Miller; update case folder with agenda |
| 08/15/14 | WWW | 0.20 | Obtain and update case folder with US Interests' book of authorities; update case folder with same |
| 08/19/14 | SMM | 0.40 | Communication from and to D. Lowenthal and review Canadian opinion re post-petition interest |
| 08/19/14 | SMM | 0.20 | Telephone call from and to D. Lowenthal |
| 08/19/14 | SMM | 0.30 | Telephone conversation with D. Lowenthal re status of case |
| 08/19/14 | WWW | 0.10 | Obtain and review minutes entry re August 19, 2014 telephonic hearing; update case folder with same |
| 08/19/14 | WWW | 0.30 | Obtain and review Justice Newbould's endorsement re bondholders' post-petition interest issue; update binder and index with same |
| 08/25/14 | SMM | 0.20 | Review ecf notices and communication to D. Lowenthal re filing under seal |
| 08/25/14 | SMM | 0.20 | Telephone conversation with D. Lowenthal; communication to debtors' counsel |
| 08/25/14 | SMM | 0.20 | Communications from debtors' counsel and instruction to W. Weller re filing |
| 08/25/14 | WWW | 0.20 | Obtain and update case folder with Monitor's cross-border notice re Canadian Court's endorsement of certain post-petition interest issues; update hearing binder and index with same |
| 08/25/14 | WWW | 0.20 | Obtain and update allocation briefing case folder with unsealed and docketed version of Monitor's initial post-trial brief |
| 08/25/14 | WWW | 0.20 | Obtain and update allocation briefing case folder with notice of withdrawal of Monitor's unsealed brief, and refiling of unsealed and docketed version of Monitor's initial post-trial brief |
| 08/25/14 | WWW | 0.40 | Instruction from S. Miller re preparations for filing of unsealed version of Law Debenture's joinder with the Court; file unsealed version with the Court; update |

Matter Number: 115770-0006
September 11, 2014
Page 5

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | case folder with same |
| 08/25/14 | WWW | 0.80 | Obtain and update allocation briefing case folder with filing of unsealed briefs by Ad Hoc Group of Bondholders, Canadian Creditors' Committee, WTC, EMEA Debtors, US Interests, and UK Pension Claimants, and proposed findings of act and conclusions of law by Canadian Creditors' Committee and US Interests |
| 08/29/14 | WWW | 0.30 | Obtain Solus' statement in response to 9019 motion for post-petition interest issue and certification of counsel for establishing discovery schedule and other procedures in connection with 9019 motion; update case folder with same |
| 08/29/14 | WWW | 0.20 | Obtain and update case folder with unsealed public version of Bank of New York Mellon's joinder in post-trial brief of US Interests |
| | | **22.60** | |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | Hours | Rate/Hour | Amount |
| Stephen M. Miller | Partner | 11.00 | 605.00 | 6,655.00 |
| William W. Weller | Paralegal | 11.60 | 225.00 | 2,610.00 |
| | **Totals** | **22.60** | | **$9,265.00** |

**For Disbursements through 8/31/2014**

| Disbursements | | |
|---|---|---|
| Date | Description | Amount |
| | Reproduction | 553.65 |
| 08/21/14 | Cardmember Service - 07/08/14 - Courtcall #6323300 - Fee for S. Miller's telephonic appearance at June 27, 2014 hearing | 30.00 |
| 08/21/14 | Cardmember Service - 07/28/14 - Courtcall #6375999 - B. Fallon's appearance at 7/24/14 hearing | 30.00 |
| 08/21/14 | Cardmember Service - 07/28/14 - Courtcall #6376111 - S. Miller's appearance at 7/24/14 hearing | 30.00 |
| **Total Disbursements** | | **$643.65** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$9,908.65** |
| **Previous Balance** | **$186,717.65** |
| **Balance Due** | **$196,626.30** |

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company                                    September 11, 2014
400 Madison Avenue, 4th Floor                                  Invoice 467818
New York, NY 10017

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $9,908.65 |
| Balance as of Last Statement | $186,717.65 |
| **Balance Due** | **$196,626.30** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code: MANTUS33 |
|    Rodney Square North | Account Name: Wire Account |
|    1100 N. Market Street | Account No: 2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000574

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

October 15, 2014
Invoice 469270

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---:|
| **For Professional Services through 9/30/2014(details attached)** | **$19,066.00** |
| **For Disbursements through 9/30/2014(details attached)** | **$51.00** |

| | |
|---|---:|
| **Total Services and Disbursements this period** | **$19,117.00** |
| **Previous Balance** | **$196,626.30** |
| **Balance Due** | **$215,743.30** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

October 15, 2014
Invoice 469270

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through September 30, 2014**

### Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 09/02/14 | WWW | 0.50 | Obtain docket and review for recent entries re 9019 motion; update hearing binder and index with Solus' statement with respect to debtors' 9019 motion re post-petition interest dispute and certification of counsel for order establishing procedures for discovery schedule and other procedures in connection with 9019 motion |
| 09/03/14 | SMM | 0.30 | Review statement of Solus Alternative Asset Management and Macquarie Capital re 9019 motion |
| 09/03/14 | SMM | 0.20 | Telephone conversation with D. Lowenthal re status |
| 09/05/14 | WWW | 0.60 | Obtain and review order establishing discovery schedule and other procedures in connection with debtors' 9019 motion re post-petition interest issue; forward order to S. Miller; calendar applicable dates and forward to S. Miller; update hearing binder and index with order |
| 09/05/14 | WWW | 0.20 | Obtain and review notice of rescheduled hearing from September 9, 2014 to September 15, 2014; update calendar re same; forward notice and calendar update to S. Miller; update case folder with notice |
| 09/10/14 | SMM | 3.50 | Communications from and to D. Lowenthal; instruction to assistant and paralegal; review joinder and provide comments; review draft briefs |
| 09/10/14 | SMM | 1.60 | Review and revise draft joinder; communications with co-counsel; review ecf notices; further revise joinder; communications with co-counsel |
| 09/10/14 | SMM | 0.30 | Communications from and to D. Lowenthal; telephone conversation with A. Cordo and communications with W. Weller |
| 09/10/14 | WWW | 1.00 | Review and provide proposed revisions to draft of Law Debenture's joinder in post-trial reply briefs of US Interests and Ad Hoc Group of Bondholders; review of allocation briefing orders; review of proposed revisions with S. Miller and forward |

IT00000576

Matter Number: 115770-0006
October 15, 2014
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | allocation orders to S. Miller |
| 09/10/14 | WWW | 0.40 | Review of docket to ascertain if other parties are filing post-trial briefs under seal; confer with S. Miller whether we will need to file Law Debenture's joinder under seal |
| 09/10/14 | WWW | 1.50 | Preparations for filing of Law Debenture's joinder with the Court; obtain and update allocation case folder with US Interests' and Ad Hoc Group of Bondholders' post-trial reply briefs as filed under seal re interest issues; forward proposed revisions to S. Miller re draft of Law Debenture's joinder in post-trial reply briefs; prepare filing cover sheet to file Law Debenture's joinder under seal; forward to S. Miller for review; file Law Debenture's joinder under seal with the Court; forward filing to co-counsel as filed under seal and as filed in Word-format |
| 09/10/14 | WWW | 0.30 | Participate in conference call with S. Miller and A. Cordo of debtors' counsel re copy of Law Debenture's joinders; forward same to A. Cordo via email |
| 09/11/14 | WWW | 0.20 | Obtain and review agenda for September 15, 2014 hearing; forward to S. Miller |
| 09/11/14 | WWW | 0.20 | Update hearing binder and index for debtors' 9019 motion with agenda for hearing |
| 09/11/14 | WWW | 0.80 | Obtain and update allocation case folder with filing of post-trial reply briefs of US Interests, Ad Hoc Committee of Bondholders, Monitor, Wilmington Trust Company, EMEA Debtors, Canadian Creditors' Committee, and UK Pension Claimants; update case folder with Law Debenture's joinder, Bank of New York Mellon's joinder, US Interests' revised proposed findings, Monitor's supplemental proposed findings, EMEA debtors' book of authorities, and Monitor's book of authorities |
| 09/11/14 | WWW | 0.40 | Obtain and review amended agenda cancelling September 15, 2014 hearing; update calendar with new hearing date of November 4, 2014 and objection deadline extended for Monitor and Canadian Creditors' Committee to October 3, 2014 re post-petition interest issue; forward to S. Miller; update hearing binder and index with amended agenda |
| 09/12/14 | SMM | 0.40 | Communications from and to co-counsel and Canadian counsel re briefs |
| 09/12/14 | WWW | 0.20 | Forward to S. Miller the Word and pdf versions of Law Debenture's joinders re post-trial briefs on allocation issue |
| 09/16/14 | WWW | 0.20 | Obtain and update allocation briefing folder with debtors' book of authorities |
| 09/18/14 | SMM | 0.20 | Review ecf notice and communications to and from D. Lowenthal |
| 09/18/14 | WWW | 0.50 | Obtain and update allocation briefing case folder with unsealed version of EMEA Debtors' post-trial reply brief, UK Pension Claimants' post-trial reply brief, Canadian Creditors' Committee's post-trial reply brief, and Wilmington Trust Company's reply brief |
| 09/19/14 | SMM | 0.10 | Instruction to W. Weller |
| 09/19/14 | SMM | 0.20 | Review information and communication to debtors' counsel re filing reply |
| 09/19/14 | SMM | 0.20 | Review communications re filing brief and hearing |
| 09/19/14 | WWW | 0.40 | Obtain and review of allocation scheduling order and docket for status of September 22 & 23, 2014 oral argument on allocation issues; forward findings to S. Miller; exchange of emails with paralegal at debtors' counsel re status; forward findings to S. Miller |
| 09/19/14 | WWW | 0.30 | File unsealed/public version of Law Debenture's joinder in post-trial reply briefs of the US Interests and Ad Hoc Group of Bondholders; update allocation briefing |

Matter Number: 115770-0006
October 15, 2014
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | case folder with same |
| 09/19/14 | WWW | 0.50 | Obtain unsealed version of US Interests' and Ad Hoc Group of Bondholders' post-trial reply briefs; update allocation case folder with same; obtain and update allocation briefing case folder with unsealed version of Monitor's post-trial reply brief and proposed findings |
| 09/19/14 | WWW | 2.40 | Prepare briefing binder in preparation for oral argument on September 22-23, 2014 re allocation issue; forward binder to S. Miller |
| 09/19/14 | WWW | 0.50 | Obtain and review of US Interests' notice of withdrawal of US Interests' post-trial reply brief and replaced filing with redacted copy of brief; ensure paginations did not change as to cites within Law Debenture's joinder; update case folder with redacted copy of reply brief |
| 09/22/14 | SMM | 7.80 | Attend closing arguments; communication with D. Lowenthal and others |
| 09/22/14 | SMM | 0.20 | Communications to and from D. Lowenthal |
| 09/23/14 | SMM | 4.60 | Attend closing arguments and communications with D. Lowenthal |
| 09/23/14 | SMM | 4.30 | Attend afternoon session of closing arguments and communications with D. Lowenthal and other counsel |
| 09/23/14 | WWW | 0.20 | Obtain and forward Court's WiFi info |
| 09/23/14 | WWW | 0.30 | Obtain and review of order setting January to June 2015 omnibus hearing dates; update calendar re same; forward to S. Miller; update case folder with order |
| 09/24/14 | SMM | 3.30 | Attend closing arguments and communications with co-counsel and others |
| | | **38.80** | |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | Hours | Rate/Hour | Amount |
| Stephen M. Miller | Partner | 27.20 | 605.00 | 16,456.00 |
| William W. Weller | Paralegal | 11.60 | 225.00 | 2,610.00 |
| | **Totals** | **38.80** | | **$19,066.00** |

**For Disbursements through 9/30/2014**

| Disbursements | | |
|---|---|---|
| Date | Description | Amount |
| 09/24/14 | Cardmember Service - 08/13/14 - Courtcall #6398693 - Fee for S. Miller's telephonic appearance at August 8, 2014 hearing | 51.00 |
| **Total Disbursements** | | **$51.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$19,117.00** |
| **Previous Balance** | **$196,626.30** |
| **Balance Due** | **$215,743.30** |

IT00000578

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

October 15, 2014
Invoice 469270

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $19,117.00 |
| Balance as of Last Statement | $196,626.30 |
| **Balance Due** | **$215,743.30** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 - |
|     M&T Bank | SWIFT Code: MANTUS33 |
|     Rodney Square North | Account Name: Wire Account |
|     1100 N. Market Street | Account No: 2822-6691 |
|     Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000579

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

November 10, 2014
Invoice 470340

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 10/31/2014(details attached)** | **$2,913.00** |
| **For Disbursements through 10/31/2014(details attached)** | **$0.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$2,913.00** |
| **Previous Balance** | **$215,743.30** |
| **Balance Due** | **$218,656.30** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

November 10, 2014
Invoice 470340

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

**THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE
ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.**

**For Professional Services through October 31, 2014**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 10/02/14 | SMM | 0.10 | Review agenda |
| 10/02/14 | WWW | 0.20 | Obtain and review agenda cancelling October 7, 2014 hearing; forward to S. Miller; update calendar and case folder re same |
| 10/06/14 | WWW | 0.60 | Obtain WTC's supplemental objection, Monitor's supplemental objection and declaration of D. Guyder in support of Monitor's supplemental objection re debtors' 9019 motion re NNI post-petition interest dispute; forward to S. Miller; update hearing binder and index with same |
| 10/06/14 | WWW | 0.30 | Obtain UK Pension Claimants' joinder in objections to debtors' 9019 motion re NNI post-petition interest dispute; forward to S. Miller; update binder and index with same |
| 10/07/14 | SMM | 0.50 | Communications from Canadian counsel and US Debtors' counsel; communications to and from D. Lowenthal re actions to take and instruction to W. Weller |
| 10/07/14 | WWW | 0.60 | Review email from S. Miller re preparations for hyperlinking of briefs and related filings re allocation briefing; review of filings and forward findings to S. Miller |
| 10/08/14 | WWW | 0.20 | Obtain and review of notice of rescheduled hearing from November 4, 2014 to November 7, 2014 re debtors' motion to enforce prior orders; forward notice and calendar update to S. Miller; update case folder with notice |
| 10/09/14 | SMM | 0.10 | Communication re settlement conference |
| 10/10/14 | SMM | 0.10 | Communication from D. Lowenthal re settlement conference |
| 10/14/14 | WWW | 0.20 | Obtain and update case folder with updated claims register dated September 29, 2014 |
| 10/15/14 | WWW | 0.30 | Obtain notice of withdrawal of US Interests' proposed findings of fact and conclusions of law with respect to allocation matter and re-filing of US Interests' |

Matter Number: 115770-0006
November 10, 2014
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | proposed findings; forward same to S. Miller; update briefing binder and index with same |
| 10/15/14 | WWW | 0.30 | Obtain Canadian Creditors' Committee's joinder to objections to debtors' 9019 motion re NNI post-petition interest dispute; forward same to S. Miller; update hearing binder and index with same |
| 10/16/14 | WWW | 0.30 | Obtain debtors' motion to compel deposition of Murray McDonald of Ernst & Young and debtors' declaration in support of motion re debtors' 9019 motion for NNI post-petition interest dispute; update case folder with same |
| 10/16/14 | WWW | 0.30 | Obtain Monitor's objection to debtors' motion to shorten notice for debtors' motion to compel deposition of Murray McDonald; forward to S. Miller; update case folder with same |
| 10/20/14 | SMM | 0.20 | Communications from and to W. Weller re hearing |
| 10/20/14 | WWW | 0.30 | Obtain and review order granting debtors' motion to shorten notice for debtors' motion to compel deposition of Murray McDonald and agenda for October 21, 2014 hearing; update calendar with objection deadline and hearing date for motion to compel deposition; update calendar with new time for October 21, 2014 hearing; forward to S. Miller |
| 10/20/14 | WWW | 0.20 | Arrange for S. Miller to appear telephonically at October 21, 2014 telephonic hearing |
| 10/20/14 | WWW | 0.10 | Forward CourtCall confirmation to S. Miller re telephonic appearance of S. Miller at October 21, 2014 hearing; update calendar and case folder re same |
| 10/20/14 | WWW | 0.20 | Review of scheduling of settlement conference by Judge Gross; update calendar and forward information to S. Miller re November 3, 2014 settlement conference |
| 10/20/14 | WWW | 0.80 | Obtain Monitor's objection to debtors' motion to compel deposition of Murray McDonald, declaration in support of objection, and amended agenda for October 21, 2014 hearing; update binder and index with same and related entries |
| 10/23/14 | WWW | 0.10 | Obtain and review minutes entry re October 21, 2014 teleconference re status of motion to compel deposition; update case folder with minutes entry |
| 10/29/14 | SMM | 1.10 | Review Solus' motion to estimate claim and amend schedules; communication to D. Lowenthal re same |
| 10/29/14 | WWW | 0.30 | Obtain and forward pleading to S. Miller re Solus' motion to estimate NNCC's Support Agreement Claim and to direct NNI to amend its schedules re intercompany loan claim; update calendar with objection deadline and hearing date; update case folder with motion |
| 10/29/14 | WWW | 0.30 | Update hearing binder in preparation for hearing re debtors' 9019 motion for NNI post-petition interest dispute |
| 10/30/14 | WWW | 0.40 | Create hearing binder and index re Solus' motion to estimate NNCC's claim and direct NNI to amend its schedules |
| 10/30/14 | WWW | 0.70 | Obtain Supporting Bondholders' reply in support of 9019 motion for PPI dispute, debtors' reply in support of motion, and declaration of B. Tunis in support; update hearing binder and index with same; forward to S. Miller |
| 10/31/14 | WWW | 0.30 | Obtain Creditors' Committee's statement in support of debtors' 9019 motion re NNI post-petition interest dispute; update hearing binder and index with same; forward binder to S. Miller |
| 10/31/14 | WWW | 0.30 | Obtain and review agenda for November 4, 2014 hearing; forward agenda to S. |

 IT00000582

Matter Number: 115770-0006
November 10, 2014
Page 4

| Service Date Atty | Hours | Description |
|---|---|---|
| | | Miller; update hearing binder and index with agenda; forward binder to S. Miller |
| | 9.40 | |

| Fee Recap | | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| Stephen M. Miller | Partner | | 2.10 | 605.00 | 1,270.50 |
| William W. Weller | Paralegal | | 7.30 | 225.00 | 1,642.50 |
| | | Totals | 9.40 | | $2,913.00 |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$2,913.00** |
| **Previous Balance** | **$215,743.30** |
| **Balance Due** | **$218,656.30** |

IT00000583

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

November 10, 2014
Invoice 470340

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $2,913.00 |
| Balance as of Last Statement | $215,743.30 |
| **Balance Due** | **$218,656.30** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code: MANTUS33 |
|    Rodney Square North | Account Name: Wire Account |
|    1100 N. Market Street | Account No: 2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000584

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

December 4, 2014
Invoice 471548

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---:|
| **For Professional Services through 11/30/2014(details attached)** | **$10,051.00** |
| **For Disbursements through 11/30/2014(details attached)** | **$63.21** |

| | |
|---|---:|
| **Total Services and Disbursements this period** | **$10,114.21** |
| **Previous Balance** | **$218,656.30** |
| **Balance Due** | **$228,770.51** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL

IT00000585



# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

December 4, 2014
Invoice 471548

| Matter Name: | Nortel |
|---|---|
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through November 30, 2014**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 11/03/14 | SMM | 0.20 | Communications from and to D. Lowenthal; review information |
| 11/03/14 | SMM | 2.80 | Attend settlement conference; communications with other counsel |
| 11/03/14 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; communication to D. Lowenthal |
| 11/03/14 | SMM | 0.30 | Communications with D. Lowenthal |
| 11/03/14 | WWW | 0.30 | Exchange of emails with S. Miller re November 4, 2014 hearing and whether hearing time moved from 10 a.m. to 9:30 a.m.; review of docket and forward findings to S. Miller |
| 11/03/14 | WWW | 0.30 | Obtain amended agenda for November 4, 2014 hearing re hearing moved to 9:30 a.m.; update calendar re same; forward amended agenda to co-counsel and S. Miller; forward calendar update to S. Miller |
| 11/04/14 | SMM | 7.50 | Attend hearing re 9019 settlement motion with bondholders |
| 11/04/14 | SMM | 0.50 | Conversation with D. Lowenthal re status and upcoming hearing |
| 11/04/14 | SMM | 0.30 | Communications with D. Lowenthal |
| 11/04/14 | WWW | 0.30 | Email from S. Miller re copy of Judge Walsh's recent opinion; obtain and forward opinion to S. Miller re Overseas Shipping |
| 11/05/14 | SMM | 3.30 | Attend hearing re closing arguments on settlement motion between bondholders and debtors |
| 11/05/14 | WWW | 0.30 | Obtain and review minutes from November 4, 2014 hearing re status of motion to approve settlement; update calendar with hearing continued to November 5, 2014 for 9019 motion and November 7, 2014 hearing for motion to enforce stay; update hearing binder with same; update calendar; forward to S. Miller |
| 11/05/14 | WWW | 0.20 | Obtain and review minutes from November 5, 2014 hearing re status of 9019 motion; update case folder with same |

Matter Number: 115770-0006
December 04, 2014
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 11/05/14 | WWW | 0.30 | Obtain and review agenda for November 7, 2014 hearing; forward to S. Miller; update case folder with agenda |
| 11/07/14 | WWW | 0.20 | Obtain and review minutes from November 7, 2014 hearing re status of certain matters; update case folder with minutes entry |
| 11/11/14 | WWW | 0.30 | Obtain and update case folder with order extending stay and regulating third-party discovery; update calendar with December 5, 2014 hearing re third-party discovery protocol; forward to S. Miller |
| 11/13/14 | WWW | 0.20 | Obtain and review agenda for November 19, 2014 hearing; forward to S. Miller; update case folder with agenda |
| 11/17/14 | WWW | 0.20 | Obtain and update case folder with Monitor's preliminary objection to debtors' amended U.S. costs motion re third-party discovery issue |
| 11/18/14 | WWW | 0.20 | Obtain docket and review and obtain most recent agenda for November 19, 2014 hearing; update case folder with agenda |
| 11/18/14 | WWW | 0.20 | Obtain and review amended agenda cancelling November 19, 2014 hearing; update calendar re same; forward to S. Miller; update case folder with amended agenda |
| 11/20/14 | WWW | 0.20 | Obtain and review notice of appearance and substitution of counsel for Creditors' Committee; update service list and case folder re same |
| 11/21/14 | WWW | 0.40 | Obtain amended notice re Solus' motion to estimate NNCC's support agreement claim and direct NNI to amend its schedules with respect to intercompany loan claim; update calendar with new objection deadline and hearing date; forward to S. Miller; update binder and index with amended notice |
| 11/25/14 | SMM | 0.10 | Review ecf notice and instruction to W. Weller; review agenda |
| 11/25/14 | WWW | 0.20 | Obtain, review and forward agenda to S. Miller re December 2, 2014 hearing; update case folder with agenda |

**19.00**

| Fee Recap | | | | |
|---|---|---|---|---|
| | | Hours | Rate/Hour | Amount |
| Stephen M. Miller | Partner | 15.20 | 605.00 | 9,196.00 |
| William W. Weller | Paralegal | 3.80 | 225.00 | 855.00 |
| | **Totals** | **19.00** | | **$10,051.00** |

**For Disbursements through 11/30/2014**

| Disbursements | | |
|---|---|---|
| Date | Description | Amount |
| 11/04/14 | Stephen M. Miller - Strategy Meetings: S. Miller and D. Lowenthal -- 11/3 lunch ($22.75) and 11/4 breakfast ($26.00) | 48.75 |
| 11/04/14 | Westlaw | 14.46 |
| **Total Disbursements** | | **$63.21** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$10,114.21** |
| **Previous Balance** | **$218,656.30** |
| **Balance Due** | **$228,770.51** |

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

December 4, 2014
Invoice 471548

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $10,114.21 |
| Balance as of Last Statement | $218,656.30 |
| **Balance Due** | **$228,770.51** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

January 13, 2015
Invoice 473195

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 12/31/2014(details attached)** | **$1,890.50** |
| **For Disbursements through 12/31/2014(details attached)** | **$0.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$1,890.50** |
| **Previous Balance** | **$228,770.51** |
| **Balance Due** | **$230,661.01** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

January 13, 2015
Invoice 473195

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

## THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through December 31, 2014**

### Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 12/01/14 | WWW | 0.20 | Obtain and review amended agenda cancelling December 2, 2014 hearing; forward agenda to S. Miller; update calendar and case folder re same |
| 12/03/14 | SMM | 0.20 | Review ecf re agenda; instruction to W. Weller; review agenda |
| 12/03/14 | WWW | 0.20 | Obtain debtors' notice of submission of proposed protocol for third-party discovery; update case folder with same |
| 12/03/14 | WWW | 0.20 | Obtain and review agenda for December 5, 2014 hearing; forward agenda to S. Miller; update case folder with agenda |
| 12/04/14 | WWW | 0.40 | Obtain and review second amended notice for Solus' motion to estimate NNCC's support agreement claim and directing NNI to amend its intercompany loan claim; update calendar with removal of objection deadline and hearing date, and update calendar with new status conference set for January 7, 2015; update hearing binder and index with amended notice |
| 12/10/14 | SMM | 0.30 | Telephone conversation with D. Lowenthal re status |
| 12/10/14 | WWW | 0.30 | Obtain and update case folder with four notices of amendments to schedules of NNI and NNCC |
| 12/12/14 | SMM | 0.10 | Review ecf notice; review agenda |
| 12/12/14 | WWW | 0.20 | Obtain and review agenda for December 16, 2014 hearing; forward agenda to S. Miller; update case folder with agenda |
| 12/12/14 | WWW | 0.20 | Obtain and forward pleading to S. Miller re debtors' motion to approve relief from stay to effectuate setoff with Pennsylvania Department of Revenue; update case folder with same |
| 12/15/14 | WWW | 0.20 | Obtain and review of amended agenda cancelling December 16, 2014 hearing; update calendar and case folder with same; forward to S. Miller |
| 12/15/14 | WWW | 0.30 | Obtain debtors' limited response to Solus' motion to estimate claim and direct |

Matter Number: 115770-0006
January 13, 2015
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | debtors to amend schedules; update hearing binder and index with limited response; update calendar re January 7, 2015 status conference for Solus' motion; forward to S. Miller |
| 12/15/14 | WWW | 0.20 | Obtain and update case folder with order approving second discovery protocol in connection with order extending stay and regulating third-party discovery |
| 12/18/14 | SMM | 0.60 | Review ecf notices; communications from and to D. Lowenthal; instruction to W. Weller; review opinion and order |
| 12/18/14 | WWW | 0.30 | Obtain opinion and order re NNI post-petition interest issue; forward to S. Miller |
| 12/18/14 | WWW | 0.20 | Obtain and forward to S. Miller notice of filing of Ontario appellate endorsement granting leave for bondholders to appeal order re post-petition issues; update case folder with same |
| 12/19/14 | WWW | 0.20 | Obtain and review of notice of rescheduled hearing from January 7 to January 20, 2015; update calendar and case folder re same; forward to S. Miller |
| 12/19/14 | WWW | 0.20 | Update hearing notebook and index for Solus' estimation motion with notice of rescheduled hearing |
| 12/23/14 | WWW | 0.20 | Obtain and review agenda for December 29, 2014 hearing; update case folder with agenda |
| 12/31/14 | SMM | 0.20 | Review ecf notice re appeal; instruction to W. Weller; communication to D. Lowenthal; review notice |
| 12/31/14 | SMM | 0.20 | Review ecf notices and instruction to W. Weller; communications to D. Lowenthal |
| 12/31/14 | WWW | 0.30 | Obtain Monitor's notice of appeal of order re NNI post-petition interest issues; update binder and index with notice of appeal; forward notice of appeal to S. Miller |
| 12/31/14 | WWW | 0.30 | Obtain notice of withdrawal of Monitor's notice of appeal of order, and re-filing of notice of appeal re NNI post-petition interest issues; forward to S. Miller; update binder and index with same |

                    **5.70**

| Fee Recap | | | | | |
|---|---|---|---|---|---|
| | | | Hours | Rate/Hour | Amount |
| Stephen M. Miller | | Partner | 1.60 | 605.00 | 968.00 |
| William W. Weller | | Paralegal | 4.10 | 225.00 | 922.50 |
| | | **Totals** | **5.70** | | **$1,890.50** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$1,890.50** |
| **Previous Balance** | **$228,770.51** |
| **Balance Due** | **$230,661.01** |

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

January 13, 2015
Invoice 473195

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $1,890.50 |
| Balance as of Last Statement | $228,770.51 |
| **Balance Due** | **$230,661.01** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000592

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company                                    February 11, 2015
400 Madison Avenue, 4th Floor                                  Invoice  474545
New York, NY 10017

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 1/31/2015(details attached)** | **$775.50** |
| **For Disbursements through 1/31/2015(details attached)** | **$0.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$775.50** |
| **Previous Balance** | **$230,661.01** |
| **Balance Due** | **$231,436.51** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL                                                          IT00000593

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

February 11, 2015
Invoice 474545

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through January 31, 2015**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 01/02/15 | WWW | 0.20 | Obtain and update appeal case folder with Clerk's notice re appeal of order re PPI issue |
| 01/14/15 | WWW | 0.20 | Obtain and update case folder with statement of issues on appeal of PPI issues order |
| 01/14/15 | WWW | 0.40 | Obtain and update appeals case folder with Monitor's notice of filing of designated items for record on appeal |
| 01/14/15 | WWW | 0.60 | Obtain and update PPI issue appeals case folder with Monitor's notice of withdrawal of designated items and re-filing of notice of filing of designated items for record on appeal |
| 01/15/15 | WWW | 0.30 | Obtain and review agenda for January 20, 2015 hearing re status of Solus' motion; forward agenda to S. Miller; update hearing binder and index with agenda |
| 01/16/15 | WWW | 0.30 | Update hearing binder for January 20, 2015 hearing; forward binder to S. Miller |
| 01/16/15 | WWW | 0.30 | Obtain and review amended agenda cancelling January 20, 2015 hearing; update calendar with February 17, 2015 status conference for Solus' motion; forward amended agenda and calendar update to S. Miller |
| 01/16/15 | WWW | 0.10 | Update hearing binder and index with amended agenda cancelling hearing on January 20, 2015 re Solus' motion |
| 01/20/15 | WWW | 0.20 | Obtain and review minutes entry re January 20, 2015 hearing; update calendar and case folder with January 20, 2015 hearing vacated and matters adjourned to February 17, 2015 |
| 01/22/15 | WWW | 0.10 | Obtain and update case folder with docketed letter from debtors' counsel to Judge Gross |
| 01/27/15 | WWW | 0.40 | Obtain and update appeal case folder re PPI issue re debtors' notice of filing of items in record on appeal, debtors' counter-designation of additional items in record |

Matter Number: 115770-0006
February 11, 2015
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | on appeal, notice of service, creditors' committee's joinder in debtors' counter-designations, and Supporting Bondholders' counter-designations |
| 01/30/15 | WWW | 0.20 | Obtain and review agenda for February 3, 2015 hearing; forward to S. Miller and update case folder with same |
| | | **3.30** | |

| Fee Recap | | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| William W. Weller | | Paralegal | 3.30 | 235.00 | 775.50 |
| | | **Totals** | **3.30** | | **$775.50** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$775.50** |
| **Previous Balance** | **$230,661.01** |
| **Balance Due** | **$231,436.51** |

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

February 11, 2015
Invoice 474545

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $775.50 |
| Balance as of Last Statement | $230,661.01 |
| **Balance Due** | **$231,436.51** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|     M&T Bank | SWIFT Code:  MANTUS33 |
|     Rodney Square North | Account Name:  Wire Account |
|     1100 N. Market Street | Account No:  2822-6691 |
|     Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000596

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

March 17, 2015
Invoice 475947

| Matter Name: | Nortel |
| --- | --- |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
| --- | --- |
| **For Professional Services through 2/28/2015(details attached)** | **$2,057.50** |
| **For Disbursements through 2/28/2015(details attached)** | **$0.00** |

| | |
| --- | --- |
| **Total Services and Disbursements this period** | **$2,057.50** |
| **Previous Balance** | **$231,436.51** |
| **Balance Due** | **$233,494.01** |

| WIRE TRANSFER INFORMATION | |
| --- | --- |
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code: MANTUS33 |
|    Rodney Square North | Account Name: Wire Account |
|    1100 N. Market Street | Account No: 2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

IT00000597



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

March 17, 2015
Invoice 475947

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

## THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through February 28, 2015**

### Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 02/02/15 | SMM | 0.10 | Review agenda |
| 02/02/15 | WWW | 0.20 | Obtain docket, review and forward most recent agenda to S. Miller re February 3, 2015 hearing; update case folder with same |
| 02/02/15 | WWW | 0.20 | Obtain and review amended agenda for February 3, 2015 hearing; forward amended agenda to S. Miller and update case folder with same |
| 02/02/15 | WWW | 0.10 | Update calendar and forward calendar update to S. Miller re cancellation of February 3, 2015 hearing |
| 02/04/15 | WWW | 0.20 | Obtain and update case folder with Monitor's notice of filing of Monitor's reports re Canadian proceeding |
| 02/06/15 | SMM | 0.30 | Telephone conversation with D. Lowenthal re status |
| 02/06/15 | SMM | 0.40 | Review communications and stipulation re allocation trial record; communication to co-counsel re comments |
| 02/11/15 | WWW | 1.00 | Confer with our IT Dept. re email rule and returned emails from co-counsel's email server; confer with S. Miller re findings; email to co-counsel re returned emails from email rule; advise IT Dept. re status |
| 02/12/15 | SMM | 0.10 | Review ecf notice; review agenda |
| 02/12/15 | WWW | 0.30 | Review of recent filings to ensure that each one was sent automatically to co-counsel; email to co-counsel re same and copy of docket report from Feb. 1-12, 2015 |
| 02/12/15 | WWW | 0.30 | Obtain agenda for hearing on February 17, 2015; forward agenda to S. Miller; update Solus' motion hearing binder and index with agenda |
| 02/16/15 | SMM | 0.20 | Communications from and to Lowenthal; review information |
| 02/16/15 | WWW | 0.20 | Obtain and review amended agenda cancelling February 17, 2015 hearing; update calendar re same; forward to S. Miller |

Matter Number: 115770-0006
March 17, 2015
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 02/25/15 | SMM | 0.20 | Review ecf notices; instruction to W. Weller; communication to D. Lowenthal re late-filed proof of claim motion and objections |
| 02/25/15 | SMM | 0.10 | Review agenda |
| 02/25/15 | SMM | 0.10 | Communications from D. Lowenthal |
| 02/25/15 | WWW | 0.30 | Obtain and forward pleading to S. Miller re Ad Hoc Committee's motion to allow late filing of proof of claim; review of docket for recent filings re motion; advise S. Miller that recent filings under seal and not accessible |
| 02/25/15 | WWW | 0.20 | Obtain and forward agenda to S. Miller for February 27, 2015 hearing; update calendar with February 27, 2015 status conference; forward to S. Miller |
| 02/25/15 | WWW | 0.30 | Obtain and update case folder with notice of filing of supplement to Monitor's report re Canadian proceeding; forward to S. Miller re same |
| 02/25/15 | WWW | 0.20 | Obtain and update case folder with debtors' notice of withdrawal of filings re Ad Hoc Committee's motion to allow late-filed claims; forward to S. Miller re same |
| 02/26/15 | SMM | 0.10 | Communication to D. Lowenthal |
| 02/26/15 | WWW | 0.40 | Obtain and forward to S. Miller US Debtors' supplemental objection to Ad Hoc Committee's motion to allow late-filed proofs of claim, joinder of Creditors' Committee in US Debtors' supplemental objection and declaration in support of debtors' supplemental objection; update case folder with same |
| 02/26/15 | WWW | 0.10 | Update calendar with March 26, 2015 hearing re Ad Hoc Committee's motion to allow late filed proofs of claim; forward to S. Miller |
| 02/26/15 | WWW | 0.20 | Obtain and update case folder with joinder of Bondholders Group to US Debtors' supplemental objection to Ad Hoc Group's motion to allow late filing of proofs of claim; forward to S. Miller re same |
| 02/27/15 | WWW | 0.30 | Obtain and review agenda for March 3, 2015 hearing; forward agenda to S. Miller; update Solus motion hearing binder and index with agenda |

6.10

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Stephen M. Miller | Partner | 1.60 | 625.00 | 1,000.00 |
| William W. Weller | Paralegal | 4.50 | 235.00 | 1,057.50 |
| | Totals | 6.10 | | $2,057.50 |

| | |
|---|---|
| Total Services and Disbursements this period | $2,057.50 |
| Previous Balance | $231,436.51 |
| Balance Due | $233,494.01 |

CONFIDENTIAL                                                                                    IT00000599

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

March 17, 2015
Invoice 475947

| | | |
|---|---|---|
| Matter Name: | Nortel | |
| Matter Number: | 115770-0006 | |
| Attorney: | Stephen M. Miller | |

| | |
|---|---|
| Total Services and Disbursements this period | $2,057.50 |
| Balance as of Last Statement | $231,436.51 |
| **Balance Due** | **$233,494.01** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 - |
|    M&T Bank | SWIFT Code: MANTUS33 |
|    Rodney Square North | Account Name: Wire Account |
|    1100 N. Market Street | Account No: 2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

April 13, 2015
Invoice 476949

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 3/31/2015(details attached)** | **$2,001.50** |
| **For Disbursements through 3/31/2015(details attached)** | **$0.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$2,001.50** |
| **Previous Balance** | **$233,494.01** |
| **Balance Due** | **$235,495.51** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code: MANTUS33 |
|    Rodney Square North | Account Name: Wire Account |
|    1100 N. Market Street | Account No: 2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

IT00000601



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

April 13, 2015
Invoice 476949

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

**THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE
ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.**

**For Professional Services through March 31, 2015**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 03/02/15 | SMM | 0.10 | Communication from and to D. Lowenthal |
| 03/02/15 | WWW | 0.30 | Obtain and review second amended agenda cancelling March 3, 2015 hearing and status conference on Solus' motion; forward agenda to S. Miller; update calendar with new hearing date of March 17, 2015 re Solus' motion; update binder and index with agenda |
| 03/12/15 | WWW | 0.20 | Obtain and update case folder with Monitor's supplemental statement and reservation of rights with respect to Ad Hoc Committee's motion to allow late filed proofs of claim |
| 03/12/15 | WWW | 0.40 | Obtain and review agenda cancelling March 17, 2015 hearing; update calendar with new hearing date of April 7, 2015 for Solus' motion; forward agenda and calendar update to S. Miller; update binder and index with agenda |
| 03/16/15 | WWW | 0.20 | Obtain and update case folder with Ad Hoc Committee's supplemental memorandum in support of motion to allow late filed proofs of claim |
| 03/16/15 | WWW | 0.20 | Obtain and update case folder with certification of counsel for trial exhibits stipulation re allocation trial; forward same to S. Miller |
| 03/24/15 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; review agenda |
| 03/24/15 | WWW | 0.20 | Obtain agenda for March 26, 2015 hearing; forward to S. Miller; update case folder with same |
| 03/24/15 | WWW | 0.30 | Obtain order approving trial exhibits stipulation; update allocation binder and index with order |
| 03/25/15 | SMM | 0.20 | Review agenda; communications to and from D. Lowenthal |
| 03/25/15 | WWW | 0.20 | Obtain and update case folder with joint witness list for March 26, 2015 hearing |
| 03/26/15 | SMM | 1.80 | Attend hearing re Canadian employees' motion to allow late filing of proofs of claim |
| 03/30/15 | WWW | 0.20 | Obtain and update case folder with debtors' letter to Judge Gross |

Matter Number: 115770-0006
April 13, 2015
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 03/30/15 | WWW | 0.20 | Obtain and update case folder with docketed letter to Judge Gross as filed by Ad Hoc Committee re issues raised at March 26, 2015 hearing |
| | | **4.70** | |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Stephen M. Miller | Partner | 2.30 | 625.00 | 1,437.50 |
| William W. Weller | Paralegal | 2.40 | 235.00 | 564.00 |
| | **Totals** | **4.70** | | **$2,001.50** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$2,001.50** |
| **Previous Balance** | **$233,494.01** |
| **Balance Due** | **$235,495.51** |

CONFIDENTIAL

IT00000603

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

April 13, 2015
Invoice 476949

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $2,001.50 |
| Balance as of Last Statement | $233,494.01 |
| **Balance Due** | **$235,495.51** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000604

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company                                       May 12, 2015
400 Madison Avenue, 4th Floor                                    Invoice  478340
New York, NY 10017

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 4/30/2015(details attached)** | **$680.50** |
| **For Disbursements through 4/30/2015(details attached)** | **$0.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$680.50** |
| **Previous Balance** | **$235,495.51** |
| **Balance Due** | **$236,176.01** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.:  02-2000046 |
|    M&T Bank | SWIFT Code:  MANTUS33 |
|    Rodney Square North | Account Name:  Wire Account |
|    1100 N. Market Street | Account No:  2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company                                       May 12, 2015
400 Madison Avenue, 4th Floor                                    Invoice 478340
New York, NY 10017

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

**THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE
ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.**

**For Professional Services through April 30, 2015**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 04/01/15 | WWW | 0.30 | Obtain and review amended agenda cancelling April 7, 2015 hearing; update calendar with new hearing date of May 5, 2015 re Solus' motion; forward amended agenda and calendar update to S. Miller; update hearing binder and index with amended agenda |
| 04/08/15 | WWW | 0.20 | Obtain and forward to S. Miller H. Sawyer's statement re standing motions; update case folder with same |
| 04/13/15 | WWW | 0.20 | Obtain and update case folder with debtors' motion for third discovery protocol; update calendar re same |
| 04/13/15 | WWW | 0.30 | Obtain and review order setting July to December 2015 omnibus hearing dates; update calendar; forward calendar updates and order to S. Miller |
| 04/14/15 | SMM | 0.10 | Review ecf notice re cancellation of hearing |
| 04/14/15 | WWW | 0.20 | Obtain and review amended agenda cancelling hearing for April 21, 2015; update calendar re same; forward to S. Miller |
| 04/16/15 | SMM | 0.30 | Review information; instruction to W. Weller |
| 04/16/15 | WWW | 0.10 | Obtain and review notice of cancellation of June 2, 2015 hearing; update calendar; forward to S. Miller |
| 04/18/15 | SMM | 0.20 | Communications from and to B. Guiney; communication with others re status |
| | | **1.90** | |

## Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Stephen M. Miller | Partner | 0.60 | 625.00 | 375.00 |
| William W. Weller | Paralegal | 1.30 | 235.00 | 305.50 |

CONFIDENTIAL                                                                      IT00000606

Matter Number: 115770-0006
May 12, 2015
Page 3

|  | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
|  | **Totals** | **1.90** | | **$680.50** |

| | Amount |
|---|---|
| **Total Services and Disbursements this period** | **$680.50** |
| **Previous Balance** | **$235,495.51** |
| **Balance Due** | **$236,176.01** |

IT00000607

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

May 12, 2015
Invoice  478340

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $680.50 |
| Balance as of Last Statement | $235,495.51 |
| **Balance Due** | **$236,176.01** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company                                        June 9, 2015
400 Madison Avenue, 4th Floor                                      Invoice 479528
New York, NY 10017

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 5/31/2015(details attached)** | **$12,727.50** |
| **For Disbursements through 5/31/2015(details attached)** | **$495.45** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$13,222.95** |
| **Previous Balance** | **$236,176.01** |
| **Balance Due** | **$249,398.96** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code:  MANTUS33 |
|    Rodney Square North | Account Name:  Wire Account |
|    1100 N. Market Street | Account No:  2822-6691 |
|    Wilmington, Delaware 19890 | |
| In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908 | |
| *Please indicate the matter/invoice number relating to the wire.* | |



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

June 9, 2015
Invoice 479528

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

**THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE
ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.**

**For Professional Services through May 31, 2015**

### Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 05/01/15 | SMM | 0.10 | Telephone conversation with D. Lowenthal re status |
| 05/01/15 | WWW | 0.30 | Obtain and review agenda for hearing on May 5, 2015; forward to S. Miller; update calendar re Solus' motion going forward as a status conference; update hearing binder and index with same |
| 05/05/15 | SMM | 0.10 | Review agenda |
| 05/05/15 | SMM | 0.80 | Attend hearing; communications with D. Lowenthal |
| 05/06/15 | WWW | 0.30 | Obtain and update case folder with order entering third discovery protocol |
| 05/12/15 | SMM | 0.20 | Telephone conversation with D. Lowenthal re status |
| 05/12/15 | SMM | 2.30 | Review ecf notices; communications to D. Lowenthal; instruction to W. Weller; review opinions |
| 05/12/15 | WWW | 0.40 | Obtain and forward allocation trial opinion and order to co-counsel and S. Miller; update allocation case folder with same |
| 05/12/15 | WWW | 0.80 | Obtain Canadian allocation trial opinion; update allocation case folder with same; review of Canadian Court's website for printable version of opinion; review of issue with our IT Dept. re not able to print opinion due to security settings; confer with S. Miller re same |
| 05/12/15 | WWW | 0.30 | Obtain printable version of Canadian Court's allocation trial opinion; forward to S. Miller; update case folder with same |
| 05/13/15 | SMM | 1.40 | Review opinions and order and telephone conversation with D. Lowenthal re same and next steps |
| 05/13/15 | WWW | 0.60 | Update allocation binder and index with allocation trial opinion and order by Judge Gross and allocation trial opinion by Justice Newbould; forward binder to S. Miller |
| 05/14/15 | SMM | 0.30 | Review calculations; communications from and to D. Lowenthal |

Matter Number: 115770-0006
June 09, 2015
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 05/14/15 | WWW | 0.30 | Obtain debtors' notice of Canadian Court's Reasons for Judgment Regarding Allocation; update allocation case folder with same |
| 05/15/15 | SMM | 0.10 | Review ecf notice; review agenda |
| 05/15/15 | SMM | 0.50 | Review of Canadian opinion |
| 05/15/15 | SMM | 0.10 | Communication to D. Lowenthal |
| 05/15/15 | WWW | 0.20 | Obtain and forward agenda to S. Miller for May 19, 2015 hearing; update case folder with agenda |
| 05/15/15 | WWW | 0.80 | Create binder and index re allocation trial opinions and orders; forward binder to S. Miller |
| 05/18/15 | SMM | 0.10 | Review agenda |
| 05/18/15 | SMM | 0.30 | Telephone conversation with B. Guiney and instruction to W. Weller |
| 05/18/15 | SMM | 0.10 | Review amended agenda |
| 05/18/15 | WWW | 0.20 | Confer with S. Miller re deadline to file appeal of allocation order; update calendar with deadline and forward to S. Miller |
| 05/18/15 | WWW | 0.20 | Obtain and review amended agenda cancelling May 19, 2015 hearing; update calendar and case folder re same; forward to S. Miller |
| 05/19/15 | SMM | 0.60 | Telephone conversation with D. Lowenthal re status and actions to take |
| 05/19/15 | SMM | 0.30 | Review information; instruction to W. Weller |
| 05/20/15 | SMM | 0.10 | Communication from D. Lowenthal re status and communication to W. Weller and assistant |
| 05/20/15 | WWW | 1.00 | Create binder and index re Law Debenture's motion to amend proof of claim and related entries, WTC's objection to Bank of New York Mellon's and Law Debenture's claims and related entries, and Law Debenture's claims; forward binder to S. Miller |
| 05/21/15 | SMM | 0.40 | Review ecf notice re opinion; instruction to W. Weller; communication to co-counsel; review opinion |
| 05/21/15 | WWW | 0.30 | Obtain and forward to S. Miller memorandum opinion and order denying Ad Hoc Committee's motion for leave to file late proof of claim; update case folder with same |
| 05/22/15 | SMM | 0.40 | Communications re reconsideration motion |
| 05/25/15 | SMM | 0.30 | Communications from D. Lowenthal with attachments |
| 05/26/15 | SMM | 2.70 | Review and provide comments on motion for reconsideration; telephone conversation with D. Lowenthal re motion for reconsideration; draft form of proposed order; instruction to W. Weller; communications with D. Lowenthal |
| 05/26/15 | SMM | 0.20 | Review and revise draft order |
| 05/26/15 | SMM | 0.20 | Communications to D. Lowenthal re proposed form of order and review information |
| 05/26/15 | SMM | 0.20 | Telephone conversation with D. Lowenthal re motion for reconsideration |
| 05/26/15 | SMM | 0.20 | Communications from and to D. Lowenthal |
| 05/26/15 | SMM | 2.70 | Review information and material; review ecf notices; communications with co-counsel; instruction to W. Weller; review and execute motion for reconsideration; communications with co-counsel re form of order and revisions to notice of motion and motion; instruction to W. Weller re filing and service and review changes |
| 05/26/15 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; communications to and from co- |

IT00000611

Matter Number: 115770-0006
June 09, 2015
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | counsel |
| 05/26/15 | WWW | 0.20 | Obtain and update case folder with notice of revised schedule and submission of final allocation trial exhibits stipulation |
| 05/26/15 | WWW | 0.30 | Review of draft of Law Debenture's motion for reconsideration of allocation trial opinion and order; forward proposed revisions to S. Miller |
| 05/26/15 | WWW | 0.20 | Obtain agenda for May 28, 2015 hearing; forward agenda to S. Miller |
| 05/26/15 | WWW | 0.80 | Obtain updated Rule 2002 service list; prepare affidavit and service list re Law Debenture's motion for reconsideration |
| 05/26/15 | WWW | 0.30 | Confer with S. Miller re correct wording for notice of motion; review and forward findings to S. Miller |
| 05/26/15 | WWW | 5.20 | Preparations for filing of Law Debenture's motion for reconsideration of allocation trial opinion and order; obtain and forward pleadings to S. Miller re debtors' motion for reconsideration, Bondholder Group's motion for reconsideration, and Creditors' Committee's joinder in debtors' motion; review and revise notice of motion and motion; forward to S. Miller for review; file and serve Law Debenture's motion for reconsideration; forward filing to S. Miller; update case folder with same |
| 05/27/15 | WWW | 0.20 | Update calendar with briefing schedule for Law Debenture's motion for reconsideration and debtors' and Bondholder Group's motions; forward to S. Miller |
| 05/27/15 | WWW | 0.30 | Review and revise affidavit of service re Law Debenture's motion for reconsideration; file affidavit of service with the Court; update case folder with same |
| 05/27/15 | WWW | 0.20 | Obtain Bank of New York Mellon's joinder and reservation of rights in motions for reconsideration of Court's allocation trial opinion and order; forward to S. Miller and update case folder with same |
| 05/27/15 | WWW | 0.20 | Obtain docket and review for most recent agenda; forward agenda to S. Miller for May 28, 2015 hearing |
| 05/28/15 | SMM | 0.20 | Communication from and to D. Lowenthal |
| 05/29/15 | WWW | 0.20 | Obtain and update case folder with debtors' 37th omnibus objection to claims |
| 05/29/15 | WWW | 0.20 | Obtain and update case folder with debtors' 38th omnibus objection to claims |

**29.10**

| Fee Recap | | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| Stephen M. Miller | Partner | | 15.10 | 625.00 | 9,437.50 |
| William W. Weller | Paralegal | | 14.00 | 235.00 | 3,290.00 |
| | | Totals | 29.10 | | $12,727.50 |

**For Disbursements through 5/31/2015**

| Disbursements | | |
|---|---|---|
| Date | Description | Amount |
| | Reproduction | 495.45 |
| **Total Disbursements** | | **$495.45** |

**Total Services and Disbursements this period**                        **$13,222.95**

Matter Number: 115770-0006
June 09, 2015
Page 5

| | |
|---|---|
| **Previous Balance** | **$236,176.01** |
| **Balance Due** | **$249,398.96** |

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

June 9, 2015
Invoice 479528

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---:|
| Total Services and Disbursements this period | $13,222.95 |
| Balance as of Last Statement | $236,176.01 |
| **Balance Due** | **$249,398.96** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000614

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

July 8, 2015
Invoice 480898

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 6/30/2015(details attached)** | **$16,808.00** |
| **For Disbursements through 6/30/2015(details attached)** | **$1,673.31** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$18,481.31** |
| **Previous Balance** | **$249,398.96** |
| **Balance Due** | **$267,880.27** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|     M&T Bank | SWIFT Code: MANTUS33 |
|     Rodney Square North | Account Name: Wire Account |
|     1100 N. Market Street | Account No: 2822-6691 |
|     Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

July 8, 2015
Invoice 480898

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through June 30, 2015**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 06/02/15 | SMM | 0.10 | Review ecf notice re re-notice; instruction to W. Weller |
| 06/02/15 | SMM | 0.50 | Communications with W. Weller; communications with co-counsel re dates and re-notice; communications with D. Abbott re re-notice; telephone conversation with D. Abbott; communications with co-counsel |
| 06/02/15 | SMM | 0.50 | Communications from D. Abbott; telephone conversation with Judge Gross' scheduling clerk [Sherry]; communication to co-counsel; instruction to W. Weller; review and execute re-notice |
| 06/02/15 | SMM | 0.20 | Review communications re status |
| 06/02/15 | WWW | 0.40 | Obtain and review re-notice for US Debtors' motion for clarification/reconsideration of allocation trial opinion and order; review same with S. Miller; update case folder with same |
| 06/02/15 | WWW | 0.60 | Communication from S. Miller re preparation of draft of re-notice for Law Debenture's motion for reconsideration of allocation trial opinion and order; prepare re-notice of motion; forward to S. Miller for review |
| 06/02/15 | WWW | 1.80 | Prepare affidavit of service re re-notice of Law Debenture's motion for reconsideration of allocation trial opinion and order; file re-notice with the Court; serve re-notice upon Rule 2002 service list; forward filing to S. Miller; update calendar and forward to S. Miller |
| 06/03/15 | SMM | 0.20 | Review ecf notice; review letter to Court; communication to co-counsel |
| 06/03/15 | SMM | 0.20 | Communication from and to co-counsel |
| 06/03/15 | SMM | 0.20 | Communication from D. Lowenthal; telephone call to D. Abbott |
| 06/03/15 | WWW | 0.20 | Obtain and review debtors' letter to Court re telephonic status conference re schedule for debtors' motion for clarification/reconsideration; forward to S. Miller; update case folder with same |

Matter Number: 115770-0006
July 08, 2015
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 06/04/15 | SMM | 0.20 | Review ecf notice; review order; communication to co-counsel |
| 06/04/15 | SMM | 0.20 | Review ecf notice re second re-notice; instruction to W. Weller; review order; communication to co-counsel |
| 06/04/15 | SMM | 0.20 | Review information and re-notice; execute re-notice and instruction to W. Weller |
| 06/04/15 | SMM | 0.10 | Review ecf notice; instruction to W. Weller; communication to co-counsel |
| 06/04/15 | WWW | 0.40 | Obtain order re briefing schedule and hearing for motions for reconsideration of allocation trial opinion and order; forward order to S. Miller; update calendar re same; forward calendar updates to S. Miller; update case folder with order |
| 06/04/15 | WWW | 0.40 | Obtain and review debtors' second re-notice for motion for clarification/reconsideration of allocation trial opinion and order; forward same to S. Miller; review same with S. Miller |
| 06/04/15 | WWW | 0.30 | Prepare draft of second re-notice for Law Debenture's motion for reconsideration of allocation trial opinion and order; review draft with S. Miller |
| 06/04/15 | WWW | 0.40 | Prepare affidavit of service re second re-notice of motion for Law Debenture's motion for reconsideration |
| 06/04/15 | WWW | 1.70 | File second re-notice with the Court re Law Debenture's motion for reconsideration of allocation trial opinion and order; serve second re-notice upon Rule 2002 service list; forward filing to co-counsel; update case folder with same |
| 06/04/15 | WWW | 0.20 | Obtain and review notice of rescheduled hearing time for June 16, 2015 hearing; forward same to S. Miller; update case folder |
| 06/05/15 | WWW | 0.30 | Obtain and review amended notice of Bondholder Group's motion for reconsideration of allocation trial opinion and order; update calendar and case folder re same |
| 06/08/15 | WWW | 0.20 | Review and update case folder with revised Rule 2002 service list |
| 06/09/15 | WWW | 0.20 | Obtain and update case folder with notice of filing of courtesy copy of document in Canadian proceeding re Creditors' Committee's joinder in debtors' motion for clarification/reconsideration of allocation trial opinion |
| 06/09/15 | WWW | 0.30 | Obtain and update case folder with recent filings re motions for reconsideration of allocation trial opinion and order |
| 06/10/15 | WWW | 1.00 | Obtain and review docket and obtain and organize motions for reconsideration and related entries re allocation trial opinion and order |
| 06/11/15 | JLD | 1.00 | Review and revise response to debtors' motion for clarification of May 12, 2015 allocation trial opinion; draft affidavit of service re response; obtain agenda cancelling June 16, 2015 hearing; update case folder; email to S. Miller |
| 06/11/15 | SMM | 0.70 | Communications from and to D. Lowenthal re response; review and note comments on response; instruction to J. Dawson and assistant; review and revise response |
| 06/11/15 | SMM | 0.20 | Telephone conversation with B. Guiney re comments on response |
| 06/12/15 | JLD | 0.60 | Prepare for filing of response to debtors' motion for clarification of May 12, 2015 allocation trial opinion; file and serve response; update case folder; forward copies to chambers |
| 06/12/15 | JLD | 1.20 | Obtain Conflict Administrator's objection and response to motions for reconsideration and clarification by US Debtors, Bondholders and Law Debenture, CCC's objection to motions for reconsideration and clarification, Monitor and Canadian debtors' objection and response to motions for reconsideration and |

Matter Number: 115770-0006
July 08, 2015
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | clarification, CCC's brief of authorities to objection, Joint Administrators' objection and response to motions for reconsideration and clarification, WTC's objection to US Debtors' motion for reconsideration and clarification and UK Pension Claimants' opposition to motions for reconsideration and clarification; update case folder; forward all objections to S. Miller; email additional parties Law Debenture's response to debtors' motion for clarification; confer with S. Miller re same |
| 06/12/15 | SMM | 0.20 | Communications from and to D. Lowenthal |
| 06/12/15 | SMM | 0.20 | Communications from and to D. Lowenthal and instruction to J. Dawson; final review of and execute response |
| 06/12/15 | SMM | 0.30 | Review ecf notices; instruction to J. Dawson; communications with D. Lowenthal |
| 06/14/15 | SMM | 0.20 | Communications from and to D. Lowenthal |
| 06/15/15 | JLD | 0.10 | Obtain opinion and order re UMB Bank's motion to dismiss complaint; update case folder; email to S. Miller |
| 06/15/15 | SMM | 0.10 | Communications with D. Lowenthal re service list |
| 06/18/15 | JLD | 0.10 | Obtain letter to Judge Gross from US Debtors re joint June 25, 2015 hearing; update case folder; email to S. Miller |
| 06/18/15 | JLD | 0.10 | Review reply in further support of motion for partial reconsideration; email to S. Miller re same |
| 06/18/15 | SMM | 0.40 | Communication from D. Lowenthal; review draft objection; instruction to J. Dawson |
| 06/19/15 | JLD | 1.30 | Prepare for filing of reply in further support of motion for partial reconsideration; obtain entries of appearance of North Trade Claim Consortium and S. Taylor as conflicts administrator; update case folder and 2002 service list; email to S. Miller re service |
| 06/19/15 | JLD | 0.90 | Create hearing binder and index re motions for reconsideration |
| 06/19/15 | SMM | 2.40 | Review objection to motions for reconsideration by Conflict Administrator, CCC, Monitor and Canadian Debtors, WTC, and UK Pension Claimants; review Law Debenture's reply; communication to D. Lowenthal |
| 06/22/15 | JLD | 1.50 | Draft affidavit of service re reply in further support of motion for reconsideration; file and serve reply; update case folder; update hearing binder re same; obtain Bondholder's reply in support of their motion for reconsideration, U.S. debtors' reply in further support of their motion for reconsideration and Official Committee of Unsecured Creditors' reply in further support of U.S. debtors' motion for reconsideration; update case folder and hearing binder; email to S. Miller; email additional parties re reply in further support of motion for reconsideration |
| 06/22/15 | SMM | 0.20 | Communications from and to D. Lowenthal; instruction to assistant and J. Dawson |
| 06/22/15 | SMM | 0.20 | Communication from and to B. Guiney; instruction to assistant and J. Dawson |
| 06/22/15 | SMM | 0.60 | Communications with D. Lowenthal; review ecf notices; instruction to J. Dawson; review replies |
| 06/22/15 | SMM | 0.20 | Communications with D. Lowenthal re filing; communication to J. Dawson |
| 06/23/15 | JLD | 0.10 | Email Word version of reply in further support to C. Armstrong |
| 06/23/15 | JLD | 0.10 | Obtain agenda for June 25, 2015 hearing; update case folder and hearing binder; email to S. Miller |
| 06/23/15 | SMM | 0.20 | Communications with D. Lowenthal |
| 06/23/15 | SMM | 0.90 | Communications with D. Lowenthal; review replies; telephone conversation with |

CONFIDENTIAL

Matter Number: 115770-0006
July 08, 2015
Page 5

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | D. Lowenthal re hearing and motions for reconsideration |
| 06/23/15 | SMM | 1.50 | Review replies; communications from and to D. Lowenthal |
| 06/23/15 | SMM | 0.40 | Communication from B. Guiney; review and revise draft form of order; instruction to assistant |
| 06/24/15 | JLD | 0.10 | Obtain U.S. Debtors' letter to Judge Gross re joint hearing; update case folder; email to S. Miller |
| 06/24/15 | SMM | 0.20 | Communications with other counsel re hearing and service list |
| 06/24/15 | SMM | 0.50 | Review information; conference call with D. Lowenthal, B. Guiney and J. Tecce re hearing and form of order |
| 06/24/15 | SMM | 0.20 | Communications from D. Lowenthal and J. Tecce and review revised form of order |
| 06/24/15 | SMM | 0.20 | Review ecf notice; review letter to Court; communication to J. Dawson |
| 06/25/15 | SMM | 8.50 | Prepare for and attend hearing on motions to reconsider; communications with D. Lowenthal, B. Guiney and others |
| 06/26/15 | JLD | 0.10 | Obtain agenda for June 30, 2015 hearing; update case folder; email to S. Miller |
| 06/26/15 | SMM | 0.10 | Review ecf notice; instruction to J. Dawson; review agenda |
| | | **36.80** | |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Stephen M. Miller | Partner | 21.20 | 625.00 | 13,250.00 |
| Jamie L. Dawson | Paralegal | 7.20 | 220.00 | 1,584.00 |
| William W. Weller | Paralegal | 8.40 | 235.00 | 1,974.00 |
| | **Totals** | **36.80** | | **$16,808.00** |

**For Disbursements through 6/30/2015**

| Disbursements | | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| | Reproduction | 539.70 |
| | Postage | 760.99 |
| 06/01/15 | DLS Discovery, LLC - DLS Discovery-Delivery to Hares Corner Post Office 5/26/15 | 356.12 |
| 06/26/15 | Stephen M. Miller - 6/25/15-- S. Miller and D. Lowenthal lunch meeting during hearing | 16.50 |
| **Total Disbursements** | | **$1,673.31** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$18,481.31** |
| **Previous Balance** | **$249,398.96** |
| **Balance Due** | **$267,880.27** |

IT00000619

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

July 8, 2015
Invoice 480898

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $18,481.31 |
| Balance as of Last Statement | $249,398.96 |
| **Balance Due** | **$267,880.27** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

August 13, 2015
Invoice 482467

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---:|
| **For Professional Services through 7/31/2015(details attached)** | **$7,925.00** |
| **For Disbursements through 7/31/2015(details attached)** | **$6.15** |

| | |
|---|---:|
| **Total Services and Disbursements this period** | **$7,931.15** |
| **Previous Balance** | **$267,880.27** |
| **Balance Due** | **$275,811.42** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code: MANTUS33 |
|    Rodney Square North | Account Name: Wire Account |
|    1100 N. Market Street | Account No: 2822-6691 |
|    Wilmington, Delaware 19890 | |
| In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908 *Please indicate the matter/invoice number relating to the wire.* | |