

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

August 13, 2015
Invoice 482467

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through July 31, 2015**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 07/06/15 | JLD | 0.10 | Obtain memorandum order re motions for reconsideration and order re Law Debenture's motion for partial reconsideration; update case folder; email to D. Lowenthal, B. Guiney and C. Dent |
| 07/06/15 | SMM | 0.40 | Review ecf notice; instruction to J. Dawson; communications with co-counsel and review opinion and order on motions for reconsideration |
| 07/06/15 | SMM | 0.30 | Review ecf notice; instruction to J. Dawson; communication to co-counsel; review opinion |
| 07/06/15 | SMM | 0.40 | Review Judge Newbould's decision on motions for reconsideration |
| 07/07/15 | JLD | 0.10 | Forward order re Law Debenture's motion for reconsideration to S. Miller; obtain Justice Newbould's ruling on motions for reconsideration; update case folder; forward to S. Miller |
| 07/07/15 | SMM | 0.20 | Telephone call from and to D. Lowenthal and review Local Rules |
| 07/07/15 | SMM | 0.20 | Telephone conversation with D. Lowenthal and B. Guiney; instruction to J. Dawson |
| 07/07/15 | SMM | 0.50 | Telephone conversation with D. Lowenthal and B. Guiney re Judge Gross' decision on motions for reconsideration and options |
| 07/08/15 | JLD | 0.10 | Obtain Justice Newbould's amended ruling on motions for reconsideration; update case folder |
| 07/08/15 | SMM | 0.10 | Communications from and to D. Lowenthal |
| 07/08/15 | SMM | 0.30 | Communication re revisions to Judge Newbould's order; instruction to J. Dawson; communication to D. Lowenthal |
| 07/09/15 | JLD | 0.10 | Obtain official committee of unsecured creditor's notice of appeal; update case folder; email to D. Lowenthal |
| 07/09/15 | SMM | 0.30 | Review ecf notices; instruction to J. Dawson; communication from and to D. Lowenthal re appeal; review notice of appeal; telephone call to D. Lowenthal |

CONFIDENTIAL

IT00000622

Matter Number: 115770-0006
August 13, 2015
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 07/09/15 | SMM | 0.60 | Telephone conversation with D. Lowenthal re status and appeal; review of Rules and communication to D. Lowenthal |
| 07/10/15 | JLD | 0.10 | Obtain agenda cancelling July 14, 2015 hearing; update case folder; email to S. Miller |
| 07/10/15 | JLD | 0.10 | Obtain Clerk's notice of filing of appeal and transmittal of record on appeal to District Court; update case folder; email to S. Miller |
| 07/10/15 | JLD | 0.10 | Calendar deadline for appellant to file designations and appellee's deadline to file additional designations |
| 07/10/15 | SMM | 0.10 | Review ecf notice; instruction to J. Dawson; review agenda |
| 07/15/15 | SMM | 0.40 | Review communications; telephone conversation with D. Lowenthal re status |
| 07/17/15 | JLD | 0.10 | Obtain U.S. Debtors' notice of cross appeal re order regarding motions for reconsideration; update case folder; email to S. Miller |
| 07/20/15 | JLD | 0.20 | Obtain U.S. Debtors' notice of appeal and Bondholder Group's notice of appeal re order re motions for reconsideration; update case folder; email to S. Miller; calendar designation deadlines |
| 07/20/15 | JLD | 0.10 | Obtain Bank of New York Mellon's notice of appeal re order re motions for reconsideration; update case folder; email to S. Miller |
| 07/20/15 | JLD | 0.10 | Obtain Conflict Administrator's notice of appeal re order re motions for reconsideration; update case folder; email to S. Miller; email to S. Miller re all parties who filed notices of appeal |
| 07/20/15 | SMM | 0.30 | Review ecf notices; instruction to J. Dawson; review notices of appeal |
| 07/21/15 | SMM | 0.30 | Review communication and stipulation and communication to co-counsel re same; communication to committee's counsel |
| 07/21/15 | SMM | 0.10 | Communication from D. Lowenthal and communication to C. Samis re stipulation |
| 07/22/15 | SMM | 0.70 | Telephone call from C. Samis; telephone call to C. Samis; telephone conversation with C. Samis; telephone conversation with D. Lowenthal |
| 07/22/15 | SMM | 0.30 | Review certification and order and communication; communications with D. Lowenthal; communication to C. Samis |
| 07/22/15 | SMM | 0.30 | Communications re form of order |
| 07/23/15 | JLD | 0.10 | Obtain Joint Administrator's and Foreign Representative's notice of conditional cross-appeal; update case folder; email to S. Miller; calendar designation due date |
| 07/24/15 | JLD | 0.10 | Obtain Canadian Creditors' Committee's and Monitor's notice of contingent cross-appeal; update case folder; email to S. Miller; calendar designation due date |
| 07/24/15 | SMM | 0.30 | Review ecf notices; instruction to J. Dawson; review documentation re appeals |
| 07/27/15 | JLD | 0.10 | Obtain agenda re July 29, 2015 hearing; update case folder; email to S. Miller |
| 07/28/15 | JLD | 0.30 | Email agenda to S. Miller; create hearing binder re July 29, 2015 hearing; obtain Monitor's and Canadian Debtors' motion to certify the allocation decision for direct appeal to the Third Circuit; update case folder |
| 07/28/15 | JLD | 0.20 | Obtain Ad Hoc Group's response in opposition to Monitor's and Canadian Debtors' motion to certify allocation decision for direct appeal to the Third Circuit, U.S. debtors' opposition to Monitor's and Canadian Debtors' motion to certify allocation decision for direct appeal to the Third Circuit, Official Committee of Unsecured Creditors' objection to Monitor's and Canadian Debtors' motion to certify allocation decision for direct appeal to the Third Circuit and Trade Creditor Consortium's joinder to Official Committee of Unsecured Creditors' objection; update case |

Matter Number: 115770-0006
August 13, 2015
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | folder; email to S. Miller |
| 07/28/15 | SMM | 0.30 | Communication from and to B. Guiney; instruction to J. Dawson; review agenda |
| 07/28/15 | SMM | 0.50 | Review motion to take direct appeal to Third Circuit and draft UCC objection |
| 07/28/15 | SMM | 0.10 | Communication from L. Bird and communication to B. Guiney re same |
| 07/29/15 | JLD | 0.10 | Obtain amended agenda for July 29, 2015 hearing; update case folder; email to S. Miller |
| 07/29/15 | JLD | 0.20 | Update hearing binder re objections to Monitor's motion to certify order to Third Circuit |
| 07/29/15 | SMM | 0.20 | Communications from and to B. Guiney |
| 07/29/15 | SMM | 0.20 | Communications from and to B. Guiney and D. Lowenthal |
| 07/29/15 | SMM | 0.20 | Review ecf notice; instruction to J. Dawson; review amended agenda |
| 07/29/15 | SMM | 0.80 | Review objections of Ad Hoc Bondholders to Debtors', Committee's and Trade Group's joinder to Committee re Monitor's motion re direct appeal to Third Circuit |
| 07/29/15 | SMM | 3.20 | Attend hearing on Canadian Monitor's motion for direct appeal to Third Circuit; communications with others |
| 07/30/15 | JLD | 0.10 | Obtain order denying certification; update case folder; email to D. Lowenthal, B. Guiney and C. Dent |
| 07/30/15 | SMM | 0.20 | Review ecf notice re order denying certification; instruction to J. Dawson; communication to co-counsel and review order |
| 07/31/15 | JLD | 0.10 | Obtain order amending scheduling order; update case folder; email to S. Miller |
| | | **14.30** | |

|  | Fee Recap | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Stephen M. Miller | Partner | 11.80 | 625.00 | 7,375.00 |
| Jamie L. Dawson | Paralegal | 2.50 | 220.00 | 550.00 |
| | **Totals** | **14.30** | | **$7,925.00** |

**For Disbursements through 7/31/2015**

| Disbursements | | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| | Reproduction | 6.15 |
| **Total Disbursements** | | **$6.15** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$7,931.15** |
| **Previous Balance** | **$267,880.27** |
| **Balance Due** | **$275,811.42** |

 IT00000624

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

August 13, 2015
Invoice 482467

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $7,931.15 |
| Balance as of Last Statement | $267,880.27 |
| **Balance Due** | **$275,811.42** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|     M&T Bank | SWIFT Code: MANTUS33 |
|     Rodney Square North | Account Name: Wire Account |
|     1100 N. Market Street | Account No: 2822-6691 |
|     Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company                          September 11, 2015
400 Madison Avenue, 4th Floor                        Invoice  483547
New York, NY 10017

| Matter Name: | Nortel |
|---|---|
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 8/31/2015(details attached)** | **$1,451.50** |
| **For Disbursements through 8/31/2015(details attached)** | **$0.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$1,451.50** |
| **Previous Balance** | **$275,811.42** |
| **Balance Due** | **$277,262.92** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

September 11, 2015
Invoice 483547

| Matter Name: | Nortel |
|---|---|
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

## THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through August 31, 2015**

### Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 08/03/15 | SMM | 0.20 | Review ecf notices re appeals |
| 08/04/15 | JLD | 0.20 | Obtain statement of issues on appeal of Bank of New York Mellon, Conflict Administrator, Ad Hoc Bondholders, Nortel Trade Consortium, Official Committee of Unsecured Creditors and US Debtors and joint designation by appellants of items to be included in record; update case folder; email to S. Miller |
| 08/04/15 | SMM | 0.20 | Review ecf notices and instructions and communications with J. Dawson |
| 08/06/15 | JLD | 0.10 | Obtain PBGC's statement of issues on appeal; update case folder; email to S. Miller |
| 08/25/15 | JLD | 0.10 | Obtain notice of conference re mediation; update case folder; email to S. Miller; calendar |
| 08/25/15 | JLD | 0.10 | Email notice of conference re mediation to D. Lowenthal; set D. Lowenthal, B. Guiney and C. Dent to receive ECF notifications |
| 08/25/15 | JLD | 0.10 | Obtain agenda for August 26, 2015 hearing; update case folder; forward to S. Miller |
| 08/25/15 | JLD | 0.10 | Obtain notice of withdrawal of notice of joint hearing; update case folder; email to D. Lowenthal |
| 08/25/15 | JLD | 0.10 | Obtain amended agenda for August 26, 2015 hearing; update case folder; email to S. Miller |
| 08/25/15 | SMM | 0.20 | Review ecf notice; review order; communications with D. Lowenthal re same |
| 08/25/15 | SMM | 0.20 | Review agenda; instruction to J. Dawson; communication to D. Lowenthal |
| 08/25/15 | SMM | 0.10 | Review withdrawal |
| 08/26/15 | JLD | 0.10 | Obtain agenda cancelling August 26, 2015 hearing; update case folder; email to S. Miller |
| 08/26/15 | SMM | 0.10 | Review amended agenda |

Matter Number: 115770-0006
September 11, 2015
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 08/27/15 | SMM | 0.10 | Communication from and to D. Lowenthal and client |
| 08/28/15 | JLD | 0.20 | Obtain Monitor's and Canadian debtors' supplemental designations of items to be included in the record and statement of issues to be presented; update case folder; email to D. Lowenthal; research Wilmington parking near District Court courthouse; email to D. Lowenthal re same |
| 08/28/15 | JLD | 0.10 | Obtain Canadian creditors' committee's supplemental designation of items to be included in record and statement of issues to be presented; update case folder |
| 08/28/15 | SMM | 0.10 | Communication from J. Heaney |
| 08/28/15 | SMM | 0.20 | Telephone call from D. Lowenthal; telephone call to D. Lowenthal |
| 08/31/15 | SMM | 0.30 | Review US Interests' proposal on USDC mediation process and communications re same |
| 08/31/15 | SMM | 0.20 | Communications from and to D. Lowenthal and review information re meet and confer |

**3.10**

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Stephen M. Miller | Partner | 1.90 | 625.00 | 1,187.50 |
| Jamie L. Dawson | Paralegal | 1.20 | 220.00 | 264.00 |
| | **Totals** | **3.10** | | **$1,451.50** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$1,451.50** |
| **Previous Balance** | **$275,811.42** |
| **Balance Due** | **$277,262.92** |

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

September 11, 2015
Invoice  483547

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $1,451.50 |
| Balance as of Last Statement | $275,811.42 |
| **Balance Due** | **$277,262.92** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000629

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

October 7, 2015
Invoice 484635

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 9/30/2015(details attached)** | **$9,270.50** |
| **For Disbursements through 9/30/2015(details attached)** | **$6.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$9,276.50** |
| **Previous Balance** | **$277,262.92** |
| **Balance Due** | **$286,539.42** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company                                      October 7, 2015
400 Madison Avenue, 4th Floor                                    Invoice 484635
New York, NY 10017

| Matter Name: | Nortel |
|---|---|
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

## THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through September 30, 2015**

### Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 09/01/15 | JLD | 0.10 | Email to D. Lowenthal and S. Miller re standing order on mediation |
| 09/01/15 | SMM | 0.30 | Review proposed mediation schedule and communication to D. Lowenthal re comments |
| 09/01/15 | SMM | 0.20 | Telephone conversation with D. Lowenthal and B. Guiney re mediation |
| 09/01/15 | SMM | 0.90 | Conference call re mediation meeting |
| 09/01/15 | SMM | 0.30 | Review revised draft mediation scheduling order and communications with D. Lowenthal |
| 09/01/15 | SMM | 0.40 | Review mediation standing order; instruction to J. Dawson; review Local Rules; communication with D. Lowenthal |
| 09/02/15 | JLD | 0.10 | Forward amended orders directing mediation in bankruptcy case to S. Miller |
| 09/02/15 | SMM | 0.40 | Review information in preparation for mediation meeting; review information re Judges Farnan and Thynge and communication to D. Lowenthal and J. Heaney re same; communications from D. Lowenthal |
| 09/02/15 | SMM | 3.30 | Meet and communication with D. Lowenthal and J. Heaney; attend hearing before Judge Thynge |
| 09/03/15 | SMM | 0.80 | Communication from D. Lowenthal; communications with J. Pultman; review draft stipulation re mediation; conference call re mediation (.4) |
| 09/03/15 | SMM | 0.30 | Review revisions to mediation order and communication to J. Bromley |
| 09/04/15 | JLD | 0.10 | Obtain notice of service re amended agenda for September 8, 2015 hearing; update case folder; email to S. Miller |
| 09/04/15 | SMM | 0.10 | Communication from Monitor's counsel re dates for briefing |
| 09/04/15 | SMM | 0.10 | Communication from J. Bromley re briefing |
| 09/04/15 | SMM | 0.20 | Review Monitor's comments on mediation rules |

CONFIDENTIAL                                                        IT00000631

Matter Number: 115770-0006
October 07, 2015
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 09/04/15 | SMM | 0.20 | Review agenda and communication to D. Lowenthal |
| 09/08/15 | SMM | 0.20 | Instruction to J. Dawson; review amended agenda |
| 09/08/15 | SMM | 2.90 | Attend hearing |
| 09/08/15 | SMM | 0.10 | Review appeal schedule |
| 09/08/15 | WWW | 0.20 | Obtain and forward amended agenda to S. Miller for September 8, 2015 hearing; update calendar and case folder re same |
| 09/09/15 | SMM | 0.10 | Communication from J. Bromley re briefing schedule |
| 09/09/15 | SMM | 0.20 | Communication from D. Adler re briefing schedule and review applicable Rule |
| 09/10/15 | SMM | 0.20 | Communications from various parties re briefing schedule for appeal and a call in connection therewith |
| 09/10/15 | SMM | 0.40 | Telephone conversation with D. Lowenthal |
| 09/11/15 | SMM | 0.70 | Conference call re scheduling re briefs and mediation |
| 09/11/15 | SMM | 0.10 | Communication from J. Bromley |
| 09/18/15 | SMM | 0.40 | Review information re appeals |
| 09/18/15 | WWW | 0.20 | Obtain and forward agenda to S. Miller for September 22, 2015 hearing; update case folder with agenda |
| 09/18/15 | WWW | 0.20 | Obtain and update case folder with EMEA Debtors' preliminary response to debtors' amended motion to share costs for discovery |
| 09/21/15 | SMM | 0.20 | Review agenda and instruction to W. Weller |
| 09/21/15 | WWW | 0.20 | Obtain docket, review and forward most recent agenda to S. Miller for September 22, 2015 hearing; update case folder with same |
| 09/22/15 | WWW | 0.20 | Obtain and review of amended agenda cancelling September 22, 2015 hearing; update case folder and calendar re same; forward to S. Miller |
| 09/24/15 | SMM | 0.10 | Review ecf notice and instruction to W. Weller |
| 09/24/15 | WWW | 0.20 | Obtain and forward order to S. Miller re USDC's affirming Bankruptcy Court's decision re Ernest Demel's appeal; update case folder with order |
| 09/25/15 | SMM | 0.20 | Review ecf notice re Judge Thynge's recommendation and instruction to W. Weller |
| 09/25/15 | SMM | 0.30 | Communication to D. Lowenthal and B. Guiney; review recommendation; communication to D. Lowenthal; instruction to W. Weller |
| 09/25/15 | WWW | 0.30 | Arrange with courier to obtain USDC Magistrate Judge's report and recommendation for mediation of Nortel's allocation appeals |
| 09/25/15 | WWW | 0.30 | Email from S. Miller re email rule for allocation appeals; email to J. Dawson re same; review of allocation appeals and email rule |
| 09/30/15 | SMM | 0.30 | Review ecf notice re letter to Court; review letter to Court re appeal briefing and requesting status report |
| 09/30/15 | WWW | 0.40 | Obtain and forward to S. Miller re US Debtors' letter to Judge Stark requesting status conference re briefing schedule for allocation appeals; forward letter and ecf email rule to D. Lowenthal; review email rule with J. Dawson |

**16.40**

| Fee Recap | | | | |
|---|---|---|---|---|
| | | Hours | Rate/Hour | Amount |
| Stephen M. Miller | Partner | 13.90 | 625.00 | 8,687.50 |

Matter Number: 115770-0006
October 07, 2015
Page 4

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Jamie L. Dawson | Paralegal | 0.30 | 220.00 | 66.00 |
| William W. Weller | Paralegal | 2.20 | 235.00 | 517.00 |
| | **Totals** | **16.40** | | **$9,270.50** |

**For Disbursements through 9/30/2015**

### Disbursements

| Date | Description | Amount |
|---|---|---|
| 09/25/15 | Delivery - Digital Legal Courier | 6.00 |
| **Total Disbursements** | | **$6.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$9,276.50** |
| **Previous Balance** | **$277,262.92** |
| **Balance Due** | **$286,539.42** |

IT00000633

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

October 7, 2015
Invoice  484635

| | | |
|---|---|---|
| Matter Name: | Nortel | |
| Matter Number: | 115770-0006 | |
| Attorney: | Stephen M. Miller | |

| | |
|---|---|
| Total Services and Disbursements this period | $9,276.50 |
| Balance as of Last Statement | $277,262.92 |
| **Balance Due** | **$286,539.42** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

November 10, 2015
Invoice  485992

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---:|
| **For Professional Services through 10/31/2015 (details attached)** | **$2,455.00** |
| **For Disbursements through 10/31/2015 (details attached)** | **$0.00** |

| | |
|---|---:|
| **Total Services and Disbursements this period** | **$2,455.00** |
| **Previous Balance** | **$286,539.42** |
| **Balance Due** | **$288,994.42** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|     M&T Bank | SWIFT Code:  MANTUS33 |
|     Rodney Square North | Account Name:  Wire Account |
|     1100 N. Market Street | Account No:  2822-6691 |
|     Wilmington, Delaware 19890 | |
| In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908 | |
| *Please indicate the matter/invoice number relating to the wire.* | |

CONFIDENTIAL



# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

November 10, 2015
Invoice 485992

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through October 31, 2015**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 10/01/15 | SMM | 0.10 | Review letter to Court and ecf notice re same |
| 10/01/15 | SMM | 0.10 | Review notice of cancellation of hearing |
| 10/01/15 | WWW | 0.20 | Obtain and review of agenda cancelling October 6, 2015 hearing; update calendar re same; forward agenda and calendar update to S. Miller; update case folder with agenda |
| 10/01/15 | WWW | 0.20 | Obtain and S. Taylor's letter to Judge Stark re briefing scheduling order re allocation appeals; forward letter to D. Lowenthal and S. Miller; update appeal case folder with same |
| 10/02/15 | SMM | 0.30 | Review ecf notice; review Canadian Monitor's letter to Court; communication from and to D. Lowenthal |
| 10/02/15 | SMM | 0.20 | Review and respond re draft letter |
| 10/02/15 | WWW | 0.20 | Obtain and forward appeal docket entry to D. Lowenthal and S. Miller re Monitor's letter to Judge Stark in response to US Debtors' letter re appeal briefing schedule; update appeal case folder with letter |
| 10/03/15 | WWW | 0.30 | Obtain and forward USDC appeal entry to D. Lowenthal and S. Miller re CCC's letter to Judge Stark re briefing schedule; update appeal case folder with same |
| 10/05/15 | SMM | 0.10 | Telephone conversation with D. Lowenthal |
| 10/05/15 | SMM | 0.10 | Communications with D. Lowenthal re mediation |
| 10/13/15 | WWW | 0.20 | Obtain, review and update case folder with certification of counsel for order setting omnibus hearing dates for January to June 2016; update case folder with certification of counsel |
| 10/13/15 | WWW | 0.50 | Obtain and review of order setting omnibus hearing dates for January 2016 to June 2016; update calendar; forward to S. Miller; update case folder with order |
| 10/14/15 | SMM | 0.50 | Communication from D. Lowenthal and Judge Farnan re 5-page submission and |

CONFIDENTIAL

Matter Number: 115770-0006
November 10, 2015
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | review submission; communications from other parties re shared mediation statements |
| 10/16/15 | SMM | 0.20 | Review order by Judge Stark; telephone conversation with D. Lowenthal |
| 10/19/15 | SMM | 0.10 | Review agenda canceling hearing |
| 10/19/15 | WWW | 0.20 | Obtain docket and review for most recently filed agenda for October 20, 2015 hearing; update calendar re hearing cancelled; forward to S. Miller |
| 10/21/15 | SMM | 0.40 | Review Debtors' letter to Court, Canadian Monitor's letter to Court, EMEA's letter to Court; communication from W. Weller and communication from D. Lowenthal; review ecf notices |
| 10/21/15 | WWW | 0.50 | Obtain and forward letters to D. Lowenthal and S. Miller re letters filed in allocation appeal re briefing schedule as submitted by the Monitor, US Debtors, and EMEA Debtors |
| 10/23/15 | SMM | 0.10 | Communication from debtors' counsel re mediation |
| 10/26/15 | SMM | 0.10 | Telephone conversation with D. Lowenthal re mediation |
| 10/28/15 | SMM | 0.10 | Communication from J. Farnan |
| 10/28/15 | SMM | 0.20 | Communications from and to D. Lowenthal and internal communications |
| 10/28/15 | SMM | 0.20 | Review communication from J. Alberto and Judge Farnan |
| 10/29/15 | WWW | 0.20 | Obtain and review of USDC's ecf notice of oral order setting briefing schedule; forward ecf notice to co-counsel; update appeal case folder with same |
| 10/29/15 | WWW | 0.20 | Obtain and review of agenda cancelling November 3, 2015 hearing; update calendar; forward to S. Miller |
| 10/30/15 | WWW | 0.30 | Forward to co-counsel and S. Miller USDC's oral order setting argument for appeals on April 5, 2016 and March 28, 2016 deadline for parties' status report, and Monitor's proposed order setting briefing schedule and oral argument; update calendar |
| | | **5.80** | |

| Fee Recap | | | | | |
|---|---|---|---|---|---|
| | | | **Hours** | **Rate/Hour** | **Amount** |
| Stephen M. Miller | Partner | | 2.80 | 625.00 | 1,750.00 |
| William W. Weller | Paralegal | | 3.00 | 235.00 | 705.00 |
| | | **Totals** | **5.80** | | **$2,455.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$2,455.00** |
| **Previous Balance** | **$286,539.42** |
| **Balance Due** | **$288,994.42** |

IT00000637

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

November 10, 2015
Invoice  485992

| | | |
|---|---|---|
| Matter Name: | Nortel | |
| Matter Number: | 115770-0006 | |
| Attorney: | Stephen M. Miller | |

| | |
|---|---|
| Total Services and Disbursements this period | $2,455.00 |
| Balance as of Last Statement | $286,539.42 |
| **Balance Due** | **$288,994.42** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

December 4, 2015
Invoice  487164

| Matter Name: | Nortel |
|---|---|
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 11/30/2015 (details attached)** | **$2,690.00** |
| **For Disbursements through 11/30/2015 (details attached)** | **$1.65** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$2,691.65** |
| **Previous Balance** | **$288,994.42** |
| **Balance Due** | **$291,686.07** |

<table>
<tr><td colspan="2" align="center"><strong>WIRE TRANSFER INFORMATION</strong></td></tr>
<tr><td>Receiving Bank -<br>    M&amp;T Bank<br>    Rodney Square North<br>    1100 N. Market Street<br>    Wilmington, Delaware 19890</td><td>ABA No.: 02-2000046<br>SWIFT Code:  MANTUS33<br>Account Name:  Wire Account<br>Account No:  2822-6691</td></tr>
<tr><td colspan="2">In comment section ask M&amp;T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908<br><em>Please indicate the matter/invoice number relating to the wire.</em></td></tr>
</table>

CONFIDENTIAL



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

December 4, 2015
Invoice 487164

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through November 30, 2015**

| Fees | | | |
|---|---|---|---|
| Service Date | Atty | Hours | Description |
| 11/02/15 | SMM | 0.10 | Review ecf notice re briefing dates and instruction to W. Weller |
| 11/02/15 | WWW | 0.40 | Forward USDC ecf notice to co-counsel re briefing schedule and setting of oral argument; update calendar re same; forward to S. Miller |
| 11/03/15 | SMM | 0.10 | Communication from J. Copeman at PricewaterhouseCoopers re mediation |
| 11/03/15 | SMM | 0.30 | Communication from J. Bromley re PricewaterhouseCoopers chart |
| 11/03/15 | WWW | 0.20 | Obtain and review notice of rescheduled hearing from January 19 to January 22, 2015; update calendar and case folder re same; forward to S. Miller |
| 11/04/15 | SMM | 0.30 | Communication from B. O'Connor and J. Bromley |
| 11/05/15 | SMM | 0.30 | Communication from D. Lowenthal re mediation and PricewaterhouseCoopers' statement and communication from J. Pasquariello |
| 11/05/15 | SMM | 0.10 | Communication from J. Alberto |
| 11/08/15 | SMM | 0.10 | Communication from Judge Farnan re mediation |
| 11/09/15 | SMM | 0.30 | Communication from D. Stein; review blackline of motion to consolidate appeals |
| 11/09/15 | SMM | 0.20 | Communication from D. Abbott and communication from M. Fagan re mediation |
| 11/10/15 | SMM | 0.10 | Review agenda |
| 11/10/15 | SMM | 0.10 | Review ecf notice and agenda re cancellation of hearing |
| 11/10/15 | WWW | 0.20 | Obtain and forward agenda to S. Miller for November 12, 2015 hearing; update case folder with agenda |
| 11/10/15 | WWW | 0.20 | Obtain and review amended agenda cancelling November 12, 2015 hearing; update calendar; forward amended agenda and calendar update to S. Miller; update case folder with agenda |
| 11/10/15 | WWW | 0.50 | Obtain and update USDC allocation appeal case folder with joint motion to consolidate allocation appeals; forward to co-counsel and S. Miller; review of |

Matter Number: 115770-0006
December 04, 2015
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | docket and email rule |
| 11/11/15 | SMM | 0.10 | Communication from T. Minott |
| 11/11/15 | SMM | 0.10 | Communication from and to D. Lowenthal |
| 11/12/15 | SMM | 0.40 | Communication with D. Lowenthal re status |
| 11/12/15 | WWW | 0.20 | Update allocation appeal case folder with notice of service and service list re joint motion to consolidate allocation appeals |
| 11/13/15 | WWW | 0.60 | Review of USDC's ecf notice re sealed Magistrate's recommendation re extension of mediation to November 20, 2015; exchange of calls with courier re obtaining a copy from USDC |
| 11/13/15 | WWW | 0.30 | Review Magistrate's recommendation; forward to S. Miller and D. Lowenthal; update case folder with same |
| 11/16/15 | WWW | 0.20 | Obtain and update allocation case folder re ecf notice of oral order accepting Magistrate's recommendation to extend mediation deadline |
| 11/18/15 | SMM | 0.10 | Communication from D. Lowenthal re status of mediation |
| 11/19/15 | WWW | 0.80 | Forward USDC allocation appeal ecf notice to co-counsel re order granting joint motion to consolidate allocation appeals; update case folder with ecf notice; add S. Miller to receive ecf notices; forward order to S. Miller; create email rule to forward ecf notices to co-counsel for the main allocation appeal case |
| 11/30/15 | SMM | 0.10 | Review ecf notice; review agenda |
| 11/30/15 | WWW | 0.20 | Obtain and forward agenda to S. Miller for December 2, 2015 hearing; update case folder with agenda |
| 11/30/15 | WWW | 0.20 | Obtain and review of amended agenda cancelling December 2, 2015 hearing; update calendar; forward to S. Miller; update case folder with amended agenda |
| | | 6.80 | |

## Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Stephen M. Miller | Partner | 2.80 | 625.00 | 1,750.00 |
| William W. Weller | Paralegal | 4.00 | 235.00 | 940.00 |
| | **Totals** | **6.80** | | **$2,690.00** |

**For Disbursements through 11/30/2015**

## Disbursements

| Date | Description | Amount |
|---|---|---|
| 11/13/15 | Reproduction | 1.65 |
| **Total Disbursements** | | **$1.65** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$2,691.65** |
| **Previous Balance** | **$288,994.42** |
| **Balance Due** | **$291,686.07** |

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

December 4, 2015
Invoice 487164

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $2,691.65 |
| Balance as of Last Statement | $288,994.42 |
| **Balance Due** | **$291,686.07** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

IT00000642

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

January 11, 2016
Invoice 488905

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 12/31/2015 (details attached)** | **$1,964.00** |
| **For Disbursements through 12/31/2015 (details attached)** | **$13.20** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$1,977.20** |
| **Previous Balance** | **$291,686.07** |
| **Balance Due** | **$293,663.27** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

January 11, 2016
Invoice 488905

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

**THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE
ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.**

**For Professional Services through December 31, 2015**

## Fees

| Service Date | Atty | Hours | Description |
| --- | --- | --- | --- |
| 12/01/15 | WWW | 0.40 | Obtain and forward pleading to S. Miller re objection to debtors' motion to dispose of certain records; obtain docket and review for any other filing of objections; forward findings to S. Miller |
| 12/03/15 | WWW | 0.20 | Obtain and review USDC allocation appeal for any recent entries; update appeal case folder re same |
| 12/03/15 | WWW | 0.20 | Review allocation briefing scheduling order; check docket for any filing of briefs and applicable objection deadline; forward findings to S. Miller |
| 12/04/15 | WWW | 1.20 | Review Nortel Trade Consortium's opening brief in support of allocation appeal, PBGC's opening brief, Creditors' Committee's opening brief, US Debtors' opening brief, and Bank of New York Mellon's joinder in opening briefs; review scheduling order and advise S. Miller of missing opening briefs from Bondholders and NNSA; create briefing binder and index; forward binder to S. Miller |
| 12/08/15 | SMM | 0.20 | Review ecf re Judge Thynge's recommendation and instruction to W. Weller and communications re matter |
| 12/08/15 | SMM | 0.20 | Review Judge Thynge's recommendation and communication to D. Lowenthal re same |
| 12/08/15 | SMM | 0.10 | Communications from D. Lowenthal re mediation |
| 12/08/15 | WWW | 0.30 | Review USDC's ecf notice re entry of sealed Magistrate's recommendation to extend mediation through February 26, 2016; call to courier re obtaining copy of sealed document from USDC; email to D. Lowenthal and S. Miller re same |
| 12/08/15 | WWW | 0.20 | Review email from courier re availability of Magistrate's recommendation; email to D. Lowenthal and S. Miller re status |
| 12/08/15 | WWW | 0.30 | Review sealed copy of Magistrate's Recommendation re extension of mediation until February 26, 2016; forward sealed report to D. Lowenthal and S. Miller; |

Matter Number: 115770-0006
January 11, 2016
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | update allocation appeal case folder with same |
| 12/09/15 | SMM | 0.20 | Review ecf re recommendation; instruction to W. Weller; communications from W. Weller and D. Lowenthal |
| 12/09/15 | SMM | 0.20 | Review Judge Thynge's recommendation and communications re same |
| 12/09/15 | WWW | 0.30 | Review of USDC's ecf notice in allocation appeal re Magistrate's sealed recommendation; contact courier re copy of same from USDC; email to D. Lowenthal and S. Miller re same |
| 12/09/15 | WWW | 0.30 | Review Magistrate's sealed recommendation re continuation of mediation sessions after January 1, 2016; forward same to D. Lowenthal and S. Miller; update allocation appeal case folder with same; update calendar |
| 12/10/15 | SMM | 0.20 | Telephone conversation with D. Lowenthal re status |
| 12/10/15 | SMM | 0.10 | Review agenda |
| 12/10/15 | WWW | 0.30 | Obtain and forward pleading to S. Miller re debtors' reply in support of debtors' motion to approve procedures for destruction of certain documents and electronic data; update case folder with reply |
| 12/10/15 | WWW | 0.20 | Obtain, review and forward agenda to S. Miller re December 15, 2015 hearing; update case folder with agenda |
| 12/18/15 | WWW | 0.20 | Obtain, review and forward agenda to S. Miller re December 22, 2015 hearing; update calendar re same; forward to S. Miller |
| 12/23/15 | SMM | 0.10 | Review ecf notice re order |
| 12/29/15 | WWW | 0.20 | Obtain and update case folder with General Beneficial LP's request for appointment of equity security holders' committee |
| 12/29/15 | WWW | 0.20 | Obtain and update allocation appeal case folder with Bondholder Group's letter request to file opposition brief |
| 12/29/15 | WWW | 0.20 | Obtain and review of oral order ecf docketed in allocation appeal re granting Bondholder Group's letter request to file opposition brief |
| 12/29/15 | WWW | 0.20 | Obtain and review of agenda cancelling January 5, 2016 hearing; update calendar; forward to S. Miller |

**6.20**

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Stephen M. Miller | Partner | 1.30 | 625.00 | 812.50 |
| William W. Weller | Paralegal | 4.90 | 235.00 | 1,151.50 |
| | Totals | 6.20 | | $1,964.00 |

**For Disbursements through 12/31/2015**

| Disbursements | | |
|---|---|---|
| Date | Description | Amount |
| | Reproduction | 1.20 |
| 12/08/15 | Delivery - Digital Legal Courier | 6.00 |
| 12/09/15 | Delivery - Digital Legal Courier | 6.00 |
| **Total Disbursements** | | **$13.20** |

IT00000645

Matter Number: 115770-0006
January 11, 2016
Page 4

---

| | |
|---|---|
| **Total Services and Disbursements this period** | **$1,977.20** |
| **Previous Balance** | **$291,686.07** |
| **Balance Due** | **$293,663.27** |

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

January 11, 2016
Invoice  488905

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $1,977.20 |
| Balance as of Last Statement | $291,686.07 |
| **Balance Due** | **$293,663.27** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000647

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

February 17, 2016
Invoice 490331

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 1/31/2016(details attached)** | **$2,186.00** |
| **For Disbursements through 1/31/2016(details attached)** | **$0.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$2,186.00** |
| **Previous Balance** | **$293,663.27** |
| **Balance Due** | **$295,849.27** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

February 17, 2016
Invoice 490331

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through January 31, 2016**

### Fees

| Service Date | Atty | Hours | Description |
| --- | --- | --- | --- |
| 01/06/16 | SMM | 0.20 | Communication from C. Samis re briefing and publication and communication from D. Lowenthal re same |
| 01/07/16 | SMM | 0.10 | Review ecf notices re filings |
| 01/11/16 | SMM | 0.10 | Communication from L. Hall re making briefs public |
| 01/12/16 | SMM | 0.30 | Communications re briefs |
| 01/13/16 | WWW | 0.20 | Obtain and update case folder with debtors' objection to requests for appointment of equity security holders committee |
| 01/15/16 | SMM | 0.20 | Review communications re status of mediation |
| 01/15/16 | SMM | 0.10 | Communication from C. Samis re public posting of briefs |
| 01/19/16 | WWW | 0.80 | Obtain and update allocation appeal case folder with public version of UCC's opening brief in support of appeal from allocation opinion, US Debtors' opening brief, Bondholder Group's opening brief, and Trade Consortium's opening brief; forward same to S. Miller; update allocation briefing binder and index re same |
| 01/20/16 | SMM | 0.10 | Review ecf notice re Judge Stark's oral order |
| 01/20/16 | SMM | 0.10 | Review agenda |
| 01/20/16 | WWW | 0.20 | Obtain, review and forward agenda to S. Miller for January 22, 2016 hearing; update case folder with agenda |
| 01/20/16 | WWW | 0.20 | Obtain and review of USDC allocation appeal ecf notice re entry of oral order accepting Magistrate's recommendation; update appeal case folder with same |
| 01/20/16 | WWW | 0.70 | Obtain and review for public listing of allocation briefs; obtain Monitor's opening brief and Bondholder Group's response to Trade Consortium's opening brief; forward to S. Miller; update allocation appeal binder and index re same |
| 01/21/16 | SMM | 0.10 | Communication from D. Adler re brief |

CONFIDENTIAL

Matter Number: 115770-0006
February 17, 2016
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 01/21/16 | SMM | 0.10 | Communications with D. Lowenthal re hearing |
| 01/21/16 | WWW | 0.20 | Obtain and review of amended agenda for January 22, 2016 hearing re matters going forward; forward agenda to S. Miller and update case folder with same |
| 01/22/16 | SMM | 0.40 | Review table of contents of all parties' briefs |
| 01/22/16 | WWW | 0.40 | Obtain NNSA's opening brief; forward to S. Miller; update allocation appeal briefing binder and index with brief |
| 01/25/16 | WWW | 1.20 | Obtain public version of briefing in allocation appeal including UK Pension Claimants' brief, EMEA Debtors' opposition brief on appeal and opening brief on cross-appeal, appellant Bank of New York's joinder to opening briefs of US Debtors, UCC and Bondholder Group, and Pension Guaranty Benefit Corp.; forward same to S. Miller; update allocation briefing binder and index with same |
| 01/26/16 | WWW | 0.30 | Update allocation appeal briefing binder |
| 01/27/16 | WWW | 0.20 | Obtain and forward to S. Miller debtors' 9019 motion to approve stipulation to resolve various claims of Solus' entities; update calendar and forward to S. Miller re same; update case folder with 9019 motion |

**6.20**

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Stephen M. Miller | Partner | 1.80 | 640.00 | 1,152.00 |
| William W. Weller | Paralegal | 4.40 | 235.00 | 1,034.00 |
| | **Totals** | **6.20** | | **$2,186.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$2,186.00** |
| **Previous Balance** | **$293,663.27** |
| **Balance Due** | **$295,849.27** |

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

February 17, 2016
Invoice  490331

| Matter Name: | Nortel |
|---|---|
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $2,186.00 |
| Balance as of Last Statement | $293,663.27 |
| **Balance Due** | **$295,849.27** |

<table>
<tr><td colspan="2" align="center"><strong>WIRE TRANSFER INFORMATION</strong></td></tr>
<tr><td>Receiving Bank -</td><td>ABA No.: 02-2000046</td></tr>
<tr><td>   M&T Bank</td><td>SWIFT Code:  MANTUS33</td></tr>
<tr><td>   Rodney Square North</td><td>Account Name:  Wire Account</td></tr>
<tr><td>   1100 N. Market Street</td><td>Account No:  2822-6691</td></tr>
<tr><td>   Wilmington, Delaware 19890</td><td></td></tr>
<tr><td colspan="2">In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908<br><em>Please indicate the matter/invoice number relating to the wire.</em></td></tr>
</table>

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

March 8, 2016
Invoice  491187

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---:|
| **For Professional Services through 2/29/2016(details attached)** | **$8,196.50** |
| **For Disbursements through 2/29/2016(details attached)** | **$2.10** |

| | |
|---|---:|
| **Total Services and Disbursements this period** | **$8,198.60** |
| **Previous Balance** | **$295,849.27** |
| **Balance Due** | **$304,047.87** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*



# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

March 8, 2016
Invoice  491187

| Matter Name: | Nortel |
|---|---|
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through February 29, 2016**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 02/03/16 | WWW | 0.20 | Obtain and update case folder with debtors' motion to establish procedures for further resolution of claims; forward to S. Miller; update calendar re same |
| 02/05/16 | SMM | 0.10 | Review ecf notice; instruction to W. Weller; review agenda |
| 02/05/16 | WWW | 0.20 | Obtain and forward agenda to S. Miller re February 9, 2016 hearing; update case folder with agenda |
| 02/08/16 | SMM | 0.10 | Review ecf re hearing and instruction to W. Weller |
| 02/08/16 | WWW | 0.20 | Obtain and forward allocation appeal briefing order to S. Miller |
| 02/08/16 | WWW | 0.20 | Obtain and review of amended agenda cancelling February 9, 2016 hearing; forward agenda to S. Miller and update case folder with same |
| 02/08/16 | WWW | 0.10 | Update calendar with cancellation of February 9, 2016 hearing; forward to S. Miller |
| 02/09/16 | SMM | 0.20 | Telephone conversation with D. Lowenthal re brief |
| 02/09/16 | SMM | 0.10 | Telephone call to C. Samis |
| 02/09/16 | SMM | 0.20 | Telephone conversation with C. Samis re service of brief; instruction to W. Weller |
| 02/11/16 | SMM | 4.10 | Communications from and to D. Lowenthal re brief; review debtors' and Creditors' Committee's opening briefs and Monitor's brief; review and comment on draft reply brief of Law Debenture |
| 02/11/16 | SMM | 0.20 | Communication to co-counsel re comments and review information |
| 02/11/16 | WWW | 0.20 | Obtain and update case folder with debtors' 35th omnibus objection to claims |
| 02/11/16 | WWW | 0.20 | Obtain and update case folder with debtors' 36th omnibus objection to claims |
| 02/11/16 | WWW | 0.20 | Obtain and update case folder with debtors' 37th omnibus objection to claims |
| 02/11/16 | WWW | 0.60 | Review of draft of Law Debenture's opposition and reply brief re allocation appeal |
| 02/11/16 | WWW | 0.20 | Forward proposed revisions to S. Miller re draft of client's opposition and reply brief re allocation appeal |

CONFIDENTIAL

Matter Number: 115770-0006
March 08, 2016
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 02/11/16 | WWW | 0.20 | Review S. Miller's comments re draft of Law Debenture's opposition and reply brief; email to S. Miller |
| 02/12/16 | SMM | 0.10 | Communication from and to D. Lowenthal re brief |
| 02/12/16 | SMM | 0.50 | Review and revise revised draft of brief and communications with others re same |
| 02/12/16 | SMM | 0.10 | Telephone call to D. Lowenthal re brief |
| 02/12/16 | SMM | 0.20 | Telephone conversation with D. Lowenthal re comments on brief |
| 02/12/16 | SMM | 0.40 | Review final version of brief; instruction to W. Weller; communication to co-counsel |
| 02/12/16 | SMM | 0.30 | Telephone conversation with B. Guiney; instruction to W. Weller; review Rules |
| 02/12/16 | SMM | 0.20 | Review notices re briefs and instruction to W. Weller |
| 02/12/16 | SMM | 0.20 | Review ecf notices re briefs and instructions to W. Weller |
| 02/12/16 | WWW | 0.40 | Review of latest draft of Law Debenture's opposition and reply brief re allocation appeal; forward proposed revisions to S. Miller |
| 02/12/16 | WWW | 0.30 | Obtain and review Trade Claims Consortium's reply brief; update allocation appeal case folder with same |
| 02/12/16 | WWW | 0.30 | Obtain and review reply brief of Pension Benefit Guaranty Corporation; update allocation appeal case folder with reply brief |
| 02/12/16 | WWW | 0.80 | Preparation of email service list re email service of Law Debenture's opposition and reply brief; review final draft of opposition and reply brief; email service of same and forward to co-counsel re same; update allocation appeal case folder with same |
| 02/12/16 | WWW | 0.10 | Obtain and update allocation appeal case folder with certificate of service as filed by PGBC re its reply brief |
| 02/15/16 | WWW | 1.30 | Obtain and review UK Pension Claimants' cross-appeal opposition brief, NNSA's reply and cross-appeal response brief, UCC's reply brief, revised and corrected reply brief by NNSA, and US Debtors' reply brief in support of allocation appeal and opposition to contingent cross-appeals; update allocation briefing binder and index with all parties' briefs; forward binder to S. Miller |
| 02/15/16 | WWW | 0.20 | Obtain and update allocation appeal case folder with affidavit of service re UCC's allocation appeal reply brief |
| 02/19/16 | SMM | 0.20 | Communications re order approving debtors' procedural motion re resolution of claims |
| 02/19/16 | SMM | 0.10 | Review information re cancellation of hearing |
| 02/19/16 | SMM | 0.20 | Review corrected appeal brief and communication re same |
| 02/19/16 | WWW | 0.20 | Obtain and forward to S. Miller order approving debtors' motion to establish procedures for further resolution of claims; update case folder with order |
| 02/19/16 | WWW | 0.20 | Obtain and review of agenda cancelling February 23, 2016 hearing; update calendar re same; forward to S. Miller |
| 02/19/16 | WWW | 0.30 | Obtain and update case folder with debtors' 39th omnibus objection to claims and debtors' 40th omnibus objection to claims |
| 02/25/16 | SMM | 0.40 | Communication from debtors' counsel and from D. Lowenthal; communication to debtors' counsel re telephone call with Court; instruction to W. Weller |
| 02/25/16 | SMM | 0.20 | Communications from and to debtors' counsel re hearing with Court; communications from others |

CONFIDENTIAL

Matter Number: 115770-0006
March 08, 2016
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 02/25/16 | SMM | 0.50 | Telephone conversation with others and Court's clerk re issues |
| 02/25/16 | SMM | 0.20 | Instruction to W. Weller; communication to D. Lowenthal re CourtCall and procedure |
| 02/25/16 | SMM | 0.20 | Communication from and to US debtors' counsel and others and communication to D. Lowenthal |
| 02/25/16 | SMM | 0.10 | Communications from others; communication from and to D. Lowenthal |
| 02/25/16 | WWW | 0.30 | Review of Chief Judge Stark's procedures; update allocation appeal briefing binder; forward binder to S. Miller in preparation for conference call |
| 02/25/16 | WWW | 0.20 | Review email from S. Miller re results of conference call between attorneys for allocation appeal and assistant to Chief Judge Stark; update case folder re logistics for filing of briefs on docket and courtesy copy of same to US Debtors' counsel |
| 02/26/16 | SMM | 0.10 | Telephone conversation with others and Court's Chambers |
| 02/26/16 | SMM | 0.10 | Communication to S. Melnik |
| 02/26/16 | SMM | 0.30 | Telephone conference call with other counsel re logistics re briefing re allocation matter |
| 02/26/16 | SMM | 0.10 | Telephone call to D. Lowenthal |
| 02/26/16 | SMM | 0.30 | Telephone conversation with D. Lowenthal re status and issues re conference call |
| 02/26/16 | SMM | 0.20 | Communication to others re actions needed by March 11, 2016 |

**17.30**

| Fee Recap | | | | | |
|---|---|---|---|---|---|
| | | | Hours | Rate/Hour | Amount |
| Stephen M. Miller | Partner | | 10.20 | 640.00 | 6,528.00 |
| William W. Weller | Paralegal | | 7.10 | 235.00 | 1,668.50 |
| | | **Totals** | **17.30** | | **$8,196.50** |

**For Disbursements through 2/29/2016**

| Disbursements | | |
|---|---|---|
| Date | Description | Amount |
| 02/11/16 | Reproduction | 2.10 |
| **Total Disbursements** | | **$2.10** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$8,198.60** |
| **Previous Balance** | **$295,849.27** |
| **Balance Due** | **$304,047.87** |

IT00000655

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

March 8, 2016
Invoice  491187

| Matter Name: | Nortel |
|---|---|
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $8,198.60 |
| Balance as of Last Statement | $295,849.27 |
| **Balance Due** | **$304,047.87** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code:  MANTUS33 |
|    Rodney Square North | Account Name:  Wire Account |
|    1100 N. Market Street | Account No:  2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

April 13, 2016
Invoice  492601

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 3/31/2016(details attached)** | **$8,256.00** |
| **For Disbursements through 3/31/2016(details attached)** | **$127.20** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$8,383.20** |
| **Previous Balance** | **$304,047.87** |
| **Balance Due** | **$312,431.07** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|     M&T Bank | SWIFT Code:  MANTUS33 |
|     Rodney Square North | Account Name:  Wire Account |
|     1100 N. Market Street | Account No:  2822-6691 |
|     Wilmington, Delaware 19890 | |
| In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908 | |
| *Please indicate the matter/invoice number relating to the wire.* | |

IT00000657



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

April 13, 2016
Invoice 492601

| Matter Name: | Nortel |
| --- | --- |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through March 31, 2016**

| Fees | | | |
| --- | --- | --- | --- |
| **Service Date** | **Atty** | **Hours** | **Description** |
| 03/02/16 | SMM | 0.30 | Communications from D. Stein, D. Lowenthal, L. Hall and D. Adler re oral arguments in allocation appeal |
| 03/02/16 | SMM | 0.10 | Communications from D. Crichlow |
| 03/02/16 | SMM | 0.10 | Communication from D. Lowenthal re conference call re hearing |
| 03/03/16 | SMM | 0.30 | Communications from and to B. Guiney re briefs to C. Samis |
| 03/03/16 | SMM | 0.10 | Communications re hyperlinked brief |
| 03/03/16 | SMM | 0.10 | Communication from P. Keane and communication to B. Guiney |
| 03/03/16 | SMM | 0.20 | Communications from A. Remming and others re coordination of briefing; instruction to W. Weller |
| 03/04/16 | SMM | 0.10 | Communication from and to B. Guiney re brief |
| 03/04/16 | SMM | 0.10 | Communication from vendor re brief |
| 03/07/16 | SMM | 0.10 | Review ecf notice re cancellation of hearing |
| 03/07/16 | SMM | 0.30 | Communications from D. Stein and D. Lowenthal re logistics re briefs and communications to B. Guiney re logistics; communication from D. Lowenthal re logistics |
| 03/07/16 | WWW | 0.20 | Obtain and review of agenda cancelling March 8, 2016 hearing; update calendar re same; forward calendar update and agenda to S. Miller; update case folder with agenda |
| 03/08/16 | SMM | 0.20 | Review file and communication to C. Samis re delivery of spiral-bound briefs |
| 03/08/16 | SMM | 0.10 | Communication from and to C. Samis |
| 03/10/16 | SMM | 0.30 | Communication from B. Guiney re brief and review brief |
| 03/10/16 | SMM | 0.30 | Communications re allocation brief |
| 03/10/16 | WWW | 0.30 | Review and update case folder with final version of Law Debenture's hyperlinked |

CONFIDENTIAL

Matter Number: 115770-0006
April 13, 2016
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | brief re allocation appeal |
| 03/11/16 | SMM | 0.30 | Communications from and to B. Guiney re briefs; telephone conversation with C. Samis; communications with B. Guiney and D. Lowenthal |
| 03/11/16 | SMM | 0.40 | Review ecf notices re briefs being filed; instruction to W. Weller; communications with D. Lowenthal; review information |
| 03/11/16 | WWW | 0.30 | Confer with S. Miller re timing for filing of Law Debenture's brief re allocation appeal |
| 03/11/16 | WWW | 0.90 | Review corrected copy of Nortel Trade Claims Consortium's brief, corrected copy of NTCC's reply brief, CCC's Cross-Appellant's reply brief, and Monitor's cross-appeal reply brief; update allocation case folder with same |
| 03/11/16 | WWW | 1.00 | Review email from S. Miller re permission to file Law Debenture's brief on USDC docket; file brief with Court; forward filing of brief to co-counsel; update allocation appeal case folder with same |
| 03/14/16 | SMM | 0.20 | Communication from debtors' counsel and communication to co-counsel; review letter to Judge Stark and enclosure |
| 03/14/16 | SMM | 0.10 | Communication from debtors' counsel and communication to D. Lowenthal |
| 03/14/16 | SMM | 0.20 | Review communication from K. Murphy and amended cross-appeal and communication to W. Weller |
| 03/14/16 | WWW | 0.20 | Obtain and forward lto S. Miller docketed letter in USDC re hyper-linked allocation appeal briefs and USB; update case folder with letter |
| 03/15/16 | WWW | 3.40 | Obtain all of the briefs docketed in USDC allocation appeal including PBGC's opening and reply brief, Monitor's opening brief, UCC's opening brief, Monitor's cross-appeal reply brief, UCC's reply brief, NNSA's opening brief and reply and cross-appeal reply brief, EMEA Debtors' opposition brief and opening brief on cross-appeal, EMEA Debtors' cross-appeal reply brief, US Debtors' opening brief, Bondholder Group's opening brief, US Debtors' reply brief, Bondholder Group's response to Trade Consortium's opening brief, UK Pension Claimants' cross-appeal opposition brief, UK Pension Claimants' brief in opposition to US Appellants' opening brief, Bondholder Group's reply to Appellees' and Contingent Cross-Appellants' briefs, CCC's brief in opposition to Appellants' opening briefs and brief in support of contingent cross-appeal, CCC's cross-appellants' reply brief, Trade Claims Consortium's opening brief and reply brief, Monitor's amended cross-appeal reply brief, notice of filing of Monitor's amended brief, BONY Mellon's joinder to US Appellants' opening briefs; create briefing binder in preparation for oral argument on April 5, 2016 |
| 03/16/16 | SMM | 0.20 | Communications from and to D. Lowenthal re pro hac vice motion and instruction to W. Weller |
| 03/16/16 | WWW | 0.50 | Prepare draft of motions for admission pro hac vice in USDC for D. Lowenthal and B. Guiney; forward to co-counsel for review |
| 03/16/16 | WWW | 0.20 | Review executed certification from D. Lowenthal for pro hac vice motion for USDC allocation appeal; review and revise pro hac vice motion; forward motion and executed certification to S. Miller for review |
| 03/17/16 | SMM | 0.10 | Execute pro hac vice motion for D. Lowenthal and instruction to W. Weller |
| 03/17/16 | WWW | 0.20 | Arrange for payment of annual pro hac vice admission fee in USDC for D. Lowenthal and B. Guiney |
| 03/17/16 | WWW | 0.50 | File and serve motion for admission pro hac vice of D. Lowenthal in USDC |

IT00000659

Matter Number: 115770-0006
April 13, 2016
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | allocation appeal; update case folder with filing |
| 03/18/16 | WWW | 0.20 | Obtain and review of agenda for March 22, 2016 hearing; forward agenda to S. Miller; update case folder with agenda |
| 03/21/16 | SMM | 0.10 | Communication from S. Pohl re Court hearing |
| 03/21/16 | SMM | 0.20 | Review ecf notices and communication re D. Lowenthal's pro hac vice motion |
| 03/21/16 | SMM | 0.30 | Review ecf notice and motion to compel interim payments |
| 03/21/16 | WWW | 0.20 | Obtain and forward so ordered ecf entry to D. Lowenthal granting motion for admission pro hac vice for D. Lowenthal in USDC allocation appeal; update case folder with same |
| 03/21/16 | WWW | 0.20 | Obtain and forward pleading to S. Miller re Liquidity Solutions' motion to make interim distributions or to convert cases; update calendar with objection deadline and hearing date; update case folder with motion |
| 03/22/16 | SMM | 0.10 | Communication from J. Schlerf re hearing before Court |
| 03/22/16 | WWW | 0.30 | Obtain and review notice of cancellation of April 5, 2016 omnibus hearing; update calendar re same; forward to S. Miller notice and calendar update; update case folder with notice |
| 03/23/16 | SMM | 0.10 | Review ecf notices and review letter to Judge Stark |
| 03/23/16 | WWW | 0.30 | Obtain Nortel Trade Claims Consortium's letter to Chief Judge Stark re request for parties to attend April 5, 2016 oral argument telephonically; forward letter to S. Miller; update allocation appeal case folder with same |
| 03/24/16 | SMM | 0.20 | Review pleadings re sur-reply and motion to strike |
| 03/24/16 | SMM | 0.10 | Review letter to Court re sur-reply |
| 03/24/16 | SMM | 0.10 | Review ecf notice re declaration of US Debtors to file sur-reply |
| 03/24/16 | WWW | 0.30 | Obtain US Debtors' motion for leave to file sur-reply brief in opposition to Monitor's cross-appeal reply brief or to strike cross-appeal reply brief; forward same to S. Miller; update allocation case folder with same |
| 03/24/16 | WWW | 0.40 | Obtain and forward to S. Miller US Debtors' letter to Judge Stark re joint proposal for briefing schedule as to US Debtors' motion for leave to file sur-reply or strike Monitor's cross-appeal reply brief; update allocation case folder with same; update calendar with proposed dates |
| 03/24/16 | WWW | 0.20 | Obtain and update allocation appeal case folder with declaration re US Debtors' motion for leave to file sur-reply |
| 03/24/16 | WWW | 0.40 | Obtain and review oral order setting response deadline and teleconference re request for parties to appear telephonically at oral argument; forward same to S. Miller; update calendar re same; forward calendar updates to S. Miller; update allocation appeal case folder with oral order |
| 03/28/16 | SMM | 0.10 | Communication to D. Lowenthal re Liquidity Solutions' motion to compel interim distribution |
| 03/28/16 | SMM | 0.10 | Communication from CCC to Judge Stark re hearing |
| 03/28/16 | SMM | 0.10 | Review UCC's letter to Court |
| 03/28/16 | SMM | 0.10 | Review Debtors' counsel's letter to Court |
| 03/28/16 | SMM | 0.10 | Review NNSA's letter to Court |
| 03/28/16 | SMM | 0.30 | Review Wall Street Journal's letter to Court; review communications re submission to Court re oral argument |

IT00000660

Matter Number: 115770-0006
April 13, 2016
Page 5

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 03/28/16 | SMM | 0.50 | Telephone conversation with D. Lowenthal re status |
| 03/28/16 | WWW | 0.20 | Confirm objection deadline and hearing date are on calendar re Liquidity Solutions' motion to make interim distributions or convert cases |
| 03/28/16 | WWW | 0.20 | Obtain and forward to S. Miller CCC's letter to Judge Stark re telephonic appearances at April 5, 2016 oral argument; update allocation appeal case folder with letter |
| 03/28/16 | WWW | 0.10 | Forward Judge Stark's courtroom information to S. Miller re preparation for oral argument on April 5, 2016 |
| 03/28/16 | WWW | 0.20 | Obtain and forward to S. Miller Creditors' Committee's letter to Judge Stark re telephonic appearance issue; update allocation appeal case folder with same |
| 03/28/16 | WWW | 0.20 | Obtain and forward to S. Miller US Debtors' letter to Judge Stark re telephonic appearance for oral argument; update case folder with letter |
| 03/28/16 | WWW | 0.20 | Obtain and forward to S. Miller re NNSA's letter to Judge Stark re request for telephonic appearances at oral argument; update case folder with same |
| 03/28/16 | WWW | 0.20 | Obtain and forward to S. Miller Bondholder Group's letter to Judge Stark re telephonic appearance for oral argument; update case folder with letter |
| 03/28/16 | WWW | 0.20 | Obtain and update allocation appeal case folder with affidavit re UCC's letter to Judge Stark re telephonic appearances |
| 03/28/16 | WWW | 0.20 | Obtain and forward to S. Miller Wall Street Journal's letter to Judge Stark requesting telephonic appearance at April 5, 2016 oral argument; update appeal case folder with same |
| 03/28/16 | WWW | 0.40 | Obtain and review joint status report and docketed letter to Judge Stark re joint status report; forward to S. Miller; confer with S. Miller re dial-in information for March 29, 2016 teleconference with Judge Stark; review of docket and initial letter re same; forward findings to S. Miller |
| 03/29/16 | SMM | 0.20 | Communications from S. Pohl and J. Schlerf and review other information |
| 03/29/16 | SMM | 0.70 | Telephone call re Judge Stark hearing and re oral argument |
| 03/29/16 | WWW | 0.30 | Obtain and forward docketed letters to S. Miller re Bloomberg News' letter to Judge Stark and Reorg Research's letter to Judge Stark re requesting telephonic appearances at oral argument; update allocation appeal case folder with same |
| 03/30/16 | SMM | 0.30 | Review Monitor's opposition to US Debtors' motion for leave to file sur-reply |
| 03/31/16 | SMM | 0.10 | Review ecf notices |
| 03/31/16 | SMM | 0.10 | Communication from D. Lowenthal and response thereto re status of pro hac vice motions |
| 03/31/16 | SMM | 0.10 | Communication from Brown Rudnick re hearing |
| 03/31/16 | WWW | 0.20 | Review email from D. Lowenthal re status of USDC's pro hac vice admission for D. Lowenthal and B. Guiney; email with order to co-counsel granting D. Lowenthal's pro hac vice admission and waiting on signed pro hac vice motion from B. Guiney |

**21.00**

| Fee Recap | | | | |
|---|---|---|---|---|
| | | Hours | Rate/Hour | Amount |
| Stephen M. Miller | Partner | 8.20 | 640.00 | 5,248.00 |

Matter Number: 115770-0006
April 13, 2016
Page 6

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| William W. Weller | Paralegal | 12.80 | 235.00 | 3,008.00 |
| | **Totals** | **21.00** | | **$8,256.00** |

**For Disbursements through 3/31/2016**

| | Disbursements | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| | Reproduction | 127.20 |
| **Total Disbursements** | | **$127.20** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$8,383.20** |
| **Previous Balance** | **$304,047.87** |
| **Balance Due** | **$312,431.07** |

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

April 13, 2016
Invoice 492601

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $8,383.20 |
| Balance as of Last Statement | $304,047.87 |
| **Balance Due** | **$312,431.07** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

May 18, 2016
Invoice 494130

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---:|
| **For Professional Services through 4/30/2016(details attached)** | **$5,021.50** |
| **For Disbursements through 4/30/2016(details attached)** | **$72.88** |

| | |
|---|---:|
| **Total Services and Disbursements this period** | **$5,094.38** |
| **Previous Balance** | **$312,431.07** |
| **Balance Due** | **$317,525.45** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

IT00000664



# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

May 18, 2016
Invoice 494130

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through April 30, 2016**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 03/24/16 | WWW | 0.30 | Update allocation appeal binder with debtors' motion for leave to file sur-reply or to strike Monitor's cross-appeal reply brief |
| 03/30/16 | WWW | 0.30 | Update allocation appeal binder with Monitor's opposition to debtors' motion for leave to file sur-reply or to strike Monitor's cross-appeal reply brief; forward Monitor's opposition to S. Miller |
| 04/04/16 | SMM | 0.20 | Communications with D. Lowenthal re hearing; instruction to W. Weller |
| 04/04/16 | SMM | 0.20 | Review Monitor's statement re interim distribution |
| 04/04/16 | WWW | 0.50 | Email from S. Miller re WiFi access for USDC's oral argument on April 5, 2016; review of Court's procedures re same; forward findings to S. Miller |
| 04/04/16 | WWW | 0.20 | Obtain and forward to S. Miller Monitor's statement, request for joint hearing and reservation of rights to Liquidity Solutions, Inc.'s motion for interim distribution or convert cases; update case folder with same |
| 04/05/16 | SMM | 4.00 | Communication with D. Lowenthal; attend hearing before Judge Stark; communications with D. Lowenthal re hearing |
| 04/06/16 | WWW | 0.60 | Obtain and review of order setting July to December 2016 omnibus hearing dates; update calendar re same; forward order and calendar updates to S. Miller; update case folder with order |
| 04/08/16 | SMM | 0.10 | Review ecf notice and instruction to W. Weller |
| 04/08/16 | WWW | 0.60 | Obtain and review of order setting July to December 2016 omnibus hearing dates; update calendar re same; forward calendar updates and order to S. Miller; update case folder with order |
| 04/08/16 | WWW | 0.30 | Obtain and review of notice of rescheduled time for hearing for June 14, 2016; update calendar re same; forward notice and calendar update to S. Miller; update case folder with notice |

CONFIDENTIAL

Matter Number: 115770-0006
May 18, 2016
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 04/12/16 | WWW | 0.40 | Obtain and forward to S. Miller USDC's opinion granting WTC's request for certification of direct appeal to Third Circuit re WTC's fee claim as filed in Tribune's bankruptcy case; update case folder with same |
| 04/12/16 | WWW | 0.40 | Obtain EMEA Debtors' joinder in Monitor's statement and reservation of rights with respect to Liquidity Solutions, Inc.'s motion for interim distributions or convert cases; forward same to S. Miller; update case folder with same |
| 04/12/16 | WWW | 0.40 | Obtain and review certification of counsel and notice of adjournment of hearing on Liquidity Solutions, Inc.'s motion; update calendar with new objection deadline, telephonic status conference, and new hearing date; forward calendar updates to S. Miller; update case folder with certification of counsel |
| 04/15/16 | WWW | 0.30 | Obtain and review agenda for April 19, 2016 hearing re status of Liquidity Solutions, Inc.'s motion; confirm hearing is set for May 24, 2016 re same; forward agenda to S. Miller; update case folder with agenda |
| 04/15/16 | WWW | 0.20 | Obtain and review of amended agenda for April 19, 2016 hearing; forward to S. Miller and update case folder re same |
| 04/19/16 | SMM | 0.10 | Communications from and to D. Lowenthal |
| 04/19/16 | SMM | 0.20 | Communications from D. Lowenthal re hearing and telephone call to D. Lowenthal |
| 04/19/16 | SMM | 0.20 | Telephone conversation with D. Lowenthal re status |
| 04/19/16 | WWW | 0.30 | Review D. Lowenthal's email with new dates for Liquidity Solutions, Inc.'s ("LSI") motion for interim distributions or convert cases; update case with April 25, 2016 deadline for LSI's revised motion, May 13, 2016 deadline for parties to respond to motion, May 20, 2016 deadline for LSI's reply, and May 24, 2016 hearing on motion; update calendar with new deadlines and forward to S. Miller |
| 04/19/16 | WWW | 0.20 | Obtain and review of minutes entry re April 19, 2016 telephonic status conference re LSI's motion; update case folder with same |
| 04/22/16 | SMM | 0.30 | Communication from C. Armstrong re allocation hearing before Justice Newbould |
| 04/26/16 | SMM | 0.10 | Communications re hearing |
| 04/26/16 | WWW | 0.30 | Obtain LSI's supplement to its motion to make interim distributions or convert cases; forward same to S. Miller; update case folder with supplement |
| 04/28/16 | SMM | 0.40 | Review supplement to motion for interim distribution |
| 04/28/16 | SMM | 0.10 | Telephone conversation with D. Lowenthal re status |

**11.20**

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Stephen M. Miller | Partner | 5.90 | 640.00 | 3,776.00 |
| William W. Weller | Paralegal | 5.30 | 235.00 | 1,245.50 |
| | **Totals** | **11.20** | | **$5,021.50** |

**For Disbursements through 4/30/2016**

| Disbursements | | |
|---|---|---|
| Date | Description | Amount |
| 04/05/16 | Stephen M. Miller - 4/5/2016 - Post-hearing lunch meeting - D. Lowenthal and S. Miller | 22.88 |
| 04/27/16 | Cardmember Service - 03/17/16 - Courts/USDC-DE - Pro Hac Vice Admission Fee for D. Lowenthal and B. Guiney | 50.00 |

IT00000666

Matter Number: 115770-0006
5/18/2016
Page 4

| Date | Description | Amount |
|------|-------------|--------|
| **Total Disbursements** | | **$72.88** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$5,094.38** |
| **Previous Balance** | **$312,431.07** |
| **Balance Due** | **$317,525.45** |

CONFIDENTIAL

IT00000667

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

May 18, 2016
Invoice  494130

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---:|
| Total Services and Disbursements this period | $5,094.38 |
| Balance as of Last Statement | $312,431.07 |
| **Balance Due** | **$317,525.45** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |
| In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908 | |
| *Please indicate the matter/invoice number relating to the wire.* | |

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

June 13, 2016
Invoice  494906

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 5/31/2016(details attached)** | **$7,147.50** |
| **For Disbursements through 5/31/2016(details attached)** | **$15.70** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$7,163.20** |
| **Previous Balance** | **$317,525.45** |
| **Balance Due** | **$324,688.65** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code:  MANTUS33 |
|    Rodney Square North | Account Name:  Wire Account |
|    1100 N. Market Street | Account No:  2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL

IT00000669



# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

June 13, 2016
Invoice 494906

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through May 31, 2016**

| Fees | | | |
|---|---|---|---|
| Service Date | Atty | Hours | Description |
| 05/02/16 | WWW | 0.10 | Obtain and forward Bankruptcy Court's WiFi username and password to D. Lowenthal and S. Miller in preparation for May 4, 2016 hearing |
| 05/03/16 | SMM | 0.10 | Review ecf notice re appeal |
| 05/03/16 | SMM | 0.30 | Review ecf notices; very quick review of letter to Court and Canadian opinion; communication to co-counsel |
| 05/03/16 | SMM | 0.10 | Communication from D. Lowenthal |
| 05/03/16 | WWW | 0.20 | Obtain and forward to S. Miller Monitor's letter to Bankruptcy Court re decision by Court of Appeal for Ontario denying motions for leave to appeal allocation order and opinion; update case folder with same |
| 05/03/16 | WWW | 0.20 | Obtain and forward to S. Miller Monitor's letter to Court as docketed in USDC re decision by Court of Appeal for Ontario denying motions for leave to appeal allocation order; update case folder with same |
| 05/04/16 | WWW | 0.30 | Obtain and review USDC's ecf notice of Court's oral order setting May 9, 2016 deadline to submit letter briefs providing positions re direct appeal to Third Circuit; update calendar re same; forward to S. Miller |
| 05/05/16 | WWW | 0.20 | Obtain and update case folder with debtors' 9019 motion to approve stipulation resolving claims of various US Debt Recovery entities |
| 05/06/16 | WWW | 0.20 | Obtain and review of agenda cancelling May 10, 2016 hearing; update calendar re same; forward agenda and calendar update to S. Miller; update case folder with agenda |
| 05/09/16 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; review letter to Court from S. Melnik (CCC) |
| 05/09/16 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; review letter to Court from J. Dorsey (JT Administrators) |

CONFIDENTIAL

Matter Number: 115770-0006
June 13, 2016
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 05/09/16 | SMM | 0.30 | Review ecf notice; instruction to W. Weller; review letter to Court from Buchanan Ingersoll (Canadian Debtors and E&Y) |
| 05/09/16 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; review letter to Court from Conflicts Administrator for NNSA |
| 05/09/16 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; review letter to Court from US Debtors and Nortel Trade Claims Consortium |
| 05/09/16 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; review letter to Court from US Creditors' Committee |
| 05/09/16 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; review letter to Court from UK Pension Claimants |
| 05/09/16 | SMM | 0.10 | Review ecf notice; instruction to W. Weller; review letter to Court from WTC |
| 05/09/16 | WWW | 0.20 | Obtain and forward to S. Miller CCC's letter to Judge Stark re certification of direct appeal to Third Circuit issue; update case folder with same |
| 05/09/16 | WWW | 0.80 | Obtain and update allocation appeal case folder with entries re issue of certification of direct appeal to Third Circuit re EMEA Debtors' letter to Judge Stark, US Debtors' letter, Monitor's letter, Bondholder Group's letter, NNSA's letter, and WTC's letter |
| 05/10/16 | WWW | 0.20 | Obtain and update allocation appeal case folder with UCC's letter to Judge Stark re issue of certification of direct appeal |
| 05/10/16 | WWW | 0.20 | Obtain and update allocation appeal case folder with UK Pension Claimants' letter to Judge Stark re certification of direct appeal to Third Circuit |
| 05/11/16 | WWW | 0.40 | Obtain and update plan case folder with amended joint plan of reorganization, redline of amended plan, disclosure statement for amended joint plan, and redline of disclosure statement |
| 05/12/16 | SMM | 0.30 | Communications from and to D. Lowenthal; communication from B. Guiney; instruction to W. Weller and assistant |
| 05/12/16 | WWW | 0.20 | Update USDC allocation appeal case folder with affidavit of C. Samis re letter to Judge Stark |
| 05/12/16 | WWW | 0.50 | Confer with S. Miller re preparations for filing of client's response on May 13, 2016 to LSI's motion and supplement re motion for distribution; forward motion, supplement, and D. Lowenthal's prior email re scheduling re motion to S. Miller |
| 05/13/16 | SMM | 0.50 | Review draft statement and reservation of rights; review and revise statement and reservation of rights and instruction to assistant |
| 05/13/16 | SMM | 0.20 | Review clean and redline of Law Debenture's statement and communication to B. Guiney and D. Lowenthal re comments to pleading |
| 05/13/16 | SMM | 0.20 | Communication from and to D. Lowenthal and instruction to W. Weller re service and filing |
| 05/13/16 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; communication to co-counsel |
| 05/13/16 | WWW | 0.60 | Review and forward to S. Miller proposed revisions to draft of Law Debenture's statement and reservation of rights to LSI's supplement to motion for distribution or to convert cases |
| 05/13/16 | WWW | 0.30 | Prepare affidavit of service re Law Debenture's statement and reservation of rights to LSI's supplement |
| 05/13/16 | WWW | 0.80 | File and serve Law Debenture's statement and reservation of rights to LSI's supplement to its motion for interim distribution; update case folder with same |

IT00000671

Matter Number: 115770-0006
June 13, 2016
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 05/17/16 | SMM | 0.10 | Review ecf notice |
| 05/17/16 | SMM | 0.10 | Review oral order of Judge Stark re sur-reply |
| 05/17/16 | SMM | 0.30 | Review order by Judge Stark granting direct appeal to Third Circuit; instruction to W. Weller; communication to co-counsel |
| 05/17/16 | SMM | 0.50 | Review Judge Stark's opinion re direct appeal to Third Circuit |
| 05/17/16 | WWW | 0.20 | Obtain and update USDC allocation appeal case folder with ecf of oral order granting US Debtors' motion to file a sur-reply to Monitor's reply brief |
| 05/17/16 | WWW | 0.40 | Obtain USDC's memorandum opinion and oral order re certification of direct appeal to Third Circuit; update calendar with deadline for parties to submit proposed certification order and objection deadline; forward to S. Miller; update case folder re same |
| 05/18/16 | SMM | 0.30 | Review Ad Hoc Bondholders' objection to Liquidity Solutions' motion for interim distributions |
| 05/18/16 | SMM | 0.20 | Communication from L. Hall re form of certification order |
| 05/18/16 | SMM | 0.10 | Communications re status and call re meet and confer |
| 05/18/16 | SMM | 0.20 | Communications re call |
| 05/18/16 | SMM | 0.10 | Communications re call |
| 05/19/16 | SMM | 0.20 | Communications re form of order and re meet and confer and communication to D. Lowenthal |
| 05/19/16 | SMM | 0.20 | Communications from and to D. Lowenthal re status and call; communication to all re availability |
| 05/19/16 | SMM | 0.20 | Meet and confer re order for direct appeal to Third Circuit |
| 05/19/16 | SMM | 0.10 | Review redline of order for direct appeal to Third Circuit |
| 05/19/16 | SMM | 0.20 | Review communications re form of order |
| 05/19/16 | SMM | 0.10 | Communications from others re form of order |
| 05/19/16 | SMM | 0.10 | Additional communications from others re form of order |
| 05/19/16 | WWW | 1.00 | Obtain LSI's motion and supplement and all related entries re motion for interim distributions or to convert cases; create hearing binder and index re same |
| 05/20/16 | SMM | 0.10 | Communications re form of order |
| 05/20/16 | SMM | 0.10 | Communication from J. Rosenthal re form of order issues |
| 05/20/16 | SMM | 0.10 | Review communication from Canadian counsel re form of order |
| 05/20/16 | SMM | 0.10 | Communication from J. Rosenthal |
| 05/20/16 | SMM | 0.20 | Communications from Debtors' and Canadian counsel re form of order |
| 05/20/16 | SMM | 0.20 | Communications re order and review letter to Court re form of order |
| 05/20/16 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; review certification re change in hearing date |
| 05/20/16 | WWW | 0.50 | Obtain and review agenda cancelling May 24, 2016 hearing; review agenda for status of LSI's motion; update calendar with new dates re LSI's motion continued, objection deadline, and new reply deadline; forward agenda and calendar updates to S. Miller; update hearing binder and index with agenda |
| 05/20/16 | WWW | 0.30 | Obtain Trade Consortium's response and reservation of rights to Bondholder Group's opposition to LSI's motion and supplement; update hearing binder and index with same |

Matter Number: 115770-0006
June 13, 2016
Page 5

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 05/20/16 | WWW | 0.20 | Obtain and update allocation appeal case folder with Monitor's letter to Judge Stark re parties' joint proposed order for certification of direct appeal to Third Circuit |
| 05/20/16 | WWW | 0.30 | Obtain certification of counsel for notice of adjournment of LSI's motion; forward same to S. Miller; update hearing binder and index with certification of counsel |
| 05/24/16 | SMM | 0.10 | Review order certifying direct appeal |
| 05/24/16 | WWW | 0.20 | Obtain Judge Stark's order re appeals and cross-appeals are certified for direct appeal to Third Circuit; forward to S. Miller; update case folder with same |
| 05/25/16 | SMM | 0.10 | Review WTC's objection; instruction to W. Weller |
| 05/25/16 | WWW | 0.20 | Obtain and update USDC allocation appeal case folder with WTC's opposition to US Interests' motions for appeal from allocation opinion |
| 05/26/16 | WWW | 0.20 | Obtain and review of agenda for June 1, 2016 hearing; update calendar and case folder re same |
| 05/31/16 | SMM | 0.20 | Telephone conversation with D. Lowenthal re status |
| | | **16.80** | |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Stephen M. Miller | Partner | 7.90 | 640.00 | 5,056.00 |
| William W. Weller | Paralegal | 8.90 | 235.00 | 2,091.50 |
| | **Totals** | **16.80** | | **$7,147.50** |

**For Disbursements through 5/31/2016**

| Disbursements | | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| | Reproduction | 14.55 |
| 05/13/16 | Postage | 1.15 |
| **Total Disbursements** | | **$15.70** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$7,163.20** |
| **Previous Balance** | **$317,525.45** |
| **Balance Due** | **$324,688.65** |

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

June 13, 2016
Invoice  494906

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $7,163.20 |
| Balance as of Last Statement | $317,525.45 |
| **Balance Due** | **$324,688.65** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code:  MANTUS33 |
|    Rodney Square North | Account Name:  Wire Account |
|    1100 N. Market Street | Account No:  2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000674

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

July 12, 2016
Invoice 496382

| | | |
|---|---|---|
| Matter Name: | Nortel | |
| Matter Number: | 115770-0006 | |
| Attorney: | Stephen M. Miller | |

| | |
|---|---|
| **For Professional Services through 6/30/2016(details attached)** | **$4,608.50** |
| **For Disbursements through 6/30/2016(details attached)** | **$0.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$4,608.50** |
| **Previous Balance** | **$324,688.65** |
| **Balance Due** | **$329,297.15** |

| **WIRE TRANSFER INFORMATION** | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL

IT00000675



**Morris James** LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

July 12, 2016
Invoice 496382

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through June 30, 2016**

### Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 06/01/16 | SMM | 0.80 | Review communications re mediation; review ecf notice; instruction to W. Weller; review confidential draft settlement agreement |
| 06/01/16 | SMM | 0.40 | Review debtors' response to motion for interim distribution |
| 06/01/16 | WWW | 0.20 | Obtain debtors' response to LSI's motion and supplement re request for interim distributions or convert cases; forward to S. Miller; update case folder with same |
| 06/02/16 | SMM | 0.10 | Review ecf notice; instruction to W. Weller |
| 06/02/16 | WWW | 0.20 | Obtain and review agenda for June 6, 2016 hearing re status of LSI's motion for interim distributions; forward agenda to S. Miller; update case folder with agenda |
| 06/03/16 | SMM | 0.20 | Communications from and to D. Lowenthal re June 6, 2016 hearing |
| 06/03/16 | SMM | 0.20 | Review ecf notices; instruction to W. Weller |
| 06/03/16 | SMM | 0.20 | Communications from and to D. Lowenthal; review ecf notice and instruction to W. Weller |
| 06/03/16 | SMM | 0.30 | Review Creditors' Committee's statement in support and PBGC's response and SNMP's response |
| 06/03/16 | SMM | 0.10 | Communication from and to D. Lowenthal re hearing |
| 06/03/16 | WWW | 0.60 | Update hearing binder in preparation for June 3, 2016 hearing re LSI's motion and supplement to motion for interim distributions; forward binder to S. Miller |
| 06/03/16 | WWW | 0.10 | Obtain and forward to D. Lowenthal and S. Miller Epiq's June 2016 WiFi information |
| 06/03/16 | WWW | 0.60 | Obtain SNMP's limited objection to debtors' proposed order and agreement, Creditors' Committee's statement in support of debtors' proposed order and agreement, and PGBC's response to debtors' proposed order and agreement; forward to S. Miller; update hearing binder and index with same; forward binder to S. Miller |

CONFIDENTIAL

Matter Number: 115770-0006
July 12, 2016
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 06/06/16 | SMM | 0.60 | Prepare for hearing and review pleadings |
| 06/06/16 | SMM | 1.40 | Attend hearing on LSI motion and resolution; communications with D. Lowenthal; communications with others |
| 06/06/16 | SMM | 0.30 | Communication from D. Lowenthal re mediation status; communication to D. Lowenthal re mediation issues; review information |
| 06/06/16 | SMM | 0.10 | Communication from D. Lowenthal |
| 06/06/16 | SMM | 0.10 | Telephone conversation with D. Lowenthal re status |
| 06/06/16 | WWW | 0.20 | Obtain order re LSI's motion and supplement for interim distributions; update hearing binder and index with order |
| 06/07/16 | SMM | 0.10 | Review ecf notice; instruction to W. Weller |
| 06/07/16 | WWW | 0.20 | Obtain and review agenda cancelling June 14, 2016 hearing; update calendar re same; forward agenda and calendar update to S. Miller; update case folder with agenda |
| 06/15/16 | SMM | 0.10 | Communication from D. Lowenthal re status |
| 06/15/16 | WWW | 0.20 | Obtain and update case folder with claims register as docketed on June 15, 2016 |
| 06/16/16 | SMM | 0.20 | Communications with B. Guiney re issues and status |
| 06/17/16 | WWW | 0.20 | Obtain and review of notice of rescheduled hearing time for June 28, 2016 hearing; update calendar; forward notice and calendar update to S. Miller |
| 06/23/16 | WWW | 0.20 | Obtain and review of agenda for June 27, 2016 hearing; update case folder with agenda |
| 06/24/16 | JLD | 0.20 | Obtain notice of June 28, 2016 telephonic hearing; update case folder; telephone call to CourtCall to register S. Miller for June 28, 2016 hearing; obtain confirmation; update case folder; calendar hearing |
| 06/27/16 | SMM | 0.10 | Review agenda |
| 06/27/16 | SMM | 0.10 | Review amended agenda |
| 06/27/16 | SMM | 0.10 | Review ecf notice re cross-appeal |
| 06/27/16 | WWW | 0.30 | Create Third Circuit appeal case folders; update with initial entries |
| 06/27/16 | WWW | 0.20 | Obtain and review amended agenda for June 28, 2016 hearing; forward same to S. Miller; update case folder with agenda |
| 06/27/16 | WWW | 0.30 | Obtain and update Third Circuit appeal case folder with additional entries from the Court |
| 06/28/16 | SMM | 0.20 | Review ecf notice; instruction to W. Weller; review pleading |
| 06/28/16 | WWW | 0.20 | Obtain and forward to S. Miller notice of settlement of certain claims against the debtors |
| 06/30/16 | WWW | 0.20 | Obtain and update Third Circuit appeal case folder with entries of appearance for Monitor |

9.80

| Fee Recap | | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| Stephen M. Miller | Partner | | 5.70 | 640.00 | 3,648.00 |
| Jamie L. Dawson | Paralegal | | 0.20 | 220.00 | 44.00 |
| William W. Weller | Paralegal | | 3.90 | 235.00 | 916.50 |

IT00000677

Matter Number: 115770-0006
July 12, 2016
Page 4

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| | Totals | 9.80 | | $4,608.50 |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$4,608.50** |
| **Previous Balance** | **$324,688.65** |
| **Balance Due** | **$329,297.15** |

CONFIDENTIAL

IT00000678

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

July 12, 2016
Invoice 496382

| Matter Name: | Nortel |
|---|---|
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $4,608.50 |
| Balance as of Last Statement | $324,688.65 |
| **Balance Due** | **$329,297.15** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000679

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

August 4, 2016
Invoice  497709

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 7/31/2016(details attached)** | **$728.50** |
| **For Disbursements through 7/31/2016(details attached)** | **$0.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$728.50** |
| **Previous Balance** | **$329,297.15** |
| **Balance Due** | **$330,025.65** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

August 4, 2016
Invoice 497709

| Matter Name: | Nortel |
|---|---|
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through July 31, 2016**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 07/05/16 | SMM | 0.10 | Review ecf notices |
| 07/05/16 | SMM | 0.10 | Instruction to W. Weller |
| 07/05/16 | SMM | 0.10 | Communication to D. Lowenthal and B. Guiney re actions to take |
| 07/05/16 | WWW | 0.30 | Review of ecf notices for entries of appearance by parties in Third Circuit appeal; forward findings to S. Miller; update case folder with same |
| 07/05/16 | WWW | 0.20 | Obtain and update Third Circuit case folder with other parties' notices of appearance |
| 07/06/16 | WWW | 0.20 | Obtain and update Third Circuit's appeal case folder with entry of appearance by certain parties |
| 07/07/16 | SMM | 0.10 | Review ecf notice and instruction to W. Weller |
| 07/07/16 | WWW | 0.20 | Obtain and review of agenda cancelling July 12, 2016 hearing; update calendar and case folder re same; forward to S. Miller |
| 07/08/16 | WWW | 0.20 | Obtain and update case folder with notices of appearance by parties in Third Circuit appeal |
| 07/15/16 | SMM | 0.10 | Telephone conversation with D. Lowenthal re status |
| 07/22/16 | JLD | 0.10 | Obtain agenda cancelling July 26, 2016 hearing; update case folder; email to S. Miller |
| 07/29/16 | SMM | 0.20 | Communications re appeal in Canada |
| | | **1.90** | |

## Fee Recap

| | Hours | Rate/Hour | Amount |
|---|---|---|---|

CONFIDENTIAL

IT00000681

Matter Number: 115770-0006
August 04, 2016
Page 3

| | | | | | |
|---|---|---|---|---|---|
| Stephen M. Miller | Partner | | 0.70 | 640.00 | 448.00 |
| Jamie L. Dawson | Paralegal | | 0.10 | 220.00 | 22.00 |
| William W. Weller | Paralegal | | 1.10 | 235.00 | 258.50 |
| | | **Totals** | **1.90** | | **$728.50** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$728.50** |
| **Previous Balance** | **$329,297.15** |
| **Balance Due** | **$330,025.65** |

CONFIDENTIAL

IT00000682

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

August 4, 2016
Invoice  497709

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $728.50 |
| Balance as of Last Statement | $329,297.15 |
| **Balance Due** | **$330,025.65** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000683

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

September 7, 2016
Invoice 498847

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---:|
| **For Professional Services through 8/31/2016(details attached)** | **$2,306.50** |
| **For Disbursements through 8/31/2016(details attached)** | **$0.00** |

| | |
|---|---:|
| **Total Services and Disbursements this period** | **$2,306.50** |
| **Previous Balance** | **$330,025.65** |
| **Balance Due** | **$332,332.15** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL

IT00000684



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

September 7, 2016
Invoice  498847

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through August 31, 2016**

### Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 08/05/16 | SMM | 0.20 | Communications from and to D. Lowenthal and instruction to assistant |
| 08/07/16 | SMM | 1.80 | Review draft settlement and plan support agreement and note comments |
| 08/08/16 | WWW | 0.20 | Obtain and update case folder with debtors' second notice of formally allowed claim |
| 08/10/16 | WWW | 0.20 | Obtain, review and update case folder with Third Circuit's order granting permission for leave of direct appeal |
| 08/12/16 | WWW | 0.20 | Obtain and review of agenda for August 16, 2016 hearing; forward to S. Miller and update case folder with same |
| 08/15/16 | SMM | 0.50 | Communication from D. Lowenthal and begin review of settlement redline comments |
| 08/16/16 | SMM | 0.10 | Review information and instruction to W. Weller |
| 08/16/16 | SMM | 0.10 | Review agenda |
| 08/16/16 | WWW | 0.30 | Obtain docket and review and obtain most recent agenda for August 16, 2016 hearing; forward same to S. Miller; update case folder |
| 08/26/16 | SMM | 0.10 | Review ecf notice; instruction to W. Weller |
| 08/26/16 | SMM | 0.10 | Communication from D. Lowenthal re revised settlement agreement and communication from B. Kahn |
| 08/26/16 | WWW | 0.20 | Obtain and review of agenda cancelling August 30, 2016 hearing; update calendar re same; forward agenda and calendar update to S. Miller; update case folder with agenda |
| 08/30/16 | SMM | 0.10 | Review ecf notice |
| 08/31/16 | SMM | 0.20 | Telephone conversation with D. Lowenthal re status |

**4.30**

CONFIDENTIAL

IT00000685

Matter Number: 115770-0006
September 07, 2016
Page 3

| Fee Recap | | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| Stephen M. Miller | Partner | | 3.20 | 640.00 | 2,048.00 |
| William W. Weller | Paralegal | | 1.10 | 235.00 | 258.50 |
| | | Totals | 4.30 | | $2,306.50 |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$2,306.50** |
| **Previous Balance** | **$330,025.65** |
| **Balance Due** | **$332,332.15** |

CONFIDENTIAL

IT00000686

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

September 7, 2016
Invoice  498847

| Matter Name: | Nortel |
|---|---|
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $2,306.50 |
| Balance as of Last Statement | $330,025.65 |
| **Balance Due** | **$332,332.15** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000687

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

October 7, 2016
Invoice  500193

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 9/30/2016(details attached)** | **$4,761.50** |
| **For Disbursements through 9/30/2016(details attached)** | **$0.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$4,761.50** |
| **Previous Balance** | **$332,332.15** |
| **Balance Due** | **$337,093.65** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

IT00000688



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

October 7, 2016
Invoice 500193

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through September 30, 2016**

### Fees

| Service Date | Atty | Hours | Description |
| --- | --- | --- | --- |
| 09/01/16 | SMM | 0.40 | Telephone conversation with D. Lowenthal re status of term sheet |
| 09/01/16 | SMM | 0.10 | Communication from D. Lowenthal |
| 09/02/16 | WWW | 0.20 | Obtain and review Third Circuit's order setting September 7, 2016 conference; update calendar re same |
| 09/06/16 | SMM | 0.20 | Communications from and to D. Lowenthal re status |
| 09/06/16 | SMM | 0.40 | Telephone conversation with D. Lowenthal re status |
| 09/06/16 | SMM | 0.10 | Telephone conversation with B. Guiney re status conference before the Third Circuit |
| 09/06/16 | SMM | 0.10 | Communications from and to B. Guiney re comments on email to Court Clerk |
| 09/06/16 | SMM | 0.50 | Review revised settlement communications and communication to D. Lowenthal re same; review draft settlement agreement |
| 09/06/16 | WWW | 0.20 | Obtain and update Third Circuit appeal case folder with Clerk's order re counsel information for September 7, 2016 case management conference |
| 09/06/16 | WWW | 0.20 | Obtain and update Third Circuit appeal folder with Clerk's amended order re identification of counsel for September 7, 2016 case management conference |
| 09/07/16 | WWW | 0.50 | Obtain and update Third Circuit appeal case folder with entries of appearance for Ad Hoc Bondholder Group, PBGC, CCC, Monitor, UK Pension Claimants, EMEA Debtors, and NNSA Conflicts Administrator |
| 09/08/16 | SMM | 0.30 | Communication to B. Guiney re status of status conference with Third Circuit; communication from and to B. Guiney re same and note dates |
| 09/08/16 | SMM | 0.10 | Communication from B. Guiney to J. Heaney |
| 09/08/16 | SMM | 0.20 | Review ecf notice and order from Clerk of the Third Circuit |
| 09/08/16 | WWW | 0.30 | Obtain and forward to S. Miller Clerk of Third Circuit's order setting October 7, |

CONFIDENTIAL

Matter Number: 115770-0006
October 07, 2016
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | 2016 deadline for parties to file joint letter re settlement status and briefing issues and schedule; update calendar and forward calendar update to S. Miller; update appeal case folder with order |
| 09/09/16 | SMM | 0.10 | Review ecf notice re cancellation of hearing |
| 09/09/16 | SMM | 0.10 | Review ecf notices in Third Circuit re entries of appearance |
| 09/09/16 | WWW | 0.20 | Obtain and review of agenda cancelling September 13, 2016 hearing; update calendar and case folder re same; forward to S. Miller |
| 09/09/16 | WWW | 0.40 | Obtain and update Third Circuit's case folder with other parties' entries of appearance and related case opening documents |
| 09/09/16 | WWW | 0.30 | Obtain and update Third Circuit appeal case folder with Debtors' and Creditor's Committee's entries of appearance and Debtors' civil appeal information statement |
| 09/09/16 | WWW | 0.20 | Obtain and update Third Circuit appeal case folder with debtors' concise summary of the case |
| 09/12/16 | WWW | 0.30 | Obtain and update Third Circuit appeal case folder with entries of appearance by BoNY Mellon, WTC, and Creditors' Committee |
| 09/13/16 | SMM | 0.80 | Review settlement and plan support agreement and communication to D. Lowenthal re same |
| 09/14/16 | SMM | 0.20 | Review settlement agreement and telephone call to D. Lowenthal |
| 09/14/16 | SMM | 0.10 | Review communication re distribution under plan |
| 09/14/16 | SMM | 0.20 | Review ecf notice; review letter from Court re Third Circuit appeal; communication to co-counsel re same |
| 09/14/16 | SMM | 0.10 | Communication from D. Lowenthal |
| 09/14/16 | WWW | 0.30 | Obtain and update Third Circuit appeal case folder with Clerk's follow-up letter to certain counsel re filing of case opening documents; forward same to S. Miller; update calendar re same |
| 09/15/16 | SMM | 0.10 | Communication to D. Lowenthal |
| 09/15/16 | WWW | 0.20 | Obtain and update Third Circuit appeal case folder with case opening documents filed by Nortel Trade Claims Consortium |
| 09/15/16 | WWW | 0.30 | Obtain and update Third Circuit case folder with Bank of New York Mellon's concise summary of the case and civil appeal information statement; forward same to S. Miller |
| 09/19/16 | SMM | 0.60 | Review transcript of case management meeting with Third Circuit |
| 09/19/16 | WWW | 0.30 | Obtain and update Third Circuit appeal case folder with CCC's filings |
| 09/19/16 | WWW | 0.20 | Obtain and forward transcript of September 7, 2016 case management conference held before Third Circuit; update case folder with transcript |
| 09/21/16 | WWW | 0.20 | Obtain and review of certification of counsel for order setting January 2017 to June 2017 omnibus hearing dates; update case folder with same |
| 09/22/16 | SMM | 0.10 | Review U.S. Trustee's letter to Third Circuit |
| 09/23/16 | SMM | 0.20 | Review ecf notices and dates |
| 09/23/16 | SMM | 0.10 | Review information and instruction to W. Weller |
| 09/23/16 | WWW | 0.50 | Obtain and review of order setting January 2017 to June 2017 omnibus hearing dates; update calendar and case folder re same; forward order and calendar updates to S. Miller |
| 09/23/16 | WWW | 0.20 | Obtain and review of agenda cancelling September 27, 2016 omnibus hearing; |

IT00000690

Matter Number: 115770-0006
October 07, 2016
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | update and case folder re same; forward agenda and calendar update to S. Miller |
| 09/27/16 | WWW | 0.20 | Obtain and update case folder with debtors' 45th omnibus objection to claims |
| 09/27/16 | WWW | 0.20 | Obtain and update claims case folder with debtors' motion to authorize claims agent to mark certain claims as satisfied |
| 09/27/16 | WWW | 0.30 | Obtain and update Third Circuit case folder with U.S. Trustee's letter to Clerk re U.S. Trustee's participation in appeal; forward to S. Miller and update case folder with same |
| 09/28/16 | SMM | 0.10 | Review ecf notice re hearing |
| 09/28/16 | WWW | 0.20 | Obtain and update case folder with claims register dated September 22, 2016 |
| 09/28/16 | WWW | 0.20 | Obtain and review notice of rescheduled omnibus hearing; update calendar re same; forward notice and calendar update to S. Miller; update case folder with notice |

**11.30**

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Stephen M. Miller | Partner | 5.20 | 640.00 | 3,328.00 |
| William W. Weller | Paralegal | 6.10 | 235.00 | 1,433.50 |
| | **Totals** | **11.30** | | **$4,761.50** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$4,761.50** |
| **Previous Balance** | **$332,332.15** |
| **Balance Due** | **$337,093.65** |

IT00000691

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

October 7, 2016
Invoice 500193

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $4,761.50 |
| Balance as of Last Statement | $332,332.15 |
| **Balance Due** | **$337,093.65** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

November 14, 2016
Invoice 501590

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---:|
| **For Professional Services through 10/31/2016(details attached)** | **$4,278.50** |
| **For Disbursements through 10/31/2016(details attached)** | **$0.00** |

| | |
|---|---:|
| **Total Services and Disbursements this period** | **$4,278.50** |
| **Previous Balance** | **$337,093.65** |
| **Balance Due** | **$341,372.15** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|     M&T Bank | SWIFT Code: MANTUS33 |
|     Rodney Square North | Account Name: Wire Account |
|     1100 N. Market Street | Account No: 2822-6691 |
|     Wilmington, Delaware 19890 | |
| In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908 | |
| *Please indicate the matter/invoice number relating to the wire.* | |

IT00000693



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company                                     November 14, 2016
400 Madison Avenue, 4th Floor                                   Invoice 501590
New York, NY 10017

| Matter Name: | Nortel |
|---|---|
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

**THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE
ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.**

**For Professional Services through October 31, 2016**

### Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 10/06/16 | SMM | 0.10 | Review ecf notice re settlement; instruction to W. Weller |
| 10/06/16 | WWW | 0.20 | Obtain and forward pleading to S. Miller re Debtors' 9019 motion re Wanland & Associates, Inc.'s proof of claim; update case folder with motion |
| 10/07/16 | SMM | 0.20 | Communications from and to D. Lowenthal and instruction to assistant |
| 10/07/16 | SMM | 0.20 | Communications with D. Lowenthal and instruction to assistant |
| 10/10/16 | SMM | 0.10 | Review communication re status |
| 10/11/16 | SMM | 0.20 | Telephone conversation with D. Lowenthal re status |
| 10/11/16 | WWW | 0.20 | Obtain and review of agenda for October 13, 2016 hearing; forward agenda to S. Miller; update case folder with agenda |
| 10/11/16 | WWW | 0.20 | Obtain and review of amended agenda for October 13, 2016 hearing; update calendar re same; forward to S. Miller; update case folder with amended agenda |
| 10/12/16 | WWW | 0.20 | Obtain and forward to S. Miller notice of execution of settlement agreement and plan support agreement re allocation dispute; update case folder with same |
| 10/13/16 | SMM | 0.30 | Review ecf notices re settlement and brief review of pleadings |
| 10/13/16 | SMM | 0.20 | Review communications re Canadian settlement motion |
| 10/13/16 | SMM | 0.40 | Review order re shortening time and information |
| 10/13/16 | SMM | 1.20 | Review letter to Third Circuit re briefing; review Debtors' motion for order authorizing Canadian currency escrow agreement; review order re motion to shorten; review notice of settlement agreement |
| 10/13/16 | WWW | 0.20 | Obtain and update case folder with debtors' motion to enter into Canadian escrow agreement and motion to shorten notice; forward same to S. Miller; update calendar with proposed dates and forward to S. Miller |
| 10/13/16 | WWW | 0.40 | Obtain and review Third Circuit docket and update appeal case folder with parties' |

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | letter to Clerk of Third Circuit re briefing schedule and status of settlement, and text order extending deadline to file briefing schedule and settlement status report; update calendar re same; forward entries and calendar update to S. Miller |
| 10/13/16 | WWW | 0.30 | Obtain and review order shortening notice for debtors' motion to enter into Canadian escrow agreement; update calendar with objection deadline, reply deadline and hearing date; forward order and calendar updates to S. Miller; update case folder with order |
| 10/18/16 | WWW | 0.20 | Obtain and forward pleading to S. Miller re PBGC's response to debtors' motion to enter into Canadian escrow agreement; update case folder with same |
| 10/19/16 | SMM | 0.40 | Review ecf notices; review agenda; review Debtors' reply to PBGC's response re Debtors' motion re escrow |
| 10/19/16 | WWW | 0.20 | Obtain and forward pleading to S. Miller re debtors' reply to PBGC's response to debtors' motion to enter into Canadian escrow agreement; update case folder with reply |
| 10/19/16 | WWW | 0.20 | Obtain and review of agenda for October 21, 2016 hearing; forward agenda to S. Miller; update case folder with same |
| 10/20/16 | SMM | 0.20 | Review notice of Canadian Court re escrow agreement |
| 10/20/16 | WWW | 0.20 | Obtain and forward to S. Miller Canadian order approving motion to enter into Canadian escrow agreement; update case folder with same |
| 10/21/16 | SMM | 0.20 | Review communication from D. Lowenthal and letter from J. Tecce; telephone call to D. Lowenthal |
| 10/21/16 | SMM | 0.10 | Review amended agenda; communication to D. Lowenthal and B. Guiney |
| 10/21/16 | SMM | 1.10 | Communications with others; communication with co-counsel; attend hearing re escrow agreement |
| 10/21/16 | SMM | 0.10 | Review ecf notice and telephone call to D. Lowenthal |
| 10/21/16 | SMM | 0.30 | Telephone conversation with D. Lowenthal |
| 10/21/16 | WWW | 0.20 | Obtain and review of amended agenda for October 21, 2016 hearing; forward agenda to S. Miller and update case folder with same |
| 10/21/16 | WWW | 0.20 | Obtain and update case folder with minutes entry re October 21, 2016 hearing on debtors' motion to enter into Canadian escrow agreement; review of same |
| 10/21/16 | WWW | 0.20 | Obtain and forward order to S. Miller granting Debtors' motion to enter into Canadian escrow agreement; update case folder with order |
| 10/25/16 | SMM | 0.10 | Review ecf notice and instruction to W. Weller |
| 10/25/16 | WWW | 0.20 | Obtain and review of agenda cancelling October 27, 2016 hearing; update calendar and case folder re same; forward to S. Miller |
| 10/25/16 | WWW | 0.20 | Obtain and update case folder with order authorizing claims agent to mark certain claims as satisfied |

**8.90**

| Fee Recap | | | | |
|---|---|---|---|---|
| | | Hours | Rate/Hour | Amount |
| Stephen M. Miller | Partner | 5.40 | 640.00 | 3,456.00 |
| William W. Weller | Paralegal | 3.50 | 235.00 | 822.50 |

Matter Number: 115770-0006
November 14, 2016
Page 4

|  | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| | **Totals** | **8.90** | | **$4,278.50** |

| | Amount |
|---|---|
| **Total Services and Disbursements this period** | **$4,278.50** |
| **Previous Balance** | **$337,093.65** |
| **Balance Due** | **$341,372.15** |

CONFIDENTIAL

IT00000696

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

November 14, 2016
Invoice 501590

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $4,278.50 |
| Balance as of Last Statement | $337,093.65 |
| **Balance Due** | **$341,372.15** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company                                December 1, 2016
400 Madison Avenue, 4th Floor                              Invoice  502178
New York, NY 10017

| | | |
|---|---|---|
| Matter Name: | Nortel | |
| Matter Number: | 115770-0006 | |
| Attorney: | Stephen M. Miller | |

| | |
|---|---|
| **For Professional Services through 11/30/2016(details attached)** | **$9,728.50** |
| **For Disbursements through 11/30/2016(details attached)** | **$0.00** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$9,728.50** |
| **Previous Balance** | **$341,372.15** |
| **Balance Due** | **$351,100.65** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code:  MANTUS33 |
| Rodney Square North | Account Name:  Wire Account |
| 1100 N. Market Street | Account No:  2822-6691 |
| Wilmington, Delaware 19890 | |
| In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908 | |
| *Please indicate the matter/invoice number relating to the wire.* | |



500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

December 1, 2016
Invoice 502178

| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through November 30, 2016**

## Fees

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 11/02/16 | SMM | 0.10 | Review information re objection to PBGC's claim |
| 11/02/16 | WWW | 0.30 | Obtain and update case folder with Debtors' objection to PBGC's claims, and declaration in support of claims objection; forward to S. Miller; update calendar re same; forward calendar updates to S. Miller |
| 11/02/16 | WWW | 0.20 | Obtain and update case folder and service list re entry of appearance for PBGC |
| 11/04/16 | SMM | 0.20 | Review ecf notice; review agenda |
| 11/04/16 | SMM | 0.60 | Review ecf notices re plan, disclosure statement, etc.; instruction to W. Weller; quick review of documents |
| 11/04/16 | WWW | 0.20 | Obtain and review of agenda for November 8, 2016 hearing; forward agenda to S. Miller; update case folder with agenda |
| 11/04/16 | WWW | 0.20 | Obtain, review and update case folder with Debtors' 46th omnibus objection to claims |
| 11/04/16 | WWW | 0.80 | Obtain and forward to S. Miller first amended plan of reorganization, disclosure statement to first amended plan, motion to shorten notice, and motion to approve disclosure statement |
| 11/06/16 | SMM | 0.90 | Review plan |
| 11/07/16 | SMM | 0.20 | Telephone conversation with D. Lowenthal re status and plan filing |
| 11/07/16 | WWW | 0.30 | Obtain and review most recent agenda for November 8, 2016 hearing; forward same to S. Miller; update case folder |
| 11/07/16 | WWW | 0.40 | Obtain and review of order shortening notice for motion to approve disclosure statement; update calendar with applicable dates; forward order and calendar updates to S. Miller; update plan case folder with order |
| 11/10/16 | WWW | 0.20 | Obtain and update plan case folder with General Beneficial LP's objection to disclosure statement; forward same to S. Miller |

CONFIDENTIAL

Matter Number: 115770-0006
December 01, 2016
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 11/10/16 | WWW | 0.30 | Obtain and update case folder with PBGC's motion to issue briefing schedule re Debtors' objection to PBGC's claims and motion to shorten notice; forward pleadings to S. Miller |
| 11/14/16 | SMM | 0.30 | Review letter from J. Tecce and D. Lowenthal re Law Debenture's fees |
| 11/14/16 | WWW | 0.30 | Obtain and review of order granting PBGC's motion to shorten notice for PBGC's motion for briefing schedule on legal issues re Debtors' objection to PBGC's claims; update calendar re same; forward order and calendar updates to S. Miller; update case folder with order |
| 11/15/16 | SMM | 0.20 | Communication from D. Lowenthal re plan language |
| 11/15/16 | WWW | 0.20 | Obtain and update case folder and service list re entry of appearance for counsel for PBGC |
| 11/16/16 | SMM | 0.20 | Telephone call to D. Lowenthal; review information re disclosure statement |
| 11/16/16 | SMM | 0.40 | Review draft language; telephone conversation with B. Guiney re comments |
| 11/16/16 | WWW | 0.20 | Obtain and update case folder with Bondholder Group's joinder in Debtors' objection to PBGC's claims; forward to S. Miller re same |
| 11/17/16 | WWW | 0.20 | Obtain and update case folder with joinder of Nortel Trade Claims Consortium in Debtors' objection to PBGC's claims; forward to S. Miller re same |
| 11/18/16 | SMM | 0.20 | Review ecf notice; review agenda; communication to D. Lowenthal and B. Guiney |
| 11/18/16 | SMM | 0.30 | Review ecf notices; review objection to disclosure statement |
| 11/18/16 | WWW | 0.20 | Obtain and review of agenda for November 22, 2016 hearing; forward agenda to S. Miller; update case folder re same |
| 11/18/16 | WWW | 0.40 | Obtain and forward to S. Miller Nortel Trade Claims Consortium's objection to disclosure statement, PBGC's objection to disclosure statement, and SNMP's objection to disclosure statement; update case folder |
| 11/21/16 | SMM | 0.60 | Review objection to disclosure statement by Nortel Trade Claims Consortium |
| 11/21/16 | SMM | 0.40 | Review PBGC's objection to disclosure statement, SNMP's objection to disclosure statement, and General Beneficial's objection to disclosure statement; communication to D. Lowenthal re objections to disclosure statement |
| 11/21/16 | SMM | 0.20 | Communications from and to D. Lowenthal and instruction to W. Weller |
| 11/21/16 | WWW | 0.40 | Review docket for all objections to disclosure statement; update case folder with certain objections to disclosure statement; email to S. Miller re same |
| 11/21/16 | WWW | 0.30 | Obtain and forward to S. Miller Debtors' opposition to PBGC's motion for summary judgment briefing schedule; update case folder with same |
| 11/21/16 | WWW | 0.20 | Obtain and forward pleading to S. Miller re Creditors' Committee's joinder in Debtors' opposition to PBGC's motion for summary judgment briefing schedule re Debtors' objection to PBGC's claims; update case folder with same |
| 11/21/16 | WWW | 0.20 | Obtain, review and forward amended agenda to S. Miller re November 21, 2016 hearing; update case folder with same |
| 11/21/16 | WWW | 0.20 | Forward Epiq's WiFi information to D. Lowenthal and S. Miller in preparation for Court's hearing on November 21, 2016 |
| 11/22/16 | SMM | 2.40 | Review information; attend hearing re PBGC's claim issues; communications with D. Lowenthal |
| 11/22/16 | WWW | 0.20 | Obtain and review of minutes entry re November 22, 2016 hearing; update case folder with same |

CONFIDENTIAL

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 11/22/16 | WWW | 0.20 | Update calendar with evidentiary hearing dates of January 9-11, 2017 re Debtors' objection to PBGC's claims; forward calendar updates to S. Miller |
| 11/22/16 | WWW | 0.20 | Obtain and review order setting certain hearing dates re Debtors' objection to PBGC's claims; update calendar with January 4, 2017 pretrial conference; forward order and calendar update to S. Miller; update case folder with order |
| 11/28/16 | SMM | 0.10 | Communication from and to J. Schlerf |
| 11/28/16 | SMM | 0.20 | Communication from D. Lowenthal; review J. Tecce's letter of November 22, 2016 and telephone call to D. Lowenthal |
| 11/28/16 | SMM | 0.20 | Review Ad Hoc Bondholders Group's response to objection to disclosure statement |
| 11/28/16 | SMM | 0.30 | Quick review of Debtors' response to objections to disclosure statement |
| 11/28/16 | SMM | 0.20 | Telephone conversation with D. Lowenthal re status |
| 11/28/16 | WWW | 0.20 | Obtain and update case folder with Liquidity Solutions, Inc.'s joinder and reservation of rights to Trade Consortium's objection to disclosure statement; forward to S. Miller and update case folder with same |
| 11/28/16 | WWW | 0.30 | Obtain and update case folder with SNMP's motion to amend its proofs of claims and declaration in support; forward motion to S. Miller and update case folder with same |
| 11/28/16 | WWW | 0.20 | Obtain and forward pleading to S. Miller re Bondholder Group's reply to Trade Consortium's objection to disclosure statement; update case folder with same |
| 11/28/16 | WWW | 0.20 | Obtain and forward to S. Miller re Debtors' reply to objections to disclosure statement; update case folder with same |
| 11/29/16 | SMM | 0.40 | Review ecf notices; instruction to W. Weller; communications to D. Lowenthal and B. Guiney; internal communications re coverage; review agenda |
| 11/29/16 | SMM | 0.10 | Review ecf notice and agenda canceling December 6, 2016 hearing |
| 11/29/16 | SMM | 0.50 | Review blackline of disclosure statement and blackline of plan; instruction to W. Weller |
| 11/29/16 | WWW | 0.30 | Obtain and update case folder with PBGC's motion to extend date of evidentiary hearing re Debtors' objection to PBGC's claims and motion to shorten notice; forward to S. Miller; update case folder with same |
| 11/29/16 | WWW | 0.60 | Obtain and forward to S. Miller re first amended plan, blackline version of first amended plan, disclosure statement to first amended plan, and blackline of disclosure statement to first amended plan; update case folder with same |
| 11/29/16 | WWW | 0.20 | Review of agenda and confer with S. Miller re status of matters going forward for upcoming hearing |
| 11/29/16 | WWW | 0.30 | Obtain and review order as revised by the Court for PBGC's motion to shorten notice for PBGC's motion to extend evidentiary hearing on Debtors' objection to PBGC's claims; update calendar with applicable dates; forward order and calendar updates to S. Miller; update case folder with order |
| 11/29/16 | WWW | 0.30 | Obtain notice of filing of proposed order approving disclosure statement; forward to S. Miller; update case folder re same |
| 11/29/16 | WWW | 0.20 | Obtain and review of agenda for December 1, 2016 hearing; forward to S. Miller via hard copy and email; update case folder with same |
| 11/29/16 | WWW | 0.20 | Obtain and review of amended agenda cancelling December 6, 2016 hearing; update calendar and case folder re same; forward to S. Miller |
| 11/29/16 | WWW | 0.70 | Receive from S. Miller his highlighted review of blacklines of first amended plan |

Matter Number: 115770-0006
December 01, 2016
Page 5

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | and disclosure statement; preparation of hearing binder and index; forward binder to S. Miller |
| 11/30/16 | BAD | 0.10 | Confer with S. Miller re hearing |
| 11/30/16 | BAD | 0.20 | Confer with co-counsel re logistics of hearing on December 1, 2016 |
| 11/30/16 | BAD | 0.40 | Review amended agenda for December 1, 2016 hearing |
| 11/30/16 | BAD | 0.80 | Review amended proposed disclosure statement in preparation for hearing |
| 11/30/16 | BAD | 0.10 | Confer with W. Weller re co-counsel's request re password for Court's WiFi for December 2016 |
| 11/30/16 | BAD | 0.70 | Review Debtors' reply to objections to Debtors' proposed disclosure statement |
| 11/30/16 | BAD | 0.20 | Prepare for hearing |
| 11/30/16 | BAD | 0.20 | Review Debtors' second amended agenda |
| 11/30/16 | JLD | 0.10 | Obtain amended agenda re December 1 hearing; update case folder; email to S. Miller |
| 11/30/16 | JLD | 0.10 | Obtain second amended agenda re December 1 hearing; update case folder; email to S. Miller |
| 11/30/16 | SMM | 0.40 | Review ecf notice; instruction to J. Dawson; review agenda; conference with B. Dolphin re hearing; communication to D. Lowenthal and B. Dolphin re hearing; communication to B. Dolphin re amended disclosure statement |
| 11/30/16 | SMM | 0.40 | Review Debtors' response and Exhibit A thereto to objections to disclosure statement |
| 11/30/16 | SMM | 0.20 | Telephone conversation with D. Lowenthal re status and hearing on December 1, 2016 |
| 11/30/16 | SMM | 0.10 | Review ecf notice and second amended agenda and email to B. Dolphin |
| | | **23.20** | |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Stephen M. Miller | Partner | 10.30 | 640.00 | 6,592.00 |
| Brenna A. Dolphin | Associate | 2.70 | 275.00 | 742.50 |
| Jamie L. Dawson | Paralegal | 0.20 | 220.00 | 44.00 |
| William W. Weller | Paralegal | 10.00 | 235.00 | 2,350.00 |
| | **Totals** | **23.20** | | **$9,728.50** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$9,728.50** |
| **Previous Balance** | **$341,372.15** |
| **Balance Due** | **$351,100.65** |

IT00000702

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Law Debenture Trust Company
400 Madison Avenue, 4th Floor
New York, NY 10017

December 1, 2016
Invoice 502178

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 115770-0006 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $9,728.50 |
| Balance as of Last Statement | $341,372.15 |
| **Balance Due** | **$351,100.65** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code: MANTUS33 |
|    Rodney Square North | Account Name: Wire Account |
|    1100 N. Market Street | Account No: 2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

**PAYMENT IS DUE UPON RECEIPT**

CONFIDENTIAL

IT00000703

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Delaware Trust Company
Attn: Alan R. Halpern, Vice President
2711 Centerville Road
Wilmington, DE 19808

January 12, 2017
Invoice  504364

| | |
|---|---|
| Matter Name: | Nortel |
| Matter Number: | 128537-0001 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| **For Professional Services through 12/31/2016(details attached)** | **$8,180.00** |
| **For Disbursements through 12/31/2016(details attached)** | **$42.30** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$8,222.30** |
| **Previous Balance** | **$351,100.65** |
| **Balance Due** | **$359,322.95** |

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
| M&T Bank | SWIFT Code: MANTUS33 |
| Rodney Square North | Account Name: Wire Account |
| 1100 N. Market Street | Account No: 2822-6691 |
| Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

CONFIDENTIAL



**Morris James** LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Delaware Trust Company
Attn: Alan R. Halpern, Vice President
2711 Centerville Road
Wilmington, DE 19808

January 12, 2017
Invoice 504364

| Matter Name: | Nortel |
| Matter Number: | 128537-0001 |
| Attorney: | Stephen M. Miller |

### THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

**For Professional Services through December 31, 2016**

| | | | Fees |
| --- | --- | --- | --- |
| **Service Date** | **Atty** | **Hours** | **Description** |
| 12/01/16 | BAD | 0.30 | Preparation for December 1, 2016 hearing on Debtors' disclosure statement |
| 12/01/16 | BAD | 1.70 | Attend Court hearing on Debtors' disclosure statement |
| 12/01/16 | BAD | 0.30 | Confer with co-counsel re deadlines for prospective issues re proofs of claim and plan confirmation |
| 12/01/16 | SMM | 0.30 | Communications from and to D. Lowenthal re hearing; communications from W. Weller; communications from B. Dolphin |
| 12/01/16 | SMM | 0.30 | Telephone conversation with D. Lowenthal re hearing and status |
| 12/01/16 | WWW | 0.20 | Obtain and forward to D. Lowenthal and S. Miller Bankruptcy Court's new WiFi information |
| 12/01/16 | WWW | 0.20 | Obtain and review of minutes entry of December 1, 2016 hearing; update calendar and case folder re same |
| 12/01/16 | WWW | 0.20 | Obtain and review of certification of counsel re order setting January 6 and January 18, 2017 omnibus hearing dates; update calendar and case folder re same |
| 12/01/16 | WWW | 0.20 | Obtain and review notice of rescheduled hearing time for December 20, 2016 hearing; update calendar re same; forward to S. Miller; update case folder with notice |
| 12/01/16 | WWW | 0.50 | Obtain and forward to S. Miller re first amended plan and disclosure statement; update case folder with same |
| 12/01/16 | WWW | 0.60 | Obtain and update case folder with Trade Claims Consortium's motion for reconsideration and vacation of PPI settlement order and objection to crossover bond claims and related notices of subpoena; update calendar re same; forward motion and calendar updates to S. Miller; update case folder with motion |
| 12/02/16 | BAD | 0.30 | Review order approving Debtors' disclosure statement and the exhibit |

Matter Number: 128537-0001
January 12, 2017
Page 3

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 12/02/16 | BAD | 0.10 | Confer with co-counsel re order approving Debtors' disclosure statement |
| 12/02/16 | WWW | 0.30 | Obtain and forward to S. Miller Debtors' opposition to PBGC's motion to extend evidentiary hearing for Debtors' objection to PBGC's claims and amended agenda for December 2, 2016 hearing; update case folder with same |
| 12/02/16 | WWW | 0.30 | Obtain and review order approving disclosure statement; forward order to S. Miller and update case folder |
| 12/05/16 | SMM | 0.30 | Review disclosure statement order |
| 12/05/16 | WWW | 0.20 | Obtain and review of minutes entry re December 2, 2016 hearing; update case folder with same |
| 12/05/16 | WWW | 0.20 | Obtain and review of minutes entry re December 5, 2016 hearing; update case folder with same |
| 12/05/16 | WWW | 0.20 | Update miscellaneous case folder with order approving disclosure statement; email to S. Miller re same |
| 12/06/16 | SMM | 0.30 | Communication from D. Lowenthal; telephone conversation with D. Lowenthal re transfer from Law Debenture to Delaware Trust Company |
| 12/06/16 | SMM | 0.10 | Review ecf re certification of counsel re scheduling order |
| 12/07/16 | SMM | 0.10 | Review ecf notice re order and instruction to W. Weller |
| 12/07/16 | SMM | 0.40 | Telephone conversation with D. Lowenthal and revise engagement letter |
| 12/09/16 | SMM | 0.20 | Telephone conversation with D. Lowenthal re status |
| 12/09/16 | WWW | 0.20 | Obtain and review of agenda for December 13, 2016 hearing; forward agenda to S. Miller |
| 12/09/16 | WWW | 0.30 | Obtain and forward to S. Miller Liquidity Solutions, Inc.'s motion, objection, and joinder in Trade Claims Consortium's motion to reconsider and vacate PPI settlement order and notice of hearing; update calendar and case folder re same |
| 12/13/16 | SMM | 0.10 | Review ecf notice; instruction to W. Weller |
| 12/13/16 | SMM | 0.20 | Review letter to Court from D. Abbott re PBGC's claim and deliberative process privilege |
| 12/13/16 | SMM | 0.40 | Review letter from Brown Rudnick re discovery dispute and review letter from D. Abbott in response to discovery dispute with Trade Consortium; review transcript re documents produced in mediation |
| 12/13/16 | SMM | 0.20 | Review information and instruction to assistant re closing |
| 12/13/16 | SMM | 0.20 | Review file and communication to D. Lowenthal and B. Guiney re change from Law Debenture to Delaware Trust Company |
| 12/13/16 | WWW | 0.20 | Obtain and forward to S. Miller Debtors' letter to Judge Gross re discovery dispute with PBGC; update case folder with letter |
| 12/13/16 | WWW | 0.20 | Obtain and forward to S. Miller Trade Consortium's letter to Judge Gross and US Interests' letter to Judge Gross re discovery dispute; update case folder with letters |
| 12/13/16 | WWW | 0.20 | Obtain and review of amended agenda for December 13, 2016 hearing; forward to S. Miller; update case folder with amended agenda |
| 12/13/16 | WWW | 0.20 | Obtain and update case folder with minutes entry re December 13, 2016 telephonic hearing; update case folder with same |
| 12/13/16 | WWW | 0.40 | Obtain and forward to S. Miller Monitor's limited objection and reservation of rights to motions to vacate PPI settlement order and disallow claims, Debtors' objection to Trade Claims Consortium's motion to vacate PPI settlement order, Bondholder |

Matter Number: 128537-0001
January 12, 2017
Page 4

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| | | | Group's objection to motions to vacate, and Creditors' Committee's response to motion to vacate; update case folder with same |
| 12/13/16 | WWW | 0.20 | Obtain and review order setting January 6 and 18, 2017 omnibus hearing dates; update calendar and case folder re same; forward to S. Miller |
| 12/15/16 | SMM | 0.20 | Review Debtors' objection to NTCC's motion for reconsideration |
| 12/15/16 | SMM | 0.10 | Review ecf notice re appointment of mediator |
| 12/15/16 | WWW | 0.20 | Obtain and update case folder with certification of counsel re appointment of mediator |
| 12/15/16 | WWW | 0.20 | Obtain and update case folder with order appointing mediator |
| 12/16/16 | SMM | 0.20 | Review ecf notice re agenda and instruction to W. Weller; review agenda; telephone call to D. Lowenthal; communication to D. Lowenthal and B. Guiney |
| 12/16/16 | SMM | 0.10 | Communication from D. Lowenthal |
| 12/16/16 | SMM | 0.10 | Telephone call from D. Lowenthal |
| 12/16/16 | WWW | 0.20 | Obtain and review of agenda for December 20, 2016 hearing; forward to S. Miller re same; update case folder with agenda |
| 12/16/16 | WWW | 0.20 | Obtain and review Debtors' motion to approve settlement and plan support agreement; update calendar re same; forward motion and calendar updates to S. Miller; update case folder with motion |
| 12/19/16 | SMM | 0.20 | Telephone conversation with D. Lowenthal and instruction to assistant re invoices |
| 12/19/16 | SMM | 0.10 | Communication to D. Lowenthal re statements through September 30, 2016 |
| 12/19/16 | SMM | 1.20 | Review pleadings re NTCC's motion for reconsideration of settlement agreement and responses thereto |
| 12/19/16 | WWW | 1.00 | Create hearing binder and index re Trade Claims Consortium's motion for reconsideration and vacation of PPI settlement order and related entries; forward binder to S. Miller |
| 12/19/16 | WWW | 0.20 | Obtain and update case folder with claims register dated December 9, 2016 |
| 12/20/16 | SMM | 2.60 | Attend hearing re Nortel Trade Consortium's motion for reconsideration; communications with D. Lowenthal and S. Horwitz |
| 12/20/16 | SMM | 0.10 | Review ecf re Court's order on motion for reconsideration; review order |
| 12/20/16 | WWW | 0.10 | Obtain and review of minutes entry re December 20, 2016 hearing; update case folder with same |
| 12/20/16 | WWW | 0.10 | Obtain and review of agenda for December 22, 2016 telephonic hearing; update case folder with same |
| 12/20/16 | WWW | 0.20 | Obtain order denying Trade Claims Consortium's motion for reconsideration and vacation of PPI settlement order; forward order to S. Miller; update hearing binder with order |
| 12/21/16 | SMM | 0.10 | Telephone call to D. Lowenthal |
| 12/21/16 | SMM | 0.10 | Communication from D. Lowenthal |
| 12/22/16 | SMM | 0.30 | Telephone conversation with B. Guiney re status |
| 12/29/16 | WWW | 0.10 | Obtain and review of notice of cancellation of January 6, 2017 hearing; update calendar re same; forward notice and calendar update to S. Miller; update case folder with notice |
| 12/30/16 | WWW | 0.10 | Obtain and update case folder with certification of counsel re appointment of mediator for SNMP and debtors matter |

CONFIDENTIAL

Matter Number: 128537-0001
January 12, 2017
Page 5

| Service Date | Atty | Hours | Description |
|---|---|---|---|
| 12/30/16 | WWW | 0.20 | Obtain and update case folder with certification of counsel re settlement hearing for Debtors' motion to approve settlement of objection to PBGC's claims; update calendar re same |
| 12/30/16 | WWW | 0.10 | Obtain and update case folder with order appointing mediator for SNMP/debtors dispute |
| 12/30/16 | WWW | 0.20 | Obtain and review order scheduling settlement objection deadline and hearing date re settlement motion for Debtors' objection to PBGC's claims; update calendar and case folder re same; forward to S. Miller |
| 12/30/16 | WWW | 0.20 | Obtain and update case folder with Debtors' 9019 motion re Debtors' objection to PBGC's claims |
| 12/30/16 | WWW | 0.20 | Obtain and review of notice of filing of plan supplement for first amended plan; forward same to S. Miller; update case folder with same |

**19.70**

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Stephen M. Miller | Partner | 8.50 | 640.00 | 5,440.00 |
| Brenna A. Dolphin | Associate | 2.70 | 275.00 | 742.50 |
| William W. Weller | Paralegal | 8.50 | 235.00 | 1,997.50 |
| | **Totals** | **19.70** | | **$8,180.00** |

**For Disbursements through 12/31/2016**

| Disbursements | | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| | Reproduction | 42.30 |
| **Total Disbursements** | | **$42.30** |

| | |
|---|---|
| **Total Services and Disbursements this period** | **$8,222.30** |
| **Previous Balance** | **$351,100.65** |
| **Balance Due** | **$359,322.95** |

CONFIDENTIAL

# Morris James LLP

500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, Delaware 19899-2306
(302) 888-6800
Facsimile (302) 571-1750

Federal Tax I.D. 51-0023480

Delaware Trust Company
Attn: Alan R. Halpern, Vice President
2711 Centerville Road
Wilmington, DE 19808

January 12, 2017
Invoice 504364

| Matter Name: | Nortel |
| Matter Number: | 128537-0001 |
| Attorney: | Stephen M. Miller |

| | |
|---|---|
| Total Services and Disbursements this period | $8,222.30 |
| Balance as of Last Statement | $351,100.65 |
| **Balance Due** | **$359,322.95** |

---

| WIRE TRANSFER INFORMATION | |
|---|---|
| Receiving Bank - | ABA No.: 02-2000046 |
|    M&T Bank | SWIFT Code: MANTUS33 |
|    Rodney Square North | Account Name: Wire Account |
|    1100 N. Market Street | Account No: 2822-6691 |
|    Wilmington, Delaware 19890 | |

In comment section ask M&T to confirm receipt of wire to Ima King of Morris James at (302) 888-6908
*Please indicate the matter/invoice number relating to the wire.*

**To ensure proper credit to your account, please return this Remittance Page.**

## PAYMENT IS DUE UPON RECEIPT

CONFIDENTIAL