**Nortel**

**Annual Fee:** $5,000.00

| Date(s) | Description | Initials | June | Fee | Admin | Expenses | Invoice |
|---|---|---|---|---|---|---|---|
| **June-13** | | | | | | | |
| June | *Prorated (Monthly) Annual Trustee Fee* | | | $0.00 | $416.67 | | |
| 6/7/2013 | Committee Call | JDH | 0.00 | $0.00 | | | |
| 6/10/2013 | Review response to motion to strike | JDH | 0.35 | $22.00 | | $0.00 | |
| 6/20/2013 | Committee Call | JDH | 0.75 | $275.00 | | $0.00 | |
| 6/21/2013 | Review consolidated document request | JDH | 0.70 | $385.00 | | $0.00 | |
| 6/24/2013 | Conf Call re Discovery | JDH | 0.35 | $275.00 | | | |
| 6/25/2013 | Conf call re Discovery | JDH | 0.70 | $165.00 | | | |
| 6/26/2013 | Call re UK Privacy laws | JDH | 0.50 | $185.00 | | | |
| 6/26/2013 | Review Efiles for Discovery | JDH | 0.90 | $495.00 | | | |
| 6/27/2013 | Review emails for Discovery | JDH | 0.60 | $330.00 | | | |
| 6/27/2013 | Review Lowenthal email re UK Privacy Laws | JDH | 0.30 | $110.00 | | | |
| *Total for June 2013* | | | 4.9 | $2,695.00 | $416.67 | $0.00 | $3,111.67 |

IT00014498

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:    (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/13/08/018BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 8/28/2013 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| | **Nortel** | |
| PRO-RATED FOR | Prorated Annual Fee for August 2013 | $ 416.67 |
| EXTRAORDI | Extraordinary fees and expenses for August 2013<br>Frank Godino - 1.0 hrs<br>James Heaney - 1.9 hrs | $ 1,595.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA Routing #021000089; SWIFT CODE: CITIUS33
ac #:30654603
Please quote:   NTS/13/08/018BK

| | |
|---|---|
| **Amount Due** | **$ 2,011.67** |

US SOP Long History Invoice Ver. 02.09.14

CONFIDENTIAL

IT00014499

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/13/09/023BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 24/09/2013 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Prorated Annual Fee for September 2013 | $ 416.67 |
| EXTRAORD | Extraordinary fees and expenses for September 2013<br>James Heaney - 2.8 hrs<br>Frank Godino - 1.4hrs | $ 2,310.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:   NTS/13/09/023BK

| | |
|---|---|
| Amount Due | $ 2,726.67 |

CONFIDENTIAL

**Nortel**

Annual Fee: ~$5,000.00

| Date | Description | Time Vendor AID | Bill Rate | Hours | Fee | Admin Fee | Expenses | Invoice |
|------|-------------|----------------|-----------|-------|-----|-----------|----------|---------|
| **September-13** | | | | | | | | |
| | *Prorated (Monthly) Annual Trustee Fee* | | | | | | | |
| 9/8/2013 | Committee call | JDH | | 0.60 | 330.00 | | | |
| 9/10/2013 | Review Draft letter to Judge Gross | JDH | | 0.80 | 440.00 | | | |
| 9/11/2013 | Review letter delivered to Judge Gross | JDH | | 0.40 | 220.00 | | | |
| 9/12/2013 | Committee call | JDH | | 0.40 | 220.00 | | | |
| 9/19/2013 | Committee call | JG | | 0.30 | $495.00 | | | |
| 9/20/2013 | Committee call | JDH | | 0.30 | $165.00 | | | |
| 9/24/2013 | Review Protective Order Amendment | JDH | | 0.30 | $165.00 | | | |
| 9/25/2013 | Committee call | JG | | 0.50 | $825.00 | | | |
| **Total for September 2013** | | | | 4.2 | $2,310.00 | $416.67 | $0.00 | $3,726.67 |

CONFIDENTIAL

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:    (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/13/10/028BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 10/31/2013 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED FOR | Prorated Annual Fee for October 2013 | $ 416.67 |
| EXTRAORDI | Extraordinary fees and expenses<br>Frank Godino - .5 hrs<br>James Heaney - 6.3 hrs | $ 3,740.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA Routing #021000089; SWIFT CODE: CITIUS33
ac #:30654603
Please quote:    NTS/13/10/028BK

| | |
|---|---|
| Amount Due | $ 4,156.67 |

US SOP Long History Invoice ver. 02.09.14

IT00014502

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/13/11/034BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 11/30/2013 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| | **Nortel** | |
| PRO-RATEI | Prorated Annual Fee for November 2013 | $ 416.67 |
| EXTRAORD | Extraordinary fees and expenses<br>James Heaney 3.4 hrs | $ 1,870.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:    NTS/13/11/034BK

| | |
|---|---|
| Amount Due | $ 2,286.67 |

CONFIDENTIAL

IT00014503

| Nortel Date | Description | Activity | Admin | Annual Fees: $5,000.00 Fees | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| November 13 | | | | | $116.87 | | | | |
| November | | | | | | | | | |
| 11/7/2013 | Committee Call | JDB | | $0.00 | | $0.00 | | 11:00 AM | |
| 11/13/2013 | Review Joint request | JDB | | $27.50 | | | | 3:00 AM | |
| 11/14/2013 | Committee Call | JDB | | $220.00 | | $0.00 | | 11:00 AM | |
| 11/18/2013 | Review PBW emails re holders objection to motion to | JDB | | $44.00 | | $0.00 | | 8:00 AM | |
| 11/21/2013 | Committee Call | JDB | | $110.00 | | | | 11:00 AM | |
| 11/21/2013 | Committee Call | JDB | | $55.00 | | | | 12:00 AM | |
| 11/22/2013 | review revised order on J. Motion to amend sched | JDB | | $165.00 | | | | 3:00 AM | |
| 11/27/2013 | review order amending allocation claims litig | JDB | | $165.00 | | | | 12:00 AM | 12:20 AM |
| Total for November 2013 | | 3.4 | | $1,870.00 | $418.87 | $0.00 | $2,288.87 | | |

CONFIDENTIAL

IT00014504

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
**Nortel**

| | |
|---|---|
| **Invoice No** | NTS/13/12/021BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 12/30/2013 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Pro-rated Annual Fee for December 2013 | $ 416.67 |
| EXTRAORD | Extraordinary fees and expenses<br>Frank Godino  - .7 hrs<br>James Heaney - .6 hrs | $ 715.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:    NTS/13/12/021BK

| | |
|---|---|
| **Amount Due** | $ 1,131.67 |

CONFIDENTIAL

IT00014505

**Nortel**

Annual Fee: $5,000.00

| Date | Description | Professional | Hours | Fee | Amount | Expenses | Invoice | Start | Stop |
|------|-------------|--------------|-------|-----|--------|----------|---------|-------|------|
| **December-13** | | | | | | | | | |
| December | Prorated (Monthly) Annual Trustee Fee | TTEE | 0.00 | $0.00 | $416.67 | $0.00 | | 9:00 AM | 9:00 AM |
| 12/8/2013 | Committee Call | FG | 0.70 | $385.00 | | $0.00 | | 9:00 AM | 9:45 AM |
| 12/17/2013 | Committee Call | JDH | 0.60 | $330.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| **Total for December 2013** | | | 1.3 | $715.00 | $416.67 | $0.00 | $1,131.67 | | |

CONFIDENTIAL

IT00014506

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
Nortel

| | |
|---|---|
| **Invoice No** | NTS/14/01/018BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 1/31/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Pro-rated Annual Fee for Jan 2014 | $ 416.67 |
| EXTRAORD | Extraordinary fees and expenses<br>James Heaney 5.3 hrs | $ 2,650.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:    NTS/14/01/018BK

| | |
|---|---|
| **Amount Due** | $ 3,066.67 |

CONFIDENTIAL

IT00014507

**Account Officer:** James Heaney, MD    **Annual Fee:** $5,000.00

| Nortel Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **January-14** | | | | | | | | | |
| 1/8/2014 | *Prorated (Monthly) Annual Trustee Fee* | TTEE | | $200.00 | $416.67 | | | | |
| 1/8/2014 | Rev Supp Response and Limited Obj of Canadian Debtor | JDH | 0.40 | $200.00 | | $0.00 | | 9:00 AM | 9:25 AM |
| 1/10/2014 | committee call | JDH | 0.50 | $250.00 | | $0.00 | | 9:00 AM | 9:30 AM |
| 1/16/2013 | committee call | JDH | 0.70 | $350.00 | | | | 9:00 AM | 9:40 AM |
| 1/17/2013 | Read draft McConnell Rept | JDH | 0.70 | $350.00 | | | | 9:00 AM | 9:40 AM |
| 1/22/2013 | Read PBWT email anything experts reports | JDH | 0.20 | $100.00 | | | | 9:00 AM | 9:10 AM |
| 1/23/2013 | committee call | JDH | 0.60 | $300.00 | | | | 9:00 AM | 9:35 AM |
| 1/24/2014 | Read Notice of filing of Joint Trial Protocol | JDH | 0.30 | $160.00 | | | | 9:00 AM | 9:20 AM |
| 1/27/2014 | Review Expert reports | JDH | 1.00 | $500.00 | | $0.00 | | 9:00 AM | 10:00 AM |
| 1/30/2014 | Review Lovero'hal email re pre trial hearing | JDH | 0.20 | $100.00 | | | | 9:00 AM | 9:10 AM |
| 1/30/2014 | Committee Call | JDH | 0.70 | $350.00 | | | | 11:00 AM | 11:45 AM |
| | | JDH | 0.00 | $0.00 | | | | | |
| | | JDH | 0.00 | $0.00 | | | | | |
| *Total for January 2014* | | | 6.3 | $2,650.00 | $416.67 | $0.00 | $3,066.67 | | |

CONFIDENTIAL

IT00014508

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
  Nortel

| | |
|---|---|
| **Invoice No** | NTS/14/03/025BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 3/31/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Pro-rated Annual Fee for March 2014 | $ 416.67 |
| EXTRAORD | Extraordinary fees and expenses<br>James Heaney - 7.8 hrs | $ 3,900.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
 A cumulative late charge of 2% will be assessed each month on invoices
 outstanding in excess of 30 days.
 Wire transfer payment instructions:
 CitiBank, N.A.

Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
ac #: 30654603
Please quote:    NTS/14/03/025BK

| | Amount Due | $ 4,316.67 |
|---|---|---|

CONFIDENTIAL

IT00014509

**Nortel**  **James Heaney, MD**  Annual Fee: $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| *March-14* | | | | | | | | | |
| March | *Prorated (Monthly) Annual Trustee Fee* | TTEE | 1.00 | $500.00 | | | | 9:00 AM | 10:00 AM |
| | *Review Rebuttals Experts Reports* | JDH | | | $416.67 | | | 9:00 AM | 9:15 AM |
| 3/3/2014 | Reed Lowenthal email | JDH | 0.20 | $100.00 | | $0.00 | | 9:00 AM | 9:35 AM |
| 3/5/2014 | Review Annexdort & Suppl to Join Trial Protocol | JDH | 0.60 | $300.00 | | $0.00 | | 9:00 AM | 10:10 AM |
| 3/5/2014 | Committee call | JDH | 1.20 | $600.00 | | | | 9:00 AM | 9:05 AM |
| 3/5/2014 | Read Lowenthal email | JDH | 0.10 | $50.00 | | | | 8:40 AM | 8:55 AM |
| 3/13/2014 | Read Lowenthal email re Deleware conference | JDH | 0.30 | $150.00 | | | | 11:05 AM | 11:35 AM |
| 3/13/2014 | Committee call | JDH | 0.50 | $250.00 | | | | 11:00 AM | 11:15 PM |
| 3/13/2014 | Review US Debtor response to UKPC | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:05 AM |
| 3/19/2014 | Read Allocation trial protocol | JDH | 0.10 | $50.00 | | | | 11:00 AM | 11:30 AM |
| 3/20/2014 | Committee call | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:10 AM |
| 3/21/2014 | Read Justice Newbould order | JDH | 0.20 | $100.00 | | | | 12:25 PM | 12:40 PM |
| 3/24/2014 | Read US Interest letter Re sec amend Trial allocation | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:05 AM |
| 3/25/2014 | Read CCC letter to Justice Newbould and Judge Gross | JDH | 0.10 | $50.00 | | | | 1:00 AM | 1:45 AM |
| 3/26/2014 | Read Hodara email and attachments | JDH | 0.90 | $450.00 | | | | 12:00 AM | 12:05 AM |
| 3/27/2014 | Read UKPC letter to Justice and Judge | JDH | 0.10 | $50.00 | | | | 12:00 AM | 12:05 AM |
| 3/27/2014 | Committee call | JDH | 1.40 | $700.00 | | | | 11:00 AM | 12:25 PM |
| | | JDH | 0.00 | $0.00 | | | | | |
| **Total for March 2014** | | | **7.6** | **$3,900.00** | **$416.67** | **$0.00** | **$4,316.67** | | |

CONFIDENTIAL

IT00014510

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
**Nortel**

| | |
|---|---|
| **Invoice No** | NTS/14/04/026BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 4/30/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Pro-rated Annual Fee for April 2014 | $ 416.67 |
| EXTRAORD | Extraordinary fees and expenses for April 2014<br>James Heaney - 5.8 hrs | $ 2,900.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
CitiBank, N.A.

Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
ac #: 30654603
Please quote:    NTS/14/04/026BK

| | | |
|---|---|---|
| | Amount Due | $ 3,316.67 |

CONFIDENTIAL

| Date | Description | Officer | Hours | Annual Fee: $5,000.00 Fee | Admin $416.67 | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **April-14** | **Nortel** | | | | | | | | |
| April | | | | | | | | | |
| 4/2/2014 | *Prorated (Monthly) Annual Trustee Fee* | TTEE | 0.00 | $0.00 | $416.67 | | | | |
| 4/2/2014 | Read Aiken email re meeting with Monitor | JDH | 0.00 | $0.00 | | $0.00 | | 8:00 AM | 9:00 AM |
| 4/3/2014 | Committee Call | JDH | 0.20 | $100.00 | | $0.00 | | 8:00 AM | 9:00 AM |
| 4/4/2014 | Read email and reservation of rights letter | JDH | 0.90 | $450.00 | | $0.00 | | 9:00 AM | 9:10 AM |
| 4/7/2014 | Read Lowenthal and Guiney emails re McConnel Dep | JDH | 0.10 | $50.00 | | | | 11:00 AM | 11:55 AM |
| 4/10/2014 | Committee Call | JDH | 0.50 | $400.00 | | | | 12:00 AM | 12:05 AM 12/05/2014 |
| 4/10/2014 | Read Guiney email | JDH | 0.10 | $50.00 | | | | | |
| 4/14/2014 | Review Mazerole served by US Debtor | JDH | 0.20 | $100.00 | | | | 11:00 | 1:15 |
| 4/14/2014 | Review CCC exhibits | JDH | 0.20 | $100.00 | | | | 9:00 | 9:10 |
| 4/14/2014 | Review Mazerole served by D & O's | JDH | 0.20 | $100.00 | | | | | |
| 4/17/2014 | Committee call | jdh | 0.40 | $200.00 | | | | | |
| 4/17/2014 | Read email and letter re Court room Logistics | JDH | 0.20 | $100.00 | | | | | |
| 4/21/2014 | Read US Debtor motion re exhits | JDH | 0.50 | $250.00 | | | | | |
| 4/22/2014 | Review email re motions in Limine | JDH | 0.20 | $100.00 | | | | | |
| 4/22/2014 | review Lowenthal email re partial conf | JDH | 0.10 | $50.00 | | | | | |
| 4/24/2014 | Committee Call | JDH | 0.60 | $300.00 | | | | | |
| 4/24/2014 | Review draft respond to UKPC's Motions in liuline MCConnell | JDH | 0.40 | $200.00 | | | | | |
| 4/28/2014 | Review responses to Motions in Limine | JDH | 0.50 | $250.00 | | | | | |
| 4/28/2014 | Review Aiken email re motion to strike Canadian Allocation obj | JDH | 0.10 | $50.00 | | | | | |
| 4/29/2014 | | JDH | 0.00 | $0.00 | | | | | |
| **Total for April 2014** | | | **5.8** | **$2,900.00** | **$416.67** | **$0.00** | **$3,316.67** | | |

CONFIDENTIAL

IT00014512

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/14/05/024BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 5/31/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Pro-rated annual fee for May 2014 | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for May 2014<br>James Heaney 5.3 hrs<br>Frank Godino .7 hrs | $ 3,000.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
CitiBank, N.A.

Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
ac #: 30654603
Please quote:    NTS/14/05/024BK

| | |
|---|---|
| Amount Due | $ 3,416.67 |

CONFIDENTIAL

IT00014513

| Date | Nortel Description | Officer | James Hervey, MD Hours | Annual Fee: $3,000.00 Fee | Admin | Expenses | Invoice | | |
|------|--------------------|---------|------------------------|---------------------------|-------|----------|---------|---|---|
| *May 14* | | TBE | | | $416.67 | $0.00 | | | |
| 5/1/2014 | Committee call | JDH | 0.60 | $250.00 | | | | 9:00 AM | 9:30 AM |
| 5/6/2014 | Review Pre-Trial Briefings | JDH | 0.50 | $300.00 | | | | | |
| 5/6/2014 | Review US Debtor Confidentiality Motion | JDH | 0.30 | $150.00 | | | | | |
| 5/6/2014 | Review Canadian debtors Confidentiality motion | JDH | 0.30 | $150.00 | | | | 9:00 AM | 9:00 AM |
| 5/8/2014 | Review draft of UCs pleader in Pretrial briefs | JDH | 0.40 | $200.00 | | | | | |
| 5/8/2014 | Committee call | FG | 0.70 | $350.00 | | | | 9:00 AM | 9:45 AM |
| 5/13/2014 | Committee call | JDH | 1.00 | $500.00 | | | | 9:00 AM | 9:00 AM |
| 5/14/2014 | Read Lowenthal email re trial | JDH | 0.20 | $100.00 | | | | 9:00 AM | 9:00 AM |
| 5/22/2014 | Committee call | JDH | 1.00 | $500.00 | | | | | |
| 5/27/2014 | Review Stipulation with UPPC re Claim & leakthrough | JDH | 0.40 | $200.00 | | | | | |
| 5/29/2014 | Read Lowenthal email re Hedging Agreement | JDH | 0.10 | $50.00 | | | | | |
| 5/28/2014 | Committee call | JDH | 0.50 | $250.00 | | | | | |
| | | JDH | 0.00 | $0.00 | | | | | |
| *Total for May 2014* | | | | $3,000.00 | $416.67 | | $3,416.67 | | |

CONFIDENTIAL

IT00014514

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
   Nortel

| | |
|---|---|
| **Invoice No** | NTS/14/06/030BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 6/30/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Pro-rated Annual fee for June 2014 | $ 416.67 |
| EXTRAORD | Extraordinary fees and expenses for June 2014<br>James Heaney - 6.8 hrs | $ 3,400.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
CitiBank, N.A.

Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
ac #: 30654603
Please quote:   NTS/14/06/030BK

| | Amount Due | $ 3,816.67 |
|---|---|---|

CONFIDENTIAL

IT00014515

| Date | Nortel Description | James Heaney, MD Officer | Hours | Annual Fee: $5,000.00 Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **June-14** | | | | | | | | | |
| June | *Prorated (Monthly) Annual Trustee Fee* | TTEE | | | $416.67 | | | 9:00 AM | 9:00 AM |
| 6/3/2014 | Read Lowenthal email re global settlement/reform T. Musens | JDH | 0.20 | $100.00 | | $0.00 | | 9:00 AM | 9:15 AM |
| 6/5/2014 | Read Lowenthal email re possible Canadian reaction to Settlement | JDH | 0.10 | $50.00 | | $0.00 | | 9:00 AM | 9:05 AM |
| 6/6/2014 | Review FTI recovery scenarios | JDH | 0.30 | $150.00 | | $0.00 | | 9:00 AM | 9:20 AM |
| 6/6/2014 | Committee Call | JDH | 0.70 | $350.00 | | | | 11:30 AM | 12:10 PM |
| 8/11/2014 | Read Lowenthal email re settlement discussions | JDH | 0.20 | $100.00 | | | | 9:40 AM | 9:50 AM |
| 6/12/2014 | Committee Call | JDH | 0.80 | $400.00 | | | | 11:00 AM | 11:50 AM |
| 6/13/2014 | Sent email to D. Lowenthal re settlement | JDH | 0.20 | $100.00 | | | | 11:30 PM | 11:40 PM |
| 6/14/2014 | email traffic with D. Lowenthal | JDH | 0.30 | $150.00 | | | | 9:00 AM | 9:20 AM |
| 6/16/2014 | Read Lowenthal emails re hearing and today's trial | JDH | 0.30 | $150.00 | | | | 9:00 AM | 9:20 AM |
| 6/19/2014 | Read Monitors Submission on Bondholder claims Iss | JDH | 0.30 | $150.00 | | | | 9:00 AM | 9:20 AM |
| 6/19/2014 | *Review creditor Recovery Scenarios* | JDH | 0.30 | $150.00 | | | | 9:00 AM | 9:20 AM |
| 6/19/2014 | *review statement in response to Canadian Debto.* | JDH | 0.40 | $200.00 | | | | 12:00 AM | 12:25 AM |
| 6/19/2014 | *Committee Call* | JDH | 0.80 | $400.00 | | | | 5:30 PM | 6:15 PM |
| 6/20/2014 | *Read memo of US Parties re Interest Issues* | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:20 AM |
| 6/23/2014 | *Review Monitors, CCC's, UKP Statements on PI* | JDH | 0.80 | $400.00 | | | | 12:00 AM | 12:40 AM |
| 6/26/2014 | *Committee Call* | JDH | 0.70 | $350.00 | | | | 10:00 AM | 10:35 AM |
| 6/27/2014 | *Read Lowenthal email re ppl hearing* | JDH | 0.10 | $50.00 | | | | 12:00 AM | 12:05 AM |
| | | ADMIN | 0.00 | $0.00 | | | | 9:00 AM | 9:00 AM |
| **Total for June 2014** | | | 6.8 | $3,400.00 | $416.67 | $0.00 | $3,816.67 | | |

CONFIDENTIAL

IT00014516

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
    Nortel

| | |
|---|---|
| **Invoice No** | NTS/14/07/035BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 7/31/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated annual fee for July 2014 | $ 416.67 |
| EXTRAORD | Extraordinary fees and expenses<br>James Heaney - 9.9 hrs<br>Frank Godino - .8 hrs | $ 5,350.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
  A cumulative late charge of 2% will be assessed each month on invoices
  outstanding in excess of 30 days.
  Wire transfer payment instructions:
  CitiBank, N.A.

Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
ac #: 30654603
Please quote:   NTS/14/07/035BK

| Amount Due | $ 5,766.67 |
|---|---|

CONFIDENTIAL

IT00014517

**Nortel**

James Heaney, MD    Annual Fee: $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | | |
|---|---|---|---|---|---|---|---|---|---|
| **July-14** | | | | | | | | | |
| July | | | | | | | | | |
| | *Prorated (Monthly) Annual Trustee Fee* | TTEE | 0.00 | $0.00 | $416.67 | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| 7/1/2014 | Review and transmit notice to holders | JDH | 0.40 | $200.00 | | | | 12:00 AM | 12:25 AM |
| 07/10/2014 | Committee Call | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:20 AM |
| 7/11/2014 | Review UCC Draft Brief on PPI | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 7/14/2014 | Review Ad Hoc Brief on PPI | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 7/14/2014 | Review Ad Hoc Brief and Trees Canadian brief on PPI | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 7/14/2014 | Review TTEES Supplemental Brief - Make Whole | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:20 AM |
| 7/15/2014 | Review Briefs in support of PPI Solus Brief and our supplemental brf | JDH | 0.70 | $350.00 | | | | 12:00 AM | 12:40 AM |
| 7/16/2014 | Read Lowenthal emails re Milbank and PPI | JDH | 0.40 | $200.00 | | | | 12:00 AM | 12:25 AM |
| 7/17/2017 | Committee Call | JDH | 0.80 | $400.00 | | | | 12:00 AM | 12:50 AM |
| 7/18/2017 | Review Reply Brief in response to Monitor on No Call | JDH | 0.40 | $200.00 | | | | 12:00 AM | 12:20 AM |
| 7/18/2014 | Review PPI settlement draft | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 7/21/2014 | Review Draft Ad Hoc reply Brief | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:20 AM |
| 7/21/2014 | Relew Ind Trustee reply brief | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 7/21/2014 | Review UCC reply brief | JDH | 0.60 | $300.00 | | | | 12:00 AM | 12:35 AM |
| 7/21/2014 | Committee Call | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:20 AM |
| 7/22/2014 | Review revised UCC reply brief | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:15 AM |
| 7/22/2014 | Review revised Ad Hoc reply brief | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:15 AM |
| 7/22/2014 | Review final brief reply Canada Ad Hoca and Ind Trustees | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:15 AM |
| 7/22/2014 | emails re BNY call with Milbank | JDH | 0.20 | $100.00 | | | | 12:00 AM | 12:10 AM |
| 7/23/2014 | Emails re settlement agreement with PBWT | JDH | 0.30 | $150.00 | | | | | |
| 7/23/2014 | Review GE changes to settlement agreement | JDH | 0.20 | $100.00 | | | | | |
| 7/24/2014 | committee call | JDH | 0.70 | $350.00 | | | | | |
| 7/29/2014 | Prepare and send Notice to Holders re: Interest Settlemt Motion | FG | 0.80 | $400.00 | | | | | |
| **Total for July 2014** | | | 10.7 | $5,350.00 | $416.67 | $0.00 | $5,766.67 | | |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
   Nortel

| | |
|---|---|
| **Invoice No** | NTS/14/08/056BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 8/31/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Pro-rated Annual fee for August 2014 | $ 416.67 |
| EXTRAORD | Extraordinary fees and expenses for August 2014<br>James Heaney - 1.2 hrs<br>Frank Godino - .9 hrs | $ 1,050.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
CitiBank, N.A.

Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
ac #: 30654603
Please quote:   NTS/14/08/056BK

| | |
|---|---|
| Amount Due | $ 1,466.67 |

CONFIDENTIAL

IT00014519

| Date | Nortel Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| | | James Heaney, MD | | Annual Fee: | $5,000.00 | | | | |
| *August-14* | | | | | | | | | |
| August | | | | | | | | | |
| 8/7/2014 | *Prorated (Monthly) Annual Trustee Fee* | | | | $416.67 | | | | |
| 8/7/2014 | Call w/ PBWT to discuss Committee vote | FG | 0.20 | $100.00 | | $0.00 | | 9:00 AM | 9:15 AM |
| 8/7/2014 | Committee Call - | FG | 0.70 | $350.00 | | $0.00 | | 9:00 AM | 9:40 AM |
| 8/14/2014 | Committee Call - | JDH | 0.40 | $200.00 | | $0.00 | | 9:00 AM | 9:25 AM |
| 8/21/2014 | Committee call re Canadian ruling on PPI | JDH | 0.70 | $350.00 | | $0.00 | | 11:00 AM | 11:40 AM |
| 8/29/2014 | Read Draft PPI order | JDH | 0.10 | $50.00 | | | | 9:00 AM | 9:05 AM |
| | | JDH | 0.00 | $0.00 | | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | | | | |
| *Total for August 2014* | | | *2.1* | *$1,050.00* | *$416.67* | *$0.00* | *$1,466.67* | | |

CONFIDENTIAL

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/14/09/020BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 9/30/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual Fee for September 2014 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for September 2014<br>James Heaney - 6.5 hrs | $ 3,250.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York, New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/14/09/020BK

| | |
|---|---|
| Amount Due | $ 3,666.67 |

CONFIDENTIAL

IT00014521

| | Nortel | James Hwang, RD | | | Annual Fee: | $5,000.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Description | Officer | Hours | Fee | Admin | Expense | Invoice | | Start | Stop |
| **September 14** | | | | | | | | | | |
| | *Prorated (Monthly) Annual Trustee Fee* | Officer | | | $416.67 | | | | 9:00 AM | 9:00 AM |
| 9/4/2014 | Committee call | JDH | 0.30 | $150.00 | | | | | 11:00 AM | 11:30 AM |
| 9/6/2014 | Review PBWT email re PPI Appeal | JDH | 0.40 | $200.00 | | | | | 9:00 AM | 9:25 AM |
| 9/8/2014 | Email D Lowenthal about getting D & I | JDH | 0.10 | $50.00 | | | | | 9:00 AM | 9:06 AM |
| 9/8/2014 | Read State email about indemnity | JDH | 0.20 | $100.00 | | | | | 9:00 AM | 9:10 AM |
| 9/8/2014 | Read Draft Post-Trial reply | JDH | 0.70 | $350.00 | | | | | 9:00 AM | 9:40 AM |
| 9/9/2014 | Emails D Lowenthal re Appeal | JDH | 0.30 | $150.00 | | | | | 9:00 AM | 9:20 AM |
| 9/9/2014 | Read new draft Post-Trial reply | JDH | 0.40 | $200.00 | | | | | 9:00 AM | 9:25 AM |
| 9/9/2014 | Emails and call with D. Lowenthal re appeal | JDH | 0.30 | $150.00 | | | | | 9:00 AM | 9:20 AM |
| 9/9/2014 | Review Ad Hoc Bondholder draft post-trial reply | JDH | 0.40 | $200.00 | | | | | 9:00 AM | 9:25 AM |
| 9/10/2014 | Review draft joinder | JDH | 0.30 | $150.00 | | | | | 12:00 PM | 12:15 PM |
| 9/10/2014 | review motion for leave to appeal | JDH | 0.50 | $250.00 | | | | | 3:45 PM | 3:15 PM |
| 09/11/2014 | Read draft letter to Justice Newbould | JDH | 0.10 | $50.00 | | | | | 10:40 AM | 10:45 AM |
| 9/15/2014 | committee call | JDH | 0.50 | $250.00 | | | | | 11:00 AM | 11:30 AM |
| 9/18/2014 | Review Committee minutes | JDH | 0.30 | $150.00 | | | | | 11:05 AM | 11:20 AM |
| 9/19/2014 | Committee call | JDH | 1.00 | $500.00 | | | | | 11:00 | 11:45 AM |
| 9/26/2014 | Committee Call | JDH | 0.70 | $350.00 | | | | | | |
| **Total for September 2014** | | | 6.6 | $3,280.00 | $416.67 | $0.00 | $3,696.67 | | | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:  (212) 750 6474
Fax:  (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/14/10/028BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 10/31/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fee for October 2014 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses<br>James Heaney 3.7 hrs | $ 1,850.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York, New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:   NTS/14/10/028BK

| | |
|---|---|
| Amount Due | $ 2,266.67 |

CONFIDENTIAL

IT00014523

| Date | Nortel Description | Officer James Heaney, MD | Hours | Annual Fee: $5,000.00 Fee | Admin $416.67 | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| October-14 | | | | | | | | | |
| October | Prorated (Monthly) Annual Trustee Fee | | | | $416.67 | | | | |
| 10/2/2014 | Committee call | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| 10/8/2014 | Committee call | FG | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| 10/16/2014 | Committee call | JDH | 0.00 | $0.00 | | | | 9:00 AM | 9:00 AM |
| 10/16/2014 | | JDH | 0.00 | $0.00 | | $0.00 | | 9:30 AM | 9:30 AM |
| 10/23/2014 | Committee call | JDH | 0.30 | $150.00 | | | | 9:00 AM | 12:35 AM |
| 10/23/2014 | Committee call | jah | 0.60 | $300.00 | | | | 12:00 AM | 12:20 AM |
| 10/23/2014 | Review Notice to Compell | jah | 0.30 | $150.00 | | | | 11:00 AM | 11:25 AM |
| 10/16/2014 | Committee call | JDH | 0.40 | $200.00 | | | | 11:00 AM | 11:15 AM |
| 10/23/2014 | Committee Call | JDH | 0.20 | $100.00 | | | | 12:00 AM | 12:28 AM |
| 10/27/2014 | Review Status filing | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 10/27/2014 | Committee call | JDH | 0.20 | $100.00 | | | | 12:00 AM | 12:10 AM |
| 10/2/2014 | emails DJ Leventhal Mediation and Committee call re solve | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:15 AM |
| 10/20/2014 | review Committee 4019 statement | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 10/31/2014 | Review Canadian Pension | JDH | 0.00 | $0.00 | | | | | |
| | | JDH | 0.00 | $0.00 | | | | | |
| **Total for October 2014** | | | **3.7** | **$1,800.00** | **$416.67** | **$0.00** | **$2,266.67** | | |

IT00014524

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/14/11/056BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 11/30/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual Fee for November 2014 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for November 2014<br>James Heaney - 5.9 hrs | $ 2,950.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York, New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/14/11/056BK

| | |
|---|---|
| Amount Due | $ 3,366.67 |

CONFIDENTIAL

| Date | Nortel Description | Officer | Hours | Annual Fee $5,000.00 Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| *November* | *Prorated (Monthly) Annual Trustee Fee* | **Officer** | 0.00 | $0.00 | $416.67 | | | 9:00 AM | 9:00 AM |
| 11/2/2014 | emails with DJ Lowenthal and Phone calls | JDH | 0.00 | $100.00 | | $0.00 | | 9:00 AM | 9:15 AM |
| 11/4/2014 | email from DJ Lowenthal re PPI hearing | JDH | 0.20 | $100.00 | | $0.00 | | 9:00 AM | 9:15 AM |
| 11/5/2014 | emails from DJ Lowenthal | JDH | 0.20 | $100.00 | | $0.00 | | 9:00 AM | 9:15 AM |
| 11/6/2014 | Committee Call | JDH | 1.20 | $600.00 | | | | 11:00 AM | 12:10 PM |
| 11/9/2014 | Review email re UTAM settlement | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:20 AM |
| 11/12/2014 | Read Factum for Leave to Appeal | JDH | 0.60 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 11/13/2014 | Committee Call | Jeh | 0.30 | $150.00 | | | | 12:00 AM | 12:20 AM |
| 11/24/2014 | In person Committee meeting | JDH | 3.00 | $1,000.00 | | | | 12:00 PM | 3:00 PM |
| | | JDH | 0.00 | $0.00 | | | | 12:00 AM | 12:00 AM |
| *Total for November 2014* | | | *5.8* | *$2,800.00* | *$416.67* | *$0.00* | *$3,266.67* | | |

CONFIDENTIAL

IT00014526

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/14/12/018BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 12/30/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual for December 2014 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for December 2014 James Heaney - 3.4 hrs | $ 1,700.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
**A Cumulative late charge of 2% will be assessed each month on invoices**
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York, New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/14/12/018BK

| | |
|---|---|
| Amount Due | $ 2,116.67 |

CONFIDENTIAL

IT00014527

**Nortel** — James Hussey, MD — Annual Fee $5,000.00 — Admin $416.67

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **December-14** | | | | | | | | | |
| December 12/2/2014 | review mtce presentation | Officer | 0.00 | $0.00 | $416.67 | $0.00 | | 8:00 AM | 9:00 AM |
| | | JDH | 0.00 | $250.00 | | $0.00 | | 9:00 AM | 9:30 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 8:00 AM | 9:00 AM |
| 12/3/2014 | Prorated (Monthly) Annual Trustee Fee | JDH | 0.50 | 150.00 | | | | | |
| 12/4/2014 | Read draft Committee objection re estimation | JDH | 0.50 | 150.00 | | | | 9:00 AM | 9:20 AM |
| 12/11/2014 | Committee Call | JDH | 0.50 | 400.00 | | | | 11:00 AM | 11:20 AM |
| 12/16/2014 | Committee Call | JDH | 0.50 | 150.00 | | | | 11:00 AM | 11:50 AM |
| 12/18/2014 | Committee Call | JDH | 1 | 500 | | | | | |
| 12/22/2014 | Review option re US PPI Settlement Agreement | JDH | 0.2 | 100 | | | | | |
| | Read draft re Rockstar patent sale | | | | | | | | |
| **Total for December 2014** | | | 3.4 | $1,700.00 | $416.67 | $0.00 | $3,116.67 | | |

| | Hours | Fee | Admin | Expenses | Invoice |
|---|---|---|---|---|---|
| | 66.4 | $3,200.0 | 5,000.0 | 0.0 | $38,200.01 |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/15/01/022 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 2/2/2015 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fee for the month of January 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for January 2015<br>James Heaney - 2.1 hrs | $ 1,050.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/15/01/022

| | |
|---|---|
| Amount Due | $ 1,466.67 |

CONFIDENTIAL

IT00014529

**Nortel**

**Account Officer:** Haney, James    **Annual Fee:** $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|------|-------------|---------|-------|-----|-------|----------|---------|-------|------|
| **January'15** | | | | | | | | | |
| January | | | | | | | | | |
| 1/5/2015 | *Prorated (Monthly) Annual Trustee Fee* | FEE | | | $416.67 | | | 9:00 AM | |
| 1/5/2015 | Review draft Recum of the Appellent | JDH | 0.50 | $250.00 | | $0.00 | | 11:00 AM | |
| 1/8/2015 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | 9:00 AM | |
| 1/16/2015 | Read Lowenthal emails re hearing | JDH | 0.30 | $150.00 | | $0.00 | | 11:00 AM | |
| 1/22/2015 | Committee Call | JDH | 0.30 | $150.00 | | | | | |
| 1/29/2015 | Committee Call | JDH | 0.70 | $350.00 | | | | | |
| **Total for January 2015** | | | 2.1 | $1,050.00 | $416.67 | $0.00 | $1,466.67 | | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/15/02/035BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 2/27/2015 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fee for the month of Feburary 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for Feburary 2015<br>James Heaney - 0.9 hrs<br>Frank Godino - 1 hrs | $ 950.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:   NTS/15/02/035BK

| Amount Due | $ 1,366.67 |
|---|---|

CONFIDENTIAL

IT00014531



**Nortel**

Account Officer: Heavey, James    Annual Fee: $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **February-15** | | | | | | | | | |
| February | | | | | | | | | |
| 2/5/2015 | *Prorated (Monthly) Annual Trustee Fee* | TEE | | | $416.67 | $0.00 | | 3:30PM | |
| 2/5/2015 | committee call | JDH | 0.60 | $300.00 | | $0.00 | | 11:00AM | |
| 2/12/2015 | committee call | JDH | 0.30 | $150.00 | | $0.00 | | 11:00AM | |
| 2/19/2015 | committee call | FG | 0.30 | $150.00 | | $0.00 | | 2:00PM | |
| 2/19/2015 | committee call | FG | 0.70 | $350.00 | | $0.00 | | 9:00AM | |
| 2/24/2015 | committee call | FG | 0.00 | $0.00 | | $0.00 | | | |
| *Total for February 2015* | | | *1.9* | *$950.00* | *$416.67* | *$0.00* | *$1,366.67* | | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/15/03/021BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 3/31/2015 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fees for March 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for March 2015<br>James Heaney - 3.9 hrs<br>Frank Godino - .5 hrs | $ 2,200.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:   NTS/15/03/021BK

| Amount Due | $ 2,616.67 |
|---|---|

CONFIDENTIAL



**Nortel**

Account Officer:   Annual Fee: $5,000.00

| Date | Description | Officer | Hours | Fee | Admin Fee | Expenses | Invoice |
|---|---|---|---|---|---|---|---|
| **March-15** | | | | | | | |
| March | | | | | | | |
| 3/5/2015 | *Prorated (Monthly) Annual Trustee Fee* | | | | $416.67 | | |
| 3/5/2015 | Committee Call | JDH | 0.40 | $200.00 | | $0.00 | |
| 3/10/2015 | Read Brown Rudnick letter | JDH | 0.30 | $150.00 | | $0.00 | |
| 3/12/2015 | Committee Meeting | JDH | 2.50 | $1,250.00 | | $0.00 | |
| | | Fra | 0.50 | $250.00 | | $0.00 | |
| 3/19/2015 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | |
| 3/26/2015 | Committee Call | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| **Total for March 2015** | | | **4.4** | **$2,200.00** | **$416.67** | **$0.00** | **$2,516.67** |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/15/04/020.BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 4/30/2015 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual Fee for April 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for April 2015<br>James Heaney - 1.8 hrs | $ 900.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York, New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/15/04/020.BK

| Amount Due | $ 1,316.67 |
|---|---|

CONFIDENTIAL

IT00014535

**Nortel**

| Account Officer | | Annual Fee: | $5,000.00 |
| --- | --- | --- | --- |
| Heaney, James | | | |

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **April-15** | | | | | | | |
| April | *Prorated (Monthly) Annual Trustee Fee* | | | | $416.67 | | |
| 4/2/2015 | Committee Call | JDH | 0.60 | $300.00 | | $0.00 | |
| 4/16/2015 | read Cassels Brock email re sale of IP addresses | JDH | 0.10 | $50.00 | | $0.00 | |
| 4/22/2015 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | |
| 4/23/2015 | Tel call D. Lowenthal re Canandian PPI appeal hearing | JDH | 0.20 | $100.00 | | $0.00 | |
| 4/23/2015 | Committee Call | JDH | 0.60 | $300.00 | | $0.00 | |
| 4/30/2015 | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| **Total for April 2015** | | | 1.8 | $900.00 | $416.67 | $0.00 | $1,316.67 |

IT00014536

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/15/05/036BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 5/29/2015 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual Fee for May 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for May 2015<br>James Heaney - 8.7 hrs | $ 4,350.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/15/05/036BK

| | |
|---|---|
| Amount Due | $ 4,766.67 |

CONFIDENTIAL

IT00014537

**Nortel**

Account Officer: Haney, James  
Annual Fee: $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice |
|------|-------------|---------|-------|-----|-------|----------|---------|
| **May-15** | | | | | | | |
| May | **Prorated (Monthly) Annual Trustee Fee** | | | | $416.67 | $0.00 | $4,766.67 |
| 5/5/2015 | Read Lowenthal email re status conference | JDH | 0.20 | $100.00 | | $0.00 | |
| 5/7/2015 | Committee Call | JDH | 0.20 | $100.00 | | $0.00 | |
| 5/12/2015 | Review US and Canadian Allocation rulings | JDH | 0.70 | $350.00 | | $0.00 | |
| 5/13/2015 | Review Aitken email re Allocation rulings | JDH | 0.30 | $150.00 | | $0.00 | |
| 5/14/2015 | Committee Call re Allocation ruling and next steps | JDH | 1.50 | $750.00 | | $0.00 | |
| 5/21/2015 | Committee Call | JDH | 1.60 | $800.00 | | $0.00 | |
| 5/25/2015 | Committee Call | JDH | 1.00 | $500.00 | | $0.00 | |
| 5/25/2015 | review reconsideration motion and Quinn's comments | JDH | 0.50 | $250.00 | | $0.00 | |
| 5/26/2015 | Committee Call re joinder with reconsideration motion of debtor | JDH | 0.70 | $350.00 | | $0.00 | |
| 5/26/2015 | Review LDTCNY draft motion for reconsideration | JDH | 0.50 | $250.00 | | $0.00 | |
| 5/27/2015 | Read Lowenthal email re filing appeals in Canada | JDH | 0.20 | $100.00 | | $0.00 | |
| 5/28/2015 | Read and consider Tersch's email to Cleary re Reconsideration Motion | JDH | 0.20 | $100.00 | | $0.00 | |
| 5/28/2015 | Committee call | JDH | 0.60 | $300.00 | | $0.00 | |
| 5/29/2010 | Resrch on Issuer for PBWT | JDH | 0.50 | $250.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| **Total for May 2015** | | | **8.7** | **$4,350.00** | **$416.67** | **$0.00** | **$4,766.67** |

IT00014538

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:    (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/15/06/027BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 6/30/2015 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| | **Nortel** | |
| PRO-RATE | Pro-rated Annual fee for June 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for June 2015<br>James Heaney - 4.6 hrs | $ 2,300.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/15/06/027BK

| | |
|---|---|
| Amount Due | $ 2,716.67 |

CONFIDENTIAL

Nortel

| | Account Officer | Harvey, James | | | | |
| | | | Annual Fee: | $5,000.00 | | |

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice |
|---|---|---|---|---|---|---|---|
| **June-15** | | | | | | | |
| June | **Prorated (Monthly) Annual Trustee Fee** | TEE | | $100.00 | $416.67 | | |
| 6/5/2015 | Review draft LD Canadian Reconsideration motion | JDH | 0.20 | $100.00 | | $0.00 | |
| 6/5/2015 | Committee call | JDH | 0.80 | $400.00 | | $0.00 | |
| 6/10/2015 | Committee call | JDH | 0.40 | $200.00 | | $0.00 | |
| 6/10/2015 | Review draft letter of UCC to US Trustee re expanding committee | JDH | 0.30 | $150.00 | | $0.00 | |
| 6/18/2015 | Committee call | JDH | 0.60 | $300.00 | | $0.00 | |
| 6/18/2015 | Review draft Factum to be filed in Canada | JDH | 0.40 | $200.00 | | $0.00 | |
| 6/22/2015 | Read draft UCC reply on reconsideration | JDH | 0.50 | $250.00 | | $0.00 | |
| 6/22/2015 | Read and discuss revised draft UCC reply with D Lowenthal | JDH | 0.40 | $200.00 | | $0.00 | |
| 6/23/2015 | Read Aiken email re Bondholder grp settlement proposal | JDH | 0.30 | $150.00 | | $0.00 | |
| 6/26/2015 | Committee call | JDH | 0.70 | $350.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |

| Total for June 2015 | | | 4.5 | $2,300.00 | $416.67 | $0.00 | $2,716.67 |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/15/07/033BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 7/31/2015 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual Fees for July 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for July 2015:<br>James Heaney 4.3 hrs<br>Frank Godino .7 hrs | $ 2,500.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York, New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/15/07/033BK

| | |
|---|---|
| Amount Due | $ 2,916.67 |

CONFIDENTIAL

IT00014541



| Date | Description | | Hours | Annual Fee | Admin Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|
| **July-15** | | | | | | | | |
| July | *Prorated (Monthly) Annual Trustee Fee* | | | | | | | |
| 7/1/2015 | read Allen update | JDH | 0.20 | $10.00 | $0.00 | | | |
| 7/6/2015 | Read US decision re reconsideration | JDH | 0.50 | $250.00 | $0.00 | | | |
| 7/6/2015 | Read Canadian decision re reconsideration | JDH | 0.50 | $250.00 | $0.00 | | | |
| 7/7/2015 | Committee Call | JDH | | | $0.00 | | | |
| 7/7/2015 | Tel Call D. Lowenthal re Appeal | JDH | | | $0.00 | | | |
| 7/8/2015 | Tel Call D. Lowenthal re Appeal | JDH | | | $0.00 | | | |
| 7/9/2015 | Committee Call | JDH | | | $0.00 | | | |
| 7/14/2015 | Tel Call D. Lowenthal re Appeal | JDH | | | $0.00 | | | |
| 7/16/2015 | Committee call | JDH | | | $0.00 | | | |
| 7/23/2015 | Committee Call | JDH | | | $0.00 | | | |
| 7/30/2015 | Committee Call | JDH | | | $0.00 | | | |
| | | | | | | | | |
| **Total for July 2015** | | | $0.0 | $2,500.00 | $416.67 | $0.00 | $2,916.67 | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:    (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/15/08/045BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 8/31/2015 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| | **Nortel** | |
| PRO-RATE | Pro-rated Annual for August 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for August 2015<br>James Heaney - 2.3 hrs<br>Frank Godino - 1.9 hrs | $ 2,100.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/15/08/045BK

| | |
|---|---|
| Amount Due | $ 2,516.67 |

CONFIDENTIAL

| Nortel | | Account Officer: | Henney, James | Annual Fee: | $5,000.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Description | Officer | Hours | Fees | Admin Fee | Expenses | Invoice | Start | Stop | |
| **August-15** | | | | | | | | | | |
| August | | | | | | | | | | |
| 8/5/2015 | *Prorated (Monthly) Annual Trustee Fee* | TTEE | | | $416.67 | | | 9:00 AM | 9:10 AM | |
| 8/5/2015 | Prepare & send Notice to Holders | FG | 1.20 | $600.00 | | $0.00 | | 11:00 AM | 11:42 AM | |
| 8/6/2015 | Committee Call | FG | 0.70 | $350.00 | | $0.00 | | 11:00 AM | 11:45 AM | |
| 8/13/2015 | Committee Call | JDH | 0.40 | $200.00 | | $0.00 | | 11:00 AM | 11:40 AM | |
| 8/20/2015 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | 11:00 AM | 11:40 AM | |
| 8/25/2015 | Review Dennis O'Connor matter | JDH | 0.20 | $100.00 | | $0.00 | | 3:45 PM | 4:00 PM | |
| 8/27/2015 | Committee Call | JDH | 0.80 | $400.00 | | $0.00 | | 11:00 AM | 11:50 AM | |
| 8/28/2015 | Review Nortel Mediation Procedure | JDH | 0.20 | $100.00 | | $0.00 | | 4:30 PM | 4:40 PM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | | |
| **Total for August 2015** | | | 4.2 | $2,700.00 | $416.67 | $0.00 | $2,516.87 | | | |

CONFIDENTIAL

IT00014544

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/15/10/014BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 10/29/2015 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fee for October 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for October 2015<br>James Heaney - 29.40 hrs | $ 14,700.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/15/10/014BK

| Amount Due | $ 15,116.67 |
|---|---|

CONFIDENTIAL

**Nortel**

| | Account Officer | | |
|---|---|---|---|
| | Hickey, James | Annual Fee: | $50,000.00 |

| Date | Description | Officers | TTEE Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **October-15** | | | | | | | | | |
| October | *Prorated (Monthly) Annual Trustee Fee* | | | | $416.67 | | | | |
| 10/1/2015 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | | |
| 10/2/2015 | Read Lowenthal email re tel call with Solus counsel | JDH | 0.20 | $100.00 | | $0.00 | | | |
| 10/7/2015 | Inperson Committee meeting and discussion with D Lowenthal | JDH | 4.00 | $2,000.00 | | $0.00 | | | |
| 10/13/2015 | Review 6 page mediation statement/in draft | JDH | 0.40 | $200.00 | | $0.00 | | | |
| 10/13/2015 | Review Canadian appeal decision | JDH | 0.50 | $250.00 | | $0.00 | | | |
| 10/13/2015 | Committee Call | JDH | 1.00 | $500.00 | | $0.00 | | | |
| 10/13/2015 | Review US Debtor and BHG 7pg edition statements | JDH | 0.50 | $250.00 | | $0.00 | | | |
| 10/14/2015 | Read UCC 7pg mediation brief | JDH | 0.30 | $150.00 | | $0.00 | | | |
| 10/14/2015 | Read Solus 5 pg mediation statement and give comments to PBWT | JDH | 0.50 | $250.00 | | $0.00 | | | |
| 10/14/2015 | Review revised UCC 5pg mediation statement | JDH | 0.20 | $100.00 | | $0.00 | | | |
| 10/14/2015 | Review new footnote for our 5pg mediation statement | JDH | 0.20 | $100.00 | | $0.00 | | | |
| 10/14/2015 | Call with Dan Lowenthal | JDH | 0.30 | $150.00 | | $0.00 | | | |
| 10/16/2015 | Committee call | JDH | 0.30 | $150.00 | | $0.00 | | | |
| 10/16/2015 | Committee Call | JDH | 1.10 | $550.00 | | $0.00 | | | |
| 10/26/2015 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | | |
| 10/26/2015 | Inperson Committee meeting and discussion with D Lowenthal | JDH | 8.50 | $4,250.00 | | $0.00 | | | |
| 10/27/2015 | Attend mediation | JDH | 4.00 | $2,000.00 | | $0.00 | | | |
| 10/28/2015 | Attend Mediation | JDH | 3.70 | $1,850.00 | | $0.00 | | | |
| 10/28/2015 | Attend mediation | JDH | 0.70 | $350.00 | | $0.00 | | | |
| 10/29/2015 | Committee Call | JDH | 0.00 | $0.00 | | $0.00 | | | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | |

| **Total for October 2015:** | | | 29.4 | $14,700.00 | $416.67 | $0.00 | $15,116.67 |
|---|---|---|---|---|---|---|---|

IT00014546

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/15/11/017BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 11/30/2015 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fee for November 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for November 2015<br>James Heaney - 39.4 hrs | $ 19,700.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/15/11/017BK

| | |
|---|---|
| Amount Due | $ 20,116.67 |

CONFIDENTIAL

IT00014547



**Nortel**

**Account Officer:** Heaney, James

**Annual Fee:** $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice |
|---|---|---|---|---|---|---|---|
| **November-15** | | | | | | | |
| November | *Prorated (Monthly) Annual Trustee Fee* | JDH (TTEE) | | | $416.67 | | |
| 11/5/2015 | Committee Call | JDH | 1.30 | $950.00 | | $0.00 | |
| 11/5/2015 | Call with PWC | JDH | 2.00 | $1,000.00 | | $0.00 | |
| 11/9/2015 | | JDH | 8.60 | $4,300.00 | | $0.00 | |
| 11/10/2015 | Attend Mediation | JDH | 6.50 | $3,250.00 | | $0.00 | |
| 11/11/2015 | Attend Mediation | JDH | 6.50 | $3,250.00 | | $0.00 | |
| 11/16/2015 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | |
| 11/17/2015 | Attend Mediation | JDH | 9.20 | $4,600.00 | | $0.00 | |
| 11/17/2015 | Attend Mediation | JDH | 4.50 | $2,250.00 | | $0.00 | |
| 11/18/2015 | Attend Mediation | JDH | 0.50 | $250.00 | | $0.00 | |
| 11/30/2015 | Committee Call | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | | | $0.00 | |
| **Total for November 2015** | | | 39.4 | $19,700.00 | $416.67 | $0.00 | $20,116.67 |

CONFIDENTIAL

IT00014548

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

    Nortel

| | |
|---|---|
| **Invoice No** | NTS/15/12/025BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 12/31/2015 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fees for December 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for December 2015<br>James Heaney - 2.0 hrs | $ 1,000.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York, New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/15/12/025BK

| | |
|---|---|
| Amount Due | $ 1,416.67 |

CONFIDENTIAL

IT00014549



**Nortel**

**Account Officer:** Heaney, James

**Annual Fee:** $5,000.00

| Date | Description | Officer | Hours | Fees | Admin. | Expenses | Invoice |
|---|---|---|---|---|---|---|---|
| **December-15** | | | | | | | |
| December | Prorated (Monthly) Annual Trustee Fee | TEE | 0.70 | | $416.67 | | |
| 12/10/2015 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | |
| 12/17/2015 | Committee Call | JDH | 1.30 | $650.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| **Total for December 2015** | | | 2.0 | $1,000.00 | $416.67 | $0.00 | $1,416.67 |

| Start | Stop |
|---|---|
| 11:00 AM | |
| 11:00 AM | |
| 8:30 AM | |
| 8:00 AM | |
| 8:00 AM | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/16/01/008BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 1/31/2016 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fees for January 2016 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for January 2016<br>James Heaney - 2.8 hrs | $ 1,400.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/16/01/008BK

| Amount Due | $ 1,816.67 |
|---|---|



Nortel

Account Officer: 

Annual Fee: $5,000.00

| Date | Description | Officer | Hours (Hourly/Items) | Fee | Admin | Expenses | Invoice | Status/Date |
|---|---|---|---|---|---|---|---|---|
| **January 2016** | | | | | | | | |
| January-16 | *Prorated (Monthly) Annual Trustee Fee* | | | | $416.67 | | | |
| 1/7/2016 | Committee call | JDH | 0.80 | $100.00 | | $0.00 | | |
| 1/14/2016 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | |
| 1/21/2016 | Committee call | JDH | 0.60 | $300.00 | | $0.00 | | |
| 1/21/2016 | Committee call | JDH | 0.60 | $400.00 | | $0.00 | | |
| 1/28/2016 | Committee call | JDH | 0.00 | $0.00 | | $0.00 | | |
| | | | 0.00 | $0.00 | | $0.00 | | |
| | | | 0.00 | $0.00 | | $0.00 | | |
| **Total for January 2016** | | | 2.8 | $1,400.00 | $416.67 | $0.00 | $1,816.67 | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:    (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/16/02/016BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 2/29/2016 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fees for February 2016 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for February 2016<br>James Heaney - 2.6 hrs | $ 1,300.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/16/02/016BK

| | |
|---|---|
| Amount Due | $ 1,716.67 |

CONFIDENTIAL

IT00014553

**Nortel**

| Account Officer | Heaney, James | Annual Fee: | $5,000.00 |
| --- | --- | --- | --- |

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **February-16** | | | | | | | | | |
| **February** | | | | | | | | | |
| | *Prorated (Monthly) Annual Trustee Fee* | TTEE | | | $416.67 | $0.00 | | 11:00 AM | |
| 2/4/2016 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | 11:00 AM | |
| 2/11/2016 | Committee Call | JDH | 0.50 | $250.00 | | $0.00 | | 2:30 PM | |
| 2/11/2016 | Review draft allocation appeal brief | JDH | 0.50 | $250.00 | | $0.00 | | 10:00 AM | |
| 2/12/2016 | Review revised draft allocation brief | JDH | 0.20 | $100.00 | | $0.00 | | 11:00 AM | |
| 2/18/2016 | Committee Call | JDH | 0.60 | $400.00 | | $0.00 | | 9:00 AM | |
| 2/25/2016 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | | | | | | |

| Total for February 2016 | | | 2.6 | $1,300.00 | $416.67 | $0.00 | $1,716.67 | | |

CONFIDENTIAL

IT00014554

| Nortel | | Account Officer | | Annual Fee: $5,000.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Heaney, James | | | | | | | |
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
| **March-16** | | | | | | | | | |
| March | | | | | | | | | |
| | *Prorated (Monthly) Annual Trustee Fee* | TTEE | 0.30 | | $416.67 | $0.00 | | 11:00 AM | |
| 3/3/2016 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | 11:00 AM | |
| 3/10/2016 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | 11:00 AM | |
| 3/17/2016 | Committee Call | JDH | 0.80 | $400.00 | | $0.00 | | 11:00 AM | |
| 3/22/2016 | Read email re Motion to compel interim distributions | JDH | 0.20 | $100.00 | | $0.00 | | 11:20 AM | |
| 3/23/2016 | Tel call D Lowenthal re Allocation appeal trial | JDH | 0.20 | $100.00 | | $0.00 | | 12:30 PM | |
| 3/24/2016 | Committee Call | JDH | 1.00 | $500.00 | | $0.00 | | 11:00 AM | |
| 3/29/2016 | Read Akron emails re Mediation and Oral arguments | JDH | 0.10 | $50.00 | | $0.00 | | 11:15 AM | |
| 3/31/2016 | Committee Call | JDH | 1.00 | $500.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | |
| *Total for March 2016* | | | 3.9 | $1,950.00 | $416.67 | $0.00 | $2,366.67 | | |

CONFIDENTIAL

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:    (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

    Nortel

| | |
|---|---|
| **Invoice No** | NTS/16/04/006BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 4/30/2016 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fees for April 2016 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for April 2016 | $ 3,550.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York, New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/16/04/006BK

| Amount Due | $ 3,966.67 |
|---|---|

CONFIDENTIAL

IT00014556

**Nortel**

**Account Officer:** Hanley, James    **Annual Fees:** $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice |
|---|---|---|---|---|---|---|---|
| **April-16** | | | | | | | |
| April | | ...TTEE | | | $416.67 | | |
| | Prorated (Monthly) Annual Trustee Fee | | 3.00 | $1,500.00 | | $0.00 | |
| 4/5/2016 | Allocation Appeal | JDH | 0.80 | $400.00 | | $0.00 | |
| 4/7/2016 | Committee call | JDH | 0.20 | $100.00 | | $0.00 | |
| 4/8/2016 | Tel call D.Lowenthal re proposed settlement | JDH | 1.00 | $500.00 | | $0.00 | |
| 4/13/201 | Review Proposed settlement and debtor comments | JDH | 1.10 | $550.00 | | $0.00 | |
| 4/13/2016 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | |
| 4/19/2016 | | JDH | -0.30 | $150.00 | | $0.00 | |
| 4/21/2016 | Committee call | DH | 0.00 | $0.00 | | $0.00 | |
| 4/28/2016 | Committee Call | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| **Total for April 2016** | | | 7.1 | $3,550.00 | $416.87 | $0.00 | $3,966.67 |

CONFIDENTIAL

IT00014557

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/16/05/021BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 5/31/2016 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fees for May 2016 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for May 2016<br>James Heaney - 2.5 hrs<br>Frank Godino - .7 hrs | $ 1,600.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/16/05/021BK

| | |
|---|---|
| Amount Due | $ 2,016.67 |

CONFIDENTIAL

**Nortel**

Account Officer: Heaney, James    Annual Fee: $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice |
|------|-------------|---------|-------|-----|-------|----------|---------|
| *May-16* | | | | | | | |
| May | *Prorated (Monthly) Annual Trustee Fee* | TTEE | | | $416.67 | $0.00 | |
| 5/5/2016 | committee call | JDH | 0.90 | $450.00 | | $0.00 | |
| 5/9/2016 | Committee Call | JDH | 0.20 | $100.00 | | $0.00 | |
| 05/12/2016 | Committee Call | JDH | 0.60 | $300.00 | | $0.00 | |
| 5/13/2016 | Review LD response to LSI motion | JDH | 0.20 | $100.00 | | $0.00 | |
| 5/19/2016 | Committee Call | FG | 0.70 | $350.00 | | $0.00 | |
| 5/26/2016 | committee call | JDH | 0.60 | $300.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| *Total for May 2016* | | | 3.2 | $1,800.00 | $416.67 | $0.00 | $2,016.67 |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:    (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/16/06/016BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 6/30/2016 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fee for June 2016 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for June 2016<br>James Heaney - 16.4 hrs | $ 8,200.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/16/06/016BK

| Amount Due | $ 8,616.67 |
|---|---|

CONFIDENTIAL

IT00014560

**Nortel**

| | Account Officer | | | |
|---|---|---|---|---|
| | Henry Jones | | | |
| | | Annual Fee | $5,000.00 | |

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **June-16** | | | | | | | | | |
| *June* | *Prorated (Monthly) Annual Trustee Fee* | TTEE | | | $416.67 | | | | |
| 6/1/2016 | Attend Mediation | JDH | 7.70 | $3,850.00 | | $0.00 | | 9:00 AM | 5:17 PM |
| 6/2/2016 | Attend Mediation | JDH | 5.50 | $2,750.00 | | $0.00 | | 9:37 AM | 5:00 PM |
| 6/6/2016 | committee call | JDH | 0.60 | $300.00 | | $0.00 | | 2:00 PM | 2:42 PM |
| 6/9/2016 | committee call | JDH | 0.60 | $300.00 | | $0.00 | | 11:00 AM | 11:42 AM |
| 6/16/2016 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | 11:00 AM | 11:50 AM |
| 6/23/2016 | Committee Call | JDH | 0.40 | $200.00 | | $0.00 | | 11:00 AM | 11:26 AM |
| 6/30/2016 | Committee call | JDH | 0.70 | $350.00 | | $0.00 | | 11:00 AM | 11:50 AM |
| 6/30/2016 | Telf call Lowenthal and Dent re Dewey Bill | JDH | 0.20 | $100.00 | | $0.00 | | 12:00 PM | 12:15 PM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| **Total for June 2016** | | | 16.4 | $8,200.00 | $416.67 | $0.00 | $8,616.67 | | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:    (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/16/07/007BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 7/29/2016 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fees for July 2016 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for July 2016<br>James Heaney - 2.1 hrs | $ 1,050.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/16/07/007BK

| | |
|---|---|
| Amount Due | $ 1,466.67 |

CONFIDENTIAL

IT00014562

**Nortel**

Account Officer: Hanney, James  Annual Fee: $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|------|-------------|---------|-------|-----|-------|----------|---------|-------|------|
| *July-16* | | | | | | | | | |
| July | *Prorated (Monthly) Annual Trustee Fee* | TTEE | | | $416.67 | | | 11:00 AM | 11:15 AM |
| 7/7/2016 | committee call | FG | 0.60 | $300.00 | | $0.00 | | 11:00 AM | 11:15 AM |
| 7/14/2016 | committee call | FG | 0.60 | $300.00 | | $0.00 | | 11:00 AM | 11:15 AM |
| 7/21/2016 | committee call | JDH | 0.60 | $300.00 | | $0.00 | | 11:00 AM | 11:30 AM |
| 7/28/2016 | committee call | JDH | 0.30 | $150.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| *Total for July 2016* | | | 2.1 | $1,060.00 | $416.67 | $0.00 | $1,466.67 | | |

CONFIDENTIAL

IT00014563

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/16/08/018BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 8/31/2016 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fees for August 2016 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for August 2016<br>James Heaney - 1.4 hrs | $ 700.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:   NTS/16/08/018BK

| | |
|---|---|
| Amount Due | $ 1,116.67 |

CONFIDENTIAL

IT00014564

**Nortel**

Account Officer: Henry Jense

Annual Fee: $5,000.00

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| **August-16** | | | | | | | | | |
| August | *Prorated (Monthly) Annual Trustee Fee* | TEE | | | $416.67 | $0.00 | | | |
| 8/4/2016 | Committee Call | JDH | 0.40 | $200.00 | | $0.00 | | 11:00 AM | |
| 8/11/2016 | Committee Call | JDH | 0.80 | $400.00 | | $0.00 | | 11:00 AM | |
| 8/25/2016 | Committee Call | JDH | 0.20 | $100.00 | | $0.00 | | 11:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| *Total for August 2016* | | | 1.4 | $700.00 | $416.67 | $0.00 | $1,116.67 | | |

IT00014565

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/16/09/005BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 9/30/2016 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fees for the month of September 2016 | $ 416.67 |
| EXPENS,R | Expenses-reproductions, mail services/messenger | $ 650.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York, New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/16/09/005BK

| | |
|---|---|
| **Amount Due** | **$ 1,066.67** |

CONFIDENTIAL

IT00014566



| Nortel | | Account Officer | Henry James | | Annual Fee: $5,000.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
| **September-16** | | | | | | | | | |
| September | Prorated (Monthly) Annual Trustee Fee | FEE | | | $416.67 | | | | |
| 9/1/2016 | Committee Call | FG | 0.20 | $100.00 | | $0.00 | | 11:00 AM | |
| 9/8/2016 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | 11:00 AM | |
| 9/15/2016 | Committee Call | JDH | 0.40 | $200.00 | | $0.00 | | 11:00 AM | |
| 9/22/2016 | Committee Call | JDH | 0.20 | $100.00 | | $0.00 | | 11:00 AM | |
| 9/29/2017 | Committee Call | JDH | 0.20 | $100.00 | | $0.00 | | 11:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| **Total for September 2016** | | | 1.3 | $650.00 | $416.67 | $0.00 | $1,066.67 | | |

CONFIDENTIAL

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:    (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/16/10/011BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 10/31/2016 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated for each issue annual fee for the month of October 2016 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for October 2016<br>James Heaney - 2.9 hrs | $ 1,450.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York, New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/16/10/011BK

| Amount Due | $ 1,866.67 |
|---|---|

CONFIDENTIAL

IT00014568

**Nortel**

| | | Account Officer | | Annual Fee: | $5,000.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Heaney, James | | | | | | | |
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
| **October-16** | | TTEE | | | $416.67 | | | | |
| October | *Prorated (Monthly) Annual Trustee Fee* | | | | | | | | |
| 10/06/2016 | Committee Call | JDH | 0.40 | $200.00 | | $0.00 | | 11:00 AM | |
| 10/13/2016 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | 11:00 AM | |
| 10/20/2016 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | 11:00 AM | |
| 10/26/2016 | Review draft Plan and Disclosure statement | JDH | 0.50 | $250.00 | | $0.00 | | 12:30 PM | |
| 10/26/2016 | Conf call with counsel to Canadian Debtor | JDH | 0.60 | $250.00 | | $0.00 | | 11:00 AM | |
| 10/26/2016 | Committee Call | JDH | 0.50 | $0.00 | | $0.00 | | 9:30 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| **Total for October 2016** | | | 2.9 | $1,450.00 | $416.67 | $0.00 | $1,866.67 | | |

CONFIDENTIAL

# Law Debenture Trust Company of New York

400 Madison Avenue, New York, New York 10017
Telephone: 212 750 6474  Fax: 212 750 1361 email: new.york@lawdeb.com
Taxpayer I.D. No. 01-0622605

Nortel Networks Capital Corporation

Invoice No:   NTS/16/12/031.BK
Customer No: TSNO262
Date:          December 21, 2016
Contact Name: J. Heaney
Trust Code:   107581

| Code | Description | Charges |
|------|-------------|---------|
| | **Nortel Networks Inc., et al,  Case No.09-10138 (KG)**<br><br>For services rendered in connection with the referenced matter, through September 30, 2016 (Supporting invoices and time sheets attached): | **$378,518.78** |
| | | |
| | **BANK DETAILS:**<br>Citibank NA<br>330 Madison Avenue<br>New York, NY 10017<br><br>ABA number: 021 000 089<br>SWIFT: CITIUS33<br>Acct #: 30654603<br>Acct Name: Law Debenture Trust Co.<br>Ref: Inv. No. NTS/16/12/031.BK | |
| | **Amount Due** | **$378,518.78** |