# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 793408
March 18, 2014
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
February 28, 2014 In Connection With The Following:

| 2/3/14 | BPG | Follow-up re: expert reports, finalize table re: same and circulate (.9). | 0.90 | $621.00 |
| 2/3/14 | CWD | Reviewing revisions to pre-trial conference Memorandum re: Trial Protocol, e-mails re same (.2); reviewing docket (.1); e-mails re expert reports (.1). | 0.40 | $228.00 |
| 2/3/14 | DAL | Review chart re expert reports (.7). | 0.70 | $626.50 |
| 2/4/14 | BPG | Review e-mails re: Trial Protocol, follow-up re: same (.2). | 0.20 | $138.00 |
| 2/4/14 | CWD | E-mails re pre-trial conference Memorandum re: Trial Protocol (.1); reviewing docket (.1). | 0.20 | $114.00 |
| 2/4/14 | DAL | Court hearing (.4); review updated draft of Memorandum memorializing Court hearing on the Trial Protocol and e-mails with J. Heaney re same (.3); review expert reports (1.0). | 1.70 | $1,521.50 |
| 2/5/14 | BPG | Review e-mails re: meet and confer, follow-up D. Lowenthal re: same, follow-up C. Dent re same (.5); follow-up re: list of deponents and consider follow-up with Akin (.3); review additional e-mails re: discovery, trial (.2). | 1.00 | $690.00 |
| 2/5/14 | CWD | Reviewing docket (.1); e-mails re final pre-trial conference Memorandum re: Trial Protocol, reviewing same (.1); e-mails re document productions and March meet and confer (.1); TC B. Guiney re deposition summaries (.1). | 0.40 | $228.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 2/5/14 | DAL | Attention to possible meet and confer (.1); review Memorandum and attachments re January 29 hearing (.5). | 0.50 | $447.50 |
| 2/6/14 | BPG | Prepare for and participate on weekly Committee call, follow-up re: same (.8); work on list of deponent summaries, consider Akin summaries and other materials in connection with same (1.1). | 1.90 | $1,311.00 |
| 2/6/14 | CWD | Committee call, TC D. Lowenthal and B. Guiney re same (.8); reviewing docket (.1); e-mails re meet and confer (.2); revising monthly fee statement, note to accounting department re same (.5). | 1.60 | $912.00 |
| 2/6/14 | DAL | Committee call (.8). | 0.80 | $716.00 |
| 2/7/14 | BPG | Finalize and follow-up re: list of deponents, circulate same (.4); follow-up J. Sorkin re: expert reports, confer C. Dent re: same (.2). | 0.60 | $414.00 |
| 2/7/14 | CWD | E-mails re Canadian proceedings (.1); e-mails re Akin deposition summaries, OC B. Guiney re same (.5); e-mails re meet and confer (.1). | 0.70 | $399.00 |
| 2/7/14 | DAL | Review expert reports (2.0). | 2.00 | $1,790.00 |
| 2/10/14 | BPG | Review docket (.1); follow-up C. Dent re: deposition transcripts (.1). | 0.20 | $138.00 |
| 2/10/14 | CWD | Reviewing docket (.2); finalizing fee statement (.4); e-mails re depositions (.1). | 0.70 | $399.00 |
| 2/10/14 | DAL | Review expert reports (7.6). | 7.60 | $6,802.00 |
| 2/11/14 | BPG | Review docket, follow-up re: e-mails related to ongoing litigation, follow-up re: internally re: expert reports and deposition summaries (.4). | 0.40 | $276.00 |
| 2/11/14 | CWD | E-mails w/Akin re deposition summaries (.1); TC B. Guiney re rebuttal expert reports and related deadlines, follow-up re same (.2). | 0.30 | $171.00 |
| 2/11/14 | DAL | Review expert reports (1.3). | 1.30 | $1,163.50 |

| 2/12/14 | BPG | Follow-up J. Sorkin re: expert rebuttal reports (.2); confer D. Lowenthal re: same, review agenda, follow-up re: new Canadian Judge, confer C. Dent re: same (.5). | 0.70 | $483.00 |
| 2/12/14 | CWD | E-mails re rebuttal expert reports, OC B. Guiney re same (.1); reviewing docket (.1); e-mails from Committee re Committee call and Canadian trial schedule, e-mails w/D. Lowenthal re same, OC B. Guiney re same (.2); e-mails re Akin deposition summaries, reviewing same (.2). | 0.60 | $342.00 |
| 2/13/14 | BPG | E-mails w/D. Lowenthal and C. Dent re: deposition summaries and expert rebuttal reports (.1); follow-up J. Sorkin re: same, follow-up D. Lowenthal re: same and prepare for Committee call (.3); participate on same and follow-up (.8). | 1.20 | $828.00 |
| 2/13/14 | CWD | Preparing for and participating in Committee call, OC D. Lowenthal re same (1.2). | 1.20 | $684.00 |
| 2/13/14 | DAL | Committee call and related follow-up (1.4); review expert reports (2.2). | 3.60 | $3,222.00 |
| 2/14/14 | BPG | E-mails with C. Dent and D. Lowenthal re: trial preparation; other issues (.3). | 0.30 | $207.00 |
| 2/14/14 | CWD | OC B. Guiney re Akin deposition summaries, e-mails re same (.2); e-mail from Committee re Dentons conflicts waivers (.1). | 0.30 | $171.00 |
| 2/14/14 | DAL | Work on fee statement (1.0); attention to Canadian Committee counsel issue (.1); review expert reports (.3). | 1.40 | $1,253.00 |
| 2/16/14 | DAL | Review expert reports (1.5); work on fee statement (.1). | 1.60 | $1,432.00 |
| 2/17/14 | DAL | Attention to document production received from Canada (.1). | 0.10 | $89.50 |
| 2/18/14 | BPG | Follow-up D. Lowenthal and C. Dent re: next steps (.1); confer C. Dent re: same (.1); OC D. Lowenthal and C. Dent re: same (.5); reviewing deposition summaries (2.7). | 3.40 | $2,346.00 |

Page 4
Invoice No. 793408
March 18, 2014
L0353-000007

| 2/18/14 | CWD | Reviewing docket (.2); e-mails re deposition summaries and expert reports, meeting re same w/D. Lowenthal and B. Guiney (.8). | 1.00 | $570.00 |
|---------|-----|---|------|---------|
| 2/18/14 | DAL | Attention to fact depositions and expert reports with B. Guiney and C. Dent (for part) (.7). | 0.70 | $626.50 |
| 2/19/14 | BPG | Finish reviewing deposition summaries (.9); confer C. Dent re: same (.2); follow-up J. Sorkin re: expert reports (.1); TC D. Lowenthal re: same and re: open issues (.3); additional follow-up re: expert reports (.1). | 1.60 | $1,104.00 |
| 2/19/14 | CWD | Reviewing docket (.1); TC B. Guiney re depositions, reviewing Akin summaries re same (.7). | 0.80 | $456.00 |
| 2/19/14 | DAL | Review expert reports (2.5). | 2.50 | $2,237.50 |
| 2/20/14 | BPG | Follow-up D. Lowenthal re: status (.2); TC J. Sorkin re: reports (.2); follow-up D. Lowenthal re: same (.1); participate on weekly Committee call (.5); TC B. Kahn re: docket, follow-up re: same, confer C. Dent re: same (.3). | 1.30 | $897.00 |
| 2/20/14 | CWD | Reviewing docket and agenda re Committee call (.2); Committee call (.5); OC B. Guiney re docket, e-mails re same (.3). | 1.00 | $570.00 |
| 2/20/14 | DAL | Committee call and related follow-up (1.2); review expert reports (2.5). | 3.70 | $3,311.50 |
| 2/21/14 | BPG | TC C. Dent re: open issues (.4). | 0.40 | $276.00 |
| 2/21/14 | CWD | TC B. Guiney re open issues (.4); reviewing docket (.1). | 0.50 | $285.00 |
| 2/21/14 | DAL | Attention to expert reports (1.7). | 1.70 | $1,521.50 |
| 2/24/14 | BPG | Confer C. Dent, D. Lowenthal re: expert reports (.2). | 0.20 | $138.00 |
| 2/24/14 | CWD | OC B. Guiney re meet and confer, reviewing docket (.1). | 0.10 | $57.00 |
| 2/25/14 | BPG | Confer J. Sorkin re: expert reports, follow-up C. Dent re: same, follow-up D. Lowenthal re: same (.6). | 0.60 | $414.00 |

Page 5
Invoice No. 793408
March 18, 2014
L0353-000007

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 2/25/14 | CWD | Reviewing docket (.2); OC B. Guiney and D. Lowenthal re expert reports (.3); reviewing Navigant rebuttal expert report (.3). | 0.80 | $456.00 |
| 2/25/14 | DAL | Review draft expert rebuttal report (.2). | 0.20 | $179.00 |
| 2/26/14 | BPG | Review Navigant report, confer C. Dent re: same, follow-up re: same (1.2); OC D. Lowenthal and C. Dent re: same, TC J. Sorkin re: same, additional follow-up re: same (1.6); additional e-mails and follow-up re: same (.3). | 3.10 | $2,139.00 |
| 2/26/14 | CWD | OC B. Guiney re Navigant report (.2); reviewing docket (.1); meeting w/D. Lowenthal and B. Guiney re expert reports, TC J. Sorkin re same, follow-up re same, e-mails re same w/Akin (2.0). | 2.30 | $1,311.00 |
| 2/26/14 | DAL | Attention to expert reports (3.3); attention to escrowed proceeds (.3). | 3.60 | $3,222.00 |
| 2/27/14 | BPG | Confer D. Lowenthal re: expert reports, follow-up re: same (.5); prepare for and participate on Committee call, follow-up re: same (.5); additional follow-up re: same (.2) TC J. Sorkin, follow-up re: revised report, review same (1.1). | 2.30 | $1,587.00 |
| 2/27/14 | CWD | OC B. Guiney re expert reports, TC same re same (.2); reviewing docket (.1); Committee call, OC D. Lowenthal and B. Guiney re same (.5); e-mails and calls w/Akin re Committee expert reports, TC D. Lowenthal re same, OC B. Guiney re same (.5); reviewing revised Navigant report (.3). | 1.70 | $969.00 |
| 2/27/14 | DAL | Attention to upcoming meet and confer (1.3); Committee call and related follow-up (1.2); attention to Committee rebuttal expert reports (2.1). | 4.60 | $4,117.00 |
| 2/28/14 | BPG | OC D. Lowenthal and C. Dent re: expert reports, other open issues, follow-up re: same (.5); review revised expert report from J. Sorkin re: same, follow-up re: same, confer C. Dent and D. Lowenthal re: same (1.0); multiple additional TCs and e-mails re: same, additional follow-up re: same (1.4). | 2.90 | $2,001.00 |

Page 6
Invoice No. 793408
March 18, 2014
L0353-000007

| 2/28/14 | CWD | Reviewing docket and Agenda for 3/4 hearing, TC D. Lowenthal re same (.2); meeting w/D. Lowenthal and B. Guiney re expert reports and depositions, e-mails and follow-up re same w/Cleary (.9); reviewing revised Navigant report, e-mails re same, TC J. Sorkin re same, internal calls re same (1.6). | 2.70 | $1,539.00 |
| 2/28/14 | DAL | Detailed attention to rebuttal expert reports, including review of draft Committee expert reports, e-mails with Committee counsel, e-mails with US Debtors' counsel, analysis of revisions with B. Guiney and C. Dent (6.4). | 6.40 | $5,728.00 |

Total Services    85.20    $65,875.50

| Daniel A Lowenthal | 44.70 | hours at | $895.00 | $40,006.50 |
| Brian P. Guiney | 23.20 | hours at | $690.00 | $16,008.00 |
| Craig W. Dent | 17.30 | hours at | $570.00 | $9,861.00 |

| Outside Professional Services | 2,486.00 |
| Tvl - Meals | 48.47 |
| Tvl. Transportation/Lodging | 428.18 |

Total Expenses    $2,962.65

Total This Invoice    $68,838.15

## Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 795642
April 7, 2014
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

### CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
March 31, 2014 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 3/1/14 | BPG | Attention to expert reports, review Kilimnik report and summarize (1.1). | 1.20 | $828.00 |
| 3/2/14 | CWD | E-mails re rebuttal expert reports (.1). | 0.10 | $57.00 |
| 3/2/14 | DAL | Attention to Trial Protocol meet and confer (1.0); begin review of rebuttal expert reports (1.0). | 2.00 | $1,790.00 |
| 3/3/14 | BPG | Finalize Kilimnick summary, e-mail D. Lowenthal and C. Dent re: same and re: other expert reports (.4); begin reviewing Kinrich report (.9); confer C. Dent re: expert reports and other issues (.2); confer D. Lowenthal re: same (.1); finish reviewing Kinrich and begin summary of same (.6); begin reviewing C. Bazelon report (.8). | 3.00 | $2,070.00 |
| 3/3/14 | CWD | E-mails re expert reports, follow-up re same, OC B. Guiney re same (1.3); reviewing docket (.1); e-mails re expert deposition schedule (.1); reviewing amendment and supplement to trial protocol, e-mails re same w/B. Guiney (.3). | 1.80 | $1,026.00 |
| 3/3/14 | DAL | Prepare for meet and confer and travel to Toronto for same (7.8); review letter to Canadian Court re trial (.3); review expert reports (.9). | 9.00 | $8,055.00 |

| 3/4/14 | BPG | Finish reviewing Bazelon report (.5); begin reviewing Green report (1.2); finalize summary of Kinrich reports (.9); confer C. Dent re: expert reports (.2); follow-up D. Lowenthal re: meet and confer (.1). | 2.90 | $2,001.00 |
|---|---|---|---|---|
| 3/4/14 | CWD | E-mails re meet and confer, OC B. Guiney re same and Amendment Trial Protocol, e-mails w/D. Lowenthal re same (.5); reviewing docket (.1); e-mails w/D. Lowenthal and B. Guiney re rebuttal expert reports, follow-up re same (.7). | 1.30 | $741.00 |
| 3/4/14 | DAL | Attend meet and confer in Toronto and return to NY (11.0). | 11.00 | $9,845.00 |
| 3/5/14 | BPG | Attention to Trial Protocol issues, confer C. Dent re: same (.2); finish reviewing Green report, review Bereskin report (2.3). | 2.50 | $1,725.00 |
| 3/5/14 | CWD | Reviewing docket (.2); e-mails re meet and confer and amendment to Trial Protocol (.2). | 0.40 | $228.00 |
| 3/5/14 | DAL | Memo to J. Heaney re meet and confer (1.5); review updated Amendment and Supplement to Trial Protocol and provide comments to counsel for other Core Parties (3.4); confer with B. Guiney re Amendment and Supplement (.1) | 5.00 | $4,475.00 |
| 3/6/14 | BPG | Review expert rebuttal chart, prepare for call (.2); confer C. Dent and D. Lowenthal (for part) re: expert reports (.2); prepare for and participate on weekly Committee call, follow-up re: same (1.2); work on Bazelon summary (.7); work on Bereskin summary (.5). | 2.80 | $1,932.00 |
| 3/6/14 | CWD | Reviewing docket (.1); OC B. Guiney and D. Lowenthal re expert reports (.4); Committee call, OC D. Lowenthal re same (1.3). | 1.80 | $1,026.00 |
| 3/6/14 | DAL | Committee call (1.3); attention to Amendment and Supplement to Trial Protocol (1.0); review motion to modify recognition Order (.2). | 2.50 | $2,237.50 |

Page 3
Invoice No. 795642
April 7, 2014
L0353-000007

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 3/7/14 | BPG | Finalize Bereskin summary (.2); confer C. Dent re: expert depositions, open issues (.2); review e-mail related to Trial Protocol and follow-up (.2). | 0.60 | $414.00 |
| 3/7/14 | CWD | Reviewing docket (.1); e-mails re rebuttal expert reports (.2); reviewing Amendment and Supplement to Trial Protocol, e-mails re same (.3); OC B. Guiney re expert witness depositions (.1). | 0.70 | $399.00 |
| 3/7/14 | DAL | Attention to upcoming status conference (.2); review revised Amendment and Supplement to Trial Protocol (1.4); memo to J. Heaney re same (.5). | 2.10 | $1,879.50 |
| 3/9/14 | BPG | Attention to e-mails re: Trial Protocol, review revised versions, follow-up re: same (.5). | 0.50 | $345.00 |
| 3/9/14 | CWD | E-mails re revised Amendment and Supplement to Trial Protocol, reviewing drafts re same (.2). | 0.20 | $114.00 |
| 3/9/14 | DAL | Emails with J. Stam re Trial Protocol (.2); review rebuttal expert reports (4.3). | 4.50 | $4,027.50 |
| 3/10/14 | BPG | Draft summary of Green report (2.3); attention to revised protocol, e-mails D. Lowenthal re: same (.3); attention to additional e-mails re: same (.2). | 2.80 | $1,932.00 |
| 3/10/14 | CWD | E-mails re Amendment and Supplement to Trial Protocol (.2); e-mails re expert depositions (.2); reviewing docket and Agenda for 3/12 hearing, follow-up re same (.1). | 0.50 | $285.00 |
| 3/10/14 | DAL | Attention to Trial Protocol revisions and update to J. Heaney (.4); review expert reports and deposition schedule (2.2); further review of additional updates to Amendment and Supplement to Trial Protocol and multiple letters/statements filed by Core Parties in US and Canadian Courts re unresolved issues (1.6). | 4.20 | $3,759.00 |

Page 4
Invoice No. 795642
April 7, 2014
L0353-000007

| 3/11/14 | BPG | Confer C. Dent re: expert reports, expert depositions, follow-up re: same (.2); review e-mails related to discovery (.1); follow-up D. Lowenthal re: hearing, confer C. Dent re: same (.1); review additional e-mails re: Trial Protocol and re: same (.2); begin reviewing Huffard Report (.9). | 1.50 | $1,035.00 |
| 3/11/14 | CWD | Reviewing docket (.1); TC D. Lowenthal re 3/12 hearing, OC B. Guiney re same and expert depositions (.2); reviewing Milbank 2019 (.1). | 0.40 | $228.00 |
| 3/11/14 | DAL | Review emails and updates to Amendment and Supplement to Trial Protocol and letters to the Courts (1.5); TC S. Miller re multiple March 12 pre-trial conference (.3); prepare for same (.8); memo to J. Heaney re: filed Amendment and Supplement (1.0); review updated Amendment and Supplement and send to J. Heaney (.4). | 4.00 | $3,580.00 |
| 3/12/14 | BPG | Prepare for and monitor court conference (for part) (1.0); follow-up D. Lowenthal re: same (.1); review Malackowski report and work on summary (1.4). | 2.50 | $1,725.00 |
| 3/12/14 | CWD | Reviewing docket (.1); follow-up re monthly fee statement (.2); e-mails re 3/12 hearing (.1). | 0.40 | $228.00 |
| 3/12/14 | DAL | Prepare for and attend Court hearing in Delaware (8.5); memo to J. Heaney re same (1.0); review letter from UKPC to Monitor (.3). | 9.80 | $8,771.00 |
| 3/13/14 | BPG | Confer D. Lowenthal and C. Dent re: hearing and other open issues, follow-up re: same (.4); prepare for and participate on weekly Committee call, follow-up re: expert depositions (1.1); follow-up C. Dent re: expert reports (.2). | 1.70 | $1,173.00 |
| 3/13/14 | CWD | E-mails re expert reports (.1); OC D. Lowenthal and B. Guiney re 3/12 hearing (.2); Committee call (for part), OC D. Lowenthal and B. Guiney re expert depositions (.9); reviewing letter re Canadian claims mediation (.1). | 1.30 | $741.00 |

Page 5
Invoice No. 795642
April 7, 2014
L0353-000007

| 3/13/14 | DAL | Follow-up to March 12 pretrial conference (.6); prepare for and participate in Committee call (2.0). | 2.60 | $2,327.00 |
|---|---|---|---|---|
| 3/14/14 | CWD | Reviewing docket and Agenda for 3/18 hearing, e-mails re same w/D. Lowenthal (.1); revising monthly fee statement, e-mails w/D. Lowenthal re same (.3); e-mails re letters re Canadian mediation (.1); TC D. Lowenthal re expert deposition schedule for upcoming week (.1); e-mails w/Akin re US Debtors' correspondence, TC D. Lowenthal re same (.1); reviewing expert deposition protocol (.1). | 0.80 | $456.00 |
| 3/14/14 | DAL | Review hearing Agenda (.1); work on fee statement (.4); review letters from US Debtors' counsel and UKPC's counsel re Canadian mediation issue, and send same to J. Heaney (.8); emails with Akin re Committee issues (1.0); review letter from Goodmans and send to J. Heaney (.1). | 2.40 | $2,148.00 |
| 3/16/14 | DAL | Review e-mail from US Debtors counsel re filing on docket of letters (.1); review letter from Monitor's Canadian counsel re mediation issue (.2); work on fee statement (1.0); plan for expert depositions (.3). | 1.40 | $1,253.00 |
| 3/17/14 | CWD | E-mails re various case issues (.1); reviewing docket (.1); follow-up w/accounting dept. re monthly fee statement, TC D. Lowenthal re same (.2) | 0.40 | $228.00 |
| 3/17/14 | DAL | Work on fee statement (.4); e-mails with J. Heaney re Committee issue (1.4); review filing by US Debtors re letters concerning possible mediation in Canada (.1); finalize and send fee statement to Law Debenture (.4); review letter from UKPC counsel to J. Morawetz (.9). | 3.20 | $2,864.00 |
| 3/18/14 | CWD | E-mails re expert depositions, including Malackowski deposition, OC D. Lowenthal re same (.3); revising fee statement, e-mail to D. Lowenthal re same (.1); e-mails re Antoon report withdrawal, TC D. Lowenthal re same (.2). | 0.60 | $342.00 |

Page 6
Invoice No. 795642
April 7, 2014
L0353-000007

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 3/18/14 | DAL | Deposition details and preparation (1.4). | 1.40 | $1,253.00 |
| 3/19/14 | CWD | E-mails re expert depositions (.2). | 0.20 | $114.00 |
| 3/19/14 | DAL | Attend Malackowski deposition at Cleary (9.0). | 9.00 | $8,055.00 |
| 3/20/14 | CWD | Prepare for and participate in Committee call (.6); OC D. Lowenthal re expert deposition schedule (.1); TC D. Lowenthal re Order amending Trial Protocol, reviewing same (.1); reviewing docket (.1). | 0.90 | $513.00 |
| 3/20/14 | DAL | Committee call (.5); tc K. Dine re Trial Protocol and related follow-up (.4); review letter from CCC's counsel to Courts (.2); review letter from US Debtors to J. Gross (.2). | 1.30 | $1,163.50 |
| 3/21/14 | CWD | OC D. Lowenthal re Trial Protocol, e-mails re same from Committee (.2); reviewing docket (.1). | 0.30 | $171.00 |
| 3/21/14 | DAL | Review updated Trial Protocol (.2); review J. Newbould scheduling Order (.2). | 0.40 | $358.00 |
| 3/22/14 | BPG | Attention to e-mails re: Trial Protocol Order, follow-up re: same (.4). | 0.40 | $276.00 |
| 3/24/14 | BPG | Confer C. Dent re: expert depositions (.1); follow-up re: Trial Protocol Order (.2); attention to submission to US court re: allocation of trial time and follow-up re: same (.3); confer D. Lowenthal and C. Dent re: expert depositions (.2). | 0.80 | $552.00 |
| 3/24/14 | CWD | OC B. Guiney re expert deposition schedule, OC D. Lowenthal re same (.3); reviewing docket (.1). | 0.40 | $228.00 |
| 3/24/14 | DAL | Review US Debtors' letter to J. Gross re trial-time allocations (.4). | 0.40 | $358.00 |

| 3/25/14 | BPG | Review discovery-related e-mails, review letter to J. Newbould and follow-up (.2); attention to e-mails re: EMEA settlement and follow-up (.4); additional follow-up (.1); TC R. Johnson re: B&C depositions, follow-up re: same (.2); confer D. Lowenthal re: same (.2); review Burshtein report, summarize same and follow-up (1.7). | 2.80 | $1,932.00 |
| 3/25/14 | CWD | TC B. Guiney re rebuttal expert reports (.1); e-mail from Committee re settlement proposal, OC D. Lowenthal re same (.5). | 0.60 | $342.00 |
| 3/25/14 | DAL | Review CCC's letter to Judge Gross and Justice Newbould and send to J. Heaney (.1); review e-mail from F. Hodara re settlement proposal and analyze same (.9); confer with C. Dent re same (.4); TC F. Hodara re same (.4); e-mail update to J. Heaney (.4); review Torys and Lax O'Sullivan respective letters re deposition issue (.2); review proposed settlement chart (.5). | 2.90 | $2,595.50 |
| 3/26/14 | BPG | Review e-mails and letters related to expert discovery (.2); monitor Berenblut deposition and summary of same, confer D. Lowenthal re: same (4.3); finalize and circulate Burshtein summary (.2); monitor Berenblut deposition (for part) (2.5). | 7.20 | $4,968.00 |
| 3/26/14 | CWD | E-mails re expert depositions, reviewing docket, reviewing correspondence re Canadian rebuttal report (.1). | 0.10 | $57.00 |
| 3/26/14 | DAL | Review letter from Canadian firms to Goodmans re sur-reply expert report (.3); email F. Hodara re settlement issues (.1); review settlement proposal (.4); review letters to J. Gross (.1); email update to J. Heaney (.3). | 1.20 | $1,074.00 |
| 3/27/14 | BPG | Prepare for weekly Committee call, review power point presentation, review EMEA settlement materials, e-mails with R. Johnson re: Berenblut deposition (.6); participate on weekly Committee call and follow-up (1.3). | 1.90 | $1,311.00 |

Page 8
Invoice No. 795642
April 7, 2014
L0353-000007

| | | | | |
|---|---|---|---|---|
| 3/27/14 | CWD | Committee call, OC D. Lowenthal and B. Guiney re same (1.3); reviewing docket (.2). | 1.50 | $855.00 |
| 3/27/14 | DAL | Prepare for and participate in Committee call (1.7). | 1.70 | $1,521.50 |
| 3/28/14 | BPG | Confer D. Lowenthal re: trial, depositions, follow-up re: same (.3); attention to e-mails (.1). | 0.40 | $276.00 |
| 3/28/14 | DAL | Attention to depositions (.2). | 0.20 | $179.00 |
| 3/30/14 | CWD | E-mails re exhibit designations (.1). | 0.10 | $57.00 |
| 3/31/14 | BPG | Attention to e-mails re: Burshtein report, Bereskin report, other discovery materials (.5); confer C. Dent re: periodic update (.1); begin working on status report (.5). | 1.10 | $759.00 |
| 3/31/14 | CWD | OC B. Guiney re Law Debenture status report (.1); reviewing docket (.1). | 0.20 | $114.00 |
| 3/31/14 | DAL | Review letters from counsel for Core Parties re document disclosure issues (.3); attend Green deposition (9.0). | 9.30 | $8,323.50 |

|  |  |  |
|---|---|---|
| Total Services | 143.10 | $115,696.50 |

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 91.50 | hours at | $895.00 | $81,892.50 |
| Brian P. Guiney | 36.60 | hours at | $690.00 | $25,254.00 |
| Craig W. Dent | 15.00 | hours at | $570.00 | $8,550.00 |

| | |
|---|---|
| Filing Fees/Index Fees | 508.00 |
| Local Travel & Fares | 9.00 |
| Outside Professional Services | 262.50 |
| Tvl. Transportation/Lodging | 855.64 |

|  |  |
|---|---|
| Total Expenses | $1,635.14 |

|  |  |
|---|---|
| Total This Invoice | $117,331.64 |

6881966v.2

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 797955
May 23, 2014
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
April 30, 2014 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 4/1/14 | BPG | Work on periodic report to client (2.6); review e-mails to Core Parties (.1); confer D. Lowenthal re: Trial Protocol deadlines, review protocols and attention to dates (.5); confer C. Dent re: same (.2); additional follow-up re: same with D. Lowenthal and e-mail Akin team re: same (.4); additional follow-up re: same (.2); follow-up D. Lowenthal re: identification of fact witnesses, prepare letter re: same and follow-up (.3). | 4.30 | $2,967.00 |
| 4/1/14 | CWD | OC B. Guiney re allocation litigation (.2); reviewing draft case update (.2); e-mail from Committee re settlement (.1); e-mails w/Akin re witness designations (.1). | 0.60 | $342.00 |
| 4/1/14 | DAL | Review multiple e-mails re witness designations (.6); attention to deposition issues with B. Guiney (for part) (.8); letter to other Core Parties (1.0). | 2.40 | $2,148.00 |
| 4/2/14 | BPG | Review e-mails related to depositions (.1); follow-up re: client update (.2); begin reviewing McConnell report in preparation for deposition (.4); prepare for and meet with D. Lowenthal and C. Dent re: open issues (.3); follow-up re: McConnell deposition (.2) | 1.20 | $828.00 |
| 4/2/14 | CWD | OC D. Lowenthal and B. Guiney re upcoming depositions and trial schedule (.3). | 0.30 | $171.00 |

Page 2
Invoice No. 797955
May 23, 2014
L0353-000007

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 4/2/14 | DAL | Review e-mails by counsel for Core Parties re depositions (.2); e-mails with E. Lamek re trial (.3); review and revise client update (1.7); confer with colleagues on upcoming depositions (.3) | 2.50 | $2,237.50 |
| 4/3/14 | BPG | Prepare for weekly Committee call, review agenda and witness list (.2); participate on same and follow-up re: same (1.1). | 1.30 | $897.00 |
| 4/3/14 | CWD | TC B. Guiney re deposition logistics (.1). | 0.10 | $57.00 |
| 4/3/14 | DAL | Bazelon deposition (4.5); Committee call (1.0); e-mail J. Heaney re designation of witnesses (.2). | 5.60 | $5,012.00 |
| 4/4/14 | BPG | Prepare for, travel to, attend and return from McConnell deposition (9.8). | 9.80 | $6,762.00 |
| 4/4/14 | CWD | E-mails re expert depositions, follow-up re same, OC D. Lowenthal re same, TC B. Guiney re same (.6); reviewing docket (.1); revising monthly fee statement, note to accounting department re same (.5). | 1.20 | $684.00 |
| 4/4/14 | DAL | Follow-up re Bazelon deposition (.2); attention to McConnell deposition, including TC with B. Guiney re questions at deposition (2.2). | 2.40 | $2,148.00 |
| 4/7/14 | BPG | TC D. Lowenthal re: McConnell deposition, follow-up re: same (.6); review D. Lowenthal e-mail to J. Heaney re: same, follow-up re: same (.3); confer C. Dent re: Kinrich depo, follow-up re: same (.2). | 1.10 | $759.00 |
| 4/7/14 | CWD | E-mails re expert depositions, OC B. Guiney re same (.3); finalizing fee statement, e-mails re same w/D. Lowenthal (.2); reviewing status report (.1). | 0.60 | $342.00 |
| 4/7/14 | DAL | Attention to McConnell deposition follow-up (1.7); work on fee statement (.6). | 2.30 | $2,058.50 |
| 4/8/14 | BPG | Prepare for and monitor Kinrich deposition (for part) (4.2); continue monitoring deposition (for part) (2.1). | 6.30 | $4,347.00 |

Page 3
Invoice No. 797955
May 23, 2014
L0353-000007

| 4/8/14 | CWD | Monitoring Kinrich deposition (for part), OC B. Guiney re same, e-mails re same (1.2); reviewing docket (.1). | 1.30 | $741.00 |
|---|---|---|---|---|
| 4/8/14 | DAL | Work on fee statement (.1). | 0.10 | $89.50 |
| 4/9/14 | BPG | Follow-up D. Lowenthal re: Kinrich deposition, prepare executive summary and circulate (.5); attention to letter re: McConnell deposition (.1); confer C. Dent re: case e-mails (.1); attention to 4/17 hearing (.1). | 0.80 | $552.00 |
| 4/9/14 | CWD | E-mails re Kinrich deposition and Canadian expert reports (.3); reviewing letter from UKPC counsel re McConnell deposition, reviewing protocol re same, TC B. Guiney re same (.3); reviewing correspondence re Burshtein report (.1); reviewing docket (.2); follow-up re fee statement (.1). | 0.90 | $513.00 |
| 4/9/14 | DAL | Attention to expert reports (1.3). | 1.30 | $1,163.50 |
| 4/10/14 | BPG | Prepare for and participate on weekly Committee call, follow-up re: same (1.2); attention to litigation calendar and follow-up re: same (.4). | 1.60 | $1,104.00 |
| 4/10/14 | CWD | Committee call (for part), OC B. Guiney re allocation litigation issues (.9); reviewing docket (.1); e-mails w/Akin re witness designations (.1). | 1.10 | $627.00 |
| 4/10/14 | DAL | Review deposition summary (.1); review notes and e-mails re Committee call (.1). | 0.20 | $179.00 |
| 4/11/14 | BPG | Prepare e-mail per Trial Protocol, follow-up re: same (.3); attention to materials for 4/17 hearing (.2); follow-up C. Dent re: open issues (.1). | 0.60 | $414.00 |
| 4/11/14 | CWD | E-mails re courtroom logistics and Burshstein report (.1); e-mails re witness designations and affidavits (.2); reviewing motion to strike Bereskin report (.1). | 0.40 | $228.00 |

Page 4
Invoice No. 797955
May 23, 2014
L0353-000007

| 4/12/14 | BPG | Begin reviewing core party witness designations, and attention to affidavits (1.3); review Canadian Debtors' motion to strike Bereskin report (.8). | 2.10 | $1,449.00 |
|---|---|---|---|---|
| 4/12/14 | CWD | E-mails re trial logistics and Committee call (.1); e-mails re trial witness designations (.2). | 0.30 | $171.00 |
| 4/14/14 | BPG | Continue reviewing fact witness affidavits, follow-up re: same (.9); attention to e-mails re: trial protocol, follow-up re: same (.3); finish reviewing affidavits, attention to trial-related e-mails, follow-up re: same (1.1). | 2.30 | $1,587.00 |
| 4/14/14 | CWD | OC B. Guiney re trial designations and expert cross-examinations (.2); reviewing docket (.1). | 0.30 | $171.00 |
| 4/15/14 | BPG | Attention to e-mails from Monitor, review Factum and related materials for 4/22 hearing (.7); follow-up re: CGSH request to change motion deadline (.3); additional follow-up re: same, attention to additional e-mails (.2); attention to additional e-mails, follow-up re: extension of time, follow-up re: 4/17 and 4/22 hearings (.4); review objection to motion to shorten and follow up re: same (.4). | 2.00 | $1,380.00 |
| 4/15/14 | CWD | E-mails re pre-trial motion schedule, OC B. Guiney re same (.2); reviewing docket and Agenda 4/17 hearing (.1). | 0.40 | $228.00 |
| 4/15/14 | DAL | Attention to Trial Protocol issues (.2). Attention to UST letter (.2). | 0.40 | $358.00 |
| 4/16/14 | BPG | Review reply in support of motion to shorten (.2); review additional e-mails re: hearing, other issues (.2); follow-up M. Fagen and J. Heaney re: Committee call (.1); confer C. Dent re: hearing (.1); follow-up re: same (.1); attention to order denying motion to shorten, follow-up re: same (.2); attention to e-mails re: hearing, discovery, other pre-trial issues (.2). | 1.10 | $759.00 |

Page 5
Invoice No. 797955
May 23, 2014
L0353-000007

| 4/16/14 | CWD | Reviewing motions and response re Bereskin and Stratton reports (.2); e-mails from Committee re hearing and call, TC B. Guiney re same (.2); reviewing e-mails and letter re McConnell report (.1); reviewing docket (.2). | 0.70 | $399.00 |
|---|---|---|---|---|
| 4/17/14 | BPG | Review letter re courtroom logistics, follow-up re: same (.2); prepare list of trial dates per D. Lowenthal, follow-up re: same (1.1); monitor joint hearing and follow-up re: same (2.1); prepare for and participate on weekly Committee call, follow-up re: same (.6); draft and send update to D. Lowenthal (.6); review draft motion to strike (.7). | 5.30 | $3,657.00 |
| 4/17/14 | CWD | Reviewing letters re trial logistics and exhibit lists (.1); monitoring hearing (for part), OC B. Guiney re same (1.5); Committee call, OC B. Guiney re same (.5); OC B. Guiney re trial schedule (.2). | 2.30 | $1,311.00 |
| 4/18/14 | CWD | Reviewing letters re pre-trial disclosures (.2). | 0.20 | $114.00 |
| 4/19/14 | CWD | E-mails re pre-trial motions (.2). | 0.20 | $114.00 |
| 4/21/14 | BPG | Attention to e-mails, designations, other trial and discovery related matters (.4); confer C. Dent re: open issues (.2); follow-up A. Hanrahan re: UKPC designations (.2); review revised motion to strike (.5); confer D. Lowenthal re: pre-trial conference, other open issues, follow-up re: same (.4); confer C. Dent re: trial issues, pre-trial conference (.2); review UKPC designations of McConnell testimony, follow-up re: same (.7); follow-up D. Lowenthal re: same, confer A. Qureshi re: same (.2). | 2.80 | $1,932.00 |

Page 6
Invoice No. 797955
May 23, 2014
L0353-000007

| 4/21/14 | CWD | OC B. Guiney re expert designations and trial, follow-up re same (.8); OC D. Lowenthal re same (.2); reviewing Canadian Debtors' outline re pre-trial conference, e-mails re same w/B. Guiney (.3); reviewing Canadian Debtors' motion re EMEA expert reports (.1); reviewing letter from Canadian Debtors re bond claims, e-mails re same w/D. Lowenthal (.1); reviewing letters and motions to strike expert reports (.3). | 1.80 | $1,026.00 |
|---------|-----|---|------|-----------|
| 4/21/14 | DAL | Review Agenda and letters filed with the Courts re April 22 pretrial conference and attention to issues to be considered pre-trial (3.2); prepare for hearing (.6). | 3.80 | $3,401.00 |
| 4/22/14 | BPG | Follow-up D. Lowenthal re: hearing, deliver Trial Protocol notice and follow-up, confer C. Dent re: open issues, letter re: bond claims (.5); attention to various motions in limine (1.1); attention to misc. e-mails re: Trial Protocol, discovery and other issues (.3); review summary of pre-trial hearing, follow-up re: same (.2); e-mails with D. Lowenthal and C. Dent re: open items, agenda for meeting (.2) | 2.30 | $1,587.00 |
| 4/22/14 | CWD | E-mails re motions in limine and bond claims letter from Canadian Debtors, OC B. Guiney re same (.5); OC D. Lowenthal re hearing, e-mails re same (.2). | 0.70 | $399.00 |
| 4/22/14 | DAL | Prepare for and attend Court hearing and related follow-up (8.0). | 8.00 | $7,160.00 |
| 4/23/14 | BPG | Confer C. Dent re: open issues, review e-mails and prepare for meeting with D. Lowenthal (.5); confer D. Lowenthal and C. Dent re: trial issues, follow-up re: same (1.5); attention to e-mails (.2); prepare staffing template, confer C. Dent and D. Lowenthal re: same (.6). | 2.80 | $1,932.00 |

Page 7
Invoice No. 797955
May 23, 2014
L0353-000007

| 4/23/14 | CWD | E-mails re pre-trial motions and trial exhibits (.1); OC B. Guiney re trial schedule and related matters (.3); reviewing docket (.1); preparing for and meeting w/D. Lowenthal and B. Guiney re trial schedule, pre-trial briefs and logistics, follow-up re same w/J. Stam and A. Cordo (2.6). | 3.10 | $1,767.00 |
|---|---|---|---|---|
| 4/23/14 | DAL | Work on pretrial brief (1.0); strategy session re trial preparation with B. Guiney and C. Dent (1.5); TC BNYM's counsel re trial preparation and follow-up (.4). | 2.90 | $2,595.50 |
| 4/24/14 | BPG | Review materials for weekly Committee call, attention to e-mails (.3); work on letter (.3); participate on Committee call and follow-up re: same (.9); follow-up re: letter (.1); attention to e-mails (.1); begin working on opening brief / joinder (.4) | 2.10 | $1,449.00 |
| 4/24/14 | CWD | Committee call, OC D. Lowenthal and B. Guiney re letter to Canadian Debtors (.9); reviewing draft letter to Canadian Debtors' re bonds (.1). | 1.00 | $570.00 |
| 4/24/14 | DAL | Committee call (1.1); e-mail counsel re pre-trial briefs (1.3); letter to counsel re bond claims (1.0); review brief re motion to exclude expert report (.8); review US Debtors' e-mail re courtroom logistics (.1). | 4.20 | $3,759.00 |
| 4/25/14 | BPG | Attention to e-mails, other open issues, follow-up re: joinder (.5). | 0.50 | $345.00 |
| 4/25/14 | CWD | E-mails re expert designations, trial logistics, and response affidavits (.2) | 0.20 | $114.00 |
| 4/25/14 | DAL | E-mails with professionals re possible call (.1); TC re bond claims (6). | 0.70 | $626.50 |
| 4/27/14 | CWD | TC B. Guiney re pre-trial joinder and pre-trial motions (.2). | 0.20 | $114.00 |

Page 8
Invoice No. 797955
May 23, 2014
L0353-000007

| 4/28/14 | BPG | Review materials filed and served on April 25 deadline, follow-up re: same (1.2); additional follow-up re: joinder, next steps, confer C. Dent and D. Lowenthal re: same (.4); review response to motion in limine (.5); TC D. Lowenthal re: trial staffing, other open issues (.3) | 2.40 | $1,656.00 |
|---------|-----|----|------|-----------|
| 4/28/14 | CWD | E-mails re pre-trial motions, OC D. Lowenthal and B. Guiney re same (.2); reviewing docket (.1). | 0.30 | $171.00 |
| 4/28/14 | DAL | Attention to trial brief and related issues (.6); confer with B. Guiney and C. Dent re same (.3); review draft brief (.6). | 1.50 | $1,342.50 |
| 4/29/14 | BPG | Attention to responses to motions in limine, other open issues (1.3); review e-mails related to discovery and pre-trial issues (.2); attention to R. Johnson e-mail re: objection (.2); confer D. Lowenthal and C. Dent re: open trial, briefing and other open issues (.2). | 1.90 | $1,311.00 |
| 4/29/14 | CWD | OC D. Lowenthal and B. Guiney re pre-trial brief (.2). | 0.20 | $114.00 |
| 4/29/14 | DAL | Attention to pre-trial brief (.6). | 0.60 | $537.00 |
| 4/30/14 | BPG | Review US interests' motion to strike Canadian exhibit/deposition objections (.4); attention to e-mails (.1); TC A. Qureshi re: open issues, follow-up re: same (.3); update D. Lowenthal and C. Dent re: same and follow-up (.3); confer D. Lowenthal re: bondholder brief, follow-up re: same (.2). | 1.30 | $897.00 |
| 4/30/14 | CWD | E-mails re trial witnesses, TC B. Guiney and D. Lowenthal re same and trial logistics (.4). | 0.40 | $228.00 |

Total Services    113.60    $84,102.50

| Daniel A. Lowenthal | 38.90 | hours at | $895.00 | $34,815.50 |
| Brian P. Guiney | 55.90 | hours at | $690.00 | $38,571.00 |
| Craig W. Dent | 18.80 | hours at | $570.00 | $10,716.00 |

Page 9
Invoice No. 797955
May 23, 2014
L0353-000007

| | |
|---|---|
| Outside Professional Services | 155.00 |
| Tvl. Transportation/Lodging | 929.10 |

| | |
|---|---|
| Total Expenses | $1,084.10 |
| Total This Invoice | $85,186.60 |

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 800039
June 17, 2014
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
May 31, 2014 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 5/1/14 | BPG | Review bondholder draft brief (1.1); confer C. Dent, D. Lowenthal re: draft joinder, follow-up re: same (.4); prepare for and participate on committee call, follow-up re: same (.6); tc D. Lowenthal re: same and re: brief (.3); begin reviewing Akin/Cleary brief (1.6); work on joinder (2.3); TCs R. Johnson and A. Miller re: same, follow-up re: same (.4). | 6.70 | $4,623.00 |
| 5/1/14 | CWD | E-mails re trial witnesses (.2). | 0.20 | $114.00 |
| 5/2/14 | BPG | Continue reviewing opening brief (.9); tc D. Lowenthal re: joinder, confer C. Dent re: same, revise same (.7); follow-up re: same, send to D. Lowenthal (.3). | 1.90 | $1,311.00 |
| 5/2/14 | CWD | OC B. Guiney re joinder, reviewing same (.5); e-mails re trial logistics (.2). | 0.70 | $399.00 |
| 5/2/14 | DAL | Draft pre-trial brief (1.3). | 1.30 | $1,163.50 |
| 5/3/14 | BPG | Tc D. Lowenthal re: joinder, trial, other open issues (.4); revise joinder and follow-up re: same (.3). | 0.70 | $483.00 |
| 5/4/14 | BPG | E-mails re: joinder, trial and logistics re: same (.3); continue reviewing opening briefs of all core parties (.9). | 1.20 | $828.00 |
| 5/4/14 | DAL | Draft pre-trial brief (2.3); review briefs filed by other Core Parties (.3). | 2.60 | $2,327.00 |

Page 2
Invoice No. 800039
June 17, 2014
L0353-000007

| 5/5/14 | BPG | Continue reviewing opening briefs (.8); OC D. Lowenthal re: trial, joinder, other open issues (.9); confer D. Lowenthal re: Akin proposed changes to joinder, revise same (.6); follow-up re: same (.2); follow-up re: logistics, TC A. Cordo re: same, multiple e-mails and TCs re: same (.8); follow-up D. Lowenthal re: joinder (.2). | 3.50 | $2,415.00 |
| --- | --- | --- | --- | --- |
| 5/5/14 | CWD | E-mails re joinder (.2).; leave message for A. Cordo re courtroom logistics (.1). | 0.30 | $171.00 |
| 5/5/14 | DAL | Pre-trial work, including revisions to pre-trial brief, confer with B. Guiney, emails with S. Miller, E. Lamek, Milbank, Akin and Cleary, tc F. Hodara, and M. Riela (4.9). | 4.90 | $4,385.50 |
| 5/6/14 | BPG | Attention to e-mails regarding joinder, trial logistics; review and revise joinder and follow-up D. Lowenthal re: same (.5); additional follow-up re: same, confer D. Lowenthal re: next steps (.4); confer A. Cordo re: courtroom testing (.1). | 1.00 | $690.00 |
| 5/6/14 | CWD | E-mails re joinder, reviewing same (.3); e-mails re trial witnesses and motion practice (.2). | 0.50 | $285.00 |
| 5/6/14 | DAL | Work on pre-trial brief, including emails with S. Miller, E. Lamek, J. Rosenthal (2.8); review pre-trial briefs (.8). | 3.60 | $3,222.00 |
| 5/7/14 | BPG | Tc D. Lowenthal and E. Lamek, follow-up re: trial logistics (.7); TC D. Lowenthal and S. Miller re: trial logistics, follow-up re: same (.8). | 1.50 | $1,035.00 |
| 5/7/14 | CWD | E-mails re pre-trial motion practice (.2). | 0.20 | $114.00 |
| 5/7/14 | DAL | Attention to trial logistics (1.3). | 1.30 | $1,163.50 |
| 5/8/14 | BPG | Monitor pre-trial hearing (for part), confer D. Lowenthal re: same (.6); follow-up D. Lowenthal re: same (.1); attention to e-mails re: trial logistics, coordinate travel to DE (.4). | 1.10 | $759.00 |
| 5/8/14 | CWD | E-mails re trial schedule (.1). | 0.10 | $57.00 |

Page 3
Invoice No. 800039
June 17, 2014
L0353-000007

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 5/9/14 | BPG | Participate on weekly call (for part) follow-up re: same (.7); follow-up re: same, follow-up re: trial logistics (.3); confer D. Lowenthal re: development (.4). | 1.40 | $966.00 |
| 5/9/14 | DAL | Court hearing (1.5); tc D. Botter and M. Riela re case issues (.4). | 1.90 | $1,700.50 |
| 5/11/14 | BPG | Travel to Wilmington for allocation trial (2.5). | 2.50 | $1,725.00 |
| 5/11/14 | DAL | Trial preparation (2.6). | 2.60 | $2,327.00 |
| 5/12/14 | BPG | Prepare for, attend, return from allocation trial (10.5). | 10.50 | $7,245.00 |
| 5/12/14 | CWD | E-mails re trial (.2). | 0.20 | $114.00 |
| 5/12/14 | DAL | Trial and follow-up analysis with colleagues and Committee counsel (2.0). | 2.00 | $1,790.00 |
| 5/13/14 | BPG | Monitor opening statements (for part), attention to e-mails, follow-up C. Dent re: trial (.8); prepare for and participate on weekly call, follow-up re: same (1.0). | 1.80 | $1,242.00 |
| 5/13/14 | CWD | E-mails re Nortel hearing schedule, OC B. Guiney re same (.2); follow-up re 5/16 hearing date (.1); reviewing Capstone presentation re Ad Hoc Group's proposal (.3); Committee call (.9). | 1.50 | $855.00 |
| 5/13/14 | DAL | Prepare for opening and attend allocation trial (8.5). | 8.50 | $7,607.50 |
| 5/14/14 | BPG | Obtain witness affidavits per D. Lowenthal (.1); attention to e-mails, updates re: trial, coordinate 5/15 trip to DE (.4). | 0.50 | $345.00 |
| 5/14/14 | CWD | OC B. Guiney re trial logistics (.2); reviewing docket (.2). | 0.40 | $228.00 |
| 5/14/14 | DAL | Attend allocation trial (7.0). | 7.00 | $6,265.00 |
| 5/15/14 | BPG | Travel to, attend, and return from allocation trial (9.8). | 9.80 | $6,762.00 |
| 5/15/14 | CWD | E-mails re Nortel trial w/B. Guiney (.2); reviewing docket (.1); reviewing trial transcript (.4). | 0.70 | $399.00 |

7004500v.1

Page 4
Invoice No. 800039
June 17, 2014
L0353-000007

| 5/16/14 | BPG | Confer D. Lowenthal and C. Dent re: open issues, follow-up re: same (.5); additional follow-up C. Dent re: same (.1). | 0.60 | $414.00 |
| 5/16/14 | CWD | Meeting w/D. Lowenthal and B. Guiney re trial issues (.6); reviewing docket, follow-up re trial transcripts (.3); revising monthly fee statement, note to accounting department re same (.3). | 1.20 | $684.00 |
| 5/16/14 | DAL | Review updated list of fact witnesses (.2); analyze trial issues with B. Guiney and C. Dent (for part) (.9). | 1.10 | $984.50 |
| 5/19/14 | BPG | Attention to e-mails re: open issues, trial (.2); confer D. Lowenthal re: same (.2). | 0.40 | $276.00 |
| 5/20/14 | BPG | Correspondence with D. Lowenthal re: support agreement, monitor allocation trial (for part) (.5); review EMEA/UKPC witness statements for Thursday's testimony (1.0); attention to e-mails re: allocation trial (.1); tc D. Lowenthal re: staffing, open issues (.2). | 1.80 | $1,242.00 |
| 5/20/14 | CWD | Reviewing docket (.1); e-mails w/D. Lowenthal re trial and proofs of claim (.1); e-mails re trial schedule (.1). | 0.30 | $171.00 |
| 5/20/14 | DAL | Attend allocation trial (8.5). | 8.50 | $7,607.50 |
| 5/21/14 | BPG | Attention to e-mails, prepare for and coordinate travel to hearing (.3). | 0.30 | $207.00 |
| 5/21/14 | CWD | Emails re trial, follow-up re same (.2) | 0.20 | $114.00 |
| 5/21/14 | CWD | Reviewing docket, e-mails w/D. Lowenthal re trial (.1). | 0.10 | $57.00 |
| 5/21/14 | DAL | Attend allocation trial (8.00); summary to colleagues (.4). | 8.40 | $7,518.00 |
| 5/22/14 | BPG | Travel to, attend and return from Nortel hearing, follow-up re: same, coordinate re: same (6.5). | 6.50 | $4,485.00 |
| 5/22/14 | CWD | Participate on Committee call, emails re same w/D. Lowenthal and B. Guiney (1.1); emails re allocation trial (.2); TC B. Guiney re hearing schedule (.1). | 1.40 | $798.00 |

Page 5
Invoice No. 800039
June 17, 2014
L0353-000007

| 5/23/14 | BPG | TC D. Lowenthal and C. Dent re: staffing and trial (.3). | 0.30 | $207.00 |
| 5/23/14 | CWD | OC D. Lowenthal re trial issues and Committee call (.2); reviewing docket (.1); finalizing fee statement, OC D. Lowenthal re same (.3). | 0.60 | $342.00 |
| 5/23/14 | DAL | Work on fee statement (.4); confer with B. Guiney and C. Dent re trial issues (.8). | 1.20 | $1,074.00 |
| 5/27/14 | CWD | E-mails re Clark/Westbrook settlement and trial issues (.1); reviewing docket (.1). | 0.20 | $114.00 |
| 5/27/14 | DAL | Review emails re upcoming trial issues and logistics (.5). | 0.50 | $447.50 |
| 5/28/14 | DAL | Attend allocation trial (10.3). | 10.30 | $9,218.50 |
| 5/29/14 | BPG | Tc D. Lowenthal, C. Dent re: hedge, UCC call (.2); attention to e-mails re: allocation trial (.1); follow-up re: staffing (.1); prepare for and participate on Nortel UCC call (.7). | 1.10 | $759.00 |
| 5/29/14 | CWD | Emails re trial (.1). | 0.10 | $57.00 |
| 5/29/14 | DAL | Attend allocation trial and related follow-up (8.1). | 8.10 | $7,249.50 |
| 5/30/14 | DAL | Attend allocation trial (9.0). | 9.00 | $8,055.00 |
| | | Total Services | 146.80 | $117,198.00 |

| Daniel A Lowenthal | 82.80 | hours at | $895.00 | $74,106.00 |
| Brian P. Guiney | 55.10 | hours at | $690.00 | $38,019.00 |
| Craig W. Dent | 8.90 | hours at | $570.00 | $5,073.00 |

Page 6
Invoice No. 800039
June 17, 2014
L0353-000007

| | | |
|---|---|---|
| Local Travel & Fares | 402.91 | |
| Outside Professional Services | 1,320.00 | |
| Reproduction | 1.50 | |
| Tvl - Meals | 202.25 | |
| Tvl. Transportation/Lodging | 2,517.41 | |
| Total Expenses | | $4,444.07 |
| Total This Invoice | | $121,642.07 |

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 801900
July 16, 2014
FEI No. 13-5622951

Re: NORTEL

L0353-000007

### CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
June 30, 2014 In Connection With The Following:

| 6/2/14 | BPG | Attention to e-mails re: trial, coordinate for Thursday and Friday (.2); review e-mails re: order of witnesses (.2); begin reviewing expert reports for June 5 and 6 (.3). | 0.70 | $483.00 |
|---|---|---|---|---|
| 6/2/14 | DAL | Attend allocation trial and related follow-up (11.6); TC A. LeBlanc re update on developing issues (.2). | 11.80 | $10,561.00 |
| 6/3/14 | BPG | Attention to transcript (.1); other trial updates (.1); OC D. Lowenthal and C. Dent re: trial, open issues (.4). | 0.60 | $414.00 |
| 6/3/14 | DAL | Memo to J. Heaney re update on talks with bondholders' counsel (.3); update on trial with colleagues (.5). | 0.80 | $716.00 |
| 6/4/14 | BPG | Coordinate logistics for trial attendance, confer D. Lowenthal re: settlement issues, review e-mails re: same, follow-up re: order of witnesses (.5); prepare for and participate on Committee call, follow-up re: same (.7); update D. Lowenthal re: same and follow-up (.2); travel to Wilmington, DE for hearing (2.1). | 3.50 | $2,415.00 |
| 6/5/14 | BPG | Attend Nortel allocation trial (morning session) (3.5); attend Nortel allocation trial (afternoon session) (3.2). | 6.70 | $4,623.00 |
| 6/5/14 | DAL | Review email from J. Gross re case conference and forward to Law Debenture (.3). | 0.30 | $268.50 |

Page 2
Invoice No. 801900
July 16, 2014
L0353-000007

| | | | | |
|---|---|---|---|---|
| 6/6/14 | BPG | Attend allocation trial (3.6); return travel from same (3.3); e-mails re: chambers conference (.2). | 7.10 | $4,899.00 |
| 6/6/14 | DAL | Attend allocation trial (5.7). | 5.70 | $5,101.50 |
| 6/9/14 | BPG | Prepare for and participate on conf. call, follow-up D. Lowenthal re: same, follow-up C. Dent re: same (1.6). | 1.60 | $1,104.00 |
| 6/9/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 6/9/14 | DAL | Memo re court conference (1.3); work on settlement issues in advance of conference with US professionals (1.4); settlement conference and follow-up (3.5). | 6.20 | $5,549.00 |
| 6/10/14 | BPG | Confer D. Lowenthal re: settlement discussions, follow-up re: same (.4); e-mails re: same (.1). | 0.50 | $345.00 |
| 6/10/14 | DAL | Review settlement scenarios prepared by Capstone (.8); attention to settlement issues (.3). | 1.10 | $984.50 |
| 6/11/14 | BPG | TC re: settlement issues wit D. Botter, D. Lowenthal, C. Kearns and M. Riela, follow-up D. Lowenthal re: same (.5). | 0.50 | $345.00 |
| 6/11/14 | DAL | Attention to settlement, including TC with Akin and Vedder (1.5); attention to trial preparation, including review of US expert reports (2.4). | 3.90 | $3,490.50 |
| 6/12/14 | BPG | Prepare for and participate on weekly Committee call and follow-up D. Lowenthal re: same (1.2); follow-up re: McConnell deposition, trial preparation (.4); follow-up D. Lowenthal re: same (.1); follow-up A. Qureshi re: same and schedule call (.1). | 1.80 | $1,242.00 |
| 6/12/14 | CWD | Follow-up re McConnell expert report, TC B. Guiney re same, e-mails w/Akin re same (.4); TC D. Lowenthal re trial schedule, follow-up re same, OC same re same (.2). | 0.60 | $342.00 |

Page 3
Invoice No. 801900
July 16, 2014
L0353-000007

| 6/12/14 | DAL | Memo to J. Heaney re settlement update (.8); trial preparation, including review of expert reports re US case, focus on McConnell testimony, and order of witnesses (2.5); attention to settlement update with Akin and colleagues (for part) (.5); assist J. Heaney with Committee issue re same (.2); TC S. Miller re settlement discussion update and upcoming witnesses slated for trial (.4). | 4.40 | $3,938.00 |
| 6/13/14 | BPG | Follow-up re: McConnell expert report (.2); confer D. Lowenthal re: trial staffing, logistics re: same (.2); TC D. Lowenthal and E. Lamek re: McConnell testimony, follow-up re: same (.6); TC J. Sorkin and J. Yecies re: McConnell, follow-up re: same (.3). | 1.30 | $897.00 |
| 6/13/14 | DAL | Work on settlement, including emails with J. Heaney, A. LeBlanc, and Akin (.2); prepare for trial next week (.4); TC D. Crichlow re settlement talks (.2); email re same (.1); TC E. Lamek and B. Guiney re trial witness preparation (.6); TC Akin, E. Lamek, and B. Guiney re McConnell preparation (.5). | 1.50 | $1,342.50 |
| 6/15/14 | DAL | Work on settlement re Judges' request re settlement amounts (1.1); review CCC and UKP offers to settle (.3). | 1.40 | $1,253.00 |
| 6/16/14 | BPG | Travel to, prepare for and attend allocation trial (7.0). | 7.00 | $4,830.00 |
| 6/16/14 | DAL | Attend Court conference and allocation trial (8.8); work on fee statement (.2). | 9.00 | $8,055.00 |
| 6/17/14 | BPG | Prepare for, attend and return from allocation trial (10.8). | 10.80 | $7,452.00 |
| 6/17/14 | DAL | Attention to trial issues, including multiple e-mails with B. Guiney re witness testimony (.8); finalize fee statement and send to J. Heaney (.2); TC B. Guiney re trial and other case issues (.4). | 1.40 | $1,253.00 |

| 6/18/14 | BPG | Confer with D. Lowenthal, attention to PPI issues, work on draft pleading re: same (2.3); additional follow-up re: same and re: law of the case (.9); review demonstrative for UKPC cross and follow-up (.2); review McConnell, Ryan demonstratives (.1). | 3.50 | $2,415.00 |
| 6/18/14 | CWD | E-mails and follow-up re WT PPI motion, OC B. Guiney re same (.9); e-mails re McConnell testimony and exhibits (.2). | 1.10 | $627.00 |
| 6/18/14 | DAL | Attend allocation trial (12:0); work on response to request that Court reconsider PPI ruling (1.5). | 13.50 | $12,082.50 |
| 6/18/14 | TK | Confer with D. Lowenthal and B. Guiney re allocation trial and PPI issues (.3). | 0.30 | $199.50 |
| 6/19/14 | BPG | Work on submission to Courts (1.1); multiple e-mails re: same, research re: same, continue revising same (1.7); additional e-mails about and research re: same (.6); follow-up e-mails and continue working on same (.8); e-mails with D. Lowenthal re: changes to draft (.4); continue revising same, e-mails and TCs D. Lowenthal re: same, confer E. Lamek re: same, circulate final draft to U.S. parties, follow-up re: same (1.8); additional follow-up an e-mails re: same (.4); attention to Akin/Milbank draft, multiple e-mails re: same (.7). | 7.50 | $5,175.00 |
| 6/19/14 | CWD | E-mails re PPI response, follow-up re same, reviewing same (1.3); reviewing Capstone presentation in preparation for Committee call, participating in same, e-mails re same w/D. Lowenthal and B. Guiney (1.1); call w/Committee, bondholders and the US Debtors re draft responses (.4). | 2.80 | $1,596.00 |
| 6/19/14 | DAL | Attend allocation trial (9.5); work on response to request for reconsideration of PPI (4.0). | 13.50 | $12,082.50 |
| 6/19/14 | TK | Confer with D. Lowenthal and B. Guiney re allocation trial and PPI issues (.1). | 0.10 | $66.50 |

Page 5
Invoice No. 801900
July 16, 2014
L0353-000007

| Date | | Description | Hours | Amount |
|------|------|------|------|------|
| 6/20/14 | BPG | Review revised pleading, multiple e-mails re: same (.7); begin reviewing PPI brief and follow-up D. Lowenthal re: same (.3); additional e-mails and follow-up re: same (.5); work on quarterly update (1.0); OC D. Lowenthal re: allocation client trial, open issues (.2). | 2.70 | $1,863.00 |
| 6/20/14 | DAL | Finalize letter to Judges (1.0); attend allocation trial (7.5). | 8.50 | $7,607.50 |
| 6/23/14 | BPG | Review submissions to court on PPI issues, follow-up re: same, follow-up re: logistics (.5); monitor McConnell testimony, for part (.4); follow-up D. Lowenthal re: same, confer C. Dent re: same (.3); monitor allocation trial, for part (.8). | 2.00 | $1,380.00 |
| 6/23/14 | DAL | Attend allocation trial (7.5). | 7.50 | $6,712.50 |
| 6/24/14 | BPG | Review e-mail from E. Lamek (.1); follow-up re: PPI, monitor testimony for part (.3); follow-up re: Committee call (.1); follow-up D. Lowenthal re: PPI issue, begin updating brief re: same (1.1); follow-up re: same (.2); TC D. Lowenthal re: hearing, re: briefing schedule (.4). | 2.20 | $1,518.00 |
| 6/24/14 | CWD | E-mails re trial, reviewing transcript (.3). | 0.30 | $171.00 |
| 6/24/14 | DAL | Attend allocation trial and related follow-up (9.0). | 9.00 | $8,055.00 |
| 6/25/14 | BPG | Review e-mails (.1); follow-up re: briefing schedule (.1). | 0.20 | $138.00 |
| 6/25/14 | DAL | TC Committee counsel re possible PPI briefing schedule (.1). | 0.10 | $89.50 |
| 6/26/14 | BPG | Review e-mails re: briefing schedule (.1); confer D. Lowenthal re: PPI and briefing and follow-up re: same (.5); follow-up same re: same and attention to e-mails re: same (.2). | 0.80 | $552.00 |
| 6/26/14 | CWD | Reviewing bond pricing report, e-mails re same w/B. Guiney (.2); e-mails re 6/27 Court conference, TC B. Guiney and D. Lowenthal re same (.4); reviewing docket (.1). | 0.70 | $399.00 |

Page 6
Invoice No. 801900
July 16, 2014
L0353-000007

| 6/26/14 | DAL | Work on scheduling and PPI briefing (5.6). | 5.60 | $5,012.00 |
|---------|-----|---------------------------------------------|------|-----------|
| 6/27/14 | BPG | Participate on pre-call re hearing, re PPI issues, monitor chambers conference, follow-up D. Lowenthal and C. Dent re: same, OC L. Russo and C. Dent re: same, work on notice to holders, work on PPI brief (3.6); tc D. Lowenthal, follow-up C. Dent re: same (.6); OC L. Russo re: research, follow-up re: same, review case law (.7). | 4.90 | $3,381.00 |
| 6/27/14 | CWD | Monitoring Court conference, OC B. Guiney re same, TC D. Lowenthal re same (1.3); follow-up re same (.3); reviewing and revising notice to holders, e-mails re same w/D. Lowenthal and B. Guiney, e-mail to J. Heaney re same (.4). | 2.00 | $1,140.00 |
| 6/27/14 | DAL | Prepare for and participate in Court teleconference (.9); related follow-up (.9); outline schedule for counsel in Delaware and Canada (.2); memo to J. Heaney (.8); leave detailed message for holder's counsel re briefing schedules and TC and emails with holder's counsel re same (.4); coordinate with BNYM's US and Canadian counsel, including conf. calls re same (1.9); work on brief (2.3). | 7.40 | $6,623.00 |
| 6/29/14 | BPG | Research re: no-call (1.7); TC D. Lowenthal re: brief and other open issues (1.0). | 2.70 | $1,863.00 |
| 6/29/14 | DAL | Work on interest issues (1.1). | 1.10 | $984.50 |
| 6/30/14 | BPG | Research re: post-petition interest, follow-up L. Russo re: same and certain cases (1.4); continue reviewing case law re: no-call (.6); revise notice to holders and follow-up (.3) TC D. Lowenthal and C. Dent re: briefing, follow-up re: same with C. Dent (.5). | 2.80 | $1,932.00 |
| 6/30/14 | DAL | Work on interest issues, including TCs with A. LeBlanc and colleagues, revising notice to holders, and review e-mails from Canadian counsel (1.0). | 1.00 | $895.00 |

Page 7
Invoice No. 801900
July 16, 2014
L0353-000007

|                   |        | Total Services |          | 194.10 | $156,520.50 |
|-------------------|--------|----------------|----------|--------|-------------|
| Daniel A Lowenthal | 114.70 | hours at | $895.00 | $102,656.50 |
| Brian P. Guiney   | 71.40  | hours at | $690.00 | $49,266.00 |
| Todd Keithley     | 0.40   | hours at | $665.00 | $266.00 |
| Craig W. Dent     | 7.60   | hours at | $570.00 | $4,332.00 |

| | |
|---|---|
| Lexis Electronic Research | 55.10 |
| Local Travel & Fares | 265.19 |
| Outside Professional Services | 1,482.00 |
| Reproduction | 2.65 |
| Tvl. Transportation/Lodging | 4,507.66 |

Total Expenses                 $6,312.60

Total This Invoice             $162,833.10

# PATTERSON BELKNAP WEBB & TYLER LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 804007
August 20, 2014
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
July 31, 2014 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 7/1/14 | BPG | Confer D. Lowenthal re: briefing (.2); review Indenture, Prospectus and Prospectus Supplement, follow-up C. Dent re: same (.8); TC D. Lowenthal re: open issues (.1); review and follow-up re: C. Dent e-mails and e-mails re: components of claim (.3). | 1.40 | $966.00 |
| 7/1/14 | CWD | E-mails re notice to holders (.1); follow-up re Indenture and offering documents, e-mails re same, OC B. Guiney re same, TC JC Lanza re same (2.0). | 2.10 | $1,197.00 |
| 7/1/14 | DAL | Attention to PPI briefing, including TC with J. Tecce (.3). | 0.30 | $268.50 |
| 7/1/14 | JCL | Review of e-mail correspondence and vmails; conf. call w/ C. Dent re: review of precedent materials and need to analyze claim positions; began review of Prospectus Supplement and Indenture (1.8). | 1.80 | $1,251.00 |
| 7/2/14 | BPG | Follow-up re: PPI brief, other issues (.2); confer D. Lowenthal re: same, confer C. Dent re: same (.6); consider Support Agreement issues and follow-up (.3); OC D. Lowenthal re: brief, including tc with F. Hodara, A. Qureshi and M. Riela re: same (1.1). | 2.20 | $1,518.00 |
| 7/2/14 | CWD | OC D. Lowenthal and B. Guiney re PPI brief and related issues, follow-up re same (1.2); TC JC Lanza re Indenture issues (.4). | 1.60 | $912.00 |

Page 2
Invoice No. 804007
August 20, 2014
L0353-000007

| 7/2/14 | DAL | Work on PPI, including TCs with T. Kreller, Akin and M. Riela to discuss go-forward plan for ad hocs, ITs and Committee (3.7). | 3.70 | $3,311.50 |
|--------|-----|----------------------------------------------------------------------------------------------------------|------|-----------|
| 7/2/14 | JCL | Continued review of Prospectus Supplement, Indenture and related documentation; attended to review of C. Dent e-mail TCs correspondence re: same; conf. call w/ C. Dent re: review of claims, etc (2.9). | 2.90 | $2,015.50 |
| 7/3/14 | DAL | Work on interest issues, including review of cases for briefs (5.2). | 5.20 | $4,654.00 |
| 7/7/14 | BPG | Reviewing case law for pleading (.8); TC D. Lowenthal re: same and follow-up re: same (.9); review e-mail re: brief, confer C. Dent re: same (.3). | 2.00 | $1,380.00 |
| 7/7/14 | CWD | OC B. Guiney re PPI brief, e-mails re same and contact w/holder's counsel (.4). | 0.40 | $228.00 |
| 7/7/14 | DAL | Work on PPI analysis and briefing, including review of case law and TC with J. Tecce (3.0). | 3.00 | $2,685.00 |
| 7/8/14 | BPG | E-mails re: brief (.3); work on outline re: same (.5); OC D. Lowenthal re: same and follow-up re: same (1.2). | 2.00 | $1,380.00 |
| 7/8/14 | CWD | Reviewing case law re claim issues, TC B. Guiney re same (.4); reviewing docket (.1). | 0.50 | $285.00 |
| 7/8/14 | DAL | Work on PPI analysis for brief (6.9). | 6.90 | $6,175.50 |
| 7/9/14 | BPG | Confer D. Lowenthal re: open issues, brief (.5); work on Indenture summary (1.0); work on insert for brief (1.9); confer C. Dent re: Indenture and Prospectus, OC D. Lowenthal re: same, follow-up C. Dent and D. Lowenthal re: same, follow-up D. Lowenthal re: same (1.1); finalize insert for brief, circulate (.6). | 5.10 | $3,519.00 |
| 7/9/14 | CWD | OC B. Guiney re PPI brief issues, meeting re same w/D. Lowenthal (.9); follow-up re same (.4). | 1.30 | $741.00 |
| 7/9/14 | DAL | Work on PPI brief, including review of Indenture documents and case law (5.8). | 5.80 | $5,191.00 |

Page 3
Invoice No. 804007
August 20, 2014
L0353-000007

| 7/10/14 | BPG | Review Milbank opening brief (1.2); follow-up D. Lowenthal re: same, confer C. Dent re: same (.4); prepare for and participate on Committee call, follow-up re: same, confer C. Dent re: same (.7); review Committee brief and follow-up (.9); OC D. Lowenthal re: briefing issues (.3); prepare issues list per same (.4); continue reviewing rider, revising same, multiple TCs and e-mails with D. Lowenthal re: same (.7); continue reviewing briefs and related case law (.8). | 5.40 | $3,726.00 |
| 7/10/14 | CWD | Reviewing draft Milbank brief and draft Akin brief, e-mails re same w/D. Lowenthal and B. Guiney (.8); Committee call (.5); OC D. Lowenthal and B. Guiney re PPI briefs (.3); revising monthly fee statement, note to accounting department re same (.3). | 1.90 | $1,083.00 |
| 7/10/14 | DAL | Work on PPI brief, including TCs with T. Kreller and Akin re brief issues, draft brief, review case law, review Milbank's and Akin's draft briefs, and e-mails with Canadian counsel re briefing status (5.8). | 5.80 | $5,191.00 |
| 7/11/14 | BPG | Confer D. Lowenthal re: brief, OC Akin team re: same, work on revisions to rider, attention to e-mails re: same (.9); e-mails re: same, prepare supplemental brief per D. Lowenthal (1.1); review Canadian brief (.6). | 2.60 | $1,794.00 |
| 7/11/14 | CWD | E-mails re PPI brief, TC D. Lowenthal re same (.6); reviewing docket (.1); reviewing Canadian PPI brief, TC B. Guiney re same (.4); reviewing and revising Law Debenture supplemental brief, e-mails re same w/D. Lowenthal and B. Guiney (1.1). | 2.20 | $1,254.00 |
| 7/11/14 | DAL | Work on PPI brief including communications with Milbank, Quinn, Akin and Canadian counsel re brief issues in the US and Canada (3.6). | 3.60 | $3,222.00 |

| 7/12/14 | CWD | Reviewing revised PPI briefs from ad hoc group (US and Canada) and Committee, e-mails re same w/D. Lowenthal and B. Guiney (.9). | 0.90 | $513.00 |
| 7/13/14 | BPG | Review briefs, review e-mails re: same, work on comments to same (1.6). | 1.60 | $1,104.00 |
| 7/13/14 | DAL | Review draft bondholder and Committee Interest Issues briefs (1.4). | 1.40 | $1,253.00 |
| 7/14/14 | BPG | Review all briefs and confer D. Lowenthal re: same (.9); review and revise Milbank brief, TC S. Vora re: same, follow-up re: same (1.3); follow-up D. Lowenthal re: Supplemental Brief, multiple TCs and e-mails re: same (1.8); follow-up re: cross-border claims Order, review same, confer with D. Lowenthal re: same (.5). | 4.50 | $3,105.00 |
| 7/14/14 | CWD | E-mails re PPI briefs, reviewing revised draft of Law Debenture supplemental brief, OC B. Guiney re same (.2); reviewing draft holder brief (.2); finalizing monthly fee statement, e-mails re same w/D. Lowenthal (.2). | 0.60 | $342.00 |
| 7/14/14 | DAL | Work on PPI briefing including review of case law, review of Milbank-led brief, Committee brief, and coordinate with holders' counsel (5.0). | 5.00 | $4,475.00 |
| 7/15/14 | BPG | Review and revise Milbank brief, review and revise PBWT brief, review Canadian brief, follow-up re: all, multiple TCs and e-mails with S. Vora, D. Lowenthal, M. Riela, C. Kunz and others re: same (2.9); follow-up re: same, attention to finalizing and filing both briefs, multiple TCs and e-mails with D. Lowenthal and C. Dent re: same (1.6); begin reviewing opening briefs of other core parties, consider same with D. Lowenthal (1.0). | 5.50 | $3,795.00 |
| 7/15/14 | CWD | E-mails re PPI briefs, OC B. Guiney re same, reviewing same (.6); reviewing docket (.1). | 0.70 | $399.00 |