Page 3
Invoice No. 829031
August 5, 2015
L0353-000007

| 7/13/15 | BPG | Confer D. Lowenthal re: appeal, follow-up re: same (.4). | 0.40 | $284.00 |
| 7/13/15 | DAL | Work on appeal issues with B. Guiney (.4); leave detailed message for E. Lamek re same (.1); review draft appeal brief in Canada (.3). | 0.80 | $744.00 |
| 7/14/15 | BPG | Confer C. Dent re: open issues, review draft order from Goodmans, confer D. Lowenthal re: appeal, review docket (.6). | 0.60 | $426.00 |
| 7/14/15 | CWD | Reviewing proposed form of judgment re Canadian allocation decision, TC B. Guiney re same, e-mails re appeal issues (.2); reviewing Committee motion for leave to appeal Canadian allocation decision (.2). | 0.40 | $252.00 |
| 7/14/15 | DAL | Attention to appeal, including review of decisions and lengthy tc with E. Lamek, tc J. Heaney, and draft email to J. Tecce (2.5); tc J. Tecce re status of appeals (.2); email J. Heaney re same (.1); email J. Tecce confirmation re appeals (.1). | 2.90 | $2,697.00 |
| 7/15/15 | BPG | Attention to e-mails re: status (.2); confer D. Lowenthal re: appeal issues (.2); review revised motion for leave (.2); follow-up re: appeal issues with D. Lowenthal (.2). | 0.80 | $568.00 |
| 7/15/15 | CWD | Reviewing revised Committee motion for leave to appeal Canadian allocation decision (.2). | 0.20 | $126.00 |
| 7/15/15 | DAL | Email S. Miller re appeal and tc re same (.2); work on fee statement (.4). | 0.60 | $558.00 |
| 7/16/15 | BPG | Review US Debtors' motion for leave to appeal (.2); prepare for and participate on weekly call, follow-up re: same (.7); review additional pleadings in Canadian Court (.4). | 1.30 | $923.00 |
| 7/16/15 | CWD | Reviewing Debtors' motion for leave to appeal Canadian allocation decision (.1); reviewing NNSA motion for leave (.1); ; reviewing trade consortium motion for leave (.1); Committee call (.8). | 1.10 | $693.00 |

Page 4
Invoice No. 829031
August 5, 2015
L0353-000007

| 7/16/15 | DAL | Committee call (.8); work on fee statement (.1); begin review of motions for leave filed in Canada (.1); review appeal motions filed in Canada (1.1); memo to colleagues (.3). | 2.40 | $2,232.00 |
|---------|-----|---|------|-----------|
| 7/17/15 | CWD | E-mails re noteholder calls (.1). | 0.10 | $63.00 |
| 7/19/15 | DAL | Review cross-appeal filed by the trade claims consortium (.1); review allocation and reconsideration decisions, and appeal papers filed to date re next steps (1.2). | 1.30 | $1,209.00 |
| 7/20/15 | BPG | Confer D. Lowenthal re: appeal, interim distribution, other issues (.5); follow-up re: direct appeal standard (.3); attention to BNY appeal (.1); follow-up D. Lowenthal re: certification issue, follow-up re: same, attention to e-mail re: same (.3) | 1.20 | $852.00 |
| 7/20/15 | CWD | Reviewing docket (.1); OC D. Lowenthal re noteholder issues (.2). | 0.40 | $252.00 |
| 7/20/15 | DAL | TC J. Pultman re appeal issues (.1); conf B. Guiney re same (.2); update C. Dent (.2); analyze certification issue, including review of case law (.3); tc M. Riela re certification and appeal issues (.7); email J. Heaney re update (.3); tc J. Tecce re update and follow-up (.3). | 2.10 | $1,953.00 |
| 7/21/15 | BPG | Review and consider stipulation re: consolidating appeals (.2); attention to e-mails re: same (.1). | 0.30 | $213.00 |
| 7/21/15 | CWD | Reviewing stipulation re appeals, OC B. Guiney re same (.1). | 0.10 | $63.00 |
| 7/21/15 | DAL | Tc E. Lamek re claims administrator issue (.2); review draft appeal consolidation notice and email S. Miller re same (.1). | 0.30 | $279.00 |
| 7/22/15 | BPG | Attention to issues and stipulation related to appeal (.2); tc D. Lowenthal re: same (.2); review letter from M. Gottlieb re: same and follow-up (.2); attention to e-mails re: appeal stipulation (.1). | 0.70 | $497.00 |

Page 5
Invoice No. 829031
August 5, 2015
L0353-000007

| 7/22/15 | CWD | Emails re mediation and appeal deadlines and related stipulation, reviewing same (.2). | 0.20 | $126.00 |
|---------|-----|------|------|------|
| 7/22/15 | DAL | Review email from R. Johnson re mediation stipulation and send same to J. Heaney (.2); tc S. Miller re status of stipulation on appeal deadlines and email J. Heaney re same (.1); leave message for J. Pultman and tc J. Pultman, tc J. Pultman re certification issue, and email J. Heaney re same (.4); review updated stipulation re briefing schedule and email same to J. Heaney (.3); tc B. Guiney re same (.1); email J. Heaney re suggestion for statement to the magistrate (.2); review letter from the Joint Administrators re claims issues, summarize same for J. Heaney, and tc with B. Guiney re same (.7); emails with R. Johnson re statement to magistrate judge (.2). | 2.20 | $2,046.00 |
| 7/23/15 | BPG | Prepare for and participate on weekly call, follow-up re: same (.6); attention to revised stipulation and e-mails re: same (.2); attention to PBGC appeal, research time for appeal (.2). | 1.00 | $710.00 |
| 7/23/15 | DAL | Review proposed judgment in Canada and email E. Lamek (.2); emails to J. Heaney and C. Samis re stipulation re appeal deadlines (.2); analyze proposed judgment in Canada (.8); Committee call and follow-up (.6); mediation statement (.1). | 1.90 | $1,767.00 |
| 7/24/15 | BPG | Review certification motion, motion to shorten, follow-up re: same (.6); additional follow-up D. Lowenthal and M. Riela re: same (.2); review corrected motion, update D. Lowenthal re: same (.2); attention to order shortening notice, calendar same, e-mail client re: certification (.3). | 1.30 | $923.00 |
| 7/24/15 | CWD | E-mails re Monitor's motion, TC D. Lowenthal re same (.2); reviewing docket (.2). | 0.40 | $252.00 |
| 7/24/15 | DAL | Review Monitor's motion for certification (.2); tc with Monitor's counsel re same (.1). | 0.30 | $279.00 |

| 7/26/15 | BPG | E-mails with D. Lowenthal re: status (.1). | 0.10 | $71.00 |
|---------|-----|--------------------------------------------|------|--------|
| 7/26/15 | DAL | Emails from Akin re certification update (.2). | 0.20 | $186.00 |
| 7/27/15 | BPG | E-mails with R. Johnson, review revised statement on mediation (.2); reviewing certification motion, consider same, e-mails re: same (.3); review follow-up e-mails from EMEA re: settlement issue, e-mails with D. Lowenthal and C. Dent re: same, tc B. Kahn re: same (.5); review draft of certification objection, review supporting case law and follow-up (1.0). | 2.00 | $1,420.00 |
| 7/27/15 | CWD | E-mails re Joint Administrators' letter (.1); reviewing docket (.1); reviewing Committee objection to certification motion (.1). | 0.30 | $189.00 |
| 7/27/15 | DAL | Review emails from B. Guiney and R. Johnson re certification issue (.1); update F. Godino (.1); emails with B. Guiney and C. Dent re UKPC request to seek clarification of J. Newbould's reasons (.2). | 0.40 | $372.00 |
| 7/28/15 | BPG | Reviewing materials for hearing, reviewing submission on appeal, follow-up re: logistics for hearing (.6); review revised pleading, follow-up R. Johnson re: same (.4); review letter from Tory's re: clarification of Newbould order (.2); follow-up re: same (.1); review responses and objections to motion to certify (.8). | 2.10 | $1,491.00 |
| 7/28/15 | CWD | E-mails re Committee response to certification motion, reviewing docket (.1). | 0.10 | $63.00 |
| 7/28/15 | DAL | Review update on certification motions (.2). | 0.20 | $186.00 |
| 7/29/15 | BPG | Prepare for, travel to, attend, and return from hearing in Delaware on motion to certify, follow-up re: same, update client re: same (8.1). | 8.10 | $5,751.00 |
| 7/29/15 | CWD | E-mails re hearing, reviewing docket (.1). | 0.10 | $63.00 |

Page 7
Invoice No. 829031
August 5, 2015
L0353-000007

| 7/30/15 | BPG | Reviewing PBGC issues (1.2), confer C. Dent re: same (.2), prepare for and participate on weekly call (.8); update tc D. Lowenthal re: open issues (.5). | 2.70 | $1,917.00 |
|---------|-----|---|------|-----------|
| 7/30/15 | CWD | TC B. Guiney re Nortel hearing (.2); OC B. Guiney re Committee call (.2). | 0.40 | $252.00 |
| 7/30/15 | DAL | Tc B. Guiney re hearing on certification motion and related issues (.5). | 0.50 | $465.00 |
| 7/31/15 | CWD | Reviewing docket (.2); reviewing statement of issues on appeal (.2). | 0.40 | $252.00 |

|  | Total Services | 67.60 | $53,808.00 |
|--|----------------|-------|------------|

| Daniel A Lowenthal | 28.60 | hours at | $930.00 | $26,598.00 |
|--------------------|-------|----------|---------|------------|
| Brian P. Guiney | 33.00 | hours at | $710.00 | $23,430.00 |
| Craig W. Dent | 6.00 | hours at | $630.00 | $3,780.00 |

| Outside Professional Services | 186.00 |
|-------------------------------|--------|

| Total Expenses | $186.00 |
|----------------|---------|

| Total This Invoice | $53,994.00 |
|--------------------|------------|

8126990v.1

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 830990
September 21, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
August 31, 2015 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 8/3/15 | BPG | Confer D. Lowenthal re: Nortel appeal and other issues (.3); draft notice to holders re: appeal (1.1); review revised statement of issues on appeal and consider same (.2). | 1.60 | $1,136.00 |
| 8/3/15 | CWD | Reviewing docket (.1); OC D. Lowenthal re PBGC issues, follow up re same (.2); reviewing and revising draft notice to holders, OC B. Guiney re same (.5); e-mails re appellee designations (.1). | 0.90 | $567.00 |
| 8/3/15 | DAL | Follow up with B. Guiney and C. Dent (.3). | 0.30 | $279.00 |
| 8/4/15 | BPG | Attention to e-mails and designation issues (.2); follow-up re: notice to holders, confer R. Johnson re: appeal issues, finalize notice (.3); to D. Lowenthal and C. Dent re: appeal issues (.3); confer T. Kirklin re: Nortel (.2) | 0.80 | $568.00 |
| 8/4/15 | CWD | Reviewing docket (.1); OC B. Guiney re notice to holders, TC D. Lowenthal re same, revising same, follow up re same (1.1); TC D. Lowenthal re appeal issues, follow up re same (.3). | 1.50 | $945.00 |

Page 2
Invoice No. 830990
September 21, 2015
L0353-000007

| 8/4/15 | DAL | Review multiple appellant designations of issues (.9); revise draft notice to holders (1.5); tc J. Tecce re next steps in the appeal and update Law Debenture (.5); emails with E. Lamek re status (.2); review emails between S. Miller and F. Godino re client issue (.2); review status of appeal and go-forward issues with B. Guiney and C. Dent (.3); review emails from C. Armstrong re hearing in Canada (.2). | 3.90 | $3,627.00 |
| --- | --- | --- | --- | --- |
| 8/5/15 | CWD | E-mails re PBGC issues (.1); OC D. Lowenthal re appeal issues (.1). | 0.20 | $126.00 |
| 8/5/15 | DAL | Work on fee statement (.1). | 0.10 | $93.00 |
| 8/6/15 | BPG | Prepare e-mail to T. Kirklin re: research, follow-up re: same (.5); review materials for weekly call and prepare for same (.6); review response to motion for leave and follow-up (.4); participate on weekly call and follow-up (.7); follow-up e-mails re: same (.1); review correspondence re: EMEA claims issue (.2). | 2.50 | $1,775.00 |
| 8/6/15 | CWD | Preparing for and participating in Committee call (.7); e-mails re PBGC issues (.1). | 0.80 | $504.00 |
| 8/6/15 | DAL | Committee call (.6); email J. Heaney re appellee issues (.1); work on fee statement (.3); review multiple letters from counsel for EMEA, the US Debtors, and the UCC re EMEA claims (1.3); review multiple briefs in opposition to the Monitor's motion re interlocutory appeals (1.0). | 3.30 | $3,069.00 |
| 8/10/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 8/11/15 | BPG | Attention to e-mails re: Canadian allocation order (.2). | 0.20 | $142.00 |
| 8/11/15 | DAL | Review letters re revised Judgment in Canada and emails to E. Lamek re same (.2). | 0.50 | $465.00 |
| 8/13/15 | BPG | E-mail J. Heaney re: Nortel, review C. Dent summary of UCC call (.2). | 0.20 | $142.00 |
| 8/13/15 | CWD | Participate in Nortel call, e-mails re same w/D. Lowenthal and B. Guiney (.5). | 0.50 | $315.00 |

Page 3
Invoice No. 830990
September 21, 2015
L0353-000007

| | | | | |
|---|---|---|---|---|
| 8/14/15 | CWD | Reviewing Monitor's pleading re interlocutory appeal motion (.1). | 0.10 | $63.00 |
| 8/17/15 | BPG | Confer D. Lowenthal re: open issues and follow-up (.2); follow-up T. Kirklin re: research and attention to same (.2) | 0.40 | $284.00 |
| 8/17/15 | CWD | Reviewing docket, OC D. Lowenthal and B. Guiney re open issues (.1). | 0.10 | $63.00 |
| 8/17/15 | JTK | Analyze transactional documents and correspondence from B. Guiney regarding research. | 0.60 | $351.00 |
| 8/18/15 | BPG | Follow-up T. Kirklin re: research (.1). | 0.10 | $71.00 |
| 8/19/15 | JTK | Research case law. | 1.10 | $643.50 |
| 8/20/15 | BPG | Review materials circulated prior to call, prepare for and participate on same, follow-up C. Dent re: same (2.0). | 2.00 | $1,420.00 |
| 8/24/15 | BPG | Attention to e-mails related to Canadian appeal (.3). | 0.30 | $213.00 |
| 8/25/15 | BPG | Attention to order and e-mails related to District Court mediation (.1). | 0.10 | $71.00 |
| 8/25/15 | CWD | Emails re mediation order (.1). | 0.10 | $63.00 |
| 8/25/15 | JTK | Continue to research case law (.8); draft memorandum regarding research on same (.4). | 1.20 | $702.00 |
| 8/26/15 | BPG | Review e-mails related to appeal issues, cancellation of hearing and SNMP issues (.5); meet and confer with D. Lowenthal re: open issues and next steps (.5). | 1.00 | $710.00 |
| 8/26/15 | DAL | Conf. B. Guiney re upcoming meeting with Magistrate Judge re mediation (.5) | 0.50 | $465.00 |
| 8/26/15 | JTK | Continue to research case law (.7); draft memorandum regarding research on same (.3). | 1.00 | $585.00 |
| 8/27/15 | BPG | Prepare for and participate on weekly call, follow-up re: same (1.5); confer T. Kirklin re: his research, review same and follow-up (1.5). | 3.00 | $2,130.00 |

Page 4
Invoice No. 830990
September 21, 2015
L0353-000007

| 8/27/15 | DAL | Review US Debtors' appeal brief filed in Canada (.5); review US Debtors' brief re EMEA stay motion (.5); Committee call and follow up (1.0). | 2.00 | $1,860.00 |
|---|---|---|---|---|
| 8/27/15 | JTK | Continue to research case law (.6); draft memorandum regarding research on same (.3). | 0.90 | $526.50 |
| 8/28/15 | BPG | Attention to e-mail re: mediation, confer D. Lowenthal re: same, follow-up re: same (.4); follow-up re: T. Kirklin research (.2); follow-up D. Lowenthal re: appeal issues (.4); attention to proposed mediation protocol and follow-up (.5). | 1.50 | $1,065.00 |
| 8/28/15 | DAL | Tc with J. Tecce re mediation conference and email J. Heaney re same; attempt tcs and leave messages for A. Qureshi, L. Schweitzer, and A. LeBlanc per discussion with J. Tecce: review prior mediation Order, tc A. Qureshi re status of meet and confer and mediation stipulation, email J. Heaney re same, review draft mediation protocol, email same to S. Miller, follow-up emails with A. Qureshi and S. Miller. | 3.90 | $3,627.00 |
| 8/28/15 | JTK | Emails with B. Guiney re research. | 0.20 | $117.00 |
| 8/31/15 | BPG | Attention to e-mails re: meet and confer (.2). | 0.20 | $142.00 |
| 8/31/15 | DAL | Tc L. Schweitzer re mediation conference, update colleagues, tc M. Riela re same (.6); email J. Heaney (.3); attention to meet and confer (.5) | 1.40 | $1,302.00 |

|  |  | Total Services | 39.10 | $30,290.00 |
|---|---|---|---|---|

| Daniel A Lowenthal | 15.90 | hours at | $930.00 | $14,787.00 |
|---|---|---|---|---|
| Brian P. Guiney | 13.90 | hours at | $710.00 | $9,869.00 |
| Craig W. Dent | 4.30 | hours at | $630.00 | $2,709.00 |
| J. Taylor Kirklin | 5.00 | hours at | $585.00 | $2,925.00 |

8187512v.1

Page 5
Invoice No. 830990
September 21, 2015
L0353-000007

| | | |
|---|---|---|
| Lexis Electronic Research | 39.02 | |
| Outside Professional Services | 30.00 | |
| Seamless | 28.80 | |
| Tvl - Meals | 10.25 | |
| Tvl. Transportation/Lodging | 185.00 | |
| Total Expenses | | $293.07 |
| Total This Invoice | | $30,583.07 |

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 833208
October 16, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
September 30, 2015 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 9/1/15 | BPG | Review revised mediation protocol (.3); prepare for and participate on meet and confer for mediation (1.2); attention to docket and recently filed pleadings (.4); review further revised protocol and follow-up, confer D. Lowenthal re: same (.6); review proposed NDA from Milbank and follow-up (.5). | 3.00 | $2,130.00 |
| 9/1/15 | DAL | Prepare for mediation meet and confer (.2); conference all with counsel for Core Parties re conference with MJ Thynge and update J. Heaney (1.5) review updated draft protocol, send same to J. Heaney and S. Miller, tc J. Pultman with comments re same, and review Standing Order re mediation (1.5); review Milbank proposed NDA (.4). | 3.60 | $3,348.00 |
| 9/2/15 | BPG | Attention to e-mails re: mediation, follow-up D. Lowenthal re: same (.3); attention to e-mails re: calls and mediation (.3). | 0.60 | $426.00 |
| 9/2/15 | DAL | Court conference re mediation including emails re possible mediator. | 7.50 | $6,975.00 |
| 9/3/15 | BPG | Prepare for and participate on call re: appeal briefing, follow-up D. Lowenthal re: same (.9); review appeal issues chart from Akin, prepare for and participate on weekly call, follow-up re: same (1.1); confer D. Lowenthal re: research issues, follow-up re: same, reviewing case law re: same (1.0). | 3.00 | $2,130.00 |

Page 2
Invoice No. 833208
October 16, 2015
L0353-000007

| | | | | |
|---|---|---|---|---|
| 9/3/15 | DAL | Review and revise updated draft mediation protocol, including emails with other appellants' counsel. | 3.10 | $2,883.00 |
| 9/4/15 | BPG | E-mails re: appeal issues, review revised protocol, follow-up re: same (.6); e-mails with D. Lowenthal re: SNMP hearing (.1). | 0.70 | $497.00 |
| 9/4/15 | DAL | Review updated mediation protocol and send same to J. Heaney (.3); review emails re appellate briefing schedule (.2). | 0.50 | $465.00 |
| 9/8/15 | BPG | Prepare for and monitor SNMP hearing, update D. Lowenthal re: same (3.5). | 3.50 | $2,485.00 |
| 9/8/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 9/8/15 | DAL | Review final version of mediation proposal and send same to J. Heaney (.4); review email from Monitor's counsel re appellate briefing schedule (.1); update on court hearing from B. Guiney (.3). | 0.80 | $744.00 |
| 9/9/15 | BPG | Attention to agenda for weekly call (.1). | 0.10 | $71.00 |
| 9/10/15 | BPG | Confer D. Lowenthal re: Nortel call and follow-up re: same (.5). | 0.50 | $355.00 |
| 9/10/15 | CWD | Reviewing docket (.1); Committee call, OC D. Lowenthal re related issues (1.3). | 1.40 | $882.00 |
| 9/10/15 | DAL | Review appellate rules re briefing schedule in view of disagreement among parties and Committee call (2.0). | 2.00 | $1,860.00 |
| 9/11/15 | BPG | Discuss appeal issues, follow-up re: same, review C. Dent e-mail re: same (.2); attention to e-mail from D. Botter (.1); follow-up re: same (.1). | 0.40 | $284.00 |
| 9/11/15 | CWD | Call re appeal issues, e-mail to D. Lowenthal and B. Guiney re same (.8). | 0.80 | $504.00 |
| 9/14/15 | BPG | Review docket (.2). | 0.20 | $142.00 |

8229582v.1

Page 3
Invoice No. 833208
October 16, 2015
L0353-000007

| 9/17/15 | BPG | Review EMEA decision and Akin summary (.5); prepare for and participate in weekly UCC call, follow-up re: same (.6); update D. Lowenthal re: same (.1). | 1.20 | $852.00 |
|---------|-----|---|------|---------|
| 9/17/15 | DAL | Conf. with B. Guiney re update on Committee call (.2). | 0.20 | $186.00 |
| 9/18/15 | BPG | Attention to e-mail from M. Fagen (.1). | 0.10 | $71.00 |
| 9/18/15 | DAL | Work on fee statement (.4), email from US Debtors' counsel re mediation schedule (.1). | 0.50 | $465.00 |
| 9/21/15 | BPG | Review appeal brief outline, consider same and follow-up (.5); prepare quarterly report (1.5); confer C. Dent re: PBGC issue and follow-up (.1); follow-up re: SNMP hearing (.1). | 2.20 | $1,562.00 |
| 9/21/15 | CWD | OC B. Guiney re PBGC issues (.1); reviewing docket (.1). | 0.20 | $126.00 |
| 9/22/15 | BPG | Confer D. Lowenthal and C. Dent re: open issues and follow-up (.3); attention to SNMP issue (.1); attention to docket (.1). | 0.50 | $355.00 |
| 9/22/15 | CWD | Reviewing docket (.1); OC D. Lowenthal and B. Guiney re appeal issues (.2). | 0.30 | $189.00 |
| 9/22/15 | DAL | Confer with B. Guiney and C. Dent re appellate briefing issues (.2); finalize fee statement and send to Law Debenture (.1); draft and send quarterly client update (1.0). | 1.30 | $1,209.00 |
| 9/24/15 | BPG | Confer D. Lowenthal re: weekly call (.2). | 0.20 | $142.00 |
| 9/24/15 | CWD | Committee call, OC D. Lowenthal re mediation (1.2). | 1.20 | $756.00 |
| 9/24/15 | DAL | Review appellate brief outline and issues and statements on appeal (1.2); Committee call and related follow-up re mediation (1.0); analyze PBGC issues and cases (.9); tc T. Kirklin re same (.1). | 3.20 | $2,976.00 |

Page 4
Invoice No. 833208
October 16, 2015
L0353-000007

| 9/25/15 | CWD | Reviewing Magistrate Judge Order re mediation (.1). | 0.10 | $63.00 |
|---------|-----|------|------|--------|
| 9/25/15 | DAL | Review MJ Thynge's recommendation re mediation and send to J. Heaney (.2). | 0.20 | $186.00 |
| 9/30/15 | BPG | Tc D. Lowenthal re: call with J. Tecce, follow-up re: same (.6); attention to follow-up e-mails (.1); review letter from D. Abbott to Judge Stark and follow-up re: same (.3). | 1.00 | $710.00 |
| 9/30/15 | CWD | TC D. Lowenthal re holder issues. | 0.50 | $315.00 |
| 9/30/15 | DAL | Tc with J. Tecce (.3); tc E. Lamek re appeal issues and timing (.4); emails with D. Botter (.2); review US Debtors' letter to J. Stark re appellate briefing (.4); review Agenda (.1); review MJ recommendation (.1); review appeal issues (1.3). | 2.80 | $2,604.00 |

|  |  | Total Services | 47.50 | $39,011.00 |
|--|--|----------------|-------|------------|

| Daniel A Lowenthal | 25.70 | hours at | $930.00 | $23,901.00 |
|--------------------|-------|----------|---------|------------|
| Brian P. Guiney    | 17.20 | hours at | $710.00 | $12,212.00 |
| Craig W. Dent      | 4.60  | hours at | $630.00 | $2,898.00  |

| Company Cars               | 111.79 |
|----------------------------|--------|
| Tvl - Meals                | 17.87  |
| Tvl. Transportation/Lodging | 212.00 |

|  | Total Expenses | $341.66 |
|--|----------------|---------|

|  | Total This Invoice | $39,352.66 |
|--|--------------------|------------|

8229582v.1

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 835001
November 16, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
October 31, 2015 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/1/15 | BPG | Confer D. Lowenthal re: open matters and follow-up re: same (.5). | 0.50 | $355.00 |
| 10/1/15 | CWD | Reviewing docket, e-mails re appeal letters (.2); OC D. Lowenthal re Committee call (.1). | 0.30 | $189.00 |
| 10/1/15 | DAL | Tc J. Tecce re recovery scenarios (.5); analysis re same (1.0); memo to J. Heaney (1.0); Committee call (1.1); leave detailed message for D. Botter (.1); review US Debtors' letter to J. Stark (.5); update B. Guiney (.5). | 4.70 | $4,371.00 |
| 10/2/15 | BPG | Review letter to D. Ct., follow-up re: same (.3); review additional letter, e-mails re: same (.2); confer D. Lowenthal re: same and follow-up (.3). | 0.80 | $568.00 |
| 10/2/15 | CWD | Emails re letters to J. Stark re appeals (.1). | 0.10 | $63.00 |
| 10/2/15 | DAL | Review letters to J. Stark re briefing (.2); review Monitor's letter to J. Stark, review CCC's letter to J. Stark, draft response to Monitor's letter, conf. B. Guiney re same, emails with S. Miller re same; email same to J. Heaney (2.0). | 2.20 | $2,046.00 |
| 10/5/15 | BPG | Confer D. Lowenthal re: letter from K. Murphy, follow-up re: same, consider same and attention to e-mails re: same (.5); attention to e-mails re: mediation (.1). | 0.60 | $426.00 |
| 10/5/15 | CWD | E-mails re Nortel mediation (.1). | 0.10 | $63.00 |

Page 2
Invoice No. 835001
November 16, 2015
L0353-000007

| 10/5/15 | DAL | Attention to letter to J. Stark, including review of same, tc with F. Warder, tc with S. Miller and email to J. Heaney re same (2.0); tc D. Botter re appeal issues (.2); email from J. Bromley re mediation detail, email to Cleary re same, and email to J. Heaney re same (.5); review request from mediator re statements and start outlining memorandum (1.1). | 3.80 | $3,534.00 |
| 10/6/15 | BPG | Confer D. Lowenthal re: in-person meeting and other open issues (.2); additional follow-up re: same and attention to e-mails (.2); review BRG materials for in-person meeting (.7). | 1.10 | $781.00 |
| 10/6/15 | CWD | E-mails re Committee meeting, reviewing decks re same (.6). | 0.60 | $378.00 |
| 10/7/15 | BPG | Follow-up re: BRG deck (.2); OC D. Lowenthal re: UCC meeting (with C. Dent, for part) (1.0). | 1.20 | $852.00 |
| 10/7/15 | CWD | Emails re Committee meeting (.1); reviewing docket (.1); OC D. Lowenthal and B. Guiney re Committee meeting, claims issues and mediation (.3). | 0.50 | $315.00 |
| 10/7/15 | DAL | Review claims analysis and draft POC (1.1); tc J. Tecce and holders (.2); prepare for and attend meeting at Akin and related follow-up (5.0); draft letter to US Debtors' counsel (.3). | 6.60 | $6,138.00 |
| 10/8/15 | BPG | Review Tory's draft claim in Canada, review B. Kahn e-mail re: same and blackline (1.5); tc D. Lowenthal re: conversations with holders' counsel, review e-mails re: same, follow-up re: same (.5); work on submission to mediator (1.5). | 3.50 | $2,485.00 |
| 10/8/15 | CWD | Reviewing revised supplemental Canadian POC, e-mails re claim/noteholder issues (.1). | 0.10 | $63.00 |
| 10/8/15 | DAL | Tc J. Tecce re meeting with Committee professionals and mediation (.5); memo to J. Heaney (1.0); tc B. Guiney re case issues (.2). | 1.70 | $1,581.00 |
| 10/9/15 | BPG | Confer D. Lowenthal re: submission to mediator (.3); continue working on same (4.1). | 4.40 | $3,124.00 |

Page 3
Invoice No. 835001
November 16, 2015
L0353-000007

| 10/9/15 | CWD | TC B. Guiney re NNCC indenture issues, follow up re same (.1). | 0.10 | $63.00 |
|---------|-----|------|------|--------|
| 10/9/15 | DAL | Mediation preparation (.3). | 0.30 | $279.00 |
| 10/12/15 | BPG | Follow-up D. Lowenthal re: mediation statement, confer same re: conversation with J. Tecce, follow-up (.5); review draft mediation submission from Akin Gump, review BRG presentation for UCC call, follow-up re: same (1.0). | 1.50 | $1,065.00 |
| 10/12/15 | CWD | Reviewing docket, OC D. Lowenthal re holder issues and mediation briefs (.2). | 0.20 | $126.00 |
| 10/12/15 | DAL | Draft mediation statement; tc J. Tecce re same; email Akin re same (4.0). | 4.00 | $3,720.00 |
| 10/13/15 | BPG | Confer D. Lowenthal re: open issues and next steps related to mediation and claims issues (.5); reviewing D. Lowenthal revisions to 5-page mediation submission, confer J. Heaney re: same, confer J. Heaney re: open issues and prepare for UCC call (1.0); participate on same and follow-up (1.0); revise UCC mediation submission, confer D. Lowenthal re: same (.5); review other parties' mediation submissions, follow-up re: revisions to UCC mediation submission (1.0); additional revisions to and e-mails re: UCC mediation statement (.3); review draft UCC public mediation statement, follow-up re: same (.3). | 4.60 | $3,266.00 |
| 10/13/15 | CWD | Reviewing draft Committee mediation statement, e-mails re same w/D. Lowenthal (.1); reviewing holders' outline for mediation statement (.1). | 0.20 | $126.00 |
| 10/13/15 | DAL | Attention to mediation issues (.6); tc J. Heaney re same (.2); Committee call (.2); revise mediation statements and tc J. Tecce re same (1.5); email changes to Akin (.2); tc F. Hodara and B. Kahn re same (.2); further analysis re same (.2). | 3.10 | $2,883.00 |

Page 4
Invoice No. 835001
November 16, 2015
L0353-000007

| 10/14/15 | BPG | Review Quinn draft, confer D. Lowenthal re: same, follow-up re: same, revise Law Deb submission (1.5); multiple TCs and e-mails re: UCC and Law Debenture submissions, revising same, consider same and follow-up (3.0); participate on committee call (.5); follow-up re: open issues, finalize mediation submission (1.1). | 6.10 | $4,331.00 |
| 10/14/15 | CWD | Reviewing holders' revised outline for mediation statement (.1); reviewing docket, e-mail to managing clerk re hearing dates (.1); e-mails re mediation statements, OC D. Lowenthal and B. Guiney re same (.1). | 0.40 | $252.00 |
| 10/14/15 | DAL | Work on mediation statement; conf B. Guiney re same; review Akin's, Milbank's and Cleary's draft statements; emails and tc with J. Tecce; emails and tcs with J. Heaney; emails and tcs with Akin and M. Riela (7.5); begin review of 12 mediation statements (.5). | 8.00 | $7,440.00 |
| 10/15/15 | BPG | Review mediation submissions from all core parties (1.8); review decision on PPI in Canada (.6). | 2.40 | $1,704.00 |
| 10/16/15 | BPG | Review confidential five-pager position papers of Debtors and ad hoc group and follow-up (.4); participate on UCC call and follow-up (1.0); follow-up D. Lowenthal re: open issues (.2). | 1.60 | $1,136.00 |
| 10/16/15 | DAL | Review letters to mediator and J. Stark's ruling on appellate briefing (2.0); work on fee statement (.2). | 2.20 | $2,046.00 |
| 10/21/15 | BPG | Review proposed order, follow-up, attention to e-mails re: trade claim consortium, follow-up (.4). | 0.40 | $284.00 |
| 10/21/15 | DAL | Review drafts of stipulation re appellate briefing (.2). | 0.20 | $186.00 |
| 10/22/15 | BPG | Review materials circulated in advance of committee call (.9); confer D. Lowenthal re: call and open issues, mediation (.3) (4.9). | 1.20 | $852.00 |

Page 5
Invoice No. 835001
November 16, 2015
L0353-000007

| | | | | |
|---|---|---|---|---|
| 10/22/15 | DAL | Review letters to J. Stark and Farnan, and Committee mediation draft (2.1). | 2.10 | $1,953.00 |
| 10/23/15 | DAL | Review Debtors' draft motion to consolidate appeals and email J. Heaney re same (.2). | 0.20 | $186.00 |
| 10/26/15 | BPG | Prepare for (.3); and travel to, attend and return from in-person Committee meeting, follow-up re: same, review revised settlement worksheet (2.4). | 2.70 | $1,917.00 |
| 10/26/15 | DAL | Prepare for mediation, including meeting at Akin (3.5). | 3.50 | $3,255.00 |
| 10/27/15 | BPG | Attention to e-mails re: mediation, follow-up re: same (.4). | 0.40 | $284.00 |
| 10/27/15 | CWD | E-mails re mediation, reviewing docket (.3). | 0.30 | $189.00 |
| 10/27/15 | DAL | Mediation (8.3). | 8.30 | $7,719.00 |
| 10/28/15 | CWD | E-mails re mediation, follow up re same, TC D. Lowenthal re same (.5); reviewing docket (.1). | 0.60 | $378.00 |
| 10/28/15 | DAL | Mediation (8.0). | 8.00 | $7,440.00 |
| 10/29/15 | BPG | Review materials from mediation, follow-up re: same, confer D. Lowenthal and C. Dent re: open issues, prepare for weekly call, participate on same and follow-up (1.7). | 1.70 | $1,207.00 |
| 10/29/15 | CWD | OC D. Lowenthal re mediation (.2); Committee call, OC D. Lowenthal and B. Guiney re same and mediation (1.3). | 1.50 | $945.00 |
| 10/29/15 | DAL | Work on mediation issues in light of J. Farnan's requests (1.5). | 1.50 | $1,395.00 |
| | | Total Services | 100.10 | $83,959.00 |

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 60.40 | hours at | $930.00 | $56,172.00 |
| Brian P. Guiney | 34.70 | hours at | $710.00 | $24,637.00 |
| Craig W. Dent | 5.00 | hours at | $630.00 | $3,150.00 |

Total Expenses                          $0.00

Total This Invoice                  $83,959.00

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Re: NORTEL

Invoice No. 837881
December 4, 2015
FEI No. 13-5622951

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
November 30, 2015 In Connection With The Following:

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 11/2/15 | BPG | Review PWC chart, follow-up re: same (.2); additional follow-up (.1). | 0.30 | $213.00 |
| 11/2/15 | CWD | E-mails re PWC call, reviewing docket (.1); reviewing PWC allocation chart, e-mails re same (.2). | 0.30 | $189.00 |
| 11/2/15 | DAL | Emails re mediation call (.3). | 0.30 | $279.00 |
| 11/3/15 | BPG | Review e-mail with issues list from J. Bromley and follow-up D. Lowenthal and C. Dent re: same (.5). | 0.50 | $355.00 |
| 11/3/15 | CWD | E-mails re UKP chart and mediation (.3). | 0.30 | $189.00 |
| 11/3/15 | DAL | Emails from the Debtors re consolidation of appeals and email to J. Heaney re same (.2). | 0.20 | $186.00 |
| 11/4/15 | BPG | Follow-up D. Lowenthal and C. Dent re: UKP chart, call re: same (.2). | 0.20 | $142.00 |
| 11/4/15 | CWD | Reviewing docket (.1); e-mails re PWC mediation call (.3). | 0.40 | $252.00 |
| 11/4/15 | DAL | Work on mediation issues in response to mediator's request (.8). | 0.80 | $744.00 |
| 11/5/15 | BPG | Reviewing e-mail correspondence in advance of PWC call, follow-up D. Lowenthal and C. Dent re: open issues (.7); analyzing proposed UCC submission and follow-up (.3). | 1.00 | $710.00 |
| 11/5/15 | CWD | E-mails re Nortel mediation call, preparing for same, participating in same (2.9); Committee call (1.3); e-mails re mediation meeting (.1). | 4.30 | $2,709.00 |

Page 2
Invoice No. 837881
December 4, 2015
L0353-000007

| 11/5/15 | DAL | Emails re UKP chart (.2); analysis re same and email other Core Parties and J. Heaney (2.0); emails with J. Heaney re Committee call (.1); review detailed email from the Monitor's counsel re the UKP chart (.4); review email from UKP's counsel re call with mediator (.1); review Committee's draft statement to the mediator (.5); review update on UCC call (.2); further analysis based on Core Parties' tc re UKP chart (.4). | 3.90 | $3,627.00 |
| 11/8/15 | CWD | E-mails re mediation (.1). | 0.10 | $63.00 |
| 11/8/15 | DAL | Review email from mediator re mediation this week (.1); review email from F. Hodara re same (.1); review draft position paper to mediator (.2). | 0.40 | $372.00 |
| 11/9/15 | BPG | Consider UCC mediation submission and follow-up, e-mails re: same (.2); reviewing Law Debenture submission and confer D. Lowenthal re: same (.2); attention to e-mails, consider settlement issues and confer C. Dent re: mediation (.7). | 1.10 | $781.00 |
| 11/9/15 | CWD | E-mails re mediation, reviewing docket (.3). | 0.30 | $189.00 |
| 11/9/15 | DAL | Mediation at Cleary and Milbank (8.9). | 8.90 | $8,277.00 |
| 11/10/15 | BPG | Attention to e-mails re: mediation, follow-up re: same, confer D. Lowenthal re: same (.8); attention to e-mails re: same, reviewing term sheet and follow-up (.5). | 1.30 | $923.00 |
| 11/10/15 | CWD | Reviewing docket, e-mails re mediation (.2); reviewing term sheets, e-mails re same (.4). | 0.60 | $378.00 |
| 11/10/15 | DAL | Mediation at Akin (8.8). | 8.80 | $8,184.00 |
| 11/11/15 | BPG | Confer D. Lowenthal re: mediation, follow-up re: same and attention to e-mails (.5); confer C. Dent re: same and TC D. Lowenthal re: direct allocation (.3); researching indenture issues, follow-up re: same, confer C. Dent re: same (.8); review revised splits, e-mails re: same (.2). | 1.80 | $1,278.00 |

Page 3
Invoice No. 837881
December 4, 2015
L0353-000007

| 11/11/15 | CWD | E-mails re mediation, OC B. Guiney re same, TC D. Lowenthal re same, reviewing revised term sheet (.9); TC B. Guiney re settlement issues (.2). | 1.10 | $693.00 |
|---|---|---|---|---|
| 11/11/15 | DAL | Mediation at Cleary (6.5). | 6.50 | $6,045.00 |
| 11/12/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 11/16/15 | BPG | Prepare for and participate on weekly call, follow-up re: same (.6); follow-up re: mediation issues, confer D. Lowenthal re: conversations with holders' counsel, follow-up re: same (.5). | 1.10 | $781.00 |
| 11/16/15 | CWD | Committee call, OC D. Lowenthal and B. Guiney re related issues (.6). | 0.50 | $315.00 |
| 11/16/15 | DAL | Review mediation recovery scenarios (.5); tc J. Tecce re mediation and follow-up with B. Guiney (.3). | 0.80 | $744.00 |
| 11/17/15 | BPG | Review and consider e-mails from D. Lowenthal re: mediation (.2); same (.1); additional follow-up (.1). | 0.40 | $284.00 |
| 11/17/15 | CWD | E-mails re mediation (.1); reviewing docket (.1). | 0.20 | $126.00 |
| 11/17/15 | DAL | Mediation at Cleary (7.6). | 7.60 | $7,068.00 |
| 11/18/15 | BPG | Attention to multiple updates from mediation, follow-up C. Dent re: same, consider open issues (.5); confer D. Lowenthal re: same and follow-up (.5). | 1.00 | $710.00 |
| 11/18/15 | CWD | E-mails re mediation, OC B. Guiney re same (.2). | 0.20 | $126.00 |
| 11/18/15 | DAL | Mediation at Cleary (5.3); follow-up emails to S. Miller and E. Lamek (.2); follow-up with B. Guiney (.4). | 5.90 | $5,487.00 |
| 11/20/15 | BPG | Consider open issues with D. Lowenthal, confer re: mediation, attention to appeal calendar, review docket and recent pleadings. | 0.60 | $426.00 |

Page 4
Invoice No. 837881
December 4, 2015
L0353-000007

| 11/24/15 | BPG | Confer D. Lowenthal re: scheduling, appeal issues (.2). | 0.20 | $142.00 |
| 11/25/15 | BPG | Begin reviewing draft appeal briefs (2.5). | 2.50 | $1,775.00 |
| 11/27/15 | BPG | Reviewing appeal briefs (1.0). | 1.00 | $710.00 |
| 11/27/15 | DAL | Review draft appeal briefs (1.5). | 1.50 | $1,395.00 |
| 11/29/15 | DAL | Review draft appeal briefs (2.5). | 2.50 | $2,325.00 |
| 11/30/15 | BPG | Prepare for and monitor weekly call, follow-up re: same (.6). | 0.60 | $426.00 |
| 11/30/15 | DAL | Analyze appeal briefs and give comments to Akin (.6). | 0.60 | $558.00 |

Total Services    70.70    $60,239.00

| Daniel A Lowenthal | 48.70 | hours at | $930.00 | $45,291.00 |
| Brian P. Guiney | 13.60 | hours at | $710.00 | $9,656.00 |
| Craig W. Dent | 8.40 | hours at | $630.00 | $5,292.00 |

Tvl - Meals                         125.46
Tvl. Transportation/Lodging         498.90

Total Expenses                  $624.36

Total This Invoice          $60,863.36

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 839718
January 7, 2016
FEI No. 13-5622951

Re: NORTEL

L0353-000007

### CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
December 31, 2015 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 12/1/15 | BPG | Ongoing review of appeal briefs (1.2); OC C. Dent re: appeal issues, scheduling, follow-up D. Lowenthal re: same, calendar same (.4); review revised brief (.3). | 1.90 | $1,349.00 |
| 12/1/15 | CWD | Reviewing docket (.1); OC B. Guiney re appellate briefing issues (.2). | 0.30 | $189.00 |
| 12/3/15 | BPG | Attention to docket, attention to appeal briefs and e-mails related to same, confer C. Dent re: quarterly update (.5). | 0.50 | $355.00 |
| 12/3/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 12/4/15 | BPG | Reviewing opening briefs and follow-up (1.5). | 1.50 | $1,065.00 |
| 12/4/15 | CWD | Reviewing appellate briefs, OC D. Lowenthal and B. Guiney re same (2.4). | 2.40 | $1,512.00 |
| 12/7/15 | BPG | Reviewing appeal briefs (.6). | 0.60 | $426.00 |
| 12/7/15 | CWD | Finish reviewing Nortel appellate brief. | 0.10 | $63.00 |
| 12/8/15 | BPG | Attention to order from MJ Thynge (.1), confer D. Lowenthal, C. Dent re: same (.2), review e-mails re: same (.1); attention to docket (.1); begin gathering materials for quarterly update (.5). | 1.00 | $710.00 |
| 12/8/15 | DAL | Work on fee statement (.1). | 0.10 | $93.00 |

Page 2
Invoice No. 839718
January 7, 2016
L0353-000007

| 12/9/15 | BPG | Attention to e-mails re: J. Thynge recommendation, attention to docket (.2); reviewing fee applications and confer D. Lowenthal re: same and re: Dewey issue (.5). | 0.70 | $497.00 |
|---|---|---|---|---|
| 12/9/15 | DAL | Review updated mediation recommendation and send to J. Heaney (.2), review related email from Akin (.1), and send recommendation to E. Lamek (.1). | 0.40 | $372.00 |
| 12/10/15 | BPG | Reviewing ASM 9019 motion and settlement and other materials for UCC call (.4); reviewing SNMP materials (1.2); participate on weekly call and follow-up (1.0); reviewing trade claims brief and research re: same (1.0). | 3.60 | $2,556.00 |
| 12/10/15 | CWD | Committee call, OC D. Lowenthal and B. Guiney re same (.9); reviewing docket (.2). | 1.10 | $693.00 |
| 12/10/15 | DAL | Update on next steps in mediation and analysis of appeal briefs in weekly call (1.0). | 1.00 | $930.00 |
| 12/11/15 | BPG | Work on quarterly update (3.0). | 3.00 | $2,130.00 |
| 12/14/15 | BPG | Finalize quarterly summary and circulate (.2); review docket (.1). | 0.30 | $213.00 |
| 12/14/15 | CWD | E-mails re client update (.1); e-mails re TC w/Akin, OC D. Lowenthal re same (.1). | 0.20 | $126.00 |
| 12/14/15 | DAL | Tc F. Hodara re mediation (.2); review appeal briefs (1.2); tc F. Hodara and follow-up with J. Heaney (1.0). | 2.40 | $2,232.00 |
| 12/15/15 | DAL | Review and revise client quarterly update re status of key issues (2.1). | 2.10 | $1,953.00 |
| 12/16/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 12/16/15 | DAL | Review mediation issues (1.9); tc S. Star re case issues (.2); review appeal filed in Canada (.3). | 2.40 | $2,232.00 |
| 12/17/15 | BPG | Review and consider materials for weekly call (1.1); participate on same (1.4); follow-up TC with D. Lowenthal and C. Dent re: same (.3); additional follow-up re: same (.2). | 3.00 | $2,130.00 |

Page 3
Invoice No. 839718
January 7, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 12/17/15 | CWD | Committee call, TC D. Lowenthal and B. Guiney re same (1.8). | 1.80 | $1,134.00 |
| 12/17/15 | DAL | Review mediation issues (1.9); tc S. Star re case issues (.2); review appeal filed in Canada (.3). | 2.40 | $2,232.00 |
| 12/18/15 | BPG | Confer D. Lowenthal re: open issues, follow-up re: same and consider mediation issues (.7); follow-up re: SNMP hearing (.1); review docket (.2). | 1.00 | $710.00 |
| 12/18/15 | CWD | Reviewing docket, follow up re 12/22 hearing, TC D. Lowenthal re same (.2). | 0.20 | $126.00 |
| 12/18/15 | DAL | Attention to mediation developments (.3); tc E. Lamek re Canadian appeal issues (.6). | 0.90 | $837.00 |
| 12/21/15 | BPG | Confer C. Dent re: hearing (.1). | 0.10 | $71.00 |
| 12/21/15 | CWD | Reviewing docket, OC B. Guiney re hearing (.1). | 0.10 | $63.00 |
| 12/22/15 | BPG | Review pleadings for and monitor SNMP hearing, follow-up re: same (2.8); confer C. Dent re: same (.1); review D. Botter update e-mail and follow-up (.2). | 3.10 | $2,201.00 |
| 12/22/15 | CWD | Reviewing docket, OC B. Guiney re hearing (.1). | 0.10 | $63.00 |
| 12/23/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 12/28/15 | BPG | Review docket (.1). | 0.10 | $71.00 |
| 12/29/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |

|  | Total Services | 38.80 | $29,586.00 |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 11.70 | hours at | $930.00 | $10,881.00 |
| Brian P. Guiney | 20.40 | hours at | $710.00 | $14,484.00 |
| Craig W. Dent | 6.70 | hours at | $630.00 | $4,221.00 |

|  | Total Expenses | $0.00 |
|---|---|---|
|  | Total This Invoice | $29,586.00 |

8433674v.1

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York          Invoice No. 841631
400 Madison Avenue                               February 16, 2016
New York, NY 10017                               FEI No. 13-5622951

Re: NORTEL                                       L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

### For Professional Services Rendered For The Period Ending
### January 31, 2016 In Connection With The Following:

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/4/16 | BPG | Confer D. Lowenthal re: mediation and other open issues, follow-up re: same (.3). | 0.30 | $222.00 |
| 1/4/16 | CWD | Reviewing docket, OC D. Lowenthal re mediation (.1). | 0.10 | $67.50 |
| 1/4/16 | DAL | Mediation update with B. Guiney (.3). | 0.30 | $291.00 |
| 1/5/16 | BPG | Follow-up re: briefing schedule (.1). | 0.10 | $74.00 |
| 1/5/16 | DAL | Detailed message for J. Farnan, email J. Heaney, email colleagues re briefing schedule (.7); review email from UKP counsel re court issues (.8). | 1.50 | $1,455.00 |
| 1/6/16 | BPG | OC D. Lowenthal re: mediation, open issues (.5); attention to e-mails pertaining to payment of fees in Canadian case (.4); attention to e-mail from C. Samis and follow-up (.2); review e-mails re: mediation updates (.1). | 1.20 | $888.00 |
| 1/6/16 | DAL | Leave message for J. Bromley, tc J. Bromley, tcs F. Hodara re update on mediation, conf. B. Guiney re same, memos to J. Heaney re same (1.6); review email from UCC's Delaware counsel re filing appellate briefs (.2). | 1.80 | $1,746.00 |
| 1/7/16 | BPG | Review materials for Committee call, review docket, confer D. Lowenthal re: open issues and follow-up (1.5). | 1.50 | $1,110.00 |
| 1/7/16 | DAL | Weekly call and email E. Lamek re Canadian proceedings (1.4); update from Akin on mediation (.2). | 1.60 | $1,552.00 |

Page 2
Invoice No. 841631
February 16, 2016
L0353-000007

| 1/8/16 | DAL | Work on fee statement (.2); review proposed modification of E&Y statement of work in US (.1); tc E. Lamek and emails with F. Hodara re court hearing in Canada and mediation update (.6). | 0.90 | $873.00 |
|--------|-----|---|------|---------|
| 1/12/16 | BPG | Review docket, attention to recent fee statements and fee reports, confer D. Lowenthal re: open issues (.4). | 0.40 | $296.00 |
| 1/12/16 | CWD | E-mails re appellate issues, reviewing docket (.1). | 0.10 | $67.50 |
| 1/12/16 | CWD | Reviewing CCC appellate brief, reviewing docket (.1). | 0.10 | $67.50 |
| 1/13/16 | BPG | Begin reviewing appellate briefs, follow-up D. Lowenthal re: same (.7); reviewing appellate briefs (1.1); review revised 2019 (.1). | 1.90 | $1,406.00 |
| 1/13/16 | CWD | Reviewing appellate briefs in opposition to U.S. opening briefs (.2). | 0.20 | $135.00 |
| 1/14/16 | BPG | Review materials for Committee call and participate on same, follow-up re: same (1.5); reviewing appellate briefs (1.1). | 2.60 | $1,924.00 |
| 1/14/16 | CWD | Reviewing analysis of Milbank group's holdings (.1); Committee call, OC D. Lowenthal and B. Guiney re appeal issues (.9); reviewing appellate briefs, OC B. Guiney re related issues (.3). | 1.30 | $877.50 |
| 1/14/16 | DAL | Review holdings (.1); tc J. Tecce (.1); weekly call and related follow-up (1.00); mediation update (.1); review appeal briefs (1.0). | 2.30 | $2,231.00 |
| 1/15/16 | BPG | Attention to e-mails re: mediation, follow-up re: same, confer D. Lowenthal re: same (.3); reviewing appellate briefs (1.7). | 2.00 | $1,480.00 |
| 1/15/16 | CWD | Emails re mediation (.1); reviewing docket (.1). | 0.20 | $135.00 |
| 1/15/16 | DAL | Review update on mediation and review appeal briefs (2.2). | 2.20 | $2,134.00 |
| 1/19/16 | BPG | Reviewing appellate briefs, analyzing and considering appeal issues, follow-up re: same. | 4.50 | $3,330.00 |

Page 3
Invoice No. 841631
February 16, 2016
L0353-000007

| 1/20/16 | BPG | Confer D. Lowenthal re: brief, follow-up re: same, consider appeal arguments (.7); follow-up same re: same (.2); reviewing and considering appeal briefs and appeal issues (1.1). | 2.00 | $1,480.00 |
|---|---|---|---|---|
| 1/20/16 | CWD | Reviewing docket and agenda for 1/22 hearing, e-mails re same (.1). | 0.10 | $67.50 |
| 1/20/16 | DAL | Review appeal briefs (.8). | 0.80 | $776.00 |
| 1/21/16 | BPG | Review materials for UCC call, prepare for same, participate on same, follow-up OC with D. Lowenthal and C. Dent re: appeal issues, additional follow-up with C. Dent re: same, attention to public posting of briefs and follow-up (4.2). | 4.30 | $3,182.00 |
| 1/21/16 | CWD | OC D. Lowenthal re hearing, follow up re same (.1); reviewing docket (.1); OC D. Lowenthal re appeal issues (.1); Committee call, OC D. Lowenthal and B. Guiney re appellate response (1.3). | 1.60 | $1,080.00 |
| 1/21/16 | DAL | Analyze appeal issues with B. Guiney and C. Dent (for part), weekly call, email J. Tecce (2.3). | 2.30 | $2,231.00 |
| 1/22/16 | BPG | Prepare and tc with J. Tecce re: appellate brief, with D. Lowenthal, follow-up re: same, reviewing mediation reports per same and follow-up, consider outline for brief. | 2.50 | $1,850.00 |
| 1/22/16 | DAL | Court hearing (1.7); work on appeal, including tc with Tecce (2.0). | 3.70 | $3,589.00 |
| 1/25/16 | BPG | Working on appellate brief (reviewing trial decision, researching 105 case law, outlining appellate response) (4.5). | 4.50 | $3,330.00 |
| 1/26/16 | BPG | Follow-up re: meeting (.1); consider appellate brief and research re: same (.4). | 0.50 | $370.00 |
| 1/26/16 | CWD | TC B. Guiney re holder communications (.2); reviewing docket (.1). | 0.30 | $202.50 |

Page 4
Invoice No. 841631
February 16, 2016
L0353-000007

| 1/27/16 | BPG | Confer C. Dent re: open issues, reviewing briefs, working on outline for reply brief and working on draft reply, tc R. Johnson, follow-up re: same (4.8). | 4.80 | $3,552.00 |
| 1/27/16 | CWD | OC B. Guiney re appellate response, follow up re same (.3); reviewing docket (.1). | 0.40 | $270.00 |
| 1/28/16 | BPG | Review materials for UCC call (.5); review outline for brief and confer C. Dent re: same (.6); prepare for and participate on Committee call, follow-up re: same (1.2); attention to 9019 motions (.4); researching 105(a) cases and considering outline for appeal (1.9). | 4.60 | $3,404.00 |
| 1/28/16 | CWD | Reviewing outline of Akin appellate brief, e-mails re same (.3); preparing for and participating in Committee call (1.0); reviewing docket (.1). | 1.40 | $945.00 |
| 1/29/16 | CWD | Reviewing docket. | 0.10 | $67.50 |
| | | Total Services | 61.00 | $48,758.50 |

| Daniel A Lowenthal | 17.40 | hours at | $970.00 | $16,878.00 |
| Brian P. Guiney | 37.70 | hours at | $740.00 | $27,898.00 |
| Craig W. Dent | 5.90 | hours at | $675.00 | $3,982.50 |

| Lexis Electronic Research | 19.50 |
| Reproduction | 0.30 |
| Total Expenses | $19.80 |

Total This Invoice        $48,778.30

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 843792
March 8, 2016
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
February 29, 2016 In Connection With The Following:

| 2/1/16 | BPG | Work on appeal brief (3.0). | 3.00 | $2,220.00 |
|--------|-----|-----------------------------|------|-----------|
| 2/1/16 | CWD | E-mails re Opinion and Order re EMEA-SNMP (.1). | 0.10 | $67.50 |
| 2/2/16 | BPG | Confer D. Lowenthal re: appeal brief and follow-up re: same, additional reading re: same; review docket. | 1.00 | $740.00 |
| 2/2/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 2/3/16 | BPG | Attention to appeal brief (.6). | 0.60 | $444.00 |
| 2/3/16 | CWD | Reviewing docket, e-mails re Solus settlement (.1). | 0.10 | $67.50 |
| 2/4/16 | BPG | Prepare for and participate on weekly call, follow-up re: same (.7); review SNMP order, appeal briefs (1.5); follow-up re: allocation appellate brief, research re: same (1.2). | 3.40 | $2,516.00 |
| 2/4/16 | CWD | Preparing for and participating in Committee call; reviewing docket (.3). | 0.90 | $607.50 |
| 2/5/16 | BPG | Working on outline, reviewing draft briefs (2.2); work on brief (3.7). | 5.90 | $4,366.00 |
| 2/5/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 2/8/16 | BPG | Prepare for and OC with D. Lowenthal re: appellate brief (.6); working on same (2.5); continue working on same (3.4). | 6.50 | $4,810.00 |
| 2/8/16 | CWD | OC B. Guiney re appellate response (.1). | 0.10 | $67.50 |

8745660v.1

Page 2
Invoice No. 843792
March 8, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 2/8/16 | DAL | Review draft appeal briefs and work on brief (6.6). | 6.60 | $6,402.00 |
| 2/9/16 | BPG | Review responses to BHG leave to appeal (.8); work on and finalize appellate brief (1.6); confer C. Dent and D. Lowenthal re: same, follow-up re: same (.7). | 3.10 | $2,294.00 |
| 2/9/16 | CWD | Reviewing docket (.1); reviewing Canadian appeals filings (.1); reviewing and revising draft appellate response, e-mails re same, TC B. Guiney re same (1.2). | 1.40 | $945.00 |
| 2/9/16 | DAL | Tc S. Miller re case issues (.2); review and revise draft brief (4.5). | 4.70 | $4,559.00 |
| 2/10/16 | BPG | Confer C. Dent re: brief (.2); follow-up re: same (.1); confer D. Lowenthal re: brief (.3); review and revise same, working on same (2.5). | 3.10 | $2,294.00 |
| 2/10/16 | CWD | OC B. Guiney re appellate filings, e-mails and follow up re same, reviewing draft of U.S. Debtors' response, reviewing and revising revised draft of same (1.7); reviewing docket (.1). | 2.30 | $1,552.50 |
| 2/10/16 | DAL | Draft brief (4.6). | 4.60 | $4,462.00 |
| 2/11/16 | BPG | Working on brief, confer D. Lowenthal and C. Dent re: same, follow-up re: same; prepare for weekly call and participate on same; finalize brief and circulate, review e-mails re: same; review revised UCC brief; review SNMP decisions; review revised CGSH brief, confer D. Lowenthal re: same; e-mails with C. Dent and D. Lowenthal re: Kinrich report, follow-up re: same (6.4). | 6.40 | $4,736.00 |
| 2/11/16 | CWD | E-mails re appellate response, OC D. Lowenthal and B. Guiney re same, revising same, TCs re same (2.0); Committee call, preparing for same (.5). | 2.50 | $1,687.50 |
| 2/11/16 | DAL | Draft brief and send same to J. Heaney, J. Tecce, and S. Miller; review Cleary draft; and weekly call (5.1). | 5.10 | $4,947.00 |

Page 3
Invoice No. 843792
March 8, 2016
L0353-000007

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 2/12/16 | BPG | Multiple TC's, e-mails and conferences with C. Dent and D. Lowenthal re: brief, working on same and finalize same, follow-up S. Miller re: certification and service (3.9). | 3.90 | $2,886.00 |
| 2/12/16 | CWD | Reviewing and revising draft appellate filing, OC B. Guiney re same, TC D. Lowenthal re same (2.3); reviewing filed briefs (.3). | 2.60 | $1,755.00 |
| 2/12/16 | DAL | Update to J. Heaney (.2); revise finalize brief (4.5); review other parties' briefs and case law (.8). | 5.50 | $5,335.00 |
| 2/16/16 | BPG | Reviewing appellate briefs, confer D. Lowenthal re: status (3.5). | 3.50 | $2,590.00 |
| 2/16/16 | CWD | Reviewing appellate filings (.3). | 0.30 | $202.50 |
| 2/16/16 | DAL | Review appellate briefs (1.5); work on fee statement (.8). | 2.30 | $2,231.00 |
| 2/17/16 | BPG | Attention to e-mails, review docket (.2). | 0.20 | $148.00 |
| 2/17/16 | CWD | Reviewing appellate filings (.2); reviewing docket (.1). | 0.30 | $202.50 |
| 2/18/16 | BPG | Review SNMP materials, review objection to Solus 9019, review UKP progress report, participate on weekly call, follow-up re: same, OC D. Lowenthal re: same, follow-up re: C. Samis request to post brief (3.7). | 3.70 | $2,738.00 |
| 2/18/16 | DAL | Update re appeal issues from B. Guiney (for part). | 0.60 | $582.00 |
| 2/19/16 | DAL | Work on fee statement and send to J. Heaney (.4). | 0.40 | $388.00 |
| 2/22/16 | BPG | Review docket (.1). | 0.10 | $74.00 |
| 2/24/16 | BPG | Confer D. Lowenthal re: fee issues, follow-up re: same and consider same (.4); review docket (.1); attention to agenda and materials for call (.1). | 0.60 | $444.00 |
| 2/24/16 | DAL | Review EMFA brief. | 0.50 | $485.00 |

Page 4
Invoice No. 843792
March 8, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 2/25/16 | BPG | Review materials for call and follow-up, confer D. Lowenthal re: same (1.0); participate on weekly call and follow-up (.5). | 1.50 | $1,110.00 |
| 2/25/16 | DAL | Review cases in preparation for oral argument, update on EMEA and SNMP, weekly call, email from US Debtors' counsel re call with J. Stark's chambers re appeal logistics, emails with S. Miller re same, email from C. Samis re appeal mediation (2.9). | 2.90 | $2,813.00 |
| 2/26/16 | DAL | Update from S. Miller on tc with J. Stark's chambers re filing briefs and next steps (.5); review order (.5). | 1.00 | $970.00 |
| 2/29/16 | BPG | Review docket, follow-up re: SNMP schedule (.3). | 0.30 | $222.00 |
| 2/29/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |

Total Services    91.90    $75,163.50

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 34.20 | hours at | $970.00 | $33,174.00 |
| Brian P. Guiney | 46.80 | hours at | $740.00 | $34,632.00 |
| Craig W. Dent | 10.90 | hours at | $675.00 | $7,357.50 |

| | |
|---|---|
| Filing Fees/Index Fees | 149.00 |
| Lexis Electronic Research | 38.70 |
| Outside Professional Services | 65.00 |

Total Expenses    $252.70

Total This Invoice    $75,416.20

8745660v.1

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Re: NORTEL

Invoice No. 845979
April 12, 2016
FEI No. 13-5622951

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
March 31, 2016 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 3/2/16 | BPG | Attention to e-mails regarding appeal oral argument, follow-up D. Lowenthal re: same, attention to additional e-mails re: same, consider same; discuss with D. Lowenthal (.5); review monthly fee applications, consider same with D. Lowenthal (.5). | 1.00 | $740.00 |
| 3/2/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 3/2/16 | DAL | Review information received from J. Heaney and respond to same (.5); multiple emails with Core Parties re oral argument issues (.4); review J. Stark order and tc and emails with S. Miller, B. Guiney, and C. Dent re same (.3). | 1.20 | $1,164.00 |
| 3/3/16 | BPG | Review materials for call (.4); prepare for and participate on same (.4); multiple TCs and e-mails re: filing and hyperlinking e-brief, follow-up re: same (.7). | 1.50 | $1,110.00 |
| 3/3/16 | CWD | Nortel call, follow up re same (.5); e-mails re appeal briefs (.1). | 0.60 | $405.00 |
| 3/3/16 | DAL | Emails with J. Heaney re case issues (.1); emails re brief filings (.1). | 0.20 | $194.00 |
| 3/4/16 | BPG | Follow-up re: hyperlinking brief, deliver materials to vendor, update with S. Miller re: same (.5). | 0.50 | $370.00 |
| 3/4/16 | CWD | E-mails re appeal briefs, reviewing docket (.1). | 0.10 | $67.50 |
| 3/4/16 | DAL | Review status re filing briefs and email re SNMP (.6). | 0.60 | $582.00 |

Page 2
Invoice No. 845979
April 12, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 3/7/16 | BPG | Review SNMP docket, appeal docket and chapter 15 docket, gathering SNMP materials for D. Lowenthal and preparing short summary re: same; review same and circulate all materials (2.1); follow-up re: brief submission, oral argument issues, e-mails with S. Miller re: e-brief (.5); review e-brief and follow-up S. Gill re: same (.6). | 3.20 | $2,368.00 |
| 3/7/16 | CWD | E-mails re appeal briefs and appeal records, reviewing docket (.1). | 0.10 | $67.50 |
| 3/7/16 | DAL | Emails with Debtors' counsel and S. Miller re record on appeal (.2). | 0.20 | $194.00 |
| 3/8/16 | BPG | Pull additional materials for e-brief; testing same; follow-up S. Gill re: same (.6); confer D. Lowenthal re: e-brief, follow-up re: same (.2); attention to 2019, confer D. Lowenthal re: same (.2); tc T. Minott re: same and follow-up (.2). | 1.20 | $888.00 |
| 3/8/16 | CWD | Reviewing docket, e-mails re 2019 (.1). | 0.10 | $67.50 |
| 3/8/16 | DAL | Work on fee statement (1.1); begin review SNMP memo and briefs, review updated 2019 statement and send to J. Heaney, update from B. Guiney on appeal-record issues, review email to U.S. Debtors' counsel re same, review Monitor's updated and corrected appeal brief, review Motion re resolution of claims (1.9). | 3.00 | $2,910.00 |
| 3/9/16 | BPG | Follow-up e-mails re: e-brief (.2). | 0.20 | $148.00 |
| 3/9/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 3/9/16 | DAL | Review three SNMP court decisions decisions and multiple briefs as well as motion to seal in Canada (4.5). | 4.50 | $4,365.00 |
| 3/10/16 | BPG | Review materials for weekly call, prepare for and participate on same, follow-up re: same (.6); attention to record on appeal, finalizing and submitting e-brief (1.2). | 1.80 | $1,332.00 |
| 3/10/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 3/11/16 | BPG | E-mails and follow-up re: filing brief (.4); reviewing cross-appeal replies (3.1). | 3.50 | $2,590.00 |

8812815v.1

Page 3
Invoice No. 845979
April 12, 2016
L0353-000007

| 3/11/16 | CWD | E-mails re appellate briefs (.1). | 0.10 | $67.50 |
|---------|-----|-----------------------------------|------|--------|
| 3/14/16 | CWD | Reviewing appellate replies (.2). | 0.20 | $135.00 |
| 3/14/16 | DAL | Work on and finalize fee statement and send to J. Heaney (.5). | 0.50 | $485.00 |
| 3/15/16 | CWD | Reviewing docket (.1); finish reviewing appellate responses (.1). | 0.20 | $135.00 |
| 3/16/16 | CWD | Reviewing correspondence re new Canadian debtors (.1). | 0.10 | $67.50 |
| 3/17/16 | BPG | Follow-up re: record on appeal, coordinate with IT re: same (.5). | 0.50 | $370.00 |
| 3/17/16 | CWD | Reviewing docket, preparing for and participating in Committee call (1.4). | 1.40 | $945.00 |
| 3/17/16 | DAL | Review status of briefing and updates in Canada (1.2). | 1.20 | $1,164.00 |
| 3/18/16 | BPG | Reviewing record on appeal, multiple e-mails re: same (1.2); attention to materials from Matt Fagen for weekly call (.8). | 2.00 | $1,480.00 |
| 3/18/16 | CWD | Reviewing designations re appeals, e-mails re same, TC D. Lowenthal re same (.5); reviewing docket (.1). | 0.60 | $405.00 |
| 3/18/16 | DAL | Review multiple pleadings in past quarter and begin drafting client memo (3.1). | 3.10 | $3,007.00 |
| 3/20/16 | DAL | Draft quarterly client memo (2.8). | 2.80 | $2,716.00 |
| 3/21/16 | BPG | Review status report and follow-up (.4); additional follow-up re: same (.2). | 0.60 | $444.00 |
| 3/21/16 | CWD | Reviewing docket (.1); reviewing and revising quarterly update, OC D. Lowenthal re same (.8). | 0.90 | $607.50 |
| 3/21/16 | DAL | Revise and complete client memo (.2). | 0.20 | $194.00 |
| 3/22/16 | BPG | Review e-mail re: motion, review same, confer D. Lowenthal re: same and follow-up re: same (2.1); review MORs and send to D. Lowenthal (.3); emails and TCs with D. Lowenthal re: oral argument (.3); review motion for leave to file sur-reply and draft of same (.8). | 3.50 | $2,590.00 |

Page 4
Invoice No. 845979
April 12, 2016
L0353-000007

| 3/22/16 | CWD | Reviewing motion to convert cases, e-mails re same (.1). | 0.10 | $67.50 |
| 3/22/16 | DAL | Review motion to compel a distribution and to convert (2.1); Tc R. Johnson re appeal argument and status (0.2); Tc B. Guiney re same (0.2); review memo from R. Johnson and draft Cleary motion, memo for a sur-reply and related MRDA issues (1.0). | 3.50 | $3,395.00 |
| 3/23/16 | BPG | Consider oral argument with D. Lowenthal and follow-up re: same (.8); follow-up re: same (.1); attention to e-mails re: same (.1); review revised sur-reply (.2). | 1.20 | $888.00 |
| 3/23/16 | CWD | E-mails re oral argument in appellate actions, TC B. Guiney re same (.2); reviewing draft sur-reply to appellees' (.2). | 0.40 | $270.00 |
| 3/23/16 | DAL | Attention to oral argument, including emails with J. Heaney and J. Schlerf, conf with B. Guiney; (2.4); review MORs (.3); Tc J. Heaney re oral argument (1.4); review letter from the Trade Consortium to J. Stark re oral argument and send to J. Heaney (.2); review updated sur-reply brief (.4). | 4.70 | $4,559.00 |
| 3/24/16 | BPG | Review materials for Nortel call (.2); confer D. Lowenthal re: same, re: oral argument (.2); monitor weekly call (for part) (.2); follow-up C. Dent re: same (.2). | 0.80 | $592.00 |
| 3/24/16 | CWD | ==Preparing for and participating in Committee call, OC D. Lowenthal re same, OC B. Guiney re same (1.5).== | 1.50 | $1,012.50 |
| 3/24/16 | DAL | Work on appeal matters, including weekly call. | 1.30 | $1,261.00 |
| 3/28/16 | BPG | Confer D. Lowenthal re: oral argument, open issues (.5); follow-up e-mails re: same (.3); review oral argument outline and comment on same (1.2); consider LSI motion and possible response, begin outlining same and confer D. Lowenthal re: same (.9); review SNMP reply brief (.4). | 3.30 | $2,442.00 |

Page 5
Invoice No. 845979
April 12, 2016
L0353-000007

| Date | | Description | | |
|------|-----|-------------|------|------|
| 3/28/16 | CWD | E-mails re oral argument and related issues, TC D. Lowenthal (.3). | 0.30 | $202.50 |
| 3/28/16 | DAL | Review draft letter to Court and email J. Heaney, attention to oral argument, including Tc with M. Riela, conf. B. Guiney re same, emails with Akin re same, review multiple letters to J. Stark; review oral arguments outline, and emails with other counsel (5.4). | 5.40 | $5,238.00 |
| 3/29/16 | BPG | Work on response to LSI motion (2.8); review e-mails and letters to District Court, monitor court conference and follow-up D. Lowenthal re: same (.7). | 3.50 | $2,590.00 |
| 3/29/16 | CWD | Reviewing docket, e-mails re appeals (.1); OC B. Guiney re J. Stark teleconference and response to motion re interim distributions (.1). | 0.20 | $135.00 |
| 3/29/16 | DAL | Review Joint Status Report to J. Stark, Tc J. Tecce re today's call and April 5 hearing, update B. Guiney (.5); prepare for and participate in Court status call before J. Stark and follow-up call from R. Johnson (1.2). | 1.70 | $1,649.00 |
| 3/30/16 | DAL | Review documents received from Akin (.2). | 0.20 | $194.00 |
| 3/31/16 | BPG | Review materials for call, reviewing previous BRG decks, confer D. Lowenthal re: same and follow-up (1.6); prepare for and participate on weekly UCC call (including reviewing 3/8 term sheet), follow-up re: same (1.5); attention to e-mails re: LSI motion and follow-up re: same (.3). | 3.40 | $2,516.00 |
| 3/31/16 | CWD | Reviewing settlement term sheet and BRG analysis (.1); Committee call, preparing for same, OC D. Lowenthal and B. Guiney re same and oral argument for appeals (1.2). | 1.30 | $877.50 |
| 3/31/16 | DAL | Review opposition to sur-reply, BRG deck, and settlement term sheets (3.00); Tc K. Dine re case issues (.4). | 3.40 | $3,298.00 |

Page 6
Invoice No. 845979
April 12, 2016
L0353-000007

Total Services        77.90      $65,764.50

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 37.70 | hours at | $970.00 | $36,569.00 |
| Brian P. Guiney | 31.70 | hours at | $740.00 | $23,458.00 |
| Craig W. Dent | 8.50 | hours at | $675.00 | $5,737.50 |

| | |
|---|---|
| Lexis Electronic Research | 32.02 |
| Outside Professional Services | 301.95 |
| Tvl. Transportation/Lodging | 60.00 |

Total Expenses        $393.97

Total This Invoice        $66,158.47

8812815v.1

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 848265
May 16, 2016
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
April 30, 2016 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 4/1/16 | BPG | Confer D. Lowenthal re: LSI, distribution, follow-up re: same (.3). | 0.30 | $222.00 |
| 4/1/16 | CWD | Reviewing replies re appellate sur-reply (.1). | 0.10 | $67.50 |
| 4/4/16 | BPG | Confer D. Lowenthal re: open issues, arrange CourtCall for oral argument, follow-up C. Dent re: same (.2); working on response to LSI (1.1); reviewing revised term sheets, confer D. Lowenthal re: same and C. Dent re: same (1.6). | 2.90 | $2,146.00 |
| 4/4/16 | CWD | Reviewing docket (.1); reviewing revised term sheet re settlement, OC B. Guiney re same (.5). | 0.60 | $405.00 |
| 4/4/16 | DAL | Review revised Term Sheet (.2); emails to S. Miller re Court hearing and follow-up in preparation (1.0); travel to Delaware for appeal argument (2.4). | 3.60 | $3,492.00 |
| 4/5/16 | BPG | Monitor oral argument appeal, follow-up re: same (3.4). | 3.40 | $2,516.00 |
| 4/5/16 | CWD | Appellate argument re allocation appeals (for part), OC D. Lowenthal and B. Guiney re same (2.5); reviewing docket (.1). | 2.60 | $1,755.00 |
| 4/5/16 | DAL | Meeting in Delaware with S. Miller, attend appeal argument before J. Stark and related follow-up, and travel to NYC (8.7). | 8.70 | $8,439.00 |

Page 2
Invoice No. 848265
May 16, 2016
L0353-000007

| 4/6/16 | BPG | Follow-up D. Lowenthal re: oral argument, confer same re: LSI motion, follow-up (.2); review e-mail from M. Fagen, including attachments, monitor response to LSI, follow-up re: same (.5). | 0.70 | $518.00 |
|--------|-----|---|------|---------|
| 4/6/16 | CWD | Reviewing docket, e-mail to managing clerk re hearing calendar (.1). | 0.10 | $67.50 |
| 4/7/16 | BPG | Prepare for and participate on Committee call, follow-up D. Lowenthal re: same, update C. Dent re: same (1.1). | 1.10 | $814.00 |
| 4/7/16 | CWD | Reviewing docket (.1); Committee call (for part) (.5). | 0.60 | $405.00 |
| 4/7/16 | DAL | Weekly call (1.2); draft response to LS motion (.7). | 1.90 | $1,843.00 |
| 4/8/16 | BPG | Attention to e-mails re: LSI, confer D. Lowenthal re: same (.2). | 0.20 | $148.00 |
| 4/8/16 | CWD | E-mails re LSI motion (.1). | 0.10 | $67.50 |
| 4/8/16 | DAL | Work on response to LS motion and emails with M. Fagen, B. Guiney and J. Heaney re same (1.3). | 1.30 | $1,261.00 |
| 4/11/16 | BPG | Review SNMP materials filed in Canada (.4); review docket (.1). | 0.50 | $370.00 |
| 4/11/16 | CWD | E-mails re SNMP (.1); reviewing mark-ups of settlement term sheet (.1). | 0.20 | $135.00 |
| 4/12/16 | BPG | Review e-mail from M. Fagen and attachments, consider same and follow-up (.6); tc D. Lowenthal re: same and consider next steps (.7); follow-up C. Dent re: same (.2). | 1.50 | $1,110.00 |
| 4/12/16 | CWD | TC B. Guiney re revised settlement term sheet (.3). | 0.30 | $202.50 |
| 4/12/16 | DAL | Review updated term sheets (.1). | 0.10 | $97.00 |
| 4/13/16 | BPG | Confer D. Lowenthal re: meeting, review materials for same, follow-up re: same, review EMEA brief (1.0); participate on weekly call and follow-up (1.2). | 2.20 | $1,628.00 |

Page 3
Invoice No. 848265
May 16, 2016
L0353-000007

| 4/13/16 | CWD | Reviewing EMEA SNMP response (.1); preparing for and participating in Committee call, including reviewing BRG recovery deck (1.4). | 1.50 | $1,012.50 |
|---------|-----|---|------|----------|
| 4/13/16 | DAL | Tc with J. Heaney re Committee issues (.2); review BRG deck (.5); update from B. Guiney (.7); review RoR re LS motion and notice of adjournment (.3); review EMEA pleading re SNMP (.4). | 2.10 | $2,037.00 |
| 4/14/16 | BPG | Review Akin and BRG comments to term sheet, consider same and follow-up (.4). | 0.40 | $296.00 |
| 4/14/16 | CWD | Reviewing docket (.2). | 0.20 | $135.00 |
| 4/15/16 | CWD | Reviewing docket and agenda for 4/19 hearing (.1). | 0.10 | $67.50 |
| 4/18/16 | BPG | OC D. Lowenthal re: open issues, review docket, consider changes to LSI pleading and follow-up, consider funding issue. | 1.10 | $814.00 |
| 4/18/16 | DAL | Emails with S. Miller re Court hearing and related Tc (.3); Court hearing (1.7); outline and start drafting memo to update to J. Heaney re same (.9). | 2.90 | $2,813.00 |
| 4/19/16 | BPG | Prepare for and monitor Bankruptcy Court hearing, confer D. Lowenthal re: same and follow-up re: same (1.6). | 1.60 | $1,184.00 |
| 4/19/16 | CWD | Reviewing docket, e-mails re LSI motion (.1). | 0.10 | $67.50 |
| 4/19/16 | DAL | Review hearing agenda and filings re April 19 hearing (1.1); work on fee statement (.5); conf L. Schweitzer re settlement and issues related to NNCC (.2). | 1.80 | $1,746.00 |
| 4/20/16 | BPG | Review e-mail from D. Lowenthal re: case status, follow-up re: LSI motion; review materials for weekly call. | 0.60 | $444.00 |
| 4/20/16 | DAL | Memo to J. Heaney re Court hearing (1.5); review revised Term Sheet (.1). | 1.60 | $1,552.00 |
| 4/21/16 | BPG | Prepare for and participate on weekly call; review docket, follow-up re: same. | 1.50 | $1,110.00 |

8924948v.1

Page 4
Invoice No. 848265
May 16, 2016
L0353-000007

| 4/21/16 | CWD | Reviewing revised settlement term sheet (.1); Committee call, OC D. Lowenthal and B. Guiney re same (.9). | 1.00 | $675.00 |
|---|---|---|---|---|
| 4/21/16 | DAL | Weekly call and follow-up and memo to J. Heaney re discussion with L. Schweitzer about settlement (2.2). | 2.20 | $2,134.00 |
| 4/22/16 | DAL | Review draft Term Sheet (1.0). | 1.00 | $970.00 |
| 4/25/16 | BPG | Attention to docket, reviewing recent fee applications. | 0.60 | $444.00 |
| 4/26/16 | BPG | Review LSI supplement (.3), tc D. Lowenthal re: same (.4), work on response to same (2.6); attention to Canadian allocation order and e-mails pertaining to same (.5); tc D. Lowenthal re: settlement issues and review e-mails pertaining to same (.5); additional tc same re: same (.1). | 4.40 | $3,256.00 |
| 4/26/16 | CWD | Reviewing docket, e-mails re LSI response, TC B. Guiney re same (.1). | 0.10 | $67.50 |
| 4/26/16 | DAL | Review LS supplement to motion; analyze same with B. Guiney; review Monitor's and EMEA statement in response to original motion (2.7); review update from Canadian UCC counsel and Canadian Order and Judgment (1.1); email Akin re update; Tc with F. Hodara re same; Tc with B. Guiney re same; draft email to J. Heaney (2.0). | 5.70 | $5,529.00 |
| 4/27/16 | DAL | Memo to J. Heaney re update (.3); Tc with J. Tecce re status (.3). | 0.60 | $582.00 |
| 4/28/16 | BPG | Review materials for committee call (.4); participate on same and follow-up (.8); attention to e-mail from F. Hodara (.2); confer D. Lowenthal re: same (.1). | 1.50 | $1,110.00 |
| 4/28/16 | DAL | Weekly call (.7). | 0.70 | $679.00 |

Page 5
Invoice No. 848265
May 16, 2016
L0353-000007

|  | | | | Total Services | 66.30 | $56,434.00 |
|---|---|---|---|---|---|---|

| Daniel A Lowenthal | 34.20 | hours at | $970.00 | $33,174.00 |
|---|---|---|---|---|
| Brian P. Guiney | 24.50 | hours at | $740.00 | $18,130.00 |
| Craig W. Dent | 7.60 | hours at | $675.00 | $5,130.00 |

| Tvl - Meals | 38.00 |
|---|---|
| Tvl. Transportation/Lodging | 289.40 |

Total Expenses      $327.40

Total This Invoice      $56,761.40

8924948v.1

## Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 851734
June 27, 2016
FEI No. 13-5622951

Re: NORTEL

L0353-000007

### CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
May 31, 2016 In Connection With The Following:

| 5/3/16 | BPG | Review opinion on EMEA claims, follow-up re: same (.3); review docket (.1); review decision on leave to appeal in Canada, follow-up re: same (.5). | 0.90 | $666.00 |
|---|---|---|---|---|
| 5/3/16 | CWD | E-mails re Canadian appellate decision, reviewing same (.2). | 0.20 | $135.00 |
| 5/3/16 | DAL | Review opinion dismissing Debtors' claims against EMEA re SNMP (.6); initial review Court of Appeal decision in Canada and emails with S. Miller and E. Lamek re same (.7). | 1.30 | $1,261.00 |
| 5/4/16 | BPG | Review docket and consider order from District Court, e-mails re: same (.1); tc D. Lowenthal re: same (.5). | 0.60 | $444.00 |
| 5/4/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 5/4/16 | DAL | Tc B. Guiney re J. Stark request for letter. | 0.50 | $485.00 |
| 5/5/16 | BPG | Review materials for weekly call, confer C. Dent re: same (.3); review previous decision on certification (.2); participate on weekly call and follow-up re: same (1.2); reviewing materials on trustee authority to settle (1.0). | 2.70 | $1,998.00 |
| 5/5/16 | CWD | Reviewing docket (.1); OC B. Guiney re District Court oral order (.2); Committee call, OC B. Guiney re intra-estate settlement discussions (.9). | 1.20 | $810.00 |
| 5/5/16 | DAL | Review update on J. Stark request (.1); review Canadian decision denying leave to appeal (1.5). | 1.60 | $1,552.00 |

| 5/6/16 | BPG | Tc D. Lowenthal and C. Dent re: UCC call (.5). | 0.50 | $370.00 |
|---|---|---|---|---|
| 5/6/16 | CWD | TC D. Lowenthal and B. Guiney re settlement and related issues (.5). | 0.50 | $337.50 |
| 5/6/16 | DAL | Update on case issues from B. Guiney and C. Dent (.5); review information received from Committee counsel re next steps (.2). | 0.70 | $679.00 |
| 5/8/16 | BPG | Review revised term sheet and e-mails re: same (.5); review draft letters to District Court (.8). | 1.30 | $962.00 |
| 5/9/16 | BPG | Confer D. Lowenthal re: letters to District Court (.1); participate on UCC call and follow-up D. Lowenthal re: same (.6); attention to e-mails and review docket (.3); review submissions to J. Stark, attention to e-mail from R. Johnson re: developments and follow-up (1.0). | 2.00 | $1,480.00 |
| 5/9/16 | CWD | Reviewing draft letters re appeal certification (.1). | 0.10 | $67.50 |
| 5/9/16 | DAL | Review Akin, Cleary, and Milbank draft letters to J. Stark; emails with R. Johnson re same; Tc with J. Tecce re same; email J. Heaney re same; Tc with Akin re same re draft letters to J. Stark; follow-up with B. Guiney; review multiple letters to J. Stark from appellants and appellees regarding certification to the Third Circuit. | 2.50 | $2,425.00 |
| 5/10/16 | BPG | Finish reviewing submissions to J. Stark (.6). | 0.60 | $444.00 |
| 5/10/16 | DAL | Review Letters to J. Stark (.1). | 0.10 | $97.00 |
| 5/11/16 | BPG | Confer D. Lowenthal re: LSI Motion, follow-up e-mails re: same, reviewing draft of response. | 0.70 | $518.00 |
| 5/11/16 | DAL | Emails with Akin and J. Heaney re LSI motion (.2); work on LSI response (.2). | 0.40 | $388.00 |

| | | | | |
|---|---|---|---|---|
| 5/12/16 | BPG | Prepare for and participate on call (.7); update D. Lowenthal re: same (.2); attention to e-mails re: LSI (.1); review draft from Quinn, follow-up re: same (.3); revise Law Debenture draft and follow-up re: same (.3); circulate to S. Miller, J. Heaney, and J. Tecce (.2). | 1.80 | $1,332.00 |
| 5/12/16 | DAL | Update re LSI (.3); email J. Tecce and D. Holzman re same (.3). | 0.60 | $582.00 |
| 5/13/16 | BPG | Review revised objection from S. Miller (.2); follow-up re: same (.1); confer D. Lowenthal and finalize filing (.3). | 0.60 | $444.00 |
| 5/13/16 | DAL | Emails with J. Tecce re filing due today, review, revise, finalize filing, and email S. Miller re same (.6); update with B. Guiney (.2); review other responses to LS motion (1.0). | 1.80 | $1,746.00 |
| 5/16/16 | BPG | Confer D. Lowenthal re: status (.1); review and consider Akin's draft response to LSI (.6). | 0.70 | $518.00 |
| 5/16/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 5/17/16 | BPG | Attention to LSI response, confer D. Lowenthal re: same; revise same, follow-up C. Dent re: same, attention to e-mails re: same (1.9); review decision on certification and confer D. Lowenthal re: same (.4). | 2.30 | $1,702.00 |
| 5/17/16 | CWD | E-mails re Committee objection to LSI motion, TC B. Guiney re same (.2); reviewing opinion certifying appeals to Third Circuit, OC D. Lowenthal re same (.4). | 0.60 | $405.00 |
| 5/17/16 | DAL | Review Akin draft response to LS motion; analyze same with B. Guiney; make recommendations to J. Heaney re revisions; revise draft; detailed vmail to F. Hodara; email revised response and key changes to Akin; review J. Stark decision certifying appeals to the Third Circuit; email same to J. Heaney; email same to J. Tecce and D. Holzman. | 3.80 | $3,686.00 |
| 5/18/16 | CWD | E-mails re meet and confer, TC D. Lowenthal re same (.1). | 0.10 | $67.50 |

| 5/18/16 | DAL | Emails with J. Heaney and F. Godino, and follow-up email with Akin. | 0.10 | $97.00 |
| 5/19/16 | BPG | Review materials for UCC call (.5); attention to multiple e-mails re: meet and confer, order to Third Circuit (.2); confer D. Lowenthal and C. Dent re: meeting (.2); review proposed Third Circuit order and follow-up (.1). | 1.00 | $740.00 |
| 5/19/16 | CWD | Participating in meet and confer re appellate order (.2); Committee call (.9); reviewing docket (.1). | 1.20 | $810.00 |
| 5/19/16 | DAL | Weekly call (1.00); follow-up (.2). | 1.20 | $1,164.00 |
| 5/20/16 | BPG | Attention to e-mails and follow-up re: status (.3). | 0.30 | $222.00 |
| 5/20/16 | CWD | Reviewing docket, e-mails re appellate certification order (.1). | 0.10 | $67.50 |
| 5/20/16 | DAL | Emails re certification of appeal, review J. Stark certification, and emails with E. Lamek re same (1.3); emails with D. Botter re mediation (.3) | 1.60 | $1,552.00 |
| 5/23/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 5/24/16 | BPG | Attention to docket, recent e-mails (.2). | 0.20 | $148.00 |
| 5/25/16 | DAL | Tc F. Hodara re mediation status; email re same (.4); review draft term sheet and email Akin (.3). | 0.70 | $679.00 |
| 5/26/16 | BPG | Review term sheet, review materials for weekly call (1.4); participate on same and follow-up (.9); reviewing keepwell research, follow-up re: same (.8). | 3.10 | $2,294.00 |
| 5/26/16 | DAL | Review term sheets; weekly call; follow-up with B. Guiney re mediation. | 1.40 | $1,358.00 |
| 5/27/16 | BPG | Follow-up re: keepwell research; e-mails with D. Lowenthal and T. Maduro re: same (.3). | 0.30 | $222.00 |
| 5/27/16 | CWD | E-mails re settlement term sheets and LSI motion (.1). | 0.10 | $67.50 |
| 5/27/16 | DAL | Review term sheets re mediation (.4). | 0.40 | $388.00 |

Page 5
Invoice No. 851734
June 27, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 5/31/16 | BPG | Follow-up re: keepwell issues and confer D. Lowenthal re: mediation, attention to e-mails; review revised term sheet and other materials from B. Kahn, follow-up re: same. | 1.80 | $1,332.00 |
| 5/31/16 | DAL | Emails with Akin and J. Heaney re mediation; review updated Term Sheet (.5). | 0.50 | $485.00 |

|  | Total Services | 45.00 | $37,430.00 |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 19.20 | hours at | $970.00 | $18,624.00 |
| Brian P. Guiney | 21.40 | hours at | $740.00 | $15,836.00 |
| Craig W. Dent | 4.40 | hours at | $675.00 | $2,970.00 |

Total Expenses $0.00

Total This Invoice $37,430.00

9002842v.1