# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 854033
July 18, 2016
FEI No. 13-5622951

Re: NORTEL

L0353-000007

CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
June 30, 2016 In Connection With The Following:

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 6/1/16 | BPG | Confer T. Maduro re: keep-well research (.2); follow-up re: same (.1); OC D. Lowenthal re: term sheet (.5); continuing review of term sheet / settlement agreement (.6); attention to e-mails re: LSI motion and review attachment (.2); attention to e-mail re: mediation (.1); confer D. Lowenthal re: same (.2). | 1.90 | $1,406.00 |
| 6/1/16 | DAL | Review term sheet in preparation for mediation, conf. B. Guiney re same, email Akin re same, Tc J. Tecce re status; email J. Heaney re same (2.5). | 2.50 | $2,425.00 |
| 6/1/16 | TM | Research re: keep well agreements. | 5.00 | $1,100.00 |
| 6/2/16 | BPG | Attention to e-mails re: mediation and consider same, follow-up re: proposed settlement term sheet (.4); review docket (.1); attention to e-mail updates from D. Lowenthal, confer C. Dent re: same and follow-up re: NNCC issues (.5); reviewing multiple mediation reports throughout the day (.7); review docket (.2); follow-up re: research (.3); review draft of Akin LSI response and follow-up (.3). | 2.50 | $1,850.00 |
| 6/2/16 | CWD | E-mails re mediation, OC B. Guiney re same (.1). | 0.10 | $67.50 |
| 6/2/16 | DAL | Mediation at Cleary; email L. Schweitzer; emails with J. Tecce. | 9.70 | $9,409.00 |
| 6/2/16 | TM | Research keep well agreement. | 8.00 | $1,760.00 |

| 6/3/16 | BPG | Review revised 2019 statement and follow-up (.2); confer C. Dent re: open issues (.2); multiple e-mails re: mediation and follow-up re: same (.4); review and consider SNMP filing (.2); follow-up re: mediation incl. tc with D. Lowenthal (for part) and OC with C. Dent (for part) (.5); follow-up re: 6/6 hearing (.1). | 1.60 | $1,184.00 |
|--------|-----|-----|------|------|
| 6/3/16 | CWD | Reviewing docket (.1); e-mails re 2019 and mediation, TC D. Lowenthal re same, OC B. Guiney re same (.5). | 0.60 | $405.00 |
| 6/3/16 | DAL | Mediation at Cleary; conf. J. Ray re next steps concerning NNCC and need to engage with our holders; emails with J. Tecce; Tc B. Guiney and C. Dent (6.4). | 6.40 | $6,208.00 |
| 6/3/16 | TM | Additional research. | 4.00 | $880.00 |
| 6/6/16 | BPG | Reviewing settlement and supplemental term sheet, work on issues list (1.5); review LSI order and monitor hearing, follow-up re: same (1.0); participate on UCC call and follow-up OC with D. Lowenthal and C. Dent (1.0); review materials from T. Maduro (.6). | 4.10 | $3,034.00 |
| 6/6/16 | CWD | Reviewing docket (.1); preparing for and participating in Committee call, OC D. Lowenthal and B. Guiney re same (1.3). | 1.40 | $945.00 |
| 6/6/16 | DAL | Court hearing by phone; review updated term sheets; update S. Miller and E. Lamek (2.0); weekly call and Tc S. Miller re status (1.5); emails with E. Lamek (.1). | 3.60 | $3,492.00 |
| 6/7/16 | BPG | Review docket (.1); attention to e-mails re: mediation, RSA, etc. (.2); attention to research (.4). | 0.70 | $518.00 |
| 6/7/16 | CWD | Reviewing docket, e-mails re settlement discussions (.1). | 0.10 | $67.50 |
| 6/7/16 | DAL | Tc F. Hodara re status and next steps (.2); emails with J. Tecce (.1). memo to J. Heaney (.4); review term sheet issues (.4). | 1.10 | $1,067.00 |

Page 3
Invoice No. 854033
July 18, 2016
L0353-000007

| 6/8/16 | BPG | Follow-up re: settlement, reviewing same and term sheet, consider NDA, follow-up re: research (.7); reviewing docket and recent fee applications (.4). | 1.10 | $814.00 |
|--------|-----|------|------|------|
| 6/8/16 | DAL | Tc E. Lamek re status (1.0). | 1.00 | $970.00 |
| 6/9/16 | BPG | Review materials from M. Fagen for weekly call, prepare for same and participate on same, follow-up re: same (1.8); confer D. Lowenthal and C. Dent re: open issues and settlement, follow-up re: same and consider next steps (.8); attention to e-mails and updates (.4). | 3.00 | $2,220.00 |
| 6/9/16 | CWD | Reviewing bondholder NDA and BRG recovery presentation (.1); participate in Committee call (.8); meeting w/D. Lowenthal and B. Guiney re recovery issues (.3). | 1.20 | $810.00 |
| 6/9/16 | DAL | Weekly call and review materials (2.0); conf with B. Guiney and C. Dent re next steps (.4). | 2.40 | $2,328.00 |
| 6/10/16 | BPG | Review draft NDA and follow-up reviewing RSA (1.2); attention to e-mails (.3). | 1.90 | $1,406.00 |
| 6/11/16 | CWD | Emails re settlement agreement, reviewing same (.6). | 0.60 | $405.00 |
| 6/12/16 | BPG | E-mails re: RSA and review BNY comments to same (.3); follow-up re: same (.1); continue reviewing RSA, prepare for and participate on TC with D. Lowenthal and C. Dent re: RSA (1.3). | 1.70 | $1,258.00 |
| 6/12/16 | CWD | Call re draft settlement documents (.9) | 0.90 | $607.50 |
| 6/12/16 | DAL | Review draft Plan Support Agreement and email colleagues and J. Tecce (.3); review comments with colleagues (.7). | 1.00 | $970.00 |
| 6/13/16 | BPG | Confer D. Lowenthal and C. Dent re: open issues, attention to e-mail re: issues list (.3); review revised RSA and comments, follow-up re: same (.5); prepare for and tc with D. Lowenthal and J. Tecce, follow-up re: same (.6); prepare for and tc with BRG, follow-up re: same (1.1); attention to revised PSA and follow-up re: same (.5). | 3.00 | $2,220.00 |

Page 4
Invoice No. 854033
July 18, 2016
L0353-000007

| 6/13/16 | CWD | E-mails re draft settlement agreement (.6); reviewing mark-ups of same, OC D. Lowenthal and B. Guiney re same (.4); call w/BRG re NNCC recovery issues, OC D. Lowenthal and B. Guiney re same (1.3). | 2.30 | $1,552.50 |
|---------|-----|------|------|------|
| 6/13/16 | DAL | Analyze PSA and send to J. Heaney with comments (.6); Tc M. Riela re same (.2); Tc F. Hodara re same (.1); Tc J. Tecce, D. Holzman, and B. Guiney re status (.5); review updated draft PSA (.4). | 1.80 | $1,746.00 |
| 6/14/16 | BPG | Confer D. Lowenthal and C. Dent re: NNCC recoveries and other issues, PSA, follow-up re: same (1.1); reviewing revised agreement and follow-up (.4); attention to e-mails with QE, follow-up re: same, confer D. Lowenthal re: same (.5); tc same re: same and follow-up (.3). | 2.00 | $1,480.00 |
| 6/14/16 | CWD | Reviewing revised draft of PSA, OC D. Lowenthal and B. Guiney re same (1.2). | 1.20 | $810.00 |
| 6/14/16 | DAL | Emails with other IT counsel (.4); conf colleagues re status (.7); email J. Tecce re status (.1); PSA analysis (1.9); Tc D. Holzman re status (.1). | 3.20 | $3,104.00 |
| 6/14/16 | DAL | Review revised Plan and Disclosure Statement and Tax Matters Agreement (.4); conf colleagues re status (.2). | 0.60 | $582.00 |
| 6/15/16 | BPG | Attention to e-mails re: PSA and confer D. Lowenthal re: same (.3); confer C. Dent re: same (.1); review docket (.1). | 0.50 | $370.00 |
| 6/15/16 | CWD | Reviewing docket, e-mails re revised 2019 (.1). | 0.10 | $67.50 |
| 6/15/16 | DAL | Memo to Jim Heaney re status (1.0); update E. Lamek and S. Miller re PSA status (.3); tc counsel for BNYM and WT (.7). | 2.00 | $1,940.00 |
| 6/16/16 | BPG | Attention to e-mails pertaining to PSA (.2). | 0.20 | $148.00 |
| 6/16/16 | CWD | Reviewing SNMP response (.1); Committee call, OC D. Lowenthal re holder issues (1.3). | 1.40 | $945.00 |

Page 5
Invoice No. 854033
July 18, 2016
L0353-000007

| 6/16/16 | DAL | Tc J. Tecce and D. Holzman re status (.3); weekly call and follow-up with C. Dent (1.3); memo to J. Heaney re status (.3). | 1.90 | $1,843.00 |
|---|---|---|---|---|
| 6/17/16 | BPG | Confer D. Lowenthal re: PSA, reviewing same, reviewing revised versions of PSA, prepare for and tc with D. Lowenthal and J. Tecce re: PSA. | 2.50 | $1,850.00 |
| 6/17/16 | DAL | Review PSA and tc with Tecce re same and next steps; review other parties' comments on the PSA. | 2.60 | $2,522.00 |
| 6/20/16 | BPG | Begin compiling material for quarterly update (.6); reviewing e-mails relating to PSA and revised versions of same; follow-up re: same (1.1); attention to e-mails re: Quinn / BRG and follow-up (.3). | 2.00 | $1,480.00 |
| 6/20/16 | CWD | Reviewing docket (.1); reviewing NNSA and Canadian Debtors' comments to PSA, OC D. Lowenthal and B. Guiney re same (.2). | 0.40 | $270.00 |
| 6/20/16 | DAL | Emails with UCC professionals re NNCC issues and potential call with Core Parties to discuss PSA (.9); conf C. Dent (.2). | 1.10 | $1,067.00 |
| 6/21/16 | BPG | Complete quarterly summary (1.8); OC D. Lowenthal re: PSA, conversations with Quinn (.3); attention to e-mails re: same, follow-up D. Lowenthal and C. Dent re: same (.5). | 2.60 | $1,924.00 |
| 6/21/16 | DAL | Review EMEA comments to PSA (.2); tc J. Tecce re status; update B. Guiney (.2); memo to J. Heaney (.9); emails with Akin re call with other parties (.1). | 1.40 | $1,358.00 |
| 6/22/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 6/22/16 | DAL | Tc J. Teece re status and next steps re Debtors and mediator (.3); email J. Heaney re same (.2). | 0.50 | $485.00 |
| 6/23/16 | BPG | Review materials for UCC call, prepare for and participate on same (.9); prepare for and participate on call with Quinn and Akin, follow-up with D. Lowenthal re: same (1.1); confer C. Dent re: same and D. Lowenthal (for part) (.6). | 2.60 | $1,924.00 |

Page 6
Invoice No. 854033
July 18, 2016
L0353-000007

| 6/23/16 | CWD | Reviewing docket (.1); preparing for and participating in Committee call (.7); OC B. Guiney re noteholder call, TC same and D. Lowenthal re same (.6). | 1.40 | $945.00 |
|---------|-----|---|------|---------|
| 6/23/16 | DAL | Tc with J. Tecce, Akin, and BRG re NNCC issues and follow-up with B. Guiney (1.0); review and revise quarterly update (1.0); update from B. Guiney and C. Dent (.2). | 2.20 | $2,134.00 |
| 6/24/16 | CWD | Emails re settlement/mediation discussions, reviewing docket (.1). | 0.10 | $67.50 |
| 6/24/16 | DAL | Quarterly update; leave detailed message for J. Farnan; email J. Tecce and D. Holzman; tc J. Farnan re mediation of NNCC issues; follow-up email to J. Tecce and D. Holzman; tc J. Tecce and D. Holzman and follow-up vmail to J. Farnan; email to J. Heaney. | 1.30 | $1,261.00 |
| 6/26/16 | DAL | Email S. Star (.1); work on fee statement (.2). | 0.30 | $291.00 |
| 6/28/16 | BPG | Confer D. Lowenthal re: Dewey and follow-up (.3); attention to e-mails re: NDA and follow-up (.3); confer D. Lowenthal and C. Dent re: fee and expense issues, other mediation issues and follow-up (1.1). | 1.70 | $1,258.00 |
| 6/28/16 | CWD | Reviewing docket and agenda for hearing (.3); e-mails re Dewey claims, TC D. Lowenthal re same, OC same and B. Guiney re same (1.3). | 1.60 | $1,080.00 |
| 6/28/16 | DAL | Email from S. Star (.1); email J. Heaney re same (.2); tc B. Guiney re same (.2); work on fee statement (.1); tc C. Dent and conf B. Guiney and C. Dent re status (.4). | 1.00 | $970.00 |
| 6/29/16 | BPG | Attention to e-mails re: no-call, mediation, etc. (.5); follow-up C. re: same (.2); confer D. Lowenthal re: same (.2); review materials for weekly call (.5). | 1.40 | $1,036.00 |
| 6/29/16 | CWD | Emails and follow up re no call issues, TC D. Lowenthal re same (.7). | 0.70 | $472.50 |

Page 7
Invoice No. 854033
July 18, 2016
L0353-000007

| 6/29/16 | DAL | Emails with J. Tecce and colleagues re no-call (.2); emails with J. Heaney re same (.3); Tc J. Tecce re same (.2); Tc C. Dent re same and request to send J. Tecce court papers (.2); update B. Guiney (.2). | 1.10 | $1,067.00 |
|---|---|---|---|---|
| 6/30/16 | BPG | Attention to revised plan support agreement (.3); tc D. Lowenthal re: same and re: open issues (.2). | 0.50 | $370.00 |
| 6/30/16 | CWD | Reviewing docket, e-mails re Dewey issues (.1); prepare for and participate in Committee call, OC D. Lowenthal re same (.9); call w/holders' counsel call re settlement issues and call w/LawDeb re claim issues (.5); TC B. Guiney re same (.1). | 1.60 | $1,080.00 |
| 6/30/16 | DAL | Weekly call (1.2); update B. Guiney (.2). | 1.40 | $1,358.00 |

Total Services     120.40     $90,752.00

| Daniel A Lowenthal | 50.10 | hours at | $970.00 | $48,597.00 |
|---|---|---|---|---|
| Brian P. Guiney | 37.50 | hours at | $740.00 | $27,750.00 |
| Craig W. Dent | 15.80 | hours at | $675.00 | $10,665.00 |
| Tamara Maduro | 17.00 | hours at | $220.00 | $3,740.00 |

Tvl. Transportation/Lodging     224.02

Total Expenses     $224.02

Total This Invoice     $90,976.02

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 856379
August 4, 2016
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
July 31, 2016 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 7/1/16 | BPG | Attention to e-mails from R. Johnson, consider briefing issue (.4); review drafts (.6). | 1.00 | $740.00 |
| 7/1/16 | CWD | Reviewing docket (.1); e-mails re appellate briefs (.1). | 0.20 | $135.00 |
| 7/5/16 | BPG | Review materials related to appeal and follow-up re: same (.4). | 0.40 | $296.00 |
| 7/5/16 | CWD | E-mails re appeal briefs, reviewing same (.2); reviewing docket (.1). | 0.30 | $202.50 |
| 7/5/16 | DAL | Tc J. Tecce and E. Lamek re legal issues in Canada (.5); Tc E. Lamek re case settlement issues (.3); additional follow-up re Canada with E. Lamek and D. Holzman (.2). | 1.00 | $970.00 |
| 7/6/16 | CWD | E-mails re NNSA cross petition (.1). | 0.10 | $67.50 |
| 7/7/16 | CWD | Committee call, OC D. Lowenthal re same (.7). | 0.70 | $472.50 |
| 7/7/16 | DAL | Weekly call and follow-up (1.5). | 1.50 | $1,455.00 |
| 7/8/16 | BPG | Confer D. Lowenthal re: inquiry from holders and follow-up (.2); review agenda and recently-filed pleadings (.3); follow-up re: settlement discussions (.2). | 0.70 | $518.00 |
| 7/8/16 | CWD | E-mails re trustee communications, OC D. Lowenthal re same, reviewing docket (.1). | 0.30 | $202.50 |

| | | | | |
|---|---|---|---|---|
| 7/11/16 | BPG | Tc D. Lowenthal re: fee inquiry (.1); review revised NDA, side letter, follow-up re: same (.6). | 0.70 | $518.00 |
| 7/12/16 | BPG | Review docket, attention to certain fee reports, follow-up re: status of settlement (.4). | 0.40 | $296.00 |
| 7/12/16 | CWD | E-mails re holder NDA and related side letter (.1). | 0.10 | $67.50 |
| 7/13/16 | BPG | Review e-mails pertaining to weekly call and potential settlement; TC D. Lowenthal and C. Dent re: same; follow-up re: same. | 1.20 | $888.00 |
| 7/13/16 | CWD | E-mails re revised settlement agreement, reviewing same, TC D. Lowenthal and B. Guiney re same (.5). | 0.50 | $337.50 |
| 7/13/16 | DAL | Tc F. Hodara re status (.2); update B. Guiney and C. Dent (.3). | 0.50 | $485.00 |
| 7/14/16 | CWD | Preparing for and participating in Committee call. | 0.80 | $540.00 |
| 7/15/16 | DAL | Tc J. Heaney re settlement status (.1). | 0.10 | $97.00 |
| 7/18/16 | BPG | Follow-up D. Lowenthal re: status, settlement (.2). | 0.20 | $148.00 |
| 7/18/16 | CWD | Reviewing docket (.2). | 0.20 | $135.00 |
| 7/19/16 | BPG | Attention to BRG recovery scenarios and follow-up re: same (.5). | 0.50 | $370.00 |
| 7/19/16 | CWD | Reviewing Nortel recovery analysis (.1). | 0.10 | $67.50 |
| 7/20/16 | BPG | Update S. Miller re: settlement (.1); check docket (.1). | 0.20 | $148.00 |
| 7/21/16 | BPG | Prepare for and participate on Committee call, follow-up re: same; reviewing docket; attention to revised settlement agreement and committee comments on same and follow-up; attention to docket; follow-up C. Dent re: NNCC settlement (2.5). | 2.50 | $1,850.00 |
| 7/21/16 | CWD | Preparing for and participating in Committee call. | 0.80 | $540.00 |

Page 3
Invoice No. 856379
August 4, 2016
L0353-000007

| 7/22/16 | BPG | Confer D. Lowenthal re: settlement, other issues (.2). | 0.20 | $148.00 |
|---------|-----|---------|------|---------|
| 7/25/16 | BPG | Confer C. Dent re: settlement, follow-up (.3). | 0.30 | $222.00 |
| 7/25/16 | CWD | TC B. Guiney re settlement agreement (.1); reviewing Committee markup of settlement agreement (.3). | 0.40 | $270.00 |
| 7/27/16 | BPG | Review revised settlement and follow-up (.6); review brief from M. Wunder (.9). | 1.50 | $1,110.00 |
| 7/27/16 | CWD | E-mails re settlement agreement (.1); reviewing draft of UCC brief for leave to appeal to Canadian Supreme Court, TC B. Guiney re same (.1). | 0.30 | $202.50 |
| 7/28/16 | BPG | Review materials circulated in advance of weekly call (.6); attention to C. Dent summary and follow-up (.2). | 0.80 | $592.00 |
| 7/28/16 | CWD | Preparing for and participating in Committee call (.5). | 0.50 | $337.50 |
| 7/28/16 | DAL | Email J. Tecce (.1); email from C. Dent re update (.1); email from F. Hodara (.1). | 0.30 | $291.00 |
| 7/29/16 | BPG | Attention to US Debtors' Canadian submission (.5). | 0.50 | $370.00 |

Total Services    19.80    $15,089.50

| Daniel A Lowenthal | 3.40 | hours at | $970.00 | $3,298.00 |
|---|---|---|---|---|
| Brian P. Guiney | 11.10 | hours at | $740.00 | $8,214.00 |
| Craig W. Dent | 5.30 | hours at | $675.00 | $3,577.50 |

Outside Professional Services    374.00
Reproduction    3.90

Total Expenses    $377.90

Total This Invoice    $15,467.40

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 1002737
September 21, 2016
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
August 31, 2016 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 08/01/16 | DAL | Status with B. Guiney (.2). | 0.20 | $194.00 |
| 08/01/16 | BPG | Confer D. Lowenthal re: status (.2); attention to briefs filed in CA (.4). | 0.60 | $444.00 |
| 08/02/16 | DAL | Tc J. Tecce re settlement terms (.1). | 0.10 | $97.00 |
| 08/03/16 | DAL | Review updated term sheet (.2). | 0.20 | $194.00 |
| 08/03/16 | BPG | Confer D. Lowenthal re: his call with J. Tecce, follow-up re: same (.4); review docket, attention to case calendar (.2); review revised settlement, follow-up re: same (.8). | 1.40 | $1,036.00 |
| 08/04/16 | DAL | Weekly call and follow-up (1.0). | 1.00 | $970.00 |
| 08/04/16 | BPG | Attention to e-mail from D. Lowenthal re: UCC meeting, review materials circulated i/c/w same (.5). | 0.50 | $370.00 |
| 08/05/16 | DAL | Review revised term sheet and memo to J. Heaney re same; emails with J. Heaney; email term sheet and update to E. Lamek and S. Miller; review Canadian appeal papers; Tc M. Riela re term sheet (3.3). | 3.30 | $3,201.00 |
| 08/05/16 | BPG | Attention to e-mails re: settlement (.2). | 0.20 | $148.00 |
| 08/05/16 | CWD | E-mails re settlement agreement and fees (.1). | 0.10 | $67.50 |
| 08/08/16 | DAL | Status with B. Guiney (0.3). | 0.30 | $291.00 |
| 08/08/16 | BPG | Confer C. Dent re: current status (.2); confer D. Lowenthal re: status and next steps, follow-up re: same (.3). | 0.50 | $370.00 |
| 08/08/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 08/09/16 | DAL | Work on PSA issues (1.8); email to J. Heaney re same (.1); Tc F. Hodara re PSA (.2); Tc E. Lamek re PSA issues (.3). | 2.40 | $2,328.00 |

| | | | | |
|---|---|---|---|---|
| 08/09/16 | BPG | Reviewing and marking up settlement document (1.1); multiple TCs and e-mails re: same with D. Lowenthal and C. Dent (.3); confer D. Lowenthal re: fees and circulate fee chart (.4); attention to Third Circuit opinion (.2). | 2.00 | $1,480.00 |
| 08/09/16 | CWD | OC D. Lowenthal re settlement agreement and related issues (.2).; reviewing docket (.1). | 0.30 | $202.50 |
| 08/10/16 | DAL | Emails with E. Lamek re extension of time in Canada (.3); Tc Indenture Trustee counsel (.7); emails with Akin re extension of time in Canada (.1); analyze PSA (1.8). | 2.90 | $2,813.00 |
| 08/10/16 | BPG | Prepare for and OC with D. Lowenthal and C. Dent re: SPSA, follow-up re: same (1.0); revise SPSA and follow-up (1.5). | 2.50 | $1,850.00 |
| 08/10/16 | CWD | Reviewing revised version of Settlement and Plans Support Agreement, OC D. Lowenthal and B. Guiney re same (1.6). | 1.60 | $1,080.00 |
| 08/11/16 | DAL | Revisions to PSA and send to J. Heaney (1.0); weekly call and follow-up (1.0). | 2.00 | $1,940.00 |
| 08/11/16 | BPG | Preparing for call, incl. TCs with D. Lowenthal and C. Dent (1.0); participate on UCC call and follow-up re: same (1.0); tc with D. Holzman re: settlement, follow-up D. Lowenthal re: same, e-mail J. Heaney re: same (.5). | 2.50 | $1,850.00 |
| 08/11/16 | CWD | Reviewing mark-up of Settlement and Plans Support Agreement, e-mails re same, TC D. Lowenthal and B. Guiney re same (.3); reviewing BRG presentation re recovery scenarios, TC D. Lowenthal and B. Guiney re same (.4); Committee call, OC D. Lowenthal and B. Guiney re same (.9); reviewing docket (.2); call w/Quinn re settlement issues, TC B. Guiney re same (.4). | 2.20 | $1,485.00 |
| 08/12/16 | DAL | Emails with E. Lamek re SPSA (.1); Tc A. Cowie of BRG re SPSA issues (.6); leave detailed message for Dewey's representative (.1); email M. Riela (.1). | 0.90 | $873.00 |
| 08/12/16 | BPG | Update J. Heaney re: call with Quinn (.1). | 0.10 | $74.00 |
| 08/12/16 | CWD | Reviewing docket (.2). | 0.20 | $135.00 |
| 08/15/16 | DAL | Review and revise SPSA, emails with, J. Heaney re same and send comments to multiple parties, Tc B. Guiney re same, email M. Riela re his language; email from J. Bromley, review M. Riela's draft; review follow-up email from M. Riela (3.7). | 3.70 | $3,589.00 |
| 08/15/16 | BPG | Revising comments to SPSA, follow-up re: same, attention to e-mails re: same, confer D. Lowenthal re: same; review proposed response from M. Riela; attention to additional e-mails re: same (1.5). | 1.50 | $1,110.00 |
| 08/15/16 | CWD | E-mails re comments to SPSA, reviewing docket (.2). | 0.20 | $135.00 |

Page 3
Invoice No. 1002737
September 21, 2016
L0353-000007

| 08/16/16 | DAL | Tc with M. Riela, email J. Heaney re same and SPSA, Tc J. Heaney re same (1.0); emails with J. Heaney (.1); email ad hocs' counsel re comments to SPSA (.1); leave detailed message for D. Holzman re comments to SPSA (.1); email BRG re recovery presentations (1.4); Tc C. Dent re same (.1); Tc D. Holzman re comments to PSPA (.2); email J. Heaney re same. | 2.80 | $2,716.00 |
| 08/16/16 | BPG | Confer D. Lowenthal re: settlement, attention to e-mails re: same, review and revise draft e-mail (.5). | 0.50 | $370.00 |
| 08/16/16 | CWD | E-mails re SPSA, reviewing docket, TC D. Lowenthal re same (.2); e-mails re recovery scenarios and related issues (.4). | 0.60 | $405.00 |
| 08/17/16 | DAL | Email J. Heaney re SPSA update, and revise email to BRG re recovery scenarios; follow-up emails with Akin and BRG (1.4). | 1.40 | $1,358.00 |
| 08/17/16 | CWD | E-mails re recovery issues (.1). | 0.10 | $67.50 |
| 08/18/16 | DAL | Tc B. Guiney re status; email NNCC holders' comments to Cleary. | 0.20 | $194.00 |
| 08/18/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 08/24/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 08/25/16 | DAL | Weekly call and follow-up with F. Hodara (.7). | 0.70 | $679.00 |
| 08/25/16 | CWD | TC D. Lowenthal re SPSA (.1); Committee call, OC D. Lowenthal re same (.6). | 0.70 | $472.50 |
| 08/26/16 | DAL | Review updated draft agreement and email colleagues re same (.3). | 0.30 | $291.00 |
| 08/26/16 | CWD | Reviewing SPSA mark-up, e-mails re same (.5). | 0.50 | $337.50 |
| 08/29/16 | DAL | Work on settlement agreement, Tc with M. Riela, email J. Heaney; email from A. LeBlanc (2.8). | 2.80 | $2,716.00 |
| 08/29/16 | BPG | Review revised SPSA and e-mails re: same (.6) | 0.60 | $444.00 |
| 08/29/16 | CWD | E-mails re revised SPSA, OC D. Lowenthal re same, reviewing same, e-mails re BNY issues (.4). | 0.40 | $270.00 |
| 08/30/16 | DAL | Review UCC comments to SPSA (.2). | 0.20 | $194.00 |
| 08/30/16 | CWD | Reviewing UCC comments to SPSA (.1). | 0.10 | $67.50 |
| 08/31/16 | DAL | Tc S. Miller re status and email T. Goren re same (.1). | 0.10 | $97.00 |
| 08/31/16 | CWD | TC D. Lowenthal re SPSA issues (.2). | 0.20 | $135.00 |
| | | Total Services | 45.90 | $39,343.50 |

9157421v.1

Page 4
Invoice No. 1002737
September 21, 2016
L0353-000007

| | | | |
|---|---|---|---|
| Daniel A. Lowenthal | 25.50 hours at | $970.00 | $24,735.00 |
| Brian P. Guiney | 12.90 hours at | $740.00 | $9,546.00 |
| Craig W. Dent | 7.50 hours at | $675.00 | $5,062.50 |

Total Expenses $0.00

Total This Invoice $39,343.50

9157421v.1

## Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 1003987
October 24, 2016
FEI No. 13-5622951

Re: NORTEL

L0353-000007

### CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
September 30, 2016 In Connection With The Following:

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/16 | DAL | Emails with Cleary and Akin re SPSA (.5); weekly call and follow-up with S. Miller, D. Botter, and E. Lamek (1.6). | 1.60 | $1,552.00 |
| 09/01/16 | CWD | E-mails re SPSA revisions (.1); Committee call, OC D. Lowenthal re same (.4). | 0.50 | $337.50 |
| 09/05/16 | BPG | Review revised SPSA and follow-up (1.0) | 1.00 | $740.00 |
| 09/06/16 | DAL | Review updated SPSA, emails with S. Miller and E. Lamek, Tc S Miller re status, Tc D. Botter re same. | 3.40 | $3,298.00 |
| 09/06/16 | BPG | Confer C. Dent re: Nortel SPSA (.2); follow-up D. Lowenthal re: Nortel and confer re: appeal (.3); follow-up re: same, tc S. Miller re: same and compose e-mail to Clerk of Court (.4). | 0.90 | $666.00 |
| 09/06/16 | CWD | OC B. Guiney re SPSA and related issues, reviewing docket (.2). | 0.20 | $135.00 |
| 09/07/16 | DAL | Tc E. Lamek re status; emails with B. Guiney re Third Circuit conference (.8); update on same from B. Guiney and PBGC counsel issues (.4); Tc J. Heaney re same (.2). | 1.20 | $1,164.00 |
| 09/07/16 | BPG | Travel to, attend and return from Court conference, follow-up re: same; tc D. Lowenthal re: same and re: waiver request; prepare update re: Court conference (7.4). | 7.40 | $5,476.00 |
| 09/08/16 | DAL | Review and revise status report on Third Circuit conference (1.0); weekly call and follow-up Tc with Akin (.8) | 1.80 | $1,746.00 |
| 09/08/16 | BPG | Review revised SPSA and follow-up (.4); follow-up S. Miller re: conference (.1); confer D. Lowenthal re: summary and revise same (.2); attention to materials for UCC call and follow-up (.1); participate on same and follow-up TC with D. Botter and D. Lowenthal (.8). | 1.60 | $1,184.00 |

Page 2
Invoice No. 1003987
October 24, 2016
L0353-000007

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/08/16 | CWD | Preparing for and participating in Committee call, OC D. Lowenthal and B. Guiney re PBGC issues, TC Akin re same (.8). | 0.80 | $540.00 |
| 09/09/16 | DAL | Review draft waiver letter and email Law Debenture (.3); review updated draft SPSA and emails to Quinn re revision that might not reflect their deal (.6); follow up on SPSA with Quinn (.5); follow-up work re Milbank issue (.2). | 1.60 | $1,552.00 |
| 09/09/16 | BPG | Review revised SPSA and attention to e-mails re: same (.5); confer D. Lowenthal re: same (.2); begin compiling materials for quarterly update (.3). | 1.00 | $740.00 |
| 09/09/16 | CWD | E-mails re SPSA revisions and related issues (.2). | 0.20 | $135.00 |
| 09/12/16 | DAL | Send updated SPSA to Quinn, S. Miller, and E. Lamek (.2). | 0.20 | $194.00 |
| 09/12/16 | BPG | Review revised SPSA (.4). | 0.40 | $296.00 |
| 09/12/16 | CWD | Reviewing SPSA mark-up (.7). | 0.70 | $472.50 |
| 09/13/16 | DAL | Emails with J. Heaney re distribution issues (.1); email with J. Bromley re same (.1); Tc S. Star re case issues (.2); Tc J. Heaney re same (.2). | 0.60 | $582.00 |
| 09/13/16 | BPG | Review e-mails re: distribution waterfall and follow-up re: same (.2); attention to docket and case calendar (.2). | 0.40 | $296.00 |
| 09/14/16 | DAL | Email SPSA issue update to E. Lamek and S. Miller (.4). | 0.40 | $388.00 |
| 09/14/16 | BPG | Draft, finalize and circulate quarterly update (1.9); attention to revised settlement agreement, e-mails re: same (.5). | 2.40 | $1,776.00 |
| 09/14/16 | CWD | Reviewing SPSA markup, e-mails re same (.2). | 0.20 | $135.00 |
| 09/15/16 | DAL | Prepare for and participate in weekly call (1.0). | 1.00 | $970.00 |
| 09/15/16 | BPG | Review materials for UCC call, prepare for and participate on same, follow-up D. Lowenthal re: same, finalize and circulate quarterly update. | 2.10 | $1,554.00 |
| 09/15/16 | CWD | Committee call, OC D. Lowenthal and B. Guiney re same (.5); reviewing docket (.1). | 0.60 | $405.00 |
| 09/20/16 | BPG | Attention to sub con / settlement issues, research re: same, follow-up D. Lowenthal re: same (.9); attention to summary of motion in Canadian court and follow-up (.4). | 1.30 | $962.00 |
| 09/20/16 | CWD | Reviewing docket, e-mails re Canadian claims (.1). | 0.10 | $67.50 |
| 09/21/16 | DAL | Work on billing (.3). | 0.30 | $291.00 |
| 09/21/16 | BPG | Review docket and review CCAA pleadings (.2). | 0.20 | $148.00 |
| 09/21/16 | CWD | Reviewing docket, e-mail to managing clerk re same (.2). | 0.20 | $135.00 |

Page 3
Invoice No. 1003987
October 24, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 09/22/16 | DAL | Prepare for and participate in weekly call (.6); draft and finalize quarterly update to client (.8); attention to settlement execution, including Tc J. Heaney and Tc Akin re same. (.9). | 2.50 | $2,425.00 |
| 09/22/16 | BPG | Prepare for and participate on weekly call, follow-up re: same (.6); review revised SPSA, tc B. Kahn re: same and follow-up (.5); confer D. Lowenthal re update and follow-up (.2); tc D. Botter and B. Kahn re: PBGC and appeal issues, follow-up D. Lowenthal and C. Dent re: same, tc D. Botter and B. Kahn re: SPSA (1.1). | 2.40 | $1,776.00 |
| 09/22/16 | CWD | TC D. Lowenthal and M. Riela re SPSA issues, OC same and B. Guiney re same, TC Akin re same (1.0). | 1.00 | $675.00 |
| 09/23/16 | DAL | Work on settlement, including UCC call (1.0). | 1.00 | $970.00 |
| 09/23/16 | CWD | Preparing for and participating in Committee call (2.0); reviewing docket (.1). | 2.10 | $1,417.50 |
| 09/27/16 | CWD | Reviewing SPSA mark-up, reviewing docket (.1). | 0.10 | $67.50 |
| 09/28/16 | DAL | Review PBGC statement (.2). | 0.20 | $194.00 |
| 09/28/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 09/29/16 | DAL | Weekly call and follow-up; emails with J. Heaney re engagement letter; review same. | 1.30 | $1,261.00 |
| 09/29/16 | BPG | Review materials for call, participate on same, follow-up re: same (1.0); attention to e-mail re: settlement and follow-up (.1). | 1.10 | $814.00 |
| 09/29/16 | CWD | Reviewing PBGC appeal summary (.1); e-mails re hearing calendar, reviewing docket re same (.2); reviewing SPSA mark-up, e-mails re same (.2); Committee call (.5). | 1.00 | $675.00 |
| 09/30/16 | BPG | Review docket, attention to e-mails re: SPSA, attention to emails re: CCAA (.8). | 0.80 | $592.00 |
| | | Total Services | 47.90 | $38,872.00 |

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 17.10 | hours at | $970.00 | $16,587.00 |
| Brian P. Guiney | 23.00 | hours at | $740.00 | $17,020.00 |
| Craig W. Dent | 7.80 | hours at | $675.00 | $5,265.00 |

Travel - Transportation/Lodging      $214.72

Total Expenses      $214.72

Total This Invoice      $39,086.72

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Delaware Trust Company                                      Invoice No. 1013001
2711 Centerville Road                                       January 18, 2017
Wilmington, DE 19808                                        FEI No. 13-5622951

Re: NORTEL                                                  D1584-000002

---

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
December 31, 2016 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 12/06/16 | DAL | Conf B. Guiney re status, email T. Musarra and J. Heaney, and Tc S. Miller re same (.5). | 0.50 | $485.00 |
| 12/06/16 | BPG | Attention to docket (.1); review and revise NDA, follow-up D. Lowenthal re: same, confer C. Dent re: same (.6). | 0.70 | $518.00 |
| 12/06/16 | CWD | Reviewing docket, e-mails re NDA and DTC engagement letter, follow up re same (.2). | 0.20 | $135.00 |
| 12/07/16 | DAL | Emails with T. Musarra and S. Horwitz; emails with S. Miller and E. Lamek; tc with D. Botter; tc with B. Guiney; emails with Akin and S. Horwitz re Committee roster; and emails with T. Musarra re transfer of claim (2.3); review draft note to holders and send to S. Horwitz, joint letter to Third Circuit and emails with S. Horwitz re: same, obtain and send UCC By Laws for S. Horwitz and, complete monthly report and send to S. Horwitz (2.3); emails with E. Lamek re: issue concerning Monitor (.2). | 4.80 | $4,656.00 |
| 12/07/16 | BPG | Work on notice to holders, follow-up re: engagement letter and review same, complete template for DTC, consider open issues in connection with transfer, multiple TCs and e-mails with D. Lowenthal and C. Dent re: transfer and related issues. | 3.40 | $2,516.00 |
| 12/07/16 | CWD | Reviewing docket (.1); reviewing NDA mark-up and revising same (.3); drafting Delaware Trust engagement letter, OC D. Lowenthal re same, e-mails re same (1.5). | 1.90 | $1,282.50 |
| 12/08/16 | DAL | Review NTCC arguments re Plan (.2); tc S. Horwitz re case issues (.3); emails with Akin and S. Horwitz re TCC motion to vacate (.2); prepare for and participate in weekly call (9). | 1.80 | $1,746.00 |

9463440v.1

Page 2
Invoice No. 1013001
January 18, 2017
D1584-000002

| 12/08/16 | BPG | Reviewing materials for UCC call, confer C. Dent re: engagement letter and other materials, review recently-filed pleadings (1.4); participate on committee call and follow-up (.7); attention to e-mails, follow-up re: engagement letter (.4). | 2.50 | $1,850.00 |
|----------|-----|---|------|-----------|
| 12/08/16 | CWD | Reviewing docket (.1); e-mails re Canadian claims issues (.1). | 0.20 | $135.00 |
| 12/09/16 | DAL | Revise letter, emails with S. Horwitz re same, and tc's with S. Miller re same (1.7). | 1.70 | $1,649.00 |
| 12/09/16 | BPG | Confer D. Lowenthal re: open issues, attention to e-mails, attention to revised NDA (.5). | 0.50 | $370.00 |
| 12/09/16 | CWD | Reviewing docket and e-mails re holder NDA mark-up, and reviewing same (.1). | 0.10 | $67.50 |
| 12/12/16 | BPG | Tc D. Lowenthal re: NDA and follow up (.6). | 0.60 | $444.00 |
| 12/12/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 12/13/16 | DAL | Review letters to the Court re discovery from the US Debtors, the PBGC, and the NTCC (.2); attend by phone Court conference re Plan discovery and send report re same to S. Horwitz (2.1). | 2.30 | $2,231.00 |
| 12/13/16 | BPG | Review discovery dispute letters (.8); attention to revised response to TCC pleadings (.2); attention to e-mails re: hearing (.1); confer C. Dent re: NDA (.1); coordinate with accounting re: invoices (.4); reviewing responses to TCC motion (.6). | 2.20 | $1,628.00 |
| 12/13/16 | CWD | Reviewing docket and TC B. Guiney re NDA mark-up (.2). | 0.20 | $135.00 |
| 12/14/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 12/15/16 | DAL | Emails with S. Horwitz re upcoming mediation (.1); review confirmation timeline and Third Circuit statement on appeal timing (.7); tc M. Riela re mediation (.1); tcs with Akin and other UCC members re upcoming mediation, confirmation issues, etc, and related follow-up with S. Horwitz (1.3); emails with C. Kearns and S. Horwitz re Plan recovery analysis (.3). | 2.50 | $2,425.00 |
| 12/15/16 | BPG | Attention to e-mails (.2). | 0.20 | $148.00 |
| 12/16/16 | DAL | Review SPSA 9019 motion and send to S. Horwitz (1.4); review Court hearing agenda and emails with S. Miller re same (.2); B. Guiney and C. Dent (.3); follow-up with S. Horwitz re NDA and emails from Quinn and B. Guiney (1.0). | 2.90 | $2,813.00 |
| 12/16/16 | BPG | OC with D. Lowenthal and C. Dent re: all open issues, confirmation schedule; reviewing correspondence re: same (1.2); follow-up re: invoices and NDA, confer D. Lowenthal re: same (1.0). | 2.20 | $1,628.00 |

Page 3
Invoice No. 1013001
January 18, 2017
D1584-000002

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/16/16 | CWD | Reviewing docket (.1); OC D. Lowenthal and B. Guiney re mediation and confirmation issues (.2). | 0.30 | $202.50 |
| 12/19/16 | DAL | Review multiple Court filings re TCC motion for reconsideration (1.8). | 1.80 | $1,746.00 |
| 12/19/16 | BPG | Diligence pertaining to holder inquiry. | 3.30 | $2,442.00 |
| 12/19/16 | CWD | E-mails re NDA, OC B. Guiney re same, reviewing docket (.1). | 0.10 | $67.50 |
| 12/20/16 | DAL | Attend Court hearing and mediation (8.0). | 8.00 | $7,760.00 |
| 12/20/16 | BPG | Tc R. Schmidt re: case status (.2); follow-up D. Lowenthal re: same (.1); attention to e-mails re: settlement and related materials (.7); follow-up D. Lowenthal and C. Dent re: same (.2); diligence pertaining to holder inquiry (3.2) | 4.40 | $3,256.00 |
| 12/20/16 | CWD | Reviewing docket, e-mails re mediation (.1). | 0.10 | $67.50 |
| 12/21/16 | BPG | Attention to e-mails re: status, possible resolution, follow-up re: same (.5); finalize delivery to noteholders and confer D. Lowenthal re: same (.8). | 1.30 | $962.00 |
| 12/21/16 | CWD | E-mails re PBGC settlement, OC B. Guiney re invoices (.1); reviewing docket (.1). | 0.20 | $135.00 |
| 12/22/16 | BPG | Review materials for UCC call and confer C. Dent (.4); participate on same (.6); follow-up e-mails re: same (.2); attention to delivery to noteholders (.5); consider inquiry from D. Holzman re: voting and follow-up re: same (.2) | 1.90 | $1,406.00 |
| 12/22/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 12/27/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 12/29/16 | BPG | Attention to docket, attention to 9019 and follow-up re: PBGC settlement issues (.9). | 0.90 | $666.00 |
| 12/29/16 | CWD | Reviewing docket, e-mails re hearing calendar with managing clerk (.1). | 0.10 | $67.50 |
| 12/30/16 | BPG | Multiple TCs with D. Lowenthal re: status, attention to e-mails re: same, attention to docket. | 1.00 | $740.00 |

|  |  | Total Services | 55.20 | $46,650.00 |

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 26.30 hours at | $970.00 | $25,511.00 | |
| Brian P. Guiney | 25.10 hours at | $740.00 | $18,574.00 | |
| Craig W. Dent | 3.80 hours at | $675.00 | $2,565.00 | |

Total Expenses $0.00

Total This Invoice $46,650.00

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 1013007
January 18, 2017
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

### CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
December 31, 2016 In Connection With The Following:

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/01/16 | DAL | Prepare for and attend DS hearing in Delaware and related follow-up, including memo to J. Heaney conf with B. Botter and K. Kearns (5.0); tc S. Miller re hearing (.3). | 5.30 | $5,141.00 |
| 12/01/16 | CWD | Reviewing docket, e-mails with managing clerk re hearing calendar (.3); e-mails re NTCC subpoenas, reviewing same (.1); e-mails re DS hearing, OC D. Lowenthal re same (.2). | 0.60 | $405.00 |
| 12/02/16 | DAL | Update with B. Guiney (.2); review papers filed for hearing and attend same by phone and related tc with Akin and UCC (2.9). | 3.10 | $3,007.00 |
| 12/02/16 | BPG | Prepare for and participate on UCC call, follow-up re: same, prepare for hearing on PBGC issues and follow-up (2.6). | 2.60 | $1,924.00 |
| 12/02/16 | CWD | Reviewing docket, e-mails w/managing clerk re Plan deadlines (.3). | 0.30 | $202.50 |
| 12/05/16 | DAL | Court hearing by phone and memo to J. Heaney re same (.5); emails with E. Lamek re engagement letter (.2); tc J. Heaney re case issues (.1); tc T. Musarra re case issues (.1); conf B. Guiney re same, including upcoming discovery (.2); review E. Lamek engagement letter and emails with J. Heaney and E. Lamek re same (.3). | 1.40 | $1,358.00 |
| 12/05/16 | BPG | Draft NDA (1.6); confer D. Lowenthal re: all open issues (.3). | 1.90 | $1,406.00 |
| 12/05/16 | CWD | Reviewing docket (.1); reviewing and revising NDA, OC B. Guiney re same (.9). | 1.00 | $675.00 |

Page 2
Invoice No. 1013007
January 18, 2017
L0353-000007

| | | | Total Services | 16.20 | $14,118.50 |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Daniel A Lowenthal | 9.80  hours at | $970.00 | $9,506.00 |
| Brian P. Guiney | 4.50  hours at | $740.00 | $3,330.00 |
| Craig W. Dent | 1.90  hours at | $675.00 | $1,282.50 |

| | |
|---|---|
| Local Travel & Fares | $111.79 |
| Reproduction | $22.95 |
| Travel - Transportation/Lodging | $589.00 |

| | |
|---|---|
| Total Expenses | $723.74 |

| | |
|---|---|
| Total This Invoice | $14,842.24 |

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 1009664
December 8, 2016
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
November 30, 2016 In Connection With The Following:

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 11/01/16 | DAL | Review updated Plan and DS received from Cleary (.5); analysis re distribution issues (.3); review further updated proposed language to Plan and DS received from Cleary, email same to Law Debenture, tc T. Musarra, and tc B. Guiney (1.2); tc S. Star re status (.4). | 2.40 | $2,328.00 |
| 11/01/16 | BPG | Confer D. Lowenthal re: changes to DS and Plan, other open issues (.3); OC same re: same and next steps (.5); e-mails with Debtors' counsel re: Plan and Disclosure Statement, follow-up re: same, reviewing proposed revisions to plan and TC P. Cantwell re: same (.7); OC D. Lowenthal re: calls with T. Musarra and S. Starr (.5). | 2.00 | $1,480.00 |
| 11/02/16 | DAL | Work on distribution issues re Plan and DS, including emails to Cleary and Akin re status (3.1); L. Schweitzer and B. Guiney (.7). | 4.00 | $3,880.00 |
| 11/02/16 | BPG | Multiple TCs and e-mails pertaining to distribution mechanics and requests from holders, follow-up re: same (1.3); tc C. Dent re: same (.2); reviewing Indenture and tri-partite agreement (.4); e-mails with Akin re: plan documents (.1); review Committee letter and follow-up re: same, consider alternatives (.3). | 2.30 | $1,702.00 |
| 11/03/16 | DAL | Plan and Disclosure Statement - Review master ballots and comments; send same to J. Heaney (2.5). | 2.50 | $2,425.00 |
| 11/03/16 | BPG | Review ballots and comment on same (1.1); review PBGC objection (.4); review revised US Plan and DS (.5); review Canadian plan (.3); OC D. Lowenthal re: status and next steps (.7); review revised ballots and follow-up (.3). | 3.30 | $2,442.00 |

Page 2
Invoice No. 1009664
December 8, 2016
L0353-000007

| 11/04/16 | DAL | Review updated Plan and DS, and Tc B. Guiney re status of US Plan and Disclosure Statement (1.8); review updated Committee letter and send correction to Akin (.2). | 2.00 | $1,940.00 |
|---|---|---|---|---|
| 11/04/16 | BPG | Confer D. Lowenthal re: open issues (.2); reviewing revised Plan and DS, follow-up re: same (1.1); reviewing correspondence from holders and confer D. Lowenthal re: same (.4). | 1.70 | $1,258.00 |
| 11/07/16 | DAL | Tc S Miller re Plan and Disclosure Statement (.3). | 0.30 | $291.00 |
| 11/07/16 | BPG | Confer D. Lowenthal re: case status, charting response to letter from holders and follow-up re: same (1.2) | 1.20 | $888.00 |
| 11/07/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 11/08/16 | DAL | Tc M. Riela re Indenture Trustee issues in Canadian Plan (.2); Tc B. Guiney re status and (.5); emails with counsel for BNYM and Wilmington Trust re call to discuss Canadian Plan issues that impact Indenture Trustees (.5); prepare for and participate in tc with Law Debenture and B. Guiney re status (1.1). | 2.30 | $2,231.00 |
| 11/08/16 | BPG | Work on response to 11/5 letter (2.2); OC D. Lowenthal re: same (incl. TC with client) (.6); confer C. Dent re: same and re: open issues (.4) | 3.20 | $2,368.00 |
| 11/08/16 | CWD | OC B. Guiney re holder communications (.2); reviewing docket (.1). | 0.30 | $202.50 |
| 11/09/16 | DAL | Conf. T. Musarra re status (.1); work on fee statement (.2); review language proposed by BNYM for Canadian Plan, tc with Indenture Trustees' counsel (BNYM and Wilmington Trust) re same and next steps, and related follow-up (1.1). | 1.40 | $1,358.00 |
| 11/09/16 | BPG | Prepare for and call with trustees re: Canadian Plan issues (.7); tc with B. Schmidt re: holder inquires, follow-up D. Lowenthal re: same (.5); confer D. Lowenthal re: open issues (.4). | 1.60 | $1,184.00 |
| 11/09/16 | CWD | Reviewing docket (.2). | 0.20 | $135.00 |
| 11/10/16 | DAL | Tc with B. Guiney re update on case issues (.2); tc B. Schmidt re holder issues (.4); draft letter (3.9). | 4.50 | $4,365.00 |
| 11/10/16 | BPG | Prepare for, participate on UCC calls, follow-up re: same (.8); confer D. Lowenthal re: Canadian Plan issues, follow-up re: response to J. Tecce (.5). | 1.30 | $962.00 |
| 11/10/16 | CWD | Emails re Canadian Plan releases (.1); reviewing docket, TC B. Guiney re PBGC briefing schedule (.2). | 0.30 | $202.50 |

Page 3
Invoice No. 1009664
December 8, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 11/11/16 | DAL | Draft letter, conf to B. Guiney re same, and send to client (3.9); email J. Tecce (.1); tc with counsel for the bondholders and Indenture Trustees re Canadian Plan issues (1.0). | 5.00 | $4,850.00 |
| 11/11/16 | BPG | Review and revise letter holders (1.6); OC D. Lowenthal re: same and further revisions to same (1.5) | 3.10 | $2,294.00 |
| 11/11/16 | CWD | OC B. Guiney re holder response, reviewing and revising draft of same (1.2); reviewing docket (.1); reviewing analysis of PBGC claims (.2). | 1.50 | $1,012.50 |
| 11/14/16 | DAL | Draft letter (1.3); emails with T. Musarra re same (.1); emails with S. Miller and E. Lamek re same (.2); review motion papers in Canada re stay of appeal and multiple emails re same (.7). | 2.30 | $2,231.00 |
| 11/14/16 | BPG | Review materials on appeal in Canada and follow-up (.3); revising letter to holders (.5); confer D. Lowenthal re: same and re: next steps, finalize same and circulate (.5); attention to DS scheduling issues (.2). | 1.50 | $1,110.00 |
| 11/14/16 | CWD | OC B. Guiney re holder communications and response letter, reviewing same (.2); reviewing docket, e-mails re hearing calendar/objection deadlines re PBGC claim (.1). | 0.30 | $202.50 |
| 11/15/16 | DAL | Email from L. Schweitzer re DS addition and send same to Law Deb, S. Miller, and E. Lamek and review same with B. Guiney and C. Dent (.4). | 0.40 | $388.00 |
| 11/15/16 | BPG | Confer D. Lowenthal re: status, attention to docket (.4); attention to e-mail re: DS (.1). | 0.50 | $370.00 |
| 11/15/16 | CWD | Reviewing docket (.1); e-mails re DS language, TC D. Lowenthal and B. Guiney re same (.4). | 0.50 | $337.50 |
| 11/16/16 | DAL | Work on revisions to Disclosure Statement, including tc with B. Guiney and C. Dent and emails with S. Miller (.9). | 0.90 | $873.00 |
| 11/16/16 | BPG | Work on DS language (.5); tc D. Lowenthal and C. Dent re: same (.5); tc S. Miller re: same, draft e-mail to L. Schweitzer re: same and follow-up (.6); confer D. Lowenthal re: same and follow-up, tc R. Schmidt re: status, follow-up re: same (.6). | 2.20 | $1,628.00 |
| 11/16/16 | CWD | E-mails re DS language, reviewing same, OC B. Guiney re same and TC D. Lowenthal re same (.9); reviewing docket (.1). | 1.00 | $675.00 |
| 11/17/16 | DAL | Work on revisions to Disclosure Statement (.5); multiple emails from L. Schweitzer and D. Holzman re comments to the Disclosure Statement and revisions to same (1.0). | 1.50 | $1,455.00 |

Page 4
Invoice No. 1009664
December 8, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 11/17/16 | BPG | Review PBGC memo (.9); and prepare for, participate on UCC call and follow-up call, e-mails to J. Heaney re: same (1.3); review revised DS language and follow-up (.3); additional follow-up re: same (.4); multiple TCs and e-mails re: revised DS language (.9). | 3.80 | $2,812.00 |
| 11/17/16 | CWD | Reviewing docket (.1); reviewing Plan and DS timeline (.1); e-mails re DS language re holder dispute, reviewing same, TC B. Guiney re same, TC D. Lowenthal re same (.8). | 1.00 | $675.00 |
| 11/18/16 | DAL | Emails with E. Lamek and B. Guiney re Disclosure Statement language (.2); review emails from BNYM's counsel re upcoming hearing in Canada and follow-up email from Wilmington Trust's counsel re same, and review of issue they raised for Law Debenture to consider (.2); review agenda for upcoming Court hearing in Delaware (.1); tc B. Guiney re next steps (.9). | 1.40 | $1,358.00 |
| 11/18/16 | BPG | Tcs with D. Lowenthal and E. Lamek re: status, noteholder inquiries, review materials pertaining to Canadian plan and meeting order (1.2). | 1.20 | $888.00 |
| 11/18/16 | CWD | Reviewing docket, e-mails re 11/22 hearing (.2). | 0.20 | $135.00 |
| 11/21/16 | DAL | Review agenda and begin review of multiple documents filed re PBGC issues (1.0). | 1.00 | $970.00 |
| 11/21/16 | BPG | Confer D. Lowenthal and C. Dent re: open issues (.3); reviewing objections to DS and e-mails re: same (1.1); work on e-mail to holders counsel and follow-up re: same (.7). | 2.10 | $1,554.00 |
| 11/21/16 | CWD | Reviewing docket (.2); OC B. Guiney re 11/22 hearing and holder communications, e-mails re same (.5). | 0.70 | $472.50 |
| 11/22/16 | DAL | Review multiple filings for hearing on the PBGC issues (4.0); email J. Heaney re hearing (.1); report to J. Heaney re hearing (.7); letter from J. Tecce (.2). | 5.00 | $4,850.00 |
| 11/22/16 | BPG | Attention to DS objections, follow-up re: PBGC hearing, attention to noteholders' inquiry (1.0). | 1.00 | $740.00 |
| 11/22/16 | CWD | Reviewing docket (.1); OC B. Guiney re holder issues, reviewing letter re same (.2). | 0.30 | $202.50 |
| 11/23/16 | DAL | Tc with T. Musarra and J. Heaney re next steps (.2); prepare for and participate in weekly call (1.1); review draft update to J. Stark and email with J. Heaney re same (.2). | 1.50 | $1,455.00 |
| 11/23/16 | BPG | Attention to e-mails re: committee call, follow-up re: same, confer C. Dent re: open issues. | 0.60 | $444.00 |
| 11/23/16 | CWD | Reviewing docket, e-mails re PBGC issues (.1). | 0.10 | $67.50 |

Page 5
Invoice No. 1009664
December 8, 2016
L0353-000007

| 11/27/16 | DAL | Emails from Akin re Cleary's draft reply to the Disclosure Statement objections and review same (.5). | 0.50 | $485.00 |
|---|---|---|---|---|
| 11/27/16 | BPG | Review reply to DS objections and e-mails re: same (.8). | 0.80 | $592.00 |
| 11/28/16 | DAL | Review Disclosure Statement issues with B. Guiney (.5); emails with Akin re UCC call (.2); review updated Disclosure Statement (.6). | 1.30 | $1,261.00 |
| 11/28/16 | BPG | Confer D. Lowenthal re: open issues and next steps, preparations for 11/29 meeting; confer C. Dent re: same; reviewing revised DS replies. | 1.20 | $888.00 |
| 11/28/16 | CWD | Reviewing docket, OC B. Guiney re holder call (.2). | 0.20 | $135.00 |
| 11/29/16 | DAL | Tc B. Guiney re upcoming case issues (.4); Tc Tecce/Holzman (.5). | 0.90 | $873.00 |
| 11/29/16 | BPG | Confer D. Lowenthal re: this afternoon's call (.4); attention to PBGC motion to shorten and follow-up re: same, confer D. Lowenthal and obtain dial-in (.4); participate on call with J. Tecce and D. Holzman, with D. Lowenthal and follow-up (.5). | 1.30 | $962.00 |
| 11/29/16 | CWD | Reviewing docket, OC B. Guiney re same (.2). | 0.20 | $135.00 |
| 11/30/16 | DAL | Review updated DS, Plan and related files for DS hearing and emails with S. Miller re same (2.4); tc S. Miller re update (.2); tc B. Guiney re status (.1); tc T. Musarra and J. Heaney re update (.2); emails with K&E re additional proposed language to DS (.3). | 3.20 | $3,104.00 |
| 11/30/16 | BPG | Tc D. Lowenthal re: hearing (.1). | 0.10 | $74.00 |
| 11/30/16 | CWD | Reviewing docket, e-mails re same w/D. Lowenthal and B. Guiney (.1). | 0.10 | $67.50 |
| | | Total Services | 87.30 | $74,336.00 |

| Daniel A Lowenthal | 44.30 hours at | $970.00 | $42,971.00 |
|---|---|---|---|
| Brian P. Guiney | 36.00 hours at | $740.00 | $26,640.00 |
| Craig W. Dent | 7.00 hours at | $675.00 | $4,725.00 |

| Reproduction | | | $94.05 |
|---|---|---|---|
| | Total Expenses | | $94.05 |
| | Total This Invoice | | $74,430.05 |

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 1007122
November 9, 2016
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
October 31, 2016 In Connection With The Following:

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/03/16 | BPG | Review docket (.1). | 0.10 | $74.00 |
| 10/04/16 | DAL | Emails and Tc with F. Hodara re SPSA issues (.4). | 0.40 | $388.00 |
| 10/04/16 | BPG | Attention to e-mail from F. Hodara, follow-up re: same with D. Lowenthal (.4). | 0.40 | $296.00 |
| 10/04/16 | CWD | E-mails re SPSA (.1). | 0.10 | $67.50 |
| 10/05/16 | DAL | Emails from Akin re SPSA; emails with Cleary re page limits for appellate briefs; review signed SPSA. | 0.50 | $485.00 |
| 10/05/16 | BPG | Attention to MOR (.2); attention to e-mails re: final SPSA and follow-up (.3). | 0.50 | $370.00 |
| 10/05/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 10/06/16 | DAL | Weekly call (1.0); emails re holders' requests (.3). | 1.30 | $1,261.00 |
| 10/06/16 | BPG | Prepare for and participate on weekly call (.8); OC D. Lowenthal re: same and follow-up re: transition issues (.7); reviewing settlement agreement and follow-up re: effectiveness (.7); review and consider e-mail from D. Holzman, follow-up re: same (.3). | 2.50 | $1,850.00 |
| 10/06/16 | CWD | Reviewing monthly operating report (.1); OC B. Guiney re restructuring issues (.1); OC B. Guiney re call and SPSA approval (.1). | 0.30 | $202.50 |
| 10/07/16 | DAL | Tc J. Heaney, tc B. Guiney, emails with S. Miller and E. Lamek re case issues (2.6). | 2.60 | $2,522.00 |
| 10/07/16 | BPG | Review letter to Third Circuit (.5); tc D. Lowenthal re: inquiry and follow-up re: same (.5). | 1.00 | $740.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/07/16 | CWD | Reviewing revised appeal letter, e-mails re same, TC D. Lowenthal re same (.2); e-mails and follow up re Dewey invoices, TC D. Lowenthal re same (.2). | 0.40 | $270.00 |
| 10/10/16 | DAL | Tc B. Guiney re status (.3). | 0.30 | $291.00 |
| 10/10/16 | BPG | Attention to Holzman request and follow-up re: same, confer D. Lowenthal re: same (.7); attention to final Third Circuit letter (.4); follow-up research and analysis re: PBGC joint and several liability (1.5). | 2.60 | $1,924.00 |
| 10/10/16 | BPG | Confer D. Lowenthal re: status, next steps, follow-up re: same (.4). | 0.40 | $296.00 |
| 10/10/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 10/11/16 | BPG | Attention to e-mail from R. Johnson and follow-up (.3). | 0.30 | $222.00 |
| 10/12/16 | BPG | Review docket, attention to e-mail from R. Johnson, confer C. Dent re: status (.4); review materials from accounting, finalize fee spreadsheet and circulate (.4) | 0.80 | $592.00 |
| 10/12/16 | CWD | E-mails re SPSA, reviewing bondholder joinders and announcements re same (.2); TC B. Guiney re fee issues (.1); reviewing docket (.1). | 0.40 | $270.00 |
| 10/13/16 | DAL | Weekly call and follow-up (1.2); send spreadsheet to J. Heaney (.8); email from F. Hodara re status (.1). | 2.10 | $2,037.00 |
| 10/13/16 | BPG | Review materials for weekly call, participate on same and follow-up; attention to follow-up e-mails, confer with D. Lowenthal re: fee issues (2.0). | 2.00 | $1,480.00 |
| 10/13/16 | | Reviewing docket and SPSA-related motions (.2); Committee call, OC D. Lowenthal and B. Guiney re same and PBGC issues (.7). | 0.90 | $607.50 |
| 10/14/16 | DAL | Review PBGC opposition statements and email update to J. Heaney (.5); tc J. Tecce re case issues and follow-up with B. Guiney (.5); tc J. Heaney and B. Guiney re same (.6). | 1.60 | $1,552.00 |
| 10/14/16 | BPG | Tc D. Lowenthal re: request from holders; follow-up re: same and consider same; confer C. Dent re: same; follow-up tc with D. Lowenthal re: same, tc with D. Lowenthal and J. Heaney re: same. | 2.20 | $1,628.00 |
| 10/14/16 | CWD | Follow up re PBGC (.1); e-mails re holder communications, OC B. Guiney re same (.3); reviewing docket (.1). | 0.50 | $337.50 |
| 10/17/16 | BPG | Consider request from holders and OC D. Lowenthal re: same; update C. Dent re: same and follow-up; review docket (1.8). | 1.80 | $1,332.00 |
| 10/17/16 | CWD | E-mails re Canadian motions re SPSA (.1); reviewing docket (.1); OC B. Guiney re holder communications (.3). | 0.50 | $337.50 |

Page 3
Invoice No. 1007122
November 9, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 10/18/16 | DAL | Email from Debtors' counsel re request for information to facilitate distributions, email to B. Guiney re same (.1); emails with J. Heaney and tc B. Guiney re same (.2); review PBGC statement re objection to settlement concerning NNCC issues (.1); review PBGC statement filed with the Court (.3); tc B. Guiney re same (.2). | 0.90 | $873.00 |
| 10/18/16 | BPG | Attention to escrow motion and follow-up; confer D. Lowenthal re: hearing and objection deadline; consider inquiry from holders per D. Lowenthal and follow-up; review PBGC statement, consider same and follow-up, confer Akin Gump re: same (2.1); review PBGC response to escrow motion, follow-up re: same (1.1); OC D. Lowenthal re: holder inquiry, follow-up re: same (1.0). | 4.20 | $3,108.00 |
| 10/18/16 | CWD | TC B. Guiney re holder issues (.1); reviewing docket, e-mails re PBGC filing (.1). | 0.20 | $135.00 |
| 10/19/16 | DAL | Outline issues based on tc with holders' counsel; conf. B. Guiney re same; tc J. Heaney re same; follow-up tc with B. Guiney and C. Dent; review US Debtors' response to PBGC opposition; tc B. Guiney re same. | 3.20 | $3,104.00 |
| 10/19/16 | DAL | Work on distribution issues, including review spreadsheet re same (.6). | 0.60 | $582.00 |
| 10/19/16 | BPG | OC D. Lowenthal re: bondholder inquiries (1.2); follow-up re: same, confer C. Dent re: same and follow-up analysis re: same (2.2); consider rely to PBGC and follow-up re: same (.7). | 4.10 | $3,034.00 |
| 10/19/16 | CWD | Reviewing docket (.2); TC and OC D. Lowenthal and B. Guiney re holder issues, follow up re same (.5). | 0.70 | $472.50 |
| 10/20/16 | DAL | Review PBGC issues re NNCC with Akin; review draft Plan and Disclosure Statement; review M. Riela's comments to draft Plan and Disclosure Statement; tc and conf B. Guiney re same. | 3.00 | $2,910.00 |
| 10/20/16 | BPG | Review materials for UCC call and confer D. Lowenthal re: 10/21 hearing (.5); participate on call and follow-up (1.0); confer D. Lowenthal re: holder inquiry and follow-up, review indenture re: same, OC C. Dent re: same (1.5). | 3.00 | $2,220.00 |
| 10/20/16 | CWD | Reviewing docket (.2); e-mails re Plan (.1); OC B. Guiney re indenture issues (.1). | 0.40 | $270.00 |

Page 4
Invoice No. 1007122
November 9, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 10/21/16 | DAL | Revisions to Plan and Disclosure Statement; tc C. Dent re same; emails with B. Guiney re Court hearing; Tc S. Miller re same (4.3). | 4.30 | $4,171.00 |
| 10/21/16 | BPG | Attention to e-mails re: case status and inquiry from noteholders, prepare for and monitor hearing, follow-up re: same (1.0); reviewing draft Plan (2.0); tc D. Lowenthal re: same, circulate proposed revisions to same (1.5). | 4.50 | $3,330.00 |
| 10/21/16 | CWD | Reviewing docket (.2); TC D. Lowenthal re Plan issues (.3); reviewing status update letters (.1). | 0.60 | $405.00 |
| 10/24/16 | DAL | Schedule call with Monitor's counsel to discuss plan logistics (.1); conf case issues with B. Guiney (.7). | 0.80 | $776.00 |
| 10/24/16 | BPG | Confer D. Lowenthal re: plan and Disclosure Statement (.3); reviewing DS and vm B. Kahn re: same (1.6); review updates to District Court re: pending appeals (.2). | 2.10 | $1,554.00 |
| 10/24/16 | CWD | Reviewing docket (.1); e-mails re revised Plan, reviewing same (.2). | 0.30 | $202.50 |
| 10/25/16 | DAL | Send draft Canadian plan to E. Lamek (.1); work on revisions to Plan and Disclosure Statement (3.2); emails with Monitor's counsel re Canadian plan (.1). | 3.40 | $3,298.00 |
| 10/25/16 | BPG | Reviewing and revising Plan, confer D. Lowenthal re: same, confer M. Riela re: same, multiple e-mails and TCs re: same (2.9); follow-up re: same, attention to Disclosure Statement (.5). | 3.40 | $2,516.00 |
| 10/25/16 | CWD | OC B. Guiney re Plan (.2); e-mails re revised Plan and Disclosure Statement (.1). | 0.30 | $202.50 |
| 10/26/16 | DAL | Tc and emails with B. Guiney re Plan issues (.4); review revisions to Disclosure Statement (.8); email from Akin re status (.1). | 1.30 | $1,261.00 |
| 10/26/16 | CWD | Reviewing docket, e-mails re revised Disclosure Statement and Plan, OC B. Guiney re same (.2). | 0.20 | $135.00 |
| 10/27/16 | DAL | Work on distribution mechanics, including tc with B. Guiney re issues in Canada, review updated draft from Cleary (.8). | 0.80 | $776.00 |
| 10/27/16 | BPG | Reviewing Canadian plan, e-mails re: same, confer E. Lamek re: same (1.0); participate on call re: solicitation and distributions, follow-up re: same (.6); prepare for and participate on UCC call (1.0); update D. Lowenthal re: same, e-mails re: same, review e-mail from P. Cantwell re: distribution provisions and follow-up (.8); follow-up same re: same (.3). | 3.70 | $2,738.00 |
| 10/27/16 | CWD | E-mails re Plan comments, reviewing same (.3); reviewing docket (.1). | 0.40 | $270.00 |

Page 5
Invoice No. 1007122
November 9, 2016
L0353-000007

| | | | | |
|---|---|---|---|---|
| 10/28/16 | DAL | Work on distribution issues and mechanics, including multiple emails with Cleary and tcs with B. Guiney (1.4). | 1.40 | $1,358.00 |
| 10/28/16 | BPG | E-mails and TCs re: Plan and Disclosure Statement, issues raised by holders (.5); prepare for and participate on TC re: distribution mechanics, follow-up re: same (.7). | 1.20 | $888.00 |
| 10/28/16 | CWD | Reviewing docket (.1); OC and TC D. Lowenthal and B. Guiney re Plan issues (.2). | 0.30 | $202.50 |
| 10/29/16 | BPG | E-mails re: distribution mechanics, review revised documents. | 1.00 | $740.00 |
| 10/30/16 | DAL | Review updated Disclosure Statement (.6); tc with counsel for the Debtors and holders re distribution mechanics and follow-up with B. Guiney (1.0); review updated language received from Debtors' counsel and emails with B. Guiney re same (.2). | 1.80 | $1,746.00 |
| 10/30/16 | BPG | Prepare for and TC re: distribution mechanics, follow-up D. Lowenthal re: same (1.2); reviewing revised documents (.6). | 1.80 | $1,332.00 |
| 10/31/16 | DAL | Emails with Law Debenture re distribution issues and tc yesterday with counsel for the Debtors and holders (.8); conf B. Guiney re same (.2); tc K. Dine re status (.1); attempt tc S. Star (.1); further emails with Law Debenture and Tc with B. Guiney (.5); emails with J. Heaney, J. Tecce, and B. Guiney re meeting requests (1.4); review updated Plan received from Cleary (.2). | 3.30 | $3,201.00 |
| 10/31/16 | BPG | Reviewing revised versions of Plan and Disclosure Statement, follow-up re: same (.8); multiple TCs and e-mails pertaining to inquiry from certain holders (.8). | 1.60 | $1,184.00 |

|                | Total Services | 85.50 | $70,562.50 |
|---|---|---|---|

| Daniel A Lowenthal | 33.60 hours at | $970.00 | $32,592.00 |
|---|---|---|---|
| Brian P. Guiney | 45.20 hours at | $740.00 | $33,448.00 |
| Craig W. Dent | 6.70 hours at | $675.00 | $4,522.50 |

| Electronic Legal Research | | $68.74 | |
|---|---|---|---|

|  | Total Expenses | $68.74 |
|---|---|---|

|  | Total This Invoice | $70,631.24 |
|---|---|---|

# **Patterson Belknap Webb & Tyler** LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 1003987
October 24, 2016
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
September 30, 2016 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 09/01/16 | DAL | Emails with Cleary and Akin re SPSA (.5); weekly call and follow-up with S. Miller, D. Botter, and E. Lamek (1.6). | 1.60 | $1,552.00 |
| 09/01/16 | CWD | E-mails re SPSA revisions (.1); Committee call, OC D. Lowenthal re same (.4). | 0.50 | $337.50 |
| 09/05/16 | BPG | Review revised SPSA and follow-up (1.0) | 1.00 | $740.00 |
| 09/06/16 | DAL | Review updated SPSA, emails with S. Miller and E. Lamek, Tc S Miller re status, Tc D. Botter re same. | 3.40 | $3,298.00 |
| 09/06/16 | BPG | Confer C. Dent re: Nortel SPSA (.2); follow-up D. Lowenthal re: Nortel and confer re: appeal (.3); follow-up re: same, tc S. Miller re: same and compose e-mail to Clerk of Court (.4). | 0.90 | $666.00 |
| 09/06/16 | CWD | OC B. Guiney re SPSA and related issues, reviewing docket (.2). | 0.20 | $135.00 |
| 09/07/16 | DAL | Tc E. Lamek re status; emails with B. Guiney re Third Circuit conference (.8); update on same from B. Guiney and PBGC counsel issues (.4); Tc J. Heaney re same (.2). | 1.20 | $1,164.00 |
| 09/07/16 | BPG | Travel to, attend and return from Court conference, follow-up re: same; tc D. Lowenthal re: same and re: waiver request; prepare update re: Court conference (7.4). | 7.40 | $5,476.00 |
| 09/08/16 | DAL | Review and revise status report on Third Circuit conference (1.0); weekly call and follow-up Tc with Akin (.8) | 1.80 | $1,746.00 |
| 09/08/16 | BPG | Review revised SPSA and follow-up (.4); follow-up S. Miller re: conference (.1); confer D. Lowenthal re: summary and revise same (.2); attention to materials for UCC call and follow-up (.1); participate on same and follow-up TC with D. Botter and D. Lowenthal (.8). | 1.60 | $1,184.00 |

9241368v.1

Page 2
Invoice No. 1003987
October 24, 2016
L0353-000007

| 09/08/16 | CWD | Preparing for and participating in Committee call, OC D. Lowenthal and B. Guiney re PBGC issues, TC Akin re same (.8). | 0.80 | $540.00 |
|---|---|---|---|---|
| 09/09/16 | DAL | Review draft waiver letter and email Law Debenture (.3); review updated draft SPSA and emails to Quinn re revision that might not reflect their deal (.6); follow up on SPSA with Quinn (.5); follow-up work re Milbank issue (.2). | 1.60 | $1,552.00 |
| 09/09/16 | BPG | Review revised SPSA and attention to e-mails re: same (.5); confer D. Lowenthal re: same (.2); begin compiling materials for quarterly update (.3). | 1.00 | $740.00 |
| 09/09/16 | CWD | E-mails re SPSA revisions and related issues (.2). | 0.20 | $135.00 |
| 09/12/16 | DAL | Send updated SPSA to Quinn, S. Miller, and E. Lamek (.2). | 0.20 | $194.00 |
| 09/12/16 | BPG | Review revised SPSA (.4). | 0.40 | $296.00 |
| 09/12/16 | CWD | Reviewing SPSA mark-up (.7). | 0.70 | $472.50 |
| 09/13/16 | DAL | Emails with J. Heaney re distribution issues (.1); email with J. Bromley re same (.1); Tc S. Star re case issues (.2); Tc J. Heaney re same (.2). | 0.60 | $582.00 |
| 09/13/16 | BPG | Review e-mails re: distribution waterfall and follow-up re: same (.2); attention to docket and case calendar (.2). | 0.40 | $296.00 |
| 09/14/16 | DAL | Email SPSA issue update to E. Lamek and S. Miller (.4). | 0.40 | $388.00 |
| 09/14/16 | BPG | Draft, finalize and circulate quarterly update (1.9); attention to revised settlement agreement, e-mails re: same (.5). | 2.40 | $1,776.00 |
| 09/14/16 | CWD | Reviewing SPSA markup, e-mails re same (.2). | 0.20 | $135.00 |
| 09/15/16 | DAL | Prepare for and participate in weekly call (1.0). | 1.00 | $970.00 |
| 09/15/16 | BPG | Review materials for UCC call, prepare for and participate on same, follow-up D. Lowenthal re: same, finalize and circulate quarterly update. | 2.10 | $1,554.00 |
| 09/15/16 | CWD | Committee call, OC D. Lowenthal and B. Guiney re same (.5); reviewing docket (.1). | 0.60 | $405.00 |
| 09/20/16 | BPG | Attention to sub con / settlement issues, research re: same, follow-up D. Lowenthal re: same (.9); attention to summary of motion in Canadian court and follow-up (.4). | 1.30 | $962.00 |
| 09/20/16 | CWD | Reviewing docket, e-mails re Canadian claims (.1). | 0.10 | $67.50 |
| 09/21/16 | DAL | Work on billing (.3). | 0.30 | $291.00 |
| 09/21/16 | BPG | Review docket and review CCAA pleadings (.2). | 0.20 | $148.00 |
| 09/21/16 | CWD | Reviewing docket, e-mail to managing clerk re same (.2). | 0.20 | $135.00 |

| 09/22/16 | DAL | Prepare for and participate in weekly call (.6); draft and finalize quarterly update to client (.8); attention to settlement execution, including Tc J. Heaney and Tc Akin re same. (.9). | 2.50 | $2,425.00 |
|---|---|---|---|---|
| 09/22/16 | BPG | Prepare for and participate on weekly call, follow-up re: same (.6); review revised SPSA, tc B. Kahn re: same and follow-up (.5); confer D. Lowenthal re update and follow-up (.2); tc D. Botter and B. Kahn re: PBGC and appeal issues, follow-up D. Lowenthal and C. Dent re: same, tc D. Botter and B. Kahn re: SPSA (1.1). | 2.40 | $1,776.00 |
| 09/22/16 | CWD | TC D. Lowenthal and M. Riela re SPSA issues, OC same and B. Guiney re same, TC Akin re same (1.0). | 1.00 | $675.00 |
| 09/23/16 | DAL | Work on settlement, including UCC call (1.0). | 1.00 | $970.00 |
| 09/23/16 | CWD | Preparing for and participating in Committee call (2.0); reviewing docket (.1). | 2.10 | $1,417.50 |
| 09/27/16 | CWD | Reviewing SPSA mark-up, reviewing docket (.1). | 0.10 | $67.50 |
| 09/28/16 | DAL | Review PBGC statement (.2). | 0.20 | $194.00 |
| 09/28/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 09/29/16 | DAL | Weekly call and follow-up; emails with J. Heaney re engagement letter; review same. | 1.30 | $1,261.00 |
| 09/29/16 | BPG | Review materials for call, participate on same, follow-up re: same (1.0); attention to e-mail re: settlement and follow-up (.1). | 1.10 | $814.00 |
| 09/29/16 | CWD | Reviewing PBGC appeal summary (.1); e-mails re hearing calendar, reviewing docket re same (.2); reviewing SPSA mark-up, e-mails re same (.2); Committee call (.5). | 1.00 | $675.00 |
| 09/30/16 | BPG | Review docket, attention to e-mails re: SPSA, attention to emails re: CCAA (.8). | 0.80 | $592.00 |
| | | Total Services | 47.90 | $38,872.00 |

| Daniel A Lowenthal | 17.10 hours at | $970.00 | $16,587.00 |
|---|---|---|---|
| Brian P. Guiney | 23.00 hours at | $740.00 | $17,020.00 |
| Craig W. Dent | 7.80 hours at | $675.00 | $5,265.00 |

| Travel - Transportation/Lodging | | $214.72 |
|---|---|---|
| | Total Expenses | $214.72 |
| | Total This Invoice | $39,086.72 |

9241368v.1