# Exhibit A-4

# Law Debenture Trust Company of New York

400 Madison Avenue, New York, New York 10017
Telephone: 212 750 6474  Fax: 212 750 1361 email: new.york@lawdeb.com
Taxpayer I.D. No. 01-0622605

Nortel Networks Capital Corporation

Invoice No:   NTS/16/12/031.BK
Customer No:  TSNO262
Date:         December 21, 2016
Contact Name: J. Heaney
Trust Code:   107581

| Code | Description | Charges |
|---|---|---|
| | **Nortel Networks Inc., et al, Case No.09-10138 (KG)** | |
| | For services rendered in connection with the referenced matter, through September 30, 2016 (Supporting invoices and time sheets attached): | **$378,518.78** |

**BANK DETAILS:**
Citibank NA
330 Madison Avenue
New York, NY 10017

ABA number: 021 000 089
SWIFT: CITIUS33
Acct #: 30654603
Acct Name: Law Debenture Trust Co.
Ref: Inv. No. NTS/16/12/031.BK          **Amount Due**          **$378,518.78**

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
### Nortel

| | |
|---|---|
| **Invoice No** | NTS/09/03/041 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 4/2/2009 |
| **Contact Name** | D.CASTILLO |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| EXTRA ORD | Extraordinary fees and expenses for case time from February 1, 2009 - February 28, 2009 Bob Bice - 5.2hrs | $ 2,600.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
 A cumulative late charge of 2% will be assessed each month on invoices
 outstanding in excess of 30 days.
 Wire transfer payment instructions:
 Citibank N.A.
 330 Madison Avenue
 New York. New York 10017
 Please reference:
 ABA routing #021000089; SWIFT CODE: CITIUS33
 a/c #: 0:ac #: 30654603
 Please quote:    NTS/09/03/041

| | Amount Due | $ 2,600.00 |
|---|---|---|

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
Nortel

| | |
|---|---|
| **Invoice No** | NTS/09/03/042 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 4/2/2009 |
| **Contact Name** | D.CASTILLO |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Pro-rated annual fee | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from March 1, 2009 - March 31, 2009 Bob Bice - 13.6hrs | $ 6,800.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:     NTS/09/03/042

| | |
|---|---|
| Amount Due | $ 7,216.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
    Nortel

| | |
|---|---|
| **Invoice No** | NTS/09/04/015 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 4/30/2009 |
| **Contact Name** | D.CASTILLO |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Pro-rated annual fee | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for case time from April 1, 2009 - April 30, 2009 for Bob Bice - 12.5hrs | $ 6,250.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
  A cumulative late charge of 2% will be assessed each month on invoices
  outstanding in excess of 30 days.
  Wire transfer payment instructions:
  Citibank N.A.
  330 Madison Avenue
  New York. New York 10017
  Please reference:
  ABA routing #021000089; SWIFT CODE: CITIUS33
  a/c #: 0'ac #: 30654603
  Please quote:    NTS/09/04/015

| Amount Due | $ 6,666.67 |
|---|---|

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
  Nortel

| | |
|---|---|
| **Invoice No** | NTS/09/05/025 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 5/31/2009 |
| **Contact Name** | D.CASTILLO |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Pro-rated annual fee | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from May 1, 2009 - May 31, 2009 for Bob Bice - 6.4hrs | $ 3,290.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0 ac #: 30654603
Please quote:      NTS/09/05/025

| | |
|---|---|
| Amount Due | $ 3,706.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
    Nortel

| | |
|---|---|
| **Invoice No** | NTS/09/06/039 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 7/3/2009 |
| **Contact Name** | BICE |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEL | Pro-rated Annual Fee | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from June 1, 2009 - June 30, 2009 Bob Bice - 3.6 hrs Michael Smith - 1.7hrs | $ 2,792.50 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0.ac #: 30654603
Please quote:    NTS/09/06/039

| | |
|---|---|
| Amount Due | $ 3,209.17 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
   Nortel

| | |
|---|---|
| **Invoice No** | NTS/09/06/044 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 6/30/2009 |
| **Contact Name** | BICE |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| EXTRA ORD | Extraordinary fees and expenses for case time from March 1, 2009 - May 31, 2009 for Bob Bice - 4.76 hrs | $ 2,737.48 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:    NTS/09/06/044

| | |
|---|---|
| Amount Due | $ 2,737.48 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/09/07/037 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 7/30/2009 |
| **Contact Name** | BICE |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from July 1, 2009 - July 31, 2009<br>Bob Bice - 9.3hrs | $ 5,347.50 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:     NTS/09/07/037

| | |
|---|---|
| Amount Due | $ 5,764.17 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/09/08/040 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 8/29/2009 |
| **Contact Name** | BICE |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from August 1, 2009 - August 31, 2009 Bob Bice - 3.0hrs | $ 1,725.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.** A cumulative late charge of 2% will be assessed each month on invoices outstanding in excess of 30 days.
 Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:    NTS/09/08/040

| Amount Due | $ 2,141.67 |
|---|---|

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
    Nortel

| | |
|---|---|
| **Invoice No** | NTS/09/09/028 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 9/30/2009 |
| **Contact Name** | BICE |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Pro-rated annual fee | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for case time from September 1, 2009 - Septemeber 30, 2009 Bob Bice - 4.6hrs Michael Smith - 4.6hrs | $ 4,600.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
  A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
  Wire transfer payment instructions:
  Citibank N.A.
  330 Madison Avenue
  New York. New York 10017
  Please reference:
  ABA routing #021000089; SWIFT CODE: CITIUS33
  a/c #: 0.ac #: 30654603
  Please quote:    NTS/09/09/028

| Amount Due | $ 5,016.67 |
|---|---|

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
 Nortel

| | |
|---|---|
| **Invoice No** | NTS/09/10/018 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 10/30/2009 |
| **Contact Name** | BICE |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Prorated Annual Fee | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for case time from October 1, 2009 - October 31, 2009 Bob Bice - 11.5hrs | $ 6,612.50 |
| EXPENS,RE | Expenses-reproductions, mail services/messenger | $ 9.95 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
 A cumulative late charge of 2% will be assessed each month on invoices
 outstanding in excess of 30 days.
 Wire transfer payment instructions:
 Citibank N.A.
 330 Madison Avenue
 New York. New York 10017
 Please reference:
 ABA routing #021000089; SWIFT CODE: CITIUS33
 a/c #: 0:ac #: 30654603
 Please quote:     NTS/09/10/018

| Amount Due | $ 7,039.12 |
|---|---|

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/09/11/033 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 11/30/2009 |
| **Contact Name** | BICE |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from November 1, 2009 - November 30, 2009 Robert Bice - 4.7hrs | $ 2,447.50 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:     NTS/09/11/033

| Amount Due | $ 2,864.17 |
|---|---|

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
Nortel

| | |
|---|---|
| **Invoice No** | NTS/09/12/032 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 12/30/2009 |
| **Contact Name** | BICE |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Prorated Annual Fee | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for case time from December 1, 2009 - December 31, 2009 James Heaney - 0.50hrs Bob Bice - 4.5hrs | $ 2,792.50 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
  A cumulative late charge of 2% will be assessed each month on invoices
  outstanding in excess of 30 days.
  Wire transfer payment instructions:
  Citibank N.A.
  330 Madison Avenue
  New York. New York 10017
  Please reference:
  ABA routing #021000089; SWIFT CODE: CITIUS33
  a/c #: 0:ac #: 30654603
  Please quote:      NTS/09/12/032

| | | |
|---|---|---|
| | Amount Due | $ 3,209.17 |

| Date | Description | Nortel | | James Heaney, MD | Annual Fee: | $5,000.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Description | | Officer | Hours | Fee | Admin | Expenses | Invoice | | Start | Stop |
| December-13 | Prorated (Monthly) Annual Trustee Fee | | | | | $416.67 | | | | | |
| December | | | TTEE | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| 12/5/2013 | Committee Call | | FG | 0.70 | $385.00 | | $0.00 | | | 9:00 AM | 9:45 AM |
| 12/17/2013 | Committee Call | | JDH | 0.60 | $330.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | | JDH | | | | | | | | |
| Total for December 2013 | | | | 1.3 | $715.00 | $416.67 | $0.00 | $1,131.67 | | | |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
    Nortel

| | |
|---|---|
| **Invoice No** | NTS/09/12/037 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 12/30/2009 |
| **Contact Name** | BICE |
| **Trust Code** | 125456 |

| Code | Description | Charges |
|---|---|---|
| EXTRA ORD | Extraordinary fees and expenses for case time from November 1, 2009 - November 30, 2009 Bob Bice - 1.10hrs | $ 632.50 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0.ac #: 30654603
Please quote:     NTS/09/12/037

**Amount Due**     $ 632.50

| Nortel | | James Heaney, MD | Annual Fee: | $5,000.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
| December-13 | Prorated (Monthly) Annual Trustee Fee | | | | $416.67 | | | | |
| December | | TTEE | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| 12/5/2013 | Committee Call | FG | 0.70 | $385.00 | | $0.00 | | 9:00 AM | 9:45 AM |
| 12/17/2013 | Committee Call | JDH | 0.60 | $330.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | | | | | | | |
| Total for December 2013 | | | 1.3 | $715.00 | $416.67 | $0.00 | $1,131.67 | | |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/10/01/022 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 1/29/2010 |
| **Contact Name** | BICE |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEL | Prorated Annual Fee for January 2010 | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for case time from January 1, 2010 – January 31, 2010 Bob Bice - 3.9hrs Michael Smith - 2.4hrs | $ 3,465.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0 ac #: 30654603
Please quote:    NTS/10/01/022

| | |
|---|---|
| Amount Due | $ 3,881.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/10/02/022 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 2/26/2010 |
| **Contact Name** | BICE |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Prorated Annual Fee | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for case time from February 1, 2010 - February 28, 2010 Robert Bice - 7.1hrs | $ 3,905.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:    NTS/10/02/022

| | |
|---|---|
| Amount Due | $ 4,321.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/10/03/025 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 3/29/2010 |
| **Contact Name** | BICE |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from March 1, 2010 - March 26, 2010<br>Bob Bice - 2.7hrs<br>Michael Smith - 1.7hrs | $ 2,420.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0.ac #: 30654603
Please quote:    NTS/10/03/025

| | | |
|---|---|---|
| | Amount Due | $ 2,836.67 |

# Law Debenture Trust Company of New York

### 400 Madison Avenue, 4th Floor, New York, New York 10017
### Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
  Nortel

| | |
|---|---|
| **Invoice No** | NTS/10/04/021 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 4/27/2010 |
| **Contact Name** | BICE |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Pro-rated Annual Fee for April 2010 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from March 27, 2010 - April 26, 2010 Bob Bice - 3.7hrs | $ 2,035.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
 A cumulative late charge of 2% will be assessed each month on invoices
 outstanding in excess of 30 days.
 Wire transfer payment instructions:
 Citibank N.A.
 330 Madison Avenue
 New York. New York 10017
 Please reference:
 ABA routing #021000089; SWIFT CODE: CITIUS33
 a/c #: 0:ac #: 30654603
 Please quote:      NTS/10/04/021

| | |
|---|---|
| Amount Due | $ 2,451.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/10/05/023 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 5/28/2010 |
| **Contact Name** | BICE |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Prorated Annual Fee for May 2010 | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for case time from April 27, 2010 - May 26, 2010<br>Robert Bice - 3hrs<br>Michael Smith - 1hr | $ 2,200.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
 A cumulative late charge of 2% will be assessed each month on invoices
 outstanding in excess of 30 days.
 Wire transfer payment instructions:
 Citibank N.A.
 330 Madison Avenue
 New York. New York 10017
 Please reference:
 ABA routing #021000089; SWIFT CODE: CITIUS33
 a/c #: 0.ac #: 30654603
 Please quote:    NTS/10/05/023

| | Amount Due | $ 2,616.67 |
|---|---|---|

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/10/06/022 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 6/29/2010 |
| **Contact Name** | BICE |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Pro-rated Annual Fee for June 2010 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from May 27, 2010 - June 26, 2010 Bob Bice: 3.80hrs James Heaney: 1.10hrs | $ 2,695.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:      NTS/10/06/022

| | |
|---|---|
| Amount Due | $ 3,111.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/10/07/034 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 7/29/2010 |
| **Contact Name** | BICE |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for July 2010 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from June 27, 2010 - July 26, 2010<br>James Heaney - 3.3hrs<br>Robert Rywkin - 1hr | $ 2,365.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0 ac #: 30654603
Please quote:    NTS/10/07/034

| | |
|---|---|
| **Amount Due** | $ 2,781.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/10/08/032 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 8/27/2010 |
| **Contact Name** | BICE |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for August 2010 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from July 27, 2010 - August 26, 2010<br>Anthony Bocchino - 1.8hrs<br>Robert Rywkin - 2.3hrs<br>James Heaney - 8.2hrs | $ 6,765.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:    NTS/10/08/032

| | |
|---|---|
| Amount Due | $ 7,181.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/10/09/023 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 9/29/2010 |
| **Contact Name** | BICE |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for September 2010 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from August 27, 2010 - September 26, 2010 James Heaney - 7.4hrs | $ 4,070.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:    NTS/10/09/023

| | |
|---|---|
| Amount Due | $ 4,486.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/10/10/024 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 10/27/2010 |
| **Contact Name** | BICE |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Pro-rated  Annual Fee for October 2010 | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for case time from September 27, 2010 - October 26, 2010 Robert Rywkin - 1hr Jim Heaney - 3.6hrs Anothony Bocchino - 0.5hrs | $ 2,805.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
 A cumulative late charge of 2% will be assessed each month on invoices
 outstanding in excess of 30 days.
 Wire transfer payment instructions:
 Citibank N.A.
 330 Madison Avenue
 New York. New York 10017
 Please reference:
 ABA routing #021000089; SWIFT CODE: CITIUS33
 a/c #: 0:ac #: 30654603
 Please quote:    NTS/10/10/024

| | |
|---|---|
| Amount Due | $ 3,221.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/10/11/026 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 11/29/2010 |
| **Contact Name** | BICE |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fees for November 2010 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from October 27, 2010 - November 26, 2010 James Heaney - 11hrs | $ 6,050.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:    NTS/10/11/026

| | |
|---|---|
| **Amount Due** | $ 6,466.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/10/12/024 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 12/29/2010 |
| **Contact Name** | BICE |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for December 2010 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from November 27, 2010 - December 31, 2010 James Heaney - 6.8hrs | $ 3,740.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:    NTS/10/12/024

**Amount Due**          $ 4,156.67

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
    Nortel

| | |
|---|---|
| **Invoice No** | NTS/11/01/018 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 1/28/2011 |
| **Contact Name** | BICE |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Prorated Annual Fee for January 2011 | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for case time from January 1, 2011 - January 26, 2011 James Heaney - 2.9hrs | $ 1,595.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:    NTS/11/01/018

Amount Due    $ 2,011.67

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

    Nortel

| | |
|---|---|
| **Invoice No** | NTS/11/02/018 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 2/28/2011 |
| **Contact Name** | HEANEY |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Pro-rated Annual Fee for February 2011 | $ 416.67 |
| EXTRA ORE | Extraordinary fees and expenses for case time from January 27, 2011 - February 26, 2011 James Heaney - 5.8hrs | $ 3,190.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0'ac #: 30654603
Please quote:      NTS/11/02/018

| | |
|---|---|
| Amount Due | $ 3,606.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
    Nortel

| | |
|---|---|
| **Invoice No** | NTS/11/03/021 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 3/28/2011 |
| **Contact Name** | HEANEY |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Prorated Annual Fee for March 2011 | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for case time from February 27, 2011 - March 26, 2011 James Heaney: 10.3hrs | $ 5,852.50 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0'ac #: 30654603
Please quote:    NTS/11/03/021

| | | |
|---|---|---|
| | Amount Due | $ 6,269.17 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/11/04/019 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 4/28/2011 |
| **Contact Name** | HEANEY |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Pro-rated Annual Fee for April 2011 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from March 27, 2011 - April 26, 2011<br>James Heaney - 10.9hrs | $ 5,504.90 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 30654603
Please quote:    NTS/11/04/019

| | | |
|---|---|---|
| | Amount Due | $ 5,921.57 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/11/05/015 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 5/29/2011 |
| **Contact Name** | HEANEY |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for May 2011 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from April 27, 2011 - May 26, 2011 James Heaney - 6.2hrs | $ 3,410.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0ac #: 30654603
Please quote:     NTS/11/05/015

| | |
|---|---|
| Amount Due | $ 3,826.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
  Nortel

| | |
|---|---|
| **Invoice No** | NTS/11/06/014 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 6/27/2011 |
| **Contact Name** | HEANEY |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Pro-rated Annual Fee for June 2011 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from May 27, 2011 - June 26, 2011<br>James Heaney: 4.1hrs<br>Kenneth Portera: 1hr<br>Michael Smith: 0.9hrs<br>Anthony Bocchino: 0.3hrs | $ 3,590.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0'ac #: 30654603
Please quote:      NTS/11/06/014

| | Amount Due | $ 4,006.67 |
|---|---|---|

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
  Nortel

| | |
|---|---|
| **Invoice No** | NTS/11/07/022 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 7/27/2011 |
| **Contact Name** | HEANEY |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for July 2011 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from June 27, 2011 - July 26, 2011<br>James Heaney - 3.4hrs<br>Michael Smith - 0.2hrs | $ 1,980.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
 A cumulative late charge of 2% will be assessed each month on invoices
 outstanding in excess of 30 days.
 Wire transfer payment instructions:
 Citibank N.A.
 330 Madison Avenue
 New York. New York 10017
 Please reference:
 ABA routing #021000089; SWIFT CODE: CITIUS33
 a/c #: 0ac #: 30654603
 Please quote:    NTS/11/07/022

| | |
|---|---|
| Amount Due | $ 2,396.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/11/08/019 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 8/29/2011 |
| **Contact Name** | HEANEY |
| **Trust Code** | 96356 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for August 2011 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from July 27, 2011 - August 26, 2011 James Heaney - 3.3hrs | $ 1,815.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0.ac #: 30654603
Please quote:    NTS/11/08/019

| | |
|---|---|
| Amount Due | $ 2,231.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

   Nortel

| | |
|---|---|
| **Invoice No** | NTS/11/09/030 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 9/29/2011 |
| **Contact Name** | HEANEY |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for September 2011 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from August 27, 2011 - September 26, 2011 James Heaney - 5.5hrs | $ 3,025.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
 A cumulative late charge of 2% will be assessed each month on invoices
 outstanding in excess of 30 days.
 Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:    NTS/11/09/030

| | |
|---|---|
| **Amount Due** | $ 3,441.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
 Nortel

| | |
|---|---|
| **Invoice No** | NTS/11/10/013 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 10/27/2011 |
| **Contact Name** | HEANEY |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Prorated Annual Fee for October 2011 | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for case time from Septemeber 27, 2011 - October 26, 2011 James Heaney - 7.5hrs | $ 4,800.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**. A cumulative late charge of 2% will be assessed each month on invoices outstanding in excess of 30 days.
 Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:    NTS/11/10/013

| | |
|---|---|
| Amount Due | $ 5,216.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/11/11/016 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 11/29/2011 |
| **Contact Name** | HEANEY |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Pro-rated fee for November 2011 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from October 27, 2011 - November 26, 2011 James Heaney - 4.2hrs | $ 2,435.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York, New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:    NTS/11/11/016

| | |
|---|---|
| Amount Due | $ 2,851.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/11/11/027 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 11/29/2011 |
| **Contact Name** | HEANEY |
| **Trust Code** | 121253 |

| Code | Description | Charges |
|---|---|---|
| EXTRA ORD | Extraordinary fees and expenses for case time from January 2011 - October 2011 James Heaney - 9.99hrs | $ 5,495.06 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**. A cumulative late charge of 2% will be assessed each month on invoices outstanding in excess of 30 days. Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:    NTS/11/11/027

| | |
|---|---|
| Amount Due | $ 5,495.06 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/11/12/013 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 12/30/2011 |
| **Contact Name** | HEANEY |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Pro-rated Annual Fee for December 2011 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from November 27, 2011 - December 30, 2011 James Heaney - 7.0hrs | $ 4,100.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
 A cumulative late charge of 2% will be assessed each month on invoices
 outstanding in excess of 30 days.
 Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:    NTS/11/12/013

| | |
|---|---|
| Amount Due | $ 4,516.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/01/014 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 1/27/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for January 2012 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from January 1, 2012 - January 26, 2012 James Heaney: 2hrs | $ 1,100.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:     NTS/12/01/014

| | |
|---|---|
| **Amount Due** | $ 1,516.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/02/016 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 2/29/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for February 2012 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from January 27, 2012 - February 26, 2012<br>James Heaney: 3.10hrs<br>Anothony Bocchino - 0.9hrs | $ 2,325.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0.ac #: 30654603
Please quote:    NTS/12/02/016

| | |
|---|---|
| **Amount Due** | $ 2,741.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/03/015 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 3/29/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 96532 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Prorated Annual Fee for March 2012 | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for case time from February 27, 2012 - March 26, 2012 James Heaney - 6.9hrs | $ 3,795.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
<u>Please reference:</u>
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:    NTS/12/03/015

| | |
|---|---|
| Amount Due | $ 4,211.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/04/021 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 4/28/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 154856 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Prorated annual fee for April 2012 | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for case time from March 27, 2012 - April 26, 0212 James Heaney - 16.8hrs | $ 8,065.00 |
| EXPENS,RE | Expenses for travel | $ 1,780.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:    NTS/12/04/021

| | |
|---|---|
| **Amount Due** | $ 10,261.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/05/031 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 5/29/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 53546 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for May 2012 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from April 27, 2012 - May 26, 2012 James Heaney - 3.4hrs | $ 1,870.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:    NTS/12/05/031

| | |
|---|---|
| **Amount Due** | $ 2,286.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/06/018 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 6/28/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95642 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for June 2012 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from May 27, 2012 - June 26, 2012 James Heaney: 3.4hrs | $ 1,870.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**. A cumulative late charge of 2% will be assessed each month on invoices outstanding in excess of 30 days. Wire transfer payment instructions: JP Morgan Chase Bank, NA New York, NY 10004 Sort code: Please reference: ABA routing #021000021; SWIFT CODE: CHASUS33 ac #: 428456359 Please quote:    NTS/12/06/018

| | |
|---|---|
| **Amount Due** | $ 2,286.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/07/030 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 7/27/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 110215 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Prorated Annual Fee for July 2012 | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for case time from June 27, 2012 - July 26, 2012 James Heaney - 1hr | $ 550.00 |
| EXPENS,RE | Travel expenses for Mediation in Toronto | $ 1,794.20 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
 A cumulative late charge of 2% will be assessed each month on invoices
 outstanding in excess of 30 days.
 Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:     NTS/12/07/030

| | |
|---|---|
| **Amount Due** | $ 2,760.87 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/08/018 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 8/29/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 112302 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for August 2012 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from July 27, 2012 - August 26, 2012<br>James Heaney - 2.5hrs<br>Anthony Bocchino - 4.9hrs | $ 4,070.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:    NTS/12/08/018

| Amount Due | $ 4,486.67 |
|---|---|

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
   Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/09/011 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 9/28/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 98654 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for September 2012 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from August 27, 2012 - September 26, 2012 James Heaney - 4.2hrs | $ 2,310.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:    NTS/12/09/011

| Amount Due | $ 2,726.67 |
|---|---|

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
   Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/10/014 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 10/29/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 99685 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Prorated Annual Fee for October 2012 | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for case time from September 27, 2012 - October 26, 2012 James Heaney: 7.7hrs Michael Smith: 0.7hrs | $ 4,620.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:    NTS/12/10/014

| | |
|---|---|
| Amount Due | $ 5,036.67 |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/11/034 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 11/29/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 98654 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED FOR | Prorated  Annual Fee for November 2012 | $ 416.67 |
| EXTRA ORDINARY | Extraordinary fees and expenses for case time from October 27, 2012 - November 29, 2012 James Heaney - 2.5hrs | $ 1,375.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA Routing #021000089; SWIFT CODE: CITIUS33
ac #:30654603
Please quote:   NTS/12/11/034

| | |
|---|---|
| Amount Due | $ 1,791.67 |

US SOP Long History Invoice Ver: 02.09.14

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/12/017 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 12/28/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 98652 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for December 2012 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from December 1, 2012 - December 31, 2012<br>Thomas Mussara - 0.5hrs<br>James Heaney - 2.7hrs | $ 1,760.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:      NTS/12/12/017

| | |
|---|---|
| **Amount Due** | $ 2,176.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/01/014 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 1/27/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for January 2012 | $ 416.67 |
| EXTRA ORE | Extraordinary fees and expenses for case time from January 1, 2012 - January 26, 2012 James Heaney: 2hrs | $ 1,100.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
<u>Please reference:</u>
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:    NTS/12/01/014

| | |
|---|---|
| **Amount Due** | $ 1,516.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
  Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/02/016 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 2/29/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 107581 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for February 2012 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from January 27, 2012 - February 26, 2012 James Heaney: 3.10hrs Anothony Bocchino - 0.9hrs | $ 2,325.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
 A cumulative late charge of 2% will be assessed each month on invoices
 outstanding in excess of 30 days.
 Wire transfer payment instructions:
 Citibank N.A.
 330 Madison Avenue
 New York. New York 10017
 Please reference:
 ABA routing #021000089; SWIFT CODE: CITIUS33
 a/c #: 0:ac #: 30654603
 Please quote:    NTS/12/02/016

| | Amount Due | $ 2,741.67 |
|---|---|---|

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/03/015 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 3/29/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 96532 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Prorated Annual Fee for March 2012 | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for case time from February 27, 2012 - March 26, 2012 James Heaney - 6.9hrs | $ 3,795.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:      NTS/12/03/015

| | |
|---|---|
| Amount Due | $ 4,211.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/04/021 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 4/28/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 154856 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Prorated annual fee for April 2012 | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for case time from March 27, 2012 - April 26, 0212 James Heaney - 16.8hrs | $ 8,065.00 |
| EXPENS,RE | Expenses for travel | $ 1,780.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0.ac #: 30654603
Please quote:     NTS/12/04/021

| Amount Due | $ 10,261.67 |
|---|---|

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/05/031 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 5/29/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 53546 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for May 2012 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from April 27, 2012 - May 26, 2012 James Heaney - 3.4hrs | $ 1,870.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
 Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
a/c #: 0:ac #: 30654603
Please quote:      NTS/12/05/031

| Amount Due | $ 2,286.67 |
|---|---|

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/06/018 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 6/28/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95642 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for June 2012 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from May 27, 2012 - June 26, 2012 James Heaney: 3.4hrs | $ 1,870.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:      NTS/12/06/018

| | |
|---|---|
| Amount Due | $ 2,286.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/07/030 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 7/27/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 110215 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Prorated Annual Fee for July 2012 | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for case time from June 27, 2012 - July 26, 2012 James Heaney - 1hr | $ 550.00 |
| EXPENS,RE | Travel expenses for Mediation in Toronto | $ 1,794.20 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:    NTS/12/07/030

| | |
|---|---|
| Amount Due | $ 2,760.87 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/08/018 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 8/29/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 112302 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for August 2012 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from July 27, 2012 - August 26, 2012 James Heaney - 2.5hrs Anthony Bocchino - 4.9hrs | $ 4,070.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:       NTS/12/08/018

| | |
|---|---|
| Amount Due | $ 4,486.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
   Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/09/011 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 9/28/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 98654 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for September 2012 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from August 27, 2012 - September 26, 2012 James Heaney - 4.2hrs | $ 2,310.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:      NTS/12/09/011

| | |
|---|---|
| Amount Due | $ 2,726.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| Invoice No | NTS/12/10/014 |
| Customer No | TSNO262 |
| Date (Tax Point) | 10/29/2012 |
| Contact Name | HEANEY |
| Trust Code | 99685 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Prorated Annual Fee for October 2012 | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for case time from September 27, 2012 - October 26, 2012 James Heaney: 7.7hrs Michael Smith: 0.7hrs | $ 4,620.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices outstanding in excess of 30 days.
Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:    NTS/12/10/014

| | |
|---|---|
| Amount Due | $ 5,036.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

    Nortel

| | |
|---|---|
| **Invoice No** | NTS/12/12/017 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 12/28/2012 |
| **Contact Name** | HEANEY |
| **Trust Code** | 98652 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for December 2012 | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for case time from December 1, 2012 - December 31, 2012<br>Thomas Mussara - 0.5hrs<br>James Heaney - 2.7hrs | $ 1,760.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:    NTS/12/12/017

| | |
|---|---|
| Amount Due | $ 2,176.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
   Nortel

| | |
|---|---|
| **Invoice No** | NTS/13/01/016* |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 1/30/2013 |
| **Contact Name** | HEANEY |
| **Trust Code** | 114214 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for January 31, 2013 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from January 1, 2013 - January 26, 2013 James Heaney - 58.5hrs | $ 32,175.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**
 A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
 Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004

Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:      NTS/13/01/016*

| | |
|---|---|
| Amount Due | $ 32,591.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/13/02/018 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 2/28/2013 |
| **Contact Name** | HEANEY |
| **Trust Code** | 98564 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Feef or February 2013 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from January 27, 2013 - February 26, 2013 James Heaney - 4.6hrs | $ 2,946.67 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:     NTS/13/02/018

| | |
|---|---|
| Amount Due | $ 3,363.34 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
    Nortel

| | |
|---|---|
| **Invoice No** | NTS/13/03/014 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 3/29/2013 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for March 2013 | $ 416.67 |
| EXTRA ORD | Extraordinary fees and expenses for case time from February 27, 2013 - March 26, 2013 James Heaney - 4hrs | $ 2,200.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:      NTS/13/03/014

| | |
|---|---|
| Amount Due | $ 2,616.67 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/13/04/014 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 4/29/2013 |
| **Contact Name** | HEANEY |
| **Trust Code** | 65324 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Prorated Annual Fee for April 2013 | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for case time from March 27, 2013 - April 26, 2013 James Heaney - 3.3hrs | $ 1,815.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card**.
 A cumulative late charge of 2% will be assessed each month on invoices
 outstanding in excess of 30 days.
 Wire transfer payment instructions:
 JP Morgan Chase Bank, NA
 New York, NY 10004
 Sort code:
 Please reference:
 ABA routing #021000021; SWIFT CODE: CHASUS33
 ac #: 428456359
 Please quote:      NTS/13/04/014

| | Amount Due | $ 2,231.67 |
|---|---|---|

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:    (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/13/05/039 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 5/29/2013 |
| **Contact Name** | HEANEY |
| **Trust Code** | 96532 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED FOR | Prorated Annual Fee for May 2013 | $ 416.67 |
| EXTRA ORDINARY | Extraordinary fees and expenses for case time from May 1, 2013 - May 31, 2013 James Heaney - 6.0hrs | $ 3,300.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA Routing #021000089; SWIFT CODE: CITIUS33
ac #:30654603
Please quote:     NTS/13/05/039

| | | |
|---|---|---|
| | **Amount Due** | $ 3,716.67 |

US SOP Long History Invoice Ver. 02.09.14

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

*file*

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/13/06/023 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 6/30/2013 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Prorated Annual Fee for June 2013 | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for June 2013<br>James Heaney - 4.4 hrs<br>Frank Godino - .5 hrs | $ 2,695.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:     NTS/13/06/023

| | Amount Due | $ 3,111.67 |
|---|---|---|

| Nortel | | James Heaney, MD | Annual Fee: | $5,000.00 | | | |
|--------|--|------------------|-------------|-----------|--|--|--|
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice |
| _June-13_ | | | | | $416.67 | | |
| June | | TRS | 0.00 | $0.00 | | $0.00 | |
| | _Prorated (Monthly) Annual Trustee Fee_ | JDH | 0.00 | $0.00 | | $0.00 | |
| 6/7/2013 | Committee Call | JDH | 0.50 | $275.00 | | $0.00 | |
| 6/10/2013 | Review response to motion to strike | JDH | 0.40 | $220.00 | | | |
| 6/20/2013 | Committee Call | FG | 0.50 | $275.00 | | | |
| 6/21/2013 | Review consolidated document request | JDH | 0.70 | $385.00 | | | |
| 6/24/2013 | Conf Call re Discovery | JDH | 0.50 | $275.00 | | | |
| 6/25/2013 | Conf call re Discovery | JDH | 0.40 | $165.00 | | | |
| 6/26/2013 | Call re UK Privacy laws | JDH | 0.30 | $165.00 | | | |
| 6/26/2013 | Review Efiles for Discovery | JDH | 0.90 | $495.00 | | | |
| 6/27/2013 | Review emails for Discovery | JDH | 0.60 | $330.00 | | | |
| 6/27/2013 | Review Lowenthal email re UK Privacy Laws | JDH | 0.20 | $110.00 | | | |
| _Total for June 2013_ | | | 4.9 | $2,695.00 | $416.67 | $0.00 | $3,111.67 |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:    (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

  Nortel

| | |
|---|---|
| **Invoice No** | NTS/13/08/018BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 8/28/2013 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| | **Nortel** | |
| PRO-RATED FOR | Prorated Annual Fee for August 2013 | $ 416.67 |
| EXTRAORDI | Extraordinary fees and expenses for August 2013<br>Frank Godino - 1.0 hrs<br>James Heaney - 1.9 hrs | $ 1,595.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA Routing #021000089; SWIFT CODE: CITIUS33
ac #:30654603
Please quote:    NTS/13/08/018BK

| | | |
|---|---|---|
| | **Amount Due** | $ 2,011.67 |

US SOP Long History Invoice Ver. 02.09.14

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
    Nortel

| | |
|---|---|
| **Invoice No** | NTS/13/09/023BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 24/09/2013 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Prorated Annual Fee for September 2013 | $ 416.67 |
| EXTRAORD | Extraordinary fees and expenses for September 2013<br>James Heaney - 2.8 hrs<br>Frank Godino - 1.4hrs | $ 2,310.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:    NTS/13/09/023BK

| | |
|---|---|
| Amount Due | $ 2,726.67 |

| Nortel | | Annual Fee: | $5,000.00 | | | |
|--------|--|-------------|-----------|--|--|--|
| Date | Description | Initials | Hour | Fee | Admin | Expenses | Invoice |

**September-13**

| Date | Description | Initials | Hour | Fee | Admin | Expenses | Invoice |
|------|-------------|----------|------|-----|-------|----------|---------|
| | *Prorated (Monthly) Annual Trustee Fee* | | | | | | |
| 9/6/2013 | Committee call | JDH | 0.60 | 330.00 | | | |
| 9/10/2013 | Review Draft letter to Judge Gross | JDH | 0.80 | 440.00 | | | |
| 9/11/2013 | Review letter delivered to Judge Gross | JDH | 0.40 | 220.00 | | | |
| 9/12/2013 | Committee call | JDH | 0.40 | 220.00 | | | |
| 9/19/2013 | Committee call | FG | 0.90 | 495.00 | | | |
| 9/20/2013 | Committee call | JDH | 0.30 | 165.00 | | | |
| 9/24/2013 | Review Protective Order Amendment | JDH | 0.30 | 165.00 | | | |
| 9/26/2013 | Committee call | FG | 0.50 | 275.00 | | | |
| **Total for September 2013** | | | **4.2** | **$2,310.00** | **$416.67** | **$0.00** | **$2,726.67** |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:    (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/13/10/028BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 10/31/2013 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED FOR | Prorated Annual Fee for October 2013 | $ 416.67 |
| EXTRAORDI | Extraordinary fees and expenses<br>Frank Godino - .5 hrs<br>James Heaney - 6.3 hrs | $ 3,740.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA Routing #021000089; SWIFT CODE: CITIUS33
ac #:30654603
Please quote:    NTS/13/10/028BK

| | |
|---|---|
| **Amount Due** | $ 4,156.67 |

US SOP Long History Invoice ver. 02.09.14

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
    Nortel

| | |
|---|---|
| **Invoice No** | NTS/13/11/034BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 11/30/2013 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| | **Nortel** | |
| PRO-RATEI | Prorated Annual Fee for November 2013 | $ 416.67 |
| EXTRAORD | Extraordinary fees and expenses<br>James Heaney 3.4 hrs | $ 1,870.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:   NTS/13/11/034BK

| | | |
|---|---|---|
| | Amount Due | $ 2,286.67 |

| | Nortel | | | | Annual Fee: | $5,000.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | | Start | Stop |
| November-13 | | | | | $416.67 | | | | | |
| November | | | 0.00 | $0.00 | | $0.00 | | | 11:00 AM | |
| 11/7/2013 | Committee Call | JDH | 0.60 | $272.00 | | $0.00 | | | 11:00 AM | |
| 11/13/2013 | Review Joint request | JDH | 0.40 | $220.00 | | $0.00 | | | 8:00 AM | |
| 11/14/2013 | Committee Call | JDH | 0.80 | $440.00 | | | | | 12:00 AM | |
| 11/18/2013 | Review PBW emails re holders objection to motion to | JDH | 0.20 | $410.00 | | | | | 12:00 AM | |
| 11/21/2013 | Committee Call | JDH | 0.90 | $495.00 | | | | | 1:00 AM | |
| 11/22/2013 | review revised order on J. Motion to amend sched | JDH | 0.30 | $165.00 | | | | | 12:00 AM | |
| 11/27/2013 | review order amending allocation claims litig | JDH | 0.30 | $165.00 | | | | 12:00AM | | 12:20 AM |
| Total for November 2013 | | | 3.4 | $1,870.00 | $416.67 | $0.00 | $2,286.67 | | | |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
   Nortel

| | |
|---|---|
| **Invoice No** | NTS/13/12/021BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 12/30/2013 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATED | Pro-rated Annual Fee for December 2013 | $ 416.67 |
| EXTRAORD | Extraordinary fees and expenses<br>Frank Godino  - .7 hrs<br>James Heaney - .6 hrs | $ 715.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:    NTS/13/12/021BK

| | | |
|---|---|---|
| | Amount Due | $ 1,131.67 |

| Nortel | | James Keamey MD | Annual Fee: | $5,000.00 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | | Start | Stop |
| December-13 | Prorated (Monthly) Annual Trustee Fee | | | | $416.67 | | | | 9:00 AM | 9:00 AM |
| December | | TTEE | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| 12/8/2013 | Committee Call | FG | 0.70 | $385.00 | | $0.00 | | | 9:00 AM | 9:45 AM |
| 12/17/2013 | Committee Call | JDH | 0.60 | $330.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | JDH | | | | | | | | |
| Total for December 2013 | | | 1.3 | $715.00 | $416.67 | $0.00 | $1,131.67 | | | |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
 Nortel

| | |
|---|---|
| **Invoice No** | NTS/14/01/018BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 1/31/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Pro-rated Annual Fee for Jan 2014 | $ 416.67 |
| EXTRAORD | Extraordinary fees and expenses<br>James Heaney 5.3 hrs | $ 2,650.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
 Wire transfer payment instructions:
JP Morgan Chase Bank, NA
New York, NY 10004
Sort code:
Please reference:
ABA routing #021000021; SWIFT CODE: CHASUS33
ac #: 428456359
Please quote:    NTS/14/01/018BK

| | |
|---|---|
| **Amount Due** | $ 3,066.67 |

| Account Officer | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Nortel | | James Heaney, MD | | Annual Fee: | $5,000.00 | | | | |
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | | |
| **January-14** | | | | | | | | Start | Stop |
| January | *Prorated (Monthly) Annual Trustee Fee* | TTEE | | | $416.67 | | | 9:00 AM | 9:25 AM |
| 1/8/2014 | Rev Supp Response and Limited Obj of Canadian Debtor | JDH | 0.40 | $200.00 | | $0.00 | | 9:00 AM | 9:30 AM |
| 1/10/2014 | committee call | JDH | 0.50 | $250.00 | | $0.00 | | 9:00 AM | 9:40 AM |
| 1/16/2013 | committee call | JDH | 0.70 | $350.00 | | | | 9:00 AM | 9:40 AM |
| 1/17/2013 | Read draft McConnell Rept | JDH | 0.70 | $350.00 | | | | 9:00 AM | 9:10 AM |
| 1/22/2013 | Read PBWT email anyllzing experts reports | JDH | 0.20 | $100.00 | | | | 9:00 AM | 9:36 AM |
| 1/23/2013 | committee call | JDH | 0.60 | $300.00 | | | | 9:00 AM | 9:20 AM |
| 1/24/2014 | Read Notice of filing of Joint Trial Protocl | JDH | 0.30 | $150.00 | | | | 9:00 AM | 9:10 AM |
| 1/27/2014 | Review Expert reports | JDH | 1.00 | $500.00 | | $0.00 | | 9:00 AM | 10:00 AM |
| 1/30/2014 | Review Lowenthel email re pre trialhearing | JDH | 0.20 | $100.00 | | | | 11:00 AM | 11:45 AM |
| 1/30/2014 | Committee Call | JDH | 0.70 | $350.00 | | | | | |
| | | JDH | 0.00 | $0.00 | | | | | |
| | | JDH | 0.00 | $0.00 | | | | | |
| Total for January 2014 | | | 5.3 | $2,650.00 | $416.67 | $0.00 | $3,066.67 | | |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
    Nortel

| | |
|---|---|
| **Invoice No** | NTS/14/03/025BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 3/31/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Pro-rated Annual Fee for March 2014 | $ 416.67 |
| EXTRAORD | Extraordinary fees and expenses<br>James Heaney - 7.8 hrs | $ 3,900.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
 A cumulative late charge of 2% will be assessed each month on invoices
 outstanding in excess of 30 days.
 Wire transfer payment instructions:
 CitiBank, N.A.

Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
ac #: 30654603
Please quote:    NTS/14/03/025BK

| | Amount Due | $ 4,316.67 |
|---|---|---|

| | Nortel | James Heaney, MD | Annual Fee: | $5,000.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
| *March-14* | | | | | | | | | |
| March | *Prorated (Monthly) Annual Trustee Fee* | TTEE | | | $416.67 | | | | |
| 3/3/2014 | *Review Rebuttals Experts Reports* | JDH | 1.00 | $500.00 | | $0.00 | | 9:00 AM | 10:00 AM |
| 3/5/2014 | Read Lowenthal email | JDH | 0.20 | $100.00 | | $0.00 | | 9:00 AM | 9:15 AM |
| 3/5/2014 | Review Amendmt & Suppl to Join Trial Protocol | JDH | 0.60 | $300.00 | | | | 9:00 AM | 9:35 AM |
| 3/5/2014 | Committee call | JDH | 1.20 | $600.00 | | | | 9:00 AM | 10:10 AM |
| 3/5/2014 | Read Lowenthal email | JDH | 0.10 | $50.00 | | | | 9:00 AM | 9:05 AM |
| 3/13/2014 | Read Lowenthal email re Delaware connference | JDH | 0.30 | $150.00 | | | | 8:40 AM | 8:55 AM |
| 3/13/2014 | Committee call | JDH | 0.50 | $250.00 | | | | 11:05 AM | 11:35 AM |
| 3/13/2014 | Review US Debtor response to UKPC | JDH | 0.30 | $150.00 | | | | 11:00 AM | 11:15 AM |
| 3/19/2014 | Read Allocation trial protocol | JDH | 0.10 | $50.00 | | | | 12:00 AM | 12:05 AM |
| 3/20/2014 | Committee call | JDH | 0.50 | $250.00 | | | | 11:00 AM | 11:30 AM |
| 3/21/2014 | Read Justice Newbould order | JDH | 0.20 | $100.00 | | | | 12:00 AM | 12:10 AM |
| 3/24/2014 | Read US interest letter Re sec amend Trial allocation | JDH | 0.30 | $150.00 | | | | 12:25 PM | 12:40 PM |
| 3/26/2014 | Read CCC letter to Justice Newbould and Judge Gross | JDH | 0.10 | $50.00 | | | | 12:00 AM | 12:05 AM |
| 3/26/2014 | Read Hodara email and atachments | JDH | 0.90 | $450.00 | | | | 1:00 AM | 1:45 AM |
| 3/27/2014 | Read UKPC letter to Justice and Judge | JDH | 0.10 | $50.00 | | | | 12:00 AM | 12:05 AM |
| 3/27/2014 | Committee call | JDH | 1.40 | $700.00 | | | | 11:00 AM | 12:25 PM |
| | | JDH | 0.00 | $0.00 | | | | | |
| Total for March 2014 | | | 7.8 | $3,900.00 | $416.67 | $0.00 | $4,316.67 | | |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
    Nortel

| | |
|---|---|
| **Invoice No** | NTS/14/04/026BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 4/30/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Pro-rated Annual Fee for April 2014 | $ 416.67 |
| EXTRAORD | Extraordinary fees and expenses for April 2014<br>James Heaney - 5.8 hrs | $ 2,900.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
CitiBank, N.A.

Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
ac #: 30654603
Please quote:   NTS/14/04/026BK

| | | |
|---|---|---|
| | Amount Due | $ 3,316.67 |

| Nortel | | | James Heaney, MD | | Annual Fee: | $5,000.00 | | |
|---|---|---|---|---|---|---|---|---|
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | |
| *April-14* | | | | | | | | |
| April | | TTEE | | | $416.67 | | | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | |
| | *Prorated (Monthly) Annual Trustee Fee* | JDH | 0.00 | $0.00 | | $0.00 | | |
| 4/2/2014 | Read Aiken email re meeeting with Monitor | JDH | 0.20 | $100.00 | | $0.00 | | |
| 4/3/2014 | *Committee Call* | JDH | 0.90 | $450.00 | | | | |
| 4/4/2014 | Read  email and reservation of rights letter | JDH | 0.10 | $50.00 | | | | |
| 4/7/2014 | Read Lowenthal and Guiney emails re McConnel Dep | JDH | 0.10 | $50.00 | | | | |
| 4/10/2014 | Committee Call | JDH | 0.80 | $400.00 | | | | |
| 4/10/2014 | Read Guiney email | JDH | 0.10 | $50.00 | | | | |
| 4/14/2014 | Review Materials served by US Debtor | JDH | 0.20 | $100.00 | | | | |
| 4/14/2014 | Review CCC exhibits | JDH | 0.20 | $100.00 | | | | |
| 4/14/2014 | Review Materials served by D & O's | JDH | 0.20 | $100.00 | | | | |
| 4/17/2014 | Committee call | Jdh | 0.40 | $200.00 | | | | |
| 4/17/2014 | Read email and letter re Court room Logistics | JDH | 0.20 | $100.00 | | | | |
| 4/21/2014 | Read US Debtors motion to stike | JDH | 0.50 | $250.00 | | | | |
| 4/22/2014 | Review email re motions in Limine | JDH | 0.20 | $100.00 | | | | |
| 4/22/2014 | review Lowenthal email re pretrial conf | JDH | 0.10 | $50.00 | | | | |
| 4/24/2014 | Committee Call | JDH | 0.60 | $300.00 | | | | |
| 4/28/2014 | Review draft responat to UKPC's Motione in llmine MCConnell | JDH | 0.40 | $200.00 | | | | |
| 4/29/2014 | Review responses to Motions in Limine | JDH | 0.50 | $250.00 | | | | |
| 4/29/2014 | Review Aiken email remotion to strike Canadian Allocation obj | JDH | 0.10 | $50.00 | | | | |
| | | JDH | 0.00 | $0.00 | | | | |
| *Total for April 2014* | | | 5.8 | $2,900.00 | $416.67 | $0.00 | $3,316.67 | |

| | Start | Stop |
|---|---|---|
| | 9:00 AM | 9:00 AM |
| | 9:00 AM | 9:00 AM |
| | 9:00 AM | 9:10 AM |
| | 11:05 AM | 11:55 AM |
| | 12:00 AM | 12:05 AM |
| | 12:00 AM | 12:05/2014 |
| | 11:00 | 11:45 |
| | 1:10 | 1:16 |
| | 9:00 | 9:10 |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
   Nortel

| | |
|---|---|
| **Invoice No** | NTS/14/05/024BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 5/31/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Pro-rated annual fee for May 2014 | $ 416.67 |
| EXTRA ORI | Extraordinary fees and expenses for May 2014<br>James Heaney 5.3 hrs<br>Frank Godino .7 hrs | $ 3,000.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
CitiBank, N.A.

Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
ac #: 30654603
Please quote:     NTS/14/05/024BK

| | |
|---|---|
| Amount Due | $ 3,416.67 |

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | | |
|------|-------------|---------|-------|-----|-------|----------|---------|---|---|
| | Nortel | James Hesnay, MD | | Annual Fee: | $5,000.00 | | | | |
| May-14 | | TTEE | | | $416.67 | | | | |
| 5/1/2014 | Committee call | JDH | 0.50 | $250.00 | | $0.00 | | 9:00 AM | 9:30 AM |
| 5/5/2014 | Review Pre-Trial Briefings | JDH | 0.60 | $300.00 | | | | | |
| 5/5/2014 | Review US Debtor Confidentiality Motion | JDH | 0.30 | $150.00 | | | | | |
| 5/6/2014 | Review Canadian debtors Confidentiality motion | JDH | 0.30 | $150.00 | | | | 9:00 AM | 9:00 AM |
| 5/5/2014 | Review draft of LDs joinder in Pretrial briefs | JDH | 0.40 | $200.00 | | | | | |
| 5/9/2014 | Committee call | FG | 0.70 | $350.00 | | | | 9:00 AM | 9:45 AM |
| 5/13/2014 | Committee call | JDH | 1.00 | $500.00 | | | | 9:00 AM | 9:00 AM |
| 5/14/2014 | Read Lowenthal email re trial | JDH | 0.20 | $100.00 | | | | 9:00 AM | 9:00 AM |
| 5/22/2014 | Committee call | JDH | 1.00 | $500.00 | | | | | |
| 5/27/2014 | Review Sipuzzion with UKPC re Clark & westbrook | JDH | 0.40 | $200.00 | | | | | |
| 5/29/2014 | Read Lowenthal email re Hedging Agreement | JDH | 0.10 | $50.00 | | | | | |
| 5/29/2014 | Committee call | JDH | 0.50 | $250.00 | | | | | |
| | | JDH | 0.00 | $0.00 | | | | | |
| Total for May 2014 | | | | $3,000.00 | $416.67 | | $3,416.67 | | |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:

**Nortel**

| | |
|---|---|
| **Invoice No** | NTS/14/06/030BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 6/30/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Pro-rated Annual fee for June 2014 | $ 416.67 |
| EXTRAORD | Extraordinary fees and expenses for June 2014<br>James Heaney - 6.8 hrs | $ 3,400.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
CitiBank, N.A.

Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
ac #: 30654603
Please quote:     NTS/14/06/030BK

| | |
|---|---|
| Amount Due | $ 3,816.67 |

| Nortel | | James Heaney, MD | | Annual Fee: | $5,000.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | | Start | Stop |
| *June-14* | *Prorated (Monthly) Annual Trustee Fee* | | | | $416.67 | | | | | |
| June | | TTEE | | | | $0.00 | | | 9:00 AM | 9:00 AM |
| 6/3/2014 | Read Lowenthal email re global settlement inform T. Muasma | JDH | 0.20 | $100.00 | | $0.00 | | | 9:00 AM | 9:15 AM |
| 6/5/2014 | Read Lowenthal email re possible Canandian reation to Settlemet | JDH | 0.10 | $50.00 | | $0.00 | | | 9:00 AM | 9:05 AM |
| 6/9/2014 | Review FTI recovery senarios | JDH | 0.30 | $150.00 | | | | | 9:00 AM | 9:20 AM |
| 6/9/2014 | Committee Call | JDH | 0.70 | $350.00 | | | | | 11:30 AM | 12:10 PM |
| 6/11/2014 | Read Lowenthal email re settlement discussions | JDH | 0.20 | $100.00 | | | | | 9:40 AM | 9:50 AM |
| 6/12/2014 | Committee Call | JDH | 0.80 | $400.00 | | | | | 11:00 AM | 11:50 AM |
| 6/13/2014 | Sent email to D Lowenthal re settlement | JDH | 0.20 | $100.00 | | | | | 11:30 PM | 11:40 PM |
| 6/14/2014 | email traffic with D. Lowenthal | JDH | 0.30 | $150.00 | | | | | 9:00 AM | 9:20 AM |
| 6/16/2014 | Read Lowenthal emails re hearing and today's trial | JDH | 0.30 | $150.00 | | | | | 9:00 AM | 9:20 AM |
| 6/19/2014 | Read Monitors Submision on Bondholder claims iss | JDH | 0.30 | $150.00 | | | | | 9:00 AM | 9:20 AM |
| 6/19/2014 | *Review creditor Recovery Senarios* | JDH | 0.30 | $150.00 | | | | | 9:00 AM | 9:20 AM |
| 6/19/2014 | *review statement in response to Canadian Debtor* | JDH | 0.40 | $200.00 | | | | | 12:00 AM | 12:25 AM |
| 6/19/2014 | *Committee Call* | JDH | 0.80 | $400.00 | | | | | 5:30 PM | 6:15 PM |
| 6/20/2014 | *Read memo of US Parties re Interest Issues* | JDH | 0.30 | $150.00 | | | | | 12:00 AM | 12:20 AM |
| 6/23/2014 | *Review Monitors, CCC's, UKP Statements on PI* | JDH | 0.80 | $400.00 | | | | | 12:00 AM | 12:40 AM |
| 6/25/2014 | *Committee Call* | JDH | 0.70 | $350.00 | | | | | 10:00 AM | 10:35 AM |
| 6/27/2014 | *Read Lowenthal email re ppi hearing* | JDH | 0.10 | $50.00 | | | | | 12:00 AM | 12:05 AM |
| | | ADMIN | 0.00 | $0.00 | | | | | 9:00 AM | 9:00 AM |
| Total for June 2014 | | | 6.8 | $3,400.00 | $416.67 | $0.00 | $3,816.67 | | | |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
    Nortel

| | |
|---|---|
| **Invoice No** | NTS/14/07/035BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 7/31/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE[ | Pro-rated annual fee for July 2014 | $ 416.67 |
| EXTRAORD | Extraordinary fees and expenses<br>James Heaney - 9.9 hrs<br>Frank Godino - .8 hrs | $ 5,350.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
  A cumulative late charge of 2% will be assessed each month on invoices
  outstanding in excess of 30 days.
  Wire transfer payment instructions:
  CitiBank, N.A.

Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
ac #: 30654603
Please quote:    NTS/14/07/035BK

| Amount Due | $ 5,766.67 |
|---|---|

| | Nortel | | James Heaney, MD | | Annual Fee: | $5,000.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | | | |
| **July-14** | | | | | $416.67 | | | | | |
| July | | TTEE | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | *Prorated (Monthly) Annual Trustee Fee* | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| 7/1/2014 | Review and transmit notice to holders | JDH | 0.40 | $200.00 | | | | 12:00 AM | 12:25 AM |
| 07/10/2014 | Committee Call | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:20 AM |
| 7/11/2014 | Review UCC Draft Breif on PPI | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 7/14/2014 | Review Ad Hoc Brief on PPI | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 7/14/2014 | Review Ad Hoc Brief and Ind Ttees Canadian brief on PPI | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 7/14/2014 | Review TTEES Supplemental Brief - Make Whole | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:20 AM |
| 7/15/2014 | Review Briefs in suppot of PPI Solus Brief and our supplemetal bri | JDH | 0.70 | $350.00 | | | | 12:00 AM | 12:40 AM |
| 7/16/2014 | Read Lowenthal emails re Milbank and PPI | JDH | 0.40 | $200.00 | | | | 12:00 AM | 12:25 AM |
| 7/17/2017 | Committee Call | JDH | 0.80 | $400.00 | | | | 12:00 AM | 12:50 AM |
| 7/18/2017 | Review Reply Brief in response to Monitor on No Call | JDH | 0.40 | $200.00 | | | | 12:00 AM | 12:20 AM |
| 7/18/2014 | Review PPI settlement draft | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 7/21/2014 | Review Draft Ad Hoc reply Brief | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 7/21/2014 | Reiew Ind Trustte reply brief | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 7/21/2014 | Review UCC reply brief | JDH | 0.60 | $300.00 | | | | 12:00 AM | 12:35 AM |
| 7/21/2014 | Committee Call | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:20 AM |
| 7/22/2014 | Review revised UCC reply brief | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:15 AM |
| 7/22/2014 | Review revised Ad Hoc reply brief | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:15 AM |
| 7/22/2014 | Review final brief reply Canada Ad Hocs and Ind Trustees | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:15 AM |
| 7/22/2014 | emails re BNY call with Milbank | JDH | 0.20 | $100.00 | | | | 12:00 AM | 12:10 AM |
| 7/23/2014 | Emails re settlement agreement with PBWT | JDH | 0.30 | $150.00 | | | | | |
| 7/23/2014 | Review QE changes to settlement agreement | JDH | 0.20 | $100.00 | | | | | |
| 7/24/2014 | committee call | JDH | 0.70 | $350.00 | | | | | |
| 7/29/2014 | Prepare and send Notice to Holders re: Interest Settlemt Motion | FG | 0.80 | $400.00 | | | | | |
| **Total for July 2014** | | | **10.7** | **$5,350.00** | **$416.67** | **$0.00** | **$5,766.67** | | | |

# Law Debenture Trust Company of New York

400 Madison Avenue, 4th Floor, New York, New York 10017
Telephone:212 750 6474 Fax: 212 750 1361 email: new.york@lawdeb.com

To:
    Nortel

| | |
|---|---|
| **Invoice No** | NTS/14/08/056BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 8/31/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATEI | Pro-rated Annual fee for August 2014 | $ 416.67 |
| EXTRAORD | Extraordinary fees and expenses for August 2014<br>James Heaney - 1.2 hrs<br>Frank Godino - .9 hrs | $ 1,050.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
CitiBank, N.A.

Please reference:
ABA routing #021000089; SWIFT CODE: CITIUS33
ac #: 30654603
Please quote:    NTS/14/08/056BK

| | Amount Due | $ 1,466.67 |
|---|---|---|

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|---|
| | Nortel | James Heaney, MD | | Annual Fee: | $5,000.00 | | | | | |
| *August-14* | | | | | | | | | | |
| August | *Prorated (Monthly) Annual Trustee Fee* | | | | $416.67 | | | | Start | Stop |
| 8/7/2014 | Call w/ PBWT to discuss Committee vote | FG | 0.20 | $100.00 | | $0.00 | | | 9:00 AM | 9:15 AM |
| 8/7/2014 | Committee Call - | FG | 0.70 | $350.00 | | $0.00 | | | 9:00 AM | 9:40 AM |
| 8/14/2014 | Committee Call - | JDH | 0.40 | $200.00 | | $0.00 | | | 9:00 AM | 9:25 AM |
| 8/21/2014 | Committee call re Canadian ruling on PPI | JDH | 0.70 | $350.00 | | $0.00 | | | 11:00 AM | 11:40 AM |
| 8/29/2014 | Read Draft PPI order | JDH | 0.10 | $50.00 | | | | | 9:00 AM | 9:05 AM |
| | | JDH | 0.00 | $0.00 | | | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | | | | | |
| *Total for August 2014* | | | 2.1 | $1,050.00 | $416.67 | $0.00 | $1,466.67 | | | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:    (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/14/09/020BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 9/30/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual Fee for September 2014 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for September 2014<br>James Heaney - 6.5 hrs | $ 3,250.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York, New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/14/09/020BK

| Amount Due | $ 3,666.67 |
|---|---|

| | Nortel | | | | Annual Fee: | $5,000.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | James Heaney, RD | | | | | | | | |
| Date | Description | Officer | | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
| September-14 | Prorated (Monthly) Annual Trustee Fee | Officer | | | | $416.67 | | | 9:00 AM | 9:00 AM |
| 9/4/2014 | Committee call | JDH | | 0.30 | $150.00 | | | | 11:00 AM | 11:20 AM |
| 9/5/2014 | Review PBWT email re PPI Appeal | JDH | | 0.40 | $200.00 | | | | 9:00 AM | 9:25 AM |
| 9/8/2014 | Email D Lowenthal about getting D & I | JDH | | 0.10 | $50.00 | | | | 9:00 AM | 9:05 AM |
| 9/8/2014 | Read Reila email about Indemnity | JDH | | 0.20 | $100.00 | | | | 9:00 AM | 9:10 AM |
| 9/8/2014 | Read Draft Post-Trial Reply | JDH | | 0.70 | $350.00 | | | | 9:00 AM | 9:40 AM |
| 9/8/2014 | Emails D Lowenthal re Appeal | JDH | | 0.30 | $150.00 | | | | 9:00 AM | 9:20 AM |
| 9/8/2014 | Read new draft Post-Trial reply | JDH | | 0.40 | $200.00 | | | | 9:00 AM | 9:25 AM |
| 9/9/2014 | Emails and call with D. Lowenthal re appeal | JDH | | 0.30 | $150.00 | | | | 9:00 AM | 9:20 AM |
| 9/9/2014 | Review Ad Hoc Bondholder draft post-trial reply | JDH | | 0.40 | $200.00 | | | | 9:00 AM | 9:25 AM |
| 9/10/2014 | Review Draft Joinder | JDH | | 0.30 | $150.00 | | | | 12:00 PM | 12:15 PM |
| 9/10/2014 | review motion for leave to appeal | JDH | | 0.50 | $250.00 | | | | 3:45 PM | 3:15 PM |
| 09/11/2014 | Read draft letter to Justice Newbould | JDH | | 0.10 | $50.00 | | | | 10:40 AM | 10:45 AM |
| 9/11/2014 | committee call | JDH | | 0.50 | $250.00 | | | | 11:00 AM | 11:30 AM |
| 9/15/2014 | Review Committee minutes | JDH | | 0.30 | $150.00 | | | | 11:05 AM | 11:20 AM |
| 9/18/2014 | Committee call | JDH | | 1.00 | $500.00 | | | | | |
| 9/26/2014 | Committee Call | JDH | | 0.70 | $350.00 | | | | 11:00 | 11:45 AM |
| Total for September 2014 | | | | 6.5 | $3,250.00 | $416.67 | $0.00 | $3,666.67 | | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/14/10/028BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 10/31/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fee for October 2014 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses<br>James Heaney 3.7 hrs | $ 1,850.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:     NTS/14/10/028BK

| Amount Due | $ 2,266.67 |
|---|---|

| Date | Nortel | | | | | | | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Annual Fee: | $6,000.00 | | | |
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | | |
| October-14 | | | | | $416.67 | | | | |
| October | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | FG | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | | | 9:00 AM | 9:00 AM |
| | Prorated (Monthly) Annual Trustee Fee | JDH | 0.00 | $0.00 | | | | 9:00 AM | 9:00 AM |
| 10/2/2014 | Committee call | JDH | 0.30 | $150.00 | | $0.00 | | 9:00 AM | 9:20 AM |
| 10/9/2014 | Committee call | JDH | 0.60 | $300.00 | | | | 12:00 AM | 12:35 AM |
| 10/16/2014 | Review Motion to Compell | jdh | 0.30 | $150.00 | | | | 12:00 AM | 12:20 AM |
| 10/16/2014 | Committee call | JDH | 0.40 | $200.00 | | | | 11:00 AM | 11:25 AM |
| 10/23/2014 | Committee call | JDH | 0.20 | $100.00 | | | | 11:00 AM | 11:15 AM |
| 10/27/2014 | Review Solus filing | JDH | 0.40 | $200.00 | | | | 12:00 AM | 12:25 AM |
| 10/30/2014 | Committee call | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 10/30/2014 | emails D Lowenthal Mediation and Committee call re solus | JDH | 0.20 | $100.00 | | | | 12:00 AM | 12:10 AM |
| 10/30/2014 | review Committee 9019 statement | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:15 AM |
| 10/31/2014 | Review Canadian Factum | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| | | JDH | 0.00 | $0.00 | | | | | |
| | | JDH | 0.00 | $0.00 | | | | | |
| Total for October 2014 | | | 3.7 | $1,860.00 | $416.67 | $0.00 | $2,265.67 | | |

James Heaney, ND

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/14/11/056BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 11/30/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual Fee for November 2014 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for November 2014<br>James Heaney – 5.9 hrs | $ 2,950.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:     NTS/14/11/056BK

| Amount Due | $ 3,366.67 |
|---|---|

| Date | Nortel Description | James Heaney, MD Officer | Hours | Annual Fee: $5,000.00 Fee | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| November-14 | Prorated (Monthly) Annual Trustee Fee | | | | $416.67 | | | | |
| November | | Officer | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| 11/3/2014 | emails with D Lowenthal and Phone calls | JDH | 0.20 | $100.00 | | $0.00 | | 9:00 AM | 9:15 AM |
| 11/4/2014 | email from Lowenthal re PPI hearing | JDH | 0.20 | $100.00 | | $0.00 | | 9:00 AM | 9:15 AM |
| 11/5/2014 | emails from D Lowenthal | JDH | 0.20 | $100.00 | | | | 9:00 AM | 9:15 AM |
| 11/6/2014 | Committee Call | JDH | 1.20 | $600.00 | | | | 11:00 AM | 12:10 PM |
| 11/6/2014 | Review email re UTAM settlement | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:20 AM |
| 11/13/2014 | Read Factum for Leave to Appeal | JDH | 0.50 | $250.00 | | | | 12:00 AM | 12:30 AM |
| 11/13/2014 | Committee Call | JDH | 0.30 | $150.00 | | | | 12:00 AM | 12:20 AM |
| 11/24/2014 | in person Committee meeting | jdh | 3.00 | $1,500.00 | | | | 12:00 PM | 3:00 PM |
| | | JDH | 0.00 | $0.00 | | | | 12:00 AM | 12:00 AM |
| Total for November 2014 | | | 5.9 | $2,950.00 | $416.67 | $0.00 | $3,366.67 | | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/14/12/018BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 12/30/2014 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual for December 2014 | $ 416.67 |
| EXTRAOR | Extraordinary fees and expenses for December 2014<br>James Heaney - 3.4 hrs | $ 1,700.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/14/12/018BK

| Amount Due | $ 2,116.67 |
|---|---|

| | Nortel | | James Heaney, MD | | Annual Fee: | $5,000.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Description | Officer | | Hours | | Fee | Admin | Expenses | Invoice | Start | Stop |
| December-14 | | | | | | | $416.67 | | | | |
| December | | Officer | | 0.00 | | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| 12/2/2014 | review nnoc presentation | JDH | | 0.50 | | $250.00 | | $0.00 | | 9:00 AM | 9:30 AM |
| | | JDH | | 0.00 | | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | Prorated (Monthly) Annual Trustee Fee | JDH | | | | | | | | | |
| 12/3/2014 | Read draft Committee objection re estimation | JDH | | 0.30 | | 150.00 | | | | 9:00 AM | 9:20 AM |
| 12/4/2014 | Committee Call | JDH | | 0.30 | | 150.00 | | | | 11:00 AM | 11:20 AM |
| 12/11/2014 | Committee Call | JDH | | 0.80 | | 400.00 | | | | 11:00 AM | 11:50 AM |
| 12/18/2014 | Committee Call | JDH | | 0.30 | | 150.00 | | | | | |
| 12/18/2014 | Review opinion re US PPI Settlement Agreement | JDH | | 1 | | 500 | | | | | |
| 12/29/2014 | Read email re Rockstar patent sale | JDH | | 0.2 | | 100 | | | | | |
| | | | | 3.4 | | $1,700.00 | $416.67 | $0.00 | $2,116.67 | | |

| Total for December 2014 | | | | Hours | | Fee | Admin | Expenses | Invoice |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 66.4 | | 33,200.0 | 5,000.0 | 0.0 | $38,200.01 |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/15/01/022 |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 2/2/2015 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fee for the month of January 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for January 2015<br>James Heaney - 2.1 hrs | $ 1,050.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York, New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:     NTS/15/01/022

| Amount Due | $ 1,466.67 |
|---|---|

| | | | Account Officer<br>Heaney, James | | Annual Fee: | $5,000.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Nortel | | | | | | | | | | |
| Date | Description | | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
| **January-15** | | | TTEE | | | $416.67 | | | | |
| January | *Prorated (Monthly) Annual Trustee Fee* | | | | | | | | | |
| 1/5/2015 | Review draft Fectum of the Appellant | | JDH | 0.50 | $250.00 | | $0.00 | | 9:00 AM | 9:30 AM |
| 1/8/2015 | Committee Call | | JDH | 0.30 | $150.00 | | $0.00 | | 11:00 AM | 11:20 AM |
| 1/16/2015 | Read Lowenthal emails re hearing | | JDH | 0.30 | $150.00 | | $0.00 | | 9:00 AM | 9:20 AM |
| 1/22/2015 | Committee Call | | JDH | 0.30 | $150.00 | | | | | |
| 1/29/2015 | Committee Call | | JDH | 0.70 | $350.00 | | | | 11:00 AM | 11:40 AM |
| **Total for January 2015** | | | | **2.1** | **$1,050.00** | **$416.67** | **$0.00** | **$1,466.67** | | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/15/02/035BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 2/27/2015 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fee for the month of Feburary 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for Feburary 2015<br>James Heaney - 0.9 hrs<br>Frank Godino - 1 hrs | $ 950.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:        NTS/15/02/035BK

**Amount Due**        $ 1,366.67

| Nortel | | Account Officer | | | | | | |
| | | Heaney, James | | Annual Fee: | ~$5,000.00 | | | |
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | |

**February-15**

| | | | | | | | | | Start | Stop |
| February | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | | | | |
| 2/5/2015 | committee call | JDH | 0.60 | $300.00 | | $0.00 | | | 3:30 PM | 4:05 PM |
| 2/12/2015 | committee call | JDH | 0.30 | $150.00 | | $0.00 | | | 11:00 AM | 11:20 AM |
| 2/19/2015 | committee call | FG | 0.30 | $150.00 | | $0.00 | | | 11:00 AM | 11:15 AM |
| 2/24/2015 | committee call | FG | 0.70 | $350.00 | | $0.00 | | | 2:30 PM | 3:15 PM |
| | | FG | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |

| Total for February 2015 | | | 1.9 | $950.00 | $416.67 | $0.00 | $1,366.67 |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:    (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/15/03/021BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 3/31/2015 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fees for March 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for March 2015<br>James Heaney – 3.9 hrs<br>Frank Godino – .5 hrs | $ 2,200.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:       NTS/15/03/021BK

| Amount Due | $ 2,616.67 |
|---|---|

| Nortel | | Account Officer Heaney, James | | Annual Fee: | $5,000.00 | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Description | Officer | Hours | Fee | Admin Fee | Expenses | Invoice | Start | Stop |
| **March-15** | | | | | $416.67 | | | | |
| March | *Prorated (Monthly) Annual Trustee Fee* | | | | | $0.00 | | 11:00 AM | 12:00 AM |
| 3/5/2015 | Committee Call | JDH | 0.40 | $200.00 | | $0.00 | | 7:30 PM | 7:30 PM |
| 3/10/2015 | Read Brown Rudnick letter | JDH | 0.30 | $150.00 | | $0.00 | | 11:00 AM | 11:50 PM |
| 3/12/2015 | Committee Meeting | JDH | 2.50 | $1,250.00 | | $0.00 | | 11:00 AM | 11:00 AM |
| 3/19/2015 | Committee Call | FG | 0.50 | $250.00 | | $0.00 | | 11:00 AM | 11:10 AM |
| 3/26/2015 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| **Total for March 2015** | | | 4.4 | $2,200.00 | $416.67 | $0.00 | $2,616.67 | | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/15/04/020.BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 4/30/2015 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual Fee for April 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for April 2015<br>James Heaney - 1.8 hrs | $ 900.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York, New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:      NTS/15/04/020.BK

**Amount Due**      **$ 1,316.67**

| Nortel | | Account Officer Heaney, James | Annual Fee: | $5,000.00 | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice |

### April-15

| April | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| | | JDH | 0.60 | $300.00 | | $0.00 | | 11:00 AM | 11:35 AM |
| 4/2/2015 | Committee Call | JDH | 0.10 | $50.00 | | $0.00 | | 4:00 PM | 4:05 PM |
| 4/16/2015 | read Cassels Brock email re sale of IP addresses | JDH | 0.30 | $150.00 | | $0.00 | | 12:00 PM | 12:15 PM |
| 4/22/2015 | Committee Call | JDH | 0.20 | $100.00 | | $0.00 | | 4:30 PM | 4:40 PM |
| 4/23/2015 | Tel call D. Lowenthal re Canandian PPI appeal hearing | JDH | 0.60 | $300.00 | | $0.00 | | 11:00 AM | 11:35 AM |
| 4/30/2015 | Committee Call | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |

| Total for April 2015 | | | 1.8 | $900.00 | $416.67 | $0.00 | $1,316.67 |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/15/05/036BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 5/29/2015 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual Fee for May 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for May 2015<br>James Heaney - 8.7 hrs | $ 4,350.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:     NTS/15/05/036BK

| | | |
|---|---|---|
| | Amount Due | $ 4,766.67 |

| Nortel | | Account Officer Heaney, James | | | Annual Fee: | $5,000.00 | | | | | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Description** | **Officer** | **Hours** | | **Fee** | **Admin** | **Expenses** | **Invoice** | | | | |
| **May-15** | | | | | | | | | | | | |
| May | Prorated (Monthly) Annual Trustee Fee | FEE | | | | $416.67 | | | | | 4:00 PM | 4:15 PM |
| 5/5/2015 | Read Lowenthal email  re status conference | JDH | 0.20 | | $100.00 | | $0.00 | | | | 11:00 AM | 11:20 AM |
| 5/7/2015 | Committee Call | JDH | 0.20 | | $100.00 | | $0.00 | | | | 8:00 PM | 8:15 PM |
| 5/12/2015 | Review US and Canadial Allocation  rulings | JDH | 0.70 | | $350.00 | | $0.00 | | | | 9:00 AM | 9:30 AM |
| 5/13/2015 | Review Aiken email re Allocation rulings | JDH | 0.30 | | $150.00 | | $0.00 | | | | 11:30 AM | 1:00 PM |
| 5/14/2015 | Committee Call re Allocation ruling and next steps | JDH | 1.50 | | $750.00 | | $0.00 | | | | 3:00 PM | 4:45 PM |
| 5/21/2015 | Committee Call | JDH | 1.60 | | $800.00 | | $0.00 | | | | 8:00 AM | 9:00 AM |
| 5/25/2015 | Committee Call | JDH | 1.00 | | $500.00 | | $0.00 | | | | 5:00 PM | 5:30 PM |
| 5/25/2015 | review reconcideration motion and Quinn's comments | JDH | 0.50 | | $250.00 | | $0.00 | | | | 11:00 AM | 11:30 AM |
| 5/26/2015 | Committee Call re joinder with reconsideration motion of debtor | JDH | 0.70 | | $350.00 | | $0.00 | | | | 1:45 PM | 2:15 PM |
| 5/26/2015 | Review LDTCNY draft motion for reconsideration | JDH | 0.50 | | $250.00 | | $0.00 | | | | 4:15 PM | 4:45 PM |
| 5/27/2015 | Read Lowenthal email  re filing appeal in Canada | JDH | 0.20 | | $100.00 | | $0.00 | | | | 10:15 AM | 10:20 AM |
| 5/28/2015 | Read and consider Teece's email to Cleary re Reconcideration Motion | JDH | 0.20 | | $100.00 | | $0.00 | | | | 11:00 AM | 11:05 AM |
| 5/28/2015 | Committee call | JDH | 0.60 | | $300.00 | | $0.00 | | | | 3:00 PM | 3:30 PM |
| 5/29/2010 | Resarch on issuer for PBWT | JDH | 0.50 | | $250.00 | | $0.00 | | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | | $0.00 | | $0.00 | | | | | |
| **Total for May 2015** | | | **8.7** | | **$4,350.00** | **$416.67** | **$0.00** | **$4,766.67** | | | | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:    (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/15/06/027BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 6/30/2015 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| | **Nortel** | |
| PRO-RATE | Pro-rated Annual fee for June 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for June 2015<br>James Heaney - 4.6 hrs | $ 2,300.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York, New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:     NTS/15/06/027BK

| Amount Due | $ 2,716.67 |
|---|---|

| Nortel | | Account Officer | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Heaney, James | | Annual Fee: | $5,000.00 | | | |
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | |

| | | | | | | | | | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|---|
| **June-15** | | TTEE | | | $416.67 | | | | | |
| June | *Prorated (Monthly) Annual Trustee Fee* | | | | | | | | | |
| 6/5/2015 | Review draft LD Canadian Reconsideration motion | JDH | 0.20 | $100.00 | | $0.00 | | | 10:20 AM | |
| 6/5/2015 | Committee call | JDH | 0.80 | $400.00 | | $0.00 | | | 11:00 AM | 11:30 AM |
| 6/10/2015 | Committee call | JDH | 0.40 | $200.00 | | $0.00 | | | 10:30 AM | |
| 6/10/2015 | Reviewdraft letter of UCC to US Trustee re expanding committee | JDH | 0.30 | $150.00 | | $0.00 | | | 12:00 PM | |
| 6/18/2015 | Committee call | JDH | 0.60 | $300.00 | | $0.00 | | | 11:00 AM | 11:30 AM |
| 6/19/2015 | Review draft Factum to be filed in Canada | JDH | 0.40 | $200.00 | | $0.00 | | | 12:55 PM | |
| 6/22/2015 | Read draft UCC reply on reconsideration | JDH | 0.50 | $250.00 | | $0.00 | | | 8:00 PM | |
| 6/22/2015 | read ansd disuss revised daft UCC reply with D Lowenthal | JDH | 0.40 | $200.00 | | $0.00 | | | 3:00 PM | 3:20 PM |
| 6/23/2015 | Read Aiken email re Bondholder grp settlement proposal | JDH | 0.30 | $150.00 | | $0.00 | | | 8:15 AM | |
| 6/26/2015 | Committee call | JDH | 0.70 | $350.00 | | $0.00 | | | 12:00 PM | 12:40 PM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| **Total for June 2015** | | | 4.5 | $2,300.00 | $416.67 | $0.00 | $2,716.67 | | | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/15/07/033BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 7/31/2015 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual Fees for July 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for July 2015:<br>James Heaney 4.3 hrs<br>Frank Godino .7 hrs | $ 2,500.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York, New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:        NTS/15/07/033BK

**Amount Due**   $ 2,916.67



# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:    (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/15/08/045BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 8/31/2015 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| | **Nortel** | |
| PRO-RATE | Pro-rated Annual for August 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for August 2015<br>James Heaney - 2.3 hrs<br>Frank Godino - 1.9 hrs | $ 2,100.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/15/08/045BK

| | | |
|---|---|---|
| | Amount Due | $ 2,516.67 |

| Nortel | | | Account Officer Heaney, James | | Annual Fee: | $5,000.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Description** | **Officer** | **Hours** | **Fee** | **Admin** | **Expenses** | **Invoice** | | **Start** | **Stop** |
| **August-15** | | | | | | | | | | |
| August | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | | | | |
| 8/5/2015 | Prepare & send Notice to Holders | FG | 1.20 | $600.00 | | $0.00 | | | 9:00 AM | 10:10 AM |
| 8/6/2015 | Committee Call | FG | 0.70 | $350.00 | | $0.00 | | | 11:00 AM | 11:45 AM |
| 8/13/2015 | Committee Call | JDH | 0.40 | $200.00 | | $0.00 | | | 11:00 AM | 11:25 AM |
| 8/20/2015 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | | 11:00 AM | 11:30 AM |
| 8/25/2015 | Review Dennis O'Connor matter | JDH | 0.20 | $100.00 | | $0.00 | | | 3:45 PM | 3:00 PM |
| 8/27/2015 | Committee Call | JDH | 0.80 | $400.00 | | $0.00 | | | 11:00 AM | 11:30 AM |
| 8/28/2015 | Review Nortel Mediation Procedure | JDH | 0.20 | $100.00 | | $0.00 | | | 4:30 PM | 2:10 PM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| **Total for August 2015** | | | **4.2** | **$2,100.00** | **$416.67** | **$0.00** | **$2,516.67** | | | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

**Invoice No**       NTS/15/10/014BK
**Customer No**    TSNO262
**Date (Tax Point)** 10/29/2015
**Contact Name**  HEANEY
**Trust Code**       95462

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fee for October 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for October 2015<br>James Heaney - 29.40 hrs | $ 14,700.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:      NTS/15/10/014BK

Amount Due    $ 15,116.67

| Nortel | | | Account Officer | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Heaney, James | **Annual Fee:** $5,000.00 | | | | | |
| **Date** | | **Description** | **Officer** | **Hours** | **Fees** | **Admin** | **Expenses** | **Invoice** | |

**October-15**

| Date | Description | Officer | Hours | Fees | Admin | Expenses | Invoice | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|
| October | *Prorated (Monthly) Annual Trustee Fee* | TEE | | | $416.67 | | | | |
| 10/1/2015 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | | |
| 10/2/2015 | Read Lowenthal email re tell call with Solus counsel | JDH | 0.20 | $100.00 | | $0.00 | | | |
| 10/7/2015 | Inperson Committee meeting and discussion with D Lowenthal | JDH | 4.00 | $2,000.00 | | $0.00 | | | |
| 10/13/2015 | Review 6 page mediation statemamtn draft | JDH | 0.40 | $200.00 | | $0.00 | | | |
| 10/13/2015 | Review Canadian appeal decision | JDH | 0.50 | $250.00 | | $0.00 | | | |
| 10/13/2015 | Committee Call | JDH | 1.00 | $500.00 | | $0.00 | | | |
| 10/13/2015 | Review USDebtor and BHG 7pg edlation statements | JDH | 0.50 | $250.00 | | $0.00 | | | |
| 10/14/2015 | Read UCC 7pg mediation brief | JDH | 0.30 | $150.00 | | $0.00 | | | |
| 10/14/2015 | Read Solus 5 pg mediation statement and give comments to PBWT | JDH | 0.50 | $250.00 | | $0.00 | | | |
| 10/14/2015 | Review revised UCC 5pg mediation statement | JDH | 0.20 | $100.00 | | $0.00 | | | |
| 10/14/2015 | Review new footnote for our 5pg mediation statement | JDH | 0.20 | $100.00 | | $0.00 | | | |
| 10/14/2015 | Call with Dan Lowenthal | JDH | 0.20 | $100.00 | | $0.00 | | | |
| 10/14/2015 | Committee call | JDH | 0.30 | $150.00 | | $0.00 | | | |
| 10/16/2015 | Committee Call | JDH | 1.10 | $550.00 | | $0.00 | | | |
| 10/22/2015 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | | |
| 10/26/2015 | Inperson Committee meeting and discussion with D Lowenthal | JDH | 1.70 | $850.00 | | $0.00 | | | |
| 10/27/2015 | Attend mediation | JDH | 8.50 | $4,250.00 | | $0.00 | | | |
| 10/28/2015 | Attend Mediation | JDH | 4.00 | $2,000.00 | | $0.00 | | | |
| 10/28/2015 | Attend mediation | JDH | 3.70 | $1,850.00 | | $0.00 | | | |
| 10/29/2015 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | |
| **Total for October 2015** | | | **29.4** | **$14,700.00** | **$416.67** | **$0.00** | **$15,116.67** | | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/15/11/017BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 11/30/2015 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fee for November 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for November 2015<br>James Heaney - 39.4 hrs | $ 19,700.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:      NTS/15/11/017BK

| | | |
|---|---|---|
| | **Amount Due** | $ 20,116.67 |

| Nortel | | | Account Officer Heaney, James | | Annual Fee: | $5,000.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Date** | | **Description** | **Officer** | **Hours** | **Fee** | **Admin** | **Expenses** | **Invoice** | | **Start** | **Stop** |
| *November-15* | | | TTEE | | | $416.67 | | | | | |
| November | | *Prorated (Monthly) Annual Trustee Fee* | | | | | | | | | |
| 11/5/2015 | | Committee Call | JDH | 1.30 | $650.00 | | $0.00 | | | 11:00 AM | 12:15 PM |
| 11/5/2015 | | Call with PWC | JDH | 2.00 | $1,000.00 | | $0.00 | | | 2:00 PM | 4:00 PM |
| 11/9/2015 | | Attend Mediation | JDH | 8.60 | $4,300.00 | | $0.00 | | | 9:00 AM | 5:36 PM |
| 11/10/2015 | | Attend Mediation | JDH | 6.50 | $3,250.00 | | $0.00 | | | 12:00 PM | 6:30 PM |
| 11/11/2015 | | Attend Mediation | JDH | 6.50 | $3,250.00 | | $0.00 | | | 9:00 AM | 3:30 PM |
| 11/16/2015 | | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | | 10:00 AM | 10:20 AM |
| 11/17/2015 | | Attend Mediation | JDH | 9.20 | $4,600.00 | | $0.00 | | | 9:30 AM | 6:45 PM |
| 11/18/2015 | | Attend Mediation | JDH | 4.50 | $2,250.00 | | $0.00 | | | 10:00 AM | 2:30 PM |
| 11/30/2015 | | Committee Call | JDH | 0.50 | $250.00 | | $0.00 | | | 10:00 AM | 10:30 AM |
| | | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |

| Total for November 2015 | | | | 39.4 | $19,700.00 | $416.67 | $0.00 | $20,116.67 |
|---|---|---|---|---|---|---|---|---|

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:    (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/15/12/025BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 12/31/2015 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fees for December 2015 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for December 2015<br>James Heaney - 2.0 hrs | $ 1,000.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:        NTS/15/12/025BK

| | Amount Due | $ 1,416.67 |
|---|---|---|

| Nortel | | | Account Officer | | Annual Fee: | $5,000.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Heaney, James | | | | | | | | |
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | | Start | Stop |
| **December-15** | | | | | | | | | | |
| December | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | | | Start | Stop |
| 12/10/2015 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | | 11:00 AM | 11:15 AM |
| 12/17/2015 | Committee Call | JDH | 1.30 | $650.00 | | $0.00 | | | 11:00 AM | 11:20 PM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | | | | | | | | | |
| **Total for December 2015** | | | **2.0** | **$1,000.00** | **$416.67** | **$0.00** | **$1,416.67** | | | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/16/01/008BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 1/31/2016 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fees for January 2016 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for January 2016<br>James Heaney - 2.8 hrs | $ 1,400.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York, New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:       NTS/16/01/008BK

| | |
|---|---|
| **Amount Due** | $ 1,816.67 |

| Nortel | | | Account Officer | | | | |
|--------|--|--|----------------|--|--|--|--|
| | | | Hanley, James | Annual Fee: | $5,000.00 | | |

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|------|-------------|---------|-------|-----|-------|----------|---------|-------|------|
| **January-16** | | | | | $416.67 | | | | |
| January | Prorated (Monthly) Annual Trustee Fee | TTEE | | | | $0.00 | | 11:00 AM | 11:00 AM |
| 1/7/2016 | Committee call | JDH | 0.80 | $400.00 | | $0.00 | | 11:00 AM | 11:40 AM |
| 1/14/2016 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | 11:00 AM | 11:00 AM |
| 1/21/2016 | Committee call | JDH | 0.50 | $250.00 | | $0.00 | | 11:30 AM | 11:10 PM |
| 1/28/2016 | Committee call | JDH | 0.80 | $400.00 | | $0.00 | | 11:00 AM | 12:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 11:00 AM | 11:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 11:00 AM | 11:00 AM |
| | | JDH | 0.00 | $0.00 | | | | 11:00 AM | 11:00 AM |
| | | JDH | 0.00 | $0.00 | | | | 11:00 AM | 11:00 AM |
| | | JDH | 0.00 | $0.00 | | | | 11:00 AM | 11:00 AM |
| **Total for January 2016** | | | 2.8 | $1,400.00 | $416.67 | $0.00 | $1,816.67 | | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/16/02/016BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 2/29/2016 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fees for February 2016 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for February 2016<br>James Heaney - 2.6 hrs | $ 1,300.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/16/02/016BK

| | |
|---|---|
| Amount Due | $ 1,716.67 |

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|------|-------------|---------|-------|-----|-------|----------|---------|-------|------|

**Nortel** — Account Officer: Heaney, James — Annual Fee: $5,000.00

**February-16**

| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
|------|-------------|---------|-------|-----|-------|----------|---------|-------|------|
| February | *Prorated (Monthly) Annual Trustee Fee* | TTEE | | | $416.67 | | | | |
| 2/4/2016 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | 11:00 AM | 11:20 AM |
| 2/11/2016 | Committee Call | JDH | 0.50 | $250.00 | | $0.00 | | 11:00 AM | 11:30 AM |
| 2/11/2016 | Review draft allocation appeal brief | JDH | 0.50 | $250.00 | | $0.00 | | 2:30 PM | 3:00 PM |
| 2/12/2016 | Review revised draft allocation brief | JDH | 0.20 | $100.00 | | $0.00 | | 11:00 AM | 11:15 AM |
| 2/18/2016 | Committee Call | JDH | 0.80 | $400.00 | | $0.00 | | 11:00 AM | 11:00 AM |
| 2/25/2016 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | 11:00 AM | 11:20 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| **Total for February 2016** | | | **2.6** | **$1,300.00** | **$416.67** | **$0.00** | **$1,716.67** | | |

| Nortel | | | Account Officer | | | | | |
| | | | Heaney, James | | Annual Fee: | $5,000.00 | | |
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|---|
| **March-16** | | | | | | | | | | |
| March | *Prorated (Monthly) Annual Trustee Fee* | TTEE | | | $416.67 | | | | | |
| 3/3/2016 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | | 11:00 AM | 11:20 AM |
| 3/10/2016 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | | 11:00 AM | 11:20 AM |
| 3/17/2016 | Committee Call | JDH | 0.80 | $400.00 | | $0.00 | | | 11:00 AM | 11:50 AM |
| 3/22/2016 | Read email re Motion to compel interim distributions | JDH | 0.20 | $100.00 | | $0.00 | | | 11:20 AM | 11:30 AM |
| 3/23/2016 | Tel call D Lowenthal re Allocation appeal trial | JDH | 0.20 | $100.00 | | $0.00 | | | 2:30 PM | 2:40 PM |
| 3/24/2016 | Committee Call | JDH | 1.00 | $500.00 | | $0.00 | | | 11:00 AM | 12:00 PM |
| 3/29/2016 | Read Aiken emails re Mediation and Oral arguments | JDH | 0.10 | $50.00 | | $0.00 | | | 9:00 AM | 9:05 AM |
| 3/31/2016 | Committee Call | JDH | 1.00 | $500.00 | | $0.00 | | | 11:15 AM | 12:15 PM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| **Total for March 2016** | | | 3.9 | $1,950.00 | $416.67 | $0.00 | $2,366.67 | | | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:    (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/16/04/006BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 4/30/2016 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fees for April 2016 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for April 2016 | $ 3,550.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:     NTS/16/04/006BK

| | |
|---|---|
| **Amount Due** | $ 3,966.67 |

| Nortel | | Account Officer | | | | | |
|--------|--------------------------------------------------|----------------|-------|----------|---------|----------|---------|
| | | Heaney, James | | Annual Fee: | $5,000.00 | | |
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice |
| **April-16** | | TREE | | | $416.67 | | |
| April | *Prorated (Monthly) Annual Trustee Fee* | JDH | 3.00 | $1,500.00 | | $0.00 | |
| 4/5/2016 | Allocation Appeal | JDH | 0.80 | $400.00 | | $0.00 | |
| 4/7/2016 | Committee call | JDH | 0.20 | $100.00 | | $0.00 | |
| 4/8/2016 | Tell call D Lowenthal re proposed settlement | JDH | 1.00 | $500.00 | | $0.00 | |
| 4/13/201 | Review Proposed settlement and debtor comments | JDH | 1.10 | $550.00 | | $0.00 | |
| 4/13/2016 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | |
| 4/21/2016 | Committee call | JDH | 0.30 | $150.00 | | $0.00 | |
| 4/28/2016 | Committee Call | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| | | JDH | 0.00 | $0.00 | | $0.00 | |
| *Total for April 2016* | | | 7.1 | $3,550.00 | $416.67 | $0.00 | $3,966.67 |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel: (212) 750 6474
Fax: (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

**Invoice No** NTS/16/05/021BK
**Customer No** TSNO262
**Date (Tax Point)** 5/31/2016
**Contact Name** HEANEY
**Trust Code** 95462

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fees for May 2016 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for May 2016<br>James Heaney - 2.5 hrs<br>Frank Godino - .7 hrs | $ 1,600.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote: NTS/16/05/021BK

| | |
|---|---|
| Amount Due | $ 2,016.67 |

| Nortel | | Account Officer | | | Annual Fee: | $5,000.00 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Heaney, James | | | | | | | |
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
| **May-16** | | | | | | | | | |
| May | Prorated (Monthly) Annual Trustee Fee | TTEE | | | $416.67 | | | | |
| 5/5/2016 | committee call | JDH | 0.90 | $450.00 | | $0.00 | | 11:00 AM | |
| 5/9/2016 | Committee Call | JDH | 0.20 | $100.00 | | $0.00 | | 11:00 AM | |
| 0512/2016 | Committee Call | JDH | 0.60 | $300.00 | | $0.00 | | 11:00 AM | |
| 5/13/2016 | Review LD response to LSI motion | JDH | 0.20 | $100.00 | | $0.00 | | 9:00 AM | |
| 5/19/2016 | Committee Call | FG | 0.70 | $350.00 | | $0.00 | | 11:00 AM | |
| 5/26/2016 | committee call | JDH | 0.60 | $300.00 | | $0.00 | | 11:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| **Total for May 2016** | | | **3.2** | **$1,600.00** | **$416.67** | **$0.00** | **$2,016.67** | | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:    (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/16/06/016BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 6/30/2016 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fee for June 2016 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for June 2016<br>James Heaney - 16.4 hrs | $ 8,200.00 |

**Payment due 30 days from invoice date in US$, by check, or major credit card.**
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:    NTS/16/06/016BK

| Amount Due | $ 8,616.67 |
|---|---|

| Nortel | | Account Officer Heaney, James | | Annual Fee: | $5,000.00 | | | | | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Date** | **Description** | **Officer** | **Hours** | **Fee** | **Admin** | **Expenses** | **Invoice** | | | | |
| *June-16* | | | | | | | | | | | |
| June | *Prorated (Monthly) Annual Trustee Fee* | TTEE | | | $416.67 | | | | | | |
| 6/1/2016 | Attend Mediation | JDH | 7.70 | $3,850.00 | | $0.00 | | | | 9:30 AM | 5:10 PM |
| 6/2/2016 | Attend Mediation | JDH | 5.50 | $2,750.00 | | $0.00 | | | | 9:30 AM | 3:00 PM |
| 6/6/2016 | committee call | JDH | 0.60 | $300.00 | | $0.00 | | | | 2:00 PM | 2:36 PM |
| 6/9/2016 | committee call | JDH | 0.60 | $300.00 | | $0.00 | | | | 11:00 AM | 11:36 AM |
| 6/16/2016 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | | | 11:00 AM | 11:40 AM |
| 6/23/2016 | Committee Call | JDH | 0.40 | $200.00 | | $0.00 | | | | 11:00 AM | 11:24 AM |
| 6/30/2016 | committee call | JDH | 0.70 | $350.00 | | $0.00 | | | | 12:00 PM | 12:36 PM |
| 6/30/2016 | Tell call Lowenthal and Dant re Dewey Bill | JDH | 0.20 | $100.00 | | $0.00 | | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | | 9:00 AM | 9:00 AM |
| **Total for June 2016** | | | **16.4** | **$8,200.00** | **$416.67** | **$0.00** | **$8,616.67** | | | | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:    (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/16/07/007BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 7/29/2016 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fees for July 2016 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for July 2016<br>James Heaney - 2.1 hrs | $ 1,050.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:      NTS/16/07/007BK

| Amount Due | $ 1,466.67 |
|---|---|

| Nortel | | Account Officer | | | | | | | |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| | | Heaney, James | | Annual Fee: | $5,000.00 | | | | |
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
| *July-16* | | | | | | | | | |
| July | *Prorated (Monthly) Annual Trustee Fee* | TTEE | | | $416.67 | | | | |
| 7/7/2016 | committee call | FG | 0.60 | $300.00 | | $0.00 | | 11:00 AM | |
| 7/14/2016 | committee call | FG | 0.60 | $300.00 | | $0.00 | | 11:00 AM | |
| 7/21/2016 | committee call | JDH | 0.60 | $300.00 | | $0.00 | | 11:00 AM | |
| 7/28/2016 | committee call | JDH | 0.30 | $150.00 | | $0.00 | | 11:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | |
| *Total for July 2016* | | | 2.1 | $1,050.00 | $416.67 | $0.00 | $1,466.67 | | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:    (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/16/08/018BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 8/31/2016 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fees for August 2016 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for August 2016<br>James Heaney - 1.4 hrs | $ 700.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:      NTS/16/08/018BK

| | |
|---|---|
| Amount Due | $ 1,116.67 |

| Nortel | | | Account Officer | | | | | | | Start | Stop |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Heaney, James | | Annual Fee: | $5,000.00 | | | | | |
| Date | | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | | | |
| *August-16* | | | | | | | | | | | |
| August | *Prorated (Monthly) Annual Trustee Fee* | | TTEE | | | $416.67 | | | | | |
| 8/4/2016 | Committee Call | | JDH | 0.40 | $200.00 | | $0.00 | | | 11:00 AM | 11:24 AM |
| 8/11/2016 | Committee Call | | JDH | 0.80 | $400.00 | | $0.00 | | | 11:00 AM | 11:50 AM |
| 8/25/2016 | Committee Call | | JDH | 0.20 | $100.00 | | $0.00 | | | 11:00 AM | 11:18 AM |
| | | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| *Total for August 2016* | | | | *1.4* | *$700.00* | *$416.67* | *$0.00* | *$1,116.67* | | | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:   (212) 750 6474
Fax:   (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/16/09/005BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 9/30/2016 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated Annual fees for the month of September 2016 | $ 416.67 |
| EXPENS,R | Expenses-reproductions, mail services/messenger | $ 650.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York, New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:   NTS/16/09/005BK

**Amount Due**   $ 1,066.67

| Nortel | | | Account Officer | | | | | | | |
|--------|--|--|----------------|--|--|--|--|--|--|--|
| | | | Heaney, James | | Annual Fee: | $5,000.00 | | | | |
| Date | Description | | Officer | Hours | Fee | Admin | Expenses | Invoice | Start | Stop |
| **September-16** | | | | | | | | | | |
| September | *Prorated (Monthly) Annual Trustee Fee* | | TTEE | 0.20 | $100.00 | $416.67 | $0.00 | | 11:00 AM | |
| 9/1/2016 | Committee Call | | FG | 0.20 | $100.00 | | $0.00 | | 11:00 AM | 11:12 AM |
| 9/8/2016 | Committee Call | | JDH | 0.30 | $150.00 | | $0.00 | | 11:00 AM | 11:18 AM |
| 9/15/2016 | Committee Call | | JDH | 0.40 | $200.00 | | $0.00 | | 11:00 AM | 11:24 AM |
| 9/22/2016 | Committee Call | | JDH | 0.20 | $100.00 | | $0.00 | | 11:00 AM | 11:12 AM |
| 9/29/2017 | Committee Call | | JDH | 0.20 | $100.00 | | $0.00 | | 8:00 AM | 8:12 AM |
| | | | JDH | 0.00 | $0.00 | | $0.00 | | 8:00 AM | 8:00 AM |
| | | | JDH | 0.00 | $0.00 | | $0.00 | | 8:00 AM | 8:00 AM |
| | | | JDH | 0.00 | $0.00 | | $0.00 | | 8:00 AM | 8:00 AM |
| | | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| | | | JDH | 0.00 | $0.00 | | $0.00 | | 9:00 AM | 9:00 AM |
| *Total for September 2016* | | | | 1.3 | $650.00 | $416.67 | $0.00 | $1,066.67 | | |

# Law Debenture

Law Debenture Trust Company of New York
400 Madison Avenue, 4th Floor
New York, NY 10017
Tel:  (212) 750 6474
Fax:  (212) 750 1361
Email: new.york@lawdeb.com
www.lawdeb.com

To:

Nortel

| | |
|---|---|
| **Invoice No** | NTS/16/10/011BK |
| **Customer No** | TSNO262 |
| **Date (Tax Point)** | 10/31/2016 |
| **Contact Name** | HEANEY |
| **Trust Code** | 95462 |

| Code | Description | Charges |
|---|---|---|
| PRO-RATE | Pro-rated for each issue annual fee for the month of October 2016 | $ 416.67 |
| EXTRAORI | Extraordinary fees and expenses for October 2016<br>James Heaney - 2.9 hrs | $ 1,450.00 |

Payment due 30 days from invoice date in US$, by check, or major credit card.
A Cumulative late charge of 2% will be assessed each month on invoices
outstanding in excess of 30 days.
Wire transfer payment instructions:
Citibank N.A.
330 Madison Avenue
New York. New York 10017
Please reference:
ABA routing #021000089; SWIFT code: CITIUS33
ac #: 30654603
Please quote:  NTS/16/10/011BK

| | |
|---|---|
| Amount Due | $ 1,866.67 |

| Nortel | | Account Officer Heaney, James | | Annual Fee: | $5,000.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Description | Officer | Hours | Fee | Admin | Expenses | Invoice | | Start | Stop |
| **October-16** | | | | | | | | | | |
| October | *Prorated (Monthly) Annual Trustee Fee* | TTEE | | | $416.67 | | | | | |
| 10/6/2016 | Committee Call | JDH | 0.40 | $200.00 | | $0.00 | | | 11:00 AM | 11:25 AM |
| 10/13/2016 | Committee Call | JDH | 0.30 | $150.00 | | $0.00 | | | 11:00 AM | 11:20 AM |
| 10/20/2016 | Committee Call | JDH | 0.70 | $350.00 | | $0.00 | | | 11:00 AM | 11:40 AM |
| 10/26/2016 | Review draft Plan and Disclosure statement | JDH | 0.50 | $250.00 | | $0.00 | | | 12:00 PM | 12:30 PM |
| 10/26/2016 | Conf call with counsel to Canadian Debtor | JDH | 0.50 | $250.00 | | $0.00 | | | 9:30 AM | 10:00 AM |
| 10/26/2016 | Committee Call | JDH | 0.50 | $250.00 | | $0.00 | | | 11:00 AM | 11:30 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| | | JDH | 0.00 | $0.00 | | $0.00 | | | 9:00 AM | 9:00 AM |
| **Total for October 2016** | | | 2.9 | $1,450.00 | $416.67 | $0.00 | $1,866.67 | | | |