**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

January 1, 2017 through January 31, 2017

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 46.80 | $36,682.50 |
| Claims Administration and Objections | 52.40 | 32,803.00 |
| Employee Matters | 7.00 | 6,850.00 |
| Plan of Reorganization and Disclosure Statement | 985.60 | 687,990.50 |
| Fee and Employment Applications | 104.10 | 44,324.50 |
| Litigation | 1,296.30 | 884,617.50 |
| Real Estate | 16.90 | 13,529.50 |
| Nortel Networks India International Inc. ("NN III") | 64.20 | 38,723.00 |
| Allocation/Claims Litigation | 210.50 | 139,836.00 |
| **TOTAL** | **2,783.80** | **$1,885,356.50** |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION[1]**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/03/17 | M. Kennedy emails re litigation issue. | .20 | 257.00 | 45659884 |
| Bromley, J. L. | 01/04/17 | Emails K. Hailey, M. Rappaport regarding tax issues. | .40 | 518.00 | 45859075 |
| Schweitzer, L. | 01/04/17 | Correspondence with M. Cilia, etc. re estate administration, accounts issues. | .40 | 514.00 | 45850185 |
| D'Amato, R. | 01/04/17 | Research on litigation issue in preparation for call with client (2.7); Draft and circulate docket summary (.1) | 2.80 | 1,386.00 | 45664060 |
| Bromley, J. L. | 01/05/17 | Emails K. Hailey, M. Rappoport, A. Kohn regarding consulting agreement (.3). | .30 | 388.50 | 45859274 |
| Schweitzer, L. | 01/05/17 | T/c J. Pasquariello (Goodmans), S. Bomhof (Torys) re claims issues (0.5); call, e/ms S. Bomhof (Torys), A. Slavens (Torys) re same (0.4); respond to creditor inquiries (0.4). | 1.30 | 1,670.50 | 45853251 |
| Schweitzer, L. | 01/05/17 | Review draft litigation documents, correspondence with Torys re: same (0.5). | .50 | 642.50 | 45858207 |
| D'Amato, R. | 01/05/17 | Draft and circulate docket summary (0.1) | .10 | 49.50 | 45671353 |
| Hailey, K. A. | 01/05/17 | Corr. with M. Rappaport regarding subsidiary liquidation and review of documents regarding same. | 1.00 | 1,000.00 | 45860564 |
| Eber, A. | 01/06/17 | Review retained professional invoice. | .40 | 270.00 | 45684280 |
| Eber, A. | 01/06/17 | Correspond with C. Brod regarding retained professional invoice. | .10 | 67.50 | 45684284 |
| Eber, A. | 01/06/17 | Correspond with retained professional regarding invoice. | .10 | 67.50 | 45684288 |
| Rappoport, M. L | 01/06/17 | Correspondence re subsidiary liquidation and consulting agreement. | .70 | 472.50 | 45691924 |
| D'Amato, R. | 01/06/17 | Draft and circulate docket summary. | .10 | 49.50 | 45695599 |
| Hailey, K. A. | 01/06/17 | Emails with M. Rappoport regarding subsidiary liquidation. | .20 | 200.00 | 45860782 |
| D'Amato, R. | 01/07/17 | Review final draft of litigation document. | .40 | 198.00 | 45692411 |
| Eber, A. | 01/09/17 | Correspond with retained professional regarding tax form. | .10 | 67.50 | 45770095 |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eber, A. | 01/09/17 | Draft retained professional fee application. | .20 | 135.00 | 45770098 |
| Rappoport, M. L | 01/09/17 | Review draft consulting agreement, comments and correspondence re same | .90 | 607.50 | 45691881 |
| Livingston, M. | 01/09/17 | Send November MOR to T. Ross. | .10 | 58.50 | 45749952 |
| Livingston, M. | 01/09/17 | Comm.  w/ H. Ashner re: conflicts issue. | .20 | 117.00 | 45749967 |
| Livingston, M. | 01/09/17 | Draft EM to L. Schweitzer re: hearing travel logistics. | .20 | 117.00 | 45749980 |
| Livingston, M. | 01/09/17 | EMs w/ Travel re: hearing logistics. | .50 | 292.50 | 45749987 |
| D'Amato, R. | 01/09/17 | Corr. with J. Ray (Greylock), M. Kennedy (Chilmark) and B. Beller re: client approval of final draft of litigation document (0.3); Draft and circulate docket summary (0.1) | .40 | 198.00 | 45695644 |
| Bromley, J. L. | 01/09/17 | Emails Goodmans regarding litigation issue (.3) | .30 | 388.50 | 45862710 |
| Schweitzer, L. | 01/10/17 | Review litigation documents (0.4); M. Rappoport e/ms re same (0.1). | .50 | 642.50 | 45818854 |
| D'Amato, R. | 01/10/17 | Draft and circulate docket summary. | .10 | 49.50 | 45695657 |
| Brod, C. B. | 01/11/17 | Telephone call w/J. Bromley on case status (.5). | .50 | 647.50 | 45779193 |
| Eber, A. | 01/11/17 | Review billing memorandum. | .10 | 67.50 | 45770294 |
| Rappoport, M. L | 01/11/17 | Comm.  w/advisor, K. Hailey, T. Ross re next steps for subsidiary (1); review/edit consulting agreement, correspondence re same (.8). | 1.80 | 1,215.00 | 45729036 |
| Livingston, M. | 01/11/17 | EMs to CGSH team re: hearing logistics. | .20 | 117.00 | 45765955 |
| D'Amato, R. | 01/11/17 | Draft and circulate docket summary (0.1) | .10 | 49.50 | 45719556 |
| Hailey, K. A. | 01/11/17 | Conference call with T. Ross, M. Rappoport and tax advisor regarding subsidiary. | 1.00 | 1,000.00 | 45865623 |
| Hailey, K. A. | 01/11/17 | Review and revise consulting agreement, and emails with M. Rappoport regarding same. | .70 | 700.00 | 45866308 |
| Rappoport, M. L | 01/12/17 | Review board docs for subsidiary and consultant engagement letter, correspondence re same (2.2); call with K. Hailey, T. Ross re subsidiary (.5). | 2.70 | 1,822.50 | 45728969 |
| Schweitzer, L. | 01/12/17 | Review Mergis report (0.1); review litigation document (0.3). | .40 | 514.00 | 45800784 |
| D'Amato, R. | 01/12/17 | Corr. with C. Armstrong (Goodmans) re: litigation document (0.1); Draft and circulate docket summary (0.1) | .20 | 99.00 | 45719651 |
| Hailey, K. A. | 01/12/17 | Conference call with T. Ross, M. Rappoport | .50 | 500.00 | 45866484 |

**MATTER: 17650-005  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding subsidiary. | | | |
| Hailey, K. A. | 01/12/17 | Emails and corr. with M. Rappoport, T. Ross and tax advisor regarding subsidiary winddown and review of documents regarding same. | .90 | 900.00 | 45866681 |
| Rappoport, M. L | 01/14/17 | Correspondence w/ T. Ross, consultants, K. Hailey re corporate documents, engagement letter. | 2.50 | 1,687.50 | 45728831 |
| Hailey, K. A. | 01/14/17 | Review and comment on corporate documents, and emails with M. Rappoport regarding same. | 1.50 | 1,500.00 | 45845392 |
| Bromley, J. L. | 01/15/17 | Emails w/K. Hailey, M. Rappaport regarding subsidiary wind down (.20) | .20 | 259.00 | 45869466 |
| Eber, A. | 01/17/17 | Correspond with A. Graham, Y. Oviedo, MNAT regarding vendor invoice. | .10 | 67.50 | 45770467 |
| Rappoport, M. L | 01/17/17 | Review tax advisor comments to engagement letter; edits, correspondence re same (1.40); correspondence re subsidiary liquidation (.50). | 1.90 | 1,282.50 | 45757356 |
| Livingston, M. | 01/17/17 | Organize travel logistics for hearing. | .30 | 175.50 | 45742462 |
| D'Amato, R. | 01/17/17 | Draft and circulate docket summary (0.1); Corr. with S. Pohl (Brown Rudnick) re: litigation document (0.4) | .50 | 247.50 | 45754962 |
| Hailey, K. A. | 01/17/17 | Emails regarding subsidiary corporate issues. | .50 | 500.00 | 45845929 |
| Eber, A. | 01/18/17 | Correspond with M. Ryan regarding vendor invoice. | .10 | 67.50 | 45771026 |
| Rappoport, M. L | 01/18/17 | Correspondence re subsidiary liquidation. | .30 | 202.50 | 45776420 |
| Livingston, M. | 01/18/17 | EM to MNAT re: hearing logistics. | .10 | 58.50 | 45766349 |
| D'Amato, R. | 01/18/17 | Draft and circulate docket summary. | .10 | 49.50 | 45754989 |
| Rappoport, M. L | 01/19/17 | Correspondence re subsidiary corporate issues. | .20 | 135.00 | 45776414 |
| D'Amato, R. | 01/19/17 | Draft and circulate docket summary. | .20 | 99.00 | 45769111 |
| Schweitzer, L. | 01/20/17 | Review litigation documents, e/ms re same (0.3). | .30 | 385.50 | 45846977 |
| D'Amato, R. | 01/20/17 | Draft and circulate docket summary. | .10 | 49.50 | 45769155 |
| Hailey, K. A. | 01/20/17 | Emails with tax advisor regarding subsidiary corporate issues. | .40 | 400.00 | 45757602 |
| Eber, A. | 01/23/17 | Review retained professional fee applications. | .90 | 607.50 | 45789147 |
| Rappoport, M. L | 01/23/17 | Call w/ T. Ross re subsidiary. | .40 | 270.00 | 45835675 |
| Livingston, M. | 01/23/17 | Review December MOR and EMs to CGSH team re: same. | .30 | 175.50 | 45776238 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 01/23/17 | EM to tax advisor re: retention issues. | .10 | 58.50 | 45776240 |
| Livingston, M. | 01/23/17 | Review retained professional invoice and EMs to CGSH team re: same. | .20 | 117.00 | 45776241 |
| D'Amato, R. | 01/23/17 | Finalize December Monthly Operating Report and Form 26 for J. Ray's review and signature (0.3); Draft and circulate docket summary (0.1) | .40 | 198.00 | 45797817 |
| Rappoport, M. L | 01/24/17 | Call w/ tax advisor, K. Hailey, and T. Ross re subsidiary tax issues. | .50 | 337.50 | 45812285 |
| Hailey, K. A. | 01/24/17 | Conference call with tax advisor, M. Rappoport, and T. Ross regarding subsidiary tax issues. | .50 | 500.00 | 45857698 |
| Rappoport, M. L | 01/25/17 | Correspondence re consultant engagement letter, edits to same (.40); edits to board materials, correspondence re same (.50). | .90 | 607.50 | 45812260 |
| Schweitzer, L. | 01/25/17 | E/ms J. Ray, M. Livingston re tax advisor retention (0.2); Review litigation document and e/ms C. Armstrong re: same (0.3). | .50 | 642.50 | 45795300 |
| Livingston, M. | 01/25/17 | Review tax letters (.3). EMs to tax, bankruptcy teams re: same (.2). | .50 | 292.50 | 45813015 |
| Beller, B. S. | 01/25/17 | Review litigation document (.5); Emails with R. D'Amato, L. Schweitzer re same (.6) | 1.10 | 819.50 | 45846647 |
| D'Amato, R. | 01/25/17 | Finalized December Monthly Operating Report and Form 26 and circulated to J. Ray (Greylock) for his review and signature (0.3); Review litigation document and update J. Ray (Greylock) re: status of same (0.3); Draft litigation document (1.1); Draft and circulate docket summary (0.2) | 1.90 | 940.50 | 45993534 |
| Rappoport, M. L | 01/26/17 | Prepare board documents, correspondence re same (.6); bi-weekly status meeting w/ K. Hailey, T. Ross, R. Reeb (.6); revisions to consulting agreement, correspondence re same (.2) | 1.40 | 945.00 | 45812229 |
| Livingston, M. | 01/26/17 | Comm. w/ A. Wu re: tax letters (.1); review final letters (.3). | .40 | 234.00 | 45813097 |
| Livingston, M. | 01/26/17 | Circulate daily docket (.1) and update listserv re: same (.1). | .20 | 117.00 | 45813167 |
| Wu, A. Y. | 01/26/17 | Review litigation documents, and correspondence with B. Beller re: same (1). | 1.00 | 495.00 | 45800079 |
| Hailey, K. A. | 01/26/17 | Conference call with T. Ross, M. Rappoport and R. Reeb regarding subsidiary winddowns (.6); review of emails and documents regarding same (.3). | .90 | 900.00 | 45857165 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Rappoport, M. L | 01/27/17 | Correspondence re subsidiary winddown and engagement of consultant. | 1.30 | 877.50 | 45812012 |
| Beller, B. S. | 01/27/17 | Review emails re litigation issue. | .50 | 372.50 | 45847160 |
| Rappoport, M. L | 01/30/17 | Correspondence re board documents. | .20 | 135.00 | 45862984 |
| Livingston, M. | 01/30/17 | Call w/ creditor re: case status (.1); draft EM to CGSH team re: same (.1). | .20 | 117.00 | 45859368 |
| Eber, A. | 01/31/17 | Review expert fee applications. | .30 | 202.50 | 45866284 |
| Rappoport, M. L | 01/31/17 | Correspondence with regulators re: corporate issue. | .30 | 202.50 | 45864068 |
| Bromley, J. L. | 01/31/17 | Call regarding litigation issue with H. Weller, D. Abbott, A. Remming, L. Schweitzer (.50); emails regarding same (.50) | 1.00 | 1,295.00 | 45909268 |
|  |  | **MATTER TOTALS:** | **46.80** | **36,682.50** |  |

**MATTER: 17650-005  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 01/03/17 | Review comments to claims document, correspondence re same. | .50 | 337.50 | 45692037 |
| D'Amato, R. | 01/03/17 | Research on claims issues. | 1.40 | 693.00 | 45664023 |
| Rappoport, M. L | 01/04/17 | Correspondence re claims issue. | .10 | 67.50 | 45692029 |
| Livingston, M. | 01/04/17 | Attention to claims document, including EMs to P. Cantwell and creditor's counsel. | .50 | 292.50 | 45675949 |
| D'Amato, R. | 01/04/17 | Conduct case law research on claims issues. | 6.60 | 3,267.00 | 45664050 |
| Livingston, M. | 01/05/17 | Draft EMs to creditor's counsel re: claims issue (.4); communication w/ R. D'Amato re: same (.2). | .60 | 351.00 | 45675951 |
| Livingston, M. | 01/05/17 | Review research re: claims document (.2); EMs to P. Cantwell, R. D'Amato re: same (.1). | .30 | 175.50 | 45675952 |
| D'Amato, R. | 01/05/17 | Corr. w/ M. Livingston and creditor's counsel re: claims issue. | .30 | 148.50 | 45671375 |
| Rappoport, M. L | 01/06/17 | Update markup of claims document, correspondence re same. | .80 | 540.00 | 45691936 |
| Schweitzer, L. | 01/06/17 | E/ms re claims issues (0.3). | .30 | 385.50 | 45857493 |
| D'Amato, R. | 01/07/17 | Research claims issue. | 2.30 | 1,138.50 | 45692406 |
| Rappoport, M. L | 01/09/17 | Calls with C. Reimer (Mayer Brown) re claims document (.4); draft edits to same (.5); internal correspondence re same (.3) | 1.20 | 810.00 | 45691861 |
| Schweitzer, L. | 01/09/17 | T/c D. Botter (Akin) re: claims document (0.3); e/ms re same (0.2). | .50 | 642.50 | 45857651 |
| Livingston, M. | 01/09/17 | Comm.  w/ R. D'Amato re: claims issues (.1); prep for same (.1). | .20 | 117.00 | 45749858 |
| Livingston, M. | 01/09/17 | Review EMs re: claims issues. | .40 | 234.00 | 45749948 |
| Livingston, M. | 01/09/17 | Review and revise claims document (.7); Research re: same (.5). | 1.20 | 702.00 | 45750049 |
| Livingston, M. | 01/09/17 | Respond to claims related emails. | .40 | 234.00 | 45750060 |
| D'Amato, R. | 01/09/17 | Call with M. Livingston re: claims issue. | .10 | 49.50 | 45695633 |
| Livingston, M. | 01/10/17 | Revise amended claims document and draft EM to Akin re: same. | .60 | 351.00 | 45765585 |
| Livingston, M. | 01/10/17 | Review claims document and respond to T. Gaa (Oracle); EM re: same. | .30 | 175.50 | 45765592 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Livingston, M. | 01/10/17 | Review CGSH records and memos re: claims issues (1.7); Review creditor's issues re: same (.9). | 2.60 | 1,521.00 | 45765605 |
| Livingston, M. | 01/10/17 | Call w/ N. Rasche re: claims issue. | .50 | 292.50 | 45765610 |
| Livingston, M. | 01/10/17 | EM to L. Schweitzer re: claims issue. | .30 | 175.50 | 45765616 |
| Livingston, M. | 01/10/17 | Review claims issue research (.3); Draft EM to P. Cantwell, R. D'Amato re: same (.2); Draft EM to L. Schweitzer re: claims issue, claims document (.3). | .80 | 468.00 | 45765623 |
| Livingston, M. | 01/11/17 | EM to opposing counsel re: claims status. | .10 | 58.50 | 45765947 |
| Livingston, M. | 01/11/17 | Revise and send claims document to MNAT for filing. | .50 | 292.50 | 45765965 |
| Livingston, M. | 01/11/17 | Review claims issues (.8); EMs and calls to M. Cilia, M. Rappoport re: same (.2). | 1.00 | 585.00 | 45765992 |
| Livingston, M. | 01/11/17 | Update open claims status report and circulate to M. Cilia. | .50 | 292.50 | 45766006 |
| Livingston, M. | 01/11/17 | Call w/ M. Cilia, R. D'Amato, C. Brown (Huron), D. Kantorczyk (RLKS) re: claims status update (.8); Prep for same (.2); Review claims issues request from P. Cantwell (.3); EMs to P. Cantwell re: claims issues (.2). | 1.50 | 877.50 | 45766016 |
| Livingston, M. | 01/11/17 | Attention to review of claims and EMs to R. D'Amato, T. Vogeler re: same. | .30 | 175.50 | 45766019 |
| Livingston, M. | 01/11/17 | Edit claims document; send to MNAT for filing. | .30 | 175.50 | 45766025 |
| Livingston, M. | 01/11/17 | Review omnibus claims precedent document for R. D'Amato drafting. | .20 | 117.00 | 45766029 |
| D'Amato, R. | 01/11/17 | Review claims status report in preparation for weekly claims call (0.3); Call with M. Livingston, M. Cilia (RLKS), D. Kantorczyk (RLKS), and C. Brown (Huron) re: current status of open claims (0.8); Follow-up meeting with M. Livingston re: same (0.5) | 1.60 | 792.00 | 45719535 |
| Livingston, M. | 01/12/17 | EM to N. Rasche re: claims notice issue (.1); review claims document re: same (.2). | .30 | 175.50 | 45766112 |
| Livingston, M. | 01/13/17 | Attention to resolution of claims, including review of proofs of claim (.5); call w/ creditor's counsel (.1); Call w/ creditor's counsel (.2); EMs w/ M. Rappoport re: same (.2). | 1.00 | 585.00 | 45766127 |
| Livingston, M. | 01/13/17 | Review and EMs re: letter to Debtors re: claims issue. | .30 | 175.50 | 45766131 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 01/13/17 | EMs and calls w/ B. Verdekal (KCC) re: service issue. | .20 | 117.00 | 45766153 |
| Livingston, M. | 01/13/17 | Review draft 47th omnibus objection and third notice of formal allowance of claims from R. D'Amato. | .50 | 292.50 | 45766177 |
| D'Amato, R. | 01/13/17 | Draft Omnibus Objection and Notice of Formal Allowance of Claims (1.9); Review claims document (0.1) | 2.00 | 990.00 | 45736266 |
| Livingston, M. | 01/16/17 | EM to B. Verdekal (KCC) re: service issues (.1); Final review of claims litigation document for filing (.4). | .50 | 292.50 | 45766219 |
| D'Amato, R. | 01/16/17 | Review materials related to open claim. | .90 | 445.50 | 45736364 |
| Schweitzer, L. | 01/17/17 | Correspondence re creditor inquiries (0.2). | .20 | 257.00 | 45845819 |
| Livingston, M. | 01/17/17 | Review claims litigation document (.2); EM to L. Schweitzer re: same (.1). | .30 | 175.50 | 45742340 |
| Livingston, M. | 01/18/17 | Call w/ B. Verdekal (KCC) re: mailing of claims document. | .10 | 58.50 | 45766343 |
| Schweitzer, L. | 01/19/17 | Review open claims (0.2). | .20 | 257.00 | 45846540 |
| Livingston, M. | 01/22/17 | Review and outline response and next steps for resolution of claims. | 1.20 | 702.00 | 45766579 |
| Schweitzer, L. | 01/24/17 | Review creditor inquiries (0.3). | .30 | 385.50 | 45795070 |
| Schweitzer, L. | 01/25/17 | Review creditor distribution notices (0.2); e/ms M. Livingston re pending claims, review documents re same (0.4). | .60 | 771.00 | 45795226 |
| Livingston, M. | 01/25/17 | Comms w/ KCC re: claims issues. | .20 | 117.00 | 45812963 |
| Livingston, M. | 01/25/17 | Weekly claims call w/ M. Cilia, C. Brown, D. Kantorcyzk. | .70 | 409.50 | 45812980 |
| Livingston, M. | 01/25/17 | Meeting w/ T. Vogeler re: open claim (.5); review previous claim summary memos (1) and EM to L. Schweitzer re: next steps on resolving claim (.3). | 1.80 | 1,053.00 | 45812993 |
| Rappoport, M. L | 01/26/17 | Correspondence w/ C. Reimer (Mayer Brown), M. Livingston re claims issue. | .20 | 135.00 | 45812222 |
| Schweitzer, L. | 01/26/17 | T/c former employee re: claims issue (0.1); work on open claim (0.4); M. Cilia, K. Schultea e/ms re claims (0.2). | .70 | 899.50 | 45848857 |
| Livingston, M. | 01/26/17 | Call w/ R. Mersky re: claims issue (.1); follow up w/ Epiq re: same (.2). | .30 | 175.50 | 45813087 |
| Livingston, M. | 01/26/17 | Review correspondence re claims issue. | .80 | 468.00 | 45813114 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 01/26/17 | Review claims litigation document re: claims issue (.2); Draft EM to L. Schweitzer re: same (.1). | .30 | 175.50 | 45813132 |
| Schweitzer, L. | 01/27/17 | Work on claims issues (0.6). | .60 | 771.00 | 45849711 |
| Livingston, M. | 01/27/17 | Update claims tracker status report. | 1.40 | 819.00 | 45813941 |
| Livingston, M. | 01/30/17 | Update claims status update chart per M. Cilia. | .50 | 292.50 | 45859387 |
| Livingston, M. | 01/30/17 | Draft omnibus claims objection. | 1.20 | 702.00 | 45859397 |
| Livingston, M. | 01/30/17 | Attention to claims resolution, including call w/ creditor's counsel (.2); and EMs to parties re: same (.3); comm. w/ M. Rappoport re: same (.3). | .80 | 468.00 | 45859418 |
| Rappoport, M. L | 01/31/17 | Call re claims issues, follow up correspondence re same | .50 | 337.50 | 45864063 |
| Schweitzer, L. | 01/31/17 | Call with M. Livingston, J. Ray, M. Cilia, K. Schultea, M. Kennedy re outstanding claims (1.2). | 1.20 | 1,542.00 | 45859422 |
| Livingston, M. | 01/31/17 | Update claims status report, in preparation for call w/ J. Ray, M. Kennedy, L. Schweitzer (1); Ems to M. Cilia re: same (.1). | 1.10 | 643.50 | 45859526 |
| Livingston, M. | 01/31/17 | Prepare for claims call w/ J. Ray, including review of claims status. | .70 | 409.50 | 45859559 |
| Livingston, M. | 01/31/17 | Call w/ J. Ray, L. Schweitzer, M. Kennedy, M. Cilia re: resolving remaining claims. | 1.20 | 702.00 | 45859578 |
| Livingston, M. | 01/31/17 | Prep for claims call. | .30 | 175.50 | 45859596 |
| Livingston, M. | 01/31/17 | Call w/ creditor's counsel re: claims resolution. | .30 | 175.50 | 45859612 |
| Livingston, M. | 01/31/17 | Attention to claims issue, including EMs to Epiq re: same. | .20 | 117.00 | 45859664 |
| | | **MATTER TOTALS:** | **52.40** | **32,803.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 01/03/17 | Emails L. Schweitzer, P. Cantwell, M. Livingston re mail received from former employee. | .20 | 259.00 | 45858850 |
| Rosenthal, J. A | 01/03/17 | Correspondence with L. Schweitzer regarding litigation issues. | .20 | 259.00 | 45659473 |
| McKay, E. | 01/04/17 | Compile, review, and deliver minibooks of litigation documents per S. Kuehnlenz (1.2) | 1.20 | 366.00 | 45697088 |
| Bromley, J. L. | 01/05/17 | Emails E. Lifshitz, S. Kuehnlenz regarding litigation issue (.50); emails S. Kuehnlenz, E. Lifshitz regarding hearing and review materials regarding same (.50) | 1.00 | 1,295.00 | 45859231 |
| Schweitzer, L. | 01/05/17 | Review litigation documents (0.2). | .20 | 257.00 | 45853658 |
| Setren, K. | 01/05/17 | Prepare binders of litigation documents. | 1.00 | 275.00 | 45682360 |
| Bromley, J. L. | 01/06/17 | Email M. Karlan regarding call from opposing party (.20); emails S. Kuehnlenz, M. Kennedy, E. Lifshitz regarding litigation document (.20); emails regarding litigation issue (.20) | .60 | 777.00 | 45859556 |
| Schweitzer, L. | 01/06/17 | Creditor correspondence re litigation issue (0.5). | .50 | 642.50 | 45857333 |
| Bromley, J. L. | 01/09/17 | Call w/H. Ashner re: litigation issues (.50) | .50 | 647.50 | 45862635 |
| Bromley, J. L. | 01/12/17 | Tc w/H. Ashner re: litigation issue (.20) | .20 | 259.00 | 45869031 |
| Bromley, J. L. | 01/19/17 | Email M. Karlan regarding litigation issue (.20); emails M .Livingston regarding litigation issue (.30); communications and emails with L. Schweitzer, M. Kennedy, J. Ray regarding litigation document (.50) review same (.40) | 1.40 | 1,813.00 | 45869864 |
| | | **MATTER TOTALS:** | **7.00** | **6,850.00** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. Y. | 01/02/17 | Review litigation documents (1.8); draft litigation document (1). | 2.80 | 1,386.00 | 45628291 |
| Wu, A. Y. | 01/02/17 | Draft litigation document (4). | 4.00 | 1,980.00 | 45628292 |
| Schweitzer, L. | 01/03/17 | Meeting with P. Cantwell, B. Beller re pending plan workstream (2.0); t/c with Bromley re pending matters (0.2); work on plan issues (1.2); review plan-related filings (0.6); revise draft litigation document (1.2); emails to J. Harris re voting issues (0.2); work on litigation document (0.3); emails to J. Farnan re litigation issues (0.3); t/c with A. Leblanc re litigation issues (0.1); review litigation document (0.1). | 6.20 | 7,967.00 | 45659871 |
| McKay, E. | 01/03/17 | Compile litigation documents per B. Beller (1.6) | 1.60 | 488.00 | 45697067 |
| Wu, A. Y. | 01/03/17 | Incorporate B. Beller's edits to litigation document (.3). | .30 | 148.50 | 45661944 |
| Wu, A. Y. | 01/03/17 | Draft litigation document. | .90 | 445.50 | 45661946 |
| D'Amato, R. | 01/03/17 | Corr. w/ M. Rappoport re: litigation document (.3) | .30 | 148.50 | 45664018 |
| D'Amato, R. | 01/03/17 | Review draft closing checklist (.1); Organize call with client re: plan issue (.1); Call w/ B. Beller re: plan issue (.3); prep for same (.1). | .60 | 297.00 | 45664009 |
| Rozan, B. D. | 01/03/17 | Download litigation documents to the litpath (.5); email correspondence re same (.1) | .60 | 219.00 | 45688093 |
| Cantwell, P. A. | 01/03/17 | Correspond with B. Beller, L. Schweitzer regarding case issues (.3). Review case closing checklist (.8).  Meeting with L. Schweitzer, B. Beller regarding case workstreams and next steps (2).  Revise proposed litigation document (.9)  Correspond to creditor counsel regarding litigation issue (.1).  Review creditor voting issue and correspond to L. Schweitzer regarding same (.9).  Correspond to creditor counsel regarding plan (.2).  Correspond to L. Schweitzer regarding plan issues (.2). | 5.40 | 4,239.00 | 45666506 |
| Beller, B. S. | 01/03/17 | Revise litigation document (3.5); review and comment on litigation document (1.7); review closing checklist (1); call with R. D'Amato re plan issue (.3) | 6.50 | 4,842.50 | 45718162 |
| Beller, B. S. | 01/03/17 | Meeting with L. Schweitzer, P. Cantwell re case planning (2); follow up emails re same (.9) | 1.10 | 819.50 | 45718180 |
| Rahn, A. | 01/04/17 | Discussions with R. D'Amato and M. Rappoport | .80 | 628.00 | 45664476 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: plan issue (0.3); update closing checklist (0.5). | | | |
| Schweitzer, L. | 01/04/17 | T/c M. Kennedy and P. Cantwell re hearing planning (0.7). | .70 | 899.50 | 45850103 |
| Schweitzer, L. | 01/04/17 | T/c P. Cantwell, creditor re plan issues (0.2); f/u correspondence J. Ray, P. Cantwell, etc. re same (0.6); work on resolution of plan issues (1.7). | 2.50 | 3,212.50 | 45850164 |
| Hakkenberg, L. | 01/04/17 | Review closing checklist. | .50 | 292.50 | 45662555 |
| Wu, A. Y. | 01/04/17 | Create chart of plan issues (.4). | .40 | 198.00 | 45666260 |
| Wu, A. Y. | 01/04/17 | Corr with P. Cantwell re: litigation document (.2); draft litigation document (3.4). | 3.60 | 1,782.00 | 45666262 |
| Cantwell, P. A. | 01/04/17 | Correspond to Milbank, Epiq re plan issue (.2). Call with creditor, Epiq re voting issue (.3), Call with L. Schweitzer, creditor counsel re plan issues (.6) (partial), Correspond to creditor regarding same (.4). Call with creditor, L. Schweitzer re plan issue (.2), correspond to J. Ray, L. Schweitzer re claims and plan issue (.5), Correspond to Epiq re balloting (.1), Call with D. Abbott re plan issues (.3), Correspond to A. Remming, D. Abbott re plan documentation issue (.2), correspond to creditor re litigation document and review same (.3), review plan document (.7). | 3.80 | 2,983.00 | 45666625 |
| Beller, B. S. | 01/04/17 | Draft litigation document (1.8) | 1.80 | 1,341.00 | 45718185 |
| Beller, B. S. | 01/04/17 | Research re litigation issue (1) | 1.00 | 745.00 | 45718192 |
| Beller, B. S. | 01/04/17 | Call with D. Abbott (MNAT) re various case matters (.3) | .30 | 223.50 | 45718209 |
| Beller, B. S. | 01/04/17 | Review correspondence re voting issues (.5) | .50 | 372.50 | 45718215 |
| Beller, B. S. | 01/04/17 | Correspondence with MNAT re hearing schedule (.3) | .30 | 223.50 | 45718228 |
| Beller, B. S. | 01/04/17 | Review correspondence re claimant matter (.3) | .30 | 223.50 | 45718242 |
| Beller, B. S. | 01/04/17 | Emails with R. D'Amato re plan issue (.2) | .20 | 149.00 | 45718252 |
| Rahn, A. | 01/05/17 | Update closing checklist. | .10 | 78.50 | 45673804 |
| Rappoport, M. L | 01/05/17 | Review litigation documents, correspondence re same (.6) | .60 | 405.00 | 45691993 |
| Schweitzer, L. | 01/05/17 | T/c D. Botter re litigation and plan issues (0.3); t/c A. Leblanc re: same (0.2); correspondence re tax claims (0.4); t/cs P. Cantwell re voting issues (0.3); f/u e/ms P. Cantwell re same (0.3); work on plan issues (1.6). | 3.10 | 3,983.50 | 45851924 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/05/17 | Work on resolution of plan inquiry (0.8). | .80 | 1,028.00 | 45857031 |
| Schweitzer, L. | 01/05/17 | T/c J. Ray, M. Kennedy, B. Beller, R. D'Amato, etc. re bank accounts (1.3). | 1.30 | 1,670.50 | 45996540 |
| McKay, E. | 01/05/17 | Research plan issue per R. D'Amato (1.2) | 1.20 | 366.00 | 45697113 |
| Wu, A. Y. | 01/05/17 | Draft litigation document (3.5). | 3.50 | 1,732.50 | 45668826 |
| Wu, A. Y. | 01/05/17 | Check closing binder documents folder against closing checklist (1). | 1.00 | 495.00 | 45668827 |
| D'Amato, R. | 01/05/17 | Edit draft litigation document (0.1) | .10 | 49.50 | 45671328 |
| D'Amato, R. | 01/05/17 | Review bankruptcy guidelines in preparation for call with client (0.2); Prepare for call with client, including preparation of key documents and drafting of notes regarding key issues (0.3); Call with L. Schweitzer, B. Beller, J. Ray (Greylock), M. Kennedy (Chilmark), K. Schultea (RLKS) (partial) and M. Cilia (RLKS) (partial) re: escrow releases and intake of cash by the U.S. Debtors (1.3); Follow-up with L. Schweitzer re: call with client (0.3); Follow-up corr. with L. Schweitzer, B. Beller and D. Abbott (MNAT) re: plan issues (0.6) | 2.70 | 1,336.50 | 45996562 |
| Cantwell, P. A. | 01/05/17 | Review research from R. D'Amato (.7) and correspondence regarding same (.3); Review draft litigation document (1.5) and correspondence to A. Wu regarding same (.1); call to creditor regarding plan issues (.2); calls to creditors regarding plan voting issues (.7) and follow-up correspondence to Epiq regarding same (.2); Draft and revise plan document (.2); call with Canadian counsel, Epiq regarding bondholder issue (.3); correspondence to creditor counsel regarding voting issue (.7). | 4.90 | 3,846.50 | 45680201 |
| Beller, B. S. | 01/05/17 | Call with L .Schweitzer, R. D'Amato, J. Ray (Greylock), M. Kennedy (Chilmark), M. Cilia (Greylock) re case matters (1.3) | 1.30 | 968.50 | 45718278 |
| Beller, B. S. | 01/05/17 | Draft litigation document and circulate (1) | 1.00 | 745.00 | 45718282 |
| Beller, B. S. | 01/05/17 | Correspondence with MNAT re hearing agenda (.2) | .20 | 149.00 | 45718285 |
| Beller, B. S. | 01/05/17 | Correspondence with L. Schweitzer, J. Ray (Greylock), M. Kennedy (Chilmark) re case filings (.7) | .70 | 521.50 | 45718286 |
| Beller, B. S. | 01/05/17 | Correspondence re voting matters (.9) | .90 | 670.50 | 45718291 |
| Beller, B. S. | 01/05/17 | Review correspondence re creditor matter (.3) | .30 | 223.50 | 45718296 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 01/05/17 | Draft litigation document (.9) | .90 | 670.50 | 45718305 |
| Bromley, J.L. | 01/05/17 | Email L. Schweitzer, P. Cantwell, M. Livingston regarding call from A. Schehr (Jaffe Law) regarding voting issues (.10) | .10 | 129.50 | 45996576 |
| Rahn, A. | 01/06/17 | Comm. with R. D'Amato, M. Rappoport re: closing checklist (0.3). | .30 | 235.50 | 45682032 |
| Schweitzer, L. | 01/06/17 | E/ms J. Ray, etc. re case updates (0.3); e/ms P. Cantwell re plan issues (0.3); work on voting issues (0.6); work on resolving plan issues (1.5). | 2.70 | 3,469.50 | 45857436 |
| Wu, A. Y. | 01/06/17 | Update closing binder with litigation document (.6). | .60 | 297.00 | 45678805 |
| Wu, A. Y. | 01/06/17 | Send case calendar to client (.2). | .20 | 99.00 | 45678809 |
| Wu, A. Y. | 01/06/17 | Update chart of plan issues (.6). | .60 | 297.00 | 45678812 |
| Cantwell, P. A. | 01/06/17 | Call with N. Rasche regarding claim issue (.5) and follow-up correspondence to L. Schweitzer regarding same (.1); Review litigation documents (1.4); Extensive correspondence and communication to creditors regarding voting issues (1.8) and follow-up correspondence to L. Schweitzer, B. Beller regarding same (.5). | 4.30 | 3,375.50 | 45680403 |
| Beller, B. S. | 01/06/17 | Draft litigation document (.5) | .50 | 372.50 | 45718321 |
| Beller, B. S. | 01/06/17 | Telephone calls with creditors re: voting issues (1.3) | 1.30 | 968.50 | 45718325 |
| Beller, B. S. | 01/06/17 | Review and revise litigation document (4.8) | 4.80 | 3,576.00 | 45718327 |
| Beller, B. S. | 01/06/17 | Correspondence re litigation document and hearing agenda (.5) | .50 | 372.50 | 45718333 |
| Beller, B. S. | 01/06/17 | Correspondence re litigation document (.5) | .50 | 372.50 | 45718337 |
| Wu, A. Y. | 01/07/17 | Emails with D. Stein regarding claims issue (.3). | .30 | 148.50 | 45678818 |
| Beller, B. S. | 01/07/17 | Draft litigation document (2.8) | 2.80 | 2,086.00 | 45718351 |
| Beller, B. S. | 01/07/17 | Review litigation document and emails with L. Schweitzer, R. D'Amato re same (.7) | .70 | 521.50 | 45718357 |
| Schweitzer, L. | 01/08/17 | E/ms J. Ray, B. Beller re plan issues (0.3). | .30 | 385.50 | 45857511 |
| Rahn, A. | 01/09/17 | Review corporate documents (.8); update closing checklist (.3). | 1.10 | 863.50 | 45689139 |
| Bromley, J. L. | 01/09/17 | Emails w/P. Cantwell regarding plan issues (.20) | .20 | 259.00 | 45862756 |
| Schweitzer, L. | 01/09/17 | Review litigation documents (0.6); correspondence re voting issues (0.4); e/ms w/P. Cantwell re plan issues (0.3); creditor | 1.90 | 2,441.50 | 45857624 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence re plan issues and litigation documents (0.6). | | | |
| McKay, E. | 01/09/17 | Pull sources for litigation document per R. D'Amato (1.4) | 1.40 | 427.00 | 45737297 |
| Livingston, M. | 01/09/17 | Comm. w/ P. Cantwell re: plan workstreams, litigation document. | .50 | 292.50 | 45749978 |
| Livingston, M. | 01/09/17 | Review litigation document. | .50 | 292.50 | 45749983 |
| Livingston, M. | 01/09/17 | EMs re: litigation document. | .20 | 117.00 | 45750065 |
| Livingston, M. | 01/09/17 | Review litigation documents. | 1.70 | 994.50 | 45750071 |
| Livingston, M. | 01/09/17 | Revise draft litigation document (.4); review draft litigation document  (.9). | 1.30 | 760.50 | 45750074 |
| Wu, A. Y. | 01/09/17 | Update chart re: plan issues (.7). | .70 | 346.50 | 45687408 |
| Wu, A. Y. | 01/09/17 | Update case calendar (.2). | .20 | 99.00 | 45687409 |
| Wu, A. Y. | 01/09/17 | Review service of process notifications from T. Ross (.6). | .60 | 297.00 | 45687410 |
| Wu, A. Y. | 01/09/17 | Update closing binder (.3); call with B. Beller re: same (.1). | .40 | 198.00 | 45687413 |
| Wu, A. Y. | 01/09/17 | Edit litigation document (3.5). | 3.50 | 1,732.50 | 45687414 |
| Scherker, E. R. | 01/09/17 | Correspond with team re: litigation document and assist with research related to the same (2.5). | 2.50 | 1,237.50 | 45974462 |
| Cantwell, P. A. | 01/09/17 | Communication with M. Livingston regarding case issues (.3); correspondence to creditors counsel regarding plan issue (.2); correspondence to Epiq regarding creditor address (.1); correspondence to D. Stein, L. Hakkenberg, L. Schweitzer regarding case issue (.2); Call with auditors regarding plan exhibits (.3) and follow-up correspondence to L. Schweitzer regarding same (.1); review litigation documents (2.8) and summarize and correspondence to team regarding same (1.2); edit plan language and correspondence to L. Schweitzer regarding same (.8). | 6.00 | 4,710.00 | 45695033 |
| Beller, B. S. | 01/09/17 | Correspondence re litigation document (.5) | .50 | 372.50 | 45718362 |
| Beller, B. S. | 01/09/17 | Call with A Wu re litigation issue (.1); prep for same (.1); corr re same (.3). | .50 | 372.50 | 45718367 |
| Beller, B. S. | 01/09/17 | Revise litigation document (3) | 3.00 | 2,235.00 | 45718374 |
| Beller, B. S. | 01/09/17 | Review and revise litigation document (5.7) | 5.70 | 4,246.50 | 45718382 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahn, A. | 01/10/17 | Email to MNAT re corp. documents (0.5); discuss plan confirmation with P. Cantwell, B. Beller, MNAT (0.5). | 1.00 | 785.00 | 45696407 |
| Rappoport, M. L | 01/10/17 | Review draft litigation document, correspondence re same (.6); review claims litigation document, correspondence re same (.9) | 1.50 | 1,012.50 | 45729106 |
| Bromley, J. L. | 01/10/17 | Email B. Kahn, team regarding voting issues (.20); Conference call with Akin, L. Schweitzer regarding plan issues (.50); emails on plan issues with team (.40); review various plan related materials (1.00) | 2.10 | 2,719.50 | 45868544 |
| Schweitzer, L. | 01/10/17 | Review Epiq reports (0.4); work on plan issues (1.8); t/cs, e/ms P. Cantwell re plan issues (0.4); mtg P. Cantwell re same (0.4); mtg with B. Beller, P. Cantwell re plan issues, including t/c Akin re same (.5); creditor corr re plan issue (0.1); review markups, comments on draft corporate documents (0.4); conference call w/Akin and J. Bromley re plan issues (.5). | 4.50 | 5,782.50 | 45818840 |
| McKay, E. | 01/10/17 | Search for litigation documents per A. Wu (2.5). Search for litigation documents per R. D'Amato (3.8). | 6.30 | 1,921.50 | 45737410 |
| Hakkenberg, L. | 01/10/17 | Draft litigation document (4.6); meeting w/ B. Beller, D. Stein and E. Scherker re: litigation document (.8). | 5.40 | 3,159.00 | 45710565 |
| Livingston, M. | 01/10/17 | Review and annotate litigation documents. | 1.30 | 760.50 | 45765579 |
| Livingston, M. | 01/10/17 | Review Epiq Voting Reports. | .40 | 234.00 | 45765598 |
| Livingston, M. | 01/10/17 | EMs to M. Cilia re: confirmation issues. | .20 | 117.00 | 45765636 |
| Livingston, M. | 01/10/17 | Draft section of litigation document. | 2.00 | 1,170.00 | 45765643 |
| Wu, A. Y. | 01/10/17 | Draft litigation document (2); create template for drafting remaining litigation document (1). | 3.00 | 1,485.00 | 45694644 |
| Wu, A. Y. | 01/10/17 | Work with paralegals to track down litigation document (.6); update litigation document (.5). | 1.10 | 544.50 | 45694647 |
| Scherker, E. R. | 01/10/17 | Correspond with team re: drafting of litigation document (.1); Review litigation issue and research re: same (7.0); meeting with B. Beller, D. Stein, and L. Hakkenberg to discuss litigation document outline (.8). | 7.90 | 3,910.50 | 45695079 |
| Luis, A. | 01/10/17 | Pull litigation documents per R. D' Amato. | 3.50 | 962.50 | 45744332 |
| Stein, D. G. | 01/10/17 | Draft litigation document. | 1.50 | 1,230.00 | 45698527 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Stein, D. G. | 01/10/17 | Meeting with L. Hakkenberg, B. Beller and E. Scherker regarding litigation document. | .80 | 656.00 | 45915466 |
| Cantwell, P. A. | 01/10/17 | Meeting with L. Schweitzer regarding confirmation issues (.4); prep for same (.1). Correspondence with opposing counsel regarding plan documents (.3) and follow-up edits and correspondence to team regarding same (.7); Communication with D. Herrington, L. Schweitzer regarding plan issue (.2); Correspondence to D. Herrington regarding same (.1); Correspondence to D. Stein, L. Hakkenberg regarding plan document and review same (.6); Correspondence to A. Rahn, B. Beller regarding plan issue (.5); Review plan tabulation issue (.5); Call with Akin, L. Schweitzer, B. Beller (.5) and follow-up regarding same (.4); Correspondence to opposing counsel (.4), L. Schweitzer (.2) regarding plan issues. | 4.90 | 3,846.50 | 45694898 |
| Beller, B. S. | 01/10/17 | Draft litigation document. | 7.50 | 5,587.50 | 45718390 |
| Beller, B. S. | 01/10/17 | Call with Akin, L. Schweitzer, P. Cantwell re litigation matters (.5); prep for same (.3). | .80 | 596.00 | 45718394 |
| Beller, B. S. | 01/10/17 | Meeting with D. Stein, L. Hakkenberg, E. Scherker re litigation document (.8); prep for same (.2). | 1.00 | 745.00 | 45718426 |
| Rahn, A. | 01/11/17 | Corr w/C. Goodman re: tax issues. | .30 | 235.50 | 45730177 |
| Graham, A. | 01/11/17 | Coordinate sending of litigation documents to MNAT | .10 | 38.50 | 45727103 |
| Bromley, J. L. | 01/11/17 | Tc C. Brod re plan status (.50) | .50 | 647.50 | 45868793 |
| Schweitzer, L. | 01/11/17 | Work on litigation documents, confirmation issues (2.1); e/ms P. Cantwell re plan issues (0.3); correspondence D. Stein re litigation document (0.2); e/ms J. Harris, etc. re litigation issues (0.3). | 2.90 | 3,726.50 | 45818931 |
| McKay, E. | 01/11/17 | Assist L. Hakkenberg and E. Scherker with bluebook and cite check of litigation document (1.4). | 1.40 | 427.00 | 45737514 |
| McKay, E. | 01/11/17 | Communications with R. D'Amato, A. Wu, and paralegal team re litigation document (0.4). | .40 | 122.00 | 45737526 |
| Hakkenberg, L. | 01/11/17 | Draft litigation document. | 9.60 | 5,616.00 | 45714680 |
| Livingston, M. | 01/11/17 | EMs to Torys re: plan issues. | .30 | 175.50 | 45765937 |
| Livingston, M. | 01/11/17 | EM to T. Gaa (Oracle) re: plan issues. | .10 | 58.50 | 45765974 |
| Livingston, M. | 01/11/17 | EM P. Cantwell re: plan issues (.2); Draft | 2.70 | 1,579.50 | 45765987 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation document (2.5). | | | |
| Livingston, M. | 01/11/17 | Draft litigation document. | 1.30 | 760.50 | 45766034 |
| Livingston, M. | 01/11/17 | Review case law on claims issue (1.1); EMs to CGSH team re: same (.3). | 1.40 | 819.00 | 45766041 |
| Wu, A. Y. | 01/11/17 | Update chart of plan issues (.3); email Epiq regarding plan issue (.1). | .40 | 198.00 | 45704858 |
| Wu, A. Y. | 01/11/17 | Draft litigation documents (6); review case law cited by opposing counsel in litigation document (1); input changes from B. Beller to drafts (.6) | 7.60 | 3,762.00 | 45704861 |
| Scherker, E. R. | 01/11/17 | Correspond with D. Stein, L. Hakkenberg, and L. Schweitzer re: research for litigation document (.8); Draft section of litigation document (5.8). | 6.60 | 3,267.00 | 45710544 |
| D'Amato, R. | 01/11/17 | Verify service of all Plan-related documents on proper parties (0.5). | .50 | 247.50 | 45974539 |
| Lobacheva, A. | 01/11/17 | Bluebook section of litigation document per L. Hakkenberg. | 1.70 | 467.50 | 45744659 |
| Stein, D. G. | 01/11/17 | Internal correspondence regarding litigation document. | .80 | 656.00 | 45710627 |
| Stein, D. G. | 01/11/17 | Review and correspondence regarding litigation document. | .50 | 410.00 | 45710693 |
| Stein, D. G. | 01/11/17 | Review and drafting regarding litigation document. | 1.50 | 1,230.00 | 45710732 |
| Cantwell, P. A. | 01/11/17 | Review draft litigation document and extensive edits to same (7.2); call with L. Barefoot regarding plan issue (.2). | 7.40 | 5,809.00 | 45716121 |
| Cantwell, P. A. | 01/11/17 | Correspondence with creditor regarding plan objection language (.8) and internal follow-up regarding the same (.4). | 1.20 | 942.00 | 45996588 |
| Beller, B. S. | 01/11/17 | Call with former employee re case matters (.5) | .50 | 372.50 | 45718432 |
| Beller, B. S. | 01/11/17 | Emails with A. Graham re hearing documents for MNAT (1) | 1.00 | 745.00 | 45718441 |
| Beller, B. S. | 01/11/17 | Review correspondence re voting (.5) | .50 | 372.50 | 45718446 |
| Beller, B. S. | 01/11/17 | Review litigation documents (4.5) | 4.50 | 3,352.50 | 45718461 |
| Beller, B. S. | 01/11/17 | Correspondence with A. Wu, team re litigation matters (.7) | .70 | 521.50 | 45718467 |
| Beller, B. S. | 01/11/17 | Discussion with P. Cantwell re litigation document and follow up research (.5) | .50 | 372.50 | 45718485 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Rahn, A. | 01/12/17 | Review of litigation document; markup of corporate section. | 1.30 | 1,020.50 | 45730583 |
| Schweitzer, L. | 01/12/17 | E/ms P. Cantwell re litigation document, review same (0.2); review plan drafts, correspondence with creditors re same (0.6). | .80 | 1,028.00 | 45800759 |
| McKay, E. | 01/12/17 | Assist with preparation of litigation documents per R. D'Amato (1.5). | 1.50 | 457.50 | 45737548 |
| McKay, E. | 01/12/17 | Communications with E. Scherker re litigation document (0.2). | .20 | 61.00 | 45974377 |
| Hakkenberg, L. | 01/12/17 | Draft litigation document. | 9.00 | 5,265.00 | 45717498 |
| Livingston, M. | 01/12/17 | Draft sections of litigation document. | 4.70 | 2,749.50 | 45766060 |
| Livingston, M. | 01/12/17 | Review litigation documents (.8); Draft section of litigation document re: same (1.6). | 2.40 | 1,404.00 | 45766066 |
| Livingston, M. | 01/12/17 | Review case law re: litigation issue (.2); EMs to P. Cantwell re: same (.1). | .30 | 175.50 | 45766071 |
| Livingston, M. | 01/12/17 | EMs to M. Cilia re: claims issue (.2); review docket and claims register re: same (.3). | .50 | 292.50 | 45766076 |
| Livingston, M. | 01/12/17 | Comm. w/ P. Cantwell re: litigation document issues. | .30 | 175.50 | 45766085 |
| Livingston, M. | 01/12/17 | Draft EM to C. Goodman re: tax issue. | .20 | 117.00 | 45766092 |
| Livingston, M. | 01/12/17 | Ems re: claims issues. | .80 | 468.00 | 45766105 |
| Wu, A. Y. | 01/12/17 | Edit litigation document (2.6); research case law re litigation issue (1). | 3.60 | 1,782.00 | 45726772 |
| Wu, A. Y. | 01/12/17 | Email Epiq regarding voting report (.2). | .20 | 99.00 | 45726773 |
| Scherker, E. R. | 01/12/17 | Correspond with D. Stein and L. Hakkenberg re: drafting litigation document and attend to requests re: the same (5.2); Draft section for incorporation into litigation document (1.5). | 6.70 | 3,316.50 | 45715234 |
| D'Amato, R. | 01/12/17 | Review plan documents in preparation for meeting with P. Cantwell (0.2); Corr. with P. Cantwell re: plan documents (0.1); Meeting with P. Cantwell re: plan documents (1.8); Draft/edit litigation document (2.5) | 4.60 | 2,277.00 | 45719642 |
| Lobacheva, A. | 01/12/17 | Cross referenced litigation document and plan per R. D'Amato. | 1.80 | 495.00 | 45745648 |
| Setren, K. | 01/12/17 | Bluebook litigation document per E. Scherker | 1.50 | 412.50 | 45736821 |
| Planamento, J. | 01/12/17 | Review draft litigation document and check cross-references in same per R. D'Amato. | 4.00 | 1,100.00 | 45715176 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 01/12/17 | Meeting with R. D'Amato regarding plan documents (1.8); Communication with L. Schweitzer regarding resolution of plan issues (.1) and correspondence regarding same of creditor counsel (.1), local counsel (.1); communication with B. Beller regarding plan issues (.2); correspondence to MNAT regarding litigation issue (.3); extensive review and revision of plan litigation documents including editing and correspondence to B. Beller, R. D'Amato, L. Schweitzer regarding same (7.5). | 10.10 | 7,928.50 | 45728255 |
| Beller, B. S. | 01/12/17 | Review and revise litigation documents (8.5) | 8.50 | 6,332.50 | 45718492 |
| Bromley, J. L. | 01/13/17 | Emails P. Cantwell, team members, MNAT, J. Ray, M. Kennedy re draft litigation document (.50); review same (1.00) | 1.50 | 1,942.50 | 45869250 |
| Schweitzer, L. | 01/13/17 | E/ms attendees, MNAT re litigation issues (0.6). T/c P Cantwell re litigation and plan issues (0.3). T/c A Slavens re creditor meeting and recent hearing (0.7). | 1.60 | 2,056.00 | 45845574 |
| McKay, E. | 01/13/17 | Communications with A. Wu, R. D'Amato, and paralegal team re litigation document (0.5). Pull sources from litigation documents per R. D'Amato and A. Wu (6.0). | 6.50 | 1,982.50 | 45737597 |
| Livingston, M. | 01/13/17 | Review Ems re: plan issues from CGSH and MNAT teams (.3); Draft EM summarizing issue for L. Schweitzer (.4). | .70 | 409.50 | 45766120 |
| Livingston, M. | 01/13/17 | Revise section of litigation document. | 1.20 | 702.00 | 45766144 |
| Livingston, M. | 01/13/17 | Review tax document for inclusion in litigation document. | .50 | 292.50 | 45766160 |
| Livingston, M. | 01/13/17 | Review litigation documents to confirm and ensure adequate findings. | 1.20 | 702.00 | 45766169 |
| Wu, A. Y. | 01/13/17 | Review Bankruptcy rules re: service and notice issues (1). | 1.00 | 495.00 | 45726764 |
| D'Amato, R. | 01/13/17 | Edit litigation document (2.2); Review litigation document and approve for filing (0.1); call w/D. Abbott (MNAT) and P. Cantwell re plan issue (.4) | 2.70 | 1,336.50 | 45736252 |
| Planamento, J. | 01/13/17 | Pull sources in litigation documents and proofread same per R. D'Amato & A. Wu. | 7.70 | 2,117.50 | 45728376 |
| Cantwell, P. A. | 01/13/17 | Call with L. Schweitzer regarding case status (.3); review plan service document (.1); correspondence to M. Livingston, L. Schweitzer regarding plan issue (.3); review plan documents (.9); call with D. Abbott, R. D'Amato regarding | 4.00 | 3,140.00 | 45728478 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | plan issue (.4); revise litigation document (2). | | | |
| Beller, B. S. | 01/13/17 | Emails with team re hearing and review of litigation documents. | 5.50 | 4,097.50 | 45800677 |
| Beller, B. S. | 01/13/17 | Emails regarding litigation document. | .50 | 372.50 | 45800720 |
| McKay, E. | 01/14/17 | Pull sources from litigation document and organize per R. D'Amato and A. Wu (1.5) | 1.50 | 457.50 | 45737615 |
| Livingston, M. | 01/14/17 | Revise section of litigation document. | 1.10 | 643.50 | 45766197 |
| Stein, D. G. | 01/14/17 | Review and correspondence regarding litigation document. | 1.00 | 820.00 | 45767310 |
| Schweitzer, L. | 01/15/17 | Revise draft plan documents (2.1).  E/ms P. Cantwell, etc. re plan drafts, plan issues (0.4). E/ms J. Ray, M Kennedy re litigation issues (0.3). | 2.80 | 3,598.00 | 45730225 |
| Beller, B. S. | 01/15/17 | Review emails regarding case status. | .50 | 372.50 | 45800750 |
| Schweitzer, L. | 01/16/17 | Non-working travel from NJ to Delaware (1.2 or 50% of 2.4). Work on draft litigation documents (1.3). Attend mtgs with client re plan, litigation issues (2.5).  Attend mediation session including follow up mtgs (7.8). Non-working travel from Del to NJ (1.1 or 50% of 2.2). | 13.90 | 17,861.50 | 45730268 |
| Hakkenberg, L. | 01/16/17 | Revise litigation document for P. Cantwell | 2.00 | 1,170.00 | 45746961 |
| Livingston, M. | 01/16/17 | EMs re: litigation issue. | .20 | 117.00 | 45766209 |
| Livingston, M. | 01/16/17 | Review and revise sections of litigation document. | 1.20 | 702.00 | 45766215 |
| D'Amato, R. | 01/16/17 | Review litigation documents (0.1); corr. with P. Cantwell re: final proofread/cite check of litigation document (0.1) | .20 | 99.00 | 45736349 |
| Lobacheva, A. | 01/16/17 | Bluebook litigation document per R. D'Amato. | 8.50 | 2,337.50 | 45777628 |
| Gonzalez, E. | 01/16/17 | Bluebook and cite-check litigation document per A. Wu. | 7.30 | 2,007.50 | 45731474 |
| Setren, K. | 01/16/17 | Review litigation document per A. Wu and R. D'Amato | 5.30 | 1,457.50 | 45737211 |
| Luis, A. | 01/16/17 | Blue booked and cite check litigation documents per A. Wu and R. D'Amato. | 5.00 | 1,375.00 | 45742539 |
| Cantwell, P. A. | 01/16/17 | Correspondence to L. Hakkenberg regarding edits to litigation document (.1) and edits to same (.2); revise plan documents and notices (1); correspondence to L. Hakkenberg, L. Schweitzer regarding litigation issues (.8). | 2.10 | 1,648.50 | 45729846 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Rahn, A. | 01/17/17 | Draft corporate documents (1.8); call with M. Cilia and P. Cantwell re: same (.7); comm. with J. Repond re: same (0.3); email to J. Repond re: same (0.3). | 3.10 | 2,433.50 | 45745269 |
| Rahn, A. | 01/17/17 | Emails with MNAT re corporate resolutions. | .80 | 628.00 | 45745469 |
| Bromley, J. L. | 01/17/17 | Telephone call L. Schweitzer regarding plan update/status (.70) | .70 | 906.50 | 45869599 |
| Schweitzer, L. | 01/17/17 | Substantial work on draft litigation document (3.5); e/ms Brown Rudnick (0.2); work on litigation issues (0.6); work on resolving plan issues (1.8) work on draft litigation documents (1.7); correspondence re: litigation issues (0.8); call w/J. Bromley re: plan update/status (.7); call w/M. Livingston re litigation issue (.2); meeting w/M. Livingston re litigation document edits (.5). | 10.00 | 12,850.00 | 45845722 |
| Schweitzer, L. | 01/17/17 | Call w/Akin, B. Beller re plan issues (.5); including t/c M. Kennedy re same (.8). | 1.30 | 1,670.50 | 45845745 |
| McKay, E. | 01/17/17 | Update case calendar invites per B. Beller (0.2). | .20 | 61.00 | 45779766 |
| McKay, E. | 01/17/17 | Assist A. Wu with litigation documents (4.6). | 4.60 | 1,403.00 | 45779771 |
| Hakkenberg, L. | 01/17/17 | Edits to litigation document. | .90 | 526.50 | 45751356 |
| Livingston, M. | 01/17/17 | Comm. w/ P. Cantwell re: litigation document. | .10 | 58.50 | 45742346 |
| Livingston, M. | 01/17/17 | Review litigation document and EMs to CGSH team re: same. | .70 | 409.50 | 45742363 |
| Livingston, M. | 01/17/17 | Draft portion of litigation document. | 1.60 | 936.00 | 45742379 |
| Livingston, M. | 01/17/17 | Draft portion of litigation document. | .50 | 292.50 | 45742386 |
| Livingston, M. | 01/17/17 | Draft portion of litigation document. | .60 | 351.00 | 45742397 |
| Livingston, M. | 01/17/17 | Comm. w/ L. Schweitzer re: plan issue. | .20 | 117.00 | 45742404 |
| Livingston, M. | 01/17/17 | Call w/ L. Schweitzer re: litigation document. | .20 | 117.00 | 45742414 |
| Livingston, M. | 01/17/17 | Call w/ creditor re: plan issue. | .20 | 117.00 | 45742432 |
| Livingston, M. | 01/17/17 | Review Plan voting reports from Epiq (.5); Ems to CGSH team, Epiq re: same (.3). | .80 | 468.00 | 45742444 |
| Livingston, M. | 01/17/17 | Review litigation document (.2); Draft proposed litigation document (.4); Ems to creditor, CGSH team re: same (.7). | 1.30 | 760.50 | 45742448 |
| Livingston, M. | 01/17/17 | Meeting w/ L. Schweitzer re: litigation document edits. | .50 | 292.50 | 45742472 |
| Livingston, M. | 01/17/17 | Comm. w/ P. Cantwell re: litigation document. | .20 | 117.00 | 45742480 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 01/17/17 | Revise litigation document. | 4.50 | 2,632.50 | 45742492 |
| Wu, A. Y. | 01/17/17 | Review and respond to emails regarding open points in litigation document (1.4); Input paralegal cite checks into litigation document (2); research bankruptcy rules for litigation document (.5); email with paralegals regarding cite check (.5); add new sections to litigation document (.6). | 5.00 | 2,475.00 | 45757031 |
| D'Amato, R. | 01/17/17 | Comm. with P. Cantwell re: open points on litigation document (0.2); Corr. with M. Rappoport re: litigation document (0.2); Corr. with D. Abbott (MNAT) re: litigation document (0.1); Draft Board Resolutions (1); Draft/edits to litigation document (3.9) | 5.40 | 2,673.00 | 45754959 |
| Repond, J. C. | 01/17/17 | Meeting for onboarding to case. | .50 | 292.50 | 45863036 |
| Cantwell, P. A. | 01/17/17 | Correspondence to M. Livingston (.1), B. Beller (.2), R. D'Amato regarding plan documents; input edits to litigation document from L. Schweitzer (1.8); extensive review of plan document (4.2); prepare confidential insert to litigation document (.7); call with M. Cilia, A. Rahn regarding plan mechanics (.7); correspondence to L. Hakkenberg, L. Schweitzer, MNAT regarding notice issues (.6); communication to B. Beller (.3), M. Livingston (.2) regarding plan mechanics; edit plan document from M. Livingston (1). | 9.80 | 7,693.00 | 45746174 |
| Beller, B. S. | 01/17/17 | Revise litigation document and prep for hearing. | 10.50 | 7,822.50 | 45802767 |
| Beller, B. S. | 01/17/17 | Call with Akin, L. Schweitzer regarding hearing. | .50 | 372.50 | 45802775 |
| Graham, A. | 01/18/17 | Targeted search for litigation document | .90 | 346.50 | 45765396 |
| Schweitzer, L. | 01/18/17 | Comm. w/B. Beller including t/c M. Kennedy re plan documents (1.5); comm. w/P. Cantwell re litigation documents (0.4); e/ms R. D'Amato re plan issue (0.3); review Akin draft litigation documents, e/ms re same (0.4); work on litigation documents (0.5); revise draft litigation documents (2.0) | 5.10 | 6,553.50 | 45845927 |
| Schweitzer, L. | 01/18/17 | A. Slavens (Torys) e/ms re plan hearing (0.2); correspondence with team, J. Ray, M. Kennedy re plan drafts (3.2); correspondence with constituents re confirmation issues (2.3). | 5.70 | 7,324.50 | 45845964 |
| McKay, E. | 01/18/17 | Assist A. Wu with cite-check, and bluebook of litigation document (4.1). Assist R. D'Amato with research and cite-check of litigation document (2.0). Prepare confirmation hearing binders per B. Beller (4.0) | 10.10 | 3,080.50 | 45779787 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hakkenberg, L. | 01/18/17 | Edit litigation document for D. Stein | 1.40 | 819.00 | 45767100 |
| Livingston, M. | 01/18/17 | Review P. Cantwell edits to litigation document (.4); Revise litigation document w/ A. Wu (2.4); EMs and calls to P. Cantwell re: same (.3). | 3.10 | 1,813.50 | 45766328 |
| Livingston, M. | 01/18/17 | Call w/ B. McRae re: tax issue. | .10 | 58.50 | 45766333 |
| Livingston, M. | 01/18/17 | Call w/ creditor re: plan issue (.2); Draft EM to L. Schweitzer re: same (.2); EM creditor re: same (.3). | .70 | 409.50 | 45766359 |
| Livingston, M. | 01/18/17 | Work with Epiq on voting issues (.5); Revise draft litigation document re: same (.8); EMs to CGSH team re: same (.2); call w/Epiq re: same (.2). | 1.70 | 994.50 | 45766369 |
| Livingston, M. | 01/18/17 | Comm. w/J. Repond re: corporate confirmation issues (.2); review Plan and litigation document re: same (.3). | .50 | 292.50 | 45766382 |
| Livingston, M. | 01/18/17 | Revise litigation document. | .90 | 526.50 | 45766388 |
| Livingston, M. | 01/18/17 | Review J. Ray and M. Kennedy comments to litigation document and incorporate same(.8); run blacklines and send to L. Schweitzer (.2). | 1.00 | 585.00 | 45766399 |
| Livingston, M. | 01/18/17 | Review Akin, J. Ray, L. Schweitzer comments to litigation document and revise re: same (3.1); EMs re: same (.5). | 3.60 | 2,106.00 | 45766409 |
| Wu, A. Y. | 01/18/17 | Track open points on litigation document (3.5); Work with paralegals to complete cite checks (1); Input edits to litigation document (3.5). | 8.00 | 3,960.00 | 45757037 |
| Wu, A. Y. | 01/18/17 | Draft outline for hearing (1). | 1.00 | 495.00 | 45757039 |
| D'Amato, R. | 01/18/17 | Draft and edit litigation document (4.8); Review draft of litigation document (0.1); Review draft litigation documents to ensure conformity (0.3). | 5.20 | 2,574.00 | 45754985 |
| Lobacheva, A. | 01/18/17 | Update closing binder per A. Wu. | .60 | 165.00 | 45779244 |
| Gonzalez, E. | 01/18/17 | Prepare binders of litigation documents per L. Hakkenberg. | 2.00 | 550.00 | 45751899 |
| Repond, J. C. | 01/18/17 | Read through corporate sections of the Plan (2.2), calls with MNAT to discuss changes to plan documents (.8). | 3.00 | 1,755.00 | 45870317 |
| Planamento, J. | 01/18/17 | Pull sources cited in litigation document per R. D'Amato. | 1.20 | 330.00 | 45750054 |
| Luis, A. | 01/18/17 | Assist with litigation document per A. Wu and R. D'Amato. | .50 | 137.50 | 45778507 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND**
**DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 01/18/17 | Review regarding litigation document. | .50 | 410.00 | 45767725 |
| Cantwell, P. A. | 01/18/17 | Extensive review of plan and confirmation documents (8.1); correspondence to L. Schweitzer, J. Ray regarding Plan exhibit provision (.3); communication to M. Livingston, B. Beller regarding plan issues (1). | 9.40 | 7,379.00 | 45765958 |
| Beller, B. S. | 01/18/17 | Revise litigation documents and prep for hearing. | 13.00 | 9,685.00 | 45802760 |
| Bromley, J. L. | 01/19/17 | Telephone call J. Ray regarding plan update (.50); emails regarding same (.20); emails A. Slavens (Torys), team regarding draft litigation documents (.50); review same (.40) | 1.60 | 2,072.00 | 45869873 |
| Schweitzer, L. | 01/19/17 | Client, constituent correspondence re plan, hearing (2.1); revisions to draft brief (1.2); t/c D. Abbott (MNAT), P. Cantwell, J. Repond, etc. re corporate resolutions (0.4); e/ms Milbank re plan issues (0.1); correspondence with B. Beller, P. Cantwell, R. D'Amato, etc. re draft pleadings, creditor correspondence (0.6); e/ms A. Slavens (Torys) re litigation documents (0.2); review Akin drafts of plan documents, e/ms Akin re same (0.6); review revisions to plan document, creditor and team correspondence re same (0.4). | 5.60 | 7,196.00 | 45846504 |
| McKay, E. | 01/19/17 | Finalize litigation document per A. Wu and P. Cantwell (4.0). Prepare confirmation hearing binders per B. Beller (5.5). | 9.50 | 2,897.50 | 45779816 |
| Hakkenberg, L. | 01/19/17 | Edit litigation document. | 2.30 | 1,345.50 | 45767215 |
| Livingston, M. | 01/19/17 | Review Epiq balloting declaration (.3); EMs to CGSH team re: same (.2). | .50 | 292.50 | 45766419 |
| Livingston, M. | 01/19/17 | Draft EM re: plan issue (.3); EMs to CGSH team re: same (.2); finalize resolution w/ creditor and review litigation documents re: same (.4). | .90 | 526.50 | 45766424 |
| Livingston, M. | 01/19/17 | Final revisions to litigation document (1), additional drafting of sections of litigation document (1.3) and final review of litigation document (2.3). | 4.60 | 2,691.00 | 45766431 |
| Livingston, M. | 01/19/17 | Preparation of documents for confirmation hearing. | 2.20 | 1,287.00 | 45766433 |
| Wu, A. Y. | 01/19/17 | Draft hearing outline (2). | 2.00 | 990.00 | 45757046 |
| Wu, A. Y. | 01/19/17 | Draft hearing outline (3). | 3.00 | 1,485.00 | 45757049 |
| Wu, A. Y. | 01/19/17 | Input final edits to litigation document (4); liaise with paralegals to ensure update of litigation document (.6). | 4.60 | 2,277.00 | 45757050 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Wu, A. Y. | 01/19/17 | Compile documents to support the closing hearing binders (1). | 1.00 | 495.00 | 45757052 |
| D'Amato, R. | 01/19/17 | Review e-mails from D. Stein, L. Hakkenberg, and P. Cantwell re: litigation document (0.1); Circulate draft litigation document to J. Ray (Greylock), Akin, and Milbank for review (0.3); Work with paralegals to file litigation documents (0.1); Edit litigation document in preparation for filing (0.4); Review and incorporate feedback to litigation document (0.7) | 1.60 | 792.00 | 45769102 |
| Lobacheva, A. | 01/19/17 | Communication re table of authorities for litigation document. | .50 | 137.50 | 45779384 |
| Gonzalez, E. | 01/19/17 | Update hearing binders per L. Hakkenberg (0.5); Prepare hearing binder per B. Beller (3.0). | 3.50 | 962.50 | 45755312 |
| Setren, K. | 01/19/17 | Confirmation hearing binder prep per B. Beller. | 7.30 | 2,007.50 | 45761746 |
| Repond, J. C. | 01/19/17 | Call with MNAT to discuss litigation document language, research of precedent language | 1.80 | 1,053.00 | 45870400 |
| Planamento, J. | 01/19/17 | Prepare minibooks of case law cited in litigation documents per L. Hakkenberg. | 2.00 | 550.00 | 45765706 |
| Planamento, J. | 01/19/17 | Prepare Table of Authorities for litigation document and review same per P. Cantwell. | 2.50 | 687.50 | 45765732 |
| Planamento, J. | 01/19/17 | Prepare binders/minibooks for confirmation hearing and accompanying indices per B. Beller. | 6.00 | 1,650.00 | 45765814 |
| Luis, A. | 01/19/17 | Input changes into litigation document per P. Cantwell and A. Wu. | 1.30 | 357.50 | 45778851 |
| Luis, A. | 01/19/17 | Pull sources cited in litigation document for electronic binder per P. Cantwell, A. Wu, and R. D'Amato. | 3.00 | 825.00 | 45778891 |
| Cantwell, P. A. | 01/19/17 | Extensive revisions of and review of plan documents (8.6); call with B. Kahn (Akin) regarding plan document edits (.2). | 8.80 | 6,908.00 | 45766182 |
| Beller, B. S. | 01/19/17 | Revise and finalize litigation document. | 6.50 | 4,842.50 | 45802706 |
| Beller, B. S. | 01/19/17 | Review litigation documents. | 2.00 | 1,490.00 | 45802729 |
| Beller, B. S. | 01/19/17 | Emails with E. McKay re documents for hearing. | 1.00 | 745.00 | 45802739 |
| Graham, A. | 01/20/17 | Preparation for hearing, including search for litigation documents and corr. with team re: same | 2.50 | 962.50 | 45765728 |
| Bromley, J. L. | 01/20/17 | Emails L. Schweitzer re plan issue (.20); emails w/ A. Slavens (Torys), S. Bomhof (Torys), team re draft litigation documents (.20) | .40 | 518.00 | 45870053 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/20/17 | T/c M. Kennedy (0.7); e/ms D. Abbott (MNAT), constituants re plan issues (0.2); mtg. B. Beller, A. Wu re litigation documents (1.2); work on hearing prep (2.3); call with P. Cantwell, B. Beller, A. Wu, Akin, MNAT re plan issue (0.9). | 5.30 | 6,810.50 | 45846757 |
| Schweitzer, L. | 01/20/17 | Correspondence with M. Kennedy re litigation issue (2.1); mtg., correspondence with B. Beller, P. Cantwell, M. Livingston, A. Wu, R. D'Amato re same (3.2); revisions to draft litigation document (0.4); t/cs A. Leblanc (Milbank), N. Bassett (Milbank) re same (0.4). | 6.10 | 7,838.50 | 45847095 |
| McKay, E. | 01/20/17 | Prepare confirmation hearing binders per B. Beller (5.8). Prepare Confirmation binder master index per B. Beller (2.5). Assist with hearing preparation per L. Hakkenberg (2.0). Prepare litigation documents mailing per P. Cantwell (0.5). | 10.80 | 3,294.00 | 45779863 |
| Hakkenberg, L. | 01/20/17 | Prepare materials for confirmation hearing | 4.50 | 2,632.50 | 45770198 |
| Livingston, M. | 01/20/17 | Review draft hearing agenda from MNAT (.2). | .20 | 117.00 | 45766445 |
| Livingston, M. | 01/20/17 | Preparation for confirmation hearing, including reviewing binders and gathering litigation documents and related case law. | 2.10 | 1,228.50 | 45766450 |
| Livingston, M. | 01/20/17 | Draft outline for confirmation hearing re: plan issues (2.6); EMs to P. Cantwell, B. Beller re: same (.1). | 2.70 | 1,579.50 | 45766454 |
| Livingston, M. | 01/20/17 | Comm. w/ P. Cantwell, B. Beller re: litigation issues. | .30 | 175.50 | 45766461 |
| Livingston, M. | 01/20/17 | Draft litigation document. | 1.00 | 585.00 | 45766463 |
| Livingston, M. | 01/20/17 | Review litigation document and research litigation issues. | .80 | 468.00 | 45766471 |
| Livingston, M. | 01/20/17 | Comm. w/ R. D'Amato re: litigation issue research. | .20 | 117.00 | 45766478 |
| Livingston, M. | 01/20/17 | Meeting with P. Cantwell, L. Schweitzer, B. Beller (partial), R. D'Amato (partial), A. Wu (partial), call w/ M. Kennedy (partial) re: litigation issues. | 3.00 | 1,755.00 | 45766488 |
| Livingston, M. | 01/20/17 | Revise litigation document (1.0); Review litigation issues (.5); Revise and circulate litigation document to J. Ray, M. Kennedy (.2). | 1.70 | 994.50 | 45766492 |
| Wu, A. Y. | 01/20/17 | Meeting with B. Beller and L. Schweitzer regarding litigation documents (1.2). | 1.20 | 594.00 | 45776105 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. Y. | 01/20/17 | File claims documents and send to Epiq (.2) | .20 | 99.00 | 45776106 |
| Wu, A. Y. | 01/20/17 | Edit litigation document (.3). | .30 | 148.50 | 45776108 |
| Wu, A. Y. | 01/20/17 | Edit litigation document (.2). | .20 | 99.00 | 45776110 |
| Wu, A. Y. | 01/20/17 | Call with R. D'Amato, L. Schweitzer, P. Cantwell, B. Beller, M. Livingston (partial) regarding litigation issues (1). | 1.00 | 495.00 | 45776113 |
| Wu, A. Y. | 01/20/17 | Call with L. Schweitzer, P. Cantwell, B. Beller, Akin and MNAT regarding plan issue (.9). | .90 | 445.50 | 45776115 |
| Wu, A. Y. | 01/20/17 | Email T. Ross and K. Ponder regarding open claims (.5). | .50 | 247.50 | 45776118 |
| Wu, A. Y. | 01/20/17 | Send case calendar to team (.2). | .20 | 99.00 | 45776119 |
| Scherker, E. R. | 01/20/17 | Draft talking points for confirmation hearing (1.2). | 1.20 | 594.00 | 45974473 |
| D'Amato, R. | 01/20/17 | Corr. with P. Cantwell and M. Rappoport re: plan issue (0.1); Draft exhibit to proposed litigation document (1.1); Research on voting issues (1.6); Call with L. Schweitzer, A. Wu, M. Livingston, and P. Cantwell re: litigation issues (1); Follow-up corr. with P. Cantwell and M. Livingston re: same (0.1) | 3.90 | 1,930.50 | 45769173 |
| Lobacheva, A. | 01/20/17 | Prepare binders for confirmation hearing per B. Beller. | 1.00 | 275.00 | 45779902 |
| Gonzalez, E. | 01/20/17 | Prepare materials for hearing per B. Beller. | 3.50 | 962.50 | 45765292 |
| Planamento, J. | 01/20/17 | Prepare minibooks of litigation documents per L. Hakkenberg. | 2.00 | 550.00 | 45767842 |
| Planamento, J. | 01/20/17 | Pull documents and prepare corresponding binders, indices, and labels for materials pertaining to confirmation hearing per B. Beller. | 7.50 | 2,062.50 | 45768466 |
| Cantwell, P. A. | 01/20/17 | Call with L. Schweitzer, B. Beller, A. Wu, and Akin regarding confirmation hearing (.8); call with B. Beller, Torys regarding same (.4); review confirmation documents (1.8); extensive review of plan documents and edits to same (4.1) including meetings and calls with L. Schweitzer, M. Livingston, bondholder counsel, R. D'Amato, A. Wu, B. Beller re: same (3.0). | 10.10 | 7,928.50 | 45766694 |
| Beller, B. S. | 01/20/17 | Review and revise litigation documents. | 2.50 | 1,862.50 | 45800873 |
| Beller, B. S. | 01/20/17 | Meeting with L. Schweitzer, A. Wu re litigation documents (partial). | 1.00 | 745.00 | 45801994 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Beller, B. S. | 01/20/17 | Call with Torys and P. Cantwell re hearings (.4); prep for same (.1). | .50 | 372.50 | 45802049 |
| Beller, B. S. | 01/20/17 | Call w Akin, L Schweitzer, P. Cantwell, A. Wu re litigation documents (partial). | .70 | 521.50 | 45802062 |
| Beller, B. S. | 01/20/17 | Calls with L. Schweitzer, M. Kennedy, P. Cantwell, R. D'Amato, A. Wu, M. Livingston re litigation issue (partial). | 1.50 | 1,117.50 | 45802326 |
| Beller, B. S. | 01/20/17 | Emails w E McKay re hearing binders. | 1.20 | 894.00 | 45802330 |
| Beller, B. S. | 01/20/17 | Preparation for hearing. | 2.70 | 2,011.50 | 45802407 |
| Bromley, J. L. | 01/21/17 | Emails L. Schweitzer re litigation issues (.20); ems with team on litigation document and review same (1) | 1.20 | 1,554.00 | 45870136 |
| Schweitzer, L. | 01/21/17 | Work on revised litigation documents (3.7); correspondence with D. Abbott, P. Cantwell, Beller, J. Ray, M. Kennedy, S. Pohl, Akin, Milbank re same (2.9); revisions to plan document (0.3); call with P. Cantwell, M. Cilia, M. Kennedy re Plan issues (1.3). | 8.20 | 10,537.00 | 45847231 |
| Livingston, M. | 01/21/17 | Review litigation document and claims analysis. | .20 | 117.00 | 45766242 |
| Livingston, M. | 01/21/17 | Draft litigation document. | 2.30 | 1,345.50 | 45766249 |
| Livingston, M. | 01/21/17 | Comm. w/ P. Cantwell re: litigation issues (.2); Draft EM to L. Schweitzer re: same (.2). | .40 | 234.00 | 45766261 |
| Livingston, M. | 01/21/17 | Revise Plan edits w/ P. Cantwell (1.1); EMs to CGSH team re: same (.2). | 1.30 | 760.50 | 45766269 |
| Livingston, M. | 01/21/17 | Comm.  w/ R. D'Amato re: litigation issues. | .20 | 117.00 | 45766282 |
| Livingston, M. | 01/21/17 | Revise litigation document with comments from L. Schweitzer. | .90 | 526.50 | 45766293 |
| Livingston, M. | 01/21/17 | Review R. D'Amato research on litigation issues and draft EM re: same. | .80 | 468.00 | 45766302 |
| Livingston, M. | 01/21/17 | Review case law re: litigation issue. | 2.10 | 1,228.50 | 45766311 |
| D'Amato, R. | 01/21/17 | Conduct research on voting issues. | 6.20 | 3,069.00 | 45769183 |
| Cantwell, P. A. | 01/21/17 | Call with M. Cilia, M. Kennedy, L. Schweitzer regarding plan issues (1.3); revise confirmation related documents (3.1); extensive revisions to confirmation materials (2). | 6.40 | 5,024.00 | 45766760 |
| Beller, B. S. | 01/21/17 | Prep for confirmation hearing. | 5.50 | 4,097.50 | 45800869 |
| Bromley, J. L. | 01/22/17 | Emails J. Ray, L. Schweitzer, M. Kennedy, P. Cantwell regarding litigation issue (.50) | .50 | 647.50 | 45870174 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/22/17 | Correspondence with S. Pohl (Brown Rudnick), Milbank, Akin, etc. re litigation issue (3.5); multiple revisions to plan documents (1.7); work on draft litigation document (0.7); t/cs, e/ms J. Ray, M. Kennedy, Akin, team re same (2.0). | 7.90 | 10,151.50 | 45847464 |
| Schweitzer, L. | 01/22/17 | Non-working travel from NJ to Delaware (1.0 or 50% of 2.0); work on prep. for confirmation hearing (1.3); revise draft litigation documents (1.2). | 3.50 | 4,497.50 | 45847501 |
| Livingston, M. | 01/22/17 | Prep for call w/ Akin, including review of revised litigation document. | .30 | 175.50 | 45766512 |
| Livingston, M. | 01/22/17 | Call w/ Akin re: litigation issue. | .50 | 292.50 | 45766518 |
| Livingston, M. | 01/22/17 | Follow up call w/ M. Kennedy, J. Ray, CGSH team re: litigation issue. | .50 | 292.50 | 45766528 |
| Livingston, M. | 01/22/17 | Call w/ Milbank re: litigation issue. | .30 | 175.50 | 45766536 |
| Livingston, M. | 01/22/17 | Revise draft litigation documents (1.6); EMs to L. Schweitzer, P. Cantwell re: same. (.6). | 2.20 | 1,287.00 | 45766544 |
| Livingston, M. | 01/22/17 | Review research re: litigation issues (.4); Draft EM to CGSH team re: same (.3). | .70 | 409.50 | 45766557 |
| Livingston, M. | 01/22/17 | Attention to finalizing litigation documents, and Plan edits and comms w/ CGSH, Milbank, Brown Rudnick re: same (2.7); EMs to MNAT, Milbank re: litigation document (.2). | 2.90 | 1,696.50 | 45766566 |
| Livingston, M. | 01/22/17 | Review R. D'Amato research and begin outline for confirmation hearing. | 1.60 | 936.00 | 45766595 |
| Livingston, M. | 01/22/17 | Draft litigation document. | .90 | 526.50 | 45766601 |
| D'Amato, R. | 01/22/17 | Review e-mails and documents regarding litigation issue (0.2); Conduct case law research on voting issues (2.6); comm. with M. Livingston re: plan related research (0.2) | 3.00 | 1,485.00 | 45769195 |
| Cantwell, P. A. | 01/22/17 | Comm. with L. Schweitzer, Akin, client regarding plan issue (.5); Extensive communication with L. Schweitzer, M. Livingston, B. Beller, R. D'Amato (1.5); revise confirmation related documents (8.7). | 10.70 | 8,399.50 | 45766833 |
| Beller, B. S. | 01/22/17 | Prep for confirmation hearing. | 7.00 | 5,215.00 | 45800853 |
| Bromley, J. L. | 01/23/17 | Travel / train from NY to Wilmington DE; prep on route re Confirmation Hearing (2.00); prepare/meetings with team re hearing prep (3.50) | 5.50 | 7,122.50 | 45870185 |
| Schweitzer, L. | 01/23/17 | Mtg J. Ray, M Kennedy re hearing, case issues (0.9).  All day preparation for confirmation | 15.40 | 19,789.00 | 45796061 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | hearing including work on revisions to plan documents and related correspondence with creditors (1.9); mtgs J. Ray, M Kennedy re hearing preparation and confirmation related matters (2.3); preparation for hearing, presentations at hearing including various mtgs with P Cantwell, B Beller and team re same (9.1). T/c J. Reckmeyer (0.1).  E/ms D Botter (Akin) (0.3). T/c J. Pasquariello (Goodmans), S Bomhof (Torys), etc. re coordination on hearing (0.4). Review litigation document and team correspondence re same (0.4). | | | |
| McKay, E. | 01/23/17 | Prepare confirmation hearing binders per B. Beller (3.0). Compile and update confirmation hearing binders per L. Hakkenberg (1.2). | 4.20 | 1,281.00 | 45779872 |
| Hakkenberg, L. | 01/23/17 | Prepare materials for confirmation hearing | .30 | 175.50 | 45785626 |
| Livingston, M. | 01/23/17 | Call w/ R. D'Amato re: confirmation hearing preparation (.2); follow up with review of precedent outlines (.2). | .40 | 234.00 | 45776239 |
| Livingston, M. | 01/23/17 | Review Plan document edits re: litigation issue (.3); Emails to P. Cantwell, R. D'Amato re: same (.2). | .50 | 292.50 | 45776244 |
| Livingston, M. | 01/23/17 | Review hearing outline (.5); review R. D'Amato outline re: litigation issue (.8). | 1.30 | 760.50 | 45776247 |
| Livingston, M. | 01/23/17 | Comm. w/ L. Hakkenberg re: litigation issue. | .10 | 58.50 | 45776250 |
| Livingston, M. | 01/23/17 | Revise litigation document. | .20 | 117.00 | 45776255 |
| Livingston, M. | 01/23/17 | Call w/ A. Remming (MNAT) re: voting issue. | .20 | 117.00 | 45776262 |
| Livingston, M. | 01/23/17 | Research litigation issue (3.1); Review precedent litigation documents re: same (1.1) Draft summary for CGSH team re: same (.7). | 4.90 | 2,866.50 | 45776267 |
| Livingston, M. | 01/23/17 | Research voting issues (1.5); Draft outline re: same (.7); EMs and calls to MNAT, CGSH teams re: same (.6); Draft revised litigation document re: same (.5). | 3.30 | 1,930.50 | 45776243 |
| Livingston, M. | 01/23/17 | Review litigation document. | .40 | 234.00 | 45776245 |
| Wu, A. Y. | 01/23/17 | Non-working travel from NY to DE (.50 or 50% of 1.0). | .50 | 247.50 | 45784457 |
| Wu, A. Y. | 01/23/17 | Review litigation documents (1); input edits to litigation documents (4). | 5.00 | 2,475.00 | 45784458 |
| Wu, A. Y. | 01/23/17 | Update litigation document (.5). | .50 | 247.50 | 45784461 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
                                   DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. Y. | 01/23/17 | Review changes to Plan (.5); review changes to litigation document (.5). | 1.00 | 495.00 | 45784463 |
| Wu, A. Y. | 01/23/17 | Research precedents on voting issue with M. Livingston (2). | 2.00 | 990.00 | 45784465 |
| D'Amato, R. | 01/23/17 | Call with M. Livingston re: outline of litigation issue for Confirmation Hearing (0.2); prep for same (.1); Work with paralegal team to create a binder of key documents and cases related to same (0.2); Draft outline of same (3.2); follow up with M. Livingston re: next steps in preparation for Confirmation Hearing (0.1); Edit litigation documents (1.9); Conduct case law research on voting issues (0.9); Draft litigation document (1.1); comm. with L. Schweitzer, P. Cantwell, and M. Livingston re: litigation issue (0.2); Follow-up call with M. Livingston re: same (0.1); Conduct case law research on certain issues related to Bankruptcy Code requirements (2.8) | 10.80 | 5,346.00 | 45797765 |
| Planamento, J. | 01/23/17 | Prepare binder of litigation documents per M. Livingston and R. D'Amato. | 3.00 | 825.00 | 45784911 |
| Planamento, J. | 01/23/17 | Prepare binder of litigation documents per L. Hakkenberg. | .50 | 137.50 | 45784976 |
| Stein, D. G. | 01/23/17 | Correspondence regarding confirmation hearing | .70 | 574.00 | 45817660 |
| Cantwell, P. A. | 01/23/17 | Non-working travel time from NY-Del. (1.2 or 50% of 2.4); Extensive day long preparation for confirmation hearing with local counsel (3.5), L. Schweitzer, B. Beller, potential witnesses (4) and prepare for hearing presentation (5.1). | 13.80 | 10,833.00 | 45788366 |
| Beller, B. S. | 01/23/17 | Prepare for confirmation hearing. | 15.00 | 11,175.00 | 45800799 |
| Beller, B. S. | 01/23/17 | Non-working travel to Wilmington from NY for confirmation hearing (.50 or 50% of 1.0). | .50 | 372.50 | 45803686 |
| Bromley, J. L. | 01/24/17 | Attend all day Confirmation Hearing (8.00); lunch meeting re same (1.00); Travel/train from DE to NY debriefing en route (2.00 (50% of 4.0)); prep for same before hearing (1.00) | 12.00 | 15,540.00 | 45870265 |
| Schweitzer, L. | 01/24/17 | Prepare for plan confirmation hearing (2.8); attend confirmation hearing (7.3); f/u comms following hearing (0.6); Non-working from travel Del. to NJ (1.10 (50% of 2.3)); revise litigation document (0.3). | 12.10 | 15,548.50 | 45795060 |
| Hakkenberg, L. | 01/24/17 | Review litigation document. | 1.00 | 585.00 | 45793855 |
| Livingston, M. | 01/24/17 | Non-working travel between NY and DE (1.8 or 50% of 3.6 hours); prep for hearing at MNAT | 9.80 | 5,733.00 | 45813223 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | offices (1.5); Attend confirmation hearing (6.5). | | | |
| Livingston, M. | 01/24/17 | Revise litigation document. | .10 | 58.50 | 45813229 |
| Wu, A. Y. | 01/24/17 | Non-working travel from DE to NY (.50 or 50% of 1.0). | .50 | 247.50 | 45784474 |
| Wu, A. Y. | 01/24/17 | Assist in preparation for confirmation hearing . | 2.00 | 990.00 | 45784475 |
| Scherker, E. R. | 01/24/17 | Correspond with team re: materials for plan confirmation hearing (.1); attend plan confirmation hearing (.8). | .90 | 445.50 | 45974447 |
| D'Amato, R. | 01/24/17 | Non-working travel time between NYC and Delaware for Confirmation Hearing (2 or 50% of 4)); Organize documents and assist in team preparation for Confirmation Hearing (0.5). | 2.50 | 1,237.50 | 45797834 |
| Cantwell, P. A. | 01/24/17 | Preparation for and participation in day long confirmation hearing (10.2); Non-working travel time from Del. to NY (1.5 or 50% of 3.0)) | 11.70 | 9,184.50 | 45788383 |
| Beller, B. S. | 01/24/17 | Confirmation hearing prep and attendance. | 10.00 | 7,450.00 | 45800762 |
| Beller, B. S. | 01/24/17 | Non-working travel from DE to NY (1.2 or 50% of 2.4) | 1.20 | 894.00 | 45803634 |
| Rosenthal, J. A | 01/25/17 | Comm. with L. Schweitzer regarding confirmation hearing. | .20 | 259.00 | 45797822 |
| Schweitzer, L. | 01/25/17 | Follow up correspondence with clients, advisors re plan confirmation (0.6); t/c D. Abbott (MNAT) re same (0.4). | 1.00 | 1,285.00 | 45795448 |
| McKay, E. | 01/25/17 | Prepare Confirmation minibooks per A. Wu (0.7). | .70 | 213.50 | 45804926 |
| Livingston, M. | 01/25/17 | Call w/ tax advisor re: retention issues (.2); review Plan documents re: same (.4); comm w/ L. Schweitzer, P. Cantwell re: same (.2). | .80 | 468.00 | 45812967 |
| Livingston, M. | 01/25/17 | Review plan document and corporate checklist. | .50 | 292.50 | 45812970 |
| Wu, A. Y. | 01/25/17 | Review claims notices (.7). | .70 | 346.50 | 45792144 |
| Wu, A. Y. | 01/25/17 | Comm. with paralegals re: confirmation mini books (.4). | .40 | 198.00 | 45792145 |
| Repond, J. C. | 01/25/17 | Research corporate resolutions. | .60 | 351.00 | 45870688 |
| Planamento, J. | 01/25/17 | Prepare binders of materials pertaining to plan per A. Wu. | 2.00 | 550.00 | 45802331 |
| Cantwell, P. A. | 01/25/17 | Correspondence to team regarding confirmation hearing follow-up (1). | 1.00 | 785.00 | 45818325 |
| Beller, B. S. | 01/25/17 | Review docket from telephonic hearing. | .50 | 372.50 | 45846682 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 01/25/17 | Review emails re: plan issues. | .50 | 372.50 | 45846703 |
| Schweitzer, L. | 01/26/17 | T/c M. Kennedy (Chilmark) re f/u to confirmation (0.4). | .40 | 514.00 | 45848767 |
| Schweitzer, L. | 01/26/17 | Review litigation documents (0.3); work on corp. winddown issues (0.6). | .90 | 1,156.50 | 45848900 |
| Schweitzer, L. | 01/26/17 | Work on claims issues (0.4). | .40 | 514.00 | 45849178 |
| Livingston, M. | 01/26/17 | Review plan issues per Epiq request (.6); EMs to Epiq re: same (.2). | .80 | 468.00 | 45813046 |
| Livingston, M. | 01/26/17 | Comm. w/J. Repond re: corporate actions. | .30 | 175.50 | 45813054 |
| Livingston, M. | 01/26/17 | EM to Torys re: plan issues (.1); review litigation documents (.5). | .60 | 351.00 | 45813065 |
| Livingston, M. | 01/26/17 | Review requirements re: post-confirmation reporting (.5); EMs to MNAT, T. Ross re: same (.2). | .70 | 409.50 | 45813106 |
| Wu, A. Y. | 01/26/17 | Finalize solicitation notices for K. Schultea (.5). | .50 | 247.50 | 45800078 |
| Wu, A. Y. | 01/26/17 | Create excel of vendors and addresses, and send to T. Ross and A. Tsai (.5). | .50 | 247.50 | 45800080 |
| Wu, A. Y. | 01/26/17 | Draft litigation document (1). | 1.00 | 495.00 | 45800081 |
| Beller, B. S. | 01/26/17 | Review summary of case confirmation. | .50 | 372.50 | 45846891 |
| Beller, B. S. | 01/26/17 | Review plan materials for post-confirmation matters. | .80 | 596.00 | 45847000 |
| Beller, B. S. | 01/26/17 | Review litigation document. | .50 | 372.50 | 45847090 |
| Schweitzer, L. | 01/27/17 | Constituents correspondence re post-confirmation issues (0.6); e/ms D. Lowenthal (Patterson Belknap), J. Ray, etc. re litigation document, review same (0.4); creditor inquiries re plan (0.2); t/c M. Kennedy (Chilmark) re claims, plan issues (0.4). | 1.60 | 2,056.00 | 45849605 |
| Wu, A. Y. | 01/27/17 | Update and send case calendar (.3). | .30 | 148.50 | 45810609 |
| Wu, A. Y. | 01/27/17 | Draft litigation document (2). | 2.00 | 990.00 | 45810610 |
| Beller, B. S. | 01/27/17 | Review litigation document and emails re: same. | .70 | 521.50 | 45847237 |
| Beller, B. S. | 01/27/17 | Review plan materials for post-confirmation matters. | .80 | 596.00 | 45847265 |
| Beller, B. S. | 01/27/17 | Correspondence with MNAT re litigation documents. | 1.00 | 745.00 | 45847304 |
| Beller, B. S. | 01/29/17 | Draft letter re litigation issue. | 2.20 | 1,639.00 | 45847342 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 01/30/17 | Emails D. Lowenthal (Patterson Belknap), L. Schweitzer, others regarding litigation issue (.20); emails to team re: litigation issues (.20); email J. Lanzkron regarding Plan Confirmation (.10) | .50 | 647.50 | 45908900 |
| Schweitzer, L. | 01/30/17 | Meeting with P. Cantwell, B. Beller, M. Livingston re case planning (1); review litigation documents, correspondence re: same (0.3). | 1.30 | 1,670.50 | 45839410 |
| Schweitzer, L. | 01/30/17 | Correspondence re litigation document (0.2); work on plan implementation issues (1.0). | 1.20 | 1,542.00 | 45839497 |
| Livingston, M. | 01/30/17 | Review plan re: claims issue. | .30 | 175.50 | 45859355 |
| Livingston, M. | 01/30/17 | Meeting w/ L. Schweitzer, P. Cantwell, B. Beller re: workstreams (1); draft summary chart re: same (.3). | 1.30 | 760.50 | 45859448 |
| Wu, A. Y. | 01/30/17 | Review post-confirmation matters and update closing checklist re: same (2.5). | 2.50 | 1,237.50 | 45844174 |
| Wu, A. Y. | 01/30/17 | Draft litigation document (2.5); Update claims list (.2). | 2.70 | 1,336.50 | 45844176 |
| Cantwell, P. A. | 01/30/17 | Communication with L. Schweitzer regarding wind down and case issues (.4); Meeting with M. Livingston, B. Beller, L. Schweitzer (partial) regarding case management and next steps (1); prep for same (.2). | 1.60 | 1,256.00 | 45845700 |
| Beller, B. S. | 01/30/17 | Revise letter re litigation issue. | 1.00 | 745.00 | 45847379 |
| Beller, B. S. | 01/30/17 | Meet with L. Schweitzer, P. Cantwell, M. Livingston re workstreams (1); prep for same (1). | 2.00 | 1,490.00 | 45847443 |
| Schweitzer, L. | 01/31/17 | T/c M. Kennedy (Chilmark) re claims issues (0.4); t/c D. Lowenthal (Patterson Belknap), D. Abbott (MNAT), J. Bromley, etc. re litigation document including f/u t/cs J. Bromley, D. Abbott, B. Beller (0.8). | 1.20 | 1,542.00 | 45859370 |
| Livingston, M. | 01/31/17 | Update workstream tracker and circulate to CGSH team (1.1); revise post-claims call re: same (.5). | 1.60 | 936.00 | 45859546 |
| Livingston, M. | 01/31/17 | EMs to Epiq re: posting final version of plan and confirmation order on website. | .30 | 175.50 | 45859652 |
| Wu, A. Y. | 01/31/17 | Review post-confirmation matters and update Closing Checklist re: same (2.5). | 2.50 | 1,237.50 | 45844182 |
| Wu, A. Y. | 01/31/17 | Draft litigation document (2.5). | 2.50 | 1,237.50 | 45844185 |
| Wu, A. Y. | 01/31/17 | Update claims list (.2). | .20 | 99.00 | 45844188 |
| Cantwell, P. A. | 01/31/17 | Revise litigation document (.5); correspondence to A. Rahn regarding closing issues (.4) and | 1.50 | 1,177.50 | 45845320 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| | | communication to A. Wu regarding the same (.6). | | | |
| Beller, B. S. | 01/31/17 | Call with L. Schweitzer, J. Bromley, Patterson Belknap re litigation issue. | .80 | 596.00 | 45848782 |
| | | **MATTER TOTALS:** | **985.60** | **687,990.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Rozan, B. D. | 01/03/17 | Email correspondence with retained professionals re estimated fees for the month of December (.2) | .20 | 73.00 | 45688141 |
| Rozan, B. D. | 01/05/17 | Email correspondence re expert fees (.3); review and work on December 2016 disbursements chart (2.5); request backup re same from the billing department (.2); review backup received (1). | 4.00 | 1,460.00 | 45688206 |
| Brod, C. B. | 01/06/17 | Call with retained professional (.30). | .30 | 388.50 | 45773253 |
| Rozan, B. D. | 01/06/17 | Email timekeepers with missing time (.5); draft excel re fee estimate per P. Cantwell (.8); email correspondence re same (.5); review December 2016 Nortel Diaries (3.5). | 5.30 | 1,934.50 | 45688223 |
| Cantwell, P. A. | 01/06/17 | Correspondence to D. Herrington, A. Graham, B. Rozan regarding fees issue (.3). | .30 | 235.50 | 45680429 |
| Eber, A. | 01/09/17 | Correspond with P. Cantwell and S. Kuehnlenz regarding retained professional invoice. | .30 | 202.50 | 45770079 |
| Eber, A. | 01/09/17 | Attention to correspondence from P. Cantwell regarding final fee application timeline. | .10 | 67.50 | 45770114 |
| Eber, A. | 01/09/17 | Correspond with M. Ryan regarding mediation invoice. | .20 | 135.00 | 45770123 |
| Rozan, B. D. | 01/09/17 | Review Nortel December 2016 diaries (4.5); Email correspondence re expert invoice (.3) | 4.80 | 1,752.00 | 45688268 |
| Cantwell, P. A. | 01/09/17 | Correspondence to A. Graham and M. Ryan regarding fee issues and fee management (.3). | .30 | 235.50 | 45695091 |
| Brod, C. B. | 01/10/17 | Email P. Cantwell, J. Bromley re: fee application (.10). | .10 | 129.50 | 45778526 |
| Bromley, J. L. | 01/10/17 | Em CBB, team re Nortel CNO re Cleary Fee App (.20) | .20 | 259.00 | 45868526 |
| Rozan, B. D. | 01/10/17 | Email correspondence re 12/2016 expert fee estimate (.1); review Nortel December 2016 diaries (5.9) | 6.00 | 2,190.00 | 45736275 |
| Cantwell, P. A. | 01/10/17 | Correspondence to MNAT, C. Brod, L. Schweitzer, J. Bromley regarding CNO (.2); Correspondence with Cleary fee application team regarding expenses (.3). | .50 | 392.50 | 45694930 |
| Brod, C. B. | 01/11/17 | Email P. Cantwell re: fee application timeline (.10). | .10 | 129.50 | 45779206 |
| Graham, A. | 01/11/17 | Draft memo re: new client matter numbers | .40 | 154.00 | 45727115 |
| Rozan, B. D. | 01/11/17 | Review Nortel December 2016 diaries (2.7) | 2.70 | 985.50 | 45736395 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 01/11/17 | Correspondence to M. Ryan regarding retainer issue (.2). | .20 | 157.00 | 45716276 |
| Rozan, B. D. | 01/12/17 | Review Nortel December 2016 diaries, including follow up with attorneys re: same (3.5). | 3.50 | 1,277.50 | 45736424 |
| Eber, A. | 01/13/17 | Revise draft correspondence to retained professional regarding fee examiner report. | .10 | 67.50 | 45770393 |
| Rozan, B. D. | 01/13/17 | Review Nortel back up received (3.2); Create excel re fee examiners  report (2.5); research and communications with P. O'Keefe regarding expert response with regards to the Fee Examiners report (1) | 6.70 | 2,445.50 | 45736438 |
| Cantwell, P. A. | 01/16/17 | Revise new billing memo (.8). | .80 | 628.00 | 45729472 |
| Graham, A. | 01/17/17 | Review of December diaries | .10 | 38.50 | 45765282 |
| Rozan, B. D. | 01/17/17 | Review preliminary fee examiner report per P. Cantwell (.5); email correspondence with L. Schweitzer re Dec. fee app (.1); search re retained professional (.1); review back up received and reach out to attorneys re same (3) | 3.70 | 1,350.50 | 45776972 |
| Cantwell, P. A. | 01/17/17 | Correspondence with B. Rozan, A. Graham regarding fee issue (.1); revise billing memoranda (.2); correspondence to M. Ryan regarding vendor payment (.1). | .40 | 314.00 | 45746196 |
| Graham, A. | 01/18/17 | Review of December client matter number transfers. | 1.40 | 539.00 | 45765534 |
| Rozan, B. D. | 01/18/17 | Search prior correspondence re sample of previous fee examiner response (.5); request additional back up not provided (.3); email correspondence with P. O'Keefe re expense (.3); continue review of expense back up (1.9) | 3.00 | 1,095.00 | 45777037 |
| Cantwell, P. A. | 01/18/17 | Review fee related documents (.4). | .40 | 314.00 | 45765981 |
| Graham, A. | 01/19/17 | Review of December client number transfers | .10 | 38.50 | 45765596 |
| Schweitzer, L. | 01/19/17 | E/ms fee examiner re report (0.1). | .10 | 128.50 | 45846552 |
| Rozan, B. D. | 01/19/17 | Review Nortel request and review back up received (3.2); follow up with attorneys re same (1); communications with S. McKaig re L. Schweitzer travel expense (.5) | 4.70 | 1,715.50 | 45777077 |
| Graham, A. | 01/20/17 | Redaction of December diaries. | 6.80 | 2,618.00 | 45765700 |
| Eber, A. | 01/20/17 | Review expense write offs. | .20 | 135.00 | 45771160 |
| Rozan, B. D. | 01/20/17 | Review Nortel back up received, request additional back up not provided, email | 5.20 | 1,898.00 | 45777198 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence with attorneys re same, email correspondence with acct dept re same (5.2) | | | |
| Graham, A. | 01/23/17 | Redaction of December diaries | 7.00 | 2,695.00 | 45810804 |
| Eber, A. | 01/23/17 | Review disbursements exhibit. | .30 | 202.50 | 45789170 |
| Planamento, J. | 01/23/17 | Discussion with B. Rozan re: December fee application expense exhibit. | .50 | 137.50 | 45784904 |
| Rozan, B. D. | 01/23/17 | Finalize the expense exhibit (3); meeting with J. Planamento re expense exhibit (.5); email correspondence re additional back up, review additional back up (1.5); update retained professional fee app per A. Eber (.5); revise expense exhibit per A. Eber (.2) | 5.70 | 2,080.50 | 45777347 |
| Eber, A. | 01/24/17 | Correspond with B. Rozan and M. Ryan regarding mediation expenses. | .10 | 67.50 | 45789207 |
| Rozan, B. D. | 01/24/17 | Correspondence with billing regarding mediation expenses (.5); email re same (.1); transfer pleadings to litigation notebook (.5); continue update of expense exhibit (.9) | 2.00 | 730.00 | 45820634 |
| Graham, A. | 01/25/17 | Match December client matter totals with M.V. Ryan. | .50 | 192.50 | 45811455 |
| Eber, A. | 01/25/17 | Draft fee application. | .50 | 337.50 | 45803216 |
| Livingston, M. | 01/25/17 | Meeting w/ P. Cantwell re: fee app. | .50 | 292.50 | 45813001 |
| Rozan, B. D. | 01/25/17 | Review retained professional fee applications per P. Cantwell (.5) | .50 | 182.50 | 45820750 |
| Cantwell, P. A. | 01/25/17 | Meeting with M. Livingston regarding fee application process. | .50 | 392.50 | 45818307 |
| Graham, A. | 01/26/17 | Input changes to December fee app totals, comms with M. Ryan re: same | .30 | 115.50 | 45811799 |
| Eber, A. | 01/26/17 | Call with B. Rozan and M. Ryan regarding mediation invoice. | .20 | 135.00 | 45803421 |
| Eber, A. | 01/26/17 | Revise fee application. | .20 | 135.00 | 45803474 |
| Livingston, M. | 01/26/17 | Comm. w/ P. Cantwell re: fee app issues. | .30 | 175.50 | 45813143 |
| Livingston, M. | 01/26/17 | Review CGSH December diaries (3.8); EMs to P. Cantwell, A. Graham re: same (.1). | 3.90 | 2,281.50 | 45813178 |
| Rozan, B. D. | 01/26/17 | Review December diaries for time consistency (1.2); telephone conference (.2) and email correspondence with E. Eber and M. Ryan re invoice (.3); draft Feb. 2017 timeline line for fee | 2.00 | 730.00 | 45820820 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | app (.3). | | | |
| Schweitzer, L. | 01/27/17 | Review draft application (0.5). | .50 | 642.50 | 45849727 |
| Livingston, M. | 01/27/17 | Finalize and print fee app materials and send to L. Schweitzer for review. | .30 | 175.50 | 45813832 |
| Livingston, M. | 01/27/17 | Comm. w/ L. Schweitzer re: Nortel fee app and related tasks. | .20 | 117.00 | 45813921 |
| Graham, A. | 01/30/17 | Revise fee application; comms with M. Ryan re: matching CM number totals | .20 | 77.00 | 45845995 |
| Eber, A. | 01/30/17 | Correspond with P. Cantwell and B. Rozan regarding fee application expenses. | .20 | 135.00 | 45866176 |
| Eber, A. | 01/30/17 | Revise fee application. | .20 | 135.00 | 45866219 |
| Schweitzer, L. | 01/30/17 | E/ms P. Cantwell, M. Livingston re fee app and new invoices (0.2). | .20 | 257.00 | 45839274 |
| Livingston, M. | 01/30/17 | Comm. w/ P. Cantwell re: Final Fee App (.3); Call w/ P. O'Keefe re: same  (.1); EMs w/ MNAT re: same (.1); comm w/ CGSH final fee app attorneys re: same (.1); review precedent final fee apps re: same (.8). | 1.40 | 819.00 | 45859345 |
| Rozan, B. D. | 01/30/17 | Update Feb. 2017 timeline and circulate to team (.5); Email correspondence with team and billing re invoice (.8); draft email re same (.1); draft final fee app expense chart (2.5); email communications with MNAT re final fee app (.1); pull previous precedents and circulate to team (.5). | 4.50 | 1,642.50 | 45836768 |
| Cantwell, P. A. | 01/30/17 | Correspondence with MNAT, M. Livingston regarding December fee application and final fee applications (.8); Coordinate vendor payment (.2). | 1.00 | 785.00 | 45845602 |
| Livingston, M. | 01/31/17 | Finalization of December Fee App, including review of final fee app (1), process version for fee examiner (.2) and EMs to CGSH, MNAT teams re: same (.3). | 1.50 | 877.50 | 45859513 |
| Livingston, M. | 01/31/17 | Review YTD fees and fee examiner fee app. | .40 | 234.00 | 45859633 |
| Rozan, B. D. | 01/31/17 | Prepare expert fee apps for filing (1.5); draft and circulate year to date client fee excel (.5); draft and circulate fee examiners excel for submission (1); continue update of the final fee app expense chart (2) | 5.00 | 1,825.00 | 45846477 |
| Cantwell, P. A. | 01/31/17 | Communication with M. Livingston regarding filing fee application and review same (.3). | .30 | 235.50 | 45845341 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | **MATTER TOTALS:** | **104.10** | **44,324.50** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 01/03/17 | Arrange logistics for deposition. | .10 | 38.50 | 45678651 |
| Schweitzer, L. | 01/03/17 | Review D. Herrington emails, drafts re claims litigation document (0.3). | .30 | 385.50 | 45659897 |
| McKay, E. | 01/03/17 | Assisted K. Sheridan with deposition prep (1.2). | 1.20 | 366.00 | 45697064 |
| Redway, R. S. | 01/03/17 | Review expert report. | 1.50 | 877.50 | 45858055 |
| Redway, R. S. | 01/03/17 | Review expert report. | 1.30 | 760.50 | 45858074 |
| Redway, R. S. | 01/03/17 | Review expert report. | 1.80 | 1,053.00 | 45858101 |
| Redway, R. S. | 01/03/17 | Review expert report. | .60 | 351.00 | 45858134 |
| Redway, R. S. | 01/03/17 | Review expert report. | 1.60 | 936.00 | 45858163 |
| Gallagher, E. C | 01/03/17 | Corresponded re: expert reports and deposition (.2). | .20 | 117.00 | 45662715 |
| Sheridan, K. M. | 01/03/17 | Preparation for deposition. | 1.10 | 902.00 | 45697824 |
| Perez, J. R. P. | 01/03/17 | Call w/ P. Kleist re: upcoming litigation document deadline. | .10 | 49.50 | 45658007 |
| Perez, J. R. P. | 01/03/17 | Review team emails re: litigation issue. | .10 | 49.50 | 45658010 |
| Perez, J. R. P. | 01/03/17 | Review draft litigation document from D. Herrington. | .20 | 99.00 | 45658013 |
| Montgomery, D. | 01/03/17 | Correspondence re: litigation issue (.2); deposition preparation for A. Luft (3.1). | 3.30 | 1,633.50 | 45666196 |
| Kleist, P. | 01/03/17 | Research re: litigation issue. | .80 | 596.00 | 45657817 |
| Herrington, D. | 01/03/17 | Work on litigation document (5.70); emails with team and with opposing counsel re scheduling (0.30); work on litigation document (0.70). | 6.70 | 6,331.50 | 45664021 |
| Luft, A. E. | 01/03/17 | Work on deposition preparation. | 2.00 | 2,150.00 | 45670729 |
| Jedrey, N. E. | 01/03/17 | Complete review and annotation of litigation document. | .20 | 193.00 | 45627963 |
| Graham, A. | 01/04/17 | Arrange deposition logistics. | .30 | 115.50 | 45678664 |
| Wu, S. | 01/04/17 | Doc review in preparation for deposition. | 1.30 | 877.50 | 45703111 |
| Schweitzer, L. | 01/04/17 | E/ms D. Herrington re litigation issue (0.1); e/ms P. Cantwell, etc. re litigation issues (0.3); work on litigation document (0.6). | 1.00 | 1,285.00 | 45850090 |
| McKay, E. | 01/04/17 | Assist with deposition logistics per K. Sheridan (1.4) | 1.40 | 427.00 | 45697091 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Redway, R. S. | 01/04/17 | Review litigation document. | 1.20 | 702.00 | 45736738 |
| Sheridan, K. M. | 01/04/17 | Preparation for deposition. | 1.50 | 1,230.00 | 45697842 |
| Perez, J. R. P. | 01/04/17 | Comm.  with P. Kleist re: litigation document workflow timing and next steps. | .10 | 49.50 | 45662729 |
| Perez, J. R. P. | 01/04/17 | Call w/ D. Herrington & P. Kleist re: litigation document. | .60 | 297.00 | 45662839 |
| Perez, J. R. P. | 01/04/17 | Follow up meeting w/ P. Kleist re: litigation documents. | .70 | 346.50 | 45662844 |
| Perez, J. R. P. | 01/04/17 | Legal research on litigation issue and draft of explanatory e-mail to D. Herrington re: findings. | 2.30 | 1,138.50 | 45662849 |
| Montgomery, D. | 01/04/17 | Case correspondence re: litigation issue (0.1); review and send updated  exhibit per D. Herrington (0.4); correspondence and calls re: deposition preparation and arrangements for A. Luft (1.6); assist D. Herrington with litigation document (0.9); deposition preparation for A. Luft (0.5). | 3.50 | 1,732.50 | 45666222 |
| Kleist, P. | 01/04/17 | Call w/ P. Cantwell to discuss litigation document (0.8); Call w/ D. Herrington, & J. Perez re: litigation document (0.6); Follow up meeting with J. Perez re: same (0.7); Draft litigation document on basis of conversation w/ D. Herrington (8.2). | 10.30 | 7,673.50 | 45675257 |
| Herrington, D. | 01/04/17 | Work on litigation document (7.30); Call with P. Kleist & J. Perez re: litigation document (0.60); work on litigation document (0.70); call with Nortel Canada's counsel re litigation issue (0.40); calls and emails with opposing counsel re scheduling (0.80). | 9.80 | 9,261.00 | 45664030 |
| Jedrey, N. E. | 01/04/17 | Review and annotation of litigation document. | .70 | 675.50 | 45657373 |
| Jedrey, N. E. | 01/04/17 | Complete review and annotation of litigation document. | 2.40 | 2,316.00 | 45658728 |
| Jedrey, N. E. | 01/04/17 | Review and annotation of litigation document. | 1.70 | 1,640.50 | 45659255 |
| Cantwell, P. A. | 01/04/17 | Pull materials per D. Herrington (.2) and review (.2) and correspond to D. Herrington, L. Schweitzer re same (.2). Correspond to T. Ross, R. Perubhatla re case issues (.3). Correspond to D. Herrington re plan creditor document (.2). | 1.10 | 863.50 | 45666645 |
| Cantwell, P. A. | 01/04/17 | Call with P. Kleist re claims issues (.8) | .80 | 628.00 | 45666662 |
| Cantwell, P. A. | 01/04/17 | Correspond to D. Herrington re call update (.3). | .30 | 235.50 | 45974430 |
| Graham, A. | 01/05/17 | Arrange deposition logistics, comms with K. | .20 | 77.00 | 45678675 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Sheridan re: same | | | |
| Wu, S. | 01/05/17 | Prep for deposition. | 6.30 | 4,252.50 | 45783006 |
| Schweitzer, L. | 01/05/17 | Work on litigation document (0.6); t/c D. Herrington re same (0.3); e/ms D. Herrington, J. Ray re: litigation issue (0.3). | 1.20 | 1,542.00 | 45854147 |
| McKay, E. | 01/05/17 | Compile documents cited in expert report per K. Sheridan (3.2). | 3.20 | 976.00 | 45697105 |
| Redway, R. S. | 01/05/17 | Review expert report. | 1.50 | 877.50 | 45736723 |
| Gallagher, E. C | 01/05/17 | Comm. w/K. Sheridan re: upcoming deposition (0.6) Revise deposition outline and correspond re: same (3.3) Correspond re: depositions (0.3) Comm. with S. Wu re: upcoming deposition (0.1). | 4.30 | 2,515.50 | 45670942 |
| Sheridan, K. M. | 01/05/17 | Extensive preparation for deposition including communication with Cleary team and factual investigation. | 7.70 | 6,314.00 | 45697860 |
| Perez, J. R. P. | 01/05/17 | Research on litigation issue and draft memorandum for D. Herrington re: same. | 9.00 | 4,455.00 | 45669955 |
| Perez, J. R. P. | 01/05/17 | Review draft litigation document, and comms with P. Cantwell and D. Montgomery re: required factual information. | 1.30 | 643.50 | 45669976 |
| Perez, J. R. P. | 01/05/17 | Comm. with P. Kleist re: editing draft litigation document. | .20 | 99.00 | 45669979 |
| Montgomery, D. | 01/05/17 | Review of litigation documents for deposition per D. Herrington (1.5); litigation document preparation for D. Herrington (1.7). | 3.20 | 1,584.00 | 45690393 |
| Gonzalez, E. | 01/05/17 | Update dockets maintained in case shared drive. | 3.80 | 1,045.00 | 45671549 |
| Kleist, P. | 01/05/17 | Revise/draft litigation document. | 10.90 | 8,120.50 | 45675224 |
| Herrington, D. | 01/05/17 | Work on litigation document and calls and emails re same (10.50); work on preparation for deposition and call re same (0.40); work on scheduling of depositions and several emails re same (0.40); review of research re litigation issue (0.30). | 11.60 | 10,962.00 | 45669128 |
| Luft, A. E. | 01/05/17 | Deposition prep work and scheduling issues. | 1.00 | 1,075.00 | 45670764 |
| Luft, A. E. | 01/05/17 | Review litigation document. | 1.00 | 1,075.00 | 45670769 |
| Jedrey, N. E. | 01/05/17 | Review and annotation of litigation documents. | 2.10 | 2,026.50 | 45661894 |
| Jedrey, N. E. | 01/05/17 | Deposition prep, including developing proposed schedule for depositions and prep sessions. | 2.20 | 2,123.00 | 45663453 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jedrey, N. E. | 01/05/17 | Draft deposition outline. | 2.80 | 2,702.00 | 45665753 |
| Graham, A. | 01/06/17 | Search in past communications re: litigation issues, comms with P. Cantwell re: same (1.0); All-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, E. Gallagher, P. Kleist, S. Wu, D. Montgomery, E. Hanly, P. Cantwell, R. Redway, and J. Perez re: litigation issue (.6) | 1.60 | 616.00 | 45678724 |
| Wu, S. | 01/06/17 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, E. Gallagher, P. Kleist, A. Graham, E. Hanly, P. Cantwell, R. Redway, and J. Perez, D. Montgomery re: litigation issue (.6); Review documents and draft deposition outlines for expert depos (7.6) | 8.20 | 5,535.00 | 45703109 |
| Schweitzer, L. | 01/06/17 | Akin e/ms re litigation issue (0.3); t/c J. Farnan, D. Herrington, etc. re litigation issue including f/u re: same (1.1). | 1.40 | 1,799.00 | 45857392 |
| McKay, E. | 01/06/17 | Assist with deposition logistics per K. Sheridan (0.6). Assist with deposition exhibits and binder prep per E. Gallagher (4.1). Collect sources for and Bluebook litigation document per J. Perez (3.0). | 7.70 | 2,348.50 | 45697153 |
| Redway, R. S. | 01/06/17 | Team Meeting w/D. Herrington, A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, E. Hanly, S. Wu, E. Gallagher, D. Montgomery, and A. Graham, J. Perez, P. Kleist re: litigation issues. | .60 | 351.00 | 45736645 |
| Redway, R. S. | 01/06/17 | Review litigation documents re: deposition topics.` | 2.80 | 1,638.00 | 45736658 |
| Gallagher, E. C | 01/06/17 | Review litigation document (0.5) Prepare for deposition (1.8) All-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, D. Montgomery, P. Kleist, S. Wu, A. Graham, E. Hanly, P. Cantwell, R. Redway, and J. Perez re: litigation issues (0.6) comm. w/K. Sheridan re: experts (0.1). | 3.00 | 1,755.00 | 45681095 |
| Sheridan, K. M. | 01/06/17 | Preparation for deposition. | 2.50 | 2,050.00 | 45697895 |
| Sheridan, K. M. | 01/06/17 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, E. Gallagher, P. Kleist, S. Wu, A. Graham, E. Hanly, P. Cantwell, R. Redway, and J. Perez, D. Montgomery re: litigation issues. | .60 | 492.00 | 45697902 |
| Perez, J. R. P. | 01/06/17 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, E. Gallagher, P. Kleist, S. Wu, A. Graham, E. Hanly, P. Cantwell, R. Redway, and D. Montgomery re: litigation issues. | .60 | 297.00 | 45679555 |
| Perez, J. R. P. | 01/06/17 | Edit litigation document and conduct additional | 6.50 | 3,217.50 | 45679564 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | legal research for legal argument. | | | |
| Montgomery, D. | 01/06/17 | Review litigation document per D. Herrington (0.2); review J. Perez's memo re: litigation issue (0.3); review J. Perez's draft litigation document (0.7); all-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, E. Gallagher, P. Kleist, S. Wu, A. Graham, E. Hanly, P. Cantwell, R. Redway, and J. Perez re: litigation issue (0.6); deposition preparation per D. Herrington (0.5); deposition preparation per A. Luft (2.9). | 5.20 | 2,574.00 | 45690399 |
| Lobacheva, A. | 01/06/17 | Prepare deposition exhibits per E. Gallagher. | 1.80 | 495.00 | 45683615 |
| Gonzalez, E. | 01/06/17 | Prepare materials for deposition per E. Gallagher. | .80 | 220.00 | 45679039 |
| Setren, K. | 01/06/17 | Prepare deposition materials per E. Gallagher | 7.30 | 2,007.50 | 45685202 |
| Planamento, J. | 01/06/17 | Pull, organize, and prepare exhibits and indices of deposition documents per E. Gallagher. | 7.00 | 1,925.00 | 45680209 |
| Luis, A. | 01/06/17 | Prepare depo materials per E. Gallagher. | 1.00 | 275.00 | 45684632 |
| Kleist, P. | 01/06/17 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, E. Gallagher, S. Wu, A. Graham, E. Hanly, P. Cantwell, R. Redway, and J. Perez, D. Montgomery re: litigation issues (0.6); draft litigation document (7.4) | 8.00 | 5,960.00 | 45875141 |
| Herrington, D. | 01/06/17 | Work on litigation document (2.00); call with R. Johnson (Akin) re litigation issue (0.50); call with Judge Farnan and preparation in advance and follow-up (1.20); preparation for deposition (3.00); work on litigation document and conversation with P. Kleist re same (0.50); all-hands meeting with A. Luft, N. Jedrey, K. Sheridan, E. Gallagher, P. Kleist, S. Wu, A. Graham, E. Hanly, P. Cantwell, R. Redway, and J. Perez, D. Montgomery re: litigation issues (0.60). | 7.80 | 7,371.00 | 45678916 |
| Luft, A. E. | 01/06/17 | Review litigation document. | .50 | 537.50 | 45680734 |
| Luft, A. E. | 01/06/17 | Call with L. Giampetrizzi regarding experts. | .50 | 537.50 | 45680748 |
| Luft, A. E. | 01/06/17 | Team Meeting with P. Cantwell, D. Herrington, P. Kleist, N. Jedrey, K. Sheridan, E. Gallagher, S. Wu, A. Graham, E. Hanly, R. Redway, J. Perez, and D. Montgomery re: litigation issues. | .60 | 645.00 | 45680754 |
| Jedrey, N. E. | 01/06/17 | Review and comment on litigation document (.70); review related expert reports and underlying documents (.60). | 1.30 | 1,254.50 | 45668684 |
| Jedrey, N. E. | 01/06/17 | Perform final review of litigation document. | .40 | 386.00 | 45669963 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jedrey, N. E. | 01/06/17 | All-hands meeting with D. Herrington, A. Luft, K. Sheridan, E. Gallagher, P. Kleist, S. Wu, A. Graham, E. Hanly, P. Cantwell, R. Redway, and J. Perez, D. Montgomery re: litigation issues. | .60 | 579.00 | 45673708 |
| Cantwell, P. A. | 01/06/17 | Review draft litigation document and correspondence to D. Herrington regarding same (.4); all hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, E. Gallagher, P. Kleist, R. Redway, S. Wu, A. Graham, E. Hanly, J. Perez, D. Montgomery re: litigation issues (.6). | 1.00 | 785.00 | 45680313 |
| Hanly, E. M. | 01/06/17 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, E. Gallagher, P. Kleist, S. Wu, A. Graham, D. Montgomery, P. Cantwell, R. Redway, and J. Perez re: litigation issues (0.6); continue work on depo prep outlines (3.5). | 4.10 | 3,054.50 | 45746168 |
| Kleist, P. | 01/07/17 | Revise outline for litigation document. | 4.50 | 3,352.50 | 45680211 |
| Bromley, J. L. | 01/08/17 | Emails L. Schweitzer, D. Herrington, J. Ray, D. Botter (Akin) regarding litigation issues (.50) | .50 | 647.50 | 45860393 |
| McKay, E. | 01/08/17 | Prepare  deposition binder and exhibits per E. Gallagher (2.5) | 2.50 | 762.50 | 45696781 |
| Montgomery, D. | 01/08/17 | Deposition preparation per D. Herrington. | 1.00 | 495.00 | 45690602 |
| Lobacheva, A. | 01/08/17 | Prepare deposition exhibits per E. Gallagher. | 2.00 | 550.00 | 45683646 |
| Kleist, P. | 01/08/17 | Revise outline for litigation document. | 1.90 | 1,415.50 | 45680217 |
| Herrington, D. | 01/08/17 | Work on preparation for deposition. | 1.00 | 945.00 | 45679132 |
| Graham, A. | 01/09/17 | Targeted search for litigation documents for depo prep. | .50 | 192.50 | 45726984 |
| Wu, S. | 01/09/17 | Depo prep for experts. | 7.40 | 4,995.00 | 45783009 |
| Bromley, J. L. | 01/09/17 | Emails with L. Schweitzer, J. Ray, D. Botter (Akin) regarding litigation issue (.50) | .50 | 647.50 | 45862653 |
| McKay, E. | 01/09/17 | Search dockets for litigation documents per S. Wu (2.9). Prepare deposition binders, exhibits, and mailing per E. Gallagher (2.5). Prepare litigation documents per E. Gallagher (1.0). Pull sources for litigation document per J. Perez (1.5). | 7.90 | 2,409.50 | 45737319 |
| Redway, R. S. | 01/09/17 | Review expert reports. | 2.70 | 1,579.50 | 45736591 |
| Redway, R. S. | 01/09/17 | Review expert report. | 2.30 | 1,345.50 | 45736601 |
| Gallagher, E. C | 01/09/17 | Prepare for mediation (1.7) Prepare for deposition (3.3). | 5.00 | 2,925.00 | 45691705 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Perez, J. R. P. | 01/09/17 | Edit draft litigation document. | 1.50 | 742.50 | 45690900 |
| Montgomery, D. | 01/09/17 | Deposition preparation for A. Luft (1.1); preparation of draft litigation document for D. Herrington (2.1); deposition preparation for D. Herrington (3.2); call with A. Luft, E. Hanly, expert and retained professional re: depo prep (.4); follow-up meeting with A. Luft and E. Hanly (.3); deposition preparation for D. Herrington (1.5). | 8.60 | 4,257.00 | 45690627 |
| Gonzalez, E. | 01/09/17 | Cite-check deposition materials per E. Gallagher (2.5); Prepare binders of litigation documents per E. Gallagher (1.5). | 4.00 | 1,100.00 | 45692462 |
| Planamento, J. | 01/09/17 | Review deposition exhibits and binders per E. Gallagher (4.0); Prepare same for delivery per E. Gallagher (3.0). | 7.00 | 1,925.00 | 45695874 |
| Planamento, J. | 01/09/17 | Prepare binders of litigation documents per E. Gallagher. | 1.00 | 275.00 | 45695887 |
| Kleist, P. | 01/09/17 | Draft and circulate revised version of litigation document outline. | 2.80 | 2,086.00 | 45716028 |
| Herrington, D. | 01/09/17 | Work on preparation for deposition (9.70); work on preparation for mediation (1.20); calls with Akin re: litigation issue (0.60); emails with opposing counsel re discovery issues (0.40). | 11.90 | 11,245.50 | 45728755 |
| Luft, A. E. | 01/09/17 | Comm. with E. Hanly, D. Montgomery, expert and retained professional regarding deposition schedule (.4); follow up meeting w/E. Hanly and D. Montgomery (.3). | .70 | 752.50 | 45689219 |
| Jedrey, N. E. | 01/09/17 | Revise deposition outline questions. | 1.30 | 1,254.50 | 45679052 |
| Jedrey, N. E. | 01/09/17 | Complete revisions of questions for deposition outline. | 2.50 | 2,412.50 | 45681812 |
| Jedrey, N. E. | 01/09/17 | Review and revise points for depositions. | .50 | 482.50 | 45682075 |
| Cantwell, P. A. | 01/09/17 | Communication with D. Herrington (.1), D. Montgomery regarding litigation document (.3); correspondence to D. Montgomery and edit litigation documents (.3). | .70 | 549.50 | 45695084 |
| Hanly, E. M. | 01/09/17 | Call with A. Luft, D. Montgomery, expert and retained professional (0.4); follow-up meeting with A. Luft and D. Montgomery (0.3); continue work on depo prep outlines and internal discussions with D. Montgomery and retained professional team re same (7.4). | 8.10 | 6,034.50 | 45746175 |
| Graham, A. | 01/10/17 | Update document production logs (.4); Targeted | 2.50 | 962.50 | 45727077 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | searches for deposition preparation (2.1) | | | |
| Wu, S. | 01/10/17 | Deposition preparation. | 1.80 | 1,215.00 | 45783014 |
| McKay, E. | 01/10/17 | Assist with binders of litigation documents per E. Gallagher (0.3). Coordinate expert report source search per S. Wu (0.4) | .70 | 213.50 | 45737431 |
| Gallagher, E. C | 01/10/17 | Prepare for deposition (6.7) Draft high level points for deposition (1.2) Non-working travel time from NYC to Knoxville (50% of 4.0 or 2.0). | 9.90 | 5,791.50 | 45739022 |
| Montgomery, D. | 01/10/17 | Deposition preparation for D. Herrington. | 3.50 | 1,732.50 | 45709429 |
| Gonzalez, E. | 01/10/17 | Page-check litigation documents per E. Gallagher. | 1.00 | 275.00 | 45730635 |
| Planamento, J. | 01/10/17 | Review binder of litigation documents per E. Gallagher. | 1.00 | 275.00 | 45695918 |
| Planamento, J. | 01/10/17 | Bluebook and cite-check draft litigation document per P. Kleist and J. Perez. | 6.20 | 1,705.00 | 45696083 |
| Herrington, D. | 01/10/17 | Travel from New York to Knoxville (work on preparation for deposition while traveling) (6.50); further work on preparation for deposition (6.00). | 12.50 | 11,812.50 | 45728808 |
| Jedrey, N. E. | 01/10/17 | Review analysis of sources for deposition (1.0); review expert report and draft deposition outline (1.50). | 2.50 | 2,412.50 | 45687941 |
| Jedrey, N. E. | 01/10/17 | Review and revise deposition outline (.5); comm. with S. Wu regarding deposition (.2). | .70 | 675.50 | 45689586 |
| Jedrey, N. E. | 01/10/17 | Review and revise deposition outline. | .50 | 482.50 | 45690420 |
| Hanly, E. M. | 01/10/17 | Review litigation documents and internal discussions with team re same (1.7); continue working on depo prep outlines and internal discussions with D. Montgomery and retained professional team re same (3.0). | 4.70 | 3,501.50 | 45746188 |
| Graham, A. | 01/11/17 | Targeted searches to assist during deposition | 1.20 | 462.00 | 45727101 |
| Wu, S. | 01/11/17 | Correspond with N. Jedrey and others re expert depo prep. | .90 | 607.50 | 45703100 |
| Schweitzer, L. | 01/11/17 | Non-working travel from NJ to Knoxville (3.7 or 50% of 7.4). | 3.70 | 4,754.50 | 45818948 |
| Schweitzer, L. | 01/11/17 | Review draft outline; e/ms client re same (0.4); prepare for mediation (0.4); comm. w/M. Kennedy, D. Herrington re same (0.7). | 1.50 | 1,927.50 | 45818973 |
| McKay, E. | 01/11/17 | Coordinate deposition binder return shipping per E. Gallagher (0.3). | .30 | 91.50 | 45737534 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Redway, R. S. | 01/11/17 | Document review re: litigation issue.` | 3.70 | 2,164.50 | 45736449 |
| Redway, R. S. | 01/11/17 | Review deposition outline. | 2.40 | 1,404.00 | 45736459 |
| Gallagher, E. C | 01/11/17 | Prepare for deposition (1.3) Participate in deposition (9). | 10.30 | 6,025.50 | 45739235 |
| Sheridan, K. M. | 01/11/17 | Deposition preparation. | 2.20 | 1,804.00 | 45729469 |
| Perez, J. R. P. | 01/11/17 | Review e-mails and updated documents from team re: litigation document; correspondence re: same. | .20 | 99.00 | 45710285 |
| Montgomery, D. | 01/11/17 | Assistance with deposition for D. Herrington (3.5);  depo prep for D. Herrington (0.1); review rough draft of litigation document (0.4); deposition prep for A. Luft (0.3). | 4.30 | 2,128.50 | 45709331 |
| Kleist, P. | 01/11/17 | Call w/ P. Cantwell to discuss litigation document outline (0.6); revise litigation document outline (5.3). | 5.90 | 4,395.50 | 45709175 |
| Herrington, D. | 01/11/17 | Taking deposition and prep in advance (11.50); prep for mediation and discussions with client re: same (1.00). | 12.50 | 11,812.50 | 45728901 |
| Jedrey, N. E. | 01/11/17 | Review, revise and comment on draft deposition outline. | 1.30 | 1,254.50 | 45694570 |
| Jedrey, N. E. | 01/11/17 | Email to R. Redway and P. Cantwell regarding preparation of deposition outline. | .40 | 386.00 | 45697862 |
| Jedrey, N. E. | 01/11/17 | Review documents and prepare deposition prep outline for expert. | 4.50 | 4,342.50 | 45697878 |
| Cantwell, P. A. | 01/11/17 | Call with P. Kleist regarding outline for litigation document (.6). | .60 | 471.00 | 45716184 |
| Hanly, E. M. | 01/11/17 | Continue working on depo prep outlines, including internal discussions with D. Montgomery and retained professional team re same. (5.3) | 5.30 | 3,948.50 | 45746203 |
| Graham, A. | 01/12/17 | Corr. regarding deposition logistics | .10 | 38.50 | 45727170 |
| Wu, S. | 01/12/17 | Prepare for depositions, draft emails re same. | 4.70 | 3,172.50 | 45715089 |
| Schweitzer, L. | 01/12/17 | Comm. J. Ray, M. Kennedy, D. Herrington, etc. re prepare for mediation (1.0); participate in mediation (9.0). | 10.00 | 12,850.00 | 45800781 |
| Redway, R. S. | 01/12/17 | Review litigation document. | 2.50 | 1,462.50 | 45736391 |
| Redway, R. S. | 01/12/17 | Review expert reports. | 2.60 | 1,521.00 | 45736404 |
| Redway, R. S. | 01/12/17 | Draft expert deposition outline. | 2.10 | 1,228.50 | 45736417 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gallagher, E. C | 01/12/17 | Prepare for mediation (1.5); Attend mediation (9) | 10.50 | 6,142.50 | 45739270 |
| Montgomery, D. | 01/12/17 | Deposition prep per A. Luft. | 6.50 | 3,217.50 | 45717999 |
| Kleist, P. | 01/12/17 | Review of litigation document | 1.10 | 819.50 | 45716065 |
| Herrington, D. | 01/12/17 | Participate in mediation and prepare in advance (9.50); work on preparation for next steps in matter (1.20). | 10.70 | 10,111.50 | 45728935 |
| Jedrey, N. E. | 01/12/17 | T/c with S. Wu regarding deposition preparation. | .40 | 386.00 | 45710552 |
| Jedrey, N. E. | 01/12/17 | Review documents and prepare deposition prep outline. | 1.50 | 1,447.50 | 45710554 |
| Hanly, E. M. | 01/12/17 | Continue working on depo prep outlines, including internal discussions with D. Montgomery re same (4.0); review D. Montgomery draft and send comments (1.0). | 5.10 | 3,799.50 | 45746207 |
| Schweitzer, L. | 01/13/17 | Non-working travel from Knoxville to NJ (1.6 or 50% of 3.2). | 1.60 | 2,056.00 | 45845538 |
| Redway, R. S. | 01/13/17 | Draft expert deposition outline. | 4.70 | 2,749.50 | 45736346 |
| Gallagher, E. C | 01/13/17 | Non-working travel time from Knoxville to NYC (2.0 or 50% of 4.0) T/c w/N. Jedrey re: depositions (.3) Research expert information in preparation for depositions (2). | 4.30 | 2,515.50 | 45739300 |
| Sheridan, K. M. | 01/13/17 | Depo prep meeting with D. Montgomery. | .60 | 492.00 | 45729647 |
| Sheridan, K. M. | 01/13/17 | Research for deposition. | 4.30 | 3,526.00 | 45729662 |
| Sheridan, K. M. | 01/13/17 | Coordination of depositions. | 1.00 | 820.00 | 45729673 |
| Perez, J. R. P. | 01/13/17 | Review team correspondence re: litigation issue. | .20 | 99.00 | 45729607 |
| Montgomery, D. | 01/13/17 | Deposition prep meeting with K. Sheridan (0.6); deposition prep for D. Herrington (5.1); correspondence re: deposition logistics (0.1). | 5.80 | 2,871.00 | 45738362 |
| Setren, K. | 01/13/17 | Prepare deposition binders per D. Montgomery | .40 | 110.00 | 45736887 |
| Herrington, D. | 01/13/17 | Travel from Knoxville to New York (work on notes for next steps while traveling) (4.50); work on schedule for depositions (.4) and call with N. Jedrey re same (.6); emails re preparation for deposition (0.20); work on litigation document and preparation of notes re same (1.20). | 6.90 | 6,520.50 | 45729029 |
| Luft, A. E. | 01/13/17 | Talk with team regarding deposition. | 1.00 | 1,075.00 | 45736443 |
| Jedrey, N. E. | 01/13/17 | Emails with expert concerning litigation issue. | .30 | 289.50 | 45713763 |
| Jedrey, N. E. | 01/13/17 | T/c with D. Herrington regarding deposition and | .60 | 579.00 | 45717245 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | trial scheduling. | | | |
| Jedrey, N. E. | 01/13/17 | T/c with E. Gallagher regarding deposition prep (.3); prep for same (.1). | .40 | 386.00 | 45717249 |
| Jedrey, N. E. | 01/13/17 | Develop deposition calendar based on guidance from D. Herrington and emails with team regarding date proposals (1.0); revise proposed calendar based on availability information provided by opposing counsel (.7). | 1.70 | 1,640.50 | 45717262 |
| Hanly, E. M. | 01/13/17 | Internal discussions with D. Montgomery and N. Jedrey re deposition schedule (0.3); Continue working on depo prep outlines, including internal discussions with D. Montgomery and A. Luft re same (4.6). | 4.90 | 3,650.50 | 45746212 |
| Wu, S. | 01/16/17 | Expert depo prep. | 5.10 | 3,442.50 | 45755528 |
| Redway, R. S. | 01/16/17 | Review expert report. | 1.60 | 936.00 | 45857966 |
| Redway, R. S. | 01/16/17 | Review litigation documents. | 2.60 | 1,521.00 | 45857976 |
| Redway, R. S. | 01/16/17 | Review litigation document. | 2.50 | 1,462.50 | 45857995 |
| Redway, R. S. | 01/16/17 | Review litigation document. | 2.50 | 1,462.50 | 45858006 |
| Herrington, D. | 01/16/17 | Several emails re deposition scheduling. | .40 | 378.00 | 45729123 |
| Jedrey, N. E. | 01/16/17 | Emails with D. Herrington and S. Wu regarding deposition scheduling and logistics; emails with experts regarding same (.80); draft prep outline for expert and review related documents (1.1). | 1.90 | 1,833.50 | 45724358 |
| Hanly, E. M. | 01/16/17 | Draft depo outline, including legal research re same. | 2.40 | 1,788.00 | 45830284 |
| Graham, A. | 01/17/17 | Coordinate deposition logistics | .20 | 77.00 | 45765327 |
| Wu, S. | 01/17/17 | Deposition prep. | 3.10 | 2,092.50 | 45755511 |
| McKay, E. | 01/17/17 | Assist D. Montgomery with compiling expert report sources (0.7). | .70 | 213.50 | 45779762 |
| Redway, R. S. | 01/17/17 | Review expert report. | .80 | 468.00 | 45857849 |
| Redway, R. S. | 01/17/17 | Review litigation documents. | 4.60 | 2,691.00 | 45857872 |
| Redway, R. S. | 01/17/17 | Draft deposition outline. | 3.70 | 2,164.50 | 45857883 |
| Gallagher, E. C | 01/17/17 | Review litigation document and correspond re: same (2.3); Review litigation document re: litigation issue  (0.8) ;Research factual information in preparation for depositions (2.5). | 5.60 | 3,276.00 | 45777811 |
| Sheridan, K. M. | 01/17/17 | Review of deponent background materials. | 2.40 | 1,968.00 | 45780218 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sheridan, K. M. | 01/17/17 | Review of outline for deposition. | 1.10 | 902.00 | 45780224 |
| Montgomery, D. | 01/17/17 | Correspondence re: litigation issue (0.2); deposition prep for A. Luft (4.4); deposition prep for D. Herrington (2); deposition prep meeting with A. Luft and E. Hanly (0.2); follow-up meeting with E. Hanly (0.2). | 7.00 | 3,465.00 | 45754352 |
| Lobacheva, A. | 01/17/17 | Pulled case schedule per S. Wu. | .20 | 55.00 | 45778844 |
| Setren, K. | 01/17/17 | Prepare litigation document minibooks per K. Sheridan; collect litigation documents per D. Montgomery | 2.70 | 742.50 | 45761722 |
| Planamento, J. | 01/17/17 | Pull and organize sources cited in litigation document per D. Montgomery (3.0); Prepare binder of litigation documents per D. Montgomery (1.5). | 4.50 | 1,237.50 | 45742316 |
| Herrington, D. | 01/17/17 | Work on preparation for depositions (1.00); work on litigation document (0.50). | 1.50 | 1,417.50 | 45742399 |
| Luft, A. E. | 01/17/17 | Prep for meeting re: deposition. | 1.00 | 1,075.00 | 45745124 |
| Luft, A. E. | 01/17/17 | Meeting w/E. Hanly and D. Montgomery (.2); prepare for same (.1) regarding upcoming deposition. | .30 | 322.50 | 45745130 |
| Jedrey, N. E. | 01/17/17 | Review deposition scheduling email. | .10 | 96.50 | 45726561 |
| Jedrey, N. E. | 01/17/17 | Draft deposition prep outline. | 1.80 | 1,737.00 | 45733471 |
| Jedrey, N. E. | 01/17/17 | Review and annotate litigation documents in preparation for depositions. | 1.20 | 1,158.00 | 45736121 |
| Cantwell, P. A. | 01/17/17 | Correspondence to K. Sheridan, A. Graham regarding case status (.2). | .20 | 157.00 | 45746045 |
| Hanly, E. M. | 01/17/17 | Deposition prep meeting with A. Luft and D. Montgomery (0.2); follow-up meeting with D. Montgomery (0.2); continue work on depo outline (5.7). | 6.10 | 4,544.50 | 45830463 |
| Graham, A. | 01/18/17 | All-hands meeting with D. Herrington, A. Luft (partial), N. Jedrey, K. Sheridan, J. Perez, P. Kleist, E. Gallagher, S. Wu, D. Montgomery, R. Redway, and E. Hanly re: litigation issues. | .80 | 308.00 | 45765466 |
| Graham, A. | 01/18/17 | Coordinate deposition logistics | .40 | 154.00 | 45765476 |
| Wu, S. | 01/18/17 | Deposition prep (5.1); all-hands meeting with D. Herrington, A. Luft (partial), N. Jedrey, K. Sheridan, J. Perez, P. Kleist, E. Gallagher, A. Graham, R. Redway, D. Montgomery and E. Hanly re: litigation issues (.8) | 5.90 | 3,982.50 | 45755518 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/18/17 | Comm. w/D. Herrington re litigation issue (0.1). | .10 | 128.50 | 45845937 |
| McKay, E. | 01/18/17 | Compile deposition materials per E. Gallagher (0.6) | .60 | 183.00 | 45779784 |
| Redway, R. S. | 01/18/17 | All-hands meeting with D. Herrington, A. Luft (partial), N. Jedrey, K. Sheridan, J. Perez, P. Kleist, E. Gallagher, S. Wu, A. Graham, D. Montgomery, R. Redway and E. Hanly re: litigation issues.` | .80 | 468.00 | 45857807 |
| Redway, R. S. | 01/18/17 | Review litigation documents. | 3.30 | 1,930.50 | 45857817 |
| Gallagher, E. C | 01/18/17 | All-hands meeting with D. Herrington, A. Luft (partial), N. Jedrey, K. Sheridan, J. Perez, P. Kleist, D. Montgomery, S. Wu, A. Graham, R. Redway, and E. Hanly re: litigation issues (0.8) Research factual information in preparation for depositions (0.6) Draft outline for deposition (2.5) Correspond re: depos (0.3). | 4.20 | 2,457.00 | 45777848 |
| Sheridan, K. M. | 01/18/17 | All-hands meeting with D. Herrington, A. Luft (partial), N. Jedrey, J. Perez, P. Kleist, E. Gallagher, S. Wu, A. Graham, R. Redway, D. Montgomery and E. Hanly re: litigation issues. | .80 | 656.00 | 45780246 |
| Sheridan, K. M. | 01/18/17 | Extensive preparation for deposition. | 3.10 | 2,542.00 | 45780251 |
| Perez, J. R. P. | 01/18/17 | All-hands meeting with D. Herrington, A. Luft (partial), N. Jedrey, K. Sheridan, P. Kleist, E. Gallagher, S. Wu, A. Graham, R. Redway, D. Montgomery and E. Hanly re: litigation issues. | .80 | 396.00 | 45755008 |
| Perez, J. R. P. | 01/18/17 | Correspondence with team re: litigation issues. | .20 | 99.00 | 45755043 |
| Montgomery, D. | 01/18/17 | Preparation for all-hands meeting (.2); deposition prep for A. Luft (1.7); deposition prep for D. Herrington (.4); all-hands meeting with D. Herrington, A. Luft (partial), N. Jedrey, K. Sheridan, J. Perez, P. Kleist, E. Gallagher, S. Wu, A. Graham, R. Redway, and E. Hanly re: litigation issues (.8); call with opposing counsel with D. Herrington re: litigation issues (.3); prepare call summary for team, update team calendar, and other general case correspondence (1.5). | 4.90 | 2,425.50 | 45754126 |
| Gonzalez, E. | 01/18/17 | Coordinate delivery of deposition materials per E. Gallagher. | .50 | 137.50 | 45751890 |
| Setren, K. | 01/18/17 | Pull litigation documents per D. Montgomery | .50 | 137.50 | 45761742 |
| Planamento, J. | 01/18/17 | Pull sources cited in draft deposition outline per S. Wu. | 3.30 | 907.50 | 45750041 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kleist, P. | 01/18/17 | All-hands meeting with D. Herrington, A. Luft (partial), N. Jedrey, K. Sheridan, J. Perez, P. Kleist, E. Gallagher, S. Wu, A. Graham, R. Redway, and E. Hanly re: litigation issues. | .80 | 596.00 | 45752084 |
| Herrington, D. | 01/18/17 | All-hands meeting with D. Herrington, A. Luft (partial), N. Jedrey, K. Sheridan, J. Perez, P. Kleist, E. Gallagher, S. Wu, A. Graham, R. Redway, and E. Hanly re: litigation issues; work on litigation document (1.7); call w/opposing counsel and D. Montgomery re: litigation issue (.3). | 2.80 | 2,646.00 | 45869391 |
| Luft, A. E. | 01/18/17 | Review reports for deposition. | 2.00 | 2,150.00 | 45866557 |
| Luft, A. E. | 01/18/17 | Team meeting E. Gallagher, D. Herrington, N. Jedrey, K. Sheridan, J. Perez, P. Kleist, D. Montgomery, S. Wu, A. Graham, R. Redway, E. Hanly re: litigation issues (partial) (.6); prep for same (.4). | 1.00 | 1,075.00 | 45866569 |
| Jedrey, N. E. | 01/18/17 | All-hands meeting with D. Herrington, A. Luft (partial), K. Sheridan, J. Perez, P. Kleist, E. Gallagher, S. Wu, A. Graham, R. Redway, D. Montgomery and E. Hanly re: litigation issues. | .80 | 772.00 | 45791927 |
| Jedrey, N. E. | 01/18/17 | Draft email to deponent concerning prep session. | .20 | 193.00 | 45791931 |
| Jedrey, N. E. | 01/18/17 | Review deposition themes and provide comments to E. Gallagher. | .20 | 193.00 | 45791934 |
| Jedrey, N. E. | 01/18/17 | Emails with A. Graham on deposition scheduling and logistics. | .50 | 482.50 | 45791936 |
| Jedrey, N. E. | 01/18/17 | Review memo on litigation issues. | .50 | 482.50 | 45791943 |
| Hanly, E. M. | 01/18/17 | All-hands meeting with D. Herrington, A. Luft (partial), N. Jedrey, K. Sheridan, J. Perez, P. Kleist, E. Gallagher, S. Wu, A. Graham, R. Redway, and D. Montgomery re: litigation issue (0.8); continue work on depo outline, including review of relevant litigation documents. (6.1) | 6.90 | 5,140.50 | 45831697 |
| Graham, A. | 01/19/17 | Coordinate deposition logistics | .70 | 269.50 | 45765587 |
| Graham, A. | 01/19/17 | Targeted search re: litigation issue for deposition prep. | .50 | 192.50 | 45765660 |
| Wu, S. | 01/19/17 | Deposition prep. | 5.20 | 3,510.00 | 45755504 |
| Gallagher, E. C | 01/19/17 | Research and draft outline for deposition (2.3) Correspond re: depositions (.2). | 2.50 | 1,462.50 | 45777874 |
| Sheridan, K. M. | 01/19/17 | Revise deposition outline. | 1.40 | 1,148.00 | 45780297 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Perez, J. R. P. | 01/19/17 | Review correspondence re: litigation issue. | .30 | 148.50 | 45759145 |
| Montgomery, D. | 01/19/17 | Deposition prep for A. Luft (5.8); call with retained professional re: depo (0.1); deposition prep call with E. Hanly and retained professional (0.9). | 6.80 | 3,366.00 | 45769783 |
| Herrington, D. | 01/19/17 | Work on litigation document. | 2.00 | 1,890.00 | 45868896 |
| Luft, A. E. | 01/19/17 | Review deposition outline. | 4.00 | 4,300.00 | 45867579 |
| Jedrey, N. E. | 01/19/17 | Draft deposition prep outline. | 2.00 | 1,930.00 | 45749641 |
| Jedrey, N. E. | 01/19/17 | Complete draft of deposition prep outline and perform related research. | 1.80 | 1,737.00 | 45751442 |
| Hanly, E. M. | 01/19/17 | Deposition prep call with D. Montgomery and retained professional (0.9); continue to draft depo outline and internal discussions with D. Montgomery re same (7.8). | 8.70 | 6,481.50 | 45832519 |
| Graham, A. | 01/20/17 | Coordinate deposition logistics (.20); Download and organization of various expert materials, comms with S. Wu re: same (.40) | .60 | 231.00 | 45765683 |
| Wu, S. | 01/20/17 | Call with N. Jedrey re depo prep (.7); depo prep (6.5) | 7.20 | 4,860.00 | 45848084 |
| Schweitzer, L. | 01/20/17 | E/ms D. Herrington re litigation issues (0.2). | .20 | 257.00 | 45846860 |
| Perez, J. R. P. | 01/20/17 | Correspondence with team re: litigation document. | .20 | 99.00 | 45766149 |
| Montgomery, D. | 01/20/17 | Meeting with A. Luft and E. Hanly to discuss depo prep (2.7); depo prep for A. Luft (8.9). | 11.60 | 5,742.00 | 45769798 |
| Gonzalez, E. | 01/20/17 | Prepare minibooks with expert report materials per E. Gallagher. | 3.00 | 825.00 | 45765298 |
| Luis, A. | 01/20/17 | Prepare deposition prep mini-books per E. Gallagher. | 4.00 | 1,100.00 | 45779094 |
| Kleist, P. | 01/20/17 | Mtg. w/ D. Herrington to discuss litigation document (1.1); research related to litigation document (2.3). | 3.40 | 2,533.00 | 45771192 |
| Herrington, D. | 01/20/17 | Review of litigation documents and research and prep of analysis of issues relating to same (3.4); meeting with P. Kleist re litigation document (1.1) | 4.50 | 4,252.50 | 45869355 |
| Luft, A. E. | 01/20/17 | Review draft deposition outline. | 2.00 | 2,150.00 | 45867748 |
| Luft, A. E. | 01/20/17 | Meet with E. Hanly and D. Montgomery re depo prep (2.7); prep for same (.1). | 2.80 | 3,010.00 | 45867836 |
| Luft, A. E. | 01/20/17 | Review documents for deposition. | 1.00 | 1,075.00 | 45867879 |

MATTER: 17650-021 LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 01/20/17 | Review documents for deposition. | 2.00 | 2,150.00 | 45867889 |
| Jedrey, N. E. | 01/20/17 | Revise deposition outline. | .90 | 868.50 | 45756813 |
| Jedrey, N. E. | 01/20/17 | Revise deposition outline. | .50 | 482.50 | 45759005 |
| Jedrey, N. E. | 01/20/17 | T/c with S. Wu regarding deposition outline. | .70 | 675.50 | 45759008 |
| Jedrey, N. E. | 01/20/17 | Revise deposition outline (2.3); draft email to third party counsel and email concerning review of litigation documents (.30). | 2.60 | 2,509.00 | 45760163 |
| Hanly, E. M. | 01/20/17 | Meeting with A. Luft and D. Montgomery to discuss depo prep (2.7); continue to draft depo outline (5.0). | 7.70 | 5,736.50 | 45832844 |
| Montgomery, D. | 01/21/17 | Depo prep for A. Luft (1.2); research litigation issue per P. Cantwell (1.4). | 2.60 | 1,287.00 | 45770228 |
| Kleist, P. | 01/21/17 | Draft and revise litigation document. | 3.00 | 2,235.00 | 45771225 |
| Wu, S. | 01/22/17 | Deposition prep. | 5.00 | 3,375.00 | 45847255 |
| Perez, J. R. P. | 01/22/17 | Review litigation document for mention of litigation issue. | 1.00 | 495.00 | 45766451 |
| Perez, J. R. P. | 01/22/17 | Coordinate with paralegals re: template for litigation document. | .20 | 99.00 | 45766605 |
| Montgomery, D. | 01/22/17 | Research litigation issue for P. Cantwell (1.2); depo prep for A. Luft (3.6). | 4.80 | 2,376.00 | 45773544 |
| Kleist, P. | 01/22/17 | Revise and draft litigation document and conduct related research. | 3.20 | 2,384.00 | 45771246 |
| Wu, S. | 01/23/17 | Call with retained professional re deposition prep (.9); deposition prep (5.5); t/c w/N. Jedrey re depo prep and outline re: same (.7). | 7.10 | 4,792.50 | 45848929 |
| McKay, E. | 01/23/17 | Communications with J. Perez and P. Kleist re litigation document (0.3). Search for litigation document templates per J. Perez (0.5). | .80 | 244.00 | 45779874 |
| Redway, R. S. | 01/23/17 | Review litigation documents. | 4.50 | 2,632.50 | 45857572 |
| Redway, R. S. | 01/23/17 | Draft deposition outline. | 3.50 | 2,047.50 | 45857588 |
| Sheridan, K. M. | 01/23/17 | Review litigation documents in preparation for depositions. | 1.30 | 1,066.00 | 45780353 |
| Sheridan, K. M. | 01/23/17 | Revise deposition outline. | 1.90 | 1,558.00 | 45780355 |
| Sheridan, K. M. | 01/23/17 | Revise deposition outline. | 1.00 | 820.00 | 45780364 |
| Perez, J. R. P. | 01/23/17 | Comm. with P. Kleist re: litigation document (.50); Legal research on claims litigation issue | 5.00 | 2,475.00 | 45777668 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (4.5). | | | |
| Perez, J. R. P. | 01/23/17 | Summarize relevant case law re: litigation issue for P. Kleist's review. | 1.80 | 891.00 | 45777702 |
| Montgomery, D. | 01/23/17 | Depo prep for A. Luft (5.7); Depo prep for K. Sheridan (1.5); Depo prep call with E. Hanly and retained professional (0.7). | 7.90 | 3,910.50 | 45780022 |
| Planamento, J. | 01/23/17 | Organized materials pertaining to upcoming deposition per E. Gallagher. | 2.70 | 742.50 | 45784993 |
| Luis, A. | 01/23/17 | Page-check and deliver depo mini-books per E. Gallagher. | 1.00 | 275.00 | 45860841 |
| Luis, A. | 01/23/17 | Preparation of depo mini-books for printing per E. Gallagher. | 1.50 | 412.50 | 45860875 |
| Kleist, P. | 01/23/17 | Review litigation document (.6); Revise and draft litigation document (7.9). | 8.50 | 6,332.50 | 45777982 |
| Herrington, D. | 01/23/17 | Work on prep for depositions and scheduling and emails re same (0.80). | .80 | 756.00 | 45868326 |
| Jedrey, N. E. | 01/23/17 | Revise depo prep outline (.50); emails to team regarding depo prep sessions (.20). | .70 | 675.50 | 45764367 |
| Jedrey, N. E. | 01/23/17 | Revise deposition outline. | 2.40 | 2,316.00 | 45768678 |
| Jedrey, N. E. | 01/23/17 | T/c with S. Wu regarding deposition prep and outline. | .70 | 675.50 | 45768686 |
| Jedrey, N. E. | 01/23/17 | Revise deposition outline. | 1.10 | 1,061.50 | 45769863 |
| Jedrey, N. E. | 01/23/17 | Review draft deposition outline and related documents. | .30 | 289.50 | 45769946 |
| Hanly, E. M. | 01/23/17 | Depo prep call with D. Montgomery and retained professional (0.7); draft depo outline (6.8); begin follow-up research for litigation document per internal discussions with D. Herrington and P. Kleist (1.0). | 8.50 | 6,332.50 | 45873473 |
| Wu, S. | 01/24/17 | Deposition prep (6.5); call with N. Jedrey and retained professional re: deposition prep (.6) | 7.10 | 4,792.50 | 45783170 |
| Redway, R. S. | 01/24/17 | Review and revise deposition outline. | 5.60 | 3,276.00 | 45857488 |
| Redway, R. S. | 01/24/17 | Review litigation document. | 4.60 | 2,691.00 | 45857507 |
| Gallagher, E. C | 01/24/17 | Researched for and draft deposition outline. | 5.80 | 3,393.00 | 45786020 |
| Sheridan, K. M. | 01/24/17 | Meeting with D. Montgomery regarding depo prep. | .50 | 410.00 | 45784972 |
| Sheridan, K. M. | 01/24/17 | Deposition prep meeting with D. Herrington and | 1.00 | 820.00 | 45784980 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | D. Montgomery. | | | |
| Sheridan, K. M. | 01/24/17 | Deposition prep. | 2.40 | 1,968.00 | 45784984 |
| Perez, J. R. P. | 01/24/17 | Review draft litigation document. | .10 | 49.50 | 45785220 |
| Montgomery, D. | 01/24/17 | Deposition prep meeting with K. Sheridan (0.5); Deposition prep meeting with D. Herrington and K. Sheridan (1); Depo prep for D. Herrington (6.7). | 8.20 | 4,059.00 | 45787333 |
| Gonzalez, E. | 01/24/17 | Prepare table of contents in editable format per D. Montgomery. | 1.50 | 412.50 | 45790055 |
| Kleist, P. | 01/24/17 | Revise draft litigation document. | 5.80 | 4,321.00 | 45785548 |
| Herrington, D. | 01/24/17 | Deposition prep meeting with K. Sheridan and D. Montgomery (1.0); work on litigation document (5.5); emails re litigation issue (0.3). | 6.80 | 6,426.00 | 45868069 |
| Jedrey, N. E. | 01/24/17 | Revise deposition outline. | 2.70 | 2,605.50 | 45776179 |
| Jedrey, N. E. | 01/24/17 | Revise deposition outline. | 2.40 | 2,316.00 | 45780238 |
| Jedrey, N. E. | 01/24/17 | Call with S. Wu and retained professional re deposition prep. | .60 | 579.00 | 45780241 |
| Jedrey, N. E. | 01/24/17 | Review litigation document  in preparation for deposition. | .50 | 482.50 | 45780518 |
| Hanly, E. M. | 01/24/17 | Review sections of draft depo outline and revise (0.8); continue drafting depo outline (3.3); continue follow-up research for litigation document and send research summary to P. Kleist (2.4). | 6.50 | 4,842.50 | 45873485 |
| Graham, A. | 01/25/17 | Search for litigation document (.20); Targeted searches for deposition preparation (1.50); Set up of deposition logistics, including comms with court reporter and booking conference rooms (.50) | 2.20 | 847.00 | 45811763 |
| Wu, S. | 01/25/17 | Depo prep, including correspondence with N. Jedrey and retained professional re deposition and litigation issues. | 9.30 | 6,277.50 | 45888503 |
| Schweitzer, L. | 01/25/17 | E/ms D. Herrington, P. Cantwell re litigation issue (0.3). | .30 | 385.50 | 45795259 |
| McKay, E. | 01/25/17 | Compile deposition preparation binders per R. Redway (1.1). Communications with P. Kleist re litigation document (0.2) | 1.30 | 396.50 | 45804987 |
| Redway, R. S. | 01/25/17 | Review depo prep outline. | 3.30 | 1,930.50 | 45857394 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Redway, R. S. | 01/25/17 | Review litigation document. | .70 | 409.50 | 45857426 |
| Redway, R. S. | 01/25/17 | Coordinate depo prep binders. | 1.80 | 1,053.00 | 45857443 |
| Gallagher, E. C | 01/25/17 | Correspond re: deposition prep (0.7) Draft deposition outline (5.2). | 5.90 | 3,451.50 | 45794183 |
| Sheridan, K. M. | 01/25/17 | Preparation for deposition. | .90 | 738.00 | 45830280 |
| Perez, J. R. P. | 01/25/17 | Review comments on draft litigation document from D. Herrington. | .10 | 49.50 | 45793528 |
| Montgomery, D. | 01/25/17 | Depo prep for K. Sheridan (6.6); Depo prep meeting with E. Hanly (0.8); Correspondence re: scheduling (0.3); Depo prep for A. Luft (1.2). | 8.90 | 4,405.50 | 45805051 |
| Lobacheva, A. | 01/25/17 | Cite checked deposition outline per S. Wu. | 3.90 | 1,072.50 | 45836516 |
| Lobacheva, A. | 01/25/17 | Prepare deposition exhibits per S. Wu. | 2.70 | 742.50 | 45836525 |
| Planamento, J. | 01/25/17 | Prepare index and binder of materials related to upcoming deposition per E. Gallagher. | 3.50 | 962.50 | 45802055 |
| Planamento, J. | 01/25/17 | Update list of materials and corresponding outline for deposition per E. Hanly and D. Montgomery. | 1.20 | 330.00 | 45802222 |
| Luis, A. | 01/25/17 | Revise depo mini-books per E. Gallagher. | 1.00 | 275.00 | 45861183 |
| Kleist, P. | 01/25/17 | Revise litigation document. | 11.90 | 8,865.50 | 45796459 |
| Herrington, D. | 01/25/17 | Emails re litigation issue (0.20); work on litigation document and emails re same (2.00); emails re discovery issue (0.80). | 3.00 | 2,835.00 | 45867850 |
| Luft, A. E. | 01/25/17 | Work on deposition prep. | .80 | 860.00 | 45793513 |
| Luft, A. E. | 01/25/17 | Work on deposition prep. | 3.00 | 3,225.00 | 45868123 |
| Jedrey, N. E. | 01/25/17 | Revise deposition outline. | 1.00 | 965.00 | 45783969 |
| Jedrey, N. E. | 01/25/17 | Review litigation document as preparation for deposition. | .50 | 482.50 | 45785436 |
| Jedrey, N. E. | 01/25/17 | Revise depo prep outline. | .80 | 772.00 | 45786119 |
| Jedrey, N. E. | 01/25/17 | Review and revise depo prep outline. | 1.00 | 965.00 | 45791914 |
| Jedrey, N. E. | 01/25/17 | Review and revise depo prep materials. | .60 | 579.00 | 45791915 |
| Jedrey, N. E. | 01/25/17 | Review and revise deposition outline. | 4.00 | 3,860.00 | 45791918 |
| Jedrey, N. E. | 01/25/17 | Further revise depo prep outline. | .30 | 289.50 | 45791921 |
| Jedrey, N. E. | 01/25/17 | Emails with team concerning depo prep, litigation documents and related matters. | .50 | 482.50 | 45791923 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jedrey, N. E. | 01/25/17 | Non-working travel from London to New York (2.2 or 50% of 4.4). | 2.20 | 2,123.00 | 45798600 |
| Cantwell, P. A. | 01/25/17 | Prepare for deposition prep session (3). | 3.00 | 2,355.00 | 45818296 |
| Hanly, E. M. | 01/25/17 | Depo prep meeting with D. Montgomery (0.8); continue drafting of depo outline (5.5); internal discussions with retained professional team re deposition outline and scheduling (0.6); internal discussions with paralegals and D. Montgomery re deposition outline (0.2). | 7.10 | 5,289.50 | 45873493 |
| Wu, S. | 01/26/17 | Depo prep. | 2.10 | 1,417.50 | 45888755 |
| McKay, E. | 01/26/17 | Communications with P. Kleist and paralegal team re litigation document (0.3). Bluebook and cite-check litigation document per P. Kleist and J. Perez (4.7) | 5.00 | 1,525.00 | 45805053 |
| Redway, R. S. | 01/26/17 | Deposition preparation meeting w/expert, N. Jedrey, P. Cantwell. | 5.30 | 3,100.50 | 45857338 |
| Redway, R. S. | 01/26/17 | Meeting w/N. Jedrey and P. Cantwell re: depositions.` | 1.30 | 760.50 | 45857351 |
| Gallagher, E. C | 01/26/17 | Correspond re: depositions (1) Draft deposition outline (1) Correspond re: litigation document (0.2). | 2.20 | 1,287.00 | 45807357 |
| Perez, J. R. P. | 01/26/17 | Correspondence with P. Kleist re: litigation document and next step. | .20 | 99.00 | 45803137 |
| Montgomery, D. | 01/26/17 | Depo prep for D. Herrington (2.1); Depo prep for A. Luft (2.8); Deposition prep meeting with A. Luft and E. Hanly (.4). | 5.30 | 2,623.50 | 45822420 |
| Planamento, J. | 01/26/17 | Pull litigation documents per P. Cantwell. | .50 | 137.50 | 45802704 |
| Planamento, J. | 01/26/17 | Pull sources cited in draft litigation document, cite-check and proofread same per P. Kleist. | 4.30 | 1,182.50 | 45802762 |
| Luis, A. | 01/26/17 | Cite-check litigation document per P. Kleist and J. Perez. | 1.00 | 275.00 | 45861295 |
| Kleist, P. | 01/26/17 | Revise litigation document (3) and attend to correspondence related to filing (1.5). | 4.50 | 3,352.50 | 45802372 |
| Herrington, D. | 01/26/17 | Prep of response to opposing counsel re: litigation issue and emails re same (0.70); emails re scheduling of depositions (0.50); work on litigation document (2.50). | 3.70 | 3,496.50 | 45867911 |
| Luft, A. E. | 01/26/17 | Work on deposition prep (2.6); depo prep meeting w/E. Hanly and D. Montgomery (.4). | 3.00 | 3,225.00 | 45868258 |

MATTER: 17650-021  LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Jedrey, N. E. | 01/26/17 | Review depo prep outline, expert report in preparation for meeting with expert. | 1.00 | 965.00 | 45792317 |
| Jedrey, N. E. | 01/26/17 | Deposition preparation meeting w/expert, P. Cantwell, and R. Redway. | 5.30 | 5,114.50 | 45798575 |
| Jedrey, N. E. | 01/26/17 | Meeting w/P. Cantwell, and R. Redway re: depositions. | 1.30 | 1,254.50 | 45798578 |
| Jedrey, N. E. | 01/26/17 | Revise deposition outline. | 1.80 | 1,737.00 | 45798889 |
| Jedrey, N. E. | 01/26/17 | Revise deposition outline. | 1.20 | 1,158.00 | 45799105 |
| Cantwell, P. A. | 01/26/17 | Deposition preparation meeting with expert, N. Jedrey, and R. Redway (5.3); Meeting with N. Jedrey, and R. Redway regarding depositions (1.3); review draft litigation document and provide edits to P. Kleist, J. Perez regarding the same (1.8). | 8.40 | 6,594.00 | 45815681 |
| Hanly, E. M. | 01/26/17 | Deposition prep meeting with A. Luft and D. Montgomery (0.4); continue to draft deposition outline and internal discussions with D. Montgomery re same (6.1). | 6.50 | 4,842.50 | 45873504 |
| Graham, A. | 01/27/17 | Download of incoming document productions (.1); communications to team regarding same (.1); update incoming document production log (.3) | .50 | 192.50 | 45811854 |
| Wu, S. | 01/27/17 | Depo prep; review and analysis of documents re same. | 3.50 | 2,362.50 | 45888756 |
| McKay, E. | 01/27/17 | Prepare litigation documents per P. Kleist and J. Perez (1.5). Edit litigation document per D. Montgomery (0.4). Create depo outline per D. Montgomery (2.8) | 4.70 | 1,433.50 | 45806658 |
| Redway, R. S. | 01/27/17 | Prepare for deposition w/expert, N. Jedrey, P. Cantwell. | .80 | 468.00 | 45857215 |
| Redway, R. S. | 01/27/17 | Participate in deposition and follow up with client. | 6.50 | 3,802.50 | 45857233 |
| Redway, R. S. | 01/27/17 | Follow up comm. w/P. Cantwell, N. Jedrey re: deposition. | .50 | 292.50 | 45857258 |
| Gallagher, E. C | 01/27/17 | Correspond re: depositions (0.6) Draft deposition outline (2.5) comm. w/S. Wu re: litigation issue (0.1) Review incoming document production and correspond re: same (0.4). | 3.60 | 2,106.00 | 45822043 |
| Sheridan, K. M. | 01/27/17 | Preparation for deposition. | 1.50 | 1,230.00 | 45832679 |
| Perez, J. R. P. | 01/27/17 | Comm. w/ P. Kleist and paralegal team re: litigation documents (.20); Review draft litigation document (.20), draft clarification e-mail to D. | .90 | 445.50 | 45812772 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Herrington re: litigation issue (.30), draft summary and task e-mail for paralegal team (.20). | | | |
| Montgomery, D. | 01/27/17 | Depo prep for D. Herrington (5); Depo prep for A. Luft (1). | 6.00 | 2,970.00 | 45822443 |
| Planamento, J. | 01/27/17 | Prepare litigation documents per J.R. Perez, including calls re. same. | 2.80 | 770.00 | 45817769 |
| Planamento, J. | 01/27/17 | Create litigation document per D. Montgomery. | 3.90 | 1,072.50 | 45817800 |
| Luis, A. | 01/27/17 | Prepare depo exhibits for printing per S. Wu. | .50 | 137.50 | 45861395 |
| Luis, A. | 01/27/17 | Edit litigation document per D. Montgomery. | 2.00 | 550.00 | 45861404 |
| Kleist, P. | 01/27/17 | Review case law re: litigation issue (.7); revise draft litigation document (7.1); attending to correspondence related to filing logistics (1.4). | 9.20 | 6,854.00 | 45835896 |
| Herrington, D. | 01/27/17 | Work on litigation document. | 4.50 | 4,252.50 | 45865974 |
| Jedrey, N. E. | 01/27/17 | Prepare for deposition w/ deponent, N. Jedrey, R. Redway. | .80 | 772.00 | 45820138 |
| Jedrey, N. E. | 01/27/17 | Participate in deposition and follow up with client. | 6.50 | 6,272.50 | 45820146 |
| Jedrey, N. E. | 01/27/17 | Follow up comm. w/ R. Redway,  N. Jedrey re: deposition. | .50 | 482.50 | 45820155 |
| Jedrey, N. E. | 01/27/17 | Draft summary of deposition (.60); emails with team regarding issues related to depositions (.10). | .70 | 675.50 | 45820167 |
| Jedrey, N. E. | 01/27/17 | Non-working travel from New York to London (5.0 or 50% of 10.0). | 5.00 | 4,825.00 | 45820194 |
| Cantwell, P. A. | 01/27/17 | Prepare for deposition (.8); Participate in deposition and follow-up with client (6.5); Follow-up communication with R. Redway, N. Jedrey (.5). | 7.80 | 6,123.00 | 45818334 |
| Montgomery, D. | 01/28/17 | Depo prep for A. Luft (1.8); Depo prep for D. Herrington (0.3). | 2.10 | 1,039.50 | 45822472 |
| Redway, R. S. | 01/29/17 | Review and revise deposition outline. | 7.40 | 4,329.00 | 45857172 |
| Perez, J. R. P. | 01/29/17 | Tasks related to preparing final litigation documents, including correspondence with D. Herrington, P. Kleist, J. Planamento, MNAT, and B. Cyr; checking the citations in the litigation document, and locating required documents to complete submission. | 2.70 | 1,336.50 | 45812824 |
| Perez, J. R. P. | 01/29/17 | Draft litigation document, including incorporation of comments from P. Kleist and D. Herrington. | 2.50 | 1,237.50 | 45812830 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Montgomery, D. | 01/29/17 | Depo prep for D. Herrington (2.7); assist with litigation document for D. Herrington (0.7). | 3.40 | 1,683.00 | 45822481 |
| Planamento, J. | 01/29/17 | Prepare litigation documents per J.R. Perez and P. Kleist. | 4.20 | 1,155.00 | 45817823 |
| Kleist, P. | 01/29/17 | Attention to correspondence related to filing of litigation document. | 7.10 | 5,289.50 | 45835858 |
| Herrington, D. | 01/29/17 | Work on litigation document (11.50); emails re deposition scheduling (0.50). | 12.00 | 11,340.00 | 45862387 |
| Luft, A. E. | 01/29/17 | Work on deposition outline. | 2.00 | 2,150.00 | 45868539 |
| Jedrey, N. E. | 01/29/17 | Review deposition outline (.40); emails with team about depositions (.20); revise summary of deposition and circulate to team (.30). | .90 | 868.50 | 45808035 |
| Jedrey, N. E. | 01/29/17 | Revise deposition outline. | 2.50 | 2,412.50 | 45826833 |
| Jedrey, N. E. | 01/29/17 | Revise deposition outline, including review of materials cited. | 3.30 | 3,184.50 | 45826835 |
| Cantwell, P. A. | 01/29/17 | Review deposition outline (.9) and input edits regarding same (.4). | 1.30 | 1,020.50 | 45815904 |
| Graham, A. | 01/30/17 | Arrange deposition logistics, comms with team re: same (1.7); Download incoming document production, comms with team re: same (.5) | 2.20 | 847.00 | 45845959 |
| Wu, S. | 01/30/17 | Depo prep, and drafting of related correspondence (4.7); t/c w/N. Jedrey re depo prep (.6); t/c w/ N. Jedrey re depo prep (.4). | 5.70 | 3,847.50 | 45828750 |
| Schweitzer, L. | 01/30/17 | Review draft litigation document (0.4); comm. D. Herrington re same (0.2); f/u e/ms D. Herrington, J. Ray, etc. re revised litigation document (0.3). | .90 | 1,156.50 | 45839301 |
| Redway, R. S. | 01/30/17 | Review and revise deposition outline. | 2.60 | 1,521.00 | 45856273 |
| Redway, R. S. | 01/30/17 | Review litigation documents. | 1.90 | 1,111.50 | 45856664 |
| Redway, R. S. | 01/30/17 | Coordinate preparation of litigation documents. | 3.80 | 2,223.00 | 45856866 |
| Gallagher, E. C | 01/30/17 | Correspond re: litigation document (0.4) Correspond re: depositions (0.2) Prepare for depositions (3.8) Review deposition errata sheet and correspond re: same (0.3) | 4.70 | 2,749.50 | 45839599 |
| Sheridan, K. M. | 01/30/17 | Prepare for deposition. | 2.10 | 1,722.00 | 45834141 |
| Perez, J. R. P. | 01/30/17 | Edit litigation document, and correspondence with team re: additional citations (1.0); coordinate with paralegals re: filing logistics. | 1.70 | 841.50 | 45829907 |
| Perez, J. R. P. | 01/30/17 | Cite-check litigation document and prepare | .20 | 99.00 | 45830183 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | redline for D. Herrington's review. | | | |
| Perez, J. R. P. | 01/30/17 | Correspondence with P. Kleist, P. Cantwell, and J. Planamento re: litigation document and implement changes re: same. | .30 | 148.50 | 45830200 |
| Perez, J. R. P. | 01/30/17 | Update litigation document and send to MNAT (.50); Review litigation document from MNAT (.20). | .70 | 346.50 | 45830223 |
| Perez, J. R. P. | 01/30/17 | Final proof read of litigation document. | 1.30 | 643.50 | 45830247 |
| Perez, J. R. P. | 01/30/17 | Review corr re changes to litigation document. | .40 | 198.00 | 45830258 |
| Montgomery, D. | 01/30/17 | Correspondence re: scheduling (0.3);  Depo prep for D. Herrington (2.6); Depo prep for A. Luft (4.5); Depo prep with A. Luft and E. Hanly (0.3). | 7.70 | 3,811.50 | 45840707 |
| Lobacheva, A. | 01/30/17 | Prepare litigation document per P. Kleist. | 1.80 | 495.00 | 45861172 |
| Gonzalez, E. | 01/30/17 | Prepare litigation document per P. Kleist (1.0); Prepare calendar invitations for February depositions and preparation sessions per D. Montgomery (0.5). | 1.50 | 412.50 | 45835661 |
| Setren, K. | 01/30/17 | Prepare deposition prep binders per D. Montgomery (0.7); Prepare deposition prep binders per R. Redway (0.8). | 1.50 | 412.50 | 45840679 |
| Planamento, J. | 01/30/17 | Prepare litigation documents per J.R. Perez and P. Kleist (3.0); Create and review table of contents for litigation document per P. Kleist (3.0); Proofread, Bluebook, and cite-check litigation document per P. Kleist (4.0). | 10.00 | 2,750.00 | 45828290 |
| Planamento, J. | 01/30/17 | Assistance with litigation document per P. Kleist. | 2.50 | 687.50 | 45828320 |
| Kleist, P. | 01/30/17 | Revise and finalize litigation document | 12.50 | 9,312.50 | 45837223 |
| Herrington, D. | 01/30/17 | Work on litigation document (12.5); emails re scheduling of depositions (0.3). | 12.80 | 12,096.00 | 45862078 |
| Luft, A. E. | 01/30/17 | Correspondence re: deposition prep. | 1.00 | 1,075.00 | 45869028 |
| Jedrey, N. E. | 01/30/17 | Review and comment on litigation document. | 1.00 | 965.00 | 45820210 |
| Jedrey, N. E. | 01/30/17 | Revise deposition outline, including review of related documents. | 4.50 | 4,342.50 | 45820217 |
| Jedrey, N. E. | 01/30/17 | T/c with S. Wu regarding deposition. | .60 | 579.00 | 45820735 |
| Jedrey, N. E. | 01/30/17 | Revise deposition outline. | 2.10 | 2,026.50 | 45823115 |
| Jedrey, N. E. | 01/30/17 | Non-working travel from London to New York (2.8 or 50% of 5.5). | 2.80 | 2,702.00 | 45823120 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jedrey, N. E. | 01/30/17 | T/c with S. Wu regarding deposition preparation. | .40 | 386.00 | 45823402 |
| Jedrey, N. E. | 01/30/17 | Revise deposition outline. | .80 | 772.00 | 45823403 |
| Cantwell, P. A. | 01/30/17 | Review litigation document and correspondence with D. Herrington, P. Kleist regarding same (.5); Attention to litigation and deposition prep issues (2). | 2.50 | 1,962.50 | 45845621 |
| Graham, A. | 01/31/17 | Arrange deposition logistics | .40 | 154.00 | 45846072 |
| Wu, S. | 01/31/17 | Call with N. Jedrey, retained professional and expert re deposition prep (2); depo prep (5.1) | 7.10 | 4,792.50 | 45847178 |
| Schweitzer, L. | 01/31/17 | Comm. D. Herrington re litigation issue and next steps (0.3). | .30 | 385.50 | 45859457 |
| Redway, R. S. | 01/31/17 | Review deposition outline. | 4.70 | 2,749.50 | 45855357 |
| Redway, R. S. | 01/31/17 | Coordinate preparation of litigation documents. | 1.70 | 994.50 | 45855632 |
| Redway, R. S. | 01/31/17 | Review litigation documents. | 2.60 | 1,521.00 | 45855805 |
| Gallagher, E. C | 01/31/17 | Call w/expert and D. Herrington re: deposition prep (1.7) Correspond re: depositions (0.5) Prepare for depositions (2.5). | 4.70 | 2,749.50 | 45858141 |
| Sheridan, K. M. | 01/31/17 | Depo prep meeting with D. Herrington, N. Jedrey, and D. Montgomery. | 1.30 | 1,066.00 | 45859511 |
| Sheridan, K. M. | 01/31/17 | Preparation for deposition. | .60 | 492.00 | 45859521 |
| Perez, J. R. P. | 01/31/17 | Review emails from team re: litigation issue. | .10 | 49.50 | 45845670 |
| Montgomery, D. | 01/31/17 | Correspondence re: scheduling (.3); Depo prep for D. Herrington (5.2); Depo prep for A. Luft (.6); Depo prep meeting with D. Herrington, N. Jedrey, and K. Sheridan (1.3). | 7.40 | 3,663.00 | 45868211 |
| Lobacheva, A. | 01/31/17 | Pull sources from litigation document per D. Montgomery. | 2.20 | 605.00 | 45861487 |
| Gonzalez, E. | 01/31/17 | Gather sources from litigation document per D. Montgomery. | 1.50 | 412.50 | 45841169 |
| Setren, K. | 01/31/17 | Assist R. Redway and N. Jedrey with depo prep (.3); Pull docs cited in litigation document per D. Montgomery (.7). | 1.00 | 275.00 | 45862158 |
| Planamento, J. | 01/31/17 | Prepare binder of litigation documents pertaining to deposition per R. Redway and N. Jedrey. | 2.00 | 550.00 | 45845963 |
| Planamento, J. | 01/31/17 | Prepare minibooks of prep materials pertaining to deposition per E. Gallagher. | 1.00 | 275.00 | 45846042 |
| Kleist, P. | 01/31/17 | Attention to filing-related correspondence | .30 | 223.50 | 45864357 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 01/31/17 | Deposition preparation meeting with N. Jedrey, and K. Sheridan and D. Montgomery (1.3); review of litigation documents to preparation for upcoming deposition (1.2); Call with expert and E. Gallagher to prepare for deposition (1.7); review of litigation documents in preparation for upcoming deposition and notes re same (1.2); review of outline for deposition and discussion with N. Jedrey re same (0.5); emails re litigation issue (0.3); emails re deposition scheduling (0.2). | 6.40 | 6,048.00 | 45866659 |
| Luft, A. E. | 01/31/17 | Deposition coordination. | 1.00 | 1,075.00 | 45869101 |
| Luft, A. E. | 01/31/17 | Edit to deposition outline. | 2.00 | 2,150.00 | 45869111 |
| Jedrey, N. E. | 01/31/17 | Revise deposition outline and review of related documents. | 2.00 | 1,930.00 | 45836451 |
| Jedrey, N. E. | 01/31/17 | Review litigation documents and draft additional questions for deposition outline. | .50 | 482.50 | 45837473 |
| Jedrey, N. E. | 01/31/17 | Revise deposition prep outline. | .60 | 579.00 | 45838129 |
| Jedrey, N. E. | 01/31/17 | Call with S. Wu, retained professional and expert re deposition prep. | 2.00 | 1,930.00 | 45841219 |
| Jedrey, N. E. | 01/31/17 | Depo prep meeting with D. Herrington, D. Montgomery, and K. Sheridan. | 1.30 | 1,254.50 | 45841223 |
| Jedrey, N. E. | 01/31/17 | Comm. with R. Redway and P. Cantwell concerning depositions. | .40 | 386.00 | 45841227 |
| Jedrey, N. E. | 01/31/17 | Meeting with D. Herrington concerning deposition. | .70 | 675.50 | 45841231 |
| Jedrey, N. E. | 01/31/17 | Revise deposition outline. | .80 | 772.00 | 45841371 |
| Cantwell, P. A. | 01/31/17 | Prepare for deposition (2) and communication with N. Jedrey regarding same (.4); Model budget per D. Herrington (1.5); review litigation document and summarize for team (.7). | 4.60 | 3,611.00 | 45845391 |
| | | **MATTER TOTALS:** | **1,296.30** | **884,617.50** | |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Murtagh, H. K. | 01/09/17 | Draft lease agreement and email M. Shah (CBRE) regarding same (1). | 1.00 | 820.00 | 45709805 |
| Murtagh, H. K. | 01/10/17 | Email team regarding resolving lease dispute (1.2); emails opposing counsel and Nortel team regarding schedule (0.5). | 1.70 | 1,394.00 | 45709886 |
| Murtagh, H. K. | 01/11/17 | Emails regarding lease issue (0.3). | .30 | 246.00 | 45747092 |
| Murtagh, H. K. | 01/18/17 | Emails M. Shah (CBRE) (0.2); prep documents and agenda for 1/19 call (0.6). | .80 | 656.00 | 45758377 |
| Murtagh, H. K. | 01/19/17 | Conference call J. Ray, K. Schultea, T. Ross and P. Marette, S. Horowitz regarding lease dispute (0.7); follow-up w/P. Marette and S. Horowitz (0.3) strategy email L. Schweitzer (0.7); follow up emails Palmatary (Partner Eng'g), Lane (0.3). | 2.00 | 1,640.00 | 45839114 |
| Murtagh, H. K. | 01/23/17 | Telephone call with opposing counsel regarding status (0.4); email updates to team (0.3); circulate lease agreement (0.1). | .80 | 656.00 | 45801663 |
| Murtagh, H. K. | 01/24/17 | Telephone call Palmatary (Partner Eng'g) regarding revised reports (0.5): email Palmatary regarding updated report (0.2); revise litigation document (2). | 2.70 | 2,214.00 | 45802000 |
| Murtagh, H. K. | 01/25/17 | Complete revised litigation document (2); email J. Ray and team regarding same (0.5). | 2.50 | 2,050.00 | 45802060 |
| Chang, C. | 01/25/17 | Westlaw research re: lease issue. | 2.00 | 1,490.00 | 45857901 |
| Schweitzer, L. | 01/26/17 | C. Chang e/ms re claims issue (0.1). | .10 | 128.50 | 45849165 |
| Chang, C. | 01/26/17 | Research on claims issue. | 3.00 | 2,235.00 | 45857822 |
| | | **MATTER TOTALS:** | **16.90** | **13,529.50** | |

**MATTER: 17650-035  NN III**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|------:|-------:|-------|
| Wu, A. Y. | 01/03/17 | Emails with R. D'Amato re: language in NNIII's plan (.2). | .20 | 99.00 | 45661945 |
| D'Amato, R. | 01/03/17 | Edit NNIII Plan and Disclosure Statement based on feedback from L. Schweitzer. | 5.10 | 2,524.50 | 45974483 |
| Rappoport, M. L | 01/04/17 | Correspondence re NNIII Plan/ DS. | .20 | 135.00 | 45692024 |
| Schweitzer, L. | 01/04/17 | T/c M. Kennedy re NNIII plan issues (0.3). | .30 | 385.50 | 45850412 |
| Hailey, K. A. | 01/04/17 | Review of Plan. | 1.00 | 1,000.00 | 45860492 |
| Rappoport, M. L | 01/05/17 | Review markup of NNIII Plan, correspondence re same. | .90 | 607.50 | 45692002 |
| D'Amato, R. | 01/05/17 | Edit NNIII's Plan based on feedback from L. Schweitzer. | 1.00 | 495.00 | 45974506 |
| Rappoport, M. L | 01/06/17 | Meeting w/ R. D'Amato, L. Schweitzer re NNIII next steps (.9), follow up discussions re same w/ A. Rahn, R. D'Amato (.4); review updated drafts of plan/ds, corr. re same (1.1). | 2.40 | 1,620.00 | 45691923 |
| Schweitzer, L. | 01/06/17 | Mtg. Rappoport, R. D'Amato re NNIII plan. | .90 | 1,156.50 | 45857322 |
| McKay, E. | 01/06/17 | Search for litigation documents per R. D'Amato. | .30 | 91.50 | 45697156 |
| D'Amato, R. | 01/06/17 | Edit drafts of NNIII Reorganization Plan and Disclosure Statement based on feedback from L. Schweitzer (3.4); Meeting with L. Schweitzer and M. Rappoport re: timeline and action items for NNIII Reorganization Plan (0.9); Follow up discussions with A. Rahn and M. Rappoport re: same (0.4); Review litigation document (0.2); Corr. with M. Rappoport re: service issues and edits to NNIII Disclosure Statement (0.4) | 5.30 | 2,623.50 | 45695592 |
| Rappoport, M. L | 01/09/17 | Call with R. D'Amato, D. Abbott re service issues (.6); f/u meeting w/ R. D'Amato re same (.2); call w P. Cantwell, R. D'Amato re same (.1); review/edits to litigation document, correspondence re same (.6) | 1.50 | 1,012.50 | 45691847 |
| Kohn, A. H. | 01/09/17 | Review litigation document. | .70 | 906.50 | 45864440 |
| D'Amato, R. | 01/09/17 | Call with M. Rappoport and D. Abbott re: timing of NNIII Plan (0.6); Follow up corr with M. Rappoport and P. Cantwell re: same (0.2); Call with P. Cantwell and M. Rappoport re: same (0.1); Corr. with T. Ross re: NNIII Plan questions (0.2); Corr. with M. Kennedy re: plan issues (0.1); Edit draft litigation document based on feedback from L. Schweitzer (6.4). | 7.60 | 3,762.00 | 45695637 |

**MATTER: 17650-035  NN III**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahn, A. | 01/10/17 | Review NNIII corporate documents, email to M. Rappoport (0.2). | .20 | 157.00 | 45974520 |
| Rappoport, M. L | 01/10/17 | Correspondence re NNIII Plan/DS. | .40 | 270.00 | 45729081 |
| D'Amato, R. | 01/10/17 | Edit NNIII Plan, Disclosure Statement, and litigation document (2.8); Comm. w/ M. Rappoport re: voting issues (0.1); Corr. with Epiq team re: scheduling a call to discuss voting issues (0.1); Draft litigation document (3.0); Draft/edit litigation document (1.1). | 7.10 | 3,514.50 | 45695652 |
| Rappoport, M. L | 01/11/17 | Call with R. D'Amato, S. Kjontvedt (Epiq), T. Conklin (Epiq), and A. Tsai (Epiq) re: voting issues (0.3); Follow up conversation with R. D'Amato re: same (0.2);Call with R. D'Amato, M. Kennedy (Chilmark) and M. Cilia (RLKS) re: plan issue (0.3); review/edit litigation document, correspondence re same (.6); review/edit plan exhibits, correspondence re same (.3); review/edit litigation document, correspondence re same (.9) | 2.60 | 1,755.00 | 45729019 |
| D'Amato, R. | 01/11/17 | Draft exhibits for NNIII Plan (0.9); Review key materials and draft notes in preparation for calls re: voting issues (0.5); Call with M. Rappoport, S. Kjontvedt (Epiq), T. Conklin (Epiq), and A. Tsai (Epiq) re: voting issues (0.3); Follow up conversation with M. Rappoport re: same (0.2); Summarize key points from call with Epiq and sent to M. Rappoport (0.2); Call with M. Rappoport, M. Kennedy (Chilmark) and M. Cilia (RLKS) re: plan issues (0.3); Follow-up Corr. with M. Kennedy (Chilmark) re: same (0.1); Corr. with P. Cantwell re: plan issues (0.2); Review litigation document (0.1); Edit litigation document (1); Review precedent litigation document (1.2). | 5.00 | 2,475.00 | 45719497 |
| Rappoport, M. L | 01/12/17 | Review NNIII Plan documents, correspondence re same. | 1.30 | 877.50 | 45728996 |
| D'Amato, R. | 01/12/17 | Corr. w/ D. Abbott (MNAT) re: open issues regarding litigation documents (0.3); Draft/Edit NNIII Plan, Disclosure Statement, and litigation documents for review by L. Schweitzer (5.0) | 5.30 | 2,623.50 | 45974971 |
| Rappoport, M. L | 01/13/17 | Correspondence re NNIII Plan docs. | .40 | 270.00 | 45728924 |
| D'Amato, R. | 01/13/17 | Complete drafts of NNIII Plan, Disclosure Statement, and litigation documents, and sent to L. Schweitzer for review with an explanatory cover e-mail. | 1.00 | 495.00 | 45974397 |
| Rappoport, M. L | 01/17/17 | Review board resolution, correspondence re same; review draft email to L. Schweitzer re same, | .80 | 540.00 | 45757360 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence re same. | | | |
| Rappoport, M. L | 01/18/17 | Review litigation document, correspondence re same. | .50 | 337.50 | 45776429 |
| Rappoport, M. L | 01/23/17 | Research re: tax issue for inclusion in disclosure statement. | .80 | 540.00 | 45835772 |
| Rappoport, M. L | 01/24/17 | Draft tax-related language for Disclosure Statement (3.2); call w/ tax advisor and K. Hailey re NNIII (.4); correspondence w/ T. Ross re same (.2). | 3.80 | 2,565.00 | 45812297 |
| Bromley, J. L. | 01/24/17 | Ems w/K. Hailey re NNIII plan issues. | .20 | 259.00 | 45870273 |
| Hailey, K. A. | 01/24/17 | Emails with tax advisor and J. Bromley regarding NN III. | .20 | 200.00 | 45857862 |
| Hailey, K. A. | 01/24/17 | Conference call with M. Rappoport and tax advisor regarding NN III. | .40 | 400.00 | 45857953 |
| Rappoport, M. L | 01/25/17 | Correspondence re advisor applications. | .80 | 540.00 | 45812249 |
| Schweitzer, L. | 01/25/17 | E/ms M. Livingston re litigation documents. | .20 | 257.00 | 45795309 |
| Livingston, M. | 01/25/17 | Review litigation documents (.3); EMs to M. Rappoport, L. Schweitzer re: same (.2); EMs to MNAT re: filing same (.1). | .60 | 351.00 | 45812956 |
| Rappoport, M. L | 01/26/17 | Correspondence w/ T. Ross, M. Livingston, T. Minott (MNAT) re litigation documents. | .30 | 202.50 | 45812225 |
| Kohn, A. H. | 01/26/17 | Review litigation document.. | .50 | 647.50 | 45817659 |
| Schweitzer, L. | 01/26/17 | E/ms M. Rappoport re litigation documents.. | .20 | 257.00 | 45848925 |
| Livingston, M. | 01/26/17 | Call w/ MNAT re: plan issue. | .20 | 117.00 | 45813120 |
| Rappoport, M. L | 01/27/17 | Correspondence re consultant engagement, (.5); call with M. Livingston, tax advisor re same (.5); follow up call w/M. Livingston re: same (.1). | 1.10 | 742.50 | 45811986 |
| Kohn, A. H. | 01/27/17 | Emails with A. Abdelmoula re: plan issues. | .20 | 259.00 | 45816815 |
| Livingston, M. | 01/27/17 | Review NNIII plan issues (.5); Call w/ tax advisor, M. Rappoport re: plan issue (.5); follow up call w/ M. Rappoport re: same (.1); follow up EM to T. Minott re: same (.1); call w/ K. Ponder re: same (.2). | 1.40 | 819.00 | 45813840 |
| Livingston, M. | 01/27/17 | Review EMs re: tax issue (.4); EM to M. Rappoport re: same (.1). | .50 | 292.50 | 45813931 |
| Rappoport, M. L | 01/30/17 | Correspondence re tax issue. | .80 | 540.00 | 45862999 |
| | | **MATTER TOTALS:** | **64.20** | **38,723.00** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 01/01/17 | Emails with L. Schweitzer, J. Ray, M. Kennedy regarding J. Farnan email re: litigation issue (.5); emails J. Farnan, Milbank, MNAT, S. Pohl (Brown Rudnick), M. Kennedy regarding same and review materials regarding same (.5) | 1.00 | 1,295.00 | 45858611 |
| Bromley, J. L. | 01/02/17 | Emails N. Basset (Milbank), L. Schweitzer, team regarding litigation issue (.5) | .50 | 647.50 | 45858672 |
| Graham, A. | 01/03/17 | Documentation of electronic discovery database, comms with M. Gianis re: same | .30 | 115.50 | 45678649 |
| Bromley, J. L. | 01/03/17 | Emails L. Schweitzer, J. Ray, M. Kennedy regarding litigation issues (.5); emails M. Gianis, J. Rosenthal, team regarding litigation issues (.5) | 1.00 | 1,295.00 | 45858834 |
| Rosenthal, J. A | 01/03/17 | Call with Milbank and Robbins Russell to discuss scheduling, with L. Schweitzer, D. Stein, L. Hakkenberg, M. Gianis, and E. Scherker (.5); follow-up discussion regarding litigation documents and related research with L. Schweitzer, D. Stein, L. Hakkenberg, M. Gianis, and E. Scherker (.1). | .60 | 777.00 | 45659465 |
| Rosenthal, J. A | 01/03/17 | Telephone call with D. Adler (Hughes Hubbard) and J. Pultman (A&O) regarding litigation issues. | .40 | 518.00 | 45659492 |
| Schweitzer, L. | 01/03/17 | Call with Milbank, Robbins Russell to discuss scheduling with D. Stein, L. Hakkenberg, J. Rosenthal, E. Scherker, M. Gianis (0.5); follow up team correspondence re same (0.1); prep for same (.2). | .80 | 1,028.00 | 45659881 |
| Hakkenberg, L. | 01/03/17 | Prepare for call re scheduling. | .30 | 175.50 | 45665728 |
| Hakkenberg, L. | 01/03/17 | Call with Milbank and Robbins Russell to discuss scheduling, with L. Schweitzer, J. Rosenthal, D. Stein, M. Gianis, and E. Scherker (.5); follow-up discussion regarding litigation documents and related research, with L. Schweitzer, J. Rosenthal, D. Stein, M. Gianis, and E. Scherker (.1). | .60 | 351.00 | 45665729 |
| Hakkenberg, L. | 01/03/17 | Comm. J. Rosenthal, M Gianis re scheduling. | .50 | 292.50 | 45665732 |
| Hakkenberg, L. | 01/03/17 | Legal research for M. Gianis. | .40 | 234.00 | 45665738 |
| Hakkenberg, L. | 01/03/17 | Review litigation documents. | .10 | 58.50 | 45665740 |
| Scherker, E. R. | 01/03/17 | Correspond with M. Gianis re: team meeting and attended to request re: the same (.3); call with Milbank and Robbins Russell to discuss scheduling, with L. Schweitzer, J. Rosenthal, D. Stein, L. Hakkenberg, and M. Gianis (.5); follow-up discussion regarding litigation documents and | 3.80 | 1,881.00 | 45658865 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | related research, with L. Schweitzer, J. Rosenthal, D. Stein, L. Hakkenberg, and M. Gianis (.1); follow-up discussion with D. Stein, L. Hakkenberg, and M. Gianis re: the same (.2); Prepare summary of call and circulated to team (.1); correspond with L. Hakkenberg re: past research (.4); research litigation issue (2.2). | | | |
| Stein, D. G. | 01/03/17 | Correspondence regarding litigation issue. | .30 | 246.00 | 45666153 |
| Stein, D. G. | 01/03/17 | Research and correspondence with M. Gianis regarding litigation issue. | 3.70 | 3,034.00 | 45666509 |
| Stein, D. G. | 01/03/17 | Telephone call with Milbank and Robbins Russell to discuss scheduling, with L. Schweitzer, J. Rosenthal, L. Hakkenberg, M. Gianis, and E. Scherker (.5); follow-up discussion regarding litigation documents and related research, with L. Schweitzer, J. Rosenthal, L. Hakkenberg, M. Gianis, and E. Scherker (.1). | .60 | 492.00 | 45666741 |
| Gianis, M. A. | 01/03/17 | Call with Milbank and Robbins Russell to discuss scheduling, with L. Schweitzer, J. Rosenthal, D. Stein, L. Hakkenberg, and E. Scherker (.5); follow-up discussion regarding litigation documents and related research, with L. Schweitzer, J. Rosenthal, D. Stein, L. Hakkenberg, and E. Scherker (.1) | .60 | 447.00 | 45773764 |
| Gianis, M. A. | 01/03/17 | Correspondence with A. Graham re: electronic review database. | .40 | 298.00 | 45773819 |
| Gianis, M. A. | 01/03/17 | Review draft litigation documents ahead of call. | .40 | 298.00 | 45773824 |
| Gianis, M. A. | 01/03/17 | Revise litigation document and review related legal research. | 4.40 | 3,278.00 | 45773835 |
| Gianis, M. A. | 01/03/17 | Comm. with J. Rosenthal, L. Hakkenberg, EMEA and Canada re: litigation document. | .50 | 372.50 | 45773844 |
| Gianis, M. A. | 01/03/17 | Review research re: litigation issue and correspondence with E. Scherker re: same. | .90 | 670.50 | 45773864 |
| Rosenthal, J. A | 01/04/17 | Edit draft litigation document. | .50 | 647.50 | 45670788 |
| Schweitzer, L. | 01/04/17 | Revise draft litigation document, e/ms J. Rosenthal re same (0.8). | .80 | 1,028.00 | 45850213 |
| McKay, E. | 01/04/17 | Prepare documents for Records per L. Hakkenberg (2.0) Compile litigation documents binder per L. Hakkenberg (2.4). | 4.40 | 1,342.00 | 45697098 |
| Hakkenberg, L. | 01/04/17 | Legal research for M. Gianis. | 2.10 | 1,228.50 | 45662643 |
| Hakkenberg, L. | 01/04/17 | Comm. with  M. Gianis re procedural issues. | .20 | 117.00 | 45662646 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Scherker, E. R. | 01/04/17 | Research re: litigation issue. | 4.30 | 2,128.50 | 45662552 |
| Stein, D. G. | 01/04/17 | Correspondence regarding litigation issue. | 1.10 | 902.00 | 45665801 |
| Stein, D. G. | 01/04/17 | Revise litigation document. | 1.10 | 902.00 | 45665854 |
| Stein, D. G. | 01/04/17 | Comms with M. Gianis regarding litigation document. | .40 | 328.00 | 45665914 |
| Gianis, M. A. | 01/04/17 | Revise litigation document. | 4.00 | 2,980.00 | 45773982 |
| Gianis, M. A. | 01/04/17 | Correspondence with E. Scherker re: litigation issue. | .20 | 149.00 | 45773990 |
| Bromley, J. L. | 01/05/17 | Call with L. Schweitzer, J. Farnan on litigation issues (.5); email L. Schweitzer regarding same (.2); emails J. Rosenthal, team members regarding revised litigation document (.4) | 1.10 | 1,424.50 | 45859251 |
| Rosenthal, J. A | 01/05/17 | Edit litigation document and telephone calls with L. Schweitzer and D. Stein regarding same. | 1.50 | 1,942.50 | 45680693 |
| Rosenthal, J. A | 01/05/17 | Emails with S. Pohl (Brown Rudnick) regarding litigation issues and follow-up telephone call with J. Stoll (Brown Rudnick). | .40 | 518.00 | 45680703 |
| Schweitzer, L. | 01/05/17 | Work on litigation document, e/ms re same (0.8). | .80 | 1,028.00 | 45850865 |
| Schweitzer, L. | 01/05/17 | Correspondence with S. Pohl (Brown Rudnick) re litigation issue (0.4). | .40 | 514.00 | 45856706 |
| Schweitzer, L. | 01/05/17 | T/c J. Farnan, J. Bromley, D. Abbott (MNAT) re litigation issues (0.5); e/ms J. Farnan, etc. re same (0.4). | .90 | 1,156.50 | 45974526 |
| McKay, E. | 01/05/17 | Bluebook litigation document per M. Gianis (1.1) Organize emails for notebook (0.5) | 1.60 | 488.00 | 45697110 |
| Hakkenberg, L. | 01/05/17 | Legal research for D. Stein on procedural issues (3.2), meeting w/M. Gianis, D. Stein, E. Scherker re: litigation issue (.3); meeting w/M. Gianis, E. Scherker re same (.5). | 4.00 | 2,340.00 | 45669107 |
| Scherker, E. R. | 01/05/17 | Research litigation issue and draft memorandum regarding the same (3.8); meeting with D. Stein, M. Gianis and L. Hakkenberg to discuss research (.3) and strategy for litigation document w/M. Gianis and L. Hakkenberg (.5); prep for same (.1); corresponded with paralegals re: case file organization (.1); assist with drafting litigation document (1.4). | 6.20 | 3,069.00 | 45673649 |
| Stein, D. G. | 01/05/17 | Meeting with M. Gianis, L. Hakkenberg, and E. Scherker regarding litigation issue (.3); prep for same (.2). | .50 | 410.00 | 45683995 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Stein, D. G. | 01/05/17 | Review and draft of litigation document. | 1.60 | 1,312.00 | 45684025 |
| Stein, D. G. | 01/05/17 | Correspondence with M. Gianis and J. Rosenthal regarding litigation document. | .70 | 574.00 | 45684076 |
| Gianis, M. A. | 01/05/17 | Review research re: litigation issue. | .30 | 223.50 | 45868898 |
| Gianis, M. A. | 01/05/17 | Meeting with L. Hakkenberg and E. Scherker re: litigation issue. | .50 | 372.50 | 45868938 |
| Gianis, M. A. | 01/05/17 | Continuing meeting with D. Stein, L. Hakkenberg and E. Scherker re: litigation issue. | .30 | 223.50 | 45869013 |
| Gianis, M. A. | 01/05/17 | Correspondence with D. Stein re: litigation document. | .30 | 223.50 | 45869096 |
| Gianis, M. A. | 01/05/17 | Revise litigation document. | .50 | 372.50 | 45869122 |
| Bromley, J. L. | 01/06/17 | Emails MNAT, L. Schweitzer, team regarding draft litigation document (.2); review same (.3) | .50 | 647.50 | 45859564 |
| Rosenthal, J. A | 01/06/17 | Comm. with D. Stein and M. Gianis regarding edits to litigation document and review updated draft schedule. | .70 | 906.50 | 45680789 |
| Hakkenberg, L. | 01/06/17 | Legal research on litigation issue for D. Stein. | 6.20 | 3,627.00 | 45683490 |
| Hakkenberg, L. | 01/06/17 | Draft litigation document. | .90 | 526.50 | 45683493 |
| Hakkenberg, L. | 01/06/17 | Meeting on litigation issue with M. Gianis, E. Scherker and D. Stein. | .70 | 409.50 | 45683500 |
| Scherker, E. R. | 01/06/17 | Assist with editing litigation document (.1); Draft memorandum re: litigation issue (1.9); meeting with D. Stein, M. Gianis and L. Hakkenberg to discuss research re: litigation issue (.7); prep for same (.1). | 2.80 | 1,386.00 | 45679265 |
| Stein, D. G. | 01/06/17 | Review and correspondence regarding litigation issue (1), meeting with M. Gianis, L. Hakkenberg, E. Scherker re: litigation issue (.7). | 1.70 | 1,394.00 | 45698430 |
| Gianis, M. A. | 01/06/17 | Meeting w/ L. Hakkenberg, E. Scherker, D. Stein re: scheduling (partial). | .50 | 372.50 | 45869539 |
| Gianis, M. A. | 01/06/17 | Revise draft litigation document. | .30 | 223.50 | 45869560 |
| Gianis, M. A. | 01/06/17 | Correspondence with L. Schweitzer re: cost sharing. | .50 | 372.50 | 45869580 |
| Planamento, J. | 01/06/17 | Assist with preparation of case binders per L. Hakkenberg. | .50 | 137.50 | 45680106 |
| Bromley, J. L. | 01/09/17 | Emails D. Stein, S. Pohl (Brown Rudnick), MNAT, Akin regarding litigation issues (.5) | .50 | 647.50 | 45862674 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Rosenthal, J. A | 01/09/17 | Emails with D. Stein regarding litigation document. | .20 | 259.00 | 45688496 |
| Rosenthal, J. A | 01/09/17 | Edit litigation document and comm. with D. Stein regarding same and numerous emails regarding same. | 1.50 | 1,942.50 | 45688502 |
| Rosenthal, J. A | 01/09/17 | Review draft litigation document and emails with D. Abbott (MNAT) and telephone call with D. Stein regarding same. | .30 | 388.50 | 45688511 |
| Schweitzer, L. | 01/09/17 | E/ms D. Stein re : litigation document (0.3). | .30 | 385.50 | 45857689 |
| McKay, E. | 01/09/17 | Search for litigation documents per E. Scherker (0.3); Pull relevant case law (0.4) | .70 | 213.50 | 45737289 |
| Hakkenberg, L. | 01/09/17 | Revise litigation document. | 4.30 | 2,515.50 | 45698018 |
| Hakkenberg, L. | 01/09/17 | Legal research for D. Stein. | 3.10 | 1,813.50 | 45698020 |
| Scherker, E. R. | 01/09/17 | Review research re litigation issue. | 1.90 | 940.50 | 45689218 |
| Stein, D. G. | 01/09/17 | Review and correspondence regarding litigation document. | 6.20 | 5,084.00 | 45688861 |
| Rosenthal, J. A | 01/10/17 | Review proposed edits to litigation document. | .30 | 388.50 | 45709164 |
| Rosenthal, J. A | 01/10/17 | Review litigation document. | .20 | 259.00 | 45709168 |
| Schweitzer, L. | 01/10/17 | Review litigation documents; t/c D. Stein re same; review e/ms re same (0.6). | .60 | 771.00 | 45818862 |
| Hakkenberg, L. | 01/10/17 | Draft litigation document (3.1); meeting w/E. Scherker and D. Stein re litigation issues (1.1). | 4.20 | 2,457.00 | 45710561 |
| Stein, D. G. | 01/10/17 | Meetings with E. Scherker and L. Hakkenberg to discuss litigation issues. | 1.10 | 902.00 | 45915463 |
| Stein, D. G. | 01/10/17 | Draft litigation document. | 6.90 | 5,658.00 | 45915468 |
| Stein, D. G. | 01/10/17 | Correspondence regarding litigation issue. | 2.20 | 1,804.00 | 45915471 |
| Stein, D. G. | 01/10/17 | Draft litigation document. | 1.50 | 1,230.00 | 45915472 |
| Scherker, E. R. | 01/10/17 | Meetings with D. Stein and L. Hakkenberg to discuss litigation issue (1.1). | 1.10 | 544.50 | 45996615 |
| Graham, A. | 01/11/17 | Search for various litigation documents, corr. with L. Hakkenberg re: same. | .80 | 308.00 | 45727117 |
| Gonzalez, E. | 01/11/17 | Assist with citations in litigation document per L. Hakkenberg. | .50 | 137.50 | 45730770 |
| Setren, K. | 01/11/17 | Assistance with litigation document per L. Hakkenberg | .50 | 137.50 | 45736764 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Planamento, J. | 01/11/17 | Pull sources, Bluebook, and cite-check section of litigation document per L. Hakkenberg. | 2.30 | 632.50 | 45707529 |
| Luis, A. | 01/11/17 | Update litigation notebook per E. McKay. | 1.20 | 330.00 | 45744661 |
| Graham, A. | 01/12/17 | Search for various litigation documents, corr. with L. Hakkenberg and E. Scherker re: same | .80 | 308.00 | 45727163 |
| McKay, E. | 01/12/17 | Meeting with J. Planamento re litigation notebook (0.5) Prepare for same (0.3). | .80 | 244.00 | 45737541 |
| Planamento, J. | 01/12/17 | Update litigation notebook to include litigation documents per E. McKay. | .50 | 137.50 | 45715162 |
| Stein, D. G. | 01/12/17 | Draft litigation document. | 5.80 | 4,756.00 | 45816662 |
| Hakkenberg, L. | 01/13/17 | Edit litigation document. | .30 | 175.50 | 45746942 |
| Planamento, J. | 01/13/17 | Updated case notebook/litpath to include litigation documents per E. McKay. | 1.00 | 275.00 | 45728333 |
| Hakkenberg, L. | 01/16/17 | Draft litigation document. | .80 | 468.00 | 45746966 |
| Hakkenberg, L. | 01/17/17 | Draft litigation document. | 2.50 | 1,462.50 | 45751392 |
| Scherker, E. R. | 01/17/17 | Comm. with L. Hakkenberg re: litigation document (.2); Draft outline of litigation issues to incorporate into litigation document (1.9). | 2.10 | 1,039.50 | 45744395 |
| Hakkenberg, L. | 01/18/17 | Draft litigation document. | 5.40 | 3,159.00 | 45767113 |
| Scherker, E. R. | 01/18/17 | Draft outline of litigation issues. | 1.40 | 693.00 | 45750138 |
| Setren, K. | 01/18/17 | Assist with preparation of litigation document | .20 | 55.00 | 45761745 |
| Planamento, J. | 01/18/17 | Update litigation notebook to include litigation documents. | 2.20 | 605.00 | 45750029 |
| Hakkenberg, L. | 01/19/17 | Draft litigation document for D. Stein. | 3.60 | 2,106.00 | 45767234 |
| Scherker, E. R. | 01/19/17 | Draft section of litigation document. | 3.00 | 1,485.00 | 45760489 |
| Hakkenberg, L. | 01/20/17 | Draft litigation document. | 3.80 | 2,223.00 | 45770203 |
| Scherker, E. R. | 01/20/17 | Review L. Hakkenberg edits to section of litigation document. | .30 | 148.50 | 45767519 |
| Hakkenberg, L. | 01/21/17 | Edit litigation document. | 1.00 | 585.00 | 45793988 |
| Hakkenberg, L. | 01/22/17 | Edit litigation document. | 1.20 | 702.00 | 45793998 |
| Rosenthal, J. A | 01/23/17 | Emails regarding scheduling and litigation issues, and review of same. | .30 | 388.50 | 45786240 |
| Hakkenberg, L. | 01/23/17 | Legal research on procedural issues (5.0) and draft litigation document (4.8). | 9.80 | 5,733.00 | 45785606 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Scherker, E. R. | 01/23/17 | Assist with drafting litigation document (.7); Draft litigation document (2.2). | 2.90 | 1,435.50 | 45777642 |
| Stein, D. G. | 01/23/17 | Draft litigation document. | 1.50 | 1,230.00 | 45818021 |
| Gianis, M. A. | 01/23/17 | Comm. with D. Stein and L. Hakkenberg re: litigation issues (.2),follow up with L. Hakkenberg re: same (.2). | .40 | 298.00 | 45782588 |
| Gianis, M. A. | 01/23/17 | Review and edit draft litigation document. | 1.00 | 745.00 | 45782620 |
| Gianis, M. A. | 01/23/17 | Correspondence with MNAT re: litigation issues. | .30 | 223.50 | 45782634 |
| Bromley, J. L. | 01/24/17 | Emails L. Schweitzer, team regarding revised litigation document (.2) | .20 | 259.00 | 45870280 |
| Rosenthal, J. A | 01/24/17 | Edit draft litigation document. | 1.00 | 1,295.00 | 45787023 |
| Hakkenberg, L. | 01/24/17 | Prepare litigation documents. | 1.00 | 585.00 | 45793843 |
| Hakkenberg, L. | 01/24/17 | Draft litigation document. | .50 | 292.50 | 45793857 |
| Scherker, E. R. | 01/24/17 | Assist with drafting of litigation document (.8); Draft litigation document (.5). | 1.30 | 643.50 | 45784908 |
| Gonzalez, E. | 01/24/17 | Assist in adding signature blocks to litigation document per E. Scherker. | .50 | 137.50 | 45790124 |
| Luis, A. | 01/24/17 | Add signature blocks of different parties to litigation document per E. Scherker. | 3.50 | 962.50 | 45861100 |
| Stein, D. G. | 01/24/17 | Review and research regarding litigation issue. | 1.20 | 984.00 | 45818061 |
| Stein, D. G. | 01/24/17 | Review and correspondence regarding litigation issue. | 3.50 | 2,870.00 | 45818068 |
| Gianis, M. A. | 01/24/17 | Review and revise litigation document, circulating same. | 4.40 | 3,278.00 | 45868561 |
| Hakkenberg, L. | 01/25/17 | Edit and circulate litigation document. | 1.60 | 936.00 | 45793892 |
| Hakkenberg, L. | 01/25/17 | Research for and edit of litigation document | 1.90 | 1,111.50 | 45793946 |
| Scherker, E. R. | 01/25/17 | Assist with drafting of litigation document. | .50 | 247.50 | 45794970 |
| Stein, D. G. | 01/25/17 | Correspondence regarding litigation document. | 1.00 | 820.00 | 45818221 |
| Gianis, M. A. | 01/25/17 | Revise litigation document. | .80 | 596.00 | 45868394 |
| Schweitzer, L. | 01/26/17 | M. Gianis e/ms re draft litigation documents. | .20 | 257.00 | 45849146 |
| Hakkenberg, L. | 01/26/17 | Draft litigation document. | 1.70 | 994.50 | 45806641 |
| Scherker, E. R. | 01/26/17 | Revise litigation document (1.1); correspond re: litigation issue (.1). | 1.20 | 594.00 | 45802852 |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 01/26/17 | Update and circulate litigation documents. | 1.30 | 968.50 | 45868019 |
| Schweitzer, L. | 01/27/17 | Review litigation documents re case status, M. Gianis e/ms re same. | .30 | 385.50 | 45849633 |
| Hakkenberg, L. | 01/27/17 | Draft litigation documents, and e-mail to  D. Abbott (MNAT) and Cleary team re: same. | 3.10 | 1,813.50 | 45820143 |
| Planamento, J. | 01/27/17 | Update litigation notebook to include litigation documents. | 2.00 | 550.00 | 45817708 |
| Gianis, M. A. | 01/27/17 | Revise litigation documents. | 1.50 | 1,117.50 | 45840524 |
| Rosenthal, J. A | 01/30/17 | Review D. Abbott (MNAT) report regarding litigation issue. | .10 | 129.50 | 45835456 |
| Schweitzer, L. | 01/30/17 | D. Stein e/ms re litigation document. | .10 | 128.50 | 45839466 |
| Hakkenberg, L. | 01/30/17 | Draft litigation documents. | 1.90 | 1,111.50 | 45829428 |
| Stein, D. G. | 01/30/17 | Review and correspondence regarding litigation issue. | .50 | 410.00 | 45868396 |
| Hakkenberg, L. | 01/31/17 | Email to L. Schweitzer regarding litigation issue. | .30 | 175.50 | 45847969 |
| | | **MATTER TOTALS:** | **210.50** | **139,836.00** | |