**Exhibit B**

**EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

January 1, 2017 through January 31, 2017

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $143.69 |
| Travel – Transportation | | 5,939.53 |
| Travel – Lodging | | 2,092.92 |
| Travel – Meals | | 548.12 |
| Mailing & Shipping Charges | | 537.79 |
| Duplicating Charges (at $0.10/page) | | 5,858.90 |
| Legal Research | Lexis | 2,680.60 |
| | Westlaw | 10,878.73 |
| | PACER | 3,496.30 |
| Late Work – Meals | | 645.40 |
| Late Work – Transportation | | 5,818.93 |
| Conference Meals | | -16,881.17 |
| Other | | 31,360.07 |
| Expert Expenses | | 1,707,991.48 |
| **Grand Total Expenses** | | **$1,761,111.29** |

---

[1]     Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
January 1, 2017 through January 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| | | | |
| **Telephone** | | | |
| | | | |
| 12/13/2016 | 1.36 | Conference Call Charges Conf. ID : | Name: David H. Herrington |
| 12/13/2016 | 6.96 | Conference Call Charges Conf. ID : | Name: Erin Gallagher |
| 12/13/2016 | 16.72 | Conference Call Charges Conf. ID : | Name: Sri Kuehnlenz |
| 12/14/2016 | 7.99 | Conference Call Charges Conf. ID : | Name: Daniel Montgomery |
| 12/14/2016 | 3.65 | Conference Call Charges Conf. ID : | Name: Erin Gallagher |
| 12/14/2016 | 4.87 | Conference Call Charges Conf. ID : | Name: Erin Gallagher |
| 12/14/2016 | 2.74 | Conference Call Charges Conf. ID : | Name: Lisa M. Schweitzer |
| 12/14/2016 | 3.06 | Conference Call Charges Conf. ID : | Name: Margot Gianis |
| 12/14/2016 | 4.71 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 12/15/2016 | 8.68 | Conference Call Charges Conf. ID : | Name: Corey Goodman |
| 12/15/2016 | 2.27 | Conference Call Charges Conf. ID : | Name: Erin Gallagher |
| 12/15/2016 | 8.21 | Conference Call Charges Conf. ID : | Name: Lisa M. Schweitzer |
| 12/15/2016 | 1.38 | Conference Call Charges Conf. ID : | Name: Lucas Hakkenberg |
| 12/15/2016 | 1.38 | Conference Call Charges Conf. ID : | Name: Matt Rappoport |
| 12/15/2016 | 2.69 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 12/15/2016 | 2.27 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 12/19/2016 | 2.51 | Conference Call Charges Conf. ID : | Name: Daniel Montgomery |
| 12/19/2016 | 4.55 | Conference Call Charges Conf. ID : | Name: Lisa M. Schweitzer |
| 12/19/2016 | 0.64 | Conference Call Charges Conf. ID : | Name: Lucas Hakkenberg |
| 12/20/2016 | 0.32 | Conference Call Charges Conf. ID : | Name: Lucas Hakkenberg |
| 12/20/2016 | 2.99 | Conference Call Charges Conf. ID : | Name: Margot Gianis |
| 12/21/2016 | 2.74 | Conference Call Charges Conf. ID : | Name: Daniel Montgomery |
| 12/22/2016 | 0.99 | Conference Call Charges Conf. ID : | Name: Matt Rappoport |
| 1/3/2017 | 1.68 | Conference Call Charges Conf. ID : | Name: Margot Gianis |
| 1/3/2017 | 11.11 | Conference Call Charges Conf. ID : | Name: Rebecca Reeb |
| 1/4/2017 | 2.22 | Conference Call Charges Conf. ID : | Name: Lisa M. Schweitzer |
| 1/4/2017 | 2.64 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 1/5/2017 | 3.55 | Conference Call Charges Conf. ID : | Name: Lisa M. Schweitzer |
| 1/5/2017 | 8.88 | Conference Call Charges Conf. ID : | Name: Richard D'Amato |
| 1/6/2017 | 1.98 | Conference Call Charges Conf. ID : | Name: Daniel Montgomery |
| 1/6/2017 | 3.65 | Conference Call Charges Conf. ID : | Name: David H. Herrington |
| 1/6/2017 | 1.46 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 1/9/2017 | 2.82 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 1/11/2017 | 5.31 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |

**EXPENSE SUMMARY**
January 1, 2017 through January 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/11/2017 | 1.81 | Conference Call Charges Conf. ID :        Name: Richard D'Amato |
| 1/11/2017 | 2.90 | Conference Call Charges Conf. ID :        Name: Richard D'Amato |
| **TOTAL:** | **143.69** | |
| | | |
| **Travel - Transportation**[1] | | |
| | | |
| 11/18/2016 | 45.00 | TRAVEL - TRANSPORTATION - Karlan Trip to Delaware (booking fee) |
| 11/18/2016 | 268.00 | TRAVEL - TRANSPORTATION - Karlan Trip to Delaware (roundtrip train ticket) |
| 11/22/2016 | -19.00 | TRAVEL - TRANSPORTATION - Karlan Trip to Delaware (credit) |
| 11/28/2016 | 63.75 | TRAVEL - TRANSPORTATION - Retained Professional Trip to New York (ride to airport - authorized by Tunis) |
| 11/29/2016 | 574.38 | TRAVEL - TRANSPORTATION - Herrington Trip to Tennessee (one-way airplane ticket) |
| 11/30/2016 | -126.00 | TRAVEL - TRANSPORTATION - Karlan Trip to Delaware (credit) |
| 11/30/2016 | 15.96 | TRAVEL - TRANSPORTATION - Karlan Trip to Delaware (ride from train station) |
| 12/1/2016 | 34.23 | TRAVEL - TRANSPORTATION - Wu, A. Trip To Delaware (ride to train station) |
| 12/1/2016 | 5.75 | TRAVEL - TRANSPORTATION - Wu, A. Trip to Delaware (ride within Delaware) |
| 12/6/2016 | 47.25 | TRAVEL - TRANSPORTATION - Herrington Trip to Tennessee (booking fee) |
| 12/8/2016 | 16.38 | TRAVEL - TRANSPORTATION - Gallagher Trip to Tennessee (ride within Tennessee) |
| 12/20/2016 | 26.86 | TRAVEL - TRANSPORTATION - Beller (ride to train station) |
| 12/21/2016 | 151.00 | TRAVEL - TRANSPORTATION - Beller (one-way ride from hearing) |
| 12/21/2016 | 47.25 | TRAVEL - TRANSPORTATION - Herrington Trip to Tennessee (booking fee) |
| 12/21/2016 | 685.30 | TRAVEL - TRANSPORTATION - Herrington Trip to Tennessee (one-way airplane ticket) |
| 12/29/2016 | 28.08 | TRAVEL - TRANSPORTATION - Cantwell Trip to Delaware (ride to airport) |
| 1/3/2017 | 45.00 | TRAVEL - TRANSPORTATION - Beller Trip to Delaware (booking fee) |
| 1/5/2017 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (booking fee) |
| 1/5/2017 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (roundtrip train ticket) |
| 1/5/2017 | 45.00 | TRAVEL - TRANSPORTATION - Kuehnlenz Trip to Delaware (booking fee) |
| 1/5/2017 | -59.00 | TRAVEL - TRANSPORTATION - Kuehnlenz Trip to Delaware (credit) |
| 1/5/2017 | 268.00 | TRAVEL - TRANSPORTATION - Kuehnlenz Trip to Delaware (roundtrip train ticket) |
| 1/9/2017 | 47.25 | TRAVEL - TRANSPORTATION - Gallagher Trip to Tennessee (booking fee) |
| 1/9/2017 | 389.56 | TRAVEL - TRANSPORTATION - Gallagher Trip to Tennessee (one-way airplane ticket) |
| 1/10/2017 | 38.00 | TRAVEL - TRANSPORTATION - Gallagher Trip to Tennessee (ride within Tennessee) |
| 1/11/2017 | 37.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Tennessee (ride within Tennessee) |
| 1/13/2017 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |
| 1/13/2017 | 37.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Tennessee (ride within Tennessee) |
| 1/16/2017 | -165.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (credit) |
| 1/16/2017 | 9.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride within Delaware) |
| 1/16/2017 | 137.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (one-way train ticket) |
| 1/17/2017 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 1/18/2017 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 1/18/2017 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |

**EXPENSE SUMMARY**
**January 1, 2017 through January 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/19/2017 | 268.00 | TRAVEL - TRANSPORTATION - Cantwell Trip to Delaware (roundtrip train ticket) |
| 1/19/2017 | 45.00 | TRAVEL - TRANSPORTATION - D'Amato Trip to Delaware (booking fee) |
| 1/19/2017 | 268.00 | TRAVEL - TRANSPORTATION - D'Amato Trip to Delaware (roundtrip train ticket) |
| 1/19/2017 | 45.00 | TRAVEL - TRANSPORTATION - Hakkenberg Trip to Delaware (booking fee) |
| 1/19/2017 | 268.00 | TRAVEL - TRANSPORTATION - Hakkenberg Trip to Delaware (roundtrip train ticket) |
| 1/19/2017 | 45.00 | TRAVEL - TRANSPORTATION - Wu, A. Trip to Delaware (booking fee) |
| 1/19/2017 | 268.00 | TRAVEL - TRANSPORTATION - Wu, A. Trip to Delaware (roundtrip train ticket) |
| 1/25/2017 | 45.00 | TRAVEL - TRANSPORTATION - Beller Trip to Delaware (booking fee) |
| 1/25/2017 | 268.00 | TRAVEL - TRANSPORTATION - Beller Trip to Delaware (roundtrip train ticket) |
| 12/6/2016 | 787.53 | TRAVEL - TRANSPORTATION - Gallagher Trip to Tennessee (one-way airplane ticket) |
| | | |
| **TOTAL:** | **5,939.53** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 1/10/2017 | 222.78 | TRAVEL - LODGING - Gallagher Trip to Tennessee (1 night) |
| 1/10/2017 | 298.99 | TRAVEL - LODGING - Herrington Trip to Tennessee (1 night) |
| 1/11/2017 | 240.36 | TRAVEL - LODGING - Gallagher Trip to Tennessee (1 night) |
| 1/11/2017 | 316.58 | TRAVEL - LODGING - Herrington Trip to Tennessee (1 night) |
| 1/11/2017 | 216.91 | TRAVEL - LODGING - Schweitzer Trip to Tennessee (1 night) |
| 1/12/2017 | 252.09 | TRAVEL - LODGING - Gallagher Trip to Tennessee (1 night) |
| 1/12/2017 | 328.30 | TRAVEL - LODGING - Herrington Trip to Tennessee (1 night) |
| 1/12/2017 | 216.91 | TRAVEL - LODGING - Schweitzer Trip to Tennessee (1 night) |
| **TOTAL:** | **2,092.92** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 12/20/2016 | 5.25 | TRAVEL - MEALS - Beller Trip to Delaware |
| 1/10/2017 | 15.45 | TRAVEL - MEALS - Gallagher Trip to Tennessee |
| 1/10/2017 | 35.22 | TRAVEL - MEALS - Gallagher Trip to Tennessee |
| 1/10/2017 | 3.78 | TRAVEL - MEALS - Herrington Trip to Tennessee |
| 1/10/2017 | 7.50 | TRAVEL - MEALS - Herrington Trip to Tennessee |
| 1/10/2017 | 11.13 | TRAVEL - MEALS - Herrington Trip to Tennessee |
| 1/10/2017 | 50.00 | TRAVEL - MEALS - Herrington Trip to Tennessee |
| 1/11/2017 | 12.09 | TRAVEL - MEALS - Gallagher Trip to Tennessee |
| 1/11/2017 | 1.09 | TRAVEL - MEALS - Herrington Trip to Tennessee |
| 1/11/2017 | 11.00 | TRAVEL - MEALS - Herrington Trip to Tennessee |
| 1/11/2017 | 300.00 | TRAVEL - MEALS - Herrington Trip to Tennessee (6 attendees) |
| 1/12/2017 | 2.50 | TRAVEL - MEALS - Gallagher Trip to Tennessee |
| 1/12/2017 | 11.60 | TRAVEL - MEALS - Herrington Trip to Tennessee |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/12/2017 | 50.00 | TRAVEL - MEALS - Schweitzer Trip to Tennessee |
| 1/13/2017 | 6.91 | TRAVEL - MEALS - Gallagher Trip to Tennessee |
| 1/13/2017 | 7.00 | TRAVEL - MEALS - Gallagher Trip to Tennessee |
| 1/13/2017 | 17.60 | TRAVEL - MEALS - Herrington Trip to Tennessee |
| **TOTAL:** | **548.12** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 1/9/2017 | 62.36 | SHIPPING CHARGES Inv#: 567257082  Track#: 719057504532 |
| 1/9/2017 | 62.36 | SHIPPING CHARGES Inv#: 567257082  Track#: 719057504543 |
| 1/9/2017 | 63.26 | SHIPPING CHARGES Inv#: 567257082  Track#: 719057504554 |
| 1/10/2017 | 55.66 | SHIPPING CHARGES Inv#: 567441510  Track#: 719057504900 |
| 1/12/2017 | 75.12 | SHIPPING CHARGES Inv#: 567503823  Track#: 719057504587 |
| 1/12/2017 | 54.72 | SHIPPING CHARGES Inv#: 567503823  Track#: 719057504911 |
| 1/12/2017 | 71.85 | SHIPPING CHARGES Inv#: 567503823  Track#: 719057505425 |
| 1/13/2017 | 67.46 | SHIPPING CHARGES Inv#: 567830452  Track#: 719057505436 |
| 1/23/2017 | 25.00 | NY MESSENGER UPTOWN |
| **TOTAL:** | **537.79** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 1/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/4/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/5/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/5/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/5/2017 | 0.50 | NY DUPLICATING XEROX |
| 1/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/5/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/5/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/5/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/5/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/5/2017 | 3.10 | NY DUPLICATING XEROX |
| 1/5/2017 | 6.20 | NY DUPLICATING XEROX |
| 1/5/2017 | 6.20 | NY DUPLICATING XEROX |
| 1/6/2017 | 0.20 | NY DUPLICATING |
| 1/6/2017 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2017 through January 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/6/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/6/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/6/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/6/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/6/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/6/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/6/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/6/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/6/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/6/2017 | 3.00 | NY DUPLICATING XEROX |
| 1/6/2017 | 4.80 | NY DUPLICATING XEROX |
| 1/6/2017 | 14.60 | NY DUPLICATING XEROX |
| 1/6/2017 | 14.90 | NY DUPLICATING XEROX |
| 1/7/2017 | 0.40 | NY DUPLICATING |
| 1/7/2017 | 0.70 | NY DUPLICATING |
| 1/7/2017 | 1.00 | NY DUPLICATING |
| 1/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2017 through January 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2017 through January 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 1/8/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2017 through January 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.50 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.50 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.50 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2017 through January 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 1.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2017 through January 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 2.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 3.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 3.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 3.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 3.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/8/2017 | 3.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 3.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 3.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 3.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 4.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 4.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 4.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 4.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 4.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 5.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 5.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 5.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 5.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 6.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 6.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 7.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 7.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 8.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 8.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 9.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 9.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 9.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 10.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 11.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 12.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 12.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 13.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 14.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 14.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 15.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 16.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 18.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 24.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 24.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 25.50 | NY DUPLICATING XEROX |
| 1/8/2017 | 25.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 26.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 26.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 26.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 27.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/8/2017 | 29.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 29.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 30.40 | NY DUPLICATING XEROX |
| 1/8/2017 | 31.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 33.20 | NY DUPLICATING XEROX |
| 1/8/2017 | 36.90 | NY DUPLICATING XEROX |
| 1/8/2017 | 45.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 53.60 | NY DUPLICATING XEROX |
| 1/8/2017 | 58.80 | NY DUPLICATING XEROX |
| 1/8/2017 | 93.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 120.00 | NY DUPLICATING XEROX |
| 1/8/2017 | 139.50 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2017 through January 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/9/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/9/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/9/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/9/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/9/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/9/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/9/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/9/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/9/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/9/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/9/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/9/2017 | 2.20 | NY DUPLICATING XEROX |
| 1/9/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/9/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/9/2017 | 3.20 | NY DUPLICATING XEROX |
| 1/9/2017 | 3.20 | NY DUPLICATING XEROX |
| 1/9/2017 | 4.00 | NY DUPLICATING XEROX |
| 1/9/2017 | 4.60 | NY DUPLICATING XEROX |
| 1/9/2017 | 4.80 | NY DUPLICATING XEROX |
| 1/9/2017 | 4.80 | NY DUPLICATING XEROX |
| 1/9/2017 | 5.20 | NY DUPLICATING XEROX |
| 1/9/2017 | 5.30 | NY DUPLICATING XEROX |
| 1/9/2017 | 5.80 | NY DUPLICATING XEROX |
| 1/9/2017 | 7.20 | NY DUPLICATING XEROX |
| 1/9/2017 | 7.60 | NY DUPLICATING XEROX |
| 1/9/2017 | 8.80 | NY DUPLICATING XEROX |
| 1/9/2017 | 9.40 | NY DUPLICATING XEROX |
| 1/9/2017 | 10.40 | NY DUPLICATING XEROX |
| 1/9/2017 | 12.60 | NY DUPLICATING XEROX |
| 1/9/2017 | 12.80 | NY DUPLICATING XEROX |
| 1/9/2017 | 13.00 | NY DUPLICATING XEROX |
| 1/9/2017 | 13.00 | NY DUPLICATING XEROX |
| 1/9/2017 | 14.60 | NY DUPLICATING XEROX |
| 1/9/2017 | 15.60 | NY DUPLICATING XEROX |
| 1/9/2017 | 16.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                          In re Nortel Networks Inc., et al.
**January 1, 2017 through January 31, 2017**                                 (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/9/2017 | 16.60 | NY DUPLICATING XEROX |
| 1/9/2017 | 18.90 | NY DUPLICATING XEROX |
| 1/9/2017 | 19.10 | NY DUPLICATING XEROX |
| 1/9/2017 | 24.90 | NY DUPLICATING XEROX |
| 1/9/2017 | 25.10 | NY DUPLICATING XEROX |
| 1/9/2017 | 25.60 | NY DUPLICATING XEROX |
| 1/9/2017 | 154.50 | NY DUPLICATING XEROX |
| 1/10/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/10/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/10/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/11/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/12/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/12/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/12/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/12/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/13/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/15/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/15/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2017 through January 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/17/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.50 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.50 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.70 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/17/2017 | 0.90 | NY DUPLICATING XEROX |
| 1/17/2017 | 1.10 | NY DUPLICATING XEROX |
| 1/17/2017 | 1.10 | NY DUPLICATING XEROX |
| 1/17/2017 | 1.50 | NY DUPLICATING XEROX |
| 1/17/2017 | 1.50 | NY DUPLICATING XEROX |
| 1/17/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/17/2017 | 2.30 | NY DUPLICATING XEROX |
| 1/17/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/17/2017 | 2.90 | NY DUPLICATING XEROX |
| 1/17/2017 | 2.90 | NY DUPLICATING XEROX |
| 1/17/2017 | 3.30 | NY DUPLICATING XEROX |
| 1/17/2017 | 3.30 | NY DUPLICATING XEROX |
| 1/17/2017 | 4.00 | NY DUPLICATING XEROX |
| 1/17/2017 | 4.00 | NY DUPLICATING XEROX |
| 1/17/2017 | 4.10 | NY DUPLICATING XEROX |
| 1/17/2017 | 4.70 | NY DUPLICATING XEROX |
| 1/17/2017 | 4.80 | NY DUPLICATING XEROX |
| 1/17/2017 | 5.00 | NY DUPLICATING XEROX |
| 1/17/2017 | 5.00 | NY DUPLICATING XEROX |
| 1/17/2017 | 6.30 | NY DUPLICATING XEROX |
| 1/17/2017 | 6.60 | NY DUPLICATING XEROX |
| 1/17/2017 | 6.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/17/2017 | 6.70 | NY DUPLICATING XEROX |
| 1/17/2017 | 6.70 | NY DUPLICATING XEROX |
| 1/17/2017 | 6.70 | NY DUPLICATING XEROX |
| 1/17/2017 | 7.30 | NY DUPLICATING XEROX |
| 1/17/2017 | 8.40 | NY DUPLICATING XEROX |
| 1/17/2017 | 8.40 | NY DUPLICATING XEROX |
| 1/17/2017 | 9.00 | NY DUPLICATING XEROX |
| 1/17/2017 | 15.60 | NY DUPLICATING XEROX |
| 1/17/2017 | 46.20 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/18/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.50 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.50 | NY DUPLICATING XEROX |
| 1/18/2017 | 0.70 | NY DUPLICATING XEROX |
| 1/18/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/18/2017 | 2.10 | NY DUPLICATING XEROX |
| 1/18/2017 | 2.50 | NY DUPLICATING XEROX |
| 1/18/2017 | 16.10 | NY DUPLICATING XEROX |
| 1/18/2017 | 20.00 | NY DUPLICATING XEROX |
| 1/18/2017 | 26.40 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2017 through January 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/19/2017 | 0.50 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.70 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.70 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.70 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/19/2017 | 0.90 | NY DUPLICATING XEROX |
| 1/19/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/19/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/19/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/19/2017 | 1.30 | NY DUPLICATING XEROX |
| 1/19/2017 | 2.60 | NY DUPLICATING XEROX |
| 1/19/2017 | 3.00 | NY DUPLICATING XEROX |
| 1/19/2017 | 4.80 | NY DUPLICATING XEROX |
| 1/19/2017 | 5.70 | NY DUPLICATING XEROX |
| 1/19/2017 | 14.10 | NY DUPLICATING XEROX |
| 1/19/2017 | 100.60 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.50 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.50 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2017 through January 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/20/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.90 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.90 | NY DUPLICATING XEROX |
| 1/20/2017 | 0.90 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.40 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.40 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.40 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.40 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.40 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.40 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.50 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.50 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.50 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.80 | NY DUPLICATING XEROX |
| 1/20/2017 | 1.80 | NY DUPLICATING XEROX |
| 1/20/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 2.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2017 through January 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/20/2017 | 2.10 | NY DUPLICATING XEROX |
| 1/20/2017 | 2.10 | NY DUPLICATING XEROX |
| 1/20/2017 | 2.10 | NY DUPLICATING XEROX |
| 1/20/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/20/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/20/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/20/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/20/2017 | 2.60 | NY DUPLICATING XEROX |
| 1/20/2017 | 2.60 | NY DUPLICATING XEROX |
| 1/20/2017 | 2.70 | NY DUPLICATING XEROX |
| 1/20/2017 | 2.80 | NY DUPLICATING XEROX |
| 1/20/2017 | 3.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 3.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 3.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 3.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 3.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 3.20 | NY DUPLICATING XEROX |
| 1/20/2017 | 3.50 | NY DUPLICATING XEROX |
| 1/20/2017 | 3.90 | NY DUPLICATING XEROX |
| 1/20/2017 | 4.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 4.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 4.40 | NY DUPLICATING XEROX |
| 1/20/2017 | 4.80 | NY DUPLICATING XEROX |
| 1/20/2017 | 5.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 5.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 5.20 | NY DUPLICATING XEROX |
| 1/20/2017 | 5.20 | NY DUPLICATING XEROX |
| 1/20/2017 | 5.20 | NY DUPLICATING XEROX |
| 1/20/2017 | 5.50 | NY DUPLICATING XEROX |
| 1/20/2017 | 6.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 6.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 6.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 6.50 | NY DUPLICATING XEROX |
| 1/20/2017 | 7.80 | NY DUPLICATING XEROX |
| 1/20/2017 | 8.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 8.80 | NY DUPLICATING XEROX |
| 1/20/2017 | 9.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 9.60 | NY DUPLICATING XEROX |
| 1/20/2017 | 9.60 | NY DUPLICATING XEROX |
| 1/20/2017 | 9.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2017 through January 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/20/2017 | 10.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 10.40 | NY DUPLICATING XEROX |
| 1/20/2017 | 11.40 | NY DUPLICATING XEROX |
| 1/20/2017 | 11.40 | NY DUPLICATING XEROX |
| 1/20/2017 | 12.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 13.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 14.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 14.40 | NY DUPLICATING XEROX |
| 1/20/2017 | 17.10 | NY DUPLICATING XEROX |
| 1/20/2017 | 17.50 | NY DUPLICATING XEROX |
| 1/20/2017 | 32.80 | NY DUPLICATING XEROX |
| 1/20/2017 | 35.20 | NY DUPLICATING XEROX |
| 1/20/2017 | 41.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 44.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 58.40 | NY DUPLICATING XEROX |
| 1/20/2017 | 64.40 | NY DUPLICATING XEROX |
| 1/20/2017 | 73.00 | NY DUPLICATING XEROX |
| 1/20/2017 | 80.50 | NY DUPLICATING XEROX |
| 1/21/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/21/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/21/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/21/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/21/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/21/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/21/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/21/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/21/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/21/2017 | 0.50 | NY DUPLICATING XEROX |
| 1/21/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/21/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/21/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/21/2017 | 0.70 | NY DUPLICATING XEROX |
| 1/21/2017 | 0.90 | NY DUPLICATING XEROX |
| 1/21/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/21/2017 | 1.40 | NY DUPLICATING XEROX |
| 1/21/2017 | 1.40 | NY DUPLICATING XEROX |
| 1/21/2017 | 1.80 | NY DUPLICATING XEROX |
| 1/21/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/21/2017 | 2.20 | NY DUPLICATING XEROX |
| 1/21/2017 | 2.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2017 through January 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/21/2017 | 2.70 | NY DUPLICATING XEROX |
| 1/21/2017 | 3.90 | NY DUPLICATING XEROX |
| 1/21/2017 | 4.00 | NY DUPLICATING XEROX |
| 1/21/2017 | 4.20 | NY DUPLICATING XEROX |
| 1/21/2017 | 4.90 | NY DUPLICATING XEROX |
| 1/21/2017 | 6.40 | NY DUPLICATING XEROX |
| 1/21/2017 | 8.00 | NY DUPLICATING XEROX |
| 1/21/2017 | 8.10 | NY DUPLICATING XEROX |
| 1/21/2017 | 8.70 | NY DUPLICATING XEROX |
| 1/21/2017 | 9.10 | NY DUPLICATING XEROX |
| 1/21/2017 | 9.80 | NY DUPLICATING XEROX |
| 1/21/2017 | 14.90 | NY DUPLICATING XEROX |
| 1/21/2017 | 17.40 | NY DUPLICATING XEROX |
| 1/21/2017 | 24.40 | NY DUPLICATING XEROX |
| 1/21/2017 | 24.80 | NY DUPLICATING XEROX |
| 1/21/2017 | 38.60 | NY DUPLICATING XEROX |
| 1/22/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/22/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/22/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/22/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/22/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/22/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2017 through January 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/23/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.70 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/23/2017 | 1.20 | NY DUPLICATING XEROX |
| 1/23/2017 | 1.40 | NY DUPLICATING XEROX |
| 1/23/2017 | 1.40 | NY DUPLICATING XEROX |
| 1/23/2017 | 1.40 | NY DUPLICATING XEROX |
| 1/23/2017 | 1.40 | NY DUPLICATING XEROX |
| 1/23/2017 | 1.40 | NY DUPLICATING XEROX |
| 1/23/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/23/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/23/2017 | 1.80 | NY DUPLICATING XEROX |
| 1/23/2017 | 1.80 | NY DUPLICATING XEROX |
| 1/23/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/23/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/23/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/23/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/23/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/23/2017 | 2.60 | NY DUPLICATING XEROX |
| 1/23/2017 | 2.60 | NY DUPLICATING XEROX |
| 1/23/2017 | 2.80 | NY DUPLICATING XEROX |
| 1/23/2017 | 3.30 | NY DUPLICATING XEROX |
| 1/23/2017 | 3.60 | NY DUPLICATING XEROX |
| 1/23/2017 | 3.60 | NY DUPLICATING XEROX |
| 1/23/2017 | 3.80 | NY DUPLICATING XEROX |
| 1/23/2017 | 4.80 | NY DUPLICATING XEROX |
| 1/23/2017 | 5.00 | NY DUPLICATING XEROX |
| 1/23/2017 | 5.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2017 through January 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/23/2017 | 5.20 | NY DUPLICATING XEROX |
| 1/23/2017 | 5.60 | NY DUPLICATING XEROX |
| 1/23/2017 | 6.00 | NY DUPLICATING XEROX |
| 1/23/2017 | 6.00 | NY DUPLICATING XEROX |
| 1/23/2017 | 6.80 | NY DUPLICATING XEROX |
| 1/23/2017 | 7.00 | NY DUPLICATING XEROX |
| 1/23/2017 | 7.00 | NY DUPLICATING XEROX |
| 1/23/2017 | 7.60 | NY DUPLICATING XEROX |
| 1/23/2017 | 8.00 | NY DUPLICATING XEROX |
| 1/23/2017 | 9.40 | NY DUPLICATING XEROX |
| 1/23/2017 | 9.60 | NY DUPLICATING XEROX |
| 1/23/2017 | 9.60 | NY DUPLICATING XEROX |
| 1/23/2017 | 11.40 | NY DUPLICATING XEROX |
| 1/23/2017 | 11.40 | NY DUPLICATING XEROX |
| 1/23/2017 | 11.40 | NY DUPLICATING XEROX |
| 1/23/2017 | 11.60 | NY DUPLICATING XEROX |
| 1/23/2017 | 16.90 | NY DUPLICATING XEROX |
| 1/23/2017 | 17.60 | NY DUPLICATING XEROX |
| 1/23/2017 | 44.80 | NY DUPLICATING XEROX |
| 1/23/2017 | 49.40 | NY DUPLICATING XEROX |
| 1/24/2017 | 30.60 | NY DUPLICATING |
| 1/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/25/2017 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
**January 1, 2017 through January 31, 2017**                            (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/25/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/25/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/25/2017 | 0.50 | NY DUPLICATING XEROX |
| 1/25/2017 | 0.50 | NY DUPLICATING XEROX |
| 1/25/2017 | 0.50 | NY DUPLICATING XEROX |
| 1/25/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/25/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/25/2017 | 0.90 | NY DUPLICATING XEROX |
| 1/25/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/25/2017 | 1.80 | NY DUPLICATING XEROX |
| 1/25/2017 | 1.90 | NY DUPLICATING XEROX |
| 1/25/2017 | 1.90 | NY DUPLICATING XEROX |
| 1/25/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/25/2017 | 2.20 | NY DUPLICATING XEROX |
| 1/25/2017 | 2.30 | NY DUPLICATING XEROX |
| 1/25/2017 | 2.30 | NY DUPLICATING XEROX |
| 1/25/2017 | 3.40 | NY DUPLICATING XEROX |
| 1/25/2017 | 3.50 | NY DUPLICATING XEROX |
| 1/25/2017 | 3.70 | NY DUPLICATING XEROX |
| 1/25/2017 | 4.00 | NY DUPLICATING XEROX |
| 1/25/2017 | 4.70 | NY DUPLICATING XEROX |
| 1/25/2017 | 4.90 | NY DUPLICATING XEROX |
| 1/25/2017 | 6.50 | NY DUPLICATING XEROX |
| 1/25/2017 | 7.60 | NY DUPLICATING XEROX |
| 1/25/2017 | 8.70 | NY DUPLICATING XEROX |
| 1/25/2017 | 10.00 | NY DUPLICATING XEROX |
| 1/25/2017 | 10.30 | NY DUPLICATING XEROX |
| 1/25/2017 | 10.50 | NY DUPLICATING XEROX |
| 1/25/2017 | 10.50 | NY DUPLICATING XEROX |
| 1/25/2017 | 10.50 | NY DUPLICATING XEROX |
| 1/25/2017 | 10.50 | NY DUPLICATING XEROX |
| 1/25/2017 | 11.90 | NY DUPLICATING XEROX |
| 1/25/2017 | 14.90 | NY DUPLICATING XEROX |
| 1/25/2017 | 17.40 | NY DUPLICATING XEROX |
| 1/25/2017 | 17.40 | NY DUPLICATING XEROX |
| 1/25/2017 | 20.00 | NY DUPLICATING XEROX |
| 1/25/2017 | 20.90 | NY DUPLICATING XEROX |
| 1/25/2017 | 20.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2017 through January 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/25/2017 | 21.20 | NY DUPLICATING XEROX |
| 1/25/2017 | 29.70 | NY DUPLICATING XEROX |
| 1/25/2017 | 33.20 | NY DUPLICATING XEROX |
| 1/25/2017 | 40.00 | NY DUPLICATING XEROX |
| 1/25/2017 | 72.70 | NY DUPLICATING XEROX |
| 1/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/26/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/26/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/26/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/26/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/26/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/26/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/26/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/26/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/26/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/26/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/26/2017 | 4.00 | NY DUPLICATING XEROX |
| 1/26/2017 | 4.00 | NY DUPLICATING XEROX |
| 1/26/2017 | 8.40 | NY DUPLICATING XEROX |
| 1/26/2017 | 10.90 | NY DUPLICATING XEROX |
| 1/26/2017 | 12.00 | NY DUPLICATING XEROX |
| 1/26/2017 | 12.00 | NY DUPLICATING XEROX |
| 1/26/2017 | 84.00 | NY DUPLICATING XEROX |
| 1/26/2017 | 93.00 | NY DUPLICATING XEROX |
| 1/26/2017 | 93.00 | NY DUPLICATING XEROX |
| 1/26/2017 | 146.00 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
January 1, 2017 through January 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 1/26/2017 | 146.00 | NY DUPLICATING XEROX |
| 1/26/2017 | 161.00 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.40 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.50 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.50 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.50 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.60 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.70 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.70 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.70 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/27/2017 | 0.80 | NY DUPLICATING XEROX |
| 1/27/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/27/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/27/2017 | 1.00 | NY DUPLICATING XEROX |
| 1/27/2017 | 1.40 | NY DUPLICATING XEROX |
| 1/27/2017 | 1.50 | NY DUPLICATING XEROX |
| 1/27/2017 | 1.50 | NY DUPLICATING XEROX |
| 1/27/2017 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2017 through January 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/27/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/27/2017 | 2.00 | NY DUPLICATING XEROX |
| 1/27/2017 | 2.10 | NY DUPLICATING XEROX |
| 1/27/2017 | 2.20 | NY DUPLICATING XEROX |
| 1/27/2017 | 2.40 | NY DUPLICATING XEROX |
| 1/27/2017 | 2.80 | NY DUPLICATING XEROX |
| 1/27/2017 | 3.30 | NY DUPLICATING XEROX |
| 1/27/2017 | 3.50 | NY DUPLICATING XEROX |
| 1/27/2017 | 3.50 | NY DUPLICATING XEROX |
| 1/27/2017 | 3.50 | NY DUPLICATING XEROX |
| 1/27/2017 | 4.00 | NY DUPLICATING XEROX |
| 1/27/2017 | 4.00 | NY DUPLICATING XEROX |
| 1/27/2017 | 4.80 | NY DUPLICATING XEROX |
| 1/27/2017 | 4.90 | NY DUPLICATING XEROX |
| 1/27/2017 | 6.00 | NY DUPLICATING XEROX |
| 1/27/2017 | 7.00 | NY DUPLICATING XEROX |
| 1/27/2017 | 7.50 | NY DUPLICATING XEROX |
| 1/27/2017 | 8.20 | NY DUPLICATING XEROX |
| 1/27/2017 | 8.30 | NY DUPLICATING XEROX |
| 1/27/2017 | 9.00 | NY DUPLICATING XEROX |
| 1/27/2017 | 9.10 | NY DUPLICATING XEROX |
| 1/27/2017 | 10.60 | NY DUPLICATING XEROX |
| 1/27/2017 | 12.00 | NY DUPLICATING XEROX |
| 1/27/2017 | 12.30 | NY DUPLICATING XEROX |
| 1/27/2017 | 14.00 | NY DUPLICATING XEROX |
| 1/27/2017 | 16.50 | NY DUPLICATING XEROX |
| 1/27/2017 | 20.00 | NY DUPLICATING XEROX |
| 1/27/2017 | 24.50 | NY DUPLICATING XEROX |
| 1/27/2017 | 30.00 | NY DUPLICATING XEROX |
| 1/27/2017 | 41.50 | NY DUPLICATING XEROX |
| 1/27/2017 | 45.50 | NY DUPLICATING XEROX |
| 1/27/2017 | 61.50 | NY DUPLICATING XEROX |
| 1/30/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/30/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/30/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/30/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/30/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/30/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/30/2017 | 0.30 | NY DUPLICATING XEROX |
| 1/30/2017 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2017 through January 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/30/2017 | 1.60 | NY DUPLICATING XEROX |
| 1/30/2017 | 2.10 | NY DUPLICATING XEROX |
| 1/30/2017 | 2.20 | NY DUPLICATING XEROX |
| 1/30/2017 | 2.30 | NY DUPLICATING XEROX |
| 1/30/2017 | 4.80 | NY DUPLICATING XEROX |
| 1/30/2017 | 4.80 | NY DUPLICATING XEROX |
| 1/30/2017 | 6.30 | NY DUPLICATING XEROX |
| 1/30/2017 | 6.40 | NY DUPLICATING XEROX |
| 1/30/2017 | 6.60 | NY DUPLICATING XEROX |
| 1/30/2017 | 6.80 | NY DUPLICATING XEROX |
| 1/30/2017 | 6.80 | NY DUPLICATING XEROX |
| 1/30/2017 | 6.80 | NY DUPLICATING XEROX |
| 1/30/2017 | 6.80 | NY DUPLICATING XEROX |
| 1/30/2017 | 6.80 | NY DUPLICATING XEROX |
| 1/30/2017 | 6.80 | NY DUPLICATING XEROX |
| 1/30/2017 | 6.80 | NY DUPLICATING XEROX |
| 1/30/2017 | 6.80 | NY DUPLICATING XEROX |
| 1/30/2017 | 6.80 | NY DUPLICATING XEROX |
| 1/30/2017 | 6.90 | NY DUPLICATING XEROX |
| 1/30/2017 | 7.20 | NY DUPLICATING XEROX |
| 1/30/2017 | 7.60 | NY DUPLICATING XEROX |
| 1/30/2017 | 8.00 | NY DUPLICATING XEROX |
| 1/30/2017 | 8.40 | NY DUPLICATING XEROX |
| 1/30/2017 | 10.20 | NY DUPLICATING XEROX |
| 1/30/2017 | 10.50 | NY DUPLICATING XEROX |
| 1/30/2017 | 11.00 | NY DUPLICATING XEROX |
| 1/30/2017 | 11.50 | NY DUPLICATING XEROX |
| 1/30/2017 | 30.60 | NY DUPLICATING XEROX |
| 1/30/2017 | 32.80 | NY DUPLICATING XEROX |
| 1/30/2017 | 51.00 | NY DUPLICATING XEROX |
| 1/31/2017 | 2.20 | LON DUPLICATING XEROX |
| 1/31/2017 | 3.70 | LON DUPLICATING XEROX |
| 1/31/2017 | 3.90 | LON DUPLICATING XEROX |
| **TOTAL:** | **5,858.90** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 12/1/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/1/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/2/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**January 1, 2017 through January 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2016 | 1.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/3/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/3/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/4/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/4/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/5/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/5/2016 | 1.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/6/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/6/2016 | 1.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/7/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/7/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/8/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/8/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/9/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/9/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/10/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/10/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/11/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/11/2016 | 1.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/12/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/12/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/13/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/13/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/14/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/14/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/15/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/15/2016 | 1.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/16/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/16/2016 | 1.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/17/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/17/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/18/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/18/2016 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/19/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/19/2016 | 1.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/20/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/20/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/21/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/21/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/22/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**January 1, 2017 through January 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/22/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/23/2016 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/23/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/24/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/24/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/25/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/25/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/26/2016 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/26/2016 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/27/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/27/2016 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/28/2016 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/28/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/29/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/29/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/30/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/30/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/31/2016 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/31/2016 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/10/2017 | 6.21 | COMPUTER RESEARCH - LEXIS |
| 1/10/2017 | 186.18 | COMPUTER RESEARCH - LEXIS |
| 1/10/2017 | 206.86 | COMPUTER RESEARCH - LEXIS |
| 1/10/2017 | 245.13 | COMPUTER RESEARCH - LEXIS |
| 1/10/2017 | 465.44 | COMPUTER RESEARCH - LEXIS |
| 1/12/2017 | 2.07 | COMPUTER RESEARCH - LEXIS |
| 1/12/2017 | 93.09 | COMPUTER RESEARCH - LEXIS |
| 1/12/2017 | 163.42 | COMPUTER RESEARCH - LEXIS |
| 1/17/2017 | 8.27 | COMPUTER RESEARCH - LEXIS |
| 1/17/2017 | 408.55 | COMPUTER RESEARCH - LEXIS |
| 1/19/2017 | 2.07 | COMPUTER RESEARCH - LEXIS |
| 1/19/2017 | 2.07 | COMPUTER RESEARCH - LEXIS |
| 1/19/2017 | 81.71 | COMPUTER RESEARCH - LEXIS |
| 1/19/2017 | 81.71 | COMPUTER RESEARCH - LEXIS |
| 1/21/2017 | 2.07 | COMPUTER RESEARCH - LEXIS |
| 1/21/2017 | 43.44 | COMPUTER RESEARCH - LEXIS |
| 1/21/2017 | 81.71 | COMPUTER RESEARCH - LEXIS |
| 1/21/2017 | 93.09 | COMPUTER RESEARCH - LEXIS |
| 1/21/2017 | 186.18 | COMPUTER RESEARCH - LEXIS |
| 1/21/2017 | 245.13 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **2,680.60** | |

**EXPENSE SUMMARY**
January 1, 2017 through January 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **Legal Research - Westlaw** | | |
| | | |
| 1/3/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 1/3/2017 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 1/3/2017 | 162.00 | COMPUTER RESEARCH - WESTLAW |
| 1/3/2017 | 182.91 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2017 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2017 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2017 | 237.17 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2017 | 241.70 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2017 | 307.03 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2017 | 377.25 | COMPUTER RESEARCH - WESTLAW |
| 1/5/2017 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 1/5/2017 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 1/5/2017 | 377.25 | COMPUTER RESEARCH - WESTLAW |
| 1/5/2017 | 635.29 | COMPUTER RESEARCH - WESTLAW |
| 1/6/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 1/6/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 1/6/2017 | 323.36 | COMPUTER RESEARCH - WESTLAW |
| 1/7/2017 | 204.14 | COMPUTER RESEARCH - WESTLAW |
| 1/9/2017 | 37.56 | COMPUTER RESEARCH - WESTLAW |
| 1/9/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 1/10/2017 | 145.35 | COMPUTER RESEARCH - WESTLAW |
| 1/10/2017 | 145.35 | COMPUTER RESEARCH - WESTLAW |
| 1/11/2017 | 95.89 | COMPUTER RESEARCH - WESTLAW |
| 1/11/2017 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 1/11/2017 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 1/11/2017 | 485.04 | COMPUTER RESEARCH - WESTLAW |
| 1/12/2017 | 97.87 | COMPUTER RESEARCH - WESTLAW |
| 1/12/2017 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 1/12/2017 | 538.93 | COMPUTER RESEARCH - WESTLAW |
| 1/12/2017 | 1,492.68 | COMPUTER RESEARCH - WESTLAW |
| 1/13/2017 | 42.25 | COMPUTER RESEARCH - WESTLAW |
| 1/13/2017 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 1/13/2017 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 1/16/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 1/16/2017 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 1/17/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 1/17/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**January 1, 2017 through January 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/17/2017 | 68.05 | COMPUTER RESEARCH - WESTLAW |
| 1/17/2017 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 1/17/2017 | 225.43 | COMPUTER RESEARCH - WESTLAW |
| 1/18/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 1/18/2017 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 1/18/2017 | 377.25 | COMPUTER RESEARCH - WESTLAW |
| 1/19/2017 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 1/19/2017 | 323.36 | COMPUTER RESEARCH - WESTLAW |
| 1/19/2017 | 393.04 | COMPUTER RESEARCH - WESTLAW |
| 1/20/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 1/20/2017 | 91.46 | COMPUTER RESEARCH - WESTLAW |
| 1/20/2017 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 1/20/2017 | 253.13 | COMPUTER RESEARCH - WESTLAW |
| 1/21/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 1/22/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **10,878.73** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 10/13/2016 | 0.20 | COMPUTER RESEARCH - PACER |
| 10/13/2016 | 0.20 | COMPUTER RESEARCH - PACER |
| 1/17/2017 | 2.80 | COMPUTER RESEARCH - PACER |
| 1/17/2017 | 3.20 | COMPUTER RESEARCH - PACER |
| 1/17/2017 | 3.40 | COMPUTER RESEARCH - PACER |
| 1/17/2017 | 4.70 | COMPUTER RESEARCH - PACER |
| 1/17/2017 | 13.30 | COMPUTER RESEARCH - PACER |
| 1/17/2017 | 29.00 | COMPUTER RESEARCH - PACER |
| 1/17/2017 | 41.40 | COMPUTER RESEARCH - PACER |
| 1/17/2017 | 89.50 | COMPUTER RESEARCH - PACER |
| 1/17/2017 | 108.60 | COMPUTER RESEARCH - PACER |
| 1/17/2017 | 118.60 | COMPUTER RESEARCH - PACER |
| 1/17/2017 | 196.30 | COMPUTER RESEARCH - PACER |
| 1/17/2017 | 291.70 | COMPUTER RESEARCH - PACER |
| 1/17/2017 | 338.80 | COMPUTER RESEARCH - PACER |
| 1/17/2017 | 590.10 | COMPUTER RESEARCH - PACER |
| 1/17/2017 | 716.00 | COMPUTER RESEARCH - PACER |
| 1/17/2017 | 948.50 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **3,496.30** | |
| | | |
| **Late Work - Meals** | | |

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| 12/3/2016 | 20.00 | Late Work Meals - Setren |
| 12/10/2016 | 15.93 | Late Work Meals - Wu, S. |
| 12/15/2016 | 50.00 | Late Work Meals - Kuehnlenz |
| 12/18/2016 | 18.05 | Late Work Meals - D'Amato |
| 12/22/2016 | 29.87 | Late Work Meals - Wu, S. |
| 12/30/2016 | 19.27 | Late Work Meals - Rahn |
| 1/4/2017 | 20.69 | Late Work Meals - D'Amato |
| 1/4/2017 | 32.66 | Late Work Meals - D'Amato (meal on 1/3/17) |
| 1/7/2017 | 13.94 | Late Work Meals - D'Amato |
| 1/9/2017 | 19.60 | Late Work Meals - D'Amato |
| 1/13/2017 | 18.61 | Late Work Meals - McKay |
| 1/13/2017 | 20.00 | Late Work Meals - Planamento |
| 1/14/2017 | 7.38 | Late Work Meals - Stein |
| 1/16/2017 | 27.50 | Late Work Meals - Cantwell |
| 1/16/2017 | 14.15 | Late Work Meals - Gonzalez |
| 1/16/2017 | 19.12 | Late Work Meals - Setren |
| 1/17/2017 | 21.78 | Late Work Meals - D'Amato |
| 1/18/2017 | 22.76 | Late Work Meals - D'Amato |
| 1/19/2017 | 28.61 | Late Work Meals - Wu, S. |
| 1/20/2017 | 21.78 | Late Work Meals - D'Amato |
| 1/20/2017 | 20.00 | Late Work Meals - McKay |
| 1/20/2017 | 20.00 | Late Work Meals - Planamento |
| 1/21/2017 | 33.97 | Late Work Meals - D'Amato (weekend meal) |
| 1/21/2017 | 33.97 | Late Work Meals - Livingston (weekend meal) |
| 1/22/2017 | 27.18 | Late Work Meals - Cantwell (weekend meal) |
| 1/22/2017 | 18.05 | Late Work Meals - D'Amato (weekend meal) |
| 1/22/2017 | 22.80 | Late Work Meals - Livingston (weekend meal) |
| 1/22/2017 | 27.73 | Late Work Meals - Livingston (weekend meal) |
| **TOTAL:** | **645.40** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 10/24/2016 | 90.74 | Late Work Transportation - Schweitzer |
| 10/25/2016 | 37.09 | Late Work Transportation - Wu, S. |
| 10/26/2016 | 41.32 | Late Work Transportation - Gallagher |
| 10/27/2016 | 22.61 | Late Work Transportation - Gianis |
| 11/21/2016 | 52.96 | Late Work Transportation - Scherker |
| 11/28/2016 | 37.09 | Late Work Transportation - Cantwell |
| 11/28/2016 | 40.31 | Late Work Transportation - Gianis |

**EXPENSE SUMMARY**
**January 1, 2017 through January 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/28/2016 | 44.21 | Late Work Transportation - Lifshitz |
| 11/28/2016 | 99.96 | Late Work Transportation - Schweitzer |
| 11/29/2016 | 48.78 | Late Work Transportation - Wu, S. |
| 11/30/2016 | 17.72 | Late Work Transportation - Gallagher |
| 11/30/2016 | 28.62 | Late Work Transportation - Gianis |
| 11/30/2016 | 23.15 | Late Work Transportation - Karlan |
| 11/30/2016 | 12.64 | Late Work Transportation - Lifshitz |
| 11/30/2016 | 22.06 | Late Work Transportation - Perez |
| 11/30/2016 | 28.18 | Late Work Transportation - Redway |
| 11/30/2016 | 56.58 | Late Work Transportation - Wu, S. |
| 12/1/2016 | 13.39 | Late Work Transportation - Kuehnlenz |
| 12/1/2016 | 14.99 | Late Work Transportation - Hanly |
| 12/1/2016 | 10.34 | Late Work Transportation - Lifshitz |
| 12/1/2016 | 14.00 | Late Work Transportation - Livingston |
| 12/1/2016 | 68.56 | Late Work Transportation - Schweitzer |
| 12/1/2016 | 48.78 | Late Work Transportation - Wu, S. |
| 12/2/2016 | 11.79 | Late Work Transportation - Kuehnlenz |
| 12/2/2016 | 19.64 | Late Work Transportation - Gallagher |
| 12/2/2016 | 11.13 | Late Work Transportation - Lifshitz |
| 12/3/2016 | 13.81 | Late Work Transportation - Kuehnlenz |
| 12/3/2016 | 15.51 | Late Work Transportation - Wu, A. |
| 12/4/2016 | 30.78 | Late Work Transportation - Wu, S. (weekend ride) |
| 12/4/2016 | 32.16 | Late Work Transportation - Wu, S. (weekend ride) |
| 12/5/2016 | 27.11 | Late Work Transportation - Gallagher |
| 12/5/2016 | 31.79 | Late Work Transportation - Hanly |
| 12/5/2016 | 15.29 | Late Work Transportation - Perez |
| 12/5/2016 | 52.96 | Late Work Transportation - Planamento |
| 12/5/2016 | 8.88 | Late Work Transportation - Sheridan |
| 12/5/2016 | 11.91 | Late Work Transportation - Wu, A. |
| 12/6/2016 | 41.49 | Late Work Transportation - Kuehnlenz |
| 12/6/2016 | 23.80 | Late Work Transportation - Cantwell |
| 12/6/2016 | 34.82 | Late Work Transportation - Gallagher |
| 12/6/2016 | 10.77 | Late Work Transportation - Lifshitz |
| 12/6/2016 | 10.52 | Late Work Transportation - Lifshitz (ride after midnight on 12/5/16) |
| 12/6/2016 | 20.91 | Late Work Transportation - Livingston |
| 12/6/2016 | 10.20 | Late Work Transportation - Livingston (ride after midnight on 12/5/16) |
| 12/6/2016 | 19.87 | Late Work Transportation - Montgomery |
| 12/6/2016 | 8.44 | Late Work Transportation - Sheridan |
| 12/6/2016 | 37.14 | Late Work Transportation - Wu, S. |
| 12/7/2016 | 40.31 | Late Work Transportation - Gianis |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/7/2016 | 11.00 | Late Work Transportation - Lifshitz |
| 12/7/2016 | 48.55 | Late Work Transportation - Luis |
| 12/7/2016 | 22.32 | Late Work Transportation - Redway |
| 12/7/2016 | 8.31 | Late Work Transportation - Sheridan |
| 12/7/2016 | 15.07 | Late Work Transportation - Francois |
| 12/8/2016 | 10.54 | Late Work Transportation - Lifshitz |
| 12/8/2016 | 16.40 | Late Work Transportation - Livingston |
| 12/8/2016 | 10.75 | Late Work Transportation - Wu, A. |
| 12/8/2016 | 15.73 | Late Work Transportation - Francois |
| 12/9/2016 | 39.10 | Late Work Transportation - Herrington |
| 12/9/2016 | 28.60 | Late Work Transportation - Lifshitz |
| 12/9/2016 | 13.74 | Late Work Transportation - Livingston |
| 12/9/2016 | 44.89 | Late Work Transportation - Rosenthal |
| 12/9/2016 | 10.96 | Late Work Transportation - Sheridan |
| 12/9/2016 | 37.09 | Late Work Transportation - Wu, S. |
| 12/10/2016 | 27.03 | Late Work Transportation - Gallagher (weekend ride) |
| 12/10/2016 | 18.80 | Late Work Transportation - Livingston (weekend ride) |
| 12/10/2016 | 19.65 | Late Work Transportation - Livingston  (weekend ride) |
| 12/10/2016 | 51.02 | Late Work Transportation - Luft (weekend ride) |
| 12/10/2016 | 26.83 | Late Work Transportation - Wu, S. (weekend ride) |
| 12/11/2016 | 26.97 | Late Work Transportation - Cantwell (weekend ride) |
| 12/11/2016 | 32.12 | Late Work Transportation - Cantwell (weekend ride) |
| 12/11/2016 | 48.71 | Late Work Transportation - Herrington (weekend ride) |
| 12/11/2016 | 20.62 | Late Work Transportation - Livingston (weekend ride) |
| 12/11/2016 | 36.67 | Late Work Transportation - Luft (weekend ride) |
| 12/12/2016 | 25.81 | Late Work Transportation - Cantwell |
| 12/12/2016 | 116.16 | Late Work Transportation - Gianis |
| 12/12/2016 | 31.79 | Late Work Transportation - Hanly |
| 12/12/2016 | 25.45 | Late Work Transportation - Kleist |
| 12/12/2016 | 13.51 | Late Work Transportation - Lifshitz |
| 12/12/2016 | 17.50 | Late Work Transportation - Perez |
| 12/12/2016 | 22.29 | Late Work Transportation - Rahn |
| 12/12/2016 | 21.06 | Late Work Transportation - Scherker |
| 12/12/2016 | 68.27 | Late Work Transportation - Wu, S. |
| 12/13/2016 | 16.72 | Late Work Transportation - Gallagher (ride after midnight on 12/12/16) |
| 12/13/2016 | 103.35 | Late Work Transportation - Gianis |
| 12/13/2016 | 47.48 | Late Work Transportation - Gonzalez |
| 12/13/2016 | 55.19 | Late Work Transportation - Hanly |
| 12/13/2016 | 33.91 | Late Work Transportation - Herrington |
| 12/13/2016 | 16.39 | Late Work Transportation - Lifshitz |

**EXPENSE SUMMARY**
**January 1, 2017 through January 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/13/2016 | 25.78 | Late Work Transportation - Lobacheva |
| 12/13/2016 | 42.38 | Late Work Transportation - Luis |
| 12/13/2016 | 18.23 | Late Work Transportation - Perez |
| 12/13/2016 | 60.75 | Late Work Transportation - Planamento |
| 12/13/2016 | 23.45 | Late Work Transportation - Rahn |
| 12/13/2016 | 90.74 | Late Work Transportation - Schweitzer |
| 12/14/2016 | 24.86 | Late Work Transportation - Cantwell |
| 12/14/2016 | 23.10 | Late Work Transportation - Gallagher |
| 12/14/2016 | 16.49 | Late Work Transportation - Gallagher (ride after midnight on 12/13/16 |
| 12/14/2016 | 20.77 | Late Work Transportation - Hanly |
| 12/14/2016 | 25.45 | Late Work Transportation - Kleist |
| 12/14/2016 | 11.10 | Late Work Transportation - Livingston |
| 12/14/2016 | 36.67 | Late Work Transportation - Luft |
| 12/14/2016 | 23.19 | Late Work Transportation - Redway |
| 12/14/2016 | 90.74 | Late Work Transportation - Schweitzer |
| 12/14/2016 | 37.09 | Late Work Transportation - Wu, S. |
| 12/14/2016 | 37.09 | Late Work Transportation - Wu, S. (ride after midnight on 12/13/16) |
| 12/15/2016 | 25.89 | Late Work Transportation - Kuehnlenz |
| 12/15/2016 | 66.02 | Late Work Transportation - Cantwell |
| 12/15/2016 | 41.32 | Late Work Transportation - Gonzalez |
| 12/15/2016 | 42.77 | Late Work Transportation - Graham |
| 12/15/2016 | 41.70 | Late Work Transportation - Herrington |
| 12/15/2016 | 13.42 | Late Work Transportation - Lifshitz |
| 12/15/2016 | 56.34 | Late Work Transportation - Luis |
| 12/15/2016 | 48.72 | Late Work Transportation - Montgomery |
| 12/15/2016 | 54.59 | Late Work Transportation - Planamento |
| 12/15/2016 | 51.52 | Late Work Transportation - Redway |
| 12/15/2016 | 90.74 | Late Work Transportation - Schweitzer |
| 12/15/2016 | 10.76 | Late Work Transportation - Sheridan |
| 12/15/2016 | 29.42 | Late Work Transportation - Francois |
| 12/16/2016 | 120.21 | Late Work Transportation - Brod |
| 12/16/2016 | 18.50 | Late Work Transportation - Gallagher |
| 12/16/2016 | 15.56 | Late Work Transportation - Hanly |
| 12/16/2016 | 33.91 | Late Work Transportation - Herrington |
| 12/16/2016 | 11.84 | Late Work Transportation - Livingston |
| 12/16/2016 | 39.23 | Late Work Transportation - Perez |
| 12/16/2016 | 99.96 | Late Work Transportation - Schweitzer |
| 12/16/2016 | 9.60 | Late Work Transportation - Sheridan |
| 12/16/2016 | 13.24 | Late Work Transportation - Wu, A. |
| 12/16/2016 | 40.99 | Late Work Transportation - Wu, S. |

**EXPENSE SUMMARY**
January 1, 2017 through January 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 12/16/2016 | 37.09 | Late Work Transportation - Wu, S. (ride after midnight on 12/15/16) |
| 12/17/2016 | 20.20 | Late Work Transportation - Livingston |
| 12/18/2016 | 33.24 | Late Work Transportation - Gianis |
| 12/19/2016 | 35.69 | Late Work Transportation - Kuehnlenz |
| 12/19/2016 | 49.51 | Late Work Transportation - Abelev |
| 12/19/2016 | 22.26 | Late Work Transportation - Gallagher |
| 12/19/2016 | 34.97 | Late Work Transportation - Graham |
| 12/19/2016 | 37.14 | Late Work Transportation - Kleist |
| 12/19/2016 | 10.47 | Late Work Transportation - Lifshitz |
| 12/19/2016 | 13.66 | Late Work Transportation - Livingston |
| 12/19/2016 | 17.79 | Late Work Transportation - Perez |
| 12/19/2016 | 25.06 | Late Work Transportation - Scherker |
| 12/19/2016 | 139.08 | Late Work Transportation - Schweitzer |
| 12/20/2016 | 28.62 | Late Work Transportation - Gianis |
| 12/20/2016 | 34.97 | Late Work Transportation - Graham |
| 12/20/2016 | 25.45 | Late Work Transportation - Kleist |
| 12/20/2016 | 28.62 | Late Work Transportation - Lifshitz |
| 12/20/2016 | 52.96 | Late Work Transportation - Planamento |
| 12/20/2016 | 20.81 | Late Work Transportation - Scherker |
| 12/20/2016 | 5.00 | Late Work Transportation - Wu, A. |
| 12/21/2016 | 10.50 | Late Work Transportation - Kuehnlenz |
| 12/21/2016 | 68.50 | Late Work Transportation - Schweitzer |
| 12/27/2016 | 20.13 | Late Work Transportation - Rahn |
| 12/28/2016 | 48.78 | Late Work Transportation - Cantwell |
| 12/28/2016 | 19.67 | Late Work Transportation - Rahn |
| 1/3/2017 | 12.48 | Late Work Transportation - Stein |
| 1/5/2017 | 33.91 | Late Work Transportation - Herrington |
| 1/5/2017 | 22.62 | Late Work Transportation - Rappoport |
| 1/5/2017 | 18.60 | Late Work Transportation - Stein |
| 1/6/2017 | 52.96 | Late Work Transportation - Planamento |
| 1/6/2017 | 17.16 | Late Work Transportation - Stein |
| 1/6/2017 | 37.09 | Late Work Transportation - Wu, S. |
| 1/9/2017 | 29.92 | Late Work Transportation - Herrington |
| 1/9/2017 | 14.75 | Late Work Transportation - Livingston |
| 1/9/2017 | 21.20 | Late Work Transportation - Rappoport |
| 1/10/2017 | 25.62 | Late Work Transportation - Hakkenberg |
| 1/10/2017 | 141.59 | Late Work Transportation - Jedrey (3 rides during the week 12/12/16-12/18/16) |
| 1/10/2017 | 157.82 | Late Work Transportation - Jedrey (3 rides during the week 12/5/16-12/11/16) |
| 1/11/2017 | 27.49 | Late Work Transportation - Cantwell |
| 1/11/2017 | 24.72 | Late Work Transportation - Hakkenberg |

| Date | Amount | Narrative |
|---|---|---|
| 1/11/2017 | 9.83 | Late Work Transportation - Stein |
| 1/12/2017 | 22.06 | Late Work Transportation - Rappoport |
| 1/13/2017 | 19.14 | Late Work Transportation - Rappoport |
| 1/21/2017 | 11.76 | Late Work Transportation - Livingston |
| 1/23/2017 | 22.45 | Late Work Transportation - Rappoport |
| **TOTAL:** | **5,818.93** | |
| | | |
| **Conference Meals** | | |
| | | |
| 11/11/2015 | -16,881.17 | Mediation conference expenses (credit) |
| **TOTAL:** | **-16,881.17** | |
| | | |
| **Other** | | |
| | | |
| 1/6/2017 | 727.50 | Transcription Services |
| 1/6/2017 | 1,778.60 | Transcription Services |
| 1/6/2017 | 3,813.26 | Transcription Services |
| 1/17/2017 | 7,872.50 | Graphics Production Services |
| 1/19/2017 | 9,575.03 | Litigation Consultant Reimbursement to Canadian Debtors (Nov.-Dec. 2016) |
| 1/24/2017 | 2,613.00 | Reference Materials |
| 2/8/2017 | 1,353.18 | Transcription Services |
| 2/8/2017 | 3,627.00 | Transcription Services |
| **TOTAL:** | **31,360.07** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 1/20/2017 | 498,749.04 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 1/25/2017 | 3,037.50 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 2/3/2017 | 1,138,076.44 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 2/22/2017 | 68,128.50 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |

**EXPENSE SUMMARY**
**January 1, 2017 through January 31, 2017**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL:** | 1,707,991.48 | |
| | | |
| | | |
| **GRAND TOTAL:** | 1,761,111.29 | |
| | | |
| [1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares. | | |