# Exhibit 2

100386 Law Debenture Trust Company of New York    Invoice Number 625809
  000004 Nortel Networks    Page 2

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 01/29/09 | LEM | Review filing, docket, indenture, background information; Conference with R. Bice; Telephone conference with M. Dantas; Review Bank of New York resignation and tripartite agreement. | 2.50 |
| 01/29/09 | MAD | Revise Tri-Party Agreement. | 0.75 |
| 01/30/09 | LEM | Review files; Conference with M. Dantas; Telephone conference with R. Bice. | 1.75 |
| 01/30/09 | MAD | Comment on Tri-Party Agrement; Telephone call with R. Bice. | 0.75 |
| 02/03/09 | LEM | Review documents and issues. | 1.25 |
| 02/03/09 | MAD | Review and revise Tri-Party; Review Indenture. | 2.00 |
| 02/05/09 | LEM | Review filings; Telephone conference with R. Bice; Conference with L. Rosenbloom and M. Dantas. | 1.25 |
| 02/06/09 | LEM | Check on status; Telephone conference with R. Bice. | 0.75 |
| 02/09/09 | MAD | Address Tri-Party Issues. | 0.50 |
| 02/11/09 | MAD | Telephone call with R. Bice regarding proper debtors; Review Indenture; Respond to Bank of New York. | 0.50 |
| 02/12/09 | LEM | Deal with preliminary matter dealing with representation, status, and committee membership. | 2.00 |
| 02/13/09 | MAD | Address Tri-party issues. | 0.50 |
| 02/17/09 | LEM | Review final tripartite agreement; Conference with R. Bice; Review current docket; Review multiple Lyondell documents; Call F. Hodara of Akin Gump regarding UCC. | 3.00 |
| 02/17/09 | MAD | Address Tri-Party Agreement issues. | 0.75 |
| 02/18/09 | LEM | Telephone conference with F. Hodara; Telephone conference P. Tinker, Assistant US Trustee; Conference with R. Bice. | 1.00 |
| 02/19/09 | LEM | E-mails with P. Tinker; Review form; Obtain information and submit telephone conference with R. Bice. | 1.50 |
| 02/19/09 | MAD | Address Trustee Questionnaire; E-mails with L. Miller. | 0.50 |
| 02/20/09 | LEM | Communication with UCC committee counsel concerning status of bankruptcy filing and committee meetings; Telephone conference R. Bice; Review lengthy e-mails from other UCC members. | 1.75 |
| 02/20/09 | MAD | Conference with L. Miller on various matters. | 0.50 |
| 02/21/09 | LEM | Review several e-mails concerning emergency conference; Conference with R. Bice. | 1.00 |
| 02/23/09 | LEM | Participate in lengthy UCC conference call; Meet with R. Bice; Review lengthy materials. | 5.00 |
| 02/24/09 | LEM | Participate in long UCC conference call; Telephone calls with R. Bice before and after; Review lengthy documents/materials. | 4.00 |
| 02/24/09 | MAD | Conference with L. Miller regarding Tri-Party. | 0.25 |
| 02/25/09 | LEM | Analyze background information and reports. | 2.50 |
| 02/25/09 | MAD | Review pleading; Conference with L. Miller. | 2.00 |
| 02/26/09 | LEM | Review documents; Telephone conference with R. Bice. | 1.25 |
| 03/05/09 | LEM | Review conference call materials and conference with R. Bice. | 1.50 |
| 03/06/09 | LEM | Attend unsecured Creditor Committee weekly conference call. | 2.00 |
| 03/10/09 | LEM | Review documents. | 0.50 |
| 03/11/09 | LEM | Attend in person meeting of UC Committee at Akin firm with the | 4.50 |

100386 Law Debenture Trust Company of New York          Invoice Number 625809
000004 Nortel Networks                                                                    Page 3

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | debtor and their professionals. | |
| 03/12/09 | LEM | Review e-mail attachments/documents. | 1.00 |
| 03/13/09 | LEM | Prepare for and participate in UC Committee; Telephone conference with R. Bice. | 3.00 |
| 03/16/09 | LEM | Meeting with Jefferies, R. Bice and M. Dantas regarding financial issues. | 2.25 |
| 03/16/09 | MAD | Conference with C. Veraso and L. Chang of Jeffries; Review of presentation. | 1.50 |
| 03/17/09 | LEM | Review documents and reports. | 1.50 |
| 03/18/09 | LEM | Review memos and pleadings from Akin Gump. | 1.25 |
| 03/19/09 | LEM | Prepare for and participate in UC Committee call, review materials; Conference with R. Bice. | 2.50 |
| 03/25/09 | MAD | Telephone call with Holder and follow-up to same. | 0.50 |
| 03/25/09 | MNK | Conference and communicate with R. Bice and L. Miller regarding Nortel Committee call and review materials regarding same. | 0.30 |
| 03/26/09 | MNK | Review materials forwarded by L. Miller and R. Bice and participate in weekly Committee call and communicate summary to L. Miller regarding same. | 2.80 |
| 03/27/09 | MAD | Telephone call with M. Khambati. | 0.25 |
| 03/27/09 | MNK | Draft brief summary of case for R. Bice. | 0.60 |
| 03/30/09 | LEM | Conference with R. Bice; Telephone conference with M. Khambati regarding issues. | 1.25 |
| 03/31/09 | LEM | Conference with L. Rosenbloom regarding various issues concerning the UCC and allocation. | 2.00 |
| 04/01/09 | LEM | Review materials for conference call; Telephone conference with R. Bice. | 1.50 |
| 04/01/09 | MNK | Review correspondence from financial advisors regarding sale deadlines. | 0.10 |
| 04/02/09 | MNK | Communicate with R. Bice and L. Miller regarding bar date set in this case. | 0.10 |
| 04/02/09 | MNK | Prepare for and participate in Nortel Committee meeting and communicate with R. Bice and L. Miller regarding same. | 2.90 |
| 04/06/09 | LEM | Participation in committee calls and review documents. | 1.50 |
| 04/07/09 | LEM | Calls regarding Nortel/Flextronics contract dispute; Telephone conference with R. Bice. Try to arrange a meeting with the Ad Hoc Bond holder committee, e-mails and telephone conference with UCC counsel and R. Bice. | 2.00 |
| 04/07/09 | MNK | Review and respond to communications from L. Miller regarding upcoming allocation and creditor committee meetings. | 0.10 |
| 04/08/09 | LEM | Attend conference with numerous Nortel committee members regarding Flextronics. | 2.50 |
| 04/09/09 | LEM | Attend UCC Committee call on Allocation of Sales Proceeds to various companies in Canada, USA and EMEA. | 3.25 |
| 04/10/09 | LEM | UCC Committee call, address questions from 4/9 Allocation call. | 2.25 |
| 04/10/09 | MNK | Prepare for and participate on regularly-scheduled Committee call | 3.80 |

100386 Law Debenture Trust Company of New York        Invoice Number 625809
  000004 Nortel Networks                                           Page 4

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | and communicate with L. Miller and R. Bice regarding same. | |
| 04/13/09 | LEM | Deal with Bondholder issue; Telephone conference with M. Kambati. | 1.50 |
| 04/13/09 | MAD | E-mails with M. Khambati. | 0.25 |
| 04/13/09 | MNK | Review correspondence and attachment regarding noteholder inquiry on inter-company claim and communicate with Noteholder regarding same. | 0.10 |
| 04/14/09 | MNK | Communicate with B. Werner, M. Dantas and committee counsel regarding intercompany loans and review background information regarding same. | 0.90 |
| 04/15/09 | LEM | Review Canadian allocation issue. | 1.25 |
| 04/15/09 | MNK | Review allocation protocol circulated by the Debtors and communicate with L. Miller and R. Bice regarding same. | 0.30 |
| 04/17/09 | LEM | Attend UCC call. | 2.00 |
| 04/17/09 | MNK | Prepare for and participate in Committee call and communicate with L. Miller and R. Bice regarding same. | 3.10 |
| 04/23/09 | LEM | Attend weekly conference call. | 2.25 |
| 04/23/09 | MNK | Review materials and participate on Committee call. | 1.00 |
| 04/23/09 | MNK | Conference with R. Bice regarding status and strategy in Nortel. | 0.30 |
| 04/24/09 | MNK | Communicate with noteholder, B. Werner, regarding intercompany loan to NNI. | 0.20 |
| 04/29/09 | LEM | Review financial/legal analysis and Canadian proceedings. | 1.75 |
| 04/30/09 | LEM | Attend UCC conference call; Telephone conference with R. Bice. | 2.00 |
| 04/30/09 | MNK | Review materials and participate on Committee call. | 2.80 |
| 05/05/09 | LEM | Review US, UK, and Canadian pension memos. | 1.50 |
| 05/06/09 | LEM | Review three pension memos for UK, Canada and USA. | 1.50 |
| 05/07/09 | LEM | Attend weekly conference call; Review advisor materials. | 3.00 |
| 05/07/09 | MNK | Review documents in advance of committee meeting and participate on committee call regarding same. | 3.00 |
| 05/11/09 | LEM | Conference call with UCC; Review several sets of documents on financial analysis; Several calls with M. Khambati. | 2.50 |
| 05/11/09 | MNK | Review materials, prepare for and participate in Committee call regarding allocation issues with Canadian monitor. | 2.00 |
| 05/11/09 | MNK | Review background documents regarding bond issuance and communicate with M. Dantas regarding same. | 0.60 |
| 05/11/09 | MNK | Review court papers regarding claims bar date. | 0.20 |
| 05/12/09 | MNK | Communicate with R. Jacob and Noteholder regarding intercompany loan priority and status. | 0.20 |
| 05/13/09 | MNK | Communicate with Committee counsel regarding status and subordination issues concerning NNCC loan. | 0.60 |
| 05/13/09 | MNK | Communicate with counsel for U.K. Monitor regarding bar date and communicate with R. Bice and L. Miller regarding same. | 0.20 |
| 05/14/09 | LEM | Attend UCC committee call. | 2.00 |
| 05/14/09 | MNK | Prepare for and participate in Committee conference call and conference with R. Bice regarding same. | 3.10 |
| 05/15/09 | LEM | Review documents for committee issues. | 0.50 |

100386 Law Debenture Trust Company of New York       Invoice Number 625809
000004 Nortel Networks       Page 5

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 05/18/09 | LEM | Review documents and analysis -- Equinox; Review summary. | 1.00 |
| 05/18/09 | MNK | Review correspondence from Committee counsel regarding sale status. | 0.10 |
| 05/18/09 | MNK | Provide client brief status on case. | 0.20 |
| 05/19/09 | LEM | Review various summaries and analysis by UCC professionals. | 2.00 |
| 05/20/09 | MNK | Review Ad Hoc Bondholder filings and communicate with Committee Counsel regarding Ad Hoc Bondholders Group and communicate with R. Bice regarding same. | 0.30 |
| 05/21/09 | LEM | Conference with R. Bice; Review M. Khambatti notes. | 1.75 |
| 05/21/09 | MNK | Prepare for and participate on Nortel Committee call. | 2.10 |
| 05/22/09 | MNK | Communicate with F. Hodara, R. Bice and L. Miller regarding upcoming Committee meeting. | 0.10 |
| 05/26/09 | LEM | Review materials prepared by UCC professionals; Telephone conference with R. Bice. | 1.00 |
| 05/26/09 | MNK | Review Committee minutes circulated by Akin Gump. | 0.40 |
| 05/28/09 | MNK | Review memorandum from F. Hodara regarding tax issues relating to transfer pricing issues. | 0.10 |
| 05/29/09 | LEM | Attend lengthy UCC call regarding multiple issues. | 2.00 |
| 05/29/09 | MNK | Review materials and participate on Committee call. | 1.40 |
| 06/01/09 | LEM | Review materials from Akin and conference with M. Khambati and R. Bice; Take part in conference call at 3pm with UCC call. | 2.50 |
| 06/01/09 | MNK | Review Committee materials in preparation for calls with client and Committee and conferences with L. Miller and R. Bice regarding same. | 1.90 |
| 06/01/09 | MNK | Participate in conference with Committee regarding allocation of Equinox sale proceeds. | 0.70 |
| 06/03/09 | MNK | Review e-mail correspondence and documents regarding status on cross-border allocation and expense agreements and communicate with R. Bice and M. Smith regarding same. | 1.50 |
| 06/04/09 | LEM | Conference with M. Khambati; Review materials for committee call; Conference with R. Bice. | 1.50 |
| 06/04/09 | MNK | Review documents in preparing for and participate in Nortel Committee call. | 2.60 |
| 06/04/09 | MNK | Review summary recommendation from Committee regarding Crossroads settlement. | 0.10 |
| 06/04/09 | MNK | Conference and communicate with L. Miller, R. Bice and M. Smith regarding status and strategy. | 0.50 |
| 06/05/09 | LEM | Review pending issues, review Akin memos. | 2.00 |
| 06/08/09 | MNK | Review funding agreement drafts and correspondence from Committee counsel and communicate with R. Bice regarding same. | 1.30 |
| 06/08/09 | MNK | Review summary from Committee counsel regarding IBM lease rejection. | 0.10 |
| 06/08/09 | MNK | Review Committee meeting minutes. | 0.10 |
| 06/09/09 | MNK | Review summary of Debtors' motion to update/increase bonding facilities sent by Committee counsel. | 0.20 |

100386 Law Debenture Trust Company of New York
  000004 Nortel Networks

Invoice Number 625809
Page 6

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 06/09/09 | MNK | Conference with Committee counsel and R. Bice regarding finalizing funding agreement. | 0.30 |
| 06/11/09 | MNK | Review materials in preparing for and participating on Committee call. | 1.80 |
| 06/11/09 | MNK | Review final, executed Funding Agreement circulated by Committee Counsel. | 0.50 |
| 06/15/09 | LEM | Review pending issues; Telephone conferences with clients; Telephone conference with M. Dantas. | 2.00 |
| 06/17/09 | LEM | Review proposed allocation of sale proceeds. | 2.50 |
| 06/18/09 | LEM | Attend committee conference call: Discussion with R. Bice. | 1.50 |
| 06/18/09 | MNK | Review information and participate on weekly committee call regarding status and strategies. | 2.60 |
| 06/19/09 | LEM | Review recently distributed analysis from the UCC; Telephone conference with R. Bice; Telephone conference with M. Khambati. | 3.25 |
| 06/19/09 | MNK | Participate on Committee call to discuss Narnia bid; Review correspondence from Committee counsel regarding same. | 0.80 |
| 06/20/09 | MNK | Review Carrier sale press release sent by F. Hodara and communicate with R. Bice and L. Miller regarding same. | 0.10 |
| 06/22/09 | LEM | Review various analysis and financial reports. | 2.00 |
| 06/23/09 | LEM | Review background information, recent memos, financial analysis and Mohsin Khambati memos. Prepare for June 24th conference call. | 3.25 |
| 06/23/09 | MNK | Review notes and background papers and draft discussion points outline for client. | 0.10 |
| 06/23/09 | MNK | Draft and send discussion points outline to client. | 0.50 |
| 06/24/09 | LEM | Review documents; Conference with M. Khambati; Analyze funding issues; Prepare for tomorrow's conference call. | 2.00 |
| 06/25/09 | LEM | Conference with L. Rosenbloom, M. Khambati; R. Bice review various funding issues participants in weekly UCC call. | 4.50 |
| 06/25/09 | MNK | Conference with group regarding status in case. | 0.50 |
| 06/25/09 | MNK | Review materials and participate on weekly Committee call. | 2.40 |
| 06/26/09 | LEM | Review documents; Conference with M. Khambati; Review various new e-mails. | 1.75 |
| 06/26/09 | MAD | Address questions raised by L. Miller. | 1.00 |
| 06/26/09 | MNK | Review corporate materials forwarded by L. Miller and communicate with group regarding Law Debenture claim. | 0.50 |
| 06/30/09 | LEM | Review several financial presentations. | 1.50 |
| 07/02/09 | LEM | UCC conference call; Telephone conference with R. Bice; Telephone conference with M. Khambati. | 3.00 |
| 07/02/09 | MNK | Review committee materials and participate on Committee call. | 2.60 |
| 07/02/09 | MNK | Contact Canadian Monitor's representatives regarding claims bar date updates. | 0.10 |
| 07/06/09 | LEM | Several e-mails and conferences with R. Bice and M. Khambati; Review UCC documents; Arrange call with Jefferies regarding claims. | 1.50 |
| 07/06/09 | MNK | Communicate with E&Y representative regarding claims bar date in | 0.10 |

100386 Law Debenture Trust Company of New York       Invoice Number 625809
  000004 Nortel Networks                                                      Page 7

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Canada. | |
| 07/06/09 | MNK | Communicate with L. Miller and L. Chang at Jefferies regarding Nortel debt issues. | 0.20 |
| 07/06/09 | MNK | Draft and send case summary to R. Reale. | 0.20 |
| 07/07/09 | LEM | Review UCC materials; Telephone conference with M. Khambati. | 1.50 |
| 07/07/09 | MNK | Review summary on Moline settlement from B. Kahn. | 0.10 |
| 07/07/09 | MNK | Review update from Committee on proposed LOC facility. | 0.10 |
| 07/09/09 | LEM | UCC conference call: Telephone conference with M. Khambati; Conference with R. Bice. | 3.75 |
| 07/09/09 | MNK | Conference with L. Chang and L. Miller regarding Nortel debt structure. | 0.70 |
| 07/09/09 | MNK | Review documents, prepare for and participate on Committee call. | 1.90 |
| 07/14/09 | LEM | Review documents distributed by UCC. | 1.75 |
| 07/14/09 | MNK | Communicate with C. Verasco at Jeffries regarding Nortel debt structure. | 0.20 |
| 07/15/09 | LEM | Review Committee materials. | 2.50 |
| 07/15/09 | MNK | Review update form Committee counsel regarding Debtors' bonding facilities. | 0.10 |
| 07/15/09 | MNK | Review Petition for new Nortel case forwarded by the Committee. | 0.20 |
| 07/16/09 | LEM | Participate in Creditor Committee call; Review UCC documents. | 2.50 |
| 07/16/09 | MNK | Review documents served in connection with and participate in Committee call. | 3.20 |
| 07/20/09 | MNK | Review correspondence from client and Committee counsel regarding Aviator deal. | 0.20 |
| 07/20/09 | MNK | Communicate with R. Reale regarding updates in the case. | 0.10 |
| 07/20/09 | MNK | Review summary from Committee counsel regarding motion to assume agreements with Chrysler. | 0.10 |
| 07/20/09 | MNK | Review PBGC Plan termination materials sent by Committee counsel. | 0.70 |
| 07/23/09 | MNK | Review documents and Committee memoranda in preparation for and participate on Committee Call. | 2.90 |
| 07/24/09 | MNK | Participate on Nortel Committee call regarding bidding process and review Committee correspondence regarding same. | 0.50 |
| 07/27/09 | MNK | Per L. Miller request, research bid/ask prices for Nortel bonds and communicate with NY library regarding same. | 0.60 |
| 07/28/09 | LEM | Review various reports and minutes by monitor and UCC professionals. | 2.75 |
| 07/28/09 | MNK | Review correspondence from Committee counsel regarding status of CDMA sale hearing. | 0.10 |
| 07/29/09 | LEM | Review Committee Minutes; Review UCC materials. | 2.50 |
| 07/29/09 | MNK | Review correspondence from Committee counsel regarding status of sale objection settlement with Flextronics. | 0.10 |
| 07/29/09 | MNK | Review revised Committee meeting minutes. | 0.10 |
| 07/29/09 | MNK | Review Committee summary of Monitor's Sixteenth Report. | 0.30 |
| 07/29/09 | MNK | Review Committee meeting minutes circulated by counsel. | 0.30 |

100386 Law Debenture Trust Company of New York
  000004 Nortel Networks

Invoice Number 625809
Page 8

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 07/30/09 | LEM | Prepare for and participate in UCC call; Conference with M. Khambati; Conference with M. Dantas. | 2.50 |
| 07/30/09 | MNK | Review documents and agenda matters and participate on Committee call. | 1.90 |
| 07/30/09 | MNK | Conference with L. Miller regarding status and strategy. | 0.10 |
| 07/30/09 | MNK | Review Nortel cash and liquidity update provided by Committee professionals (Capstone). | 0.30 |
| 08/01/09 | MNK | Review Nortel contact list circulated by Committee professionals. | 0.10 |
| 08/03/09 | LEM | Review CRO information. | 1.25 |
| 08/04/09 | MNK | Review communication from F. Hodara regarding status on Equinox sale and bid procedures hearing. | 0.10 |
| 08/05/09 | LEM | Consider CRO Candidate; Review UCC materials. | 1.50 |
| 08/05/09 | MNK | Review communication from Committee counsel regarding NNI settlement. | 0.10 |
| 08/05/09 | MNK | Review Committee submissions on CRO candidates. | 0.30 |
| 08/06/09 | LEM | UCC call; Review materials prior to call; CRO discussion with R. Bice. | 1.75 |
| 08/06/09 | MNK | Review materials and participate on Nortel Committee call. | 2.80 |
| 08/06/09 | MNK | Review correspondence and attachment from R. Jacobs regarding upcoming hearing on CDMA sale before Canadian authorities. | 0.20 |
| 08/07/09 | MNK | View Canadian Committee hearings on Nortel sale of CDMA business. | 2.50 |
| 08/08/09 | MNK | Review Committee counsel's description of CDMA sale hearing before Canadian authorities. | 0.10 |
| 08/10/09 | LEM | Review UCC minutes. | 0.75 |
| 08/10/09 | MNK | Review information on bar dates in Canadian and US proceedings and communicate with client regarding same. | 0.20 |
| 08/10/09 | MNK | Review Committee minutes for July 30th and August 6th meetings. | 0.10 |
| 08/11/09 | LEM | Review UCC Committee minutes; UCC Documents. | 2.00 |
| 08/12/09 | LEM | Review UCC documents for call; CRO issue/appointment. | 2.00 |
| 08/12/09 | MNK | Review CRO Candidate resumes forwarded by Committee counsel. | 0.50 |
| 08/13/09 | LEM | Review committee distributions; Participate in UCC call; Telephone conference with R. Bice, discuss CRO process and candidates. | 3.50 |
| 08/13/09 | MNK | Communicate with R. Bice and L. Miller regarding thoughts on CRO selection. | 0.20 |
| 08/13/09 | MNK | Review materials and participate on weekly committee call. | 2.60 |
| 08/13/09 | MNK | Conference with L. Miller regarding status of CRO selection in the case. | 0.10 |
| 08/14/09 | LEM | Review UCC distribution materials. | 1.00 |
| 08/14/09 | MNK | Review communication from F. Hodara regarding CRO selection process. | 0.10 |
| 08/17/09 | MAD | Address issues; Office conference with H. Haas. | 1.00 |
| 08/19/09 | LEM | Review materials for UCC call; Conference with R. Bice. | 1.50 |
| 08/19/09 | MAD | Follow-up to client comments; Review documents. | 1.75 |
| 08/19/09 | MNK | Review committee meeting minutes sent by B. Kohn. | 0.10 |

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 08/20/09 | LEM | Attend UCC call; Conference with R. Bice; Review materials. | 3.00 |
| 08/20/09 | MNK | Review documents and participate in weekly Committee call. | 1.50 |
| 08/21/09 | LEM | Review Pavi e-mails; Review UCC materials. | 1.50 |
| 08/21/09 | MNK | Review correspondence from Committee members regarding retention of CFO. | 0.20 |
| 08/24/09 | LEM | Review UCC Committee documents. | 1.50 |
| 08/26/09 | MNK | Review Nortel Canadian and US Bar Date materials. | 0.90 |
| 08/27/09 | LEM | Attend UCC call; Review documents; Telephone conference with R. Bice. | 2.50 |
| 08/27/09 | MNK | Review documents circulated by the Committee and participate on weekly committee call. | 2.40 |
| 08/27/09 | MNK | Communicate with L. Miller and M. Dantas regarding Nortel Canadian and US bar date and drafting proofs of claim. | 0.10 |
| 08/31/09 | MNK | Review additional bar date notices and materials filed in the US cases. | 0.20 |
| 08/31/09 | MNK | Review Nortel Committee minutes for August 20th and the 27th sent by Committee counsel. | 0.10 |
| 08/31/09 | MNK | Review IRS tax claim filed in the Nortel cases and communication from F. Hodara regarding same. | 0.10 |
| 08/31/09 | MNK | Communicate with R. Jacobs regarding Nortel bar date memo circulated by the Committee and procedures. | 0.10 |
| 08/31/09 | MNK | Review Debtors' Response to objections to various motions. | 0.20 |
| 09/03/09 | LEM | Lengthily CC call; Conference with R. Bice. | 2.00 |
| 09/03/09 | MNK | Review Committee materials and participate in Committee meeting. | 2.70 |
| 09/07/09 | MNK | Review correspondence from Committee counsel regarding status on competing bid for Equinox sale. | 0.20 |
| 09/08/09 | LEM | Conference call regarding sale of a division; Two conferences with R. Bice; E-mail. | 1.25 |
| 09/08/09 | MNK | Participate on Committee conference call to discuss bids for Equinox transaction. | 0.10 |
| 09/08/09 | MNK | Participate in Committee conference discussing Equinox bid. | 0.50 |
| 09/09/09 | LEM | Update on division sale and discussion of auction process. | 1.50 |
| 09/10/09 | LEM | Two (2) lengthy conference calls with UCC Committee; The debtor and a possible bidder for Equinox. | 3.25 |
| 09/10/09 | MNK | Review Committee materials and participate on weekly Committee call regarding status and issues. | 2.30 |
| 09/10/09 | MNK | Participate in supplemental committee call to discuss Equinox bid and sale process and progress. | 0.80 |
| 09/11/09 | LEM | Participate in conference call regarding on going auction process of Nortel Division. | 1.25 |
| 09/14/09 | LEM | Review status of sale; Conference with R. Bice. | 0.75 |
| 09/15/09 | LEM | Review auction issues; Conference with R. Bice. | 1.25 |
| 09/15/09 | MNK | Work on Nortel proofs of claim in the US and Canadian proceedings. | 0.70 |
| 09/16/09 | LEM | Auction update on UCC conference calls; Conference with R. Bice. | 1.50 |
| 09/16/09 | MNK | Work on Law Debenture claims in US and Canadian insolvency | 1.00 |

100386 Law Debenture Trust Company of New York · Invoice Number 625809
000004 Nortel Networks · Page 10

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | proceedings. | |
| 09/16/09 | MNK | Review updates from counsel on Equinox and Carrier sales. | 0.20 |
| 09/17/09 | LEM | Attend Nortel conference call; Review Nortel UCC issues/and documents. | 3.50 |
| 09/17/09 | MNK | Review Committee materials and participate on Committee call to discuss status and strategy in bankruptcy cases. | 2.40 |
| 09/18/09 | LEM | Review Canadian and US Proofs of Claim; Conference with L. Rosenbloom. | 1.50 |
| 09/18/09 | MAD | Address POC issues; Review Addendum; Review and comment on response to Motion to Dismiss. | 0.75 |
| 09/18/09 | MNK | Work on Nortel claims in the US and Canadian proceedings. | 4.30 |
| 09/20/09 | MNK | Draft and send updated status report to R. Reale. | 0.10 |
| 09/21/09 | LEM | Review issues and documents; Review Proofs of Claim - US and Canadian. | 2.00 |
| 09/21/09 | MNK | Communicate with L. Miller and M. Dantas regarding Law Debenture claims in the bankruptcy cases. | 0.10 |
| 09/22/09 | LEM | Discuss US and Canadian Proofs of Claim, discuss filing. | 1.25 |
| 09/22/09 | MAD | Address POCs. | 0.75 |
| 09/22/09 | MNK | Communicate with G. Ciraldo regarding status of Law Debenture's claims against US and Canadian Debtors. | 0.10 |
| 09/22/09 | MNK | Conferences and communicate with R. Bice, L. Miller, and counsel for Ad Hoc Bondholders Group regarding Nortel proofs of claim and continue drafting and finalizing the same. | 1.90 |
| 09/23/09 | LEM | Review/comment on Proofs of Claim. | 1.50 |
| 09/23/09 | MNK | Review and revise Law Debenture claims and addendum and communicate with client and M. Dantas regarding same. | 1.20 |
| 09/24/09 | LEM | UCC call; Review IRS issues regarding a $2 Billion claim. | 2.25 |
| 09/24/09 | MAD | Review revised claims; Review e-mails. | 1.75 |
| 09/24/09 | MNK | Conference with R. Bice regarding claim amounts for proofs of claim. | 0.10 |
| 09/24/09 | MNK | Review Committee papers and participate on weekly status and strategy call with Committee. | 2.30 |
| 09/25/09 | LEM | Review Proofs of Claim. | 1.00 |
| 09/25/09 | MNK | Continue reviewing, revising and finalizing proofs of claim forms for filing purposes and communicate with R. Bice, L. Miller, L. Saal, H. Aaronson, and bondholder counsel regarding same. | 1.90 |
| 09/25/09 | MNK | Review correspondence from Committee counsel regarding update on closing of CDMA deal. | 0.10 |
| 09/28/09 | LEM | Review Proofs of Claim; Telephone conference with R. Bice; Telephone conference with M. Khambati, Discuss Canadian Counsel retention. | 1.50 |
| 09/28/09 | MNK | Communicate with L. Miller and M. Dantas regarding Nortel claims in US and Canada. | 0.10 |
| 09/29/09 | LEM | Address Proofs of Claim issues; Conference with M. Khambati. | 2.25 |
| 09/29/09 | MNK | Communicate with L. Miller and M. Dantas regarding notice to be | 0.10 |

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | sent on behalf of indenture trustee. | |
| 10/01/09 | MNK | Review Committee materials and participate on weekly Committee call regarding status, issues and strategies. | 2.70 |
| 10/04/09 | MNK | Draft Notice to Holders regarding recent events and circulate to working group for review and consideration. | 0.60 |
| 10/04/09 | MNK | Review correspondence from Committee Counsel regarding termination benefits summary in Debtors' Middle East office. | 0.10 |
| 10/06/09 | MNK | Review Committee meeting minutes forwarded by B. Kohn. | 0.20 |
| 10/07/09 | LEM | Review CRO's issues; Review UCC documents. | 1.00 |
| 10/07/09 | MNK | Conference and communicate with R. Bice and L. Miller regarding upcoming interview sessions for possible CEO candidates at the company. | 0.20 |
| 10/07/09 | MNK | Review CRO candidate materials forwarded by Committee counsel. | 1.10 |
| 10/07/09 | MNK | Review correspondence from Committee counsel regarding status of MEN sale. | 0.10 |
| 10/08/09 | LEM | Participate in UCC call, review financial documents. | 1.75 |
| 10/08/09 | MNK | Review information forwarded by Committee counsel and participate on weekly call. | 2.20 |
| 10/12/09 | LEM | Review issues raised by M. Khambati regarding proceeds allocation. | 1.00 |
| 10/12/09 | MNK | Review sale allocation protocol materials forwarded by Committee counsel and communicate with L. Miller and Committee counsel regarding same. | 2.00 |
| 10/12/09 | MNK | Work on Notice of Appearance and Request for Service of Papers in Nortel. | 0.50 |
| 10/12/09 | MNK | Review outline of Committee objections to bid procedures on the MEN transaction. | 0.20 |
| 10/15/09 | MNK | Communicate with Committee counsel regarding Proceeds Allocation issues. | 0.10 |
| 10/15/09 | MNK | Review Amended Agenda of matters scheduled for upcoming hearing. | 0.10 |
| 10/15/09 | MNK | Review Committee materials and participate on weekly committee conference call. | 1.90 |
| 10/16/09 | MNK | Conference with R. Jacobs regarding questions on Proceeds Allocation Protocol and communicate with L. Miller regarding same. | 0.50 |
| 10/16/09 | MNK | Review and further analyze Committee materials sent previously as part of Committee Call on October 15th, including new proceeds allocation breakdowns and projections. | 1.30 |
| 10/19/09 | LEM | Review several documents; Conference with M. Khambati; Analyze Canadian, US asset allocation agreement. | 1.25 |
| 10/19/09 | MNK | Review Order Approving Bidding Procedures and Authorizing Debtors to enter into Stalking Horse Agreement regarding Metro Ethernet Networks business. | 0.30 |
| 10/19/09 | MNK | Review supplemental order regarding compensation and reimbursement for Official Committee members. | 0.10 |
| 10/19/09 | MNK | Review Orders and Stipulation regarding interim resolution of claims and liens between the Debtors and the PBGC and the IRS. | 0.40 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 12

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 10/20/09 | MNK | Review Omnibus Hearings Order filed and served in bankruptcy case. | 0.10 |
| 10/21/09 | LEM | Review materials distributed by UCC/Akin. | 1.00 |
| 10/22/09 | LEM | UCC conference call; Review materials. | 2.00 |
| 10/22/09 | MNK | Review documents circulated by Committee professionals, prepare for and participate on weekly committee call. | 1.70 |
| 10/22/09 | MNK | Review Committee recommendations on motion seeking to pay termination benefits as well as retain SCI for document review. | 0.20 |
| 10/23/09 | MNK | Review correspondence from Committee counsel regarding CFIUS update. | 0.10 |
| 10/23/09 | MNK | Review documents filed and served in the bankruptcy cases. | 0.10 |
| 10/24/09 | MNK | Review and analyze Committee materials circulated in advance of and for October 22nd meeting. | 1.70 |
| 10/26/09 | MNK | Review agenda and amended agenda of matters for upcoming hearing in the bankruptcy cases. | 0.10 |
| 10/26/09 | MNK | Review Notice and bidding procedures filed and served regarding sale of MEN business. | 0.30 |
| 10/26/09 | MNK | Review Notice and bidding procedures regarding sale of Debtors' GSM/GSM-R business. | 0.20 |
| 10/26/09 | MNK | Review Notice of Omnibus hearings filed and served in the bankruptcy cases. | 0.10 |
| 10/27/09 | LEM | Review US Government Tax issue. | 1.25 |
| 10/27/09 | MNK | Review Notice of Successful Bid by Hitachi on Next Generation Packet Core business filed and served in the bankruptcy cases. | 0.10 |
| 10/28/09 | MNK | Review amended agenda for upcoming hearing in the case. | 0.10 |
| 10/28/09 | MNK | Review documents filed and served in the bankruptcy case. | 0.10 |
| 10/28/09 | MNK | Review correspondence from the Debtors regarding revised terms of Jefferies retention. | 0.10 |
| 10/29/09 | LEM | Participate in UCC conference call. | 1.25 |
| 10/29/09 | MNK | Participate in weekly Committee call and communicate with R. Bice regarding Jefferies compensation issue. | 1.90 |
| 10/29/09 | MNK | Review Order Authorizing Sale of Debtors' Next Generation Packet Core Networks Components. | 0.40 |
| 10/30/09 | MNK | Review documents filed and served in the bankruptcy cases. | 0.10 |
| 11/01/09 | MNK | Review correspondence from T. Feuerstein regarding modification to CDMA asset sale agreement. | 0.10 |
| 11/01/09 | MNK | Review correspondence from K. Davis regarding modifications to MEN bidding procedures. | 0.20 |
| 11/02/09 | LEM | Review UCC materials for conference call. | 0.75 |
| 11/02/09 | MNK | Review correspondence from S. Reisman regarding Jefferies compensation adjustment. | 0.10 |
| 11/02/09 | MNK | Review correspondence from M. Henkin and Jefferies presentations regarding compensation adjustment. | 0.50 |
| 11/04/09 | LEM | Attend weekly UCC call. | 1.00 |
| 11/04/09 | MNK | Review materials and participate on weekly Committee call. | 2.00 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 11/04/09 | MNK | Review notice of rescheduled bid deadline, auction and other dates in connection with sale of GSM business. | 0.10 |
| 11/04/09 | MNK | Review Application to retain Global IP Law Group regarding evaluation and sale of Debtors' IP Portfolio. | 0.30 |
| 11/04/09 | MNK | Review Motion regarding Assumption and Assignment of Executory Contracts pursuant to sale of CDMA business. | 0.10 |
| 11/04/09 | MNK | Review motion to file MEN sale disclosures, exhibits, and schedules under seal. | 0.10 |
| 11/04/09 | MNK | Review memo from Committee counsel, B. Kahn, regarding IP Global retention. | 0.10 |
| 11/05/09 | LEM | Review UCC materials and attend weekly conference call. | 2.50 |
| 11/06/09 | MNK | Review 15-week cash update and forecast sent by Capstone. | 0.40 |
| 11/06/09 | MNK | Review and analyze Flextronics settlement and recommendation sent by Committee Professionals. | 0.40 |
| 11/07/09 | MNK | Review additional materials related to Jefferies work and compensation rates circulated by Committee. | 0.30 |
| 11/09/09 | LEM | Review UCC and related material. | 1.50 |
| 11/09/09 | MAD | Review Committee Notes; Telephone call with L. Miller. | 1.25 |
| 11/09/09 | MNK | Review amended and revised schedules and SOFAs filed and served in the Debtors' bankruptcy cases. | 0.40 |
| 11/10/09 | LEM | Revise Notices to Holders. | 1.25 |
| 11/10/09 | MNK | Review notice of upcoming hearing filed and served in the bankruptcy cases. | 0.10 |
| 11/10/09 | MNK | Review documents filed and served in the bankruptcy cases. | 0.40 |
| 11/10/09 | MNK | Review and revise notice to holders and send to L. Miller and M. Dantas for review and consideration. | 0.20 |
| 11/11/09 | LEM | Review UCC call materials. | 1.50 |
| 11/11/09 | MNK | Review amended notice of agenda for upcoming hearing in the bankruptcy case. | 0.10 |
| 11/11/09 | MNK | Review papers regarding CDMA Sale filed and served in the bankruptcy cases. | 0.40 |
| 11/12/09 | LEM | Participate in UCC weekly call and review committee documents; Conference with R. Bice. | 2.25 |
| 11/12/09 | MNK | Participate on regularly scheduled Committee Call. | 1.90 |
| 11/13/09 | LEM | Review e-mail on DOMA closing. | 0.25 |
| 11/13/09 | MNK | Review correspondence from Committee counsel regarding status of CDMA closing and MEN bid deadlines and auction. | 0.10 |
| 11/13/09 | MNK | Review documents filed and served in the bankruptcy cases. | 0.20 |
| 11/14/09 | MNK | Review Committee materials sent for November 12th call. | 0.80 |
| 11/16/09 | MNK | Review documents filed and served in the bankruptcy cases. | 0.20 |
| 11/17/09 | MNK | Review agenda of matters scheduled for November 19th hearing. | 0.20 |
| 11/17/09 | MNK | Review status from Committee counsel regarding MEN bids, bidders and prospective auction. | 0.20 |
| 11/18/09 | MNK | Review Debtors' papers and schedules regarding motion to set bar date for CALA Debtors to determine if impacts NNI and Law | 1.10 |

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Debenture. | |
| 11/18/09 | MNK | Review Debtors' motion and APAC/Asia Restructuring Agreement filed and served in the bankruptcy cases. | 1.40 |
| 11/19/09 | LEM | Attend weekly conference call; Review M. Khambati e-mail. | 1.75 |
| 11/19/09 | MNK | Participate on weekly Committee call and communicate with R. Bice and M. Smith regarding same. | 1.80 |
| 11/19/09 | MNK | Review documents, including hearing agenda, filed and served in the bankruptcy cases. | 0.10 |
| 11/20/09 | LEM | Review several e-mails and participate in UCC's call on MEN auction process. | 1.50 |
| 11/20/09 | MNK | Participate on Committee call regarding status of MEN auction. | 0.40 |
| 11/21/09 | MNK | Review Committee materials distributed for November 19th conference call. | 0.90 |
| 11/21/09 | MNK | Review correspondence from committee professionals regarding status at MEN auction. | 0.10 |
| 11/22/09 | MNK | Review multiple correspondence from Committee professionals over course of day regarding status and strategies at MEN auction. | 0.30 |
| 11/23/09 | LEM | MEN auction update e-mail and conference. | 1.25 |
| 11/23/09 | MNK | Review correspondence and updates from Committee professionals and members on Nortel MEN Auction. | 0.10 |
| 11/24/09 | LEM | Review pleadings and MEN bidding results. | 0.75 |
| 11/24/09 | MNK | Review Motion, proposed Order and Escrow Agreement for sale proceeds concerning Next Gen assets. | 0.40 |
| 11/24/09 | MNK | Review miscellaneous documents filed and served in the bankruptcy cases. | 0.40 |
| 11/25/09 | LEM | Attend weekly UCC call; Review e-mails. | 2.00 |
| 11/25/09 | MNK | Review Committee materials and participate on weekly Committee meeting. | 1.90 |
| 11/27/09 | MNK | Review documents filed and served in the bankruptcy cases. | 0.10 |
| 11/28/09 | MNK | Review documents relating to Flextronics settlement filed and served in the bankruptcy cases. | 0.90 |
| 11/28/09 | MNK | Review Notice of Successful bid of MEN assets. | 0.10 |
| 11/30/09 | MNK | Review Debtors' motion concerning omnibus claims objections. | 0.30 |
| 11/30/09 | MNK | Review Agenda for upcoming (December 2nd) hearing. | 0.20 |
| 11/30/09 | MNK | Review GSM sale papers filed and served in the bankruptcy cases. | 1.00 |
| 11/30/09 | MNK | Review miscellaneous documents filed and served in the bankruptcy cases. | 0.30 |
| 12/01/09 | LEM | Attend emergency conference call on morning court argument regarding recent MEN auction process and new bid. | 1.50 |
| 12/01/09 | MNK | Review correspondence from Committee counsel and member regarding new bid on MEN business. | 0.10 |
| 12/01/09 | MNK | Review NSN/OEP objections and counter-bid on MEN auction. | 0.20 |
| 12/01/09 | MNK | Participate on Committee call regarding new NSN/OEP bid. | 1.20 |
| 12/01/09 | MNK | Review correspondence from Committee members and professionals regarding NSN/OEP objections to MEN sale. | 0.10 |

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 12/01/09 | MNK | Review GSM auction bids recap submitted by Committee professionals. | 0.10 |
| 12/02/09 | LEM | Review several e-mails regarding auction process and court hearing; Long telephone conference with R. Bice. | 1.75 |
| 12/02/09 | MNK | Review multiple correspondence throughout the day regarding MEN sale process from Committee professionals and members and participate on multiple conferences regarding same. | 1.50 |
| 12/02/09 | MNK | Review amended agenda of upcoming hearing on December 2nd. | 0.20 |
| 12/03/09 | LEM | Review M. Khambati notes on UCC conference call today. | 0.50 |
| 12/03/09 | MNK | Review correspondence and article sent by F. Hodara regarding NSN's desire to appeal from latest sale decision. | 0.10 |
| 12/03/09 | MNK | Review cash flow forecast sent by Committee professionals. | 0.60 |
| 12/03/09 | MNK | Communicate with M. Smith and J. Heaney regarding upcoming Committee call. | 0.10 |
| 12/03/09 | MNK | Participate on weekly Committee call. | 1.20 |
| 12/03/09 | MNK | Review correspondence from F. Hodara regarding Court ruling on MEN sale. | 0.10 |
| 12/05/09 | MNK | Review Committee memo on $2 billion UK pension liability. | 0.60 |
| 12/07/09 | MNK | Review documents filed and served in the bankruptcy cases. | 0.20 |
| 12/08/09 | LEM | Review UCC materials on MEM auction and tax issues. | 1.25 |
| 12/08/09 | LEM | Conference with M. Dantas regarding POC's issues. | 0.50 |
| 12/08/09 | MNK | Review IBM settlement agreement (including treatment of claims against more than one debtor) filed and served in the bankruptcy cases. | 0.20 |
| 12/08/09 | MNK | Review Order approving the Flextronics Settlement. | 0.10 |
| 12/08/09 | MNK | Review Order approving Asia Restructuring Agreement and Next Gen Packet Core Network Escrow Agreement. | 0.20 |
| 12/08/09 | MNK | Continue reviewing and analyzing Committee memo on $2 billion UK pension liability for Canadian and US estates. | 0.60 |
| 12/09/09 | MNK | Review CALA Bar Date Order. | 0.30 |
| 12/09/09 | MNK | Review various GSM Sale Orders filed and served in the bankruptcy cases. | 0.40 |
| 12/09/09 | MNK | Review correspondence from J. Sturm regarding closing of Next Generation Packet Core sale transaction. | 0.10 |
| 12/09/09 | MNK | Review Debtors' motion seeking approval of settlement with Nettel Corporation. | 0.30 |
| 12/09/09 | MNK | Review Committee meeting minutes sent by Committee professionals. | 0.20 |
| 12/10/09 | LEM | Attend UCC call; Review distributed materials; Review Urgent Request for bonus funds. | 2.25 |
| 12/10/09 | MNK | Conference with R. Bice regarding attendance and issues at Committee meeting today. | 0.10 |
| 12/10/09 | MNK | Participate on weekly Committee call. | 1.90 |
| 12/10/09 | MNK | Review MEN Sale Order filed and served in the bankruptcy cases. | 0.40 |
| 12/10/09 | MNK | Review correspondence from J. Borrow and Committee members | 0.20 |

100386 Law Debenture Trust Company of New York
    000004 Nortel Networks

Invoice Number 625809
Page 16

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | regarding additional bonuses demanded by Nortel employees working toward closing of Enterprise deal. | |
| 12/11/09 | MNK | Review NETtel settlement motion summary sent by Committee counsel. | 0.20 |
| 12/11/09 | MNK | Review notice of agenda of matters scheduled for December 15th hearing. | 0.20 |
| 12/11/09 | MNK | Review and analyze Committee materials circulated for last call. | 1.20 |
| 12/14/09 | LEM | Review of Capstone materials on incentive/retention compensation. | 1.50 |
| 12/14/09 | MNK | Review agenda of matters for upcoming hearing. | 0.20 |
| 12/14/09 | MNK | Review Enterprise Solutions business escrow agreement filed and served in the bankruptcy cases. | 0.20 |
| 12/14/09 | MNK | Review motion papers seeking approval for the appointment of John Ray as the Debtors' Principal Officer. | 0.40 |
| 12/15/09 | LEM | Several calls Capstone, with financial advisor, and Law Debenture regarding retention of critical management personnel to close the various auction. | 1.00 |
| 12/15/09 | MNK | Review Amended Agenda for upcoming hearing. | 0.10 |
| 12/15/09 | MNK | Review Committee meeting minutes for December 10th meeting circulated by Committee counsel. | 0.10 |
| 12/15/09 | MNK | Review documents filed and served in the bankruptcy cases. | 0.30 |
| 12/16/09 | LEM | Attend call regarding tax and Canadian issues; Review Capstone materials on compensation issues. | 2.00 |
| 12/16/09 | MNK | Review correspondence from F. Hodara regarding summary of deals with Monitor and IRS. | 0.10 |
| 12/16/09 | MNK | Participate in Committee conference call to discuss Canada funding and IRS claim deals. | 1.10 |
| 12/17/09 | LEM | Participate in UCC call and review Capstone compensation materials. | 2.50 |
| 12/17/09 | MNK | Review additional documents relating to sale of Enterprise Solutions business unit filed and served in the bankruptcy cases. | 0.30 |
| 12/17/09 | MNK | Participate on Committee call. | 1.40 |
| 12/18/09 | MNK | Review Committee materials circulated in support of the December 17th call. | 0.40 |
| 12/18/09 | MNK | Review article and opinion on mandatory Rule 2019 disclosures forwarded by Committee counsel. | 0.40 |
| 12/19/09 | MNK | Review Nortel 17-Week Cash Forecasts and Update prepared and forwarded by Capstone. | 0.40 |
| 12/20/09 | MNK | Review correspondence from Committee counsel regarding closing of Enterprise sale. | 0.10 |
| 12/21/09 | MNK | Review documents filed and served in the bankruptcy cases. | 0.30 |
| 12/21/09 | MNK | Review Twenty Second and twenty Third Reports of Canadian Monitor to determine status of Canadian proceedings. | 0.90 |
| 12/22/09 | LEM | Attend UCC weekly call; Review UCC materials. | 2.00 |
| 12/22/09 | MNK | Review Twenty Fourth Report of Canadian Monitor to determine status of proceedings. | 0.70 |
| 12/22/09 | MNK | Review Twenty Fifth Report of Canadian Monitor to determine | 0.60 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 17

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | status of proceedings. | |
| 12/22/09 | MNK | Review Twenty Sixth Report of Canadian Monitor to determine status of proceedings. | 0.60 |
| 12/22/09 | MNK | Review materials circulated by Committee professionals regarding CVAS deal. | 0.70 |
| 12/22/09 | MNK | Attend and participate in Committee meeting (with Debtors management) to discuss CVAS and LG Nortel deals. | 1.70 |
| 12/22/09 | MNK | Review documents filed and served in the bankruptcy cases. | 0.10 |
| 12/23/09 | MNK | Review Twenty Seventh through Twenty Ninth Reports of Canadian Monitor to determine status of proceedings. | 1.80 |
| 12/23/09 | MNK | Review announcement and attachment from Committee counsel regarding CVAS sale. | 0.10 |
| 12/24/09 | MNK | Review motion seeking approval for assumption of additional contracts for Enterprise sale. | 0.30 |
| 12/24/09 | MNK | Review miscellaneous documents filed and served in the bankruptcy cases. | 0.10 |
| 12/24/09 | MNK | Review CVAS sale papers filed and served in the bankruptcy cases. | 0.80 |
| 12/24/09 | MNK | Review Thirtieth and Thirty First Reports of Monitor to determine status of Canadian proceedings. | 1.40 |
| 12/26/09 | MNK | Review Jabel Circuits proposed agreement forwarded by Committee counsel along with recommendation. | 0.30 |
| 12/28/09 | MNK | Review miscellaneous documents filed and served in the bankruptcy cases. | 0.30 |
| 12/28/09 | MNK | Review Stipulation and motion papers regarding resolution of IRS Claim and the Advance Pricing Agreement between the US and Canadian estates. | 1.40 |
| 12/28/09 | MNK | Review First Omnibus Claims Objection. | 0.30 |
| 12/28/09 | MNK | Review Second Omnibus Objection to claims. | 0.20 |
| 12/29/09 | MNK | Review Third Omnibus Objection to Claims. | 0.30 |
| 12/29/09 | MNK | Review Thirty Second and Thirty Third Reports of Canadian Monitor to determine status of proceedings. | 1.30 |
| 12/29/09 | MNK | Communicate with Committee counsel regarding claims objections in the US and Canadian proceedings. | 0.10 |
| 12/29/09 | MNK | Review motion and settlement documents regarding Canadian funding. | 1.40 |
| 12/29/09 | MNK | Review correspondence from Committee counsel regarding status of upcoming matters in the bankruptcy cases. | 0.10 |
| 01/02/10 | MNK | Review motion and supporting materials for sale of Debtors' CVAS business. | 1.70 |
| 01/04/10 | MNK | Review Agenda of matters for upcoming hearing. | 0.20 |
| 01/04/10 | MNK | Review documents filed and served in the bankruptcy cases. | 0.30 |
| 01/05/10 | LEM | Review Notice of Motion of Settlement stipulation between Nortel and I.R.S.; Notice of Motion of Canadian Funding and Settlement Agreement. | 4.75 |
| 01/05/10 | MNK | Review revised Notice of Agenda for upcoming hearing. | 0.10 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 18

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 01/06/10 | LEM | Attend emergency conference call on CVAS; Conference with R. Bice. | 1.25 |
| 01/06/10 | MNK | Conference with L. Miller regarding status and strategy in the bankruptcy cases. | 0.20 |
| 01/06/10 | MNK | Participate in Committee conference regarding CVAS transaction. | 0.50 |
| 01/06/10 | MNK | Review amended agendas of matters scheduled for hearing today. | 0.20 |
| 01/06/10 | MNK | Prepare summary for L. Miller regarding Nortel claims process and progress. | 0.30 |
| 01/07/10 | LEM | Attend weekly UCC call; Conference with M. Khambati; Conference with R. Bice. | 1.75 |
| 01/07/10 | MNK | Communicate with L. Miller and R. Bice regarding Nortel Bond trading. | 0.10 |
| 01/07/10 | MNK | Participate in weekly Committee conference call. | 1.20 |
| 01/07/10 | MNK | Prepare and send Nortel status report to R. Reale. | 0.20 |
| 01/08/10 | LEM | Review Retention Letters and draft Notice to Holders; Analyze M. Khambati recommendation regarding POC. | 0.75 |
| 01/08/10 | MNK | Draft engagement letter for Dewey & LeBoeuf. | 0.70 |
| 01/08/10 | MNK | Review and revise bondholder notice and send to L. Miller for review. | 0.20 |
| 01/09/10 | MNK | Review OEP/Genband sale papers regarding CVAS business filed and served in the bankruptcy cases. | 0.50 |
| 01/09/10 | MNK | Review Committee objection to CVAS bidding procedures, including the OEP reimbursement request and Genband break up fee request. | 0.40 |
| 01/09/10 | MNK | Review Order and attachments authorizing CVAS sale procedures. | 0.80 |
| 01/10/10 | MNK | Review and analyze Committee materials prepared for call on January 7th, 2010 and communicate with L. Miller regarding claims reconciliation process and cross-border issues. | 1.10 |
| 01/11/10 | MNK | Review multiple orders pertaining to Enterprise Solutions business unit sale. | 0.40 |
| 01/13/10 | MNK | Review Order approving appointment of J. Ray as Debtors' principal officer. | 0.10 |
| 01/13/10 | MNK | Review Order approving CDMA/LTE China Side Agreement. | 0.10 |
| 01/14/10 | LEM | Review UCC materials for today's call; Participate in UCC call. | 2.25 |
| 01/14/10 | MNK | Review US and Canadian tax attributes presentation circulated by the Committee. | 0.30 |
| 01/14/10 | MNK | Participate on weekly Committee call. | 1.20 |
| 01/16/10 | MNK | Review miscellaneous documents filed and served in the bankruptcy cases. | 0.10 |
| 01/16/10 | MNK | Review Debtors' motion seeking extension of exclusivity period and proposed form of order. | 0.40 |
| 01/19/10 | LEM | Conference with M. Khambati regarding proceeds allocation between US and Canadian entities and various scenarios for payment to Law Debenture Bonds. | 1.25 |
| 01/19/10 | MNK | Conference with L. Miller regarding Nortel claims projections and communicate with F. Hodara regarding same. | 0.40 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 01/19/10 | MNK | Review Agenda of matters for upcoming hearing. | 0.10 |
| 01/20/10 | LEM | Review Cross Border protocol draft agreement; Review Agenda. | 1.50 |
| 01/20/10 | MNK | Review Notice of proposed Order for Debtors to waive section 345 requirements with respect to cash collateral. | 0.40 |
| 01/20/10 | MNK | Review Notice by Debtors regarding contracts concerning MEN sale. | 0.10 |
| 01/20/10 | MNK | Review and respond to correspondence from F. Hodara regarding cross-border claims protocol. | 0.10 |
| 01/21/10 | LEM | Participate in UCC call and review attachments, and Cross Border protocol draft; Conference with M. Dantas and L. Rosenbloom. | 2.00 |
| 01/21/10 | MNK | Participate on weekly Committee call. | 1.70 |
| 01/21/10 | MNK | Review Reply of Debtors to EMEA Debtors' objections to Canadian Funding Agreement. | 0.30 |
| 01/21/10 | MNK | Review correspondence from Committee counsel regarding agenda items. | 0.10 |
| 01/21/10 | MNK | Review Debtors' motion to assign NNI debt to Valenio Holdings Ltd. | 0.40 |
| 01/21/10 | MNK | Review various motions, notices and agreements regarding Advance Pricing Agreement with the IRS. | 0.50 |
| 01/21/10 | MNK | Review Amended Agenda for upcoming hearing in the bankruptcy cases. | 0.10 |
| 01/21/10 | MNK | Review Committee's motion to expand scope of services offered by Jefferies & Company. | 0.60 |
| 01/22/10 | MNK | Communicate with R. Bice regarding proceeds allocation discussions with Committee counsel. | 0.10 |
| 01/23/10 | MNK | Review Committee materials prepared and forwarded for January 21st weekly Committee call. | 1.60 |
| 01/25/10 | LEM | Review Capstone Proceeds Allocation presentations of 1/7/10 and 1/21/10. | 2.00 |
| 01/25/10 | MNK | Review and respond to correspondence from L. Miller, R. Bice and J. Borow regarding Nortel cash proceeds allocation issues. | 0.10 |
| 01/26/10 | LEM | Conference call with Capstone, Law Debenture, L. Rosenbloom and M. Khambati to discuss proceeds allocation; Subsequent call with Law Debenture and M. Khambati to discuss Law Debenture's bond holder specific claims. | 2.25 |
| 01/26/10 | MNK | Review proceeds allocation matrix prepared by Committee professionals and participate in conference with Committee professionals and Working Group regarding same. | 1.30 |
| 01/26/10 | MNK | Conference with L. Miller and R. Bice regarding proceeds allocation and other issues in Nortel. | 0.50 |
| 01/27/10 | LEM | Review proposed allocation issue. | 1.50 |
| 01/27/10 | MNK | Review various claims and sale orders entered and served in the bankruptcy cases. | 0.40 |
| 01/28/10 | LEM | Attend Nortel Committee Call; Telephone conference with M. Khambati. | 1.25 |
| 01/28/10 | MNK | Review Committee materials and participate on weekly Committee call regardingstatus. | 1.40 |

100386 Law Debenture Trust Company of New York

Invoice Number 625809

000004 Nortel Networks

Page 20

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 01/29/10 | LEM | Review several Capstone presentations on allocation of proceeds. | 2.00 |
| 01/29/10 | MNK | Review Committee materials sent in furtherance of weekly call this week. | 0.50 |
| 02/01/10 | MNK | Review Agenda for upcoming February 3rd hearing. | 0.10 |
| 02/01/10 | MNK | Review Debtors' Fourth Omnibus Objection to Claims. | 0.70 |
| 02/01/10 | MNK | Review Order approving Canadian Funding and Settlement Agreement. | 0.10 |
| 02/01/10 | MNK | Review Debtors' Notice regarding assignment of contracts concerning Enterprise sale. | 0.10 |
| 02/01/10 | MNK | Review Supplemental Declaration from J. Bromley regarding Cleary Gottlieb retention. | 0.10 |
| 02/03/10 | MNK | Review Debtors' Fifth Omnibus Objection to Claims. | 0.40 |
| 02/03/10 | MNK | Review amended agenda of matters for upcoming hearing. | 0.10 |
| 02/04/10 | LEM | Review materials and participate in weekly UCC conference call; Telephone conference with M. Khambati. | 1.50 |
| 02/04/10 | MNK | Participate in weekly Committee call regarding various status issues and concerns in the bankruptcy cases. | 1.50 |
| 02/04/10 | MNK | Review Debtors Sixth Omnibus Objections to Claims. | 0.40 |
| 02/04/10 | MNK | Review Debtors' Seventh Omnibus Objection to Claims. | 0.30 |
| 02/05/10 | MNK | Review and analyze Committee materials forwarded for weekly call. | 0.90 |
| 02/08/10 | LEM | Review/revise proposed Notice; Review allocation of proceeds issues. | 2.25 |
| 02/08/10 | MNK | Work on draft Nortel notice to holders. | 0.90 |
| 02/09/10 | MNK | Continue working on Nortel notice to holders and communicate with Working Group regarding same. | 1.20 |
| 02/11/10 | LEM | Review UCC materials reports from Capstone and participate in conference call. | 2.00 |
| 02/11/10 | MNK | Participate on weekly Committee call. | 0.80 |
| 02/12/10 | LEM | Revise Notice to Holders. | 0.75 |
| 02/12/10 | MAD | Review and revise notice; Review Indenture. | 1.75 |
| 02/12/10 | MNK | Review committee recommendation on ATC settlement. | 0.20 |
| 02/12/10 | MNK | Review motion and settlement agreement to settle ATC/Peacock dispute. | 0.40 |
| 02/13/10 | MNK | Review Committee materials prepared and circulated for February 11th call. | 0.90 |
| 02/16/10 | LEM | Review/revise Notice to Holders; Conference with M. Khambati. | 1.25 |
| 02/16/10 | MNK | Conference and communicate with L. Miller regarding notice to holders. | 0.10 |
| 02/16/10 | MNK | Review and revise draft notice to holders and provide comments to L. Miller for review and consideration. | 0.30 |
| 02/16/10 | MNK | Review correspondence and attachment from F. Hodara and multiple committee members regarding UK pension dispute issues. | 0.20 |
| 02/17/10 | LEM | Review/discuss Nortel and ongoing allocation issues with R. Bice and M. Khambati. | 1.50 |
| 02/17/10 | MNK | Review and respond to correspondence regarding Nortel notice to | 0.10 |

100386 Law Debenture Trust Company of New York
   000004 Nortel Networks

Invoice Number 625809
Page 21

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | holders. | |
| 02/17/10 | MNK | Review additional MEN sale notices filed and served in the bankruptcy cases. | 0.20 |
| 02/17/10 | MNK | Review Debtors' Thirty-Eight Omnibus claims objections concerning claims against Millennium US OP Co, LLC. | 0.50 |
| 02/17/10 | MNK | Review finalized notice to holders circulated by L. Miller to the client. | 0.20 |
| 02/17/10 | MNK | Review Order regarding Nortel Special Incentive Plan filed and served in the bankruptcy case. | 0.10 |
| 02/17/10 | MNK | Review Application to amend Lazard's compensation terms filed and served in the bankruptcy cases. | 0.90 |
| 02/17/10 | MNK | Review miscellaneous sale and other documents filed and served in the bankruptcy cases. | 0.30 |
| 02/17/10 | MNK | Review Order Approving Debtors' assignment of outstanding indebtedness owed to NNI by RTDC. | 0.10 |
| 02/17/10 | MNK | Review Debtors' motion to add additional sellers to MEN Sale Agreement. | 0.40 |
| 02/17/10 | MNK | Review Motion to assume and assign additional agreements per the Enterprise sale. | 0.30 |
| 02/17/10 | MNK | Review Debtors' motion papers regarding Jabil settlement. | 0.40 |
| 02/17/10 | MNK | Review Debtors' motion seeking approval of modified incentive and retention plans. | 0.90 |
| 02/18/10 | LEM | Prepare for and participate in UCC call; Consider UK pension issues; Conference with R. Bice. | 1.75 |
| 02/18/10 | MNK | Participate on weekly Committee call to discuss various open status issues. | 1.00 |
| 02/18/10 | MNK | Communicate with L. Miller regarding Nortel notice to holders. | 0.10 |
| 02/19/10 | LEM | Review recent minutes of UCC meeting/comment. | 1.00 |
| 02/19/10 | MNK | Review Committee minutes for February 18th call. | 0.10 |
| 02/21/10 | MNK | Review February 18th call notes circulated by Committee professionals. | 0.80 |
| 02/21/10 | MNK | Review draft Nortel cross-border protocol on claims. | 0.40 |
| 02/22/10 | LEM | Review UK/Canadian tax issue revise review pleadings and documents. | 1.75 |
| 02/22/10 | MNK | Review US and Canadian UK pension claims response papers filed and served in the bankruptcy cases. | 3.80 |
| 02/23/10 | MNK | Continue reviewing papers filed by the US and Canadian Debtors in support of enforcing the stay on UK pension enforcement issues. | 2.20 |
| 02/23/10 | MNK | Review correspondence and attachment from R. Bice regarding UK Pension dispute. | 0.10 |
| 02/23/10 | MNK | Conference with L. Miller regarding potential distributions and UK pension dispute issues. | 0.20 |
| 02/24/10 | LEM | Review pension issues and documents. | 2.25 |
| 02/24/10 | MNK | Review papers filed in US and Canadian proceedings in support of staying UK Regulator's actions on large pension deficit claims. | 3.00 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 22

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 02/25/10 | LEM | Participate in UCC conference call; Review UK, US and Canadian pension issues. | 2.25 |
| 02/25/10 | MNK | Review materials filed in US and UK proceedings regarding UK Pension Regulator activities and correspondence from the UK Pension Regulator regarding same. | 2.30 |
| 02/25/10 | MNK | Participate in weekly Committee call and communicate with working group regarding same. | 1.50 |
| 02/25/10 | MNK | Review Amended Agenda of matters for today's hearing. | 0.10 |
| 02/26/10 | LEM | Review UK, US and Canadian pension issues; Conference with R. Bice. | 2.25 |
| 02/26/10 | MNK | Review multiple correspondence and attachment from F. Hodara regarding US Bankruptcy Court ruling on UK Pension stay-enforcement issue. | 0.10 |
| 02/26/10 | MNK | Review additional Affidavits and Declarations in support of proceedings in US and Canada regarding UK Pension dispute. | 1.40 |
| 03/01/10 | MNK | Review Agenda for March 3rd hearing. | 0.10 |
| 03/01/10 | MNK | Review Debtors' Application to retain Linklaters to provide UK Pension law advice. | 0.50 |
| 03/01/10 | MNK | Review executory contract rejection notice. | 0.10 |
| 03/01/10 | MNK | Review withdrawal of claims objection regarding IRS claim. | 0.10 |
| 03/02/10 | MNK | Review motion papers regarding approval of MEN Side Agreement. | 2.10 |
| 03/02/10 | MNK | Review Notice and papers regarding implementation of Carrier and MEN sale. | 0.20 |
| 03/02/10 | MNK | Review miscellaneous documents filed and served in the bankruptcy cases. | 0.10 |
| 03/02/10 | MNK | Review Amended and Second Amended Agendas for upcoming hearing in bankruptcy cases. | 0.20 |
| 03/02/10 | MNK | Review February 25th Committee meeting minutes forwarded by Committee counsel. | 0.10 |
| 03/03/10 | MNK | Review Third Amended Agenda for upcoming hearings. | 0.10 |
| 03/03/10 | MNK | Review Committee materials in advance of upcoming call. | 0.90 |
| 03/04/10 | MNK | Participate on Committee call regarding various status and strategy issues. | 1.80 |
| 03/05/10 | MNK | Review update from Committee counsel regarding Canadian hearing on employee pension issues. | 0.10 |
| 03/05/10 | MNK | Review Committee summary on retention of Linklaters as UK Pension counsel for the Debtors. | 0.20 |
| 03/05/10 | MNK | Review Committee correspondence regarding UK Pension Regulator appeal. | 0.10 |
| 03/05/10 | MNK | Review correspondence from Committee counsel regarding status of MEN Sale closing. | 0.10 |
| 03/06/10 | MNK | Review Committee's reservation of rights regarding MEN sale. | 0.10 |
| 03/06/10 | MNK | Review Order approving expanded scope of services for Jefferies & Co. | 0.10 |
| 03/08/10 | MNK | Review correspondence from Committee counsel regarding Ciena | 0.10 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 23

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| | | replacement of convertible note. | |
| 03/09/10 | MNK | Review updates from Committee counsel regarding Court rulings in the US and Canada on the pending employee benefits issues. | 0.20 |
| 03/09/10 | MNK | Review correspondence from Committee counsel regarding UK Pension Trustee appeal issues. | 0.10 |
| 03/11/10 | MNK | Review Committee meeting minutes for March 4, 2010. | 0.10 |
| 03/11/10 | MNK | Review and respond to correspondence from K. Davis regarding IP overview. | 0.10 |
| 03/11/10 | MNK | Participate on weekly Nortel Committee call. | 1.20 |
| 03/11/10 | MNK | Conference and communicate with M. Dantas regarding status and issues concerning Millennium ballots and Settlement Order. | 0.30 |
| 03/11/10 | MNK | Review materials circulated by the Committee in furtherance of upcoming call. | 1.10 |
| 03/12/10 | LEM | Review a number of documents/memorandums relating to allocation of proceeds, UK pension issues and related financial issues; Telephone conference with R. Bice. | 5.25 |
| 03/13/10 | MNK | Review Omnibus Hearing Order. | 0.10 |
| 03/13/10 | MNK | Review Debtors' Motion seeking extension of time to file Rule 2015.3 Reports of Financial Information. | 0.30 |
| 03/14/10 | MNK | Review UK Pension Trustee's papers for direct and expedited appeal to the Third Circuit on stay ruling. | 0.70 |
| 03/15/10 | LEM | Review 10K of Nortel. | 1.75 |
| 03/15/10 | MNK | Review Debtors' Opposition to motion of UK Pension Trustee for immediate and expedited appeal on stay ruling to the Third Circuit. | 0.70 |
| 03/15/10 | MNK | Review multiple orders entered by the Bankruptcy Court governing UK Pension, asset sales, claims objections, and stipulation issues. | 1.20 |
| 03/15/10 | MNK | Communicate with Committee counsel and client regarding upcoming IP assets meeting. | 0.10 |
| 03/15/10 | MNK | Review Notice of Agenda for upcoming March hearing. | 0.10 |
| 03/16/10 | LEM | Review committee minutes; Several e-mails on MEN sale. | 1.00 |
| 03/16/10 | MNK | Review and respond to correspondence from K. Davis regarding upcoming IP meeting. | 0.10 |
| 03/16/10 | MNK | Review Debtors' Application to retain Chilmark Partners regarding allocation issues. | 0.80 |
| 03/16/10 | MNK | Review Order approving Stipulation with the PBGC regardingsales. | 0.30 |
| 03/16/10 | MNK | Review miscellaneous documents filed and served in the bankruptcy cases. | 0.10 |
| 03/16/10 | MNK | Review Committee's joinder to Debtors' Opposition to UK Pension Trustee's papers seeking to expedite appeal to Third Circuit on bankruptcy court's stay decision. | 0.10 |
| 03/16/10 | MNK | Review Debtors' Application regarding amendment of terms of retention for Palisades Capital Advisors (pension issues). | 0.30 |
| 03/16/10 | MNK | Review Debtors' Motion seeking approval of Cascading Directors' Trust. | 1.30 |
| 03/17/10 | LEM | Review Committee materials; Conference with M. Khambati; | 1.75 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 24

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| | | Telephone conference with L. Rosenbloom. | |
| 03/17/10 | MNK | Review summary from B. Kahn regarding revising terms of pension advisors to the Debtors. | 0.10 |
| 03/17/10 | MNK | Review Agenda for matters scheduled at upcoming hearing. | 0.20 |
| 03/17/10 | MNK | Review Amended Agenda of matters scheduled for hearing today in the bankruptcy cases. | 0.10 |
| 03/17/10 | MNK | Review multiple correspondence from Committee counsel regarding status of Ciena closing. | 0.10 |
| 03/18/10 | LEM | Attend Committee call; Review materials. | 2.00 |
| 03/18/10 | MNK | Review Committee minutes from March 11th meeting. | 0.10 |
| 03/18/10 | MNK | Participate in weekly Committee call. | 1.70 |
| 03/19/10 | LEM | Review MEN Sale e-mails. | 0.75 |
| 03/19/10 | MNK | Review correspondence from Committee counsel regarding closing of MEN transaction. | 0.10 |
| 03/19/10 | MNK | Review additional papers filed and served by the Debtors in support of sale of Enterprise Solutions business. | 0.30 |
| 03/19/10 | MNK | Review Bankruptcy Court Order and Committee correspondence denying UK Pension Trustee's attempt to certify appeal on UK pension issues to the Third Circuit. | 0.20 |
| 03/19/10 | MNK | Review Committee request for approval of side letter agreement addressing allocation issues and communicate with M. Smith regarding same. | 0.20 |
| 03/19/10 | MNK | Review correspondence from Committee counsel regarding Debtors' requirements to file updated financial reports per Bankruptcy Rule 2013. | 0.10 |
| 03/22/10 | LEM | Review various UCC documents. | 1.25 |
| 03/22/10 | MNK | Review UK Pension Trustee's statement of issues on appeal. | 0.10 |
| 03/22/10 | MNK | Review Fourth Omnibus Fee Order. | 0.10 |
| 03/22/10 | MNK | Review and analyze MEN Distribution Escrow Agreement filed and served in the bankruptcy cases. | 0.40 |
| 03/22/10 | MNK | Review Committee meeting minutes from March 18th meeting. | 0.10 |
| 03/22/10 | MNK | Review Supplemental Application regarding Debtors' Retention of Global IP Law Group regarding assessment and options with respect to Debtors' IP portfolio. | 0.50 |
| 03/22/10 | MNK | Review Order vacating, in part, Fourth Omnibus Objections to fees. | 0.10 |
| 03/22/10 | MNK | Review Amended Notice and Fourth Omnibus Claims objections filed and served in the bankruptcy cases. | 0.30 |
| 03/22/10 | MNK | Review documents filed and served in the bankruptcy cases. | 0.30 |
| 03/23/10 | MNK | Review summary of Global IP retention for processing IP portfolio sent by Committee counsel. | 0.10 |
| 03/25/10 | LEM | Attend UCC conference call and review related materials. | 2.50 |
| 03/25/10 | MNK | Review Committee materials in advance of Committee call. | 0.50 |
| 03/25/10 | MNK | Participate in Committee call. | 0.80 |
| 03/26/10 | LEM | Review committee documents. | 1.50 |
| 03/26/10 | MNK | Review Debtors' Motion to engage Grant Thornton as neutral TSA | 0.40 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 25

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Arbitrator over MEN sale. | |
| 03/26/10 | MNK | Conference with Nortel bondholder regarding claims determination process. | 0.20 |
| 03/26/10 | MNK | Review UK Pension Trustee's emergency motion (to the District Court) seeking a stay pending appeal from Bankruptcy Court Order enforcing the automatic stay. | 1.90 |
| 03/27/10 | MNK | Review executory contracts motion filed and served in the bankruptcy cases. | 0.10 |
| 03/27/10 | MNK | Review correspondence from F. Hodara regarding Canadian Court ruling on employee/pension settlement issues. | 0.10 |
| 03/29/10 | MNK | Review amended application for Order retaining Chillmark Partners. | 0.40 |
| 03/29/10 | MNK | Review Agenda for matters scheduled for hearing on March 31st. | 0.10 |
| 03/29/10 | MNK | Review correspondence from Committee counsel regarding GSM escrow. | 0.10 |
| 03/30/10 | MNK | Review Debtors' motion regarding MEN Argentina Side Offer. | 0.50 |
| 03/31/10 | LEM | Review Committee documents in preparation for UCC call. | 1.25 |
| 03/31/10 | MNK | Review Second Amended Agenda of matters scheduled for upcoming hearing. | 0.10 |
| 03/31/10 | MNK | Review Debtors' Motion papers seeking to determine and defer tax liabilities for all US entities. | 0.50 |
| 03/31/10 | MNK | Review correspondence from Committee counsel regarding closing of GSM transaction. | 0.10 |
| 03/31/10 | MNK | Review Committee materials for upcoming Committee call. | 1.40 |
| 04/01/10 | LEM | Review UCC documents and participate in weekly call. | 2.25 |
| 04/01/10 | MNK | Continue reviewing Committee materials in advance of weekly Committee call. | 1.70 |
| 04/01/10 | MNK | Participate in weekly Committee call. | 1.30 |
| 04/02/10 | MNK | Review correspondence and summaries sent by B. Kohn regarding pending matters in the bankruptcy cases. | 0.40 |
| 04/03/10 | LEM | Prepare for Nortel conference meeting. | 2.75 |
| 04/05/10 | LEM | Committee meeting at Akin to discuss possible Nortel IP Company and related financing issues. Review IP Company materials. | 5.25 |
| 04/05/10 | MNK | Participate on Committee call and meeting regarding prospects, issues and ideas regarding IP assets. | 3.50 |
| 04/06/10 | LEM | Review/Analyze Nortel IP Corporation information. | 2.50 |
| 04/06/10 | MNK | Review documents filed and served in the bankruptcy cases. | 0.30 |
| 04/07/10 | MNK | Review amended IP Global retention and other miscellaneous documents filed and served in the bankruptcy cases. | 0.30 |
| 04/07/10 | MNK | Review Order approving PBGC Stipulation and the PBGC Stipulation regarding allocation of proceeds from GSM sale. | 0.20 |
| 04/08/10 | MNK | Participate on weekly Committee conference call. | 1.80 |
| 04/08/10 | MNK | Review materials forwarded by Committee counsel regarding upcoming call. | 1.50 |
| 04/09/10 | MNK | Review documents filed and served in the bankruptcy cases. | 0.20 |
| 04/09/10 | MNK | Review supplemental materials filed by UK Pension Trustee in | 1.80 |

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | support of motion and Reply seeking to expedite appeal and for a stay and Committee joinder to Debtors' Response. | |
| 04/12/10 | LEM | Conference with R. Bice regarding allocation issues; Review materials from UCC; Analyze Allocation issues. | 3.50 |
| 04/12/10 | MNK | Review agenda for upcoming hearing. | 0.10 |
| 04/13/10 | LEM | Review G. Riedel Retention; Telephone conference with R. Bice; Analyze proceeds Allocation issues. | 3.50 |
| 04/13/10 | MNK | Review correspondence from J. Borrow regarding updates on G. Reidel retention. | 0.10 |
| 04/13/10 | MNK | Review amended agenda for upcoming hearing. | 0.10 |
| 04/14/10 | LEM | Review Allocation materials and conference with R. Bice. | 1.50 |
| 04/15/10 | LEM | Review Committee materials; Participate in UCC weekly call; Focus on Allocation issues, IP issues, UK pension matters and US tax issues. | 3.75 |
| 04/15/10 | MNK | Participate on weekly Committee conference. | 1.40 |
| 04/16/10 | LEM | Review allocation and related issues. | 1.25 |
| 04/16/10 | MNK | Review documents filed and served in the bankruptcy cases. | 0.20 |
| 04/16/10 | MNK | Review correspondence from B. Kahn regarding retention issues in the bankruptcy cases. | 0.10 |
| 04/19/10 | LEM | Review allocation and UK pension appeal issues. | 2.25 |
| 04/19/10 | MNK | Review G. Reidel employment motion filed and served by the Debtors. | 0.30 |
| 04/21/10 | LEM | Review issues for UCC call, particularly allocation matters. | 2.75 |
| 04/21/10 | MNK | Review correspondence from T. Fuerstein regarding sale of estates' majority interests in LG Nortel. | 0.10 |
| 04/22/10 | LEM | Attend weekly UCC call; Analyze allocation presentation; Conference with R. Bice regarding allocation issues. | 3.75 |
| 04/22/10 | MNK | Participate on weekly-scheduled Committee call. | 1.60 |
| 04/22/10 | MNK | Review G. Reidel employment terms memo prepared and circulated by Committee counsel. | 0.20 |
| 04/23/10 | MNK | Conference and communicate with representative from Barclays regarding Nortel bonds. | 0.30 |
| 04/24/10 | MNK | Review motion regarding termination of leases relating to Enterprise Solutions sale. | 0.20 |
| 04/26/10 | LEM | Consider IP Company issues; Conference with F. Hodara of Akin Gump; Conference with R. Bice regarding IP Company issues. | 1.75 |
| 04/26/10 | MNK | Review Order granting Debtors' Fourth Omnibus Objection to Claims. | 0.10 |
| 04/26/10 | MNK | Review Order approving payment of CDMA minority transaction fee to Lazard. | 0.10 |
| 04/26/10 | MNK | Review miscellaneous MEN sale Orders entered by the Bankruptcy Court. | 0.20 |
| 04/27/10 | MNK | Review Agenda of matters scheduled for hearing on April 29th. | 0.10 |
| 04/28/10 | LEM | Review material relating to IPCo and other material for tomorrow's UCC call. | 2.75 |

100386 Law Debenture Trust Company of New York
  000004 Nortel Networks

Invoice Number 625809
Page 27

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 04/28/10 | MNK | Review Order and materials regarding retention of Chillmark Partners. | 0.30 |
| 04/28/10 | MNK | Review Orders entered by the Court regarding Cascading Trust Indenture. | 0.10 |
| 04/29/10 | LEM | Attend UCC weekly conference call; Analyze the IPCo sale revenue retention issues. | 2.50 |
| 04/29/10 | MNK | Participate on weekly Committee call. | 1.00 |
| 04/30/10 | LEM | Review e-mails and analyze IP Company and Allocation issues. | 1.75 |
| 05/01/10 | MNK | Review 2010 Consolidated US and Canadian budget submitted by Committee professionals. | 0.30 |
| 05/01/10 | MNK | Review updated Nortel headcount analysis submitted by Committee professionals. | 0.20 |
| 05/01/10 | MNK | Review Nortel business units AIP targets summary presentation prepared and circulated by Committee professionals. | 0.20 |
| 05/01/10 | MNK | Review proceeds allocation update sent by Committee counsel. | 0.40 |
| 05/03/10 | MNK | Review Agenda for upcoming May 5th hearing. | 0.10 |
| 05/04/10 | LEM | Address/Review allocation issues. | 1.25 |
| 05/04/10 | MNK | Review Committee recommendation regarding ACS motion seeking allowance and payment of administrative claim. | 0.10 |
| 05/05/10 | MNK | Review Capstone billing and collections presentation. | 0.40 |
| 05/05/10 | MNK | Review Nortel tax process update prepared by Capstone. | 0.30 |
| 05/05/10 | MNK | Review Nortel updated cash forecast submitted as part of Committee materials for May 6th call. | 0.50 |
| 05/06/10 | LEM | Review proceeds allocation and IP issues; Participate in UCC weekly call; Analyze proceeds proposed allocation/settlement issues. | 4.50 |
| 05/06/10 | MNK | Review M&A Process update prepared and submitted by Jefferies. | 0.40 |
| 05/06/10 | MNK | Participate on weekly Committee call. | 1.20 |
| 05/06/10 | MNK | Review Debtors' motion papers regarding IP License Agreement and TSA in sale of Next Gen business. | 0.40 |
| 05/06/10 | MNK | Review Order authorizing the Reidel employment agreement and KEIP payments to him. | 0.10 |
| 05/06/10 | MNK | Conference with B. Kohn regarding Nortel allocation and claims issues. | 0.40 |
| 05/07/10 | LEM | Review allocation and IP issues; Conference with R. Bice; Telephone conference with M. Khambati | 2.50 |
| 05/07/10 | MNK | Review summary of IP sale process sent by Committee counsel. | 0.70 |
| 05/10/10 | MNK | Review documents filed and served in the bankruptcy cases. | 0.10 |
| 05/11/10 | LEM | Conferences with M. Khambati and R. Bice; Address allocation issues among US, Canada and UK. | 2.00 |
| 05/11/10 | MNK | Conference with L. Miller regarding Nortel allocation issues. | 0.10 |
| 05/12/10 | LEM | Review proceeds allocation issues. | 2.50 |
| 05/12/10 | MNK | Review summary of contacted parties regarding IP transaction sent by Committee counsel. | 0.10 |
| 05/12/10 | MNK | Review final executive summary for Project Iceberg sent by Committee counsel. | 0.40 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 28

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 05/12/10 | MNK | Review M&A process update sent by Committee counsel in advance of upcoming call. | 0.20 |
| 05/12/10 | MNK | Review summary of Pluto bid terms sent by Committee counsel in advance of upcoming call. | 0.40 |
| 05/13/10 | LEM | Participate in weekly call UCC; Review IP and allocation issues; Telephone conference with R. Bice. | 2.25 |
| 05/13/10 | MNK | Participate in weekly Committee conference call. | 1.10 |
| 05/14/10 | MNK | Review Debtors' Motion papers to approve GSM Side Agreement. | 1.30 |
| 05/14/10 | MNK | Review Debtors' Motion papers to approve CVAS Side Agreement (concerning proceeds). | 1.10 |
| 05/17/10 | LEM | Meeting with R. Bice and M. Khambati regarding allocation of proceeds and related issues. | 1.25 |
| 05/17/10 | MNK | Multiple conferences with L. Miller, M. Dantas and R. Bice regarding Nortel issues. | 0.30 |
| 05/17/10 | MNK | Review Notice of Agenda for upcoming hearing in Nortel bankruptcy case. | 0.10 |
| 05/18/10 | MAD | Review materials and meeting distributions. | 1.75 |
| 05/19/10 | LEM | Review materials for tomorrow's call; Analyze proceeds allocation and related issues. | 3.50 |
| 05/19/10 | MNK | Review several amended agendas of matters scheduled for upcoming hearing. | 0.20 |
| 05/20/10 | LEM | Analyze allocation issues and claims; Review materials and participate in conference call; Telephone call with M. Khambati. | 5.75 |
| 05/20/10 | MNK | Review Notice of Rescheduled hearing in Nortel case. | 0.10 |
| 05/20/10 | MNK | Participate in weekly Committee call. | 0.90 |
| 05/20/10 | MNK | Review notice of matters scheduled for upcoming hearing. | 0.10 |
| 05/21/10 | LEM | Review proceeds/allocation/claims issues. | 4.50 |
| 05/21/10 | MNK | Review agenda for upcoming hearing. | 0.10 |
| 05/25/10 | LEM | Review issues for conference with R. Bice. | 1.50 |
| 05/26/10 | MAD | Review e-mails and pleadings regarding sale of IP assets. | 0.75 |
| 05/26/10 | MNK | Work on issues memo to client. | 0.40 |
| 05/26/10 | MNK | Review miscellaneous documents filed and served in the bankruptcy cases. | 0.30 |
| 05/26/10 | MNK | Review Debtors' motion to sell GSM business. | 0.60 |
| 05/26/10 | MNK | Review Debtors' Rule 2004 papers against Verizon. | 0.40 |
| 05/26/10 | MNK | Review Debtors' stay motion against Verizon. | 0.40 |
| 05/27/10 | LEM | Conference call; Review materials; Conference with M. Khambati; Conference with R. Bice regarding Intercompany Credit and IP process. | 3.50 |
| 05/27/10 | MNK | Participate in weekly Committee call regarding open issues. | 1.30 |
| 05/27/10 | MNK | Review Debtors' Eight Omnibus Objection to Claims. | 0.30 |
| 05/27/10 | MNK | Review Debtors' Ninth Omnibus Objection to Claims. | 0.30 |
| 05/27/10 | MNK | Review miscellaneous documents filed and served in the bankruptcy cases. | 0.10 |
| 05/27/10 | MNK | Review Order approving GSM Side Agreement. | 0.10 |

100386 Law Debenture Trust Company of New York     Invoice Number 625809
 000004 Nortel Networks                Page 29

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 05/27/10 | MNK | Review Order Approving CVAS Side Agreement. | 0.30 |
| 05/27/10 | MNK | Review Order Approving GSM Sale. | 0.40 |
| 05/27/10 | MNK | Review Order relating to Next Gen Packet sale. | 0.10 |
| 05/28/10 | LEM | Review CVAS memo and Richardson sale memorandum; Review allocation and intercompany claim issues. | 4.25 |
| 06/01/10 | LEM | Review documents; Conference with R. Bice. | 1.00 |
| 06/01/10 | MNK | Review correspondence and article from Committee counsel regarding closing of CVAS sale. | 0.10 |
| 06/02/10 | LEM | Calls and e-mails on Project Iceberg Review documents/reports for Committee call. | 2.25 |
| 06/02/10 | MNK | Review correspondence from S. Kuhn regarding Richardson sale. | 0.10 |
| 06/02/10 | MNK | Review correspondence and term sheet from Committee counsel regarding sale/lease back of Richardson facility. | 0.50 |
| 06/03/10 | LEM | Review distributed materials, participate in conference call; Telephone conference with R. Bice. | 2.50 |
| 06/04/10 | LEM | Review Project Iceberg issues, several e-mails; Several phone calls with D&L partners. | 2.75 |
| 06/07/10 | MNK | Review Notice of Agenda for upcoming hearing. | 0.10 |
| 06/08/10 | LEM | Review Project Iceberg issues; Review allocation and claim issues; Telephone conference with M. Khambati. | 3.25 |
| 06/08/10 | MNK | Conference and communicate with L. Miller and J. Ray regarding Law Debenture claims. | 0.10 |
| 06/08/10 | MNK | Conference with institutional bondholder (DB) regarding status in bankruptcy cases. | 0.20 |
| 06/08/10 | MNK | Review Notice of Agenda of upcoming hearing in the bankruptcy cases. | 0.10 |
| 06/09/10 | LEM | Discuss Project Iceberg company issues with M. Dantas and R. Bice; Review documents/reports for conference call. | 2.00 |
| 06/09/10 | MNK | Review Order approving PBGC claims stipulation regardingCVAS asset sale. | 0.30 |
| 06/09/10 | MNK | Review documents filed and served in the bankruptcy cases. | 0.10 |
| 06/09/10 | MNK | Review claims update prepared and circulated by Committee professionals. | 0.40 |
| 06/09/10 | MNK | Review updated Nortel US Debtors Intercompany Claims Summary prepared and circulated by Committee professionals. | 0.40 |
| 06/09/10 | MNK | Review Preliminary IP Co cash forecast and valuation ranges circulated by Committee professionals. | 1.40 |
| 06/09/10 | MNK | Review M&A Process update circulated by Committee professionals. | 0.30 |
| 06/10/10 | LEM | Conference call with Committee; Review several committee documents; Conference with R. Bice. | 2.50 |
| 06/10/10 | MNK | Participate in weekly Committee call. | 1.30 |
| 06/11/10 | LEM | Review documents and allocation and multiple Proofs of Claim process. | 3.00 |
| 06/14/10 | LEM | Review allocation and cross boarder Proofs of Claim issues; Telephone conference with M. Khambati. | 1.50 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 30

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 06/15/10 | LEM | Review issues; Conference with R. Bice; Telephone conference with M. Khambati. | 2.50 |
| 06/15/10 | MNK | Review Notice of rescheduled hearing. | 0.10 |
| 06/15/10 | MNK | Review declaration in support of Grant Thornton engagement as neutral TSA arbitrator in MEN sale. | 0.10 |
| 06/15/10 | MNK | Review Canadian Monitor's motion and various attachments seeking to establish claims resolution procedures and correspond with working group regarding same. | 2.30 |
| 06/16/10 | LEM | Review UCC distributed documents; Participate in weekly call; Conference with R. Bice. | 2.50 |
| 06/16/10 | MNK | Participate in weekly Nortel Committee call. | 0.90 |
| 06/16/10 | MNK | Review Agreed Protective Order between Verizon Communications and the Debtors filed and served in the bankruptcy cases. | 0.40 |
| 06/17/10 | LEM | Review issues and UCC documents; Conference with R. Bice; E-mails with M. Khambati regarding UCC committee issues. | 1.50 |
| 06/17/10 | MNK | Review and respond to correspondence from R. Jacobs regarding treatment of Law Debenture cross-border claims and Canadian claims protocol. | 0.10 |
| 06/18/10 | LEM | Review/analyze Canadian/US claims and allocation issues; Telephone conference with R. Bice. | 2.00 |
| 06/22/10 | MNK | Review master notice concerning assumption and assignment of contracts in connection with CVAS sale. | 0.10 |
| 06/22/10 | MNK | Review Periodic Report regarding operations of NNI subsidiaries filed and served in the bankruptcy cases. | 2.30 |
| 06/22/10 | MNK | Review agenda for upcoming hearing in the bankruptcy cases. | 0.10 |
| 06/23/10 | MNK | Conference with J. Heaney at Law Debenture to discuss R. Bice transition issues. | 0.20 |
| 06/23/10 | MNK | Review Notice of amended agenda for upcoming hearing. | 0.20 |
| 06/23/10 | MNK | Review Canadian claims update prepared and sent by Committee professionals. | 0.50 |
| 06/23/10 | MNK | Review NN Pakistan Cash Repatriation Plan provided by Capstone. | 0.30 |
| 06/23/10 | MNK | Review Capstone Report on GDNT Dividend and Nortel China cash repatriation plan. | 0.40 |
| 06/24/10 | MNK | Review M&A Process Update sent by Jefferies. | 0.50 |
| 06/24/10 | MNK | Participate on weekly Committee call. | 1.30 |
| 06/24/10 | MNK | Work on memo to client regarding background and open issues. | 3.50 |
| 06/24/10 | MNK | Communicate with Committee professionals regarding replacement at Law Debenture and upcoming meeting agenda. | 0.20 |
| 06/24/10 | MNK | Review Legal Entity Rationalization Update provided by Capstone. | 2.40 |
| 06/25/10 | MNK | Continue working on memo to client regarding background and pending issues. | 2.10 |
| 06/28/10 | MAD | Office conference with L. Miller regarding distribution. | 0.25 |
| 06/29/10 | LEM | Review revise issues memorandum to Law Debenture; Telephone conference with M. Khambati; Telephone conference with M. Dantas. | 1.75 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 31

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 06/29/10 | MAD | Review summary memo of status of case; Review pleadings. | 0.75 |
| 06/29/10 | MNK | Finalize and send background and issues memo to client and communicate with L. Miller regarding same. | 1.40 |
| 06/30/10 | LEM | Review retiree and disability memorandum from AG; Telephone conference with M. Dantas. | 1.75 |
| 07/01/10 | LEM | UCC committee call; Review place holder draft plan; Telephone conference with M. Khambati. | 4.00 |
| 07/01/10 | MNK | Participate on weekly Committee call. | 1.00 |
| 07/01/10 | MNK | Review U.K. Pension Regulator Appeal Memo prepared and sent by F. Milner. | 0.20 |
| 07/01/10 | MNK | Review and analyze draft Nortel placeholder plan. | 1.30 |
| 07/02/10 | LEM | Review proposed Plan. | 3.75 |
| 07/02/10 | MNK | Review Motion seeking extension of time to file disclosure statement. | 0.30 |
| 07/03/10 | MNK | Review Jefferies' latest M&A update. | 0.40 |
| 07/03/10 | MNK | Review Supplemental Declaration of D. Abbott regarding Morris Nichols retention. | 0.10 |
| 07/03/10 | MNK | Review and analyze draft Nortel placeholder plan with Committee comments. | 1.80 |
| 07/03/10 | MNK | Review correspondence from J. Strum regarding Nortel termination of retiree benefits. | 0.20 |
| 07/04/10 | MNK | Review Order granting Eight Omnibus Objection to Claims. | 0.10 |
| 07/04/10 | MNK | Review Fifth Omnibus Order allowing certain Professionals interim compensation. | 0.20 |
| 07/05/10 | MNK | Review Debtors' Motion for Order enforcing Order Authorizing Sale of Certain Assets of Enterprise Solutions Business. | 0.90 |
| 07/05/10 | MNK | Review and analyze Debtors' Motion seeking to terminate certain Retiree and long-term disability plans. | 0.40 |
| 07/05/10 | MNK | Review Order granting Ninth Omnibus Objection to claims. | 0.10 |
| 07/06/10 | MAD | Telephone call with L. Miller regarding open issues; Review materials. | 1.00 |
| 07/06/10 | MNK | Review Capstone Report on IP franchise breakout by geography. | 1.20 |
| 07/06/10 | MNK | Review and analyze Capstone cash and liquidity update. | 1.10 |
| 07/06/10 | MNK | Review Notice of Amended Agenda for upcoming hearing filed and served in the bankruptcy cases. | 0.10 |
| 07/06/10 | MNK | Review Notice of Second Amended Agenda of matters scheduled for upcoming hearing. | 0.10 |
| 07/07/10 | MAD | Telephone call with L. Miller regarding committee matters. | 0.75 |
| 07/08/10 | MNK | Conference with L. Miller regarding upcoming client meeting with Committee counsel. | 0.20 |
| 07/09/10 | LEM | Review newly revised Complaint and Letter to Judge Gross, Steve Sass correspondence regarding preference action's; Review Retention letter issues regarding conflicts and resignation of BR from matter; Several e-mails and conference with M. Dantas. | 3.25 |
| 07/09/10 | LEM | Continue to review Plan. | 1.50 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 32

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 07/09/10 | MNK | Communicate with R. Reale regarding Nortel summary for Fiduciary Committee purposes. | 0.10 |
| 07/09/10 | MNK | Review Order extending Debtors' time to file a Disclosure Statement in the bankruptcy cases. | 0.10 |
| 07/09/10 | MNK | Review Order to extend Plan exclusive periods for Nortel (CALA). | 0.10 |
| 07/12/10 | MAD | Address issues with L. Miller. | 0.75 |
| 07/12/10 | MNK | Review Enterprise Sale Order regarding assumption and assignment of additional contracts. | 0.20 |
| 07/13/10 | LEM | Continue to review new plan document. | 2.50 |
| 07/13/10 | MAD | Several calls with L. Miller and M. Khambati; Follow-up to same. | 1.25 |
| 07/13/10 | MNK | Review MEN Withdrawal Notice regarding certain contracts. | 0.10 |
| 07/13/10 | MNK | Review supplemental OCP filing. | 0.10 |
| 07/13/10 | MNK | Review Committee Joinder to Debtors' Motion regarding termination of certain retiree and long-term disability plans. | 0.10 |
| 07/13/10 | MNK | Review Tenth Omnibus Objections to Claims. | 0.30 |
| 07/13/10 | MNK | Review and analyze Debtors' Eleventh Omnibus Objection to Claims. | 0.40 |
| 07/13/10 | MNK | Review and analyze Debtors' Twelfth Omnibus objection to claims. | 0.40 |
| 07/13/10 | MNK | Review and analyze UK Pension Regulator's Determination Notice and Reasons of the Determination Panel. | 1.30 |
| 07/14/10 | LEM | Review Nortel weekly call materials and analyze allocation issues. | 2.25 |
| 07/14/10 | LEM | Review BR material; Telephone conference with M. Dantas. | 1.00 |
| 07/14/10 | MAD | Attend to updates provided by M. Khambati. | 1.25 |
| 07/14/10 | MNK | Continue reviewing and analyzing UK Pension Regulator's Determination Notice and Reasons of the Determinations Panel (for issuing the same). | 1.40 |
| 07/14/10 | MNK | Review and analyze supplemental filing materials regarding Debtors' motion to terminate Retirement and Long Term Disability Plans. | 0.90 |
| 07/14/10 | MNK | Review Agenda of upcoming matters scheduled for hearing in the bankruptcy cases. | 0.30 |
| 07/15/10 | LEM | Participate in conference call and review/analyze submissions by Committee professionals | 3.25 |
| 07/15/10 | LEM | Various conferences with M. Dantas and review several e-mails and documents. | 1.25 |
| 07/16/10 | LEM | Review issues from Committee call and memorandums. | 2.50 |
| 07/16/10 | MNK | Review Debtors' objection to Embarq Management Claim. | 0.30 |
| 07/19/10 | MNK | Review Notice of Withdrawal of Debtors' Motion for Termination of certain Retiree Plans. | 0.10 |
| 07/20/10 | LEM | Review revenue allocation issues; Conference with M. Dantas. | 1.75 |
| 07/21/10 | LEM | Review UCC materials including focus on Allocation issues and UK pension issues. | 4.25 |
| 07/21/10 | MAD | Telephone call with L. Miller; Review materials. | 0.75 |
| 07/22/10 | LEM | Participate in Nortel conference call, follow-up call on Canadian claim with Committee professionals; Meet with client to review status of matter. | 4.25 |
| 07/22/10 | MAD | Meeting with J. Heaney, L. Miller and M. Khambati regarding status. | 1.50 |

100386 Law Debenture Trust Company of New York
  000004 Nortel Networks

Invoice Number 625809
Page 33

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 07/22/10 | MNK | Participate on multiple conferences with Committee counsel regarding weekly agenda and payment on 2026 bonds, including discussions with L. Miller and client regarding same. | 1.00 |
| 07/23/10 | LEM | Address Proceeds Allocation issues; Telephone conference with M. Khambati; Review Canadian claims issues | 2.50 |
| 07/23/10 | MAD | Review Nortel Pension issues. | 0.75 |
| 07/23/10 | MNK | Review notice regarding hearing on Enterprise sale. | 0.10 |
| 07/23/10 | MNK | Review Order granting Debtors final waiver of requirements under section 345(b). | 0.10 |
| 07/26/10 | LEM | Analyze/Address NNCC Notes distribution issues. | 1.75 |
| 07/26/10 | MAD | Follow-up on open issues; Conference calls with L. Miller. | 1.50 |
| 07/26/10 | MNK | Conferences with Capstone regarding Nortel distributions and draft and send e-mail memo to client regarding same. | 1.10 |
| 07/27/10 | MNK | Review Notice of Rejection of contracts filed and served in the bankruptcy cases. | 0.10 |
| 07/28/10 | LEM | Review M&A materials and I.P. issues. | 1.75 |
| 07/28/10 | MNK | Review M&A update sent by Committee professionals. | 0.70 |
| 07/28/10 | MNK | Review and analyze Distribution Agreement Cancellation Agreement presentation sent by Committee counsel. | 0.90 |
| 07/29/10 | LEM | UCC conference call and follow-up with M. Khambati; Review materials. | 3.00 |
| 07/29/10 | MNK | Review P. Binning compensation summary prepared and sent by Committee professionals. | 0.20 |
| 07/29/10 | MNK | Review cash update provided by Capstone. | 0.90 |
| 07/29/10 | MNK | Communicate with J. Barrow and L. Miller regarding revised sale distribution proceeds allocation projections. | 0.10 |
| 07/29/10 | MNK | Participate in weekly Committee call. | 0.80 |
| 07/30/10 | MNK | Review article on Determination Notice issued by UK Pension Regulator. | 0.20 |
| 07/30/10 | MNK | Review correspondence from F. Hodara regarding Flextronics' resignation from the Committee and communicate with client regarding same. | 0.10 |
| 08/02/10 | LEM | Analyze claims issues; Conference with M. Khambati regarding US and canadian claims; Review e-mail to client. | 2.25 |
| 08/03/10 | MNK | Multiple conferences and correspond with client (J. Heaney and R. Rywkin), B. Kahn, and L. Miller regarding Canadian claims process. | 0.90 |
| 08/03/10 | MNK | Review Agenda for upcoming hearing in the bankruptcy cases. | 0.10 |
| 08/04/10 | LEM | Conference call with M. Khambati and UCC professionals to discuss Cross border claims resolution process; Review documents. | 2.25 |
| 08/04/10 | MNK | Conference and communicate with Committee counsel regarding Canadian Claims Protocol and conference and communicate with L. Miller, M. Dantas and client regarding same. | 0.90 |
| 08/04/10 | MNK | Review IP address monetization presentation prepared by Capstone. | 0.40 |
| 08/05/10 | LEM | UCC conference call; Review materials from Committee professionals, particularly allocation and IP address issues. | 3.25 |

100386 Law Debenture Trust Company of New York      Invoice Number 625809
  000004 Nortel Networks      Page 34

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 08/05/10 | MNK | Participate on Nortel weekly Committee call and communicate with L. Miller regardingupcoming meeting. | 1.00 |
| 08/06/10 | LEM | Review e-mail to J. Heaney. | 0.25 |
| 08/06/10 | MNK | Draft and send e-mail memorandum to J. Heaney regarding Canadian Claims Process status. | 0.30 |
| 08/06/10 | MNK | Continue reviewing and analyzing Capstone Illustrative Proceeds Allocation Update prepared for the Committee. | 0.90 |
| 08/06/10 | MNK | Review three AIP results and payments summaries prepared by Capstone. | 1.10 |
| 08/06/10 | MNK | Review M&A Process update prepared and sent by Jefferies. | 0.40 |
| 08/06/10 | MNK | Review MSS Passport liquidation analysis prepared and circulated by Capstone. | 0.70 |
| 08/09/10 | LEM | Review/Analyze joint Chapter 11 Plan. | 3.50 |
| 08/09/10 | MNK | Review Certification regardingOmnibus Hearing Dates. | 0.10 |
| 08/09/10 | MNK | Review correspondence, recommendation and attachment from Committee counsel regardingDebtors' retention of RLKS for provision of document management services. | 0.30 |
| 08/10/10 | MAD | Review Order from U.S. Magistrate regarding UK Pension Regulators; Review committee materials. | 1.25 |
| 08/10/10 | MNK | Review Debtors' motion to engage RLKS Executive Solutions for wind-down purposes. | 0.40 |
| 08/10/10 | MNK | Review Ninth Supplemental Declaration of J. Bromley in support of Cleary's retention by the Debtors. | 0.10 |
| 08/11/10 | LEM | Analyze Chapter 11 plan and review intercompany claims and allocation issues. | 3.75 |
| 08/11/10 | MNK | Review expanded Nortel M&A update prepared and circulated by Jefferies. | 1.20 |
| 08/11/10 | MNK | Review Nortel professionals fee chart provided by Committee professionals. | 0.30 |
| 08/11/10 | MNK | Review Nortel Cash Update provided by Capstone. | 0.80 |
| 08/12/10 | LEM | Conference phone call with Creditor Committee; Review committee materials; Telephone conference with M. Khambati. | 3.00 |
| 08/12/10 | MNK | Review Nortel Cash Update per information provided on weekly Committee call. | 0.40 |
| 08/12/10 | MNK | Participate in weekly Nortel Committee call. | 1.00 |
| 08/12/10 | MNK | Review Nortel Business Services actual to budget analysis provided by Capstone. | 0.70 |
| 08/13/10 | LEM | Prepare for August 19, 2010 meeting on allocation. | 3.25 |
| 08/16/10 | LEM | Prepare for August 19, 2010 meeting; Review Plan and Allocation documents; Telephone conference with M. Khambati; E-mail J. Heaney, change of time organization from F. Hodara. | 5.75 |
| 08/16/10 | MNK | Review and respond to correspondence from L. Miller, J. Heaney and F. Hodara regarding upcoming Committee meeting. | 0.10 |
| 08/16/10 | MNK | Review Notice of upcoming agenda for hearing in the bankruptcy cases. | 0.20 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 08/16/10 | MNK | Review Committee correspondence and presentation on allocation issues and communicate with J. Heaney and L. Miller regarding same. | 1.10 |
| 08/16/10 | MNK | Review Notice of rescheduled hearing in Nortel bankruptcy cases. | 0.10 |
| 08/16/10 | MNK | Review Thirty-Second Notice of Rejection of contracts and/or leases. | 0.10 |
| 08/17/10 | LEM | Review allocation issues; Review Akin power point presentation. | 2.25 |
| 08/18/10 | LEM | Prepare for tomorrow's in person UCC meeting; Review documents from Committee Counsel; Telephone conference with M. Khambati; Review issues. | 5.50 |
| 08/18/10 | MNK | Review Amended Agenda for upcoming hearing. | 0.20 |
| 08/18/10 | MNK | Review and respond to correspondence from L. Miller regarding NRDA and follow-up with Committee counsel regarding same. | 0.10 |
| 08/18/10 | MNK | Review and respond to correspondence from J. Ray regarding Law Debenture claim [.1]; Review, analyze and research Law Debenture claim and Indenture and legal support for the same [1.8]; Communicate with client, M. Feig and L. Miller regarding same [.2]. | 2.10 |
| 08/18/10 | MNK | Review, analyze and compare successive Proceeds Allocation updates prepared and circulated by Capstone. | 1.40 |
| 08/18/10 | MNK | Review Nortel Master R&D Agreement sent by Committee counsel. | 0.80 |
| 08/18/10 | MNK | Review and analyze Term Sheet for Cross-Border Claims Protocol. | 0.20 |
| 08/18/10 | MNK | Review US and Canadian Claims Update provided by Capstone. | 0.40 |
| 08/18/10 | MNK | Review M&A Process Update prepared and sent by Jefferies. | 0.40 |
| 08/18/10 | MNK | Review Preliminary IPCo Valuation Ranges prepared by Capstone. | 1.10 |
| 08/18/10 | MNK | Review Corporate Group Budget analysis prepared by Capstone. | 0.70 |
| 08/19/10 | LEM | Conference with M. Khambati; Review documents from U.C.C. regarding Disclosure Statement, Chapter XI Plan, Allocation, Intellectual Property; Attend in person meeting with UCC members and professionals; Meet with J. Heaney of Law Debenture; Conference with M. Khambati. | 10.00 |
| 08/19/10 | MNK | Travel to and from New York to attend in-person Committee meeting. | 6.00 |
| 08/19/10 | MNK | Attend and participate in meetings with Committee and, separately, with client regarding Nortel status and open issues. | 5.50 |
| 08/20/10 | LEM | Review/Analyze Chapter XI plan and disclosure statement; Review proceeds allocation issues. | 6.50 |
| 08/20/10 | MNK | Review Debtors' motion regarding treatment of SNMP claim. | 0.20 |
| 08/20/10 | MNK | Review Goal of Allocation Process prepared by US Debtors. | 0.30 |
| 08/20/10 | MNK | Continue reviewing Nortel Master R&D Agreement. | 1.30 |
| 08/21/10 | MNK | Review presentation from J. Ray regarding US/Canada estate structure. | 0.50 |
| 08/21/10 | MNK | Review Plan Advisory Committee excerpt circulated by Committee counsel. | 0.10 |
| 08/21/10 | MNK | Continue reviewing Preliminary IPCo Valuation Ranges prepared by Capstone. | 0.90 |
| 08/21/10 | MNK | Review Nortel materials on unliquidated (and potentially disputed) | 0.30 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 36

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | claims. | |
| 08/21/10 | MNK | Review intercompany and preference analysis prepared and distributed by Debtors. | 0.20 |
| 08/23/10 | MNK | Review Order authorizing RLKS employment and retention. | 0.10 |
| 08/23/10 | MNK | Review various claims objection orders. | 0.20 |
| 08/24/10 | LEM | Lengthily conference with M. Dantas; Review suggested list of mediation and review background information on service in Nortel matter. | 2.50 |
| 08/24/10 | MAD | Review Committee materials; Telephone call with L. Miller. | 1.25 |
| 08/24/10 | MNK | Review correspondence from Committee counsel regarding mediator choices and review mediator bios provided by Committee counsel. | 0.40 |
| 08/25/10 | LEM | Review Leonard Rosen biography, cross border protocol, Law Debenture Claim and Plan Advisory Committee issues. | 4.25 |
| 08/25/10 | MAD | Review meeting summary; Address open issues; Telephone calls with L. Miller. | 1.50 |
| 08/25/10 | MNK | Conference and communicate with B. Kahn and L. Miller regarding additional recommendations regarding mediators for allocation dispute. | 0.20 |
| 08/25/10 | MNK | Review correspondence from M. Feig regarding Nortel 2026 bonds and communicate with M. Riela and M. Feig regarding same. | 0.20 |
| 08/25/10 | MNK | Prepare and send Committee meeting open issues memo to L. Miller. | 0.40 |
| 08/25/10 | MNK | Review real estate update prepared by Capstone. | 0.20 |
| 08/25/10 | MNK | Review Allocation summaries prepared and circulated by Capstone. | 0.40 |
| 08/25/10 | MNK | Review Nortel cash update prepared by Capstone. | 0.50 |
| 08/26/10 | LEM | Attend UCC conference call; Review M. Khambati's memorandum. | 1.50 |
| 08/26/10 | MAD | Attend to open issues. | 3.75 |
| 08/26/10 | MNK | Attend and participate in weekly Committee meeting. | 1.20 |
| 08/27/10 | LEM | Analyze consent right issue regarding Law Debenture bond claim and settlement of all bond issue claims; Review CV's of proposed mediators; Review M. Khambati's update of issues for M. Dantas. | 4.25 |
| 08/27/10 | MAD | Telephone call with M. Khambati; Review update; Review committee meeting summary. | 1.25 |
| 08/27/10 | MNK | Review prior status memo and draft and send new status and issues e-mail memo to M. Dantas and L. Miller. | 0.50 |
| 08/27/10 | MNK | Review Nortel preference analysis distributed by J. Ray. | 0.90 |
| 08/27/10 | MNK | Review correspondence and announcement regarding MSS Business sale. | 0.20 |
| 08/27/10 | MNK | Review correspondence and materials on mediators proposed by all Nortel constituencies. | 0.60 |
| 08/30/10 | LEM | Review Morris Nichols' Memoranda; conference with M. Khambati; Analyze documents. | 1.75 |
| 08/30/10 | MAD | Telephone call with M. Khambati regarding open issues raised in UCC meeting; Review update; Telephone call with L. Miller. | 1.25 |
| 08/30/10 | MNK | Review agenda of matters for upcoming hearing. | 0.10 |
| 08/30/10 | MNK | Conference with M. Dantas regarding status in case. | 0.10 |

100386 Law Debenture Trust Company of New York

Invoice Number 625809

000004 Nortel Networks

Page 37

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 08/30/10 | MNK | Review motion and sale documents regardingsale of MSS Business. | 2.70 |
| 08/31/10 | LEM | Review Memorandum regarding the CV's of proposed mediators submitted by several parties; Perform private research on possibilities; Conference with M. Khambati. | 2.50 |
| 08/31/10 | MNK | Review correspondence from B. Kahn regardingVerizon stipulation. | 0.20 |
| 08/31/10 | MNK | Review correspondence from B. Kahn regardingCDTI amended settlement demand. | 0.20 |
| 09/01/10 | LEM | Review Morris Nicols Agenda/matter letter; Review UCC conference materials. | 1.50 |
| 09/01/10 | MNK | Review correspondence from F. Hodara regarding update on mediators. | 0.10 |
| 09/01/10 | MNK | Review draft Disclosure Statement prepared and circulated by Debtors. | 2.90 |
| 09/01/10 | MNK | Review M&A Process update prepared by Jefferies. | 0.30 |
| 09/01/10 | MNK | Review NBS August outlook prepared and circulated by Capstone. | 0.70 |
| 09/02/10 | LEM | Review UCC conference materials and participate in weekly Committee call; Particularly analyze Cross Boarder Claims and proceeds allocation; Review M. Riela of Latham's Cross Border proposal comments; Telephone conference with M. Riela; Telephone conference with J. Heaney of Law Debenture. | 5.00 |
| 09/02/10 | MNK | Review proposed MSS AIP for 2010 Q3 circulated by Capstone. | 0.40 |
| 09/02/10 | MNK | Review Proposed second half 2010 Nortel Business Services AIP circulated by Capstone. | 0.60 |
| 09/02/10 | MNK | Review second half 2010 Corporate Group AIP circulated by Capstone. | 0.90 |
| 09/02/10 | MNK | Review Notice of Amended Agenda for upcoming hearing. | 0.10 |
| 09/02/10 | MNK | Participate in weekly Nortel Committee call. | 0.80 |
| 09/02/10 | MNK | Review and analyze Nortel Canadian and Cross-Border claims materials and conferences with Committee and BNY counsel regarding same. | 1.50 |
| 09/02/10 | MNK | Conferences with L. Miller, J. Heaney and BNY counsel (M. Riela) regarding Committee participation in bond claims allowance and treatment process. | 0.30 |
| 09/03/10 | MNK | Review multiple correspondence from R. Jacobs regarding bondholder position on claims protocol. | 0.10 |
| 09/07/10 | MNK | Review Thirteenth Omnibus Objection to claims filed in the Nortel bankruptcy cases. | 0.40 |
| 09/07/10 | MNK | Review claims settlement procedures motion filed and served in the bankruptcy cases. | 0.50 |
| 09/09/10 | MNK | Review Order Authorizing Debtors' entry into Stalking Horse Asset Sale Agreement for MSS Business. | 1.80 |
| 09/13/10 | LEM | Review materials for in person UCC committee meeting; Conference with M. Khambati; Conference with J. Heaney of Law Debenture; Attend UCC meeting at Akin; Review materials from meeting; Conference with M. Khambati. | 8.75 |
| 09/13/10 | MAD | Review UCC materials. | 1.75 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 38

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 09/13/10 | MNK | Travel to and from New York to attend Nortel Committee meeting. | 6.00 |
| 09/13/10 | MNK | Conference with L. Miller and attend Nortel Committee meeting at Akin Gump offices in New York. | 4.50 |
| 09/14/10 | LEM | Review/Analyze materials on allocation of sale proceeds and Cross Border Protocol (Canada/USA). | 4.25 |
| 09/14/10 | MNK | Review agenda for upcoming hearing. | 0.10 |
| 09/15/10 | LEM | Review Nortel IP Retention Plan which includes employees in the Nortel Special Incentive Plan; Review PBGC claim and enterprise liability theory issues for creditor/proceeds. | 3.25 |
| 09/15/10 | MAD | Telephone call with L. Miller regarding PBGC Claim; Review PBGC Claim; Review and comment on memo to Client. | 2.75 |
| 09/15/10 | MNK | Review Notice of Solicitation of bids for MSS Business. | 0.40 |
| 09/15/10 | MNK | Review Notice of Palisades thirteenth and final application for fees and expenses and supplemental declarations filed in support of Palisades retention. | 0.20 |
| 09/15/10 | MNK | Review Notice of Debtors' assumption and assignment of certain contracts as part of MSS Business transaction. | 0.30 |
| 09/15/10 | MNK | Conference with J. Heaney regarding PBGC claim [.3]; Review PBGC claim and communicate with J. Heaney regarding same [.3] | 0.60 |
| 09/16/10 | MAD | Telephone call with L. Miller; Review pricing information. | 1.75 |
| 09/16/10 | MNK | Review amended agenda of matters for upcoming hearing. | 0.10 |
| 09/16/10 | MNK | Correspond and communicate with Dewey library, L. Miller, and J. Heaney regarding Nortel Bond prices for Law Debenture notes. | 0.20 |
| 09/16/10 | MNK | Review Verizon's motion for stay relief to effect setoff. | 0.40 |
| 09/16/10 | MNK | Review correspondence and attachment from J. Hyland regarding IP retention plan. | 0.50 |
| 09/17/10 | LEM | Participate in conference call with UCC Committee; Conference with M. Khambati regarding allocation issues; Review e-mail from D. Botter of Akin regarding upcoming all hands allocation meeting; Analyze issues. | 3.00 |
| 09/17/10 | MNK | Participate on weekly Committee call. | 1.10 |
| 09/17/10 | MNK | Review correspondence from D. Botter regarding upcoming allocation meeting. | 0.10 |
| 09/17/10 | MNK | Review and respond to correspondence from J. Ray regarding Law Debenture allowed claim amount and OID issue. | 0.20 |
| 09/20/10 | MAD | Meeting with L. Miller regarding status of case; Follow-up to same. | 1.50 |
| 09/21/10 | LEM | Review conflicting views of various allocation issues; Review prior analysis of competing views. | 4.00 |
| 09/21/10 | MNK | Review NNI allocation overview circulated by Committee counsel. | 0.90 |
| 09/21/10 | MNK | Review and analyze Canadian allocation presentation circulated by Committee counsel. | 0.30 |
| 09/21/10 | MNK | Review and analyze EMEA allocation presentation circulated by Committee counsel. | 0.60 |
| 09/22/10 | LEM | Review e-mail from Akin regarding allocation meeting with Canadian and EMEA representatives; Review detailed meeting presentations by all 3 debtor entities; Conference with M. Khambati; | 5.50 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 39

For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Review memorandum to Remo Reale of Law Debenture; Review Agenda for UCC call on 9/23/10 and related attachments. | |
| 09/22/10 | MAD | Review and address status memo to cliient. | 1.25 |
| 09/22/10 | MNK | Review and analyze preliminary IP bid summary presented by Capstone. | 0.40 |
| 09/22/10 | MNK | Review and analyze Nortel cash update presented by Capstone. | 1.10 |
| 09/22/10 | MNK | Prepare and send status summary to Law Debenture. | 0.60 |
| 09/23/10 | LEM | Review analysis of allocation issues, participate in UCC Nortel call; Analyze issues relating to allocation mediation; Conference with M. Khambati. | 5.75 |
| 09/23/10 | MNK | Participate on weekly Committee call. | 1.70 |
| 09/24/10 | MAD | Review UCC materials. | 0.50 |
| 09/24/10 | MNK | Review Committee correspondence regarding Pluto sale. | 0.10 |
| 09/24/10 | MNK | Review supplement to list of ordinary course professionals filed and served in the bankruptcy cases. | 0.10 |
| 09/24/10 | MNK | Review Debtors Motion regarding destruction of business records filed and served in the bankruptcy cases. | 1.10 |
| 09/24/10 | MNK | Review supplemental Order granting Tenth Omnibus Objection to Claims. | 0.10 |
| 09/24/10 | MNK | Review Order approving settlement procedures for certain prepetition claims. | 0.20 |
| 09/24/10 | MNK | Review Debtors' Fourteenth Omnibus Objection to Claims filed and served in the bankruptcy cases. | 1.20 |
| 09/27/10 | MAD | Address allocation questions. | 0.75 |
| 09/28/10 | LEM | Review various asset allocation issues. | 1.75 |
| 09/28/10 | MAD | Review UCC materials. | 0.75 |
| 09/28/10 | MNK | Review Notice of Agenda for upcoming hearing. | 0.20 |
| 09/29/10 | LEM | Analyze alternatives to mediation efforts if unable to reach agreement with/other debtor, outline issues. | 2.25 |
| 09/29/10 | MAD | Review materials. | 1.00 |
| 09/30/10 | LEM | Review UCC's conference materials; Participate in UCC conference call; Conference with M. Dantas, outline issues associated with alternative to mediation. | 3.25 |
| 09/30/10 | MAD | Meeting with L. Miller regarding UCC call and open issues; Review UCC materials. | 2.25 |
| 09/30/10 | MNK | Review amended agenda for upcoming hearing. | 0.20 |
| 09/30/10 | MNK | Review notice of rescheduled hearing date. | 0.10 |
| 09/30/10 | MNK | Review Debtors Motion seeking approval of stipulation resolving Demel Claim. | 0.40 |
| 09/30/10 | MNK | Participate in weekly Committee call. | 1.00 |
| 09/30/10 | MNK | Review M&A Update provided by Jefferies. | 0.90 |
| 09/30/10 | MNK | Review Akin Gump memo on mediation. | 0.20 |
| 09/30/10 | MNK | Review Notice of Successful Bid for MSS Business filed and served in the bankruptcy cases. | 0.10 |
| 10/01/10 | MAD | Review background materials for allocation issues. | 3.50 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 40

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 10/01/10 | MNK | Review correspondence from F. Hodara regardingstatus of upcoming Committee calls. | 0.10 |
| 10/04/10 | LEM | Review and comment on Cleary/Akin Draft Mediation Brief on allocations of sales proceeds; Do research on various allocation issues; Also review various other debtor motions; Transfer of NBS US employees to a third party staffing company. | 5.50 |
| 10/04/10 | MNK | Review and analyze draft allocation mediation statement outline sent by Committee counsel. | 0.40 |
| 10/04/10 | MNK | Review correspondence from B. Kahn regarding Nortel document retention motion summary. | 0.10 |
| 10/04/10 | MNK | Review Capstone report on NBS employee transfer. | 0.30 |
| 10/05/10 | LEM | Conference with M. Dantas regarding various issues and analyze the Draft Outline of Mediation position Brief on Allocation issues; Analyze Mediation possible settlement issues. | 5.50 |
| 10/06/10 | LEM | Review Committee documents by Cleary and Capstone for UCC call; Participate in UCC call; Focus on intercompany allocation issues of sales proceeds and intellectual property amortization. | 3.75 |
| 10/06/10 | MAD | Review materials. | 1.75 |
| 10/06/10 | MNK | Review and analyze outline of Cleary Allocation brief. | 0.40 |
| 10/06/10 | MNK | Review Carling sales update prepared and circulated by Capstone. | 0.30 |
| 10/06/10 | MNK | Review Nortel cash forecast prepared and circulated by Capstone. | 0.50 |
| 10/06/10 | MNK | Attend and participate in weekly Committee meeting. | 1.20 |
| 10/07/10 | LEM | Consider mediation process/compromise and trustee duties. | 2.00 |
| 10/07/10 | MAD | Meeting with J. Heaney and prepare for same. | 3.00 |
| 10/07/10 | MNK | Conference with L. Miller regarding settlement issues for Law Debenture. | 0.30 |
| 10/07/10 | MNK | Review Order granting motion to shorten notice regarding IBM merger. | 0.20 |
| 10/07/10 | MNK | Review Notice regarding Omnibus hearing dates. | 0.10 |
| 10/07/10 | MNK | Review materials prepared by Capstone on APAC/CALA cash repatriation and legal entity rationalization. | 0.50 |
| 10/07/10 | MNK | Review US and Canadian claims update prepared and circulated by Capstone. | 0.50 |
| 10/07/10 | MNK | Review Notice of withdrawal of Debtors' assumption and assignment notices regarding MSS sale. | 0.10 |
| 10/07/10 | MNK | Review supplemental order regarding Debtors' Twelfth Omnibus Objection to Claims. | 0.10 |
| 10/07/10 | MNK | Review Order approving Palisades Capital's final application for fees and expenses. | 0.10 |
| 10/07/10 | MNK | Review Order granting Debtors' Thirteenth Omnibus Objection to claims. | 0.10 |
| 10/08/10 | MAD | Review M. Khambati memorandum on allocation and contribution. | 2.50 |
| 10/08/10 | MNK | Review correspondence and attachment from B. Braverman regarding Nortel bond prices. | 0.10 |
| 10/08/10 | MNK | Review and respond to correspondence and article from L. Miller | 0.20 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | regarding mediation issues. | |
| 10/08/10 | MNK | Communicate with L. Miller regarding mediation issues and analyze and draft memo to file reflecting mediation-related issues for Law Debenture. | 2.80 |
| 10/08/10 | MNK | Review multiple correspondence throughout afternoon from F. Hodara, S. Kelly and others regarding UK pension party objections to motion to appoint mediator. | 0.20 |
| 10/10/10 | MAD | Review objection of UK Pension Parties. | 1.75 |
| 10/11/10 | LEM | Review M. Khambati memorandum and filed motions to appoint a mediator and objections by UK pension entities and lengthly conference call with M. Dantas and M. Khambati regarding possible settlement through mediation. | 4.25 |
| 10/11/10 | MAD | Telephone call with L. Miller and M. Khambati regarding open issues; Follow-up to same. | 2.50 |
| 10/11/10 | MNK | Review updated Omnibus Hearing Order filed and served in the bankruptcy cases. | 0.10 |
| 10/11/10 | MNK | Participate in conference with L. Miller and M. Dantas to discuss mediation issues for Law Debenture as indenture trustee and committee member. | 1.00 |
| 10/11/10 | MNK | Review MSS Sale Order filed and served in the bankruptcy cases. | 2.70 |
| 10/12/10 | LEM | Continue to review/analyze issues associated with allocation, mediation and compromise; Review possible court protections. | 7.50 |
| 10/12/10 | MAD | Attend to allocation question raised yesterday's call. | 2.75 |
| 10/12/10 | MNK | Review agenda for upcoming hearing in the bankruptcy cases. | 0.10 |
| 10/12/10 | MNK | Review Order approving Avaya escrow stipulation. | 0.40 |
| 10/13/10 | LEM | Review Ad Hoc Bondholder Committee position on mediation and alternatives if mediation not successful in November meetings. Review litigation/jurisdiction issues. | 2.50 |
| 10/13/10 | MNK | Review Amended Agenda of matters for upcoming hearing. | 0.10 |
| 10/13/10 | MNK | Review multiple correspondence from Committee counsel and members regarding UK Pension parties involvement in the mediation process. | 0.10 |
| 10/13/10 | MNK | Review revised and further amended agenda for upcoming hearing. | 0.20 |
| 10/13/10 | MNK | Review Order Shortening Notice regarding Debtors' motion seeking to appoint mediator. | 0.10 |
| 10/14/10 | LEM | Review e-mails regarding adjournment of Mediation Retention Motion and possible Cleary and Ogilvy conflict issues. | 1.00 |
| 10/14/10 | MNK | Review statement of Ad Hoc Bondholders in support of engagement of Hon. Phillips for limited mediation. | 0.10 |
| 10/14/10 | MNK | Review UK Pension Claimants objection to Debtors' motion regarding appointment of mediator. | 0.30 |
| 10/14/10 | MNK | Review and send Nortel engagement letter to J. Heaney. | 0.10 |
| 10/14/10 | MNK | Review Supplemental Declaration of M. Blyth in support of Linklaters application. | 0.20 |
| 10/14/10 | MNK | Review Debtors' assumption and assignment request regarding CVAS contracts. | 0.10 |

100386 Law Debenture Trust Company of New York  
000004 Nortel Networks

Invoice Number 625809  
Page 42

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 10/15/10 | MAD | Attend to M. Khambati e-mails regarding issues. | 1.75 |
| 10/15/10 | MNK | Multiple conferences and correspondence with J. Heaney, J. Macinnis, G. Uzzi, L. Miller, and M. Dantas regarding Nortel and holder issues. | 1.40 |
| 10/15/10 | MNK | Review new Nortel bond prices posted by B. Braverman. | 0.10 |
| 10/15/10 | MNK | Review mediation status correspondence from F. Hodara. | 0.10 |
| 10/15/10 | MNK | Review fifteenth supplement to list of OCPs filed and served in the bankruptcy cases. | 0.10 |
| 10/15/10 | MNK | Review limited objection of ACS Cable Systems to Debtors' document destruction motion. | 0.20 |
| 10/16/10 | MNK | Review Indenture provisions and review and respond to correspondence from L. Miller regarding noteholder inquiries. | 0.40 |
| 10/18/10 | LEM | Review several e-mails memorandum; Long conference with M. Dantas and M. Khambati regarding evaluation and protection of Law Debenture bond rights; Review Nortel Holder Notice; Review Delta Airline opinions on claim settlement by Trustee; Review bankruptcy issues raised by Deutsche Bank and White & Case. | 5.25 |
| 10/18/10 | MAD | Telephone calls with L. Miller; Review materials; Telephone call with L. Miller and M. Khambati. | 2.25 |
| 10/18/10 | MNK | Conference with L. Miller and M. Dantas regarding Nortel allocation and noteholder issues. | 1.30 |
| 10/18/10 | MNK | Review and analyze Debtors' fifteenth omnibus objection to claims. | 0.70 |
| 10/19/10 | LEM | Prepare for Nortel UCC call. | 1.00 |
| 10/19/10 | MAD | Attend to issues raised by Holder; Telephone calls with L. Miller. | 2.25 |
| 10/19/10 | MNK | Review correspondence from B. Kahn regarding upcoming Nortel call. | 0.10 |
| 10/20/10 | LEM | Prepare for and participate in weekly committee call; Review memorandum on mediation matters and first Notice to Holders; Review/Analyze Plan B litigation options. | 3.00 |
| 10/20/10 | MAD | Address mediation issues. | 1.00 |
| 10/20/10 | MNK | Attend and participate in weekly Committee call. | 1.30 |
| 10/20/10 | MNK | Research, review and analyze case law and statutory provisions in working on issues raised by DB Group. | 5.20 |
| 10/21/10 | MAD | Telephone call with L. Miller and address issues. | 2.75 |
| 10/21/10 | MNK | Continue reviewing and analyzing case law and statutory provisions; Draft memo to working group regarding Bondholder issues. | 6.20 |
| 10/21/10 | MNK | Review correspondence from B. Kahn regarding status of Nortel mediation statements. | 0.10 |
| 10/21/10 | MP | Discuss ERISA research with M. Khambati; Review article. | 0.75 |
| 10/22/10 | LEM | Review M. Khambati's memorandum on DB issues; Review statutes and cases; Review of US Debtors statement. | 2.50 |
| 10/22/10 | MNK | Continue reviewing and revising Nortel memo regarding bondholder concerns and send to working group for review and consideration. | 7.70 |
| 10/23/10 | MNK | Review notice of rescheduled November hearing date. | 0.10 |
| 10/23/10 | MNK | Review draft (US) mediation brief and list of exhibits. | 2.30 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 43

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 10/24/10 | LEM | Review mediation statement memorandum of US Debtor and the UCC and the financial exhibit to the statement; Also review of M. Khambati's Bondholder issues. | 5.25 |
| 10/24/10 | MNK | Review draft allocation exhibit sent by B. Kahn. | 2.30 |
| 10/24/10 | MNK | Review correspondence from D. Botter regarding status of comments to mediation statement. | 0.10 |
| 10/25/10 | LEM | Review recent redlined version of mediation statement; Participation in UCC conference call to review mediation statement and Chillmark financial exhibit; Discuss upcoming mediator retention motion and possible Cleary conflict; Extensive review of M. Khambati's Bondholder issues memorandum; E-mails. | 5.50 |
| 10/25/10 | MAD | Telephone call with M. Khambati; Review mediation brief; Telephone calls with L. Miller; Review Allocation Statement. | 3.75 |
| 10/25/10 | MNK | Participate in committee call regarding mediation statements. | 0.60 |
| 10/25/10 | MNK | Communicate with Canadian Monitor and counsel for Monitor, J. Carfignini and J. Pasquariello, regarding Law Debenture Canadian claim. | 0.30 |
| 10/25/10 | MNK | Review and analyze draft UCC comments to US mediation brief. | 0.90 |
| 10/25/10 | MNK | Review agenda for upcoming hearing. | 0.10 |
| 10/25/10 | MNK | Review application to retain Benesch Friedlander as special litigation counsel. | 0.40 |
| 10/26/10 | LEM | Review US, Canadian and EMEA mediation statements, related financial documents and exhibit lists; Conference with M. Khambati and continued review of issues raised by Bondholder (DB). | 8.00 |
| 10/26/10 | MNK | Review Order approving IBM-related merger consents and indemnification agreements. | 0.40 |
| 10/26/10 | MNK | Work on second notice to holders of 2026 bonds. | 1.40 |
| 10/26/10 | MNK | Review amended agenda for upcoming hearing. | 0.10 |
| 10/26/10 | MNK | Review Order approving Stipulation regarding E. Demel claim. | 0.10 |
| 10/26/10 | MNK | Review Fourteenth Omnibus claims objection and Order granting relief requested in same. | 0.30 |
| 10/26/10 | MNK | Conference with L. Miller to discuss bondholder issues. | 0.70 |
| 10/27/10 | LEM | Long conference call with M. Dantas and M. Khambati, regarding PBGC/DB issues/allocation issues; Review mediation statements and selected exhibits from EMEA and Canadian debtors. | 5.50 |
| 10/27/10 | MAD | Review and comment on Notice to Holders; Telephone call with L. Miller; Review related materials. | 3.25 |
| 10/27/10 | MNK | Review second amended agenda of matters for upcoming hearing. | 0.10 |
| 10/27/10 | MNK | Conference with L. Miller and M. Dantas regarding open issues. | 0.90 |
| 10/27/10 | MNK | Continue drafting, reviewing and revising Second Notice to holders and send draft to working group for review and consideration. | 1.60 |
| 10/28/10 | LEM | Review submission from (1) UK pension Trustee, (2) Pension Protection Fund and (3) Directors of non filed entities; Participate in UCC Committee call, regarding proceeds allocation and M&A update; Review documents. | 4.75 |
| 10/28/10 | MAD | Review pleadings and e-mails regarding arbitration; Telephone calls | 4.25 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 44

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | with L. Miller; Review memorandum on contribution issues. | |
| 10/28/10 | MNK | Participate on weekly committee conference call. | 0.90 |
| 10/28/10 | MNK | Review and respond to comments from M. Dantas regarding Holder Notice and revise the same. | 0.20 |
| 10/28/10 | MNK | Review, analyze, and draft waterfall/distribution section of bondholder issues memo. | 3.60 |
| 10/28/10 | MNK | Review cash update prepared and circulated by Capstone. | 0.80 |
| 10/28/10 | MNK | Review summary of Benesch Freidlander retention sent by B. Kahn. | 0.10 |
| 10/29/10 | LEM | Analyze Allocation issues and preliminary review of M. Khambati's ERISA/contribution issues. | 2.00 |
| 10/29/10 | MAD | Review Indenture and Notice; Review Memorandum prepared by M. Khambati. | 3.75 |
| 10/29/10 | MNK | Continue working on distribution analysis as part of memo addressing bondholder concerns and send to L. Miller and M. Dantas for review and consideration. | 5.80 |
| 11/01/10 | LEM | Review/comment on second Nortel holder notice; Analyze M. Khambati's memorandum on ERISA/contribution/issue resolution; Lengthy conference call with M. Dantas, M. Khambati and M. Steinman regarding ERISA related issues; Organize meeting with J. Heaney of Law Debenture; Analyze DB, PBGC, settlement issues; Research on PBGC Nortel issues; Review e-mail attachment regarding PBGC web posting. | 8.00 |
| 11/01/10 | MAD | Telephone call with M. Khambati and L. Miller to discuss strategy; Review materials; Telephone call with M. Steinman; Review ERISA Article; Review and comment on Notice. | 4.75 |
| 11/01/10 | MNK | Conference with working group regarding various bankruptcy-related issues. | 2.00 |
| 11/01/10 | MNK | Review, revise and send second Notice to holders to working group for review and consideration. | 0.10 |
| 11/01/10 | MNK | Review correspondence from L. Miller regarding PBGC claim. | 0.10 |
| 11/01/10 | MNK | Review, analyze and respond to multiple correspondence from M. Steinman regarding PBGC claims in Nortel cases and communicate with working group regarding same. | 1.20 |
| 11/01/10 | MNK | Review Order appointing mediator for sale proceeds allocation disputes. | 0.10 |
| 11/01/10 | MNS | Calls/e-mails regarding PBGC issue; Research regarding same. | 2.50 |
| 11/01/10 | MP | Discuss assignment with M. Steinman; Review research. | 0.90 |
| 11/02/10 | LEM | Review/M. Khambati's memorandum related ERISA/contribution issues; Review ERISA article; Review related issues and prepare for UCC call on November 3, 2010. | 6.25 |
| 11/02/10 | MAD | Telephone calls and e-mails with L. Miller and M. Khambati regarding allocation issues and preparation for meeting with client; Review related materials. | 3.75 |
| 11/02/10 | MNS | E-mails regarding PBGC issues. | 0.25 |
| 11/02/10 | MP | Conduct research on case law regarding PBGC liability. | 3.40 |
| 11/02/10 | SM | Research regarding 1990 Lone Star Steel v Lone Star Tech case for | 0.50 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 45

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | M. Peterson. | |
| 11/03/10 | LEM | Review US Debtors reply mediation statement and Chillmark financial exhibit; Participate in UCC call; Prepare for meeting with client; M. Dantas, M. Khambati and P. Ivanick on November 4, 2010. | 5.50 |
| 11/03/10 | MAD | Telephone call with M. Steinman and L. Miller regarding contribution issues; Post call with L. Miller; Review related materials. | 3.75 |
| 11/03/10 | MNK | Travel to New York to meet with client and working group regarding pending issues. | 4.00 |
| 11/03/10 | MP | Conduct research; Discuss research with M. Steinman; Call with M. Steinman, L. Miller and M. Dantas regarding research; Discuss assignment with R. Heszkel. | 4.40 |
| 11/03/10 | RH | Research regarding the right of contribution for PBGC liability. | 3.10 |
| 11/04/10 | LEM | Prepare for conference with J. Heaney, M. Dantas and M. Khambati (separately and together); Review POC's, memorandum and various legal theories involving allocation, settlement, ERISA and joint and several liability. | 6.75 |
| 11/04/10 | MAD | Prepare for and participate in meeting with J. Heaney to discuss issues; Follow-up to same. | 3.75 |
| 11/04/10 | MNK | Multiple conferences with client and working group regarding various issues in bankruptcy cases. | 4.00 |
| 11/04/10 | MNK | Travel from New York back to Chicago from attending client and working group meetings. | 5.00 |
| 11/04/10 | MNS | E-mails regarding PBGC liability issues. | 0.25 |
| 11/04/10 | RH | Research regarding the right of contribution for PBGC liability. | 3.40 |
| 11/04/10 | S B | Conduct search for Amicus briefs filed by Pension Benefit Guaranty Corporation in case 3:89-cv-2729 in the Northern District of Texas for Melissa Patterson per N. Braverman. | 0.50 |
| 11/04/10 | SM | Research regarding Blue Books from Enrolled Actuaries Meetings for R. Heszkel. | 0.50 |
| 11/05/10 | LEM | Review multiple reply mediation statements by Debtor; US, Canada, EMEA and related parties; Review ERISA issues; Conference with M. Dantas. | 5.75 |
| 11/05/10 | MAD | Attend to Carling Sale Update; Review Mediation Reply Briefs. | 3.25 |
| 11/05/10 | MNK | Review correspondence from J. Heaney and L. Miller regarding Committee joinder on Carling Facility sale. | 0.10 |
| 11/05/10 | MNK | Review supplemental declaration of D. Abbott in support of M. Nichols retention. | 0.10 |
| 11/05/10 | MNK | Review Notice of withdrawal of contracts for assignment regarding Enterprise sale. | 0.10 |
| 11/06/10 | MNK | Review EMEA Mediation position paper. | 2.10 |
| 11/06/10 | MNK | Review Monitor's mediation brief. | 1.80 |
| 11/06/10 | MNK | Review CCC mediation brief. | 0.70 |
| 11/06/10 | MNK | Review Chilmark presentation regarding allocation. | 2.90 |
| 11/07/10 | MNK | Review NNI final mediation brief. | 1.10 |

100386 Law Debenture Trust Company of New York  
000004 Nortel Networks

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 11/07/10 | MNK | Review mediation statement made by the Ad Hoc bondholders group. | 0.10 |
| 11/08/10 | LEM | Review memos and analyze settlement issues associated with compromise of US claims versus Canadian and EMEA debtors; Review case law and rules of review reply paper for all parties. | 8.00 |
| 11/08/10 | MNK | Review Notice of Amended Agenda for upcoming hearing. | 0.10 |
| 11/08/10 | MNK | Review Sixth Order allowing interim professionals compensation and exhibits to the same. | 0.20 |
| 11/08/10 | MNK | Review Notice of Withdrawal regarding sale of Carling Facility filed by Monitor. | 0.10 |
| 11/08/10 | MNK | Review assumption and assignment notice regarding sale of LP interests. | 0.20 |
| 11/08/10 | MNK | Work on memorandum regarding Law Debenture exposure issues related to mediation. | 4.50 |
| 11/09/10 | LEM | Review reply papers filed by US; Canadian and EMEA Estates; Analyze various settlement positions. | 7.50 |
| 11/09/10 | MAD | Address allocation issues; Telephone calls with L. Miller and M. Khambati; Review materials and indenture. | 4.75 |
| 11/09/10 | MNK | Review Debtors' application to retain Torys LLP as special Canadian counsel in the bankruptcy cases. | 0.50 |
| 11/09/10 | MNK | Review Order granting Debtors' Fifteenth Omnibus Objection to Claims. | 0.10 |
| 11/09/10 | MNK | Review Order authorizing retention of Benesch Friedlander as special litigation counsel. | 0.10 |
| 11/09/10 | MNK | Review Supplemental Declaration of J. Bromley regarding retention, disclosing prior Canadian work and conflicts waiver. | 0.10 |
| 11/09/10 | MNK | Review supplement to OCP list. | 0.10 |
| 11/09/10 | MNK | Review and respond to correspondence from L. Miller regarding composition of Ad Hoc Committee. | 0.10 |
| 11/09/10 | MNK | Review, analyze and draft memo regarding Law Debenture exposure issues. | 3.80 |
| 11/10/10 | LEM | UCC call; Review related relevant documents; Conference with M. Dantas; Review mediation position papers of various parties. | 4.25 |
| 11/10/10 | MAD | Telephone calls with L. Miller and M. Khambati regarding committee calls; Address allocation issues; Telephone call with M. Steinman. | 4.25 |
| 11/10/10 | MNK | Participate in weekly Committee conference call. | 0.90 |
| 11/10/10 | MNK | Conference with L. Miller regarding status and strategy in the bankruptcy cases. | 0.50 |
| 11/10/10 | MNK | Continue reviewing and analyzing case law and statutory materials governing committee liability and review and revise memorandum describing the same. | 4.50 |
| 11/11/10 | LEM | Review PBGC's Lone Star brief concerning contribution with reference to controlled group and other memos. | 1.75 |
| 11/11/10 | MAD | Review Lone Star Case; Review materials from M. Peterson; Attend to preparation for meeting with client; Review memorandum prepared by M. Khambati and comment on same. | 4.25 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 47

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 11/11/10 | MNK | Continue researching and reviewing case law and statutory materials and drafting memorandum regarding trustee/committee member exposure issues; Send draft to working group for review and consideration. | 6.80 |
| 11/11/10 | MNK | Review Debtors' schedules and miscellaneous matters and prepare for upcoming meeting on Nortel issues. | 1.90 |
| 11/11/10 | MNK | Review MSS (Passport) AIP statement submitted by Capstone. | 0.30 |
| 11/11/10 | MNS | Review Lonestar brief. | 0.25 |
| 11/11/10 | MP | Review PBGC brief and discuss with M. Steinman. | 1.60 |
| 11/12/10 | BB | Search for Nortel Networks Capital Corp. and Nortel Networks Limited notes offering in 1996. (M. Dantas) | 0.10 |
| 11/12/10 | LEM | Several meetings with J. Heaney, M. Dantas, M. Khambati, P. Ivanick and T. Karcher; Review prospectus and registration statement for NNCC bonds; Review position of mediation participants. | 7.75 |
| 11/12/10 | MAD | Lengthy meetings with L. Miller and M. Khambati; Participate on committee call; Office conference with P. Ivanick and T. Karcher; Office conference with M. Steinman; Attend to strategy. | 7.50 |
| 11/12/10 | MNK | Review Debtors' Notice of assumption and assignment of certain contracts regarding MEN sale. | 0.10 |
| 11/12/10 | MNK | Travel to New York for status and strategy meetings with bankruptcy group. | 2.50 |
| 11/12/10 | MNK | Travel from New York after attending Nortel bankruptcy strategy meetings. | 3.00 |
| 11/12/10 | MNK | Attend and participate in multiple status and strategy meetings regarding Nortel bankruptcy cases and issues. | 3.00 |
| 11/12/10 | MNK | Participate in Committee call on allocation issues. | 0.50 |
| 11/12/10 | MNS | Meeting with M. Dantas, L. Miller, M. Khambati, P. Ivanick, T. Karcher, M. Peterson regarding PBGC and allocation issues. | 1.50 |
| 11/12/10 | MP | Conduct research; Meeting with M. Dantas, M. Steinman, P. Ivanick, T. Karcher and M. Khambati. | 2.00 |
| 11/12/10 | PAI | Prep for and attend internal meeting with M. Dantas, L. Miller, M. Khambati, M. Steinman and T. Karcher regarding settlement and allocation issues and regarding PBGC issues. | 1.00 |
| 11/13/10 | MNK | Review UK Pension Parties mediation submission against Nortel Canada. | 1.40 |
| 11/13/10 | MNK | Review UK Pension Parties mediation statement against Nortel US and CALA. | 0.80 |
| 11/13/10 | MNK | Review mediation submissions on behalf of Fourth Estate. | 2.20 |
| 11/14/10 | LEM | Calls with D&L team and UCC regarding update on mediation and analysis of various estates positions. | 2.50 |
| 11/14/10 | MAD | Telephone call with L. Miller and M. Khambati regarding arbitration status; Review materials. | 3.50 |
| 11/14/10 | MNK | Review correspondence from F. Hodara regarding allocation status. | 0.10 |
| 11/14/10 | MNK | Participate on Committee call regarding allocation related issues. | 0.30 |
| 11/14/10 | MNK | Participate in conference with working group regarding status and | 0.30 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 48

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | strategy on bankruptcy and allocation-related issues. | |
| 11/14/10 | MNK | Continue reviewing mediation submissions on behalf of Fourth Estate. | 1.70 |
| 11/14/10 | MNK | Review US Debtors and Ad Hoc Bondholders reply papers. | 3.20 |
| 11/14/10 | MNK | Review Canadian Monitor and CCC mediation Reply papers. | 2.20 |
| 11/15/10 | LEM | UCC Nortel call regarding mediation update; Review indenture regarding holder direction and indemnification; Review DB/White & Case ideas/position; Review Akin e-mails. | 4.75 |
| 11/15/10 | MAD | Attend to allocation issues; E-mails with L. Miller. | 1.25 |
| 11/15/10 | MNK | Multiple conferences with J. Heaney and L. Miller regarding noteholder direction issues. | 0.40 |
| 11/15/10 | MNK | Participate on Committee call regarding mediation status. | 0.30 |
| 11/15/10 | MNK | Review Trust Indenture provisions and draft and send correspondence describing the same to working group. | 0.50 |
| 11/15/10 | MNK | Conference and communicate with M. Dantas regarding trustee administrative claims issue. | 0.10 |
| 11/15/10 | MNK | Review Tory's retention summary sent by B. Kahn. | 0.10 |
| 11/15/10 | MNK | Review correspondence from D. Botter regarding allocation status. | 0.10 |
| 11/15/10 | MNK | Review Debtors' motion seeking approval of side agreement regarding Lazard fees from escrowed sums. | 1.10 |
| 11/15/10 | MNK | Review contracts assumption notice regarding CVAS sale. | 0.10 |
| 11/15/10 | MNK | Review EMEA Reply papers. | 0.80 |
| 11/15/10 | MNK | Review Fourth Estate Reply letter. | 0.10 |
| 11/15/10 | MNK | Review UK Pension Parties Reply brief. | 1.30 |
| 11/16/10 | LEM | UCC Nortel call; D&L internal analysis call; Review multiple allocation issues concerning, USA, Canadian and EMEA. | 3.75 |
| 11/16/10 | MAD | Review e-mail from M. Peterson; Review additional Lone Star materials; Telephone calls with L. Miller; Address DB issues; Telephone call with M. Steinman; Review materials. | 4.75 |
| 11/16/10 | MNK | Participate in Committee conference regarding allocation issues. | 0.80 |
| 11/16/10 | MNK | Conference with working group regarding Trust Indenture issues. | 0.30 |
| 11/16/10 | MNK | Review Order and Stipulation concerning participation of Pension Regulator in mediation. | 0.20 |
| 11/16/10 | MNK | Review PBGC complaint against Asahi Tec Corporation sent by M. Steinman. | 0.30 |
| 11/16/10 | MP | Review e-mail from M. Steinman regarding PBGC complaint. | 0.25 |
| 11/17/10 | LEM | Review NYT's PBGC article on it's collection tactics; Update client on DB call; Review Akin E-mails and prepare response; Telephone call with J. Heaney; Telephone call with M. Khambati. | 3.75 |
| 11/17/10 | MAD | Review and address F. Hodara's e-mail on allocation; Telephone call with M. Khambati. | 3.50 |
| 11/17/10 | MNK | Conferences with J. Heaney and L. Miller regarding status and strategy in noteholder communications. | 0.30 |
| 11/17/10 | MNK | Multiple conferences and communicate with M. Peterson regarding bankruptcy court searches for Lone Star; Conduct online searches for | 1.40 |

100386 Law Debenture Trust Company of New York                   Invoice Number 625809
  000004 Nortel Networks                                                              Page 49

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Lone Star materials and multiple conferences with Bankruptcy Clerk's office (Dallas) and National Archives regarding materials. | |
| 11/17/10 | MNK | Multiple conferences with J. Uzzi and working group regarding status and strategy on bankruptcy issues. | 1.00 |
| 11/17/10 | MNK | Review Lone Star restructuring article (March 26, 2991) sent by M. Peterson. | 0.10 |
| 11/17/10 | MNK | Review correspondence from M. Steinman regarding PBGC collection efforts. | 0.10 |
| 11/17/10 | MP | Review court filings; Discuss with M. Steinman and M. Khambati; Discuss case filings with library; Search for case law. | 2.50 |
| 11/18/10 | LEM | Review legal theories; Review Chemtura article on negotiation/resolution of UK pension liabilities; Conference with M. Dantas regarding macro asset division and USA interse distribution's under various legal/factual theories. | 3.25 |
| 11/18/10 | MAD | Meeting with L. Miller and M. Khambati regarding meeting with Capstone; Review Capstone analysis; Meeting with J. Heaney, L. Miller and M. Khambati. | 3.75 |
| 11/18/10 | MNK | Conference with L. Miller regarding status and strategy based on noteholder concerns. | 0.80 |
| 11/18/10 | MNK | Review NNCC Notes prospectus sent by B. Braverman. | 0.30 |
| 11/18/10 | MNK | Review Chemtura pensions article sent by L. Miller. | 0.10 |
| 11/19/10 | LEM | Conference with M. Khambati; Telephone call with J. Uzzi of White & Case regarding Deutsche Bank issues; Report to J. Heaney of Law Debenture regarding DB discussion; Review Lone Star case issues; Review legal theories regarding NNI, NNCC; Contribution; Joint and Several and priority claim. | 4.25 |
| 11/19/10 | MNK | Conferences and communicate with L. Miller and J. Uzzi regarding potential noteholder remedies. | 0.60 |
| 11/19/10 | MNK | Review supplemental declarations filed by Morris Nichols and Huron. | 0.10 |
| 11/19/10 | MP | Conduct research. | 0.20 |
| 11/20/10 | MNK | Review Agenda for upcoming hearing. | 0.20 |
| 11/22/10 | LEM | Review documents/charts; Lengthy meeting with M. Khambati; Telephone call with M. Dantas; Meet with J. Heaney; Meet with Akin and Capstone at Akin; Conference with J. Heaney and M. Khambati. | 4.50 |
| 11/22/10 | MAD | Meeting with L. Miller and M. Khambati; Meeting with J. Heaney, L. Miller and M. Khambati regarding allocation and PBGC Claim; Review materials. | 4.25 |
| 11/22/10 | MNK | Travel to New York to attend meetings with Committee professionals regarding Law Debenture allocation. | 2.50 |
| 11/22/10 | MNK | Travel from New York after attending Committee meetings. | 3.50 |
| 11/22/10 | MNK | Participate in multiple conferences with client and Nortel working group regarding issues, status and strategies. | 3.00 |
| 11/22/10 | MNK | Participate in meeting with Committee professionals regarding Law Debenture allocation issues. | 2.00 |

100386 Law Debenture Trust Company of New York
   000004 Nortel Networks

Invoice Number 625809
Page 50

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 11/23/10 | LEM | Participate in UCC weekly call; Review Escrow Agreement review other analysis/forecasts; Review legal/factual analysis; Regarding 2024 NNCC bond recovery. | 4.50 |
| 11/23/10 | MAD | Telephone calls with M. Khambati; Telephone call with L. Miller and M. Khambati; Telephone call with M. Steinman; Address allocation issues; Review materials. | 3.25 |
| 11/23/10 | MNK | Participate in weekly Committee call. | 1.20 |
| 11/23/10 | MNK | Review Nortel cash forecasts circulated by Capstone. | 0.40 |
| 11/23/10 | MNK | Review Amended Notice of Agenda of upcoming hearing. | 0.20 |
| 11/24/10 | LEM | Review case law and related materials for NNCC bonds recovery under various scenarios. | 3.75 |
| 11/24/10 | MNK | Review Genband stay relief motion and related attachments. | 0.80 |
| 11/24/10 | MNK | Review multiple Debtors' motions for order approving claims stipulations for certain claimants. | 0.50 |
| 11/24/10 | MNK | Review Debtors' motion seeking to enforce Court Order approving sale of VOIP assets to Genband and separate motion to file under seal. | 0.90 |
| 11/26/10 | MNK | Review Notice of Withdrawal of objection to Claim No. 5896. | 0.10 |
| 11/26/10 | MNK | Review filing by Debtors regarding revised exhibits to Lazard fees motion. | 0.20 |
| 11/26/10 | MNK | Review Notice of withdrawal of Debtors' motion regarding dispute with Avaya over Enterprise sale escrowed funds. | 0.10 |
| 11/26/10 | MNK | Review 12th Supplemental Declaration of J. Bromley with respect to Cleary retention. | 0.10 |
| 11/27/10 | MNK | Review Notice of (STARTech's) exercise of right of first refusal with respect to sale of certain limited partnership interests. | 0.10 |
| 11/28/10 | MNK | Review memorandum regarding sale of Carling facility. | 0.20 |
| 11/28/10 | MNK | Review correspondence from J. Hyland regarding meeting with the Debtors. | 0.10 |
| 11/28/10 | MNK | Review correspondence from B. Kahn regarding Carling facility sale update. | 0.10 |
| 11/29/10 | LEM | Review memorandum and authority in preparation for meeting with Debtor; UCC counsel and Ad Hoc Comm.; Long conference with M. Dantas; Various e-mails and phone calls. | 6.50 |
| 11/29/10 | MAD | Meeting with L. Miller and follow-up to same; Address allocation issues and Ad Hoc Issues. | 4.75 |
| 11/29/10 | MNK | Conference with L. Miller regarding status and strategy. | 0.30 |
| 11/29/10 | MP | Review docket. | 0.50 |
| 11/30/10 | LEM | Prepare for meeting with Ad Hoc Comm., review documents/memos/briefs; Review authorities; Various e-mails and phone calls. | 6.00 |
| 11/30/10 | MAD | Prepare for meeting with client and Ad Hoc Group; Review PBGC materials from M. Steinman. | 5.25 |
| 11/30/10 | MNK | Review Order authorizing retention of Torys LLP as US Debtors' Canadian counsel. | 0.10 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 51

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 11/30/10 | MNK | Review First Supplement to Order granting Thirteenth Omnibus Objection to Claims. | 0.10 |
| 11/30/10 | MNK | Review Order authorizing sale of limited partnership and LLC interests. | 0.40 |
| 11/30/10 | MNK | Review First Supplemental Order granting Debtors' Fifteenth Omnibus claims objections. | 0.10 |
| 11/30/10 | MNK | Review Order authorizing Debtors to enter into Lazard Side Agreement. | 0.10 |
| 11/30/10 | MNK | Review Debtors' Motion to retain Addrex, Inc. as broker for sale of Internet protocol numbers. | 0.30 |
| 11/30/10 | MNK | Review Nortel bond prices update sent by B. Braverman and respond to correspondence from her regarding same. | 0.10 |
| 12/01/10 | LEM | Review documents and outline issues; Prepare for meeting with M. Khambati and M. Dantas; Subsequently meet with J. Heaney and M. Dantas; Meet with Akin UCC; Meet with Ad Hoc bondholder committee and their legal and financial advisors; Meet with Akin to discuss status and with client to discuss status/process; Participate in UCC weekly update call. | 7.50 |
| 12/01/10 | MAD | Meeting with M. Khambati and L. Miller; Meeting with J. Heaney, L. Miller and M. Khambati and prepare for same; Post meeting with L. Miller. | 3.75 |
| 12/01/10 | MNK | Travel to New York to attend meetings with UCC and professionals for Ad Hoc holders regarding 2026 distribution issues and strategies [w/o 1.0 for delays]. | 3.00 |
| 12/01/10 | MNK | Participate in weekly Committee meeting. | 0.60 |
| 12/01/10 | MNK | Participate in conferences with client and working group regarding 2026 Notes distribution issues. | 2.00 |
| 12/01/10 | MNK | Participate in multiple conferences with counsel and advisors for Ad Hoc bondholders, Committee and working group regarding 2026 Noteholder issues and recoveries in these bankruptcy cases. | 2.50 |
| 12/01/10 | MNK | Travel from New York back to Chicago after attending strategy meetings [w/o 2.5]. | 3.00 |
| 12/02/10 | LEM | Conference with J. Borow; Telephone conference with M. Khambati; Review materials from 12/1 0C0/Ad Hoc meetings; E-mails; Review PBGC issues. | 3.50 |
| 12/02/10 | MAD | Follow-up regarding PBGC claims. | 1.25 |
| 12/02/10 | MNK | Multiple conferences and communicate with J. Borow, L. Miller and D. Botter regarding 2026 Notes issues. | 0.40 |
| 12/02/10 | MNK | Analyze and prepare Nortel litigation budget. | 4.50 |
| 12/02/10 | MNK | Review Agenda of matters for upcoming hearing. | 0.10 |
| 12/02/10 | MNK | Review Notice of Agenda for upcoming hearing. | 0.10 |
| 12/03/10 | LEM | Review/comment on proposed negotiation/litigation budget; Consider/analyze strategies to increase 2026 bonds recovery. | 4.50 |
| 12/03/10 | MAD | Review proposed budget memo; Attend to open matters. | 1.75 |
| 12/03/10 | MNK | Continue reviewing, analyzing and preparing litigation budget for Nortel and forward to working group for review and consideration. | 5.50 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 12/03/10 | MP | Review docket. | 0.40 |
| 12/05/10 | MNK | Review waterfall information submitted by Capstone and analyze alternative distribution theories. | 1.80 |
| 12/06/10 | LEM | Review proposed future budget in depth; Consider alternative strategies to minimize/defeat PBGC claim. | 3.00 |
| 12/06/10 | MNK | Review Notice of Withdrawal of Debtors' motion regarding tax liabilities. | 0.10 |
| 12/06/10 | MNK | Review Amended Agenda of matters for upcoming hearing. | 0.10 |
| 12/06/10 | MNK | Review Agenda of matters for upcoming hearing. | 0.10 |
| 12/06/10 | MNK | Continue reviewing and analyzing recovery options for holders of 2026 Notes. | 4.50 |
| 12/06/10 | MP | Review docket; Call with M. Khambati regarding docket. | 0.70 |
| 12/07/10 | LEM | Review retention application of Addrex regarding the sale of Internet Protocol numbers; Continue to review PBGC/Joint and several issues. | 3.25 |
| 12/07/10 | MNK | Review docket for East Texas Steel Facilities case and note relevant documents for potential use in this case. | 1.80 |
| 12/07/10 | MNK | Review Agenda for matters scheduled for hearing on December 8th. | 0.10 |
| 12/07/10 | MNK | Continue researching, reviewing and analyzing distribution options for 2026 Notes. | 4.90 |
| 12/07/10 | MNK | Review Committee summary on retention of Addrex as broker for the sale of the Internet protocol numbers. | 0.20 |
| 12/07/10 | MP | Review docket; Discuss matter with M. Khambati; Calls with library regarding document requests. | 2.40 |
| 12/08/10 | MNK | Continue reviewing and analyzing Law Debenture options in furtherance of increased distributions to 2026 Notes. | 3.80 |
| 12/08/10 | MNK | Review Notice of cancellation for upcoming hearing. | 0.10 |
| 12/08/10 | MNK | Review Debtors' letter to EMEA regarding funds at hand. | 0.10 |
| 12/08/10 | MNK | Review headcount analysis prepared and circulated by Capstone. | 0.40 |
| 12/08/10 | MNK | Review cash forecast prepared and circulated by Capstone. | 0.70 |
| 12/09/10 | LEM | Review materials for UCC call and participate in call; Telephone conference with M. Dantas; Conference with M. Khambati; Conference with Capstone and Akin teams regarding 2026 bond recoveries; Joint and several issues; PBGC and ERISA issues; Conference with M. Khambati. | 8.25 |
| 12/09/10 | MAD | Address ongoing allocation issues and meeting with L. Miller. | 2.25 |
| 12/09/10 | MNK | Travel to New York to attend meeting with Committee professionals regarding 2026 distributions. | 3.00 |
| 12/09/10 | MNK | Participate on weekly Committee call. | 1.00 |
| 12/09/10 | MNK | Participate in multiple conferences with working group and Committee professionals regarding 2026 distributions and options. | 4.50 |
| 12/09/10 | MNK | Travel to Chicago after attending meetings with working group and Committee professionals. | 3.50 |
| 12/10/10 | LEM | Consider issues discussed at yesterday's meeting with Capstone and Akin teams; Review allocations issues; Analyze Capstone charts; | 3.75 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 53

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Telephone conference with M. Dantas. | |
| 12/13/10 | LEM | Telephone conference with M. Dantas regarding PBGC issues; Analyze PBGC and joint and several issues for 2026 bond-related issues. | 2.50 |
| 12/13/10 | MAD | Several telephone calls with L. Miller regarding strategy; Review materials. | 2.00 |
| 12/13/10 | MNK | Review multiple Orders and attachments approving claims resolution stipulations. | 0.40 |
| 12/13/10 | MNK | Review Committee Joinder regarding Genband purchase price dispute. | 0.30 |
| 12/13/10 | MNK | Review Supplemental Declaration of J. Regan in support of special counsel retention. | 0.10 |
| 12/14/10 | LEM | Review Morris Nichols's e-mail regarding agenda of court matters; Telephone conference with M. Dantas; Consider general funding issues. | 1.25 |
| 12/14/10 | MNK | Draft memorandum on piercing the corporate veil and substantive consolidation remedies. | 3.90 |
| 12/14/10 | MNK | Review Agenda for matters scheduled for upcoming hearing. | 0.10 |
| 12/15/10 | LEM | Analyze major UK pension case decision; Review Huron avoidance action summary by Capstone; Participate in UCC call; Review Ottawa news article regarding Canadian pensions; Consider proceeds allocation issues (EMEA, Canada, USA); UK pension issues; I.P. update (bidding update). | 4.50 |
| 12/15/10 | MAD | Prepare for and participate on committee call; Post call conference with L. Miller. | 2.00 |
| 12/15/10 | MNK | Participate on weekly Committee conference call. | 1.20 |
| 12/15/10 | MNK | Continue researching and reviewing case law on 2026 recovery issues and drafting memorandum regarding same. | 3.20 |
| 12/15/10 | MNK | Review Amended Agenda for matters scheduled for hearing. | 0.10 |
| 12/16/10 | MAD | Attend to ongoing allocation issues. | 1.50 |
| 12/16/10 | MP | Review documents received in connection with research. | 1.40 |
| 12/17/10 | LEM | Review periodic Nortel update for Law Debenture; Review/analyze IRS tax deferral issues. | 2.25 |
| 12/17/10 | MAD | Call with L. Miller. | 0.50 |
| 12/17/10 | MNK | Prepare and send case status update addressed to R. Reale at Law Debenture to working group for review and consideration. | 0.20 |
| 12/17/10 | MNK | Review e-mail correspondence from B. Kahn regarding tax determination status. | 0.10 |
| 12/20/10 | MAD | Review of memorandum on piercing corporate; Veil and substantive consolidation. | 1.25 |
| 12/21/10 | LEM | Review/Analyze Memorandum on Piercing the Corporate Veil and Substantive Consolidation; Conference with M. Dantas; Review case law. | 3.75 |
| 12/22/10 | LEM | Continue analysis of Corporate Veil and Substantive Consolidate issues as well as joint and several implication. | 4.50 |
| 12/22/10 | MNK | Review and analyze Debtors' Sixteenth and Seventeenth Omnibus | 0.50 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 54

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | claims objections. | |
| 12/23/10 | LEM | Participate in UCC weekly call; Review UCC exhibits; Telephone conference with M. Khambati; Consider IP monetization issues; Review sub-Committee issues; Review case law. | 2.50 |
| 12/23/10 | MNK | Participate on weekly Nortel Committee call. | 1.10 |
| 12/28/10 | LEM | Consider PBGC Joint and several claim issues; Review relevant statutes. | 2.75 |
| 12/29/10 | LEM | Review memorandum from M. Bienenstock; Telephone conference with M. Dantas and M. Khambati.  Review PBGC, Jt. and Several issues | 2.25 |
| 12/29/10 | MAD | Attend to bondholder inquiries; Calls with L. Miller and M. Khambati. | 1.75 |
| 12/30/10 | LEM | Prepare for several meetings on January 3rd with M. Bienenstock, T. Karcher and P. Ivanick and M. Dantas; Review issues; Memoranda and e-mails; Prepare outline of issues. | 5.50 |
| 01/01/11 | MNK | Review article on Nortel pensioners. | 0.20 |
| 01/03/11 | LEM | Review memorandums/e-mails/Capstone Reports; Outline history and analysis of Nortel filing; Several telephone and in person conferences with M. Dantas, M. Khambati, P. Ivanick, T. Karcher, M. Bienenstock; Discuss/analyze multiple issues. | 8.50 |
| 01/03/11 | MAD | Prepare for an meet with P. Ivanick regarding strategy; Meeting with M. Bienstock, T. Karcher, L. Miller and P. Ivanick. | 3.00 |
| 01/03/11 | MNK | Review Order Approving Retention of Addrex for Debtors' Internet protocol numbers. | 0.10 |
| 01/03/11 | MNK | Review 57th Report of Canadian Monitor (distributions to employees) filed and served in the bankruptcy cases. | 0.40 |
| 01/03/11 | MNK | Review Debtors' motion seeking extension of time for IRS to complete examination. | 0.20 |
| 01/03/11 | MNK | Review Debtors' motion seeking approval of stipulation with U.S. Bank regarding turnover of property. | 0.80 |
| 01/03/11 | MNK | Review Debtors' motion seeking authority to pay certain wind-down expenses. | 0.50 |
| 01/03/11 | MNK | Review Order allowing professionals fees filed and served in the bankruptcy cases. | 0.30 |
| 01/03/11 | MNK | Review Notice of Agenda for upcoming hearing. | 0.10 |
| 01/03/11 | PAI | Conference with M. Dantas regarding background; Meeting with M. Dantas, L. Miller and T. Karcher and M. Bienenstock regarding issues, etc. | 1.50 |
| 01/03/11 | TQK | Confer with M. Khambati and review e-mail related to request regarding closing materials for indenture. | 0.80 |
| 01/04/11 | LEM | Analyze possible sources of increasing 2026 bond recoveries. | 5.75 |
| 01/04/11 | MAD | Attend to open issues. | 1.25 |
| 01/05/11 | MAD | Attend to e-mails. | 0.50 |
| 01/05/11 | MNK | Review 58th Report of Monitor filed and served in the bankruptcy cases. | 0.40 |
| 01/05/11 | MNK | Review Notice of Supplement to list of OCPs filed and served in the | 0.10 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 55

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | bankruptcy cases. | |
| 01/05/11 | MNK | Review and analyze Capstone APAC/CALA Cash Repatriation Report. | 0.40 |
| 01/05/11 | MNK | Review and analyze Capstone cash forecast. | 0.80 |
| 01/06/11 | LEM | Participate in Nortel weekly UCC call; Analyze/consider intellectual property monetization issues and proceeds allocations matter; Also analyze PBGC/Joint and several issues. | 4.25 |
| 01/06/11 | MAD | Attend to open issues and e-mail correspondence. | 1.25 |
| 01/06/11 | MNK | Multiple conferences with T. Karcher and L. Miller regarding documents needed from Debtors; Draft demand letter; Communicate with Committee counsel regarding document request; Review and revise draft demand letter per comments from T. Karcher. | 1.30 |
| 01/06/11 | MNK | Participate in weekly Committee call. | 1.50 |
| 01/06/11 | MNK | Review and analyze EMEA Chapter 15 recognition order circulated by B. Kahn. | 0.20 |
| 01/06/11 | PAI | Follow-up with T. Karcher regarding Support Agreement; E-mails regarding same. | 0.25 |
| 01/06/11 | TQK | Attend to Letter request for documents in Nortel. Discussion with M. Khambati. | 1.50 |
| 01/07/11 | LEM | Review EMEA's Chapter 15 proposed order with Markups. | 1.50 |
| 01/10/11 | MNK | Review Notice of Agenda for matters scheduled for upcoming hearing. | 0.20 |
| 01/11/11 | LEM | Review PBGC claim assertion and related ERISA issues. | 3.25 |
| 01/11/11 | MNK | Review Notice of Amended Agenda for upcoming hearing. | 0.20 |
| 01/11/11 | MNK | Conference with P. Fitzgerald from Gleacher & Co. regarding PBGC claim. | 0.30 |
| 01/11/11 | MNK | Review Capstone Claims update. | 0.40 |
| 01/12/11 | LEM | Review materials from Capstone; Participate in UCC weekly call; Consider PBGC claim and joint & Several issues. | 3.50 |
| 01/12/11 | MNK | Review Second Amended Agenda of matters for upcoming hearing. | 0.10 |
| 01/12/11 | MNK | Attend Weekly Committee Conference call. | 0.80 |
| 01/12/11 | MNK | Communicate with J. Bromley and K. Hailey regarding document production request and status. | 0.20 |
| 01/13/11 | MNK | Conferences with L. Miller regardingstatus and strategy. | 0.50 |
| 01/13/11 | MNK | Multiple conferences with T. Karcher regardingstatus of disclosure of bond transcript from the Debtors. | 0.40 |
| 01/13/11 | TQK | Follow-up regarding Nortel claim and support agreement. | 1.20 |
| 01/14/11 | MNK | Review and respond to correspondence from L. Miller regarding board meeting outlines; Review and forward prior e-mail correspondence to L. Miller; Review UK Pension FSD materials; Conference and communicate with L. Miller regarding same. | 0.70 |
| 01/14/11 | MNK | Review bond transcript index sent by K. Hailey and multiple correspondence and conference with her and working group regarding same and missing documents. | 0.40 |
| 01/14/11 | MNK | Review article from L. Miller on Nortel Canada accounting charge. | 0.10 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 01/14/11 | TQK | Follow-up regarding documents in connection with Support Agreement. | 0.80 |
| 01/17/11 | MNK | Review and respond to correspondence from K. Hailey regarding status of document production. | 0.20 |
| 01/17/11 | MNK | Review Order authorizing Debtors to fund wind-down costs. | 0.20 |
| 01/18/11 | MNK | Review Order extending time for IRS to complete examination. | 0.10 |
| 01/18/11 | MNK | Review Order approving stipulation resolving certain claims. | 0.10 |
| 01/18/11 | MNK | Review Order approving stipulation regarding claim filed by BSI Sub. | 0.10 |
| 01/18/11 | MNK | Review Nortel motion for stay relief against Automotive Rentals. | 0.40 |
| 01/18/11 | MNK | Review Motion seeking to establish deadlines for responsive pleadings filed by foreign defendants. | 0.20 |
| 01/18/11 | MNK | Review Monitor's Supplemental Report filed and served in the bankruptcy cases. | 0.90 |
| 01/19/11 | MNK | Research and review case law and analyze third party claims in bankruptcy and draft memorandum regarding same. | 4.50 |
| 01/19/11 | MNK | Review correspondence from L. Miller regarding Law Debenture conflicts for UK Pension trustee role. | 0.10 |
| 01/19/11 | MNK | Review and respond to correspondence from L. Miller regardingstatus of Debtors' document production. | 0.10 |
| 01/19/11 | MNK | Correspond with K. Hailey regardingstatus of Debtors' document production. | 0.10 |
| 01/20/11 | LEM | Meeting with UCC, review materials. | 2.00 |
| 01/20/11 | MNK | Participate in weekly Nortel Committee meeting. | 0.80 |
| 01/20/11 | MNK | Review Capstone estate assets and claims report. | 0.70 |
| 01/20/11 | MNK | Review Capstone Nortel extended cash forecast. | 0.60 |
| 01/20/11 | TQK | Review support agreement. | 0.50 |
| 01/24/11 | MNK | Review 2019 Statement filed by Pepper Hamilton. | 0.10 |
| 01/24/11 | MNK | Review TAB waiver request sent by T. Montgomery. | 0.10 |
| 01/25/11 | MNK | Review and respond to correspondence from L. Miller regardingstatus. | 0.10 |
| 01/25/11 | MNK | Review Omnibus Hearing Dates Certification and Order filed and served in the bankruptcy cases. | 0.10 |
| 01/25/11 | MNK | Review Notice of upcoming hearing. | 0.20 |
| 01/25/11 | MNK | Communicate with K. Hailey regarding status of document disclosures. | 0.10 |
| 01/26/11 | MNK | Review Debtors' Application for expanded employment of Mercer filed and served in the bankruptcy cases. | 0.40 |
| 01/26/11 | MNK | Review Nortel Bond Pricing analysis prepared and sent by Jefferies. | 0.50 |
| 01/26/11 | MNK | Review materials on Passport AIP prepared and circulated by Capstone. | 0.40 |
| 01/26/11 | MNK | Review Amended Agenda of matters going forward at next omnibus hearing. | 0.10 |
| 01/27/11 | LEM | Meeting with UCC, review materials. | 2.00 |
| 01/27/11 | MAD | Attend to open matter. | 3.25 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 57

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 01/27/11 | MNK | Communicate with L. Miller, D. Botter, K. Hailey and J. Bromley regarding document production. | 0.40 |
| 01/27/11 | MNK | Participate in weekly Committee call. | 0.70 |
| 01/27/11 | MNK | Review ARI Response to Debtors' stay enforcement papers. | 0.40 |
| 01/27/11 | MNK | Research, review and analyze case law and legal support for NNCC claim against NNI. | 1.50 |
| 01/28/11 | MNK | Multiple conferences and communicate with T. Karcher, L. Miller, B. Kahn, D. Botter and F. Hodara regarding issues and concerns relating to Support Agreement and Law Debenture recoveries in the cases. | 1.50 |
| 01/28/11 | MNK | Review Amended Agenda for matters on upcoming hearing. | 0.20 |
| 01/31/11 | GMW | Advice regarding Nortel support agreement. | 0.70 |
| 01/31/11 | LEM | Review e-mails and distribution issues; Telephone conference with Maria Dantas; Telephone conference with M. Khambati; E-mails with G. Williams regarding Support Agreement. | 4.25 |
| 01/31/11 | MAD | Telephone call with L. Miller regarding open issues; E-mail correspondence regarding Support Agreement; Review materials. | 3.25 |
| 01/31/11 | MNK | Review Second Amended Agenda for upcoming hearing. | 0.20 |
| 01/31/11 | MNK | Multiple conferences and correspondence with L. Miller and G. Williams regarding Support Agreement and Law Debenture recoveries. | 1.30 |
| 02/01/11 | LEM | Review Support Agreement related issues; PBGC, Joint & Several and ERISA issues; Review Mercer retention issue. | 3.75 |
| 02/01/11 | MNK | Review Order granting Seventeenth Omnibus Objection to Claims. | 0.10 |
| 02/01/11 | MNK | Review correspondence from B. Kahn regarding Mercer supplemental retention application. | 0.20 |
| 02/02/11 | LEM | Review various closing/Support Agreement documents; Prepare for UCC call; Review materials. | 3.25 |
| 02/02/11 | MNK | Conferences with B. Kahn regarding Support Agreement issues. | 1.10 |
| 02/03/11 | LEM | Discuss letter regarding closing binder with Cleary and Khambati; Participate in UCC call and review documents attachments; Telephone conference with M. Dantas; Review Support Agreement issues; Conference with Akin & Jefferies regarding Support Agreement. | 4.25 |
| 02/03/11 | MNK | Participate in weekly Committee call. | 1.10 |
| 02/03/11 | MNK | Conference with L. Miller regarding status and strategy in Nortel. | 0.40 |
| 02/03/11 | MNK | Communicate with K. Hailey and Akin regarding status of bond transcript disclosure. | 0.30 |
| 02/03/11 | MNK | Review and respond to correspondence from B. Kahn regarding Support Agreement issues. | 0.10 |
| 02/03/11 | MNK | Review proposed NBS (second half) AIP prepared and sent by Capstone. | 0.40 |
| 02/03/11 | MNK | Review preference update prepared and sent by Capstone. | 0.30 |
| 02/03/11 | MNK | Review Nortel cash forecast prepared and circulated by Capstone. | 0.60 |
| 02/04/11 | LEM | E-mails regarding meetings with Akin (Hodara) and Jefferies; Telephone conference with M. Dantas; Review documents. | 1.75 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 58

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 02/04/11 | MNK | Review update on bond prices. | 0.10 |
| 02/04/11 | MNK | Review Sprint Nextel motion to compel payment of administrative claim. | 0.30 |
| 02/04/11 | MNK | Review and respond to correspondence from L. Miller regarding 2026 Notes recovery issues. | 0.10 |
| 02/04/11 | MNK | Draft, revise, finalize and send correspondence to counsel for US Debtors regarding status of 2026 Notes document disclosure. | 1.30 |
| 02/07/11 | LEM | Review and comments M. Khambati memorandum to J. Heaney regarding Support Agreement; Conference with M. Dantas; Preliminary Review of Closing Binder for 2026 bonds. | 6.00 |
| 02/07/11 | MNK | Review Order granting Sixteenth Omnibus Objection to Claims. | 0.10 |
| 02/07/11 | MNK | Review Notice of withdrawal of Thirteenth Omnibus Objection to Claims with respect to Claim No. 6063. | 0.10 |
| 02/07/11 | MNK | Review article regarding treatment of Nortel deferred compensation plan and papers filed and served by the Debtors in support of their turnover motion regarding Plan assets. | 0.50 |
| 02/07/11 | MNK | Review and analyze Debtors' Eighteenth Omnibus Objection to Claims. | 0.50 |
| 02/07/11 | MNK | Draft and send memorandum addressed to client regarding Support Agreement. | 2.90 |
| 02/07/11 | MNK | Review EMEA claims and recovery analysis prepared and circulated by Capstone. | 0.70 |
| 02/08/11 | LEM | Prepare for meeting with major 2026 holder; J. McGinnis of Deutsche Bank; J. Ray (CRO), Cleary attorneys with M. Bienenstock and M. Dantas; Review 2026 Closing Binders. | 5.50 |
| 02/08/11 | MAD | Telephone calls with L. Miller; Prepare for Nortel meeting with J. Ray, M. Beinestock and J. McGinnis of Deutsche Bank. | 2.75 |
| 02/08/11 | MNK | Review and revise memo to client regarding Support Agreement and communicate with L. Miller regarding same. | 0.40 |
| 02/08/11 | MNK | Review and respond to correspondence from L. Miller regarding bond prices. | 0.30 |
| 02/08/11 | MNK | Review Schedule for upcoming hearing. | 0.10 |
| 02/08/11 | MNK | Review EMEA Term Sheet Appendices (reflecting recoveries in EMEA and Canada) prepared and circulated by Capstone. | 0.80 |
| 02/08/11 | TQK | Attend to issues related to Nortel bankruptcy. | 0.50 |
| 02/09/11 | LEM | Participate in UCC call; Review materials; Prepare for and meet at Cleary with M. Bienestock, J. McGinnis, J. Ray, J. Bromley regarding 2026 bonds; Regarding Valuation in Market and related legal issues. | 6.00 |
| 02/09/11 | MAD | Prepare for and attend meeting with Debtors. | 4.25 |
| 02/09/11 | MNK | Conference with L. Miller regarding status and strategy. | 0.50 |
| 02/09/11 | MNK | Participate in weekly Committee call. | 0.90 |
| 02/09/11 | MNK | Review Notice of Amended Agenda of matters for upcoming hearing. | 0.20 |
| 02/09/11 | MNK | Review supplemental declaration of J. Ray regarding director replacements. | 0.10 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 02/09/11 | MNK | Review and analyze articles regarding Beal v. Sommer and keep well agreements sent by M. Dantas. | 0.30 |
| 02/09/11 | MNK | Review and analyze article from M. Dantas regarding private equity firms as borrowers and credit support providers and research and review creditor enforcement of keep well agreements. | 1.20 |
| 02/09/11 | MNK | Review and analyze EMEA Settlement term sheet prepared and circulated by Capstone. | 0.40 |
| 02/10/11 | A S | (Nortel) Review e-mail from M. Bienenstock and B. Murphy regarding Nortel research regarding enforceability of a support agreement claim by a subsidiary in parent's bankruptcy.  Review support agreement. | 0.40 |
| 02/10/11 | BJM | Review and reply to M. Bienenstock e-mail regarding solvency agreement. | 0.10 |
| 02/10/11 | LEM | Respond to issues raised by Jim McGinnis of Deutsche Bank; E-mails; Telephone conference with M. Khambati; Respond to additional Deutsche Bank e-mails issues; Address intercompany bar date issue. | 3.50 |
| 02/10/11 | MNK | Multiple correspondence and conferences with L. Miller and working group regarding status and strategy. | 1.50 |
| 02/11/11 | A S | (Nortel) Research regarding whether support agreement is a financial accommodation contract. | 2.30 |
| 02/11/11 | A S | (Nortel) Research regarding whether support agreement claim is a contingent claim for reimbursement or contribution under sec. 502(e) of the Bankruptcy Code. | 2.50 |
| 02/11/11 | A S | (Nortel) Research regarding subordination of non-contingent contribution and reimbursement claims under section 509(c) of the Bankruptcy Code. | 0.50 |
| 02/11/11 | A S | (Nortel) Draft e-mail memo to B. Murphy regarding potential treatment of NorTel support agreement claim. | 1.20 |
| 02/11/11 | A S | (Nortel) Review Nortel bankruptcy pleadings. | 0.70 |
| 02/11/11 | BJM | Analyze issues regarding enforcement risk. | 0.30 |
| 02/11/11 | BJM | Research regarding claim disallowance. | 0.30 |
| 02/11/11 | BJM | Confer with A. Strygin regarding enforcement risk. | 0.20 |
| 02/11/11 | MNK | Review Nortel current and historic bond pricing information and conferences and communicate with B. Braverman and L. Miller regarding same. | 0.40 |
| 02/13/11 | BJM | Review analysis. | 0.70 |
| 02/14/11 | A S | (Nortel) Attention to e-mail to B. Murphy regarding Nortel support agreement claim. (0.1); Meet with B. Murphy regarding same (0.2); Revise e-mail memo to add discussion of equitable subordination (0.5); and substantive consolidation (0.5);  Phone call with B. Murphy regarding treatment of capital or equity contribution agreements as "financial accommodation contracts." (0.1); and research same (0.5); Revise e-mail memo to B. Murphy regarding Nortel support agreement claim per additional research and B. Murphy's comments. (0.7) | 2.60 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 60

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 02/14/11 | A S | (Nortel) Draft detailed formal memorandum regarding Nortel support agreement claim. | 1.50 |
| 02/14/11 | BJM | Confer with A. Strygin regarding capital contribution agreement. | 0.20 |
| 02/14/11 | BJM | Analyze capital contribution agreement. | 0.20 |
| 02/14/11 | BJM | Telephone conference with M. Dantas regarding advice to client. | 0.30 |
| 02/14/11 | BJM | Conference with A. Strygin regarding advice to client. | 0.20 |
| 02/14/11 | LEM | Participate in UCC call; Review materials, several e-mails; Review closing binder issues; Review documents in binder prepare for February 11 meeting with J. Heaney of Law Debenture. | 6.25 |
| 02/14/11 | MNK | Participate on Committee call regarding sale of IP assets. | 0.90 |
| 02/14/11 | MNK | Review multiple correspondence from L. Miller, J. Heaney and M. Dantas regarding Nortel documents and recovery discussion. | 0.10 |
| 02/15/11 | A S | (Nortel) Additional research in connection with Nortel Memorandum regarding claims for reimbursement or contribution. | 2.00 |
| 02/15/11 | A S | (Nortel) Continue drafting and finalizing Nortel Memorandum regarding NorTel support agreement claim. | 3.50 |
| 02/15/11 | LEM | Review documents in Closing Binder, E-mails. | 5.75 |
| 02/15/11 | MNK | Multiple conferences with non-NNCC holders regarding status in the bankruptcy cases. | 0.50 |
| 02/15/11 | MNK | Review multiple correspondence from Committee counsel, L. Miller, and J. Heaney regarding upcoming conferences. | 0.10 |
| 02/16/11 | LEM | Prepare for and meet with J. Heaney and M. Dantas to discuss the current status of 2026 bond distributions; Review closing binder and related documents. | 5.50 |
| 02/16/11 | MAD | Meeting with J. Heaney; Follow-up to same. | 3.00 |
| 02/16/11 | MNK | Conference with L. Miller regarding status and strategy in the bankruptcy cases. | 0.30 |
| 02/16/11 | MNK | Review Order regarding late filed claim entered by the Court. | 0.10 |
| 02/16/11 | MNK | Review supplemental declaration of D. Abbott in support of retention. | 0.10 |
| 02/17/11 | LEM | Review/analyze the Support Agreement; PBGC claim, joint and several issues; Telephone conference with M. Dantas. | 4.75 |
| 02/17/11 | MAD | Attend to Support Agreement issues; Attend to Support Agreement/Keepwell Agreement research. | 3.00 |
| 02/18/11 | A S | (Nortel) Review Nortel memo regarding support agreement claim per B. Murphy's comments. | 1.50 |
| 02/18/11 | BJM | Revise memorandum regarding claim analysis. | 0.90 |
| 02/18/11 | LEM | Continue Support Agreement analysis; Review Closing Binder issues and PBGC issues. | 4.50 |
| 02/18/11 | MNK | Review latest bond prices. | 0.10 |
| 02/18/11 | MNK | Review Notice of matters scheduled for upcoming hearing. | 0.20 |
| 02/21/11 | BJM | Edit Nortel memorandum. | 0.20 |
| 02/21/11 | BJM | Research disallowance standards. | 1.20 |
| 02/22/11 | A S | (Nortel) Review cases provided by B. Murphy regarding criteria for determining whether a claim is for reimbursement or contribution. | 0.50 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 61

### For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 02/22/11 | A S | (Nortel) Discuss Nortel Memorandum with B. Murphy. | 0.10 |
| 02/22/11 | A S | (Nortel) Edit Nortel Memorandum per B. Murphy's comments. | 1.00 |
| 02/22/11 | BJM | Confer with A. Strygin regarding memorandum to file. | 0.20 |
| 02/22/11 | LEM | Review/Analyze Ben Murphy's analysis of Support Agreement issues; E-mails to various people; Review documents. | 2.75 |
| 02/22/11 | MAD | Address issues regarding support agreement; Calls with L. Miller; Continued research. | 4.75 |
| 02/22/11 | MNK | Review and analyze Debtors' motion for Amended and Restated MSS Side Agreement. | 0.50 |
| 02/22/11 | MNK | Review Order approving Stipulation between NNI and ARI. | 0.20 |
| 02/22/11 | MNK | Review notice of service of discovery (Interrogatories) by the Ad Hoc Group of Beneficiaries upon the Debtors. | 0.10 |
| 02/22/11 | MNK | Review and analyze Debtors' motion and Stipulation resolving ACS claims. | 0.40 |
| 02/22/11 | MNK | Review Notice of Eighteenth Supplement to OCP list. | 0.10 |
| 02/22/11 | MNK | Review Debtors' Application to employ E&Y for tax-related services. | 0.40 |
| 02/23/11 | A S | (Nortel) Conference with B. Murphy regarding follow-up research on keep-well and similar agreements in bankruptcy. | 0.10 |
| 02/23/11 | BJM | Telephone conference with M. Dantas and L. Miller regarding make well analysis. | 0.30 |
| 02/23/11 | BJM | Telephone conference with A. Strygin regarding additional research. | 0.20 |
| 02/23/11 | LEM | Analyze Murphy's Support Agreement memorandum in detail; Conference with M. Dantas; Telephone calls with J. McGinnis of Deutsche Bank. | 4.50 |
| 02/23/11 | MAD | Address support agreement questions; Telephone call with L. Miller. | 2.75 |
| 02/23/11 | MNK | Review Project Iceberg (IP Sale) activity report prepared and circulated by Jefferies. | 0.20 |
| 02/23/11 | MNK | Review Corporate Group AIP Results prepared and circulated by Capstone. | 0.70 |
| 02/23/11 | MNK | Review 2011 NBS Retention Plans prepared and circulated by Capstone. | 0.60 |
| 02/23/11 | MNK | Review Nortel Cash Forecast prepared and circulated by Capstone. | 1.10 |
| 02/24/11 | A S | (Nortel) Research regarding treatment of keep-well agreements in bankruptcy (2.7) Draft e-mail to B. Murphy regarding same. (0.3) | 3.00 |
| 02/24/11 | DPB | Conference with M. Dantas and research regarding Support Agreement, etc. | 2.00 |
| 02/24/11 | GMW | Telephone conference M. Dantas regarding support agreement. | 0.30 |
| 02/24/11 | LEM | Telephone calls to J. McGinnis of Deutsche Bank; Participate in UCC call and analyze materials, focus on proceeds allocation and IP issues; Review Support Agreement issues; Review closing binder and documents; Telephone calls with G. Williams and M. Dantas. | 6.00 |
| 02/24/11 | MAD | Telephone calls with G. Williams and L. Miller regarding enforceability of support/Keepwell Agreements; Office conferences with D. Bicks regarding Keepwell Agreements; Review precedent; Attend to research. | 4.25 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 62

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 02/24/11 | MNK | Participate in weekly Nortel Committee call. | 1.40 |
| 02/24/11 | MNK | Conference with L. Miller and M. Dantas regarding status and strategy in the bankruptcy cases. | 0.30 |
| 02/24/11 | RSR | Consult M. Dantas; Research. | 0.50 |
| 02/25/11 | BB | Search regarding keep well agreements and whether enforceable by finance company's bankruptcy trustee against its parent. (M. Dantas) | 1.50 |
| 02/25/11 | DPB | Conference call with J. Seiler and communications with M. Dantas and B. Braverman regarding Support Agreement. | 1.00 |
| 02/25/11 | LEM | Review Support Agreement issues; Review documents; Review recent UK pension decision; E-mail on US/Canada allocation issues; E-mails with M. Dantas and D. Bicks. | 4.25 |
| 02/25/11 | MAD | Review research on status of Support Agreements; Review and analyze research memo prepared by bankruptcy group. | 2.75 |
| 02/25/11 | MNK | Review and respond to multiple correspondence from L. Miller regarding allocation and pension issues. | 0.30 |
| 02/25/11 | MNK | Review and analyze UK High Court Pension Decision on Nortel Plan. | 2.30 |
| 02/25/11 | MNK | Review Notice of Agenda of matters for upcoming hearing. | 0.10 |
| 02/25/11 | MNK | Review latest bond prices. | 0.10 |
| 02/25/11 | MNK | Review Debtors' motion papers seeking approval of settlement agreement with Jabil. | 0.40 |
| 02/25/11 | MNK | Review and analyze EMEA recovery analysis prepared by Capstone in light of UK decision. | 0.30 |
| 02/28/11 | BB | Search to determine if Kleinwort Benson Ltd v. Malaysia Mining Corp has been cited by any U.S. Courts; Search of Restatement of Contracts for discussion of keep well agreements; Search for two law review articles.  (M. Dantas) | 0.30 |
| 02/28/11 | LEM | Telephone calls and e-mails with M. Dantas; Review memoranda e-mails and attachments relating to the Support Agreement; Review law review articles - Yale and Baylor. | 4.25 |
| 02/28/11 | MAD | Several meetings with D. Bicks regarding enforceability of Keepwell Agreements; Telephone call with B. Goodstein regarding Keepwells; Review opinions; Telephone calls with L. Miller; Conduct research on comfort letters. | 4.75 |
| 02/28/11 | MNK | Review summary and recommendation on CBRE retention motion sent by Akin. | 0.20 |
| 02/28/11 | MNK | Review Order approving amended and restated MSS Side Agreement filed and served in the bankruptcy cases. | 0.10 |
| 02/28/11 | MNK | Review various orders filed and served in the bankruptcy cases concerning the Debtors' filing of settlement agreements. | 0.20 |
| 03/01/11 | LEM | Review materials, articles, opinions, papers, law review articles; Conference with M. Dantas; Review case Law. | 4.75 |
| 03/01/11 | MAD | Attend to issues. | 2.75 |
| 03/01/11 | MNK | Review Form 8K, Underwriting Agreement and Notes produced by Debtors relating to 2026 Notes. | 1.20 |
| 03/01/11 | MNK | Review correspondence to and from the SEC regarding 2026 Notes | 0.30 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 63

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | produced by the Debtors. | |
| 03/01/11 | MNK | Review Yale Journal Article on comfort letters sent by L. Miller. | 1.30 |
| 03/01/11 | MNK | Review SEC Registration Statement for 2026 Notes and supporting exhibits. | 1.90 |
| 03/01/11 | MNK | Review and analyze memoranda and support materials for Keep Well Agreements sent by L. Miller and communicate with him regarding same. | 2.60 |
| 03/02/11 | LEM | Review attachments to UCC conference call memorandum; Long UCC call, followed by telephone call with M. Dantas, followed by conference with M. Khambati follow-up on Support Agreement issue; Review case law. | 6.00 |
| 03/02/11 | MAD | Attend to open issues. | 2.00 |
| 03/02/11 | MNK | Review and analyze SEC Registration Statement for 2026 Notes. | 1.20 |
| 03/02/11 | MNK | Review Prospectus and supplement provided by Debtors to determine if any material differences. | 0.20 |
| 03/02/11 | MNK | Participate on weekly Nortel Committee call. | 1.50 |
| 03/02/11 | MNK | Conference with L. Miller regarding status and strategy with respect to the PPF claim(s). | 0.30 |
| 03/03/11 | A S | Review e-mail from M. Dantas regarding keep-well agreements as agreements for a "financial accommodation." Review article provided by M. Dantas regarding same. Read cases in the article. Research regarding same. Draft e-mail to M. Dantas and B. Murphy regarding same. | 2.20 |
| 03/03/11 | BJM | Review A. Strygin regarding financial accommodation research support agreement. | 0.20 |
| 03/03/11 | BJM | E-mail M. Dantas regarding financial accommodation with respect to support agreement. | 0.20 |
| 03/03/11 | LEM | Conference with J. Heaney of Law Debenture; Conference with M. Khambati; Conference with D. Bicks; Review J. MacInnis Deutsche Bank e-mail and attached article, review case law; Review A. Strygin e-mail and Banking Law Journal Article; Review S&P materials. | 7.00 |
| 03/03/11 | MAD | Telephone calls and e-mails with L. Miller and D. Bicks regarding Keep Well Agreements; Attend to issues. | 2.50 |
| 03/04/11 | DPB | Review of S&P reports, etc. | 0.50 |
| 03/04/11 | LEM | Review authorities on Support Agreements and various articles on same. | 2.75 |
| 03/04/11 | MNK | Review and analyze Yale Journal on enforceability of comfort letters. | 0.50 |
| 03/04/11 | MNK | Review various closing documents, including closing memorandum, bylaws, and Board consent regarding 2026 Notes. | 0.70 |
| 03/04/11 | MNK | Review various NNL corporate documents issued relating to the 2026 Notes. | 0.90 |
| 03/04/11 | MNK | Continue reviewing and analyzing UK High Court decision on pension priority issues. | 2.90 |
| 03/04/11 | MNK | Review Fifty-Ninth Report of the Canadian Monitor regarding cash and claims. | 1.40 |
| 03/05/11 | MNK | Review and analyze various opinion letters issued by NNL, Cleary, | 0.50 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | and Deloitte regarding 2026 Notes. | |
| 03/05/11 | MNK | Review Board meeting minutes regarding issuance of NNCC debt. | 0.30 |
| 03/05/11 | MNK | Review miscellaneous correspondence and closing documents relating to issuance of 2026 Notes. | 0.60 |
| 03/05/11 | MNK | Review and analyze Baylor article on comfort instruments. | 1.70 |
| 03/07/11 | LEM | Review articles, cases and filings and e-mails; Multiple conferences with M. Dantas, D. Bicks and M. Khambati. | 5.75 |
| 03/07/11 | MAD | Attend to issues raised in connection with Support Agreement; Telephone calls with L. Miller. | 2.50 |
| 03/07/11 | MNK | Review Nortel Passport distribution agreement sent by B. Kahn. | 0.80 |
| 03/07/11 | MNK | Review updated Nortel cash forecast prepared by Capstone. | 0.40 |
| 03/07/11 | MNK | Review journal article sent by L. Miller regarding risks associated with financial keep well agreements. | 0.60 |
| 03/07/11 | MNK | Review Order approving procedures for service of amended agendas filed and served in the bankruptcy cases. | 0.10 |
| 03/07/11 | MNK | Review correspondence and article from J. MacInnis regarding developments in executory contracts and focus on support agreements in bankruptcy; Review and analyze Collier on Bankruptcy regarding executory contracts. | 1.50 |
| 03/07/11 | MNK | Review and analyze correspondence and article sent by A. Strygin regarding enforcement of keep-well agreements in bankruptcy and case law cited in the same and conference and communicate with L. Miller regarding same. | 2.10 |
| 03/07/11 | MNK | Notice of upcoming omnibus hearing in the bankruptcy cases. | 0.10 |
| 03/07/11 | SM | Research regarding Northern Telecom's 1996 10-K for M. Dantas | 0.50 |
| 03/08/11 | LEM | Several conferences with M. Dantas, D. Bicks and M. Khambati; Calls to F. Hodara of Akin; Review S&P analysis of 2024 bonds; Review M. Khambati analysis. | 5.50 |
| 03/08/11 | MAD | Attend to Support Agreement matters. | 1.20 |
| 03/08/11 | MNK | Review journal article on financial keep-well agreements. | 0.40 |
| 03/08/11 | MNK | Review Moody's and S&P credit reports on Nortel sent by L. Miller. | 0.20 |
| 03/08/11 | MNK | Review Malaysia Mining case sent by L. Miller. | 0.70 |
| 03/08/11 | MNK | Review Notice of Agenda of upcoming matters for hearing and adversary scheduling order filed and served in the bankruptcy cases. | 0.20 |
| 03/08/11 | MNK | Continue reviewing and analyzing Fifty-Ninth Report of Canadian Monitor regarding status, cash and claims in Canadian estates. | 1.30 |
| 03/09/11 | LEM | Several calls with Akin Gump; Several calls with M. Khambati, M. Dantas and D. Bicks; Review files, articles and case law for upcoming conferences. | 4.75 |
| 03/09/11 | MAD | Attend to Support Agreement analysis. | 2.50 |
| 03/09/11 | MNK | Review and analyze Baylor law review article on enforceability of comfort agreements. | 0.40 |
| 03/09/11 | MNK | Review and analyze claims analysis memo prepared by A. Strygin. | 0.40 |
| 03/09/11 | MNK | Conference with L. Miller regarding Committee analysis and conclusions regarding Support Agreement. | 0.40 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 03/09/11 | MNK | Review Amended Agenda of matters for upcoming hearing. | 0.10 |
| 03/10/11 | LEM | Several conference with J. Heaney, Conference with M. Dantas; Conference with M. Khambati; Participate in long UCC call; Review materials for upcoming conference. | 3.75 |
| 03/10/11 | MAD | Prepare for and attend weekly call. | 2.25 |
| 03/10/11 | MNK | Review proposed Corporate Group AIP sent by Capstone. | 0.60 |
| 03/10/11 | MNK | Attend weekly Committee meeting. | 1.40 |
| 03/10/11 | MNK | Conference with L. Miller regarding status and strategy. | 0.30 |
| 03/10/11 | MNK | Locate and review Canadian Cross-Border Claims Protocol and Insolvency Protocol and send same to L. Miller. | 1.40 |
| 03/10/11 | MNK | Review latest bond prices sent by B. Braverman. | 0.10 |
| 03/10/11 | MNK | Review and analyze Order and Stipulation among the Debtors and the PBGC governing the MSS Business Assets sale. | 0.30 |
| 03/10/11 | MNK | Review Fourteenth Supplemental Declaration of J. Bromley in support of Cleary retention. | 0.10 |
| 03/11/11 | LEM | Review Cross Border Protocol and Order; Conferences with M. Khambati and M. Dantas. | 3.25 |
| 03/11/11 | MAD | Attend to allocation and Support Agreement analysis; E-mails and telephone calls with L. Miller; E-mails with M. Khambati. | 3.00 |
| 03/11/11 | MNK | Review correspondence and attachment from Akin regarding MSS sale closing. | 0.20 |
| 03/14/11 | LEM | Review/Comment on draft memorandum to UCC regarding NNCC support agreement; Review/respond to various e-mails. | 3.00 |
| 03/14/11 | MAD | Address Support Agreement issues; Several office conference with D. Bicks; Telephone call with L. Miller. | 3.75 |
| 03/14/11 | MNK | Review 146th Omnibus Objection to Claims. | 0.20 |
| 03/14/11 | MNK | Draft and circulate copy of memorandum addressed to the Committee regarding effects of Support Agreement. | 3.20 |
| 03/14/11 | MNK | Review exhibits to Eighteenth Omnibus Objections to Claims and Order approving the same. | 0.30 |
| 03/14/11 | MNK | Review Notice of 19th Supplement to OCP list filed and served in the bankruptcy cases. | 0.10 |
| 03/14/11 | MNK | Review Supplemental E&Y Declaration filed and served in the bankruptcy cases. | 0.10 |
| 03/14/11 | MNK | Review status report on various avoidance actions pending in the Nortel bankruptcy cases. | 0.10 |
| 03/15/11 | LEM | Prepare for Akin/Capstone meetings today; Meet with M. Khambati; Meet with M. Dantas and M. Khambati and D. Bicks; Meet D. Bicks, M. Dantas and M. Khambati, plus Akin & Capstone team regarding Support Agreement; Telephone call with J. Heaney. | 4.50 |
| 03/15/11 | MAD | Prepare for and attend meeting with Akin Gump regarding Support Agreement and post meeting analysis. | 4.25 |
| 03/15/11 | MNK | Travel to New York to attend meeting with Committee professionals (Akin and Capstone) and to attend subsequent Committee meeting. | 3.00 |
| 03/15/11 | MNK | Participate in several meetings with working group (L. Miller, M. Dantas, and D. Bicks) and Committee professionals (Akin and | 4.50 |

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Capstone) regarding issues and strategies concerning intercompany claims from NNCC to NNI. | |
| 03/16/11 | LEM | Review Agenda for tomorrow's in person meeting; Several attempts to contact J. Heaney to discuss yesterday's meeting with UCC and Comm Counsel Akin; Review/respond to various e-mails; Prepare for in person meeting; Review earlier IP/Project Iceberg and mediation memorandum. | 5.75 |
| 03/16/11 | MAD | Address Support Agreement issues; Telephone calls with L. Miller. | 2.50 |
| 03/16/11 | MNK | Communicate with client and working group regarding coordination for upcoming meetings. | 0.20 |
| 03/16/11 | MNK | Multiple conferences and communications with L. Miller, M. Dantas, and J. Heaney regarding status and strategy on distribution issues in light of Committee meeting. | 0.50 |
| 03/16/11 | MNK | Research and review contract damage theories under Support Agreements and New York law and communicate with B. Kahn regarding open issues, from Committee's standpoint. | 3.80 |
| 03/16/11 | MNK | Communicate with working group and Akin regarding presentation tomorrow. | 0.20 |
| 03/17/11 | LEM | Prepare for in person meeting at Akin; Conference with M. Khambati; Akin meeting with UCC committee and all advisors; Telephone call with M. Dantas. | 8.00 |
| 03/17/11 | MNK | Participate in in-person Committee meeting regarding Law Debenture, PBGC, and allocation issues and conference with L. Miller regarding same. | 6.00 |
| 03/17/11 | MNK | Travel to Chicago after attending Committee meetings. | 3.50 |
| 03/18/11 | LEM | Review detailed allocation materials from OCC/Capstone; Conference with M. Dantas; Outline analysis. | 4.50 |
| 03/18/11 | MAD | Address support agreement issues. | 1.20 |
| 03/18/11 | MNK | Review and analyze Nortel cash update provided by Capstone. | 0.50 |
| 03/18/11 | MNK | Review and analyze various mediation proposals and impact on distributions to various creditor classes charted and circulated by Capstone. | 0.90 |
| 03/18/11 | MNK | Review Canadian Recovery Sensitivity Analysis prepared and circulated by Capstone. | 1.40 |
| 03/18/11 | MNK | Review and analyze latest Nortel cash forecast prepared and circulated by Capstone. | 0.50 |
| 03/18/11 | MNK | Review and analyze notes from Committee meeting. | 0.20 |
| 03/18/11 | MNK | Review Order authorizing retention of CBRE for Richardson Facility. | 0.10 |
| 03/18/11 | MNK | Review Order approving Stipulation resolving ACS proof of claim. | 0.10 |
| 03/18/11 | MNK | Review and analyze draft claims analysis memo previously prepared by LA office. | 0.30 |
| 03/21/11 | LEM | Review/Analyze "Creditor Recovery Analysis" and "Canadian Recovery Sensitivity Analysis" Outline thoughts and concerns. | 6.25 |
| 03/21/11 | MNK | Review Agenda and attachments for upcoming hearing. | 0.20 |
| 03/22/11 | LEM | Review documents; Long conference call with M. Khambati | 4.50 |

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | regarding going forward and issues; Outline mediation and Support Agreement issues and strategy going forward. | |
| 03/22/11 | MAD | Attend to Support Agreement matters. | 1.50 |
| 03/22/11 | MNK | Conference regardingstatus and strategy concerning various open distribution and allocation issues. | 1.00 |
| 03/22/11 | MNK | Review and analyze Canadian Recovery Sensitivity Analysis and settlement proposal prepared by Capstone. | 0.90 |
| 03/23/11 | LEM | Review UCC distributed materials by UK Pension Parties, Capstone; Arbitration proposal by Ad Hoc Comm; US Debtors; Participate in UCC call; Telephone call with M. Khambati; Telephone call with F. Hodara; Telephone call with M. Riela, Counsel to BNY; Analyze open Support Agreement issues. | 6.25 |
| 03/23/11 | MAD | Address Support Agreement issues. | 0.75 |
| 03/23/11 | MNK | Review latest bond pricing update for Nortel bonds. | 0.10 |
| 03/23/11 | MNK | Review article on Nortel's sale of IP address domains. | 0.10 |
| 03/23/11 | MNK | Review and analyze mediation statement of Trustee and PPF in conjunction with prior EMEA claims and distribution analysis conducted by Capstone. | 0.30 |
| 03/23/11 | MNK | Review and analyze Ad Hoc group arbitration protocol and ICDR rules. | 0.50 |
| 03/23/11 | MNK | Communicate with J. Hyland regarding US estates' Canadian 'give' of $50 million as reflected in Capstone tables. | 0.30 |
| 03/23/11 | MNK | Participate in weekly Committee call. | 1.40 |
| 03/23/11 | MNK | Multiple conferences with L. Miller, F. Hodara, and M. Riela regarding 2026 Notes distribution issues. | 0.90 |
| 03/23/11 | MNK | Review and analyze Updated Canadian Recovery Sensitivity Analyses and communicate with J. Borow regarding distributions reflected in the same. | 0.30 |
| 03/23/11 | MNK | Review and respond to correspondence from M. Dantas regarding status. | 0.10 |
| 03/24/11 | LEM | Analysis/comment on materials from OCC on March 23 from Akin, Capstone and AdHoc Comm (Arbitration protocol); Various e-mails. | 4.00 |
| 03/24/11 | MNK | Review and respond to multiple correspondence from J. Borow regarding disparate distribution treatment between the bonds. | 0.20 |
| 03/24/11 | MNK | Review article analyzing Lehman Brothers/Nortel UK High Court pension decision (Moral Hazard for Officeholders) and its implications. | 0.40 |
| 03/24/11 | MNK | Continue reviewing and analyzing Updated Canadian Recovery Sensitivity Analyses prepared and distributed by Capstone. | 0.50 |
| 03/24/11 | MNK | Review and analyze Creditor Recovery Analyses prepared and circulated by Capstone. | 0.80 |
| 03/25/11 | MNK | Review and respond to correspondence from J. Heaney regarding bondholder inquiry on arbitration. | 0.40 |
| 03/25/11 | MNK | Review Second Supplemental Declaration of C. Lee in support of Addrex retention. | 0.10 |
| 03/25/11 | MNK | Review Debtors' Motion to sell IP Numbers. | 1.10 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 68

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 03/25/11 | MNK | Review comparisons between various mediation proposals submitted by Capstone. | 0.60 |
| 03/28/11 | LEM | Review OCC By Laws; Review draft OCC mediation statement; Review e-mails from J. Kamensky of Paulson & Company regarding arbitration proposal by Ad Hoc Comm; Review prior OCC meeting minutes; Conference with M. Khambati. | 4.50 |
| 03/28/11 | MAD | Telephone calls with L. Miller and M. Khambati regarding Support Agreement and mediation; Attend to support agreement matters. | 1.75 |
| 03/28/11 | MNK | Review and analyze draft Mediation Statement of Committee. | 0.30 |
| 03/28/11 | MNK | Review and analyze Committee Bylaws sent by L. Miller with respect to potential conflicts issues and voting. | 0.40 |
| 03/28/11 | MNK | Review responses by L. Miller to prior correspondence. | 0.10 |
| 03/28/11 | MNK | Review and analyze March meeting minutes sent by Committee counsel. | 0.20 |
| 03/28/11 | MNK | Conference with L. Miller regarding status and strategy on open issues. | 0.30 |
| 03/29/11 | LEM | Several calls with J. Heaney, M. Khambati, Hodara of Akin, M. Riela of Latham and M. Dantas; Prepare several e-mails; Review revised second mediation statement and exhibits; Participate in lengthy OCC call; Discussion of Support Agreement. | 7.50 |
| 03/29/11 | MAD | Several telephone calls with L. Miller regarding Support Agreement and UCC allocation issues; Review e-mails. | 2.75 |
| 03/29/11 | MNK | Review and respond to multiple correspondence from L. Miller and J. Heaney regarding upcoming meeting with Paulson investor. | 0.10 |
| 03/29/11 | MNK | Conference and communications with F. Hodara and working group regarding Support Agreement and next steps. | 0.30 |
| 03/29/11 | MNK | Review Order authorizing employment of E&Y for providing tax services to US Debtors. | 0.20 |
| 03/29/11 | MNK | Review Supplement to Order granting Debtors' Sixteenth Omnibus Objection to claims. | 0.10 |
| 03/29/11 | MNK | Review Eight Omnibus Order (and schedules) allowing certain professionals interim compensation and communicate with L. Miller regarding same. | 0.30 |
| 03/29/11 | MNK | Participate in weekly Committee meeting. | 1.00 |
| 03/29/11 | MNK | Review and analyze back-up materials to Committee mediation statement. | 0.70 |
| 03/29/11 | MNK | Review and analyze Debtors' draft objection to EMEA Proofs of Claim. | 0.50 |
| 03/30/11 | LEM | Review e-mails attached to OCC call agenda; Telephone call with M. Khambati; E-mails to Jim Heaney; E-mail to J. Bromley at Cleary; Telephone call with F. Hodara at Akin; Review second and third revisions of mediation statement; Prepare for meeting with Paulson & Company tomorrow; Conference call with J. Bromley of Cleary. | 7.00 |
| 03/30/11 | MAD | Telephone calls with M. Khambati and L. Miller regarding agenda for UCC call; E-mail correspondence regarding same; Participate on UCC weekly call; Follow-up to UCC call. | 3.50 |

100386 Law Debenture Trust Company of New York
   000004 Nortel Networks

Invoice Number 625809
Page 69

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 03/30/11 | MNK | Review revised Committee mediation proposal and supporting attachment. | 0.60 |
| 03/30/11 | MNK | Review redacted minutes for March 29th hearing sent by B. Kahn. | 0.10 |
| 03/30/11 | MNK | Conferences and communicate with L. Miller, F. Hodara, and J. Bromley regarding status and strategy in processing NNCC intercompany claim. | 0.60 |
| 03/30/11 | MNK | Conference and communicate with J. Bromley and working group regarding publication of Support Agreement and NNCC intercompany claim. | 0.30 |
| 03/30/11 | MNK | Draft periodic update for Law Debenture board meeting and send to working group for review and comment. | 0.50 |
| 03/31/11 | LEM | Prepare for meeting with Paulson; Conference with M. Khambati; Conference with M. Dantas, M. Khambati and J. Heaney; Telephone conference with A. Pisa of Milbank; Conference with A. Pisa, D. Kaminsky, J. Heaney, M. Dantas and M. Khambati; Review e-mail from Pisa regarding revised Arbitration protocol and explanatory memorandum; Review MOR/Support Agreement from J. Bromley of Cleary; Send to J. Heaney with comment. | 8.00 |
| 03/31/11 | MNK | Travel to New York to attend meetings with client and Ad Hoc Bondholder counsel and one holder. | 3.00 |
| 03/31/11 | MNK | Multiple conferences throughout the day with L. Miller, J. Heaney, and M. Dantas regarding status and strategy in the case. | 2.70 |
| 03/31/11 | MNK | Review and analyze ICDR arbitration rules cited in Ad Hoc arbitration proposal. | 0.80 |
| 03/31/11 | MNK | Review and analyze Interim Funding and Settlement Agreement cited in Ad Hoc arbitration proposal. | 1.10 |
| 03/31/11 | MNK | Participate in meeting with bondholder and Ad Hoc counsel regarding arbitration proposal. | 1.00 |
| 03/31/11 | MNK | Travel to Chicago after attending meeting regarding arbitration proposal. | 3.50 |
| 04/01/11 | LEM | Consider implication of Support Agreement publication; E-mail with Bromley and Akin; Consider Ad Hoc arbitration proposal. | 2.25 |
| 04/01/11 | MNK | Review Canadian administrative claims materials filed and served in the Canadian cases. | 0.20 |
| 04/01/11 | MNK | Review, revise, finalize and send periodic status report to client. | 0.10 |
| 04/01/11 | MNK | Review latest Nortel bond prices. | 0.10 |
| 04/01/11 | MNK | Review Notice of Agenda for upcoming hearing. | 0.10 |
| 04/01/11 | MNK | Review Notice of Amended Agenda of matters scheduled for upcoming hearing. | 0.10 |
| 04/01/11 | MNK | Review correspondence and attachment from A. Pisa regarding arbitration proposal. | 0.40 |
| 04/01/11 | MNK | Review Monitor's Sixtieth Report (sale of certain vc interests) filed and served in the bankruptcy cases. | 1.30 |
| 04/01/11 | MNK | Review Monitor's Sixty First Report (IP address sale) filed and served in the bankruptcy cases. | 0.40 |
| 04/01/11 | MNK | Review US Debtors' January 2011 MOR (reflecting Support | 0.60 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 70

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Agreement) sent by F. Hodara and J. Bromley. | |
| 04/04/11 | LEM | Review/analyze mediation papers by several Canadian, EMEA & US parties; Review Ad Hoc arbitration position papers and protocol. | 7.00 |
| 04/04/11 | MNK | Review Ad Hoc mediation proposal sent by B. Kahn. | 0.20 |
| 04/04/11 | MNK | Travel to New York to attend Committee meeting and conference with bondholder counsel regarding Support Agreement. | 3.00 |
| 04/04/11 | MNK | Review multiple correspondence from counsel for Debtors (US) and Ad Hoc Committee regarding arbitration proposal and motion. | 0.20 |
| 04/04/11 | MNK | Review and respond to multiple correspondence from B. Kahn and L. Miller regarding various open issues. | 0.10 |
| 04/04/11 | MNK | Review correspondence regarding sale of IP assets to Google. | 0.20 |
| 04/04/11 | MNK | Review mediation proposal of Fourth Estate sent by B. Kahn. | 1.30 |
| 04/04/11 | MNK | Review and analyze revised Committee Bylaws sent by B. Kahn. | 0.30 |
| 04/04/11 | MNK | Review and analyze Nortel cash forecast submitted by Capstone. | 0.50 |
| 04/04/11 | MNK | Review Mediation Statements summary chart sent by B. Kahn. | 0.20 |
| 04/04/11 | MNK | Review Debtors' papers seeking protective order regarding SNMP discovery requests. | 0.50 |
| 04/05/11 | LEM | Review several memoranda's and reports for in person meeting at Akin; Attend lengthily meeting of OCC at Akin; Conference with J. Ray regarding 2024 Support Agreement; Conference with M. Khambati and J. Heaney; Telephone call with Maria A. Dantas regarding update. | 9.00 |
| 04/05/11 | MAD | Meeting with J. Heaney, M. Khambati and L. Miller regarding meeting with Ad Hoc representatives; Meeting with Ad Hoc Representative regarding arbitration; Post meeting with J. Heaney; Review documents and letters. | 4.25 |
| 04/05/11 | MNK | Conferences with L. Miller regarding various open status and strategy issues. | 1.00 |
| 04/05/11 | MNK | Attend in-person Committee meeting and conferences with L. Miller and M. Dantas regarding same. | 4.30 |
| 04/05/11 | MNK | Travel back to Chicago from New York after attending Committee meeting. | 3.50 |
| 04/05/11 | MNK | Review multiple correspondence and Nortel Agenda sent by B. Kahn. | 0.10 |
| 04/05/11 | MNK | Review and analyze summary of April mediation submissions sent by B. Kahn. | 0.30 |
| 04/05/11 | MNK | Review and analyze Project Iceberg updated materials (and my notes to the same) prepared and circulated by Capstone. | 0.30 |
| 04/06/11 | LEM | Review documents/memorandums distributed for the in person meeting yesterday. | 2.50 |
| 04/06/11 | MNK | Multiple conferences with D. Kamensky and L. Miller regarding status in the bankruptcy cases. | 0.40 |
| 04/06/11 | MNK | Review and analyze recognition of liability issue under Support Agreement. | 1.20 |
| 04/06/11 | MNK | Review US Debtors' mediation proposal sent by B. Kahn. | 1.10 |
| 04/06/11 | MNK | Review UCC Mediation Proposal and all exhibits. | 2.30 |

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 04/06/11 | MNK | Review updated (draft) EMEA Analysis prepared and circulated by Akin. | 0.10 |
| 04/07/11 | LEM | Review Committee minutes; Review EMEA, Canadian, Debtor, Ad Hoc submissions to mediator; Outline issues. | 3.00 |
| 04/07/11 | MNK | Review Canadian Debtors and Monitor's mediation submission sent by B. Kahn. | 0.80 |
| 04/07/11 | MNK | Review and analyze CCC mediation submission. | 0.70 |
| 04/07/11 | MNK | Review and analyze Debtors' objection to EMEA claims and attachments and schedules thereto. | 1.20 |
| 04/07/11 | MNK | Review US Debtors' liquidation budget sent by Capstone. | 1.10 |
| 04/08/11 | MNK | Review and analyze US Debtors' mediation submission. | 0.30 |
| 04/08/11 | MNK | Review Agenda of matters in upcoming hearing. | 0.10 |
| 04/08/11 | MNK | Review correspondence regarding Committee bylaws from B. Kahn. | 0.10 |
| 04/08/11 | MNK | Review Omnibus Hearing Order filed and served in the bankruptcy cases. | 0.10 |
| 04/08/11 | MNK | Review Project Iceberg update materials sent by B. Kahn. | 0.10 |
| 04/08/11 | MNK | Review updated EMEA Recovery analysis sent by S. Brauner. | 0.40 |
| 04/08/11 | MNK | Review Certification regarding Omnibus Hearing dates in the bankruptcy cases. | 0.10 |
| 04/08/11 | MNK | Review and analyze EMEA Administrators and UK Pension Claimants' mediation submissions. | 1.20 |
| 04/08/11 | MNK | Review Debtors' motion and attachments regarding bid procedures to sell IP assets. | 1.70 |
| 04/09/11 | MNK | Review several motions filed by the Debtors seeking to enlarge time under FRCP 4(m) in various avoidance actions and status in the same. | 0.40 |
| 04/11/11 | MNK | Review Notice of Appearance filed by counsel for Google and Ranger. | 0.10 |
| 04/11/11 | MNK | Review article on Nortel pensioner demands in Canada. | 0.10 |
| 04/11/11 | MNK | Participate in Committee call regarding allocation issue. | 0.60 |
| 04/11/11 | MNK | Review Debtors' bid procedures motion and attachments with respect to IP assets. | 0.60 |
| 04/11/11 | MNK | Review and analyze Debtors objection papers (including Canadian filings attachments) to EMEA claims and request for amended claims. | 0.40 |
| 04/12/11 | LEM | Review M. Khambati memorandum; Review Bondholder new submission to mediator; Participate in OCC call at 4:00 pm; Review M. Khambati memorandum; Analyze mediation issues. | 3.25 |
| 04/12/11 | MNK | Participate on Committee call regarding allocation mediation status and strategy. | 0.50 |
| 04/12/11 | MNK | Review EMEA Administrators' mediation submission. | 0.40 |
| 04/12/11 | MNK | Review Canadian Monitor's statement in support of US Debtors' motion for protective order with respect to SNMP litigation. | 0.20 |
| 04/13/11 | LEM | Review materials submitted by Canadian; EMEA and Bondholders (compare/contrast) to mediator; Participate in OCC call; Review | 2.75 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 72

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | press release regarding mediation results. | |
| 04/13/11 | MAD | Participate on mediation call. | 0.50 |
| 04/13/11 | MNK | Participate on Committee update regarding allocation mediation and next steps and confer with B. Kahn regarding same. | 0.60 |
| 04/13/11 | MNK | Continue reviewing Debtors' bid procedures motion and attachments regarding sale of IP assets filed and served in the bankruptcy cases. | 0.90 |
| 04/13/11 | MNK | Review Nortel announcement regarding mediation sent by B. Kahn. | 0.10 |
| 04/13/11 | MNK | Review updated allocation proposals made by each of the Canadian, EMEA and Ad Hoc groups sent by B. Kahn. | 0.80 |
| 04/14/11 | LEM | Review status of Support Agreement issues; Reach out to A. Pisa of Milbank regarding Ad Hoc Comm. views; Analyze status of dispute resolution after mediation sessions, how was Support Agreement treated in mediation. | 2.75 |
| 04/14/11 | MNK | Review article regarding Nortel allocation mediation and communicate with M. Dantas regarding same. | 0.10 |
| 04/14/11 | MNK | Review Debtors' periodic report regarding value, operations and profitability of certain non-filing Nortel subsidiaries in Asia and Latin America. | 0.80 |
| 04/14/11 | MNK | Review Second Supplemental Declaration filed by E&Y in the bankruptcy cases. | 0.10 |
| 04/14/11 | MNK | Review Debtors' motion granting tax authorities additional time to complete examination. | 0.20 |
| 04/15/11 | MAD | Participate on UCC call. | 1.00 |
| 04/15/11 | MNK | Review latest Nortel bond prices. | 0.10 |
| 04/15/11 | MNK | Review correspondence from J. Sturm regarding sale of Richardson facility. | 0.10 |
| 04/15/11 | MNK | Finish reviewing Debtors' IP sale bid procedures motion filed and served in the bankruptcy cases. | 1.10 |
| 04/15/11 | MNK | Review Supplementary Affidavit filed by Vaco Raleigh, LLC. | 0.10 |
| 04/18/11 | CL | Pull court filing in regarding Nortel Networks, Inc. for L. Miller. | 0.25 |
| 04/18/11 | JG | Search for Ontario Appeals Court decision for L. Miller. | 0.50 |
| 04/18/11 | LEM | Review Ontario Court of Appeals Opinion and Jefferies reference memorandum; Review Canadian response to US Debtor's motion for a more definite statement of Claim; Review mediation status memorandum; Review IFSA agreement. | 3.25 |
| 04/18/11 | MAD | Review Canadian pension decision; E-mails with L. Miller. | 0.75 |
| 04/18/11 | MNK | Review Debtors' motion regarding service deadlines relating to foreign defendants. | 0.30 |
| 04/18/11 | MNK | Review and analyze Article sent by B. Reddy regarding Nortel pension issues in light of Indalex decision in Canada and research and review same. | 0.30 |
| 04/18/11 | MNK | Review Ontario Court of Appeal decision in Indalex Holdings on pension plan underfunded liability priority. | 0.90 |
| 04/18/11 | MNK | Review article sent by L. Miller regarding Nortel UK response to US Debtors' motion for more definite claims statements. | 0.10 |
| 04/19/11 | LEM | Review several IP bidding procedures, and allocation of black box | 3.50 |

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | assets and proposed procedure, as well as Ontario's pensions appellate case. | |
| 04/20/11 | LEM | Review background materials on several issues; Consider implications of UK and Canadian pension decisions on allocation/claims in Canada and US issues. | 4.00 |
| 04/20/11 | MNK | Review and analyze Joint Administrators' Response regarding more definite statement of claim. | 0.80 |
| 04/20/11 | MNK | Review and analyze 2011 Corporate Group Budget Summary prepared and circulated by Capstone. | 0.90 |
| 04/20/11 | MNK | Review revisions to proposed form of order and attachments regarding IP internet address sale to Microsoft filed and served in the bankruptcy cases. | 0.80 |
| 04/20/11 | MNK | Review Monitor's Sixty Second Report filed and served in the bankruptcy cases. | 0.60 |
| 04/20/11 | MNK | Review and analyze 2011 NBS Budget and wind-down forecasts prepared and sent by Capstone. | 0.90 |
| 04/20/11 | MNK | Review Allocation Procedures Concepts circulated by Akin Gump. | 0.20 |
| 04/20/11 | MNK | Review and analyze April Mediation Summary prepared and circulated by Capstone. | 1.30 |
| 04/21/11 | LEM | Review/Analyze several Akin and Capstone materials for OCC call; Participate in OCC call; Review Canadian Fourth Estate Cash Flow Summary; Exchange e-mails with M. Khambati. | 3.50 |
| 04/21/11 | MNK | Review redlined Bylaws circulated by Akin for Committee vote. | 0.20 |
| 04/21/11 | MNK | Review and analyze Ontario Court of Appeal decision in Indalex Holdings. | 0.80 |
| 04/21/11 | MNK | Review Agenda of matters for upcoming hearing. | 0.20 |
| 04/21/11 | MNK | Review and analyze R. Horne letter to the court regarding status on employee-related concerns and representation on the UCC. | 0.20 |
| 04/21/11 | MNK | Participate in weekly Committee call. | 1.60 |
| 04/21/11 | MNK | Review April Mediation Summary sent by Capstone. | 0.40 |
| 04/21/11 | MNK | Review Debtors' papers regarding sale and license back of Richardson property. | 0.90 |
| 04/21/11 | MNK | Review Fourth Estate Proceeds Allocation Cash Flow Summary prepared and circulated by Capstone. | 0.30 |
| 04/22/11 | LEM | Review US Debtor Allocation Procedure Motion with Exhibits and Capstone April Mediation Summary charts/sheets. | 2.50 |
| 04/22/11 | MNK | Review bond price update. | 0.10 |
| 04/22/11 | MNK | Review Notice of Sale of Richardson facility. | 0.10 |
| 04/22/11 | MNK | Review disclosure made by MPT Consulting Services. | 0.10 |
| 04/22/11 | MNK | Review motion filed and served by the Debtors seeking approval of stipulation resolving DEKA claim. | 0.40 |
| 04/22/11 | MNK | Review Monitor's Sixty Third Report filed and served in the bankruptcy cases. | 0.90 |
| 04/22/11 | MNK | Review Debtors' Application for amendment to RLKS retention terms. | 0.40 |

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 04/22/11 | MNK | Review Debtors' motion regarding stay relief to effectuate setoff with TW Telecom. | 0.50 |
| 04/22/11 | MNK | Review Amended Agenda of matters for upcoming hearing. | 0.20 |
| 04/22/11 | MNK | Review and analyze draft Allocation Procedures Motion and attachments. | 1.60 |
| 04/23/11 | MNK | Continue reviewing Monitor's Sixty Third Report filed and served in the bankruptcy cases. | 0.50 |
| 04/25/11 | MNK | Review Notice of Agenda for upcoming hearing served on counsel in the bankruptcy cases. | 0.10 |
| 04/25/11 | MNK | Review status report on avoidance actions filed and served in the bankruptcy cases. | 0.20 |
| 04/25/11 | MNK | Review revisions to proposed form of order regarding extensions to certain tax examination deadlines filed and served in the bankruptcy cases. | 0.20 |
| 04/26/11 | LEM | Review several mediation documents, Ontario Court opinion on Canadian pensions; Petition to Delaware Bankruptcy and Canadian Monitor; Revise Mediation Summary prepared by Capstone; Long Telephone conference with M. Khambati; Review documents for April 27, 2011 OCC conference. | 5.25 |
| 04/26/11 | MNK | Conference with L. Miller regarding status and strategy in the case. | 0.50 |
| 04/26/11 | MNK | Review Debtors' Application to retain Keightley & Ashner LLP as Special Pension Benefits counsel to advise on PBGC claims issues and resolution. | 0.50 |
| 04/26/11 | MNK | Review 2011 IP Group Budget Summary sent by Capstone. | 0.30 |
| 04/26/11 | MNK | Review Q1 2011 AIP presentation sent by Capstone. | 0.10 |
| 04/26/11 | MNK | Review US Cash forecast prepared and sent by Capstone. | 0.40 |
| 04/27/11 | LEM | Review OCC conference call materials, from Akin and Capstone; Participate in OCC call; Review issues relating to By Law Amendments and allocation/claims issues. | 3.75 |
| 04/27/11 | MNK | Participate in weekly Committee call. | 1.00 |
| 04/27/11 | MNK | Review Nortel Committee meeting minutes submitted by B. Kahn. | 0.10 |
| 04/27/11 | MNK | Review final Allocation Procedures Motion and attachments filed and served in the bankruptcy cases. | 1.10 |
| 04/27/11 | MNK | Review Canadian allocation procedures papers sent by B. Kahn. | 0.40 |
| 04/28/11 | LEM | Review allocation issues including jurisdiction under IFSA to decide allocation issues for all 3 estates.  Allocation protocol issues; Also review UK and Canadian pension issues including decision by the relevant courts. | 6.25 |
| 04/28/11 | MNK | Conference with L. Miller regarding status and strategy issues. | 0.30 |
| 04/28/11 | MNK | Review Notice of Agenda of upcoming hearing. | 0.10 |
| 04/29/11 | MNK | Review latest Nortel bond prices. | 0.10 |
| 04/29/11 | MNK | Review and analyze exhibits to final Allocation Procedures Motion. | 0.40 |
| 04/29/11 | MNK | Review Status Report on Avoidance Actions filed in the bankruptcy cases. | 0.10 |
| 05/02/11 | CL | Pull article on Nortel proceedings from Daily Bankruptcy Review for L. Miller; Pull report of Canadian Monitor filed in Delaware | 0.50 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Bankruptcy Court. | |
| 05/02/11 | LEM | Review Nortel Article regarding Nortel European units claiming 10 billion from Canadian parent, also underlying filed papers from Delaware and Ontario bankruptcy courts; Review 64'th Report of the Monitor; Analyze EMEA claims and issues. | 4.75 |
| 05/02/11 | MNK | Review Article on EMEA claims in Canadian and US estates. | 0.10 |
| 05/02/11 | MNK | Research and review appeal issues concerning order granting Allocation Procedures Motion and conference with B. Kahn regarding same. | 1.70 |
| 05/03/11 | JG | Complaint and Docket searches for L. Miller. | 0.50 |
| 05/03/11 | MNK | Review article on Courts granting bid procedures motion for sale of IP assets. | 0.10 |
| 05/03/11 | MNK | Research, review and draft e-mail memorandum regarding finality and appeal of Allocation Procedures Order. | 1.80 |
| 05/04/11 | LEM | Examine Appealability issues of Allocation Procedures motion; Conference with M. Khambati; Brief review of Agenda matters for 5/5. | 4.50 |
| 05/04/11 | MNK | Review summary of Keightley Application (PBGC claims) sent by B. Kahn. | 0.10 |
| 05/04/11 | MNK | Review Summary of Amended RLKS Application sent by B. Kahn. | 0.20 |
| 05/04/11 | MNK | Continue researching and reviewing appeal issues and finalize and send e-mail memorandum to L. Miller regarding same. | 2.40 |
| 05/04/11 | MNK | Review and organize Nortel papers and files. | 0.40 |
| 05/05/11 | LEM | Review materials for Nortel conference call; Participate in call; Review Intellectual Property Auction/Sale motions/papers; Review major US Tax issues; Review retention issue of Keightley firm on PBGC issues. | 5.00 |
| 05/05/11 | MAD | Review materials distributed by Akin. | 2.25 |
| 05/05/11 | MNK | Conference with L. Miller regarding Bylaws amendment and approval. | 0.10 |
| 05/05/11 | MNK | Participate on weekly Committee call. | 1.50 |
| 05/05/11 | MNK | Review, organize and file Nortel papers. | 0.30 |
| 05/05/11 | MNK | Conference with M. Dantas regarding status in the bankruptcy cases. | 0.30 |
| 05/06/11 | LEM | Review allocation procedure motion; Review Ad Hoc legal fee issues; Analyze possible litigation, arbitration, dual court resolution of allocation and claim issues. | 4.25 |
| 05/06/11 | MNK | Review Debtors' motion regarding satisfied claims. | 0.40 |
| 05/06/11 | MNK | Review Debtors' Nineteenth Omnibus claims objections. | 0.40 |
| 05/06/11 | MNK | Review Nortel bond prices update. | 0.10 |
| 05/06/11 | MNK | Review Agenda of matters set for upcoming hearing. | 0.20 |
| 05/07/11 | MNK | Review Nortel Twentieth Omnibus Objection to claims. | 0.30 |
| 05/07/11 | MNK | Review Order approving sale of internet numbers. | 0.30 |
| 05/07/11 | MNK | Review miscellaneous papers filed and served in the bankruptcy cases. | 0.10 |
| 05/08/11 | MNK | Review filings by Canadian inventors regarding sale of Nortel patent | 1.30 |

100386 Law Debenture Trust Company of New York

000004 Nortel Networks

Invoice Number 625809

Page 76

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | portfolio and response by Canadian monitor regarding same. | |
| 05/09/11 | LEM | Review Committee minutes and related allocation/claim documents. | 2.00 |
| 05/09/11 | MNK | Review Nortel meeting minutes sent by B. Kahn. | 0.10 |
| 05/10/11 | LEM | Review various allocation/claim motions, exhibits and documents/statements. | 3.25 |
| 05/11/11 | LEM | Analyze/Review EMEA counsel lengthy letter regarding arbitration of claims and allocation issues and rejecting proposed 2 judge panel resolutions; Consider possible alternative strategies including in REM litigation in US Courts; Also consider possible interim distribution issues. | 3.50 |
| 05/11/11 | MAD | Review meeting materials; E-mails with M. Khambati. | 1.50 |
| 05/11/11 | MNK | Review and analyze Herbert Smith letter on allocation protocol sent by B. Kahn. | 0.40 |
| 05/11/11 | MNK | Review article on Nortel European claims sent by L. Miller. | 0.10 |
| 05/12/11 | LEM | Review materials for Nortel Committee call and participate in call; Discussion of various issues with M. Khambati and J. Heaney and M. Dantas. | 3.75 |
| 05/12/11 | MAD | Attend weekly call and follow-up to same with J. Heaney; Review materials. | 2.25 |
| 05/12/11 | MNK | Review Committee meeting minutes sent by B. Kahn. | 0.10 |
| 05/12/11 | MNK | Conference with L. Miller regarding status and strategy issues in the case. | 0.70 |
| 05/12/11 | MNK | Participate in weekly Committee call. | 0.90 |
| 05/13/11 | MNK | Review Order regarding TW Telecom setoff filed and served in the bankruptcy cases. | 0.10 |
| 05/13/11 | MNK | Review Nortel bond pricing information. | 0.10 |
| 05/14/11 | MNK | Review Debtors' Reply in support of their objections to claims filed by the EMEA claimants. | 0.20 |
| 05/14/11 | MNK | Review bid procedures order regarding IP Portfolio sale entered and served in the bankruptcy cases. | 0.50 |
| 05/14/11 | MNK | Review Joint Notice of Bid deadline and procedures with respect to the IP Portfolio sale. | 0.40 |
| 05/17/11 | MAD | Review materials for weekly call. | 1.25 |
| 05/17/11 | MNK | Review call agenda sent by B. Kahn. | 0.10 |
| 05/18/11 | LEM | Attend OCC call; Review relevant materials (allocation of proceeds/IP Sale/Employee representation). | 2.00 |
| 05/18/11 | MAD | Participate on Nortel weekly call; Follow-up to same. | 1.00 |
| 05/19/11 | LEM | Review allocation and claims as well as related issues, also review IP bid and auction matters. | 3.00 |
| 05/19/11 | MNK | Review Order requiring EMEA claimants to file more definite claims. | 0.10 |
| 05/19/11 | MNK | Review Richardson Campus sale order. | 0.40 |
| 05/19/11 | MNK | Review Order authorizing retention of Keightley & Ashner as Special Pension Benefits Counsel. | 0.10 |
| 05/20/11 | MNK | Review Order amending terms of RLKS retention and compensation | 0.30 |

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | entered and served in the cases. | |
| 05/20/11 | MNK | Review Nortel bond prices update. | 0.10 |
| 05/20/11 | SM | Obtain Law360 article for L. Miller | 0.10 |
| 05/22/11 | MNK | Review Notice of Agenda for upcoming hearing. | 0.10 |
| 05/23/11 | LEM | Review UK pension trustees push/battle for cash and related Bankruptcy Court filings; Review 9 documents/materials (filings) sent by library. | 2.75 |
| 05/23/11 | MNK | Review articles on Nortel UK Pension claims and allocation disputes. | 0.10 |
| 05/23/11 | MNK | Review Agenda for upcoming hearing. | 0.10 |
| 05/23/11 | MNK | Review and analyze Debtors' motion seeking approval of settlement and buyout with Nortel Israel. | 0.60 |
| 05/23/11 | SF | Provide copies of any documents from Nortel Networks bankruptcy on bondholders or UK pensioners (L. Miller) | 2.00 |
| 05/24/11 | LEM | Review proposed Order appointing an official Committee of Retired Employees and related documents. | 2.50 |
| 05/24/11 | MNK | Review Joint Administrators' objection to allocation protocol motion (with memorandum filed under seal). | 0.10 |
| 05/24/11 | MNK | Review memorandum sent by J. Strum on Debtors' motion to appoint Official Committee of Retired Employees. | 0.20 |
| 05/24/11 | MNK | Review Genband (motion to compel compliance with) settlement papers. | 0.60 |
| 05/25/11 | LEM | Review lengthily attachments to OCC Agenda and related prior documents regarding allocation/claims and IP. | 4.25 |
| 05/25/11 | MNK | Review Joint Administrators' motion to file their opposition to allocation protocol under seal. | 0.20 |
| 05/25/11 | MNK | Review correspondence from T. Montgomery regarding preference claims settlement update. | 0.10 |
| 05/25/11 | MNK | Communicate with B. Kahn regarding Joint Administrators' opposition brief on allocation protocol. | 0.10 |
| 05/25/11 | MNK | Review and analyze Joint Administrators Opposition Brief and Cross Motion to Compel Arbitration sent by B. Kahn. | 1.60 |
| 05/25/11 | MNK | Review Declaration of K. Lloyd in support of Joint Administrators' Response and Cross Motion. | 1.40 |
| 05/26/11 | LEM | Participate in OCC conference call, review attachments including EMEA Motion and Counsel statement; Bondholder filing and UK Pension Objection; Also revisited Debtor/OCC filing requesting 2 judges to take jurisdiction over allocation procedure. | 7.50 |
| 05/26/11 | MAD | Review materials and participate on weekly call; Follow-up on with M. Khambati. | 2.50 |
| 05/26/11 | MNK | Review UK Pension Parties' opposition to Debtors' Motion regarding Allocation protocol. | 0.30 |
| 05/26/11 | MNK | Participate on weekly Committee call. | 1.00 |
| 05/27/11 | MNK | Review latest Nortel bond prices. | 0.10 |
| 05/27/11 | MNK | Review Bondholder Response in support of Debtors' Allocation Motion. | 0.20 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 78

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 05/27/11 | MNK | Review Debtors' motion seeking Court assistance on MEN Sale Escrow Agreement. | 0.50 |
| 05/27/11 | MNK | Review claim stipulation filed and served in the bankruptcy cases. | 0.10 |
| 05/27/11 | MNK | Review Debtors' motion concerning Nortel Israel. | 0.40 |
| 05/28/11 | LEM | Review several filings with the DE Bankruptcy Court and related allocation and claims issues; Conference with M. Khambati. | 4.25 |
| 05/31/11 | MNK | Review miscellaneous papers filed and served in the bankruptcy cases. | 0.10 |
| 06/01/11 | LEM | Prepare for and participate in OCC conference call; Confer with M. Khambati; Review BNY submission to Court regarding CORE Party participation; Consider statement/intervention by Law Debenture as Core party; Discuss with M. Khambati and review memo; Review HSR rules regarding IP sale and highest and best issues. | 6.50 |
| 06/01/11 | MAD | Attend Committee Conference call; Review materials. | 1.50 |
| 06/01/11 | MNK | Participate on weekly conference call and multiple conferences with L. Miller regarding BNY filing and Committee issues. | 0.90 |
| 06/01/11 | MNK | Research, find, and review BNY Statement regarding standing and send to L. Miller for review and consideration. | 0.30 |
| 06/01/11 | MNK | Research, find and review BNY Statement regarding standing filed in Canadian proceedings. | 0.20 |
| 06/01/11 | MNK | Multiple conferences and communicate with F. Hodara and M. Riela regarding status on allocation protocol dispute and BNY Statement and posture. | 0.70 |
| 06/01/11 | MNK | Draft Law Debenture statement on standing to participate in allocation proceedings and send to L. Miller for review and consideration. | 3.30 |
| 06/01/11 | MNK | Conference and communicate with D. Botter and L. Miller regarding status and strategy on BNY standing statement and Law Debenture standing issues. | 0.60 |
| 06/01/11 | MNK | Review proposed form of Canadian Order and revised draft Allocation protocol sent by J. Strum in response to inquiries. | 0.50 |
| 06/01/11 | MNK | Review and analyze Declaration of K. Lloyd in support of Joint Administrators' position. | 1.10 |
| 06/01/11 | MNK | Review and analyze Joint Administrators' Memorandum in support of their arguments on allocation protocol. | 0.80 |
| 06/02/11 | HLA | Conferences with Team regarding filing objection. | 0.30 |
| 06/02/11 | HLA | Conferences with Team regarding filing and service of document. | 0.30 |
| 06/02/11 | LEM | Review/analyze joint reply of US Debtor and OCC Committee in support of allocation protocol and Ex "A" to brief and declaration in support by Brod, Rosenberg and Hodara, plus review BNY/Latham statement to be considered a Core party. | 6.50 |
| 06/02/11 | MNK | Review Canadian Monitor's Sixty Fourth Report (interim distributions to employee groups). | 0.60 |
| 06/02/11 | MNK | Review and analyze Sixty Fifth Report of Monitor (EMEA and UK Pension Claims). | 0.90 |
| 06/02/11 | MNK | Review Joint Administrators motion for leave to file Reply in support | 0.10 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 79

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | of cross motion for arbitration on allocation issues. | |
| 06/02/11 | MNK | Review amended stipulation and settlement agreement submitted by Genband in support of its motion to compel compliance with settlement. | 0.40 |
| 06/02/11 | S Y | Review docket for underlying motion and certificate of service to prepare for objection filing (0.7); Create service list and labels(0.3); Correspond with H. Aaronson regarding documents (0.2). | 1.20 |
| 06/03/11 | HLA | Conferences with Team regarding filing objection. | 0.50 |
| 06/03/11 | LEM | Continued review of material filed by US, Canadian and EMEA debtors for June 7 hearing; Plus preparation for possible application by Law Debenture for CORE party status; Conferences with M. Khambati. | 3.25 |
| 06/03/11 | MNK | Conference and communicate with M. Dantas regarding Law Debenture standing statement, status and strategy. | 0.30 |
| 06/03/11 | MNK | Review correspondence from L. Miller regarding upcoming hearing. | 0.10 |
| 06/03/11 | MNK | Review Agenda of matters scheduled for upcoming hearing. | 0.10 |
| 06/03/11 | MNK | Review exhibits offered by EMEA in support of their opposition and cross-motion to Allocation Procedures. | 1.20 |
| 06/04/11 | MNK | Review Declaration and attachments submitted by C. Brod in support of allocation procedures motion. | 2.10 |
| 06/04/11 | MNK | Review Joint Administrators' objection and response to Genband motion to compel settlement. | 0.50 |
| 06/04/11 | MNK | Review Debtors' objection/response to Genband motion to compel entry into settlement agreement. | 0.40 |
| 06/05/11 | MNK | Review Debtors' and Committee's Reply Brief in support of allocation motion. | 1.40 |
| 06/05/11 | MNK | Review Joint Administrators' affidavit in support of allocation procedures argument. | 0.70 |
| 06/05/11 | MNK | Review F. Hodara declaration in support of Joint Motion. | 1.30 |
| 06/05/11 | MNK | Review Joint Administrators' February 2010 Report submitted in these cases. | 1.70 |
| 06/06/11 | LEM | Review/analyze numerous lengthy submissions by US, Canadian and EMEA debtors and other CORE parties. | 11.50 |
| 06/06/11 | MAD | Review Allocation materials and pleadings. | 3.00 |
| 06/06/11 | MNK | Review Declaration of I. Rozenberg in support of allocation protocol motion and various exhibits attached thereto. | 0.90 |
| 06/06/11 | MNK | Review Affidavit of J. Whiteoak regarding various EMEA claims and allocation issues referred to in allocation procedures dispute. | 1.30 |
| 06/06/11 | MNK | Review Declaration of F. Hodara in support of allocation procedures motion. | 0.40 |
| 06/06/11 | MNK | Review Reply in support of allocation protocol. | 0.40 |
| 06/06/11 | MNK | Review Debtors' application to retain Cassidy Turley as brokers. | 0.40 |
| 06/06/11 | MNK | Review Monitor's Sixty-Seventh Report (Allocation Procedures dispute). | 0.80 |
| 06/06/11 | MNK | Review latest Nortel bond prices. | 0.10 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 06/06/11 | MNK | Review Debtors' motion seeking appointment of a retiree committee. | 0.40 |
| 06/06/11 | MNK | Review offer to purchase claims against NNI. | 0.10 |
| 06/06/11 | MNK | Conference and communicate with M. Dantas regarding upcoming Nortel hearing. | 0.10 |
| 06/06/11 | MNK | Review NNC/NNL papers regarding Israel and Nortel Columbia settlements filed and served in the bankruptcy cases. | 0.70 |
| 06/06/11 | MNK | Review and edit list of possible Canadian counsel that could be retained by Law Debenture. | 0.60 |
| 06/07/11 | LEM | Travel to Wilmington, Delaware for a lengthy bankruptcy court hearing/argument on allocation and claims among US, Canada and EMEA debtor and other CORE parties. | 13.50 |
| 06/07/11 | MAD | Attend allocation hearing via telephone. | 6.75 |
| 06/07/11 | MNK | Participate (telephonically) in joint hearing on allocation procedures. | 9.50 |
| 06/07/11 | MNK | Review correspondence from D. Botter regarding hearing summary and information. | 0.10 |
| 06/08/11 | LEM | Review e-mail from D. Botter; Review notes of hearing; Long phone call with M. Khambati regarding hearing and possible interim fee application/payment; Review numerous pleadings filed by US, Canadian and EMEA debtor and related parties; Conference with J. Heaney of Law Debenture. | 5.50 |
| 06/08/11 | MNK | Review Genband Reply in support of motion to compel compliance with settlement agreement filed and served in the bankruptcy cases. | 0.30 |
| 06/08/11 | MNK | Conference with L. Miller regarding allocation procedures hearing and interim payment of attorneys fees. | 0.70 |
| 06/08/11 | MNK | Review Monitor's Sixty Eight Report (release of escrow proceeds). | 0.40 |
| 06/08/11 | MNK | Review article on CAW arguments on global substantive consolidation. | 0.10 |
| 06/08/11 | MNK | Review article on speculated Nortel patent portfolio recoveries. | 0.10 |
| 06/08/11 | MNK | Review and analyze summary of LTD beneficiaries Motion. | 0.20 |
| 06/08/11 | MNK | Review cash update prepared and circulated by Capstone. | 0.80 |
| 06/09/11 | LEM | Prepare for and participate in OCC Comm conference call; Conference with M. Khambati; Review significant allocation and claim materials from the three debtors, UK pension and various Canadian entities; Prepare notes for future. | 7.50 |
| 06/09/11 | MAD | Participate on Nortel call. | 1.25 |
| 06/09/11 | MNK | Conference with L. Miller regarding status and strategy issues in this case. | 0.40 |
| 06/09/11 | MNK | Review Monitor's Sixty-Sixth Report (re significant Canadian environmental liabilities). | 0.70 |
| 06/09/11 | MNK | Participate in weekly Nortel Committee call. | 1.40 |
| 06/10/11 | MNK | Review Order approving Nortel Israel agreement entered and served in the bankruptcy cases. | 0.10 |
| 06/10/11 | MNK | Conference and communicate with L. Miller regarding status and strategy issues. | 0.40 |
| 06/10/11 | MNK | Communicate with D. Botter and B. Kahn regarding upcoming | 0.10 |

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | chambers conference on allocation issues. | |
| 06/10/11 | MNK | Review Motion brought by Ad Hoc Group of Beneficiaries to compel discovery from the Debtors. | 0.80 |
| 06/10/11 | MNK | Review Order granting Debtors' 19th Omnibus Objection to claims entered and served in the bankruptcy cases. | 0.10 |
| 06/10/11 | MNK | Review and analyze Compendium filed by Canadian Debtors in support of their allocation arguments. | 1.60 |
| 06/10/11 | MNK | Review various correspondence and attachments to C. Brod Declaration in support of allocation procedures motion. | 1.70 |
| 06/10/11 | MNK | Review exhibits attached to I. Rozenberg (allocation procedures) declaration. | 0.40 |
| 06/11/11 | MNK | Continue reviewing and analyzing Canadian Debtors' Compendium in support of allocation arguments. | 0.60 |
| 06/11/11 | MNK | Review Order granting Debtors' Twentieth Omnibus Objection to Claims. | 0.10 |
| 06/11/11 | MNK | Review Order Authorizing Claims Agent to reflect satisfied claims. | 0.10 |
| 06/13/11 | LEM | Prepare for and participate in OCC Committee call; Conference with M. Khambati; Review IP sale issues; Review Gateway Lease Termination issues (review memorandum). | 3.00 |
| 06/13/11 | MAD | Participate on Nortel call. | 1.00 |
| 06/13/11 | MNK | Correspond with L. Miller and J. Heaney re upcoming conference call. | 0.10 |
| 06/13/11 | MNK | Review correspondence from J. Borrow re upcoming conference call. | 0.10 |
| 06/13/11 | MNK | Review and analyze RTP Gateway Lease termination materials sent by J. Strum. | 0.40 |
| 06/13/11 | MNK | Participate on conference call with Committee re mediation results and RTP Lease. | 0.80 |
| 06/13/11 | MNK | Prepare talking points memorandum and send to L. Miller for review and consideration. | 2.50 |
| 06/13/11 | MNK | Review Supplemental E&Y Affidavit and disclosure. | 0.10 |
| 06/14/11 | CL | Pull court documents in Nortel case for L. Miller. | 0.10 |
| 06/14/11 | LEM | Conference with M. Khambati; Conference with J. Heaney of Law Debenture; Teleconference with C. Adams of Morgan Stanley a holder of Law Debenture 2026 bonds; Analyze three objections to sale of IP by AT&T, Verizon and Microsoft; Review debtor allocation and EMEA claim issues. | 2.25 |
| 06/14/11 | MNK | Conferences with M. Dantas and L. Miller re various open issues. | 0.30 |
| 06/14/11 | MNK | Review correspondence from B. Kahn re settlement with McKinsey on avoidance action. | 0.10 |
| 06/14/11 | MNK | Review article on objections to sale of Nortel IP assets and send to L. Miller for review and consideration. | 0.10 |
| 06/14/11 | MNK | Review EADS and HP objections to IP sale motion. | 0.60 |
| 06/14/11 | MNK | Review Microsoft, Nokia and Verizon objections to the IP sale motion. | 0.70 |
| 06/14/11 | MNK | Review AT&T objection to IP sale motion. | 0.90 |

100386 Law Debenture Trust Company of New York          Invoice Number 625809
000004 Nortel Networks                                              Page 82

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 06/14/11 | MNK | Review latest bond prices in Nortel matter. | 0.10 |
| 06/14/11 | MNK | Review agenda for upcoming call sent by B. Kahn. | 0.10 |
| 06/15/11 | LEM | Prepare for and participate in OCC conference call. | 1.00 |
| 06/15/11 | MAD | Participate on Nortel call. | 1.00 |
| 06/15/11 | MNK | Participate in Nortel weekly Committee call and conferences with L. Miller re status. | 1.00 |
| 06/16/11 | LEM | Review notices of adjournment of IP auction from June 20 to June 27, and approval of sale from June 30 to July 11; Review CTDI trade secret litigation issues; Review additional IP documents. | 3.00 |
| 06/16/11 | MNK | Review announcement and notice re adjournment of Nortel IP assets auction, objection deadline and hearing date. | 0.10 |
| 06/17/11 | LEM | Exchange of e-mails regarding Ad Hoc Bond Holders Canadian/US Agreements on fee payments. | 0.50 |
| 06/17/11 | MNK | Review agenda of matters for upcoming hearing. | 0.10 |
| 06/17/11 | MNK | Communicate with L. Miller, B. Kahn, and M. Riela re Ad Hoc agreement on fees in Canada and impact on indenture trustee fee issues. | 0.20 |
| 06/17/11 | MNK | Review Supplemental Declaration of J. Bromley in support of CGSH retention. | 0.20 |
| 06/20/11 | LEM | Initial review of Canadian and US court orders and draft Ad Hoc Bondholder Committee fee agreement; Conference with M. Khambati regarding above issues and BNY position on fee agreement and possible trustee payments. | 2.50 |
| 06/20/11 | MNK | Review Protective Order re U.S. Deferred Compensation Plan. | 0.30 |
| 06/20/11 | MNK | Review draft letter agreement between Ad Hoc professionals and Monitor and communicate with L. Miller and conferences with M. Riela re same and indenture trustee fees issue. | 0.80 |
| 06/20/11 | MNK | Review Official Committee Response to LTD Committee papers filed and served in the bankruptcy cases. | 0.40 |
| 06/20/11 | MNK | Review miscellaneous notices and orders filed and served in the bankruptcy cases. | 0.20 |
| 06/20/11 | MNK | Review correspondence from B. Kahn re allocation dispute. | 0.10 |
| 06/20/11 | MNK | Review (interim) US Bankruptcy Court Order re allocation procedures motion. | 0.10 |
| 06/20/11 | MNK | Review NNUK claim against NN HPOCS and NN International. | 0.20 |
| 06/20/11 | MNK | Review (interim) Canadian CCAA Order re allocation procedures motion. | 0.20 |
| 06/20/11 | MNK | Review Joint Administrators' Fourth Report (February 2011) to creditors. | 1.40 |
| 06/21/11 | LEM | Review Orders of Canadian and US Bankruptcy Courts; Review draft letter concerning the fees of Ad Hoc bond holder Committee; Long teleconference with M. Khambati regarding possible payment of BNY and Law Debenture fees by the US Debtor, analyze support agreement issues and IP sale issues; Review Trademark Licensing Agreement with Avaya; Review files. | 4.50 |
| 06/21/11 | MNK | Review funding information and allocation protocol drafts attached | 0.90 |

100386 Law Debenture Trust Company of New York     Invoice Number 625809
000004 Nortel Networks     Page 83

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | to K. Brod declaration filed and served in these cases. | |
| 06/21/11 | MNK | Conference with L. Miller re various status and strategy issues. | 0.30 |
| 06/21/11 | MNK | Review Avaya license extension summary sent by B. Kahn. | 0.10 |
| 06/21/11 | MNK | Multiple conference and communications with L. Belfor and draft request to Debtors to update service list for L. Miller. | 0.50 |
| 06/22/11 | LEM | Review Avaya Trademark Licensing Agreement memorandum; E-mails with M. Khambati; Review articles on two new official Committee (Retirees and Disabled); Review HSR merger guidelines regulations and related allocation issues. | 3.75 |
| 06/22/11 | MNK | Review article on Nortel retiree and LTD Committees and bond trading prices sent by L. Miller. | 0.10 |
| 06/22/11 | MNK | Review and respond to multiple correspondence from F. Hodara re upcoming Committee call. | 0.10 |
| 06/22/11 | MNK | Review and respond to correspondence from L. Miller re formation of retiree/LTD committees and review additional article re same. | 0.10 |
| 06/22/11 | PAB | Review Nortel file. | 2.00 |
| 06/23/11 | LEM | Prepare for, review OCC materials and participate in long OCC conference calls; Review mediation/arbitration/allocation issues and support agreement both law and facts; Consider IP issues surrounding auction on June 27. | 6.25 |
| 06/23/11 | MNK | Multiple conferences with L. Miller re status and strategy. | 0.80 |
| 06/23/11 | MNK | Participate in Nortel Committee call. | 1.00 |
| 06/23/11 | MNK | Review and analyze Project Iceberg summary sent by B. Kahn. | 0.80 |
| 06/23/11 | MNK | Review and analyze Capstone summary on avoidance actions. | 0.50 |
| 06/23/11 | MNK | Review and analyze Capstone Canada (Corporate Group, tax liability, intercompany balances) update. | 0.70 |
| 06/24/11 | LEM | Review multiple IP sale issues, H-S-R issues, and consider mediation issues. | 2.50 |
| 06/24/11 | MNK | Review and analyze NNUK claims filed against NNI. | 2.20 |
| 06/24/11 | MNK | Review correspondence from L. Miller re ethical wall considerations. | 0.10 |
| 06/24/11 | MNK | Review latest Nortel bond prices. | 0.10 |
| 06/24/11 | MNK | Review article on Apple obtaining HSR clearance for sale of Nortel IP portfolio. | 0.10 |
| 06/27/11 | LEM | Review documents/materials/articles related to the IP auction; Participate in multiple conference calls regarding auction progress; Telephone call with Akin partner regarding auction participation; E-mail with M. Khambati; Consider implications for allocation among the debtor. | 5.00 |
| 06/27/11 | MNK | Participate on Nortel call re IP auction and review and respond to correspondence re same from L. Miller. | 0.40 |
| 06/27/11 | MNK | Review several articles and multiple correspondence from L. Miller and P. Baumgaertner re Nortel IP sale. | 0.30 |
| 06/27/11 | MNK | Draft periodic report in the bankruptcy cases for R. Reale and send to L. Miller for review and consideration; review, revise, and send to R. Reale. | 0.50 |
| 06/27/11 | MNK | Review multiple Nortel UCC meeting minutes sent by B. Kahn. | 0.20 |

100386 Law Debenture Trust Company of New York

000004 Nortel Networks

Invoice Number 625809

Page 84

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 06/27/11 | MNK | Review multiple miscellaneous orders entered and served in these cases. | 0.30 |
| 06/27/11 | MNK | Review latest professionals fee order and schedule of fees appended thereto. | 0.20 |
| 06/28/11 | LEM | Review F. Hodara updates; Participate in several conference calls with OCC counsel and committee member regarding Apple/Intel/Google bids; review articles/documents regarding auction process; Several conferences and e-mails with M. Khambati; Conferences with P. Baumgaertner. | 4.00 |
| 06/28/11 | MNK | Review Sixty-Ninth Report of Monitor filed and served in the bankruptcy cases. | 0.50 |
| 06/28/11 | MNK | Participate in second Nortel Committee call re IP sale auction. | 0.30 |
| 06/28/11 | MNK | Review correspondence and attachment sent by P. Baumgaertner re Canadian Monitor filing relating to the allocation procedures dispute. | 0.50 |
| 06/28/11 | MNK | Review correspondence from F. Hodara re Nortel IP sale auction status. | 0.10 |
| 06/28/11 | MNK | Review multiple correspondence from F. Hodara re Nortel IP assets auction status. | 0.10 |
| 06/28/11 | MNK | Participate on Nortel Committee call re auction status. | 0.30 |
| 06/28/11 | MNK | Conference with L. Miller re status and strategy re allocation issues. | 0.20 |
| 06/29/11 | LEM | Review various documents for IP auction; Telephone conferences with M. Khambati; Review various ethical screens; Long telephone conference with M. Khambati and P. Baumgaertner; Several conference calls with Akin Partners and financial advisors regarding auctions results; Telephone conference with M. Khambati. | 5.25 |
| 06/29/11 | MNK | Review supplemental mediation orders entered by the US and Canadian Courts. | 0.30 |
| 06/29/11 | MNK | Review correspondence from J. Strum and F. Hodara re IP auction status. | 0.10 |
| 06/29/11 | MNK | Conference with P. Baumgaertner and L. Miller re status in the bankruptcy cases. | 0.50 |
| 06/29/11 | MNK | Participate on Nortel Committee call re auction status and results. | 0.20 |
| 06/29/11 | MNK | Multiple conferences and correspondence with L. Miller re conflicts issues and status. | 0.20 |
| 06/29/11 | MNK | Review correspondence from D. Botter re auction status. | 0.10 |
| 06/30/11 | LEM | Participate in several conference calls regarding ongoing IP auction; Review documents and articles on IP issues. | 3.50 |
| 06/30/11 | MNK | Review correspondence from D. Botter re auction process and results. | 0.10 |
| 06/30/11 | MNK | Participate in conference with Committee re auction status. | 0.50 |
| 06/30/11 | MNK | Review Law Debenture claims in US and Canadian proceedings in light of sale proceeds allocation possibilities. | 0.20 |
| 06/30/11 | MNK | Conference with L. Miller re status. | 0.20 |
| 06/30/11 | MNK | Review and participate in correspondence, conferences and conference call re Nortel IP auction. | 0.70 |
| 06/30/11 | MNK | Review multiple correspondence from Akin and Committee members | 0.20 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | re final auction results and next steps. | |
| 07/01/11 | LEM | Various emails with M. Khambati and P. Baumgaertner; Review articles on IP auction sale; Discussion with M. Khambati regarding auction and allocation. | 1.25 |
| 07/01/11 | MNK | Review article on Nortel IP auction results and corresponding bond price adjustments. | 0.10 |
| 07/01/11 | MNK | Review latest Nortel bond prices. | 0.10 |
| 07/01/11 | MNK | Review and respond to correspondence from L. Miller and P. Baumgaertner re Nortel IP auction. | 0.10 |
| 07/01/11 | MNK | Review supplementary affidavit and disclosure statement filed by Short Consulting. | 0.10 |
| 07/04/11 | MNK | Review notice of Apple/Rockstar successful bid. | 0.10 |
| 07/05/11 | LEM | Review several articles regarding last week's successful IP auction; Emails with M. Khambati regarding auction hearing in Wilmington and consider allocation issues. | 3.75 |
| 07/06/11 | LEM | Consider implications of IP sale for $4.5 Billion on distributions to various Creditors; Review agenda and materials for tomorrow's OCC call. | 3.75 |
| 07/06/11 | MNK | Review Project Iceberg summary sent by B. Kahn. | 0.40 |
| 07/07/11 | LEM | Review bond distribution analysis under several possible allocation scenarios after successful Nortel IP sale for 4.5 Billion; Review AIA letter to DOJ regarding anti-competitive effects of sale; Participate in lengthy OCC committee conference call. | 5.25 |
| 07/07/11 | MNK | Participate on weekly Committee meeting. | 1.50 |
| 07/07/11 | MNK | Review articles on US antitrust and Canadian government review of Nortel IP portfolio sale. | 0.20 |
| 07/07/11 | MNK | Review Debtors' motion re settlement with Gail & Rice. | 0.40 |
| 07/07/11 | MNK | Review Debtors' supplemental application seeking expansion of tax outsourcing services provided by E&Y. | 0.40 |
| 07/07/11 | MNK | Review Capstone preliminary recovery analysis. | 1.20 |
| 07/08/11 | LEM | Continue review/analysis of Capstone analysis of potential recoveries and related materials. | 3.00 |
| 07/08/11 | MNK | Review Canadian Debtors' motion seeking approval of IP patent portfolio sale. | 0.70 |
| 07/08/11 | MNK | Review various Affidavits and supplemental affidavits of G. Riedel in support of Canadian IP sale motion. | 1.90 |
| 07/08/11 | MNK | Review Sixty Third Report of Monitor (IP Patent portfolio Sale). | 1.70 |
| 07/08/11 | MNK | Review Debtors' motion seeking approval of settlement with McKinsey & Co. | 0.40 |
| 07/08/11 | MNK | Review Debtors' motion shortening notice with respect to IP Transaction Side Agreement. | 0.30 |
| 07/08/11 | MNK | Review Debtors' Reply in support of their (IP) sale motion. | 1.10 |
| 07/09/11 | MNK | Review clean and redline version of (Canadian) Approval and Vesting Order with respect to sale of Nortel IP patent assets. | 0.90 |
| 07/09/11 | MNK | Review supplemental materials in support of Canadian submissions for IP patent sale. | 0.50 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 07/09/11 | MNK | Review Monitor's Seventy-First Report (in support of IP patent portfolio sale). | 1.30 |
| 07/10/11 | MNK | Travel to Wilmington (via Philadelphia) for hearing on IP assets sale. | 4.00 |
| 07/11/11 | MNK | Travel from Wilmington (via Philadelphia) back to Chicago from Nortel IP sale hearing. | 4.00 |
| 07/11/11 | MNK | Attend hearing on Nortel IP sale. | 5.40 |
| 07/12/11 | MNK | Review Supplemental Retention Affidavit of J. Bromley. | 0.10 |
| 07/12/11 | MNK | Review Order shortening notice with respect to IP Transaction side agreement. | 0.10 |
| 07/12/11 | MNK | Review Debtors' motion seeking approval of IP Transaction Side Agreement. | 1.40 |
| 07/12/11 | MNK | Review Statement of Canadian Debtors re Ad Hoc Group of Beneficiaries' motion to compel discovery. | 0.10 |
| 07/12/11 | MNK | Review latest bond pricing update. | 0.10 |
| 07/13/11 | MNK | Conference with B. Braverman re Nortel bond yield information. | 0.10 |
| 07/13/11 | MNK | Prepare and send summary of IP sale hearing to J. Heaney and L. Miller. | 0.30 |
| 07/13/11 | MNK | Review Seventeenth Supplemental declaration of J. Bromley in support of Cleary retention. | 0.10 |
| 07/13/11 | MNK | Review R. Bennett bio sent by B. Kahn. | 0.10 |
| 07/13/11 | MNK | Review Capstone summary on IT employee retention program. | 0.30 |
| 07/13/11 | PAB | Confer with J. Miller and M. Khombati regarding Nortel sale/auction and status update; Review e-mail correspondence. | 1.00 |
| 07/14/11 | MNK | Review Capstone preliminary recovery analysis. | 0.90 |
| 07/14/11 | MNK | Participate in weekly Nortel Committee call. | 0.90 |
| 07/15/11 | MNK | Review Order approving amended IP Transaction Side Agreement. | 0.10 |
| 07/15/11 | MNK | Review Order approving IP patent sale. | 1.30 |
| 07/16/11 | MNK | Review Supplemental Declaration of F. Hodara in support of Akin retention. | 0.10 |
| 07/16/11 | MNK | Review multiple notices of settlement of certain pre-petition and avoidance claims. | 0.20 |
| 07/18/11 | MNK | Continue reviewing and analyzing Order approving IP patent sale. | 1.80 |
| 07/19/11 | MNK | Review UK Administrator claim and Joint objection to the same. | 1.20 |
| 07/20/11 | MNK | Review article on Canadian review of Nortel IP portfolio sale. | 0.10 |
| 07/20/11 | MNK | Review correspondence from B. Kahn re Nortel call. | 0.10 |
| 07/20/11 | MNK | Review IP Group AIP information submitted by Capstone. | 0.30 |
| 07/22/11 | MNK | Review Agenda of matters for upcoming hearing. | 0.20 |
| 07/22/11 | MNK | Review latest Nortel bond prices. | 0.10 |
| 07/25/11 | LEM | Review numerous filings, motions and supporting papers; Long conference with M. Khambati regarding status and future actions; Analyze future possibilities for resolution of allocation issues. | 7.50 |
| 07/25/11 | MNK | Conference and correspondence with L. Miller re status and strategy in the case. | 0.40 |
| 07/25/11 | MNK | Review Order re E&Y employment services. | 0.10 |
| 07/25/11 | MNK | Review and analyze Debtors' portfolio transfer agreement with | 0.40 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Liberty Mutual and motion seeking approval of the same. | |
| 07/26/11 | LEM | Continue review of notices, filings and supporting papers; Analyze FRCP issues regarding allocation issues. | 5.75 |
| 07/26/11 | MNK | Review Orders approving McKinsey and Gail settlement stipulations. | 0.20 |
| 07/26/11 | MNK | Review Committee meeting minutes from June 23 through July 14th sent by B. Kahn. | 0.20 |
| 07/27/11 | LEM | Review material for OCC call on 7/28 including Capstone's cash update for US, Canada, APAC and China; Also review JPM escrow agreement for possible litigation/jurisdictional issues. | 4.25 |
| 07/27/11 | MNK | Review Capstone cash update. | 0.50 |
| 07/27/11 | MNK | Review and analyze Nortel escrow agreements (MEN and CVAS) to determine cause for in rem jurisdiction; research and analyze in rem jurisdiction possibilities in light of allocation dispute filings; conference and communicate with B. Kahn and L. Miller re same. | 3.70 |
| 07/27/11 | MNK | Review Debtors' application to employ E. Collins as consulting expert and special counsel for Irish law matters (UK Ireland claims). | 0.40 |
| 07/28/11 | LEM | Prepare for and participate in OCC conference call; Long teleconference with M. Khambati to discuss related issues such as allocation, mediation and possible litigation; Review possible litigation issues; analyze escrow (JPM) agreement. | 4.50 |
| 07/28/11 | MNK | Participate on weekly Committee call. | 1.30 |
| 07/28/11 | MNK | Conference with L. Miller re status and strategy in the cases. | 0.80 |
| 07/29/11 | MNK | Review July 28th meeting minutes sent by B. Kahn. | 0.10 |
| 08/01/11 | LEM | Review US "in rem" litigation issues and conference with M. Khambati; Emails with AKIN regarding exploratory meeting on allocation mediation/arbitration/litigation; Focus on issues for 3rd Circuit's argument of UK pension appeal; Emails with B. Kahn; Review issues for call with counsel for Solus Alternative Asset Management concerning 2026 bonds and discovery issues. | 3.50 |
| 08/01/11 | MNK | Conference and communicate with B. Kahn and L. Miller re jurisdictional issues with respect to allocation proceeds dispute. | 0.50 |
| 08/01/11 | MNK | Conference and communicate with L. Miller re status and strategy issues. | 0.20 |
| 08/01/11 | MNK | Review latest Nortel bond pricing update. | 0.10 |
| 08/01/11 | MNK | Review Debtors and Committee objection to dismiss NNUK claims. | 0.70 |
| 08/01/11 | MNK | Review correspondence and attachment from B. Kahn re UK Pension Third Circuit appeal. | 0.10 |
| 08/02/11 | LEM | Emails with AkIN; Review issues for call with Solus; Conference call with counsel to Solus; Prepare list of topics for AKIN meeting; Review of agenda issues. | 2.75 |
| 08/02/11 | MNK | Review Corporate Group AIP presentation prepared by Capstone. | 0.80 |
| 08/02/11 | MNK | Review NBS AIP presentation prepared by Capstone. | 0.70 |
| 08/02/11 | MNK | Prepare for and participate in a call with Solus re discovery served on debtors and Law Debenture claim. | 1.80 |
| 08/02/11 | MNK | Conference with L. Miller re noteholder inquiry. | 0.30 |
| 08/02/11 | MNK | Review notice of closing of patent sale and bar date for patent license | 0.10 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 88

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | rejection claims. | |
| 08/03/11 | LEM | Review materials for OCC call; Participate in OCC call and long conference with M. Khambati; Email to AKIN regarding meeting tomorrow; Prepare for August 4th meeting at AKIN; Review documents and charts. | 5.75 |
| 08/03/11 | MNK | Participate on weekly Committee call. | 1.00 |
| 08/03/11 | MNK | Conferences with L. Miller and P. Baumgaertner re various status and strategy issues. | 0.40 |
| 08/03/11 | MNK | Review Notice of Appointment of Retiree Committee. | 0.10 |
| 08/03/11 | MNK | Review Notice of Appointment of LTD Committee. | 0.10 |
| 08/03/11 | MNK | Review and analyze joint objection to NNUK claims. | 2.20 |
| 08/04/11 | LEM | Review documents; Long conference with M. Khambati; Meeting with AKIN Group regarding mediation/arbitration and status on matter; Review Google reimbursement issue. | 4.25 |
| 08/04/11 | MNK | Conference and communicate with L. Miller re status and strategy in the case. | 0.70 |
| 08/04/11 | MNK | Review correspondence and recommendation from B. Kahn re Google break up fee and send to A. Boccino. | 0.10 |
| 08/04/11 | MNK | Continue reviewing and analyzing Joint objections and attachments to NNUK claims. | 2.40 |
| 08/04/11 | MNK | Conferences with L. Miller, F. Hodara, and B. Kahn re status and strategy on open issues. | 2.40 |
| 08/04/11 | MNK | Review and respond to correspondence from B. Kahn and communicate with L. Schweitzer re obtaining a copy of the NNCC loan agreement. | 0.20 |
| 08/05/11 | LEM | Review agenda for August 9th hearing. | 0.50 |
| 08/05/11 | MNK | Review Debtors' motion seeking approval of supplemental IP Transaction Side Agreement. | 1.10 |
| 08/08/11 | LEM | Review OCC meeting minutes; Teleconference with M. Khambati. | 0.50 |
| 08/08/11 | MNK | Review Nortel bond prices. | 0.10 |
| 08/09/11 | MNK | Conference with L. Schweitzer re Solus document requests. | 0.40 |
| 08/09/11 | MNK | Review mediator letter to counsel re postponement sent by B. Kahn. | 0.10 |
| 08/09/11 | MNK | Review and analyze NNCC/NNI intercompany loan agreement. | 0.40 |
| 08/09/11 | MNK | Review Nortel meeting minutes sent by B. Kahn. | 0.10 |
| 08/10/11 | LEM | Review email from Cleary on NNCC loan note; Review Committee call materials and participate in Committee conference. | 2.50 |
| 08/10/11 | MNK | Review Debtors' motion (and attachments) seeking to approve amendments to certain escrow agreements. | 0.90 |
| 08/10/11 | MNK | Communicate with L. Schweitzer re documentation on principal amount of NNCC 2026 obligations. | 0.20 |
| 08/10/11 | MNK | Participate in weekly Committee conference call. | 1.00 |
| 08/10/11 | MNK | Review the EMEA Claims and Mediation Scheduling Order entered in the US Bankruptcy cases. | 0.10 |
| 08/11/11 | LEM | Review several lengthy documents including Objection to claim of Nortel Networks UK, Limited and order approving sale of Certain | 3.25 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Patents a related assets. | |
| 08/12/11 | LEM | Review Notice of Objection and Motion to Dismiss Claims of Nortel Network SA and it's French Liquidator same on Nortel Networks, Ireland Ltd; Review related documents. | 1.50 |
| 08/13/11 | MNK | Review Order approving settlement with Liberty Mutual. | 0.10 |
| 08/13/11 | MNK | Review various declarations and orders re professional retentions. | 0.10 |
| 08/13/11 | MNK | Review Debtors' notices re rejection of contracts and tax examination. | 0.20 |
| 08/16/11 | LEM | Review OCC summary of pending matters, and OCC minutes. | 0.75 |
| 08/16/11 | MNK | Review Committee meeting minutes for August 10th sent by B. Kahn. | 0.10 |
| 08/16/11 | MNK | Review Third Circuit oral argument notification sent by B. Kahn. | 0.10 |
| 08/16/11 | MNK | Review status summaries and attachments (Google/Motorola deal) sent by B. Kahn. | 0.40 |
| 08/16/11 | MNK | Review updated Nortel bond prices. | 0.10 |
| 08/17/11 | LEM | Review NNCC loan agreement; Email with M. Khambati; Review related documents. | 2.00 |
| 08/17/11 | MNK | Review Debtors' motion seeking approval of settlement stipulation with Genband. | 0.50 |
| 08/17/11 | MNK | Conference and communicate with L. Miller re status. | 0.30 |
| 08/17/11 | MNK | Conference with S. Blauner re status. | 0.40 |
| 08/17/11 | MNK | Correspond with F. Hodara re case status. | 0.10 |
| 08/18/11 | LEM | Review backup documents for NNCC loan agreement; Review email from L. Beckerman of AKIN regarding mediation; Review various Escrow Agreements, Amendments to various Agreements, plus several attachments; Review several other pleadings in case; Teleconference with M. Khambati. | 4.75 |
| 08/18/11 | MNK | Review correspondence from L. Beckerman re deferred compensation mediation status and results. | 0.10 |
| 08/19/11 | LEM | Review Hearing Agenda for 8/23/2011. | 0.50 |
| 08/19/11 | MNK | Review Debtors' motion re Genband settlement. | 0.60 |
| 08/19/11 | MNK | Review Debtors' motion seeking approval of intercompany agreements. | 0.40 |
| 08/19/11 | MNK | Review Debtors' motion seeking approval of stipulation re Emerson claims. | 0.50 |
| 08/19/11 | MNK | Review professional fees application for Addrex Inc. filed and served in the bankruptcy cases. | 0.20 |
| 08/22/11 | MNK | Conference with L. Miller re status and strategy. | 0.10 |
| 08/22/11 | MNK | Review Agenda for upcoming hearing. | 0.10 |
| 08/23/11 | LEM | Emails with M. Khambati; Consider Solus counsel request for a conference. | 0.75 |
| 08/23/11 | MNK | Review Debtors' motion seeking approval for adjustments to certain intercompany agreements. | 0.90 |
| 08/23/11 | MNK | Communicate with J. Schiffrin and L. Miller re upcoming call with Solus counsel. | 0.10 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 90

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 08/24/11 | LEM | Review OCC agenda and Capstone attachments; Teleconference with M. Khambati. | 1.50 |
| 08/24/11 | MNK | Finish reviewing Debtors' motion re certain intercompany agreements. | 1.30 |
| 08/25/11 | LEM | OCC conference call review summary; Emails with M. Khambati. | 0.75 |
| 08/25/11 | MNK | Participate in weekly Committee meeting. | 0.80 |
| 08/25/11 | MNK | Review Capstone Corporate Group update sent by B. Kahn. | 0.40 |
| 08/25/11 | MNK | Review Capstone Cash Update sent by B. Kahn. | 0.60 |
| 08/25/11 | PAB | Review of summary of August 25 call. | 0.25 |
| 08/26/11 | LEM | Review F. Hodera email regarding OCC/Debtor conference with Justice Morawetz. | 0.50 |
| 08/26/11 | MNK | Review correspondence from F. Hodara re EMEA discovery status in Canada. | 0.10 |
| 08/26/11 | MNK | Review Monitor's Seventy-Second Report. | 1.20 |
| 08/29/11 | LEM | Review Committee minutes; Review Support Agreement issues and background documents. | 1.50 |
| 08/29/11 | MNK | Review Committee meeting minutes circulated by B. Kahn. | 0.10 |
| 08/30/11 | LEM | Review/analyze several filings in matter including proposed adjustments to various intercompany agreements, Settlement Stipulation in the Genband matter; Escrow Agreement Amendment emails with M. Khambati. | 2.00 |
| 08/30/11 | MNK | Travel to New York to attend to Law Debenture call and meeting with J. Heaney. | 3.00 |
| 08/31/11 | LEM | Emails, teleconference with counsel to Solus; Lengthy discussion with M. Khambati regarding allocation, PBGC claim, support agreement and meeting with counsel to Ad Hoc Bondholder Comm. Discussion with J. Heaney of same topics, analyze support agreement issues and documents; Review 9019 Motion Stipulation between Debtor and the Precision related companies. | 5.75 |
| 08/31/11 | MNK | Conferences with L. Miller re open Nortel issues. | 0.60 |
| 08/31/11 | MNK | Review Capstone Avoidance Action update sent by B. Kahn. | 0.40 |
| 08/31/11 | MNK | Review Capstone Escrow Accounts update information. | 0.80 |
| 09/01/11 | LEM | Attend OCC conference call; Review agenda of hearing (9/6/11); Review draft of Bar date motion; Review attachments to agenda for OCC call including cash update. | 2.75 |
| 09/01/11 | MNK | Participate in weekly Committee conference call. | 1.30 |
| 09/01/11 | MNK | Review Agenda of matters for upcoming hearing. | 0.10 |
| 09/01/11 | MNK | Review and analyze Debtors' Non-Canadian Intercompany Claims bar date DRAFT papers sent by B. Kahn. | 0.90 |
| 09/01/11 | MNK | Review Order approving adjustments to certain intercompany agreement and attachments (Agreement on Transfer Pricing Amendments; Transfer Pricing Settlement Agreement). | 1.60 |
| 09/01/11 | MNK | Review Application of LTD Committee to retain Elliott Greenleaf as counsel. | 0.20 |
| 09/01/11 | MNK | Review agenda for upcoming hearing. | 0.10 |

100386 Law Debenture Trust Company of New York          Invoice Number 625809
000004 Nortel Networks                                                              Page 91

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 09/02/11 | MNK | Review and analyze request for appointment of equity committee (sent by Brown Rudnick). | 0.20 |
| 09/02/11 | MNK | Travel back from New York after client meeting. | 2.50 |
| 09/05/11 | MNK | Review Supplemental retention Declaration of D. Abbott. | 0.10 |
| 09/05/11 | MNK | Review supplemental declaration of F. Hodara in support of retention. | 0.10 |
| 09/05/11 | MNK | Review Notice of Final Application of Special Counsel. | 0.10 |
| 09/05/11 | MNK | Review current Nortel bond prices. | 0.10 |
| 09/06/11 | LEM | Two teleconferences with M. Khambati; Teleconference with counsel for Sorus; Review several papers filed in matter including the motion of Global IP group for reimbursement, 9019 motion for settlement of Nortel ERISA action - resolution of Claim 5043. | 1.75 |
| 09/06/11 | MNK | Review and analyze Debtors' motion seeking approval of settlement with Chubb and ERISA litigation. | 0.40 |
| 09/06/11 | MNK | Review application by Committee of Retired Employees to retain Togut Segal as counsel. | 0.30 |
| 09/06/11 | MNK | Review application by Committee of Retired Employees to retain McCarter & English as counsel. | 0.20 |
| 09/06/11 | MNK | Review motion and supporting documents filed by the Debtors re settlement of avoidance claims with Telmar and NNL. | 0.40 |
| 09/06/11 | MNK | Review Order approving Genband settlement. | 0.10 |
| 09/06/11 | MNK | Review Order approving escrow amendments per agreement with Nortel Russia. | 0.10 |
| 09/06/11 | MNK | Conferences with L. Miller and counsel for Solus re status. | 0.30 |
| 09/06/11 | MNK | Review request for appointment of equity committee. | 0.80 |
| 09/06/11 | MNK | Review meeting minutes sent by B. Kahn. | 0.10 |
| 09/07/11 | LEM | Review all OCC call materials; Conference with M. Khambati; Review minutes of prior meetings; Review related articles/documents. | 2.50 |
| 09/07/11 | MNK | Review Fraser Milner presentation on Canadian Compensation Claims process. | 0.70 |
| 09/07/11 | MNK | Review Order resolving claims disputes with Emerson. | 0.10 |
| 09/07/11 | MNK | Review LTD Motion re Committee procedures. | 0.40 |
| 09/07/11 | MNK | Review motion to retain KCC by LTD Committee. | 0.20 |
| 09/07/11 | MNK | Review Debtors' Non-Canadian Intercompany Claims bar date motion filed and served in the bankruptcy cases. | 0.50 |
| 09/08/11 | LEM | Review Brown Rudnick letter to the U.S. Trustee requesting the appointment of an equity committee; Review OCC attachments; Attend OCC call; Teleconference with M. Khambati; Review 8/25/2011 Cash update from Capstone. | 3.50 |
| 09/08/11 | MNK | Review and analyze Chubb/ERISA settlement motion. | 0.80 |
| 09/08/11 | MNK | Participate in weekly Committee call. | 0.80 |
| 09/08/11 | MNK | Conference with L. Miller re status/strategy. | 0.20 |
| 09/08/11 | MNK | Review Debtors' motion seeking approval of reimbursement of costs for services provided by Global IP. | 0.30 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 92

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 09/12/11 | MNK | Review Nortel meeting minutes sent by B. Kahn. | 0.10 |
| 09/13/11 | MNK | Review Agenda sent by B. Kahn. | 0.10 |
| 09/14/11 | LEM | Prepare for and participate in Nortel OCC call. | 1.75 |
| 09/14/11 | MNK | Review Preliminary Recovery Analysis prepared and circulated by Capstone. | 0.80 |
| 09/14/11 | MNK | Participate on weekly Committee call. | 1.90 |
| 09/14/11 | MNK | Conference and communicate with B. Kahn re backstop commitment. | 0.60 |
| 09/15/11 | MNK | Conferences with L. Miller and J. Heaney re Committee recommendation for deal with EMEA/UK Pension Parties. | 0.40 |
| 09/15/11 | MNK | Review KCC contract and affidavit in support of retention by LTD Committee. | 0.40 |
| 09/15/11 | MNK | Review Debtors' motion papers and settlement agreement re Anixter avoidance claim. | 0.50 |
| 09/15/11 | MNK | Review correspondence from D. Botter re updated EMEA proposal and review updated EMEA proceeds allocation proposal. | 0.50 |
| 09/16/11 | MNK | Review correspondence from B. Kahn re Fourth estate directors and officers. | 0.10 |
| 09/16/11 | MNK | Review correspondence from B. Kahn re EMEA settlement proposal. | 0.10 |
| 09/16/11 | MNK | Review correspondence from UST declining to appoint equity committee in these cases. | 0.10 |
| 09/16/11 | MNK | Review latest bonds update. | 0.10 |
| 09/17/11 | MNK | Review and analyze Preliminary Recovery Analysis prepared by Capstone. | 0.40 |
| 09/19/11 | LEM | Review agenda for Bankruptcy Court hearing; Review related articles, filings, review documents from prior week. | 5.50 |
| 09/19/11 | MNK | Review Order allowing some discovery by Ad Hoc Group of Deferred Plan beneficiaries. | 0.20 |
| 09/19/11 | MNK | Review Debtors' motion seeking approval of settlement and stipulation with avoidance defendant (Nathanson and Co.). | 0.30 |
| 09/19/11 | MNK | Review revised statement of work for E&Y. | 0.30 |
| 09/19/11 | MNK | Review certification and proposed form of order re employment of counsel for LTD Committee. | 0.10 |
| 09/20/11 | LEM | Review WaMu bankruptcy opinion in detail, conference with M. Khambati; Emails with J. Heaney; Review Agendas for Court Hearing on 9/20 and 9/21. | 4.50 |
| 09/20/11 | MNK | Conference with L. Miller re status and strategy issues. | 0.20 |
| 09/20/11 | MNK | Review Notice of Agenda for upcoming hearing. | 0.20 |
| 09/21/11 | LEM | Review meeting minutes; Review/consider proposed call agenda; Review documents. | 1.00 |
| 09/21/11 | MNK | Review Notice of Agenda for upcoming hearing. | 0.10 |
| 09/21/11 | MNK | Review Nortel meeting minutes sent by B. Kahn. | 0.10 |
| 09/21/11 | MNK | Review correspondence and amended meeting minutes sent by B. Kahn. | 0.10 |
| 09/22/11 | LEM | Prepare for and participate in OCC conference call; Teleconference with M. Khambati; Review related documents; Review recent court | 4.75 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 93

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | filings; Catch up on document review; Review J.P. Morgan escrow issues. | |
| 09/22/11 | MNK | Participate on weekly Nortel Committee call. | 1.00 |
| 09/22/11 | MNK | Conference with L. Miller re status and strategy on open issues. | 0.40 |
| 09/22/11 | MNK | Review proposed form of order re procedures for distributing information by LTD Committee. | 0.40 |
| 09/22/11 | MNK | Review Certifications and proposed form of orders re employment of Togut Segal and McCarter & English on behalf of Committee of Retired Employees. | 0.40 |
| 09/23/11 | LEM | Continue review of prior court filings and WaMu opinion. | 3.50 |
| 09/23/11 | MNK | Review Order approving settlement of ERISA litigation. | 0.10 |
| 09/24/11 | MNK | Review Order approving Application of Addrex Inc. (broker). | 0.10 |
| 09/24/11 | MNK | Review Order approving final application of Special Counsel. | 0.10 |
| 09/24/11 | MNK | Review Order approving payment to NNL from NNI re Global IP Law Group (residual patents sale). | 0.10 |
| 09/24/11 | MNK | Review multiple orders concerning NN CALA settlement. | 0.10 |
| 09/26/11 | LEM | Review proposed update/memorandum to Law Debenture; Review extensive court filings. | 2.75 |
| 09/26/11 | MNK | Draft update for client and send draft to L. Miller and P. Baumgaertner for review and comment. | 0.70 |
| 09/27/11 | LEM | Prepare edits to Law Debenture update; Review background memorandum summarizing Nortel status; Review Agenda for conference call and two long attachments from Capstone; Consider JP Morgan escrow issues; Review OCC draft minutes. | 3.50 |
| 09/27/11 | MNK | Review and revise Nortel status report and send to Law Debenture for review and consideration. | 0.30 |
| 09/27/11 | MNK | Review various allocation, cash and escrow related documents and draft and send email memo to L. Miller. | 3.10 |
| 09/27/11 | MNK | Review escrow agreements, side agreements, and Court orders and draft and send email memo to L. Miller re moving escrow funds. | 2.40 |
| 09/27/11 | MNK | Review September 22 Committee meeting minutes sent by B. Kahn. | 0.10 |
| 09/27/11 | MNK | Review Debtors' motion seeking approval of settlement with ITC Networks SRL over avoidance action. | 0.50 |
| 09/27/11 | MNK | Review Debtors' motion seeking settlement of avoidance action with Neophotonics Corp. | 0.40 |
| 09/27/11 | MNK | Review Tenth Omnibus Order setting forth professionals' fees paid to date. | 0.30 |
| 09/27/11 | MNK | Review Order re Stipulation of settlement of avoidance claims between Nortel and CALA. | 0.10 |
| 09/27/11 | MNK | Review Committee presentation on Canadian Employees claims process. | 0.90 |
| 09/28/11 | LEM | Attend weekly conference call and review materials. | 1.75 |
| 09/28/11 | MNK | Participate on weekly Committee call. | 1.40 |
| 09/28/11 | MNK | Review and analyze Retiree Committee motion re procedures for providing access to information. | 0.50 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 94

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 09/28/11 | MNK | Review Retiree Committee application to retain KCC. | 0.30 |
| 09/28/11 | MNK | Review and respond to correspondence from L. Miller re appeal in Washington Mutual case. | 0.20 |
| 09/28/11 | MNK | Review supplemental bar date order covering non-Canadian Intercompany claims and additional D&O claims. | 0.30 |
| 09/28/11 | MNK | Review Capstone summary on employee retention plan details. | 1.10 |
| 09/29/11 | LEM | Prepare for presentation/discussion with Law Debenture concerning status and future issues to be addressed. | 2.25 |
| 09/29/11 | MNK | Conference with L. Miller re Nortel status. | 0.20 |
| 09/30/11 | LEM | Review pleadings, memos and recent court opinions in preparation for client conference and meeting with Akin, counsel to the OCC. | 4.75 |
| 10/03/11 | LEM | Review documents and perform analysis as to possible alternative courses of action to resolve allocation issues. | 4.50 |
| 10/03/11 | MNK | Review Capstone summary on cash and escrow accounts in US and Canada. | 0.30 |
| 10/04/11 | MNK | Review Notice of bar date re Non-Canadian Intercompany claims and attachments filed and served in the bankruptcy cases. | 0.40 |
| 10/04/11 | MNK | Review Debtors motion seeking approval of settlement with Managed Technical Services. | 0.30 |
| 10/04/11 | MNK | Review Debtors' motion seeking approval of settlement with Communications Test Design (CTDI) and motion to file under seal. | 0.50 |
| 10/04/11 | MNK | Review and analyze amended claims filed by administrators for NN Ireland. | 1.80 |
| 10/05/11 | LEM | Participate in OCC call; Review Capstone NNI 2012 Compensation plan analysis; Review UK Pension plan issues. | 3.25 |
| 10/05/11 | MNK | Continue reviewing NN Ireland amended claims. | 0.60 |
| 10/05/11 | MNK | Review Joint Objections to NN Ireland's amended claims. | 0.80 |
| 10/05/11 | MNK | Review NNI 2012 (employee) Annual Compensation Plan sent by Capstone. | 0.30 |
| 10/05/11 | MNK | Participate in weekly Committee call. | 0.90 |
| 10/05/11 | MNK | Review article on Washington Mutual decision and investigate applicable Federal Judgment rate for Nortel cases. | 0.30 |
| 10/06/11 | MNK | Review Joint Objections to NN Ireland's amended claims filed against NNI. | 1.80 |
| 10/07/11 | MNK | Continue reviewing Joint Objections to NN Ireland claims against US Debtors. | 0.90 |
| 10/10/11 | LEM | Review documents regarding EMEA POC issues. | 1.50 |
| 10/10/11 | MNK | Review amended claim filed by NNSAS against NNI. | 0.30 |
| 10/10/11 | MNK | Review and analyze amended claim filed Nortel Networks SA against NNI. | 2.30 |
| 10/10/11 | MNK | Review Notice of Debtors' motion seeking to extend and enlarge service period for certain adversary proceeding. | 0.30 |
| 10/10/11 | MNK | Review Certification re omnibus hearing dates. | 0.10 |
| 10/11/11 | MNK | Review and analyze NNSA amended claim against US Debtors. | 0.80 |
| 10/11/11 | MNK | Review joint objections and motion to dismiss to amended claims | 1.40 |

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | filed by NNSA and the French Liquidator. | |
| 10/12/11 | LEM | Participate in OCC call; Review Capstone materials on Corporate Group issues; Review Agenda for Oct 14 Court hearing; Consider POC issues. | 2.50 |
| 10/12/11 | MNK | Review joint objections filed by the US Debtors and Committee to NNSA amended claims. | 1.80 |
| 10/12/11 | MNK | Review notice of rescheduled hearing. | 0.10 |
| 10/12/11 | MNK | Review latest Nortel bond prices. | 0.10 |
| 10/12/11 | MNK | Participate in weekly Nortel Committee call. | 0.40 |
| 10/12/11 | MNK | Review Notice of Agenda for upcoming hearing. | 0.10 |
| 10/12/11 | MNK | Review and analyze Nortel Corporate Group update sent by Capstone. | 0.60 |
| 10/13/11 | LEM | Review EMEA POC issues for tomorrow's hearing. | 1.75 |
| 10/13/11 | MNK | Review Debtors' motion seeking to amend Lazard compensation terms. | 0.40 |
| 10/13/11 | MNK | Continue reviewing and analyzing joint objections and dismissal motion to NNSA claims. | 0.70 |
| 10/14/11 | LEM | Call in to Bankruptcy court hearing on EMEA POC argument; Analysis of issues. | 6.50 |
| 10/14/11 | MNK | Review Periodic Report re value of certain NNI-owned entities filed and served in the bankruptcy cases. | 0.60 |
| 10/17/11 | D P | Brazilian banking account matters. | 0.50 |
| 10/17/11 | LEM | Review EMEA POC issues and argument points. | 3.00 |
| 10/17/11 | MNK | Review Agenda of matters scheduled for upcoming hearing. | 0.20 |
| 10/17/11 | MNK | Review various bankruptcy documents filed and served in the cases. | 0.40 |
| 10/17/11 | MNK | Review Canadian Monitor's 73rd Report. | 0.50 |
| 10/17/11 | MNK | Review Canadian Monitor's 75th Report. | 1.10 |
| 10/18/11 | LEM | Review discuss information that DOJ was still reviewing IP sale issues; Emails with Akin; Review UK Court of Appeals decision summary by Ashurst and underlying opinion; Review additional issues involving mediation/allocation. | 4.00 |
| 10/18/11 | MNK | Review correspondence from G. Boothman re UK Court of Appeals decision and memorandum re same. | 0.40 |
| 10/18/11 | MNK | Review article on DOJ scrutiny of IP sale and multiple correspondence with L. Miller re same. | 0.20 |
| 10/18/11 | MNK | Review Canadian Monitor's 74th Report. | 0.40 |
| 10/18/11 | MNK | Review Canadian Monitor's 75th Report and supplement. | 1.40 |
| 10/18/11 | MNK | Review three September and October Committee meeting minutes. | 0.20 |
| 10/19/11 | LEM | Review OCC minutes; Participate in OCC call; Consider alternative allocation possibilities, including venue and standing. | 3.50 |
| 10/19/11 | MNK | Review Report re NNI non-filing subsidiary values filed and served in the bankruptcy cases. | 1.30 |
| 10/19/11 | MNK | Review Joint Motion of Retiree and LTD Committee to retain Alvarez & Marsal. | 0.40 |
| 10/19/11 | MNK | Participate in weekly Committee call. | 0.90 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 96

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 10/19/11 | MNK | Review correspondence from L. Miller re status of Nortel IP sale. | 0.10 |
| 10/19/11 | PAB | Review status of Nortel Proceedings; Review summaries of conference calls. | 2.00 |
| 10/20/11 | D P | Brazilian banking account matters. | 0.50 |
| 10/20/11 | MNK | Review UK Court of Appeals' decision on pension obligations priority. | 0.70 |
| 10/21/11 | MNK | Continue reviewing and analyzing UK Appellate Court decision on priority of pension obligations. | 0.90 |
| 10/21/11 | MNK | Review draft meeting minutes sent by B. Kahn. | 0.10 |
| 10/24/11 | LEM | Review Notice of Agenda for Oct 26 hearing; Review OCC minutes; Consider/analyze allocation venue/standing/contract issues. | 3.25 |
| 10/24/11 | MNK | Review corrected engagement letter for Alvarez & Marsal filed by Retiree and LTD Committees. | 0.10 |
| 10/24/11 | MNK | Review miscellaneous stipulation and settlement orders filed by the Debtors in the bankruptcy cases. | 0.20 |
| 10/24/11 | MNK | Review Agenda for upcoming hearing. | 0.10 |
| 10/25/11 | LEM | Continue analysis of allocation issues. | 2.50 |
| 10/27/11 | LEM | Participate in OCC call, Teleconference with M. Khambati regarding conflict issue raised in call; Independent analysis of Canadian counsel issues regarding Global sub con. | 2.50 |
| 10/27/11 | MNK | Participate in weekly Committee call; conference with L. Miller re issues raised in call. | 1.30 |
| 10/27/11 | MNK | Review Fraser Milner article on substantive consolidation. | 0.40 |
| 10/28/11 | LEM | Long conference call with David Botter of Akin regarding Canadian Global Sub Con issues and appropriate corrective actions; Also discussion of allocation resolution possibilities including possible venues and standing for non signatories to various agreements, follow up analysis and review. | 5.50 |
| 10/28/11 | MNK | Review CNO and Order re Alvarez & Marsal appointment. | 0.10 |
| 10/28/11 | MNK | Review Debtors' motion re settlement of Lexington claims. | 0.30 |
| 10/28/11 | MNK | Review Debtors' motion resolving avoidance action with Checking Bureau. | 0.30 |
| 10/31/11 | LEM | Review issues/documents relating to independent allocation action for escrowed funds. | 6.25 |
| 10/31/11 | MNK | Review escrow and related materials forwarded by L. Miller. | 1.30 |
| 10/31/11 | MNK | Review multiple motions filed and served by the US Debtors resolving avoidance actions, claims and stay relief motion. | 0.70 |
| 11/01/11 | LEM | Analyze Agreements relating to venue/forum for an allocation dispute; Interim Funding & Settlement Agreement, Final Canadian Funding & Settlement Agreement, MEN Escrow Agreement, Escrow Side Letter dated 2011; Teleconference with M. Khambati. | 4.75 |
| 11/01/11 | MNK | Conference with L. Miller re status and strategy re black box distributions. | 0.70 |
| 11/01/11 | MNK | Research, review, and analyze possible alternatives to existing strategies on black box proceeds allocation. | 2.60 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 97

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 11/02/11 | LEM | Review documents; Long conference with M. Khambati; More review and analysis of alternative methods of allocation both inter estate and intra estate. | 6.00 |
| 11/02/11 | MNK | Review, analyze alternative allocation possibilities in preparation for meetings with L. Miller and client; conference with B. Kahn re documents. | 1.00 |
| 11/02/11 | MNK | Travel to New York to discuss alternative solutions to pending allocation roadblocks with L. Miller and client. | 3.30 |
| 11/02/11 | MNK | Travel from New York after meetings with client and L. Miller. | 3.00 |
| 11/02/11 | MNK | Participate in conferences with L. Miller and client re existing allocation roadblocks and potential solutions [w/o 1.8 in lunch meeting]. | 1.50 |
| 11/03/11 | LEM | Committee minutes review; Continue review/analysis of allocation documents. | 3.75 |
| 11/03/11 | MNK | Conference and correspondence with J. Heaney re further changes to supplemental indenture, officers' certificates or opinion. | 0.20 |
| 11/03/11 | MNK | Review clean and blackline copies of supplemental indenture, release letter, certificate, and opinion sent by A. Muller. | 0.60 |
| 11/03/11 | MNK | Review and respond to multiple correspondence from J. Heaney and A. Muller re execution of supplemental indenture. | 0.20 |
| 11/03/11 | MNK | Review draft Committee minutes sent by B. Kahn. | 0.10 |
| 11/04/11 | MNK | Review Debtors' Motion and Stipulation settling preference claims against Oclaro. | 0.40 |
| 11/04/11 | MNK | Review Debtors' Motion to implement 2012 incentive plan. | 0.50 |
| 11/04/11 | MNK | Review Nortel bond prices. | 0.10 |
| 11/07/11 | LEM | Review minutes of earlier OCC meeting; Analyze mediation / interpleader / international arbitration various issues; Review case law. | 5.25 |
| 11/08/11 | MNK | Review Debtors' motion to abandon certain records. | 0.40 |
| 11/09/11 | MNK | Review various documents and notices filed and served in the bankruptcy cases. | 0.40 |
| 11/09/11 | MNK | Review Notice and further changes to NNI Schedules. | 0.40 |
| 11/09/11 | MNK | Review Capstone Nortel Asia AIP presentation sent by B. Kahn. | 0.30 |
| 11/10/11 | LEM | Review Capstone presentation on Asia Q3 and participate in OCC conference call; Teleconference with M. Khambati; Review allocation litigation issues. | 3.25 |
| 11/10/11 | MNK | Review agenda of matters for upcoming hearing. | 0.10 |
| 11/10/11 | MNK | Participate in weekly Committee call. | 0.50 |
| 11/11/11 | MNK | Review Debtors' motion seeking approval of Stipulation with One Boston Place. | 0.30 |
| 11/11/11 | MNK | Review Notice of amendments to the Debtors' schedules. | 0.20 |
| 11/15/11 | MNK | Review Debtors' motion seeking approval of settlement with Starent Networks. | 0.40 |
| 11/15/11 | MNK | Review correspondence from B. Kahn re upcoming call. | 0.10 |
| 11/16/11 | LEM | Participate in OCC call; Review issues to be raised in December 7th | 5.50 |

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | meeting, e.g. plan distribution issues; REview substantive consolidation memorandum from Canadian counsel; Review cases, also declaratory judgment. | |
| 11/16/11 | MNK | Correspond with Committee professionals re plan distribution issue. | 0.10 |
| 11/16/11 | MNK | Participate in weekly committee call. | 0.50 |
| 11/16/11 | MNK | Review Notice of Application of counsel for LTD participants for allowance and payment of fees and expenses. | 0.20 |
| 11/17/11 | LEM | Review issues associated with reading the allocations issues, EMEA claims and arbitration. | 4.25 |
| 11/18/11 | MNK | Review various orders entered and served in the bankruptcy cases. | 0.20 |
| 11/21/11 | LEM | Review documents in preparation for in person meeting; Review several open issues. | 4.50 |
| 11/21/11 | MNK | Review Debtors' notice of amendments to schedules. | 0.10 |
| 11/21/11 | MNK | Review supplemental declaration filed by F. Hodara in support of Akin retention. | 0.10 |
| 11/21/11 | MNK | Review miscellaneous orders and notice entered, filed and served in the bankruptcy cases. | 0.40 |
| 11/22/11 | LEM | Review agenda for upcoming court hearing. | 0.50 |
| 11/22/11 | MNK | Review Notice of Agenda of matters for upcoming hearing. | 0.10 |
| 11/27/11 | MNK | Review and respond to correspondence from B. Kahn re Committee meeting. | 0.10 |
| 11/28/11 | MNK | Review Debtors' motion seeking to settle CoAMS litigation. | 0.40 |
| 11/28/11 | MNK | Review Debtors' papers seeking settlement of dispute with IBM. | 0.40 |
| 11/28/11 | MNK | Review Notice of Amendments to Nortel Schedules. | 0.20 |
| 11/30/11 | LEM | Review agenda for December 1 meeting and Capstone materials. | 1.00 |
| 12/01/11 | LEM | OCC conference call and review Capstone Analysis of IBM Claim Settlement. | 1.50 |
| 12/01/11 | MNK | Participate on weekly Committee call. | 0.60 |
| 12/01/11 | MNK | Review IBM settlement presentation sent by Capstone. | 0.20 |
| 12/02/11 | LEM | Review email from F. Hodera and attached copy of Aurelious' letter and related mediation issues. | 1.50 |
| 12/02/11 | MNK | Review correspondence from Aurelius forwarded by F. Hodara. | 0.10 |
| 12/02/11 | MNK | Review miscellaneous settlement stipulations filed and served in the bankruptcy cases. | 0.20 |
| 12/02/11 | MNK | Review LTD Committee motion re fees. | 0.20 |
| 12/02/11 | MNK | Review Prudential Relocation Stipulation and settlement papers. | 0.30 |
| 12/02/11 | MNK | Review miscellaneous papers filed and served in the bankruptcy cases. | 0.20 |
| 12/03/11 | MNK | Review Supplemental Declaration filed by D. Abbott. | 0.10 |
| 12/03/11 | MNK | Review Supplement filed by LTD Committee seeking to increase fee cap. | 0.10 |
| 12/03/11 | MNK | Review notice of hearing re Prudential Stipulation. | 0.10 |
| 12/04/11 | MNK | Review correspondence and attachments sent by B. Kahn re Committee 2019 disclosures. | 0.20 |
| 12/05/11 | LEM | Review B. Kahn's email regarding Bankruptcy rule 2019; Consider | 4.25 |

100386 Law Debenture Trust Company of New York

Invoice Number 625809

000004 Nortel Networks

Page 99

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | Law Debenture response and related issues; Prepare for in-person meeting of the OCC at AKIN regarding interpleader and international arbitration issues. | |
| 12/06/11 | LEM | Review documents; Analyze issues; Confer with M. Khambati; Confer with J. Heaney; Consider international arbitration issues. | 4.25 |
| 12/06/11 | MNK | Review Akin analysis on tax issues. | 0.40 |
| 12/06/11 | MNK | Review preliminary recovery analysis prepared by Capstone. | 1.20 |
| 12/06/11 | MNK | Review Akin presentation on retiree benefits. | 0.40 |
| 12/06/11 | MNK | Review updated cash numbers and forecasts prepared by Capstone. | 0.80 |
| 12/06/11 | MNK | Review claims update prepared by Capstone. | 0.50 |
| 12/06/11 | MNK | Review correspondence and upcoming meeting agenda sent by B. Kahn. | 0.10 |
| 12/06/11 | MNK | Review and analyze allocation mediation outline sent by B. Kahn. | 0.40 |
| 12/06/11 | MNK | Review Committee presentation on substantive consolidation in the US and Canada. | 0.80 |
| 12/06/11 | MNK | Review and analyze Committee memorandum on interpleader options. | 0.50 |
| 12/06/11 | MNK | Lunch conferences with L. Miller and J. Heaney re status and strategy in cases. | 1.00 |
| 12/07/11 | LEM | Attend in person committee meeting at Akin; Review meeting materials before and after meeting. | 8.00 |
| 12/07/11 | MNK | Attend and participate in in-person Committee meetings. | 4.50 |
| 12/07/11 | MNK | Return home from Committee meeting in New York. | 3.00 |
| 12/08/11 | LEM | Continue review of committee meeting materials and review interpleader material and check/review case support. | 6.00 |
| 12/08/11 | MNK | Review Committee escrow funds analysis (interpleader) and review pertinent language in escrow agreement re same. | 0.60 |
| 12/08/11 | MNK | Review EMEA Canadian Claims update sent by S. Kukulowicz. | 0.10 |
| 12/08/11 | MNK | Review correspondence and website sent by B. Kahn re joint administrators' reports. | 0.80 |
| 12/08/11 | MNK | Review fees CNO filed by LTD Committee. | 0.10 |
| 12/09/11 | LEM | Review Committee 2019 statement. | 0.50 |
| 12/09/11 | MNK | Review Certification of Counsel re revisions to LTD Committee disclosure order. | 0.40 |
| 12/12/11 | JG | Search for international treaties and articles on international arbitration for L. Miller. | 1.50 |
| 12/12/11 | MNK | Review Monthly Application filed by counsel to LTD Committee. | 0.10 |
| 12/12/11 | MNK | Review Debtors' papers re settlement with Right Management. | 0.40 |
| 12/12/11 | MNK | Review and respond to correspondence from B. Kahn and review, revise, and send 2019 Statement for filing. | 0.20 |
| 12/14/11 | MNK | Review Agenda for upcoming hearing. | 0.20 |
| 12/15/11 | LEM | Review agenda for OCC meeting and attached Jefferies' material related to sale of internet protocol sites; Consider related issues. | 1.25 |
| 12/15/11 | MNK | Review Amended LTD Order re access to and disclosure of information. | 0.40 |

100386 Law Debenture Trust Company of New York                  Invoice Number 625809
000004 Nortel Networks                                          Page 100

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|---|---|---|---|
| 12/15/11 | MNK | Review Jefferies materials re IP address sale and bond prices. | 0.50 |
| 12/15/11 | MNK | Review Nortel bond price update. | 0.10 |
| 12/16/11 | LEM | Participate in the OCC call and review materials. | 1.75 |
| 12/16/11 | MNK | Review LTD Certification re Order increasing fee limits. | 0.10 |
| 12/19/11 | MNK | Review miscellaneous orders re settlement of claims entered and served in the bankruptcy cases. | 0.20 |
| 12/19/11 | MNK | Review Eleventh Fee Order entered in the case. | 0.20 |
| 12/19/11 | MNK | Review Debtors' motion seeking approval of Flextronics settlement. | 0.70 |
| 12/20/11 | LEM | Review B. Kahn's memorandum regarding Cox Claim Settlement; Review issues relating to interpleader and international arbitration. | 3.25 |
| 12/20/11 | MNK | Review summary from B. Kahn re Cox settlement. | 0.10 |
| 12/21/11 | LEM | Review Flextronics settlement issues and related matters. | 0.50 |
| 12/21/11 | MNK | Review Flextronics (post-petition) settlement analysis prepared and forwarded by the Committee. | 0.20 |
| 12/22/11 | MNK | Review Monitor's Seventy-Ninth Report (Flextronics Settlement). | 0.30 |
| 12/23/11 | MNK | Review Stay Extension Order entered in the Canadian CCAA proceedings. | 0.30 |
| 12/23/11 | MNK | Review Seventy-Sixth Report of Monitor re interim distributions to pensioners. | 0.40 |
| 12/23/11 | MNK | Review Order shortening notice and setting hearing for Flextronics (post-petition) settlement. | 0.10 |
| 12/23/11 | MNK | Review Debtors' motion re stipulation of settlement with two defendants. | 0.40 |
| 12/23/11 | MNK | Correspond with working group and B. Kahn re Flextronics settlement. | 0.10 |
| 12/26/11 | MNK | Review Monitor's Seventy-Seventh Report re proposed amendments to Compensation Claims Procedure Order. | 0.40 |
| 12/26/11 | MNK | Review Debtors' motion seeking to approve Cox claim stipulation. | 0.30 |
| 12/26/11 | MNK | Review Seventy-Eight Report of the Monitor. | 0.70 |
| 12/27/11 | LEM | Review open issues relating to allocation of the proceeds - mediation, international arbitration, litigation and interpleader. | 5.25 |
| 12/27/11 | MNK | Review Monitor's Seventy-Seventh Report re status and treatment of certain claims. | 0.30 |
| 12/28/11 | MNK | Review Seventy-Eight Report of the Monitor. | 0.90 |
| 12/29/11 | LEM | Review email and 3rd Circuit opinion on Automatic Story enforcement against the UK Pension Trustee and Pension Protection Trust. | 1.75 |
| 12/29/11 | MNK | Review Agenda for upcoming hearing. | 0.10 |
| 01/03/12 | MNK | Review US and Canadian Orders authorizing and approving the Flextronics settlement and release agreement. | 0.20 |
| 01/03/12 | MNK | Review CNO re fee application. | 0.10 |
| 01/03/12 | MNK | Review Third Circuit decision staying the UK Pension Trustee and the Pension Protection Fund with respect to the UK pension regulatory proceedings. | 1.10 |
| 01/03/12 | MNK | Review correspondence from B. Kahn re upcoming call agenda. | 0.10 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 101

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 01/04/12 | LEM | Review materials and participate in Nortel conference call; Review settlement paper filed in court. | 2.50 |
| 01/04/12 | MNK | Review Debtors' motion and attachments re wind down of NN Japan. | 0.40 |
| 01/04/12 | MNK | Continue reviewing and analyzing 3rd Circuit UK pensions stay decision. | 0.40 |
| 01/04/12 | MNK | Review Motion, Stipulation and proposed form of order for settlement of certain avoidance actions. | 0.30 |
| 01/04/12 | MNK | Review Amended E&Y Statement of Work filed and served in the bankruptcy cases. | 0.20 |
| 01/04/12 | MNK | Participate in weekly Committee call. | 0.70 |
| 01/04/12 | MNK | Conference with P. Baumgaertner re expected distributions in the case. | 0.20 |
| 01/05/12 | LEM | Review materials on international arbitration. | 3.25 |
| 01/06/12 | LEM | Review agenda for 1/10/12 hearing; Review several motions filed in Bankruptcy Court; Review international arbitration article on delocalization of International Commercial arbitration. | 3.50 |
| 01/06/12 | MNK | Review Notice of Agenda for upcoming hearing. | 0.10 |
| 01/11/12 | MNK | Review upcoming committee call correspondence from B. Kahn. | 0.10 |
| 01/12/12 | LEM | Participate in OCC conference call; Review materials. | 1.25 |
| 01/12/12 | MNK | Participate in weekly Committee call. | 0.70 |
| 01/13/12 | LEM | Review correspondence from AKIN. | 0.50 |
| 01/13/12 | MNK | Conference with P. Baumgaertner and M. Fennessy re Ireland issues. | 0.30 |
| 01/13/12 | MNK | Review motion seeking approval of settlement with Wind Telecom. | 0.30 |
| 01/13/12 | MNK | Review correspondence from J. Strum re UK pension party appellants' petition with the Third Circuit Court of Appeals for rehearing. | 0.10 |
| 01/13/12 | MNK | Review Order approving settlement of claims with Teksystems Inc. and Marketsource, Inc. | 0.10 |
| 01/13/12 | MNK | Review Order to facilitate wind-down of NN Japan. | 0.10 |
| 01/13/12 | MNK | Review motion seeking enlargement of service time in adversary action. | 0.20 |
| 01/13/12 | MNK | Review motion seeking approval of settlement with Corre Opportunities. | 0.20 |
| 01/19/12 | MNK | Review Capstone outlook and liquidation budget. | 1.40 |
| 01/19/12 | MNK | Review AIP and special incentive plan information prepared and circulated by Capstone. | 0.80 |
| 01/20/12 | LEM | Participate in conference call of OCC; Review attachments regarding Budget Outlook and Case Liquidation Budget; Review agenda of January 24, 2012 hearing. | 2.50 |
| 01/20/12 | MNK | Participate on weekly Committee call. | 0.50 |
| 01/20/12 | MNK | Review multiple orders settling claims. | 0.20 |
| 01/21/12 | MNK | Review Order modifying engagement of E&Y in US. | 0.10 |
| 01/21/12 | MNK | Review supplemental declaration of D. Abbott in support of engagement (local counsel). | 0.10 |
| 01/23/12 | LEM | Prepare for and attend meeting regarding Canadian mediator at | 4.50 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 102

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | AKIN Gump; Review earlier emails and material. | |
| 01/23/12 | MNK | Listen in to Justice Winkler presentation on mediation and Committee discussion on the same. | 2.00 |
| 01/23/12 | MNK | Review and analyze Indenture provisions re noteholders' claim and Nortel proof of claim. | 0.60 |
| 01/24/12 | LEM | Review several court filings concerning settlements and various applications by debtor. | 3.25 |
| 01/25/12 | LEM | Review international arbitration materials and several court filings and applications. | 2.50 |
| 01/25/12 | MNK | Review and analyze professional budget assumptions sent by Capstone. | 0.30 |
| 01/26/12 | LEM | Participate in OCC conference call; Review materials on US Debtor's Estate Professional Fee Forecast; Review additional materials from local counsel. | 2.50 |
| 01/26/12 | MNK | Participate in weekly Committee call. | 0.90 |
| 01/28/12 | MNK | Review Motion resolving claims with Avnet International (Canada). | 0.30 |
| 01/28/12 | MNK | Review monthly fee statement for Elliot Greenleaf filed and served in the bankruptcy cases. | 0.10 |
| 01/30/12 | LEM | Review International Arbitration treaties; Calls from John Ray. | 3.25 |
| 01/31/12 | LEM | Calls with John Ray; Analyze issues. | 2.00 |
| 01/31/12 | MNK | Review Omnibus hearing order filed and served in the bankruptcy cases. | 0.10 |
| 01/31/12 | MNK | Review Debtors' motion seeking modification of local rules with respect to omnibus claims objections. | 0.30 |
| 02/01/12 | LEM | Several teleconferences with John Ray, David Botter, and M. Khambati regarding update on EMEA motion to dismiss and Judge's opinion; Review papers/issues. | 1.75 |
| 02/01/12 | MNK | Conference with L. Miller re status. | 0.30 |
| 02/01/12 | MNK | Review Jefferies update on IP address sale and bond prices. | 0.40 |
| 02/02/12 | LEM | Conference call with J. Heaney; Nortel OCC weekly call; Review M. Khambati Jefferies bond valuation analysis email; Review/analyze documents. | 2.75 |
| 02/02/12 | MNK | Participate in weekly Committee call; conference with L. Miller re open issues. | 1.20 |
| 02/02/12 | MNK | Review notice of rescheduled hearing dated filed and served in the bankruptcy cases. | 0.10 |
| 02/02/12 | MNK | Review modified NNSA claims reconciliation chart prepared and circulated by Capstone. | 0.10 |
| 02/06/12 | MNK | Review additional supplemental disclosures from Capstone filed and served in the bankruptcy cases. | 0.10 |
| 02/07/12 | MNK | Review article on Third Circuit pension stay decision. | 0.20 |
| 02/08/12 | LEM | Review various court filings; Review email from B. Kahn of AKIN regarding TRO request. | 2.50 |
| 02/08/12 | MNK | Review notice of agenda of upcoming hearing. | 0.10 |
| 02/08/12 | MNK | Review and analyze correspondence from B. Kahn re status of | 0.20 |

100386 Law Debenture Trust Company of New York  
000004 Nortel Networks

Invoice Number 625809  
Page 103

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | EMEA claims order and emergency hearing re production of privileged documents by UK Administrator. | |
| 02/08/12 | MNK | Conference with P. Baumgaertner re interim distribution and status. | 0.10 |
| 02/09/12 | LEM | Review several court filings; Follow up on EMEA motion to dismiss issues, international arbitration issues. | 3.25 |
| 02/09/12 | MNK | Review Order approving Stipulation resolving claims with Avnet International. | 0.10 |
| 02/09/12 | MNK | Review Order modifying claims objection procedures. | 0.10 |
| 02/09/12 | MNK | Review Debtors' motion seeking modification of Claims Register re certain claims. | 0.30 |
| 02/09/12 | MNK | Review Debtors' Twenty-First Omnibus Objection to claims. | 0.30 |
| 02/09/12 | MNK | Review Twenty Second Omnibus Claims objection filed and served in the bankruptcy cases. | 0.50 |
| 02/10/12 | LEM | Nortel call; Participate in OCC call. | 1.00 |
| 02/10/12 | MNK | Attend weekly Committee call. | 0.60 |
| 02/13/12 | LEM | Conference with M. Khambati regarding mediation ideas and international arbitration. | 1.50 |
| 02/13/12 | MNK | Review Law Debenture and BNY claims; conference with L. Miller re same, allocation procedures and outcomes, and open issues. | 1.00 |
| 02/14/12 | LEM | Review emails and WSJ article regarding breach of Nortel's computer system by hackers; Teleconference with B. Kahn of AKIN. | 1.25 |
| 02/14/12 | MNK | Conference with S. Blauner re timing of mediation. | 0.10 |
| 02/14/12 | MNK | Review Omnibus hearing order filed and served in the bankruptcy cases. | 0.10 |
| 02/14/12 | MNK | Review Supplemental Declaration filed by Morris Nichols in support of retention. | 0.10 |
| 02/15/12 | LEM | Review and discuss two Amendments to Proofs of Claim. | 1.75 |
| 02/15/12 | MNK | Review prior claim forms and prepare amended proofs of claim against NNCC and NNL; conference with L. Miller re same; conference with J. Heaney re same. | 3.20 |
| 02/15/12 | MNK | Conference with L. Slezinger (Jefferies) re continued role going forward. | 0.30 |
| 02/15/12 | MNK | Review Nortel (Chinese) hacking article sent by B. Kahn and possible risks to the estates as a result of purchaser claims. | 0.20 |
| 02/15/12 | MNK | Review Capstone summary on 2011 Corporate Group AIP. | 0.60 |
| 02/15/12 | MNK | Review 2012 Headcount Report submitted by Capstone. | 0.20 |
| 02/16/12 | LEM | Participate in OCC weekly call; Review several meeting materials; Review several court filings; Consider arbitration issues. | 3.75 |
| 02/16/12 | MNK | Participate in weekly conference with Committee. | 0.50 |
| 02/17/12 | LEM | Scheduling of in person meeting with US Debtor; Review Agenda for 2/23/12; Review M. Khambati's email regarding Jefferies proposed fee changes. | 1.25 |
| 02/17/12 | MNK | Review notice of agenda for upcoming hearing. | 0.10 |
| 02/17/12 | MNK | Review correspondence from B. Kahn re next Committee meeting. | 0.10 |
| 02/17/12 | MNK | Review fee proposal submitted by Jefferies and correspond with | 0.30 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | working group re same. | |
| 02/17/12 | PAB | Review update with M. Khambati. | 1.00 |
| 02/17/12 | SF | Provide copy of article, Nortel Turned To RCMP, Globe & Mail, 2/15/12 (L. Miller) | 0.50 |
| 02/20/12 | MNK | Review Monitor's Eightieth Report (misfiled claims). | 0.30 |
| 02/21/12 | LEM | Confirming in person meeting with US Debtor; Analysis of TRO issues related to EMEA production of document issues to Pension Board; Analyze possible mediation issues. | 1.75 |
| 02/21/12 | MNK | Review update sent by B. Kahn on TRO proceedings. | 0.10 |
| 02/21/12 | MNK | Review correspondence from client and B. Kahn re upcoming Committee meeting. | 0.10 |
| 02/21/12 | MNK | Review CNO re LTD Committee compensation filed and served in the bankruptcy cases. | 0.10 |
| 02/22/12 | LEM | Review several Bankruptcy Court filings; Review mediation related issues. | 2.25 |
| 02/23/12 | MNK | Review cash status update and forecast prepared by Capstone. | 0.80 |
| 02/24/12 | LEM | Participate in OCC weekly call; Review Capstone cash update. | 1.50 |
| 02/24/12 | MNK | Participate on weekly Committee call. | 0.40 |
| 02/27/12 | LEM | Emails regarding call with US Debtor; Analyze mediation/arbitration issues. | 2.50 |
| 02/27/12 | MNK | Review correspondence from B. Kahn re upcoming call with Debtors. | 0.10 |
| 02/27/12 | MNK | Review correspondence from F. Hodara re upcoming meetings with the US Debtors. | 0.10 |
| 02/28/12 | LEM | Analyze EMEA motion to dismiss, mediation issues, arbitration issues, relationship to US and Canadian estate. | 3.50 |
| 02/29/12 | LEM | Various emails; Teleconference with F. Hodera of Akin; Teleconference with J. Heaney of Law Debenture; Review Jefferies proposed fee restructuring for mediation services; Review/analyze court filings. | 2.75 |
| 02/29/12 | MNK | Review multiple correspondence and attachments sent by L. Miller re Jefferies fees. | 0.20 |
| 03/01/12 | LEM | Participate in OCC call and conference with AKIN; Review Court filings. | 1.75 |
| 03/01/12 | MNK | Review and analyze Debtors' Twenty-Third omnibus claims objection. | 0.50 |
| 03/02/12 | LEM | Prepare for and participate in OCC call with US Debtor CRO and counsel; Review subsequent email from OCC counsel AKIN; Review documents filed in Court. | 2.25 |
| 03/02/12 | MNK | Participate on Committee call re Judge Gross opinion; conference with L. Miller re same. | 1.30 |
| 03/02/12 | MNK | Review Debtors' Twenty-Third Omnibus Objection to claims. | 0.40 |
| 03/02/12 | MNK | Review status correspondence from F. Hodara. | 0.10 |
| 03/02/12 | PAB | Review email summarizing creditor issues; Telephone call with members of the working group. | 0.25 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 105

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 03/05/12 | LEM | Review AKIN email regarding court conference; Review filings. | 0.80 |
| 03/05/12 | MNK | Review Debtors' Twenty-Fourth Omnibus claims objection. | 0.40 |
| 03/05/12 | MNK | Review correspondence from B. Kahn re upcoming chambers conference. | 0.10 |
| 03/05/12 | MNK | Review Debtors' motions re resolution of claims stipulations with Sobrato, Optext Subsystems, and Opnext. | 0.40 |
| 03/05/12 | MNK | Review amended SOW filed by E&Y. | 0.10 |
| 03/05/12 | MNK | Review and analyze Debtors' Twenty-Fourth Omnibus claims objection. | 0.50 |
| 03/06/12 | LEM | Conference on Nortel with Law Debenture; Review recent Court filings; Analyze amended Proofs of Claim forms. | 3.25 |
| 03/06/12 | MNK | Review and analyze Debtors' Twenty-Fifth omnibus claims objection; Review amendments to Schedules of NNI. | 0.70 |
| 03/06/12 | MNK | Review Notice of Agenda for upcoming hearing. | 0.10 |
| 03/06/12 | PAB | Meeting with K. Portera, S. Norton, P. Ivanick, L. Miller and M. Khambati to discuss bankruptcy proceeding. | 1.00 |
| 03/07/12 | LEM | Conference with M. Khambati; Discuss Amendment of Proofs of Claim, Review court filings. | 1.80 |
| 03/07/12 | MNK | Review Debtors' Twenty-Fifth Omnibus claims objection. | 0.40 |
| 03/08/12 | LEM | Update on Judge Gross' Chamber Conference; Agenda for OCC call tomorrow; General review of Capstone memorandum. | 1.30 |
| 03/08/12 | MNK | Review Capstone preliminary recovery analysis sent by B. Kahn. | 0.40 |
| 03/09/12 | LEM | Participation in OCC call; Study analysis of lengthy Capstone Recovery Analysis; Review email from AKIN, Aurelious letter and article from Carfagnini of Goodman's counsel to the monitor. | 6.30 |
| 03/09/12 | MNK | Review correspondence and attachments sent by B. Kahn re status. | 0.20 |
| 03/09/12 | MNK | Participate on weekly Committee call. | 1.40 |
| 03/12/12 | LEM | Review J. Carpagnini article regarding CCAA and post petition interest; Prepare for OCC meeting with US Debtor; Review court filings. | 4.30 |
| 03/12/12 | MNK | Review Orders granting claims objection motions and authorizing amendments to designation of certain claims. | 0.20 |
| 03/12/12 | MNK | Review preliminary recovery analysis prepared by Capstone. | 1.80 |
| 03/12/12 | MNK | Review Capstone presentation on fees. | 0.40 |
| 03/13/12 | LEM | Review Amended POC forms; Conference with M. Khambati; Conference with J. Heaney of Law Debenture; Attend in person meeting of OCC at AKIN Gump; Review materials prepared by Capstone and by US Debtor. | 6.30 |
| 03/13/12 | MNK | Travel to and from New York to attend Committee meeting. | 4.00 |
| 03/13/12 | MNK | Conference with L. Miller re status and amended proof of claims. | 0.70 |
| 03/13/12 | MNK | Attend Debtors/Committee meeting. | 3.40 |
| 03/14/12 | MNK | Review Supplemental declaration of J. Bromley in support of Cleary retention. | 0.10 |
| 03/14/12 | MNK | Review Second Interim Fee Application of counsel for LTD Committee filed and served in the bankruptcy cases. | 0.20 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 106

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 03/15/12 | LEM | Review issue regarding future mediation or alternatives. | 1.75 |
| 03/16/12 | LEM | Review various emails and issues. | 0.75 |
| 03/16/12 | MNK | Review correspondence from B, Kahn re status of Judge Gross decision on EMEA claims. | 0.10 |
| 03/16/12 | MNK | Review supplemental retention declaration submitted by D. Abbott. | 0.10 |
| 03/16/12 | MNK | Review Committee's Application to employ Jefferies & Co. on modified terms. | 0.40 |
| 03/19/12 | LEM | Review emails and future mediation issues. | 1.25 |
| 03/19/12 | MNK | Review correspondence from B. Kahn re status from Judge Gross on EMEA claims decision. | 0.10 |
| 03/20/12 | LEM | Review Solus issues, related amended POC issues, e mails, analyze Judge Gross' opinion regarding Motion to Dismiss EMEA POC claims; Review agenda for future conference call. | 5.25 |
| 03/20/12 | MNK | Review and analyze Court Order granting and denying in part the joint objections to the motions to dismiss certain EMEA related claims. | 0.30 |
| 03/20/12 | MNK | Review drafts of amended claims; correspond with working group and S. Blauner re same. | 0.40 |
| 03/20/12 | MNK | Review and analyze Court Opinion on motion to dismiss EMEA claims. | 0.90 |
| 03/21/12 | LEM | Review emails; Participate in OCC Conference call; Continue to review Judge Gross' opinion; Review M. Khambati's email and several attachments regarding possible NNCC mediation submission; Review AKIN summary of Judge Gross' opinion. | 6.00 |
| 03/21/12 | MNK | Review and analyze EMEA claims opinion. | 0.70 |
| 03/21/12 | MNK | Review Agenda (and docket) for upcoming hearing. | 0.20 |
| 03/21/12 | MNK | Multiple conferences with S. Blauner and L. Miller re status; communicate with F. Hodara and B. Kahn re same. | 1.00 |
| 03/21/12 | MNK | Participate in weekly Committee call; conference with L. Miller and J. Heaney re status; conference with Akin re status. | 1.30 |
| 03/21/12 | MNK | Review and analysis of various mediation positions and how it would impact distributions; communicate with L. Miller re same. | 1.80 |
| 03/21/12 | MNK | Review memorandum from B. Kahn re EMEA claims decision. | 0.20 |
| 03/22/12 | MNK | Continue reviewing and analyzing mediation options for the NNCC notes; multiple conferences and communicate with L. Miller re same. | 3.70 |
| 03/22/12 | MNK | Review correspondence from F. Hodara re mediation status. | 0.10 |
| 03/23/12 | LEM | Review proposed POC; Conference calls with M. Khambati; Teleconference with Solus ( large investor) regarding POC, upcoming mediation issues and NNCC specific issues - all public record. | 2.00 |
| 03/23/12 | MNK | Review Motion of Retiree Committee to lift cap on fees. | 0.30 |
| 03/23/12 | MNK | Review Debtors' motion to approve settlement with Ian Martin Limited. | 0.40 |
| 03/23/12 | MNK | Review Order granting Twenty-Third omnibus objection to claims. | 0.10 |
| 03/23/12 | MNK | Multiple conferences and correspondence with S. Blauner, L. Miller, | 1.40 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| | | and J. Heaney re status. | |
| 03/23/12 | MNK | Multiple correspondence with M. Bienenstock re status and open issues. | 0.80 |
| 03/24/12 | MNK | Review correspondence from F. Hodara re draft mediation statement. | 0.10 |
| 03/26/12 | LEM | Review US Debtor's draft mediation statement for NNCC specific issues; Review revised amended NNCC POC; Review email and letter from Justice Winkler. | 4.00 |
| 03/26/12 | MNK | Review draft allocation exhibit sent by F. Hodara. | 1.10 |
| 03/26/12 | MNK | Review correspondence from Mediator to counsel re process. | 0.10 |
| 03/26/12 | MNK | Review Support Agreement and Nortel Schedules and revise addendum to amended proofs of claim and circulate to L. Miller and J. Heaney; conference and communicate with L. Miller re same. | 1.70 |
| 03/26/12 | MNK | Research and review case law and briefs re make whole and no call arguments raised in other cases. | 2.00 |
| 03/27/12 | MNK | Review and analyze draft allocation brief and exhibit. | 0.90 |
| 03/27/12 | MNK | Continue reviewing and analyzing post-petition interest issues; review draft mediation statement. | 0.40 |
| 03/28/12 | MNK | Review and analyze draft mediation statement of the US Debtors and Committee. | 1.40 |
| 03/28/12 | MNK | Review miscellaneous orders entered and served in the bankruptcy cases. | 0.40 |
| 03/28/12 | MNK | Review Capstone cross-border claims presentation sent by B. Kahn. | 0.40 |
| 03/28/12 | MNK | Review and respond to queries from S. Blauner (Solus) re intercompany claims. | 0.30 |
| 03/28/12 | MNK | Research and review case law materials and analyze Law Debenture arguments with respect to post-petition interest and no call damages. | 2.30 |
| 03/29/12 | LEM | Participate in OCC weekly call; Review Agenda, attachments and emails regarding Silverstone Taylor; Review cross boarder claims attachment; Review agenda for court hearing. | 2.50 |
| 03/29/12 | MNK | Review Notice of Agenda for upcoming hearing. | 0.10 |
| 03/29/12 | MNK | Review and analyze draft allocation brief and exhibit. | 1.50 |
| 03/29/12 | MNK | Review consideration of alternatives for Nortel IP addresses prepared by Jefferies. | 0.40 |
| 03/29/12 | MNK | Review correspondence from B. Kahn re comments to mediation statement. | 0.10 |
| 03/29/12 | MNK | Review correspondence from J. Heaney re claimholder call; conference with potential claimholder and communicate with J. Heaney and L. Miller re same. | 0.40 |
| 03/29/12 | MNK | Attend weekly Committee meeting. | 1.10 |
| 03/29/12 | PAB | Review of notes from committee conference call; Confer with M. Khambati regarding mediation issues. | 0.50 |
| 03/30/12 | MNK | Review Order authorizing claims agent to update status of certain claims. | 0.10 |
| 03/30/12 | MNK | Continue researching, reviewing and analyzing case law and legal materials on post-petition interest and damages options. | 1.80 |

100386 Law Debenture Trust Company of New York
000004 Nortel Networks

Invoice Number 625809
Page 108

**For Professional Services Rendered Through 5/10/2012**

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 04/02/12 | MNK | Travel to New York to attend Capstone meeting. | 2.00 |
| 04/02/12 | MNK | Review correspondence and attachments from S. Blauner and communicate with working group re same. | 0.60 |
| 04/02/12 | MNK | Review and revise mediation outline and send to L. Miller for review. | 0.50 |
| 04/02/12 | MNK | Review materials and prepare for upcoming Capstone meeting. | 1.30 |
| 04/03/12 | LEM | Prepare for meeting with Capstone (C. Kearns); Meet with Capstone; Teleconference with Solus (S. Blauner); Emails with S. Blauner, B. Kahn of AKIN, J. Heaney of Law Debenture; Review Capstone analysis; Teleconference with M. Riela of Latham & Watkins. | 7.50 |
| 04/03/12 | MNK | Prepare for and multiple conferences with L. Miller and Capstone team re allocation and mediation issues. | 4.30 |
| 04/04/12 | MNK | Review and analyze cases and arguments and draft Law Debenture mediation statement. | 5.50 |
| 04/05/12 | MNK | Continue drafting Law Debenture mediation statement. | 4.00 |
| 04/05/12 | MNK | Participate on weekly committee call. | 0.60 |
| 04/05/12 | MNK | Review MOR No. 30 and NNI-NNCC loan documents and revise Addendum to Amended Proof of Claims; send to J. Heaney and L. Miller for review and consideration. | 1.40 |
| 04/06/12 | MNK | Review and revise and draft Law Debenture mediation statement. | 2.50 |
| 04/06/12 | MNK | Outline and draft memo regarding open issues on Support Agreement and post-petition interest and damages. | 3.50 |
| 04/06/12 | MNK | Review Debtors' motion seeking to fund certain subsidiary and affiliate wind-down costs. | 0.30 |
| 04/06/12 | MNK | Review Order approving Jefferies amended retention. | 0.10 |
| 04/06/12 | RN | Continued researching post-petition interest; Began writing section of brief on the topic and sent to M. Khambati. | 3.99 |
| 04/07/12 | MNK | Review miscellaneous documents filed and served in the bankruptcy cases. | 0.20 |
| 04/07/12 | RN | Finished research and section of brief on post-petition interest; Sent to M. Khambati. | 3.50 |
| 04/08/12 | MNK | Review, revise and send draft of Mediation Statement to L. Miller for review and consideration. | 3.50 |
| 04/09/12 | MNK | Draft memo to file re open issues concerning client. | 2.80 |
| 04/09/12 | MNK | Review Debtors' stipulation of settlement of avoidance claims with Beeline.com. | 0.40 |
| 04/09/12 | MNK | Review Notice of Second Application of LTD Committee for reimbursement of expenses incurred. | 0.10 |
| 04/10/12 | LEM | Review NNCC bond mediation brief; Conference with M. Khambati regarding same; Teleconference with Al Pisa of Milkank (Ad Hoc Committee of Bond Holders); Prepare for meeting with J. Heaney of Law Debenture; Meeting with J. Heaney; Teleconference with F. Hodera of AKIN (OCC counsel); Teleconference with S. Blauner of Solus; Teleconference with Davis Polk US counsel to mediator regarding NDA; Teleconference with M. Bienenstock; Review BNY mediation submission. | 8.00 |

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 04/10/12 | MNK | Travel to and from New York to attend meetings with L. Miller and client on mediation statement and position(s). | 3.00 |
| 04/10/12 | MNK | Multiple conferences with A. Pisa, L. Miller, J. Heaney, and S. Blauner re status and strategy on open issues, mediation statements, and positions. | 4.50 |
| 04/11/12 | MNK | Conference with T. Graulich and L. Miller re mediation process. | 0.40 |
| 04/11/12 | MNK | Correspond with L. Miller re T. Graulich article on Substantive Consolidation; find and send the same to L. Miller and review article. | 1.10 |
| 04/11/12 | MNK | Review draft BNY mediation statement; review and revise Law Debenture mediation statement per BNY mediation statement. | 0.90 |
| 04/12/12 | MNK | Participate on weekly Committee call. | 0.60 |
| 04/12/12 | MNK | Conference with L. Miller re status and strategy. | 0.20 |
| 04/12/12 | MNK | Review Monitor's Eighty-First Report. | 0.50 |
| 04/13/12 | MNK | Multiple conferences and correspondence throughout the day with S. Blauner, J. Schiffrin, L. Miller, J. Heaney, M. Riela, F. Hodara, A. Pisa, and D. Botter re mediation status and strategy. | 3.60 |
| 04/13/12 | RN | Researched elements of contracts and damages under NY law. | 2.50 |
| 04/16/12 | LEM | Review and comment on draft of Law Debenture mediation memorandum; Conference call with Client; Teleconference with Canadian Committee Counsel; Teleconference with AKIN Re. Group mediator meeting; Forward brief to others; Review submission by other parties; Review Cleary letter to Randy Bennett. | 6.00 |
| 04/16/12 | MNK | Review, revise, finalize and submit mediation statement; multiple conferences and correspondence with client, L. Miller, and various interested parties throughout the day; review and analyze revised statements of US Interests, Ad Hoc Group, and BNY. | 5.50 |
| 04/16/12 | MNK | Review Debtors' motion re settlement with certain Amphenol Affiliates. | 0.30 |
| 04/17/12 | LEM | Review mediation statement for non public information; Several emails with Solus; Few teleconferences with M. Khambati; Long email to J. Heaney; Email to Faskin firm in Toronto; Review and analyze documents for Toronto mediation; Review several statements. | 5.25 |
| 04/17/12 | MNK | Review LTD Committee Response to Debtors' motion to appoint mediator. | 0.30 |
| 04/17/12 | MNK | Review Periodic Report re Value, Operations and Profitability of certain Nortel entities filed and served in the bankruptcy cases. | 0.60 |
| 04/17/12 | MNK | Review Notice of Rescheduled Hearing Date. | 0.10 |
| 04/17/12 | MNK | Review Monitor's Eighty-Second and Eighty-Third Reports. | 0.90 |
| 04/17/12 | MNK | Review and analyze Debtors' Twenty-Sixth Omnibus objection to claims. | 0.50 |
| 04/17/12 | MNK | Review correspondence from S. Blauner and L. Miller; conference with L. Miller re status; redact and send statement to S. Blauner; communicate with S. Kukulowicz re Canadian counsel. | 0.40 |
| 04/18/12 | LEM | Review material; Several emails; Plan Toronto interview with Canadian/Ontario counsel; Review upcoming mediation issues. | 1.75 |

100386 Law Debenture Trust Company of New York     Invoice Number 625809
000004 Nortel Networks     Page 110

## For Professional Services Rendered Through 5/10/2012

| Date | Tkpr | Description | Hours |
|------|------|-------------|-------|
| 04/18/12 | MNK | Review Notices of settlement of claims filed and served in the bankruptcy cases. | 0.20 |
| 04/18/12 | MNK | Review Monitor's Eighty-Fourth Report. | 1.20 |
| 04/19/12 | MNK | Review Omnibus Reply filed by the LTD Committee re fees. | 0.10 |
| 04/20/12 | MNK | Participate on Committee conference call. | 0.60 |
| 04/20/12 | MNK | Review Order expanding order re funding of subsidiary wind down costs. | 0.10 |
| 04/23/12 | LEM | Travel to Toronto; Prepare for meeting with mediator and other creditor counsel; Meet with Edmond Lamek of Fasken (Canadian Counsel to Law Debenture); Confer with Jim Heaney of Law Debenture and Moshin Khambati of D&L. | 7.00 |
| 04/23/12 | MNK | Travel to Toronto to participate in mediation meeting; multiple conferences with working group re same; review materials in preparation of mediation session. | 6.00 |
| 04/23/12 | MNK | Review and analyze applicable law and draft memo re Law Debenture claims issues. | 2.50 |
| 04/24/12 | LEM | Prepare for and meet with counsel for various creditor groups and mediator and his counsel; Meet in private with mediator, his counsel, US Debtor counsel, Financial Advisor, BNY lawyers and Law Debenture counsel; Meet with Law Debenture Canadian counsel, Edmond Lamek of Fasken; Travel to NY/Princeton. | 10.00 |
| 04/24/12 | MNK | Attend and participate in first mediation session; conferences with working group and local counsel re status; travel to Chicago. | 6.00 |
| 04/24/12 | MNK | Review and analyze applicable law; continue drafting memo re Law Debenture claims issues. | 4.50 |
| 04/25/12 | LEM | Participate in OCC call; Review Toronto mediation materials; Various emails to/from; Various teleconferences. | 2.50 |
| 04/25/12 | MNK | Participate on weekly Committee call. | 1.00 |
| 04/25/12 | MNK | Review miscellaneous documents and orders entered and served in the bankruptcy cases. | 0.40 |
| 04/26/12 | MNK | Conference with L. Miller re various open issues. | 0.60 |
| 04/26/12 | MNK | Review and respond to multiple correspondence from E. Lamek and S. Blauner. | 0.90 |

Total Hours     3,473.94

## Timekeeper Summary

| Timekeeper | Tkpr | Status | Hours | Rate | Value |
|------------|------|--------|-------|------|-------|
| Peter Baumgaertner | PAB | Partner | 2.75 | 875 | $2,406.25 |
| Peter Baumgaertner | PAB | Partner | 5.25 | 800 | $4,200.00 |
| Maria A. Dantas | MAD | Partner | 72.40 | 800 | $57,920.00 |
| Maria A. Dantas | MAD | Partner | 44.75 | 775 | $34,681.25 |
| Maria A. Dantas | MAD | Partner | 174.25 | 750 | $130,687.50 |
| Maria A. Dantas | MAD | Partner | 18.25 | 725 | $13,231.25 |
| Maria A. Dantas | MAD | Partner | 1.50 | 700 | $1,050.00 |
| Peter A. Ivanick | PAI | Partner | 1.75 | 950 | $1,662.50 |

## Timekeeper Summary

| Timekeeper | Tkpr | Status | Hours | Rate | Value |
|---|---|---|---|---|---|
| Peter A. Ivanick | PAI | Partner | 1.00 | 925 | $925.00 |
| Timothy Q. Karcher | TQK | Partner | 5.30 | 800 | $4,240.00 |
| Bennett J Murphy | BJM | Partner | 5.90 | 875 | $5,162.50 |
| Robert S. Rachofsky | RSR | Partner | 0.50 | 875 | $437.50 |
| Martha N Steinman | MNS | Partner | 4.75 | 800 | $3,800.00 |
| George M. Williams | GMW | Partner | 1.00 | 850 | $850.00 |
| David P. Bicks | DPB | Of Counsel | 3.50 | 825 | $2,887.50 |
| Lawrence E. Miller | LEM | Of Counsel | 1,473.55 | 875 | $1,289,356.25 |
| Lawrence E. Miller | LEM | Of Counsel | 245.25 | 850 | $208,462.50 |
| Lawrence E. Miller | LEM | Of Counsel | 4.25 | 825 | $3,506.25 |
| Mohsin N Khambati | MNK | Senior Counsel | 157.10 | 760 | $119,396.00 |
| Mohsin N Khambati | MNK | Senior Counsel | 986.20 | 675 | $665,685.00 |
| Mohsin N Khambati | MNK | Senior Counsel | 188.10 | 650 | $122,265.00 |
| Robin Heszkel | RH | Associate | 6.50 | 385 | $2,502.50 |
| Ross Neihaus | RN | Associate | 9.99 | 395 | $3,946.05 |
| Melissa Peterson | MP | Associate | 21.40 | 625 | $13,375.00 |
| Alek Strygin | A S | Associate | 25.60 | 500 | $12,800.00 |
| Heather Aaronson | HLA | Paralegal | 1.10 | 265 | $291.50 |
| Sherika Bryant | S B | Paralegal | 0.50 | 190 | $95.00 |
| Sowon Yoon | S Y | Paralegal | 1.20 | 1 | $1.20 |
| Daniel Pastore | D P | Legal Advisor | 1.00 | 385 | $385.00 |
| Betty Braverman | BB | Non Legal Staff | 1.90 | 150 | $285.00 |
| Susan Foster | SF | Non Legal Staff | 2.50 | 150 | $375.00 |
| Jill A Gray | JG | Non Legal Staff | 2.50 | 160 | $400.00 |
| Christopher D Lowden | CL | Non Legal Staff | 0.85 | 160 | $136.00 |
| Sally Munson | SM | Non Legal Staff | 1.60 | 150 | $240.00 |
| | | Totals | 3,473.94 | | $2,707,644.50 |

**Total Professional Services**      **$2,707,644.50**

## Charges and Disbursements Summary

| Type of Disbursement | Amounts |
|---|---|
| UPS | 60.22 |
| FedEx | 481.69 |
| Reproduction | 588.40 |
| Messenger Service | 22.50 |
| Telephone | 20.33 |
| Postage | 0.88 |
| Travel Out Of Town - Meals | 86.85 |
| Travel  Out Of Town - Parking | 11.00 |
| Travel Out Of Town-Air Fare | 8,946.35 |

## Charges and Disbursements Summary

| | | |
|---|---|---:|
| Travel Out Of Town-Mileage | | 81.60 |
| Travel Out Of Town-Lodging | | 3,508.03 |
| Business Meals | | 1,348.03 |
| Local Transportation | | 5,205.79 |
| Air Express | | 22.05 |
| Telephone | | 381.14 |
| Online Legal Research | | 35.00 |
| Legal Research - Lexis | | 8,212.72 |
| Legal Research - Westlaw | | 5,036.69 |
| Online Legal Research | | 1,480.11 |
| Conference Services | | 848.14 |
| | **Total Expenses** | **$36,377.52** |
| | **Total Amount for this Matter** | **$2,744,022.02** |

Payment is due upon receipt.
Kindly reference our invoice number(s) on all checks, wire transfers and remittances.

Wire transfer instructions:              Check remittance instructions:
Bank:            JP Morgan Chase Bank    Dewey & LeBoeuf LLP
                 1166 Avenue of the Americas    P.O. Box 416200
                 New York, NY 10036            Boston, MA 02241-6200
Acct#:           910-1-062983
ABA#:            021-000-021
Swift Code:      CHASUS33
Credit Acct of:  Dewey & LeBoeuf LLP
Reference:       Peter Baumgaertner