# Exhibit 9

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Re: NORTEL

Invoice No. 746748
June 14, 2012
FEI No. 13-5622951

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
May 31, 2012 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 5/7/12 | BPG | Review docket, OC D. Lowenthal and C. Dent re: open issues, circulate POC and NOA (1.2); review and circulate Disclosure Statement (.4); multiple TCs and e-mails re: next steps (.8). | 2.40 | $1,536.00 |
| 5/7/12 | CWD | OC D. Lowenthal and B. Guiney re Nortel engagement (.7); drafting notice of appearance and substitution of counsel, follow-up re same, TC B. Guiney re same (1.0). | 1.70 | $739.50 |
| 5/7/12 | DAL | TC K. Portera re background of engagement (.2); TC J. Heaney re background (.2); confer with B. Guiney and C. Dent re case background and action plan (.7); review holder letter and e-mail and confer with H. Raspe and client (1.0). | 2.10 | $1,701.00 |
| 5/7/12 | HHR | Conf. calls and meeting re change of counsel from Dewey (.8). | 0.80 | $656.00 |
| 5/8/12 | BPG | Review Disclosure Statement, review Indenture, multiple TCs and e-mails related to new engagement (2.8); draft letter to S. Blauner per D. Lowenthal, review and revise same, follow-up re: same (.9); OC D. Lowenthal, C. Dent re: same, follow-up re: same (1.4). | 5.10 | $3,264.00 |

5386712v.2

Page 2
Invoice No. 746748
June 14, 2012
L0353-000007

| | | | | |
|---|---|---|---|---|
| 5/8/12 | CWD | E-mails re Nortel - initial filings, Indenture, and related issues, OC D. Lowenthal and B. Guiney re same, TC A. Shapiro re Indenture issues (.8); follow-up research re same (3.2); meeting w/D. Lowenthal, H. Raspe and B. Guiney re Indenture issues (1.4); revising letter to holders, OC B. Guiney re same (.3); revising notice of appearance/substitution of counsel, e-mail to B. Guiney re same (.2); reviewing Disclosure Statement (.2); e-mails from Committee re 5/9 call, reviewing agenda re same (.1). | 6.20 | $2,697.00 |
| 5/8/12 | DAL | Multiple e-mails with Akin re exchange of mediation statements and Committee call (.3); Committee call (.3); e-mails with I. Rozenberg re exchange of mediation statements (.2): TC I. Rozenberg re same (.1); TC J. Heaney re holder direction letter (.2); review Indenture (.4); confer with H. Raspe re direction letter (.2); confer with A. Shapiro re same (.2); discuss C. Dent (.2); TC B. Guiney and C. Dent re response to direction letter (.1): team meeting re Indenture and Solus (1.3); leave message for L. Miller (.1). | 3.60 | $2,916.00 |
| 5/8/12 | HHR | Conf. w/D. Lowenthal, et al. re noteholder directions and successorship (1.1). | 1.10 | $902.00 |
| 5/9/12 | BPG | Consider strategy and next steps with D. Lowenthal (.2); participate on Committee call and follow-up (1.2); review mediation statements (1.1); multiple TCs and e-mails related to engagement (1.2); additional e-mails and calls related to same (.4). | 4.10 | $2,624.00 |

Page 3
Invoice No. 746748
June 14, 2012
L0353-000007

| 5/9/12 | CWD | Reviewing Disclosure Statement (1.8); OC B. Guiney re initial filings and case management (.1); reviewing Committee bylaws (.2); calls w/J. Schiffrin re retention issues, OC D. Lowenthal and B. Guiney re same, e-mails from J. Heaney re same (1.2); revising letter to Dewey re Law Debenture files, e-mail to J. Heaney re same, TC D. Lowenthal re same (.4); e-mails w/M. Alvarez re paralegal staffing and other initial matters, call w/V. Foltz re same (.3); follow-up re notice of appearance/substitution of counsel, TC B. Guiney re same (.2); e-mails from Committee re weekly call and mediation statements, OC D. Lowenthal and B. Guiney re same (.1); preparing for Committee call, Committee call, call w/Akin re same (1.2); reviewing mediation statements (.7). | 6.20 | $2,697.00 |
| 5/9/12 | DAL | Prepare for and participate in Committee call (1.2). TCs and e-mails with J. Heaney re case issues (.6); TCs and e-mails with Solus counsel and follow-up with colleagues (.6). | 2.40 | $1,944.00 |
| 5/9/12 | VF | Pulled omnibus dates from docket, coordinate with MCO, and sent around calendar invites per C. Dent (2.8). | 2.80 | $532.00 |
| 5/10/12 | BPG | Review certain materials sent by B. Kahn (1.2); multiple TCs and e-mails with C. Dent re: recovery scenarios (.2); additional follow-up with D. Lowenthal re: engagement, Dewey files (.6); OC same re: same (.2); finish reviewing mediation statements (.9); draft e-mail reply and follow-up re: same (.7); consider open issues with D. Lowenthal, follow-up C. Dent re: same (.2). | 4.00 | $2,560.00 |
| 5/10/12 | CWD | Continue reviewing Nortel mediation statements, OC B. Guiney re same (1.5); reviewing draft response to holders, revising same, OC B. Guiney re same, e-mails from D. Lowenthal re same (.2); reviewing Capstone recovery analysis and other case materials, TC B. Guiney re same (1.2). | 2.90 | $1,261.50 |

Page 4
Invoice No. 746748
June 14, 2012
L0353-000007

| 5/10/12 | DAL | E-mails with J. Schiffrin re meeting (.3); confer with B. Guiney re case issues (.2); e-mails with K. Portera (.3); TC D. Botter re case issues (.5); work on opening matter, including TCS, e-mails with Law Debenture and draft engagement letter and TCs with colleagues (3.8). | 5.10 | $4,131.00 |
|---|---|---|---|---|
| 5/11/12 | CWD | Multiple TCs w/D. Lowenthal re Nortel Indenture issues and client files, OC same re same, TC J. Lanza re same, e-mails w/same re same, TC V. Foltz re same, meeting w/same re same (2.0). | 2.00 | $870.00 |
| 5/11/12 | DAL | Initial review of Indenture with C. Dent (for part) (.4); TC S. Miller re Delaware counsel (.1); review mediation statements (1.0); confer with L. Miller re case issues (.4); e-mail J. Heaney re same (.1); work on opening matter (1.0); confer with H. Raspe re initial case issues (.5); e-mail engagement letter to Law Debenture (.1); follow-up re Dewey documents, including confer with C. Dent, e-mail to L. Miller and TC C. Dent and M. Khambati, and e-mail M. Khambati (1.1). | 4.70 | $3,807.00 |
| 5/11/12 | JCL | Conf. call w/D. Lowenthal re: brief overview of Nortel engagement conf. call w/C. Dent re: detailed description of steps taken to date and open issues; began review of proof of claim and Indenture, as well as analysis of recovery presentation (3.1) | 3.10 | $2,030.50 |
| 5/12/12 | JCL | Continued review of proof of claim, Indenture and related documents (2.3). | 2.30 | $1,506.50 |
| 5/13/12 | DAL | Review mediation statements and recovery analysis (3.1). | 3.10 | $2,511.00 |
| 5/13/12 | JCL | Reviewed detailed preliminary recovery analysis draft (1.3). | 1.30 | $851.50 |

5386712v.2

Page 5
Invoice No. 746748
June 14, 2012
L0353-000007

| | | | | |
|---|---|---|---|---|
| 5/14/12 | BPG | Follow-up D. Lowenthal re: strategy, schedule for the week (.2); review and revise notice and substitution (.3); TC JC Lanza and C. Dent re: note, prospectus and follow-up re: same (.5); follow-up re: Committee meeting (.1). OC C. Dent re: Indenture, study same and follow-up (.8); review global note and prospectus (1.2). | 3.10 | $1,984.00 |
| 5/14/12 | CWD | Analyzing Indenture, prospectus, notes and supplemental prospectus (3.5) ; TC D. Lowenthal re Akin meeting and Indenture issues (.2); multiple OCs w/B. Guiney re Indenture issues, TC JC Lanza re same, OC same re same, TC D. Lowenthal re same, e-mails w/same re same, meeting w/JC Lanza re same (1.9); multiple TCs w/V. Foltz re client file review and related matters, OC D. Lowenthal re same, e-mails re same (.4) | 6.00 | $2,610.00 |
| 5/14/12 | DAL | Arrange Akin meeting (.5); review Support Agreement (.3); e-mail L. Miller (.1); e-mails with J. Heaney case issues (.3); document update (.8); TC S. Miller re Delaware counsel (.2); review Committee By-laws (.4); review Akin e-mail re emergency Committee call (.2). | 2.80 | $2,268.00 |
| 5/14/12 | JCL | Review of note documentation received last week and additional documentation received today; meeting w/C. Dent re: Indenture issues and next steps; conf. call w/C. Dent and B. Guiney re: status of note and related questions; conf. call w/C. Dent and J. Heaney re: location of original note and request for electronic copy; conf. calls w/Thompson Reuters re: SEC file research for original note; reviewed base Indenture, Support Agreement, recovery analysis and trustee's mediation statement, and began review of revolver facility and prospectus supplement (6.3). | 6.30 | $4,126.50 |
| 5/14/12 | VF | Review Law Debenture documents received from Dewey per C. Dent (3.0). | 3.00 | $570.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 5/15/12 | BPG | Review note specimen, e-mails C. Dent and JC Lanza re: same (.4); consider post-petition interest / no-call amounts (1.2); case law survey re: same and follow-up (3.7); follow-up re: POC in Canadian proceeding (.2); TC JC Lanza, with C. Dent for part re: Indenture provisions, no-call, other issues (1.2); follow-up C. Dent re: same (.3); TC M. Khambati re: open issues, consider same with C. Dent, update D. Lowenthal re: same (.6). | 7.60 | $4,864.00 |
| 5/15/12 | CWD | Review prospectus, supplemental prospectus, TC JC Lanza re same, TC word processing re same, e-mails w/same re same, multiple meetings w/JC Lanza re Indenture issues, multiple OCs w/B. Guiney re same, follow-up research re same, meeting w/B. Guiney re same, call w/M. Khambati re same, drafting outline for D. Lowenthal re same in advance of meeting with holder (7.6); e-mails w/S. Miller re Indenture, TC D. Lowenthal re same (.1); e-mails w/J. Heaney re accrued interest (.1); e-mails w/V. Foltz re Dewey file review, TC same re same, OC same re same, reviewing files re same, e-mails w/D. Lowenthal re same (.4); e-mails w/V. Foltz re other Nortel Indentures and related materials (.2). | 8.40 | $3,654.00 |
| 5/15/12 | DAL | Prepare for meetings (.2); e-mails with L. Miller re Dewey client files (.2); confer with B. Guiney re Canadian proof of claim (.1); e-mail J. Heaney re same (.1); review case law re case issues (3.2). | 3.80 | $3,078.00 |
| 5/15/12 | JCL | Conf. calls w/Thomson re: retrieval of note documentation; review of notes and representative terms; meeting w/C. Dent re: interpretation of transaction documentation; conf. call w/C. Dent and B. Guiney re: same; reviewed case law forwarded by B. Guiney (5.3). | 5.30 | $3,471.50 |
| 5/15/12 | VF | Review Law Debenture files received from Dewey per C. Dent (4.0). | 4.00 | $760.00 |

| 5/16/12 | BPG | Review two articles re prepayment penalties (.9); review materials for call re: fourth estate settlement (.6); participate on Committee call and follow-up (.7); travel to, attend and return from meeting at Akin re: Nortel (2.7). | 4.90 | $3,136.00 |
|---|---|---|---|---|
| 5/16/12 | CWD | E-mails w/JC Lanza re Indenture summary, meeting w/same re same, revising summary re same, e-mail to D. Lowenthal re same (1.5); Committee call (.7); OC D. Lowenthal and B. Guiney re Akin meeting and meeting w/holder (.2); drafting cover letters to L. Miller re client files (.3); meeting with Committee counsel, OC D. Lowenthal and B. Guiney re same (2.9); meeting w/JC Lanza and D. Lowenthal re Indenture issues (1.4). | 7.00 | $3,045.00 |
| 5/16/12 | DAL | Committee call (.8); TC B. Fallon re next steps (.1); prepare for and attend Akin meeting (3.7); review updated NOA and e-mail S. Miller re same (.2); analyze no-call issues, documents, and case law (2.5). | 7.30 | $5,913.00 |
| 5/16/12 | JCL | Attended to e-mail correspondence w/C. Dent re: preparation for upcoming meeting; attended to final review of materials; reviewed and commented on draft overview of holder's position; meeting w/C. Dent and D. Lowenthal re: overview of Indenture issue and related matters; reviewed articles related to interpretation of no-call provisions (3.4). | 3.40 | $2,227.00 |
| 5/16/12 | VF | Search for Indentures, prospectuses, notes, per C. Dent (3.7). | 3.70 | $703.00 |
| 5/17/12 | BPG | Prepare for and meet with D. Lowenthal, C. Dent and J. Schiffrin and follow-up re: same (1.2); OC D. Lowenthal and C. Dent re: Support Agreement and follow-up re: same (.6); review docket, follow-up re: notice of appearance and substitution (.3). | 2.10 | $1,344.00 |

Page 8
Invoice No. 746748
June 14, 2012
L0353-000007

| 5/17/12 | CWD | Meeting w/J. Schiffrin re case status, OC D. Lowenthal and B. Guiney re same (1.6); e-mails from Committee re Support Agreement presentation, meeting w/D. Lowenthal and B. Guiney re same (.8); TC V. Foltz re cross-border series Indentures and related materials (.1). | 2.50 | $1,087.50 |
|---------|-----|-----|------|-----------|
| 5/17/12 | DAL | Prepare for and participate in meeting with holder's counsel and related follow-up (3.0); review revised NOA and e-mail to L. Miller (.2); strategy session with B. Guiney and C. Dent (.6); e-mails with B. Kahn re meeting (.1); meeting reports to J. Heaney (.6) | 4.50 | $3,645.00 |
| 5/17/12 | JCL | Meeting w/H. Raspe re: redemption interpretation; conf. call w/C. Dent re: meeting summary (.6). | 0.60 | $393.00 |
| 5/18/12 | DAL | E-mail S. Miller (.1). | 0.10 | $81.00 |
| 5/18/12 | VF | Search for Indentures, prospectuses, notes, per C. Dent (2.3). | 2.30 | $437.00 |
| 5/21/12 | CWD | E-mails from D. Lowenthal re Akin meeting (.1); e-mails w/B. Guiney re Indenture memorandum (.1); reviewing docket re 5/7 omnibus hearing, e-mails w/B. Guiney re same (.2). | 0.40 | $174.00 |
| 5/21/12 | DAL | Work on appearance issues, including TC with S. Miller (.9); review court decision (1.4); TC F. Hodara re case issues and related follow-up with colleagues (.5). | 2.80 | $2,268.00 |
| 5/22/12 | BPG | OC C. Dent re: open issues and next steps (.2); consider same with D. Lowenthal (.1); review docket (.2); review NNCC/NNI schedules and SOFAs, review MORs (1.4); follow-up C. Dent re: same (.1). | 2.00 | $1,280.00 |

5386712v.2

Page 9
Invoice No. 746748
June 14, 2012
L0353-000007

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 5/22/12 | CWD | OC B. Guiney re structure of memorandum re Indentures and related documents, OC same re 5/24 omnibus hearing, e-mails w/V. Foltz re same (.3); reviewing docket and filed pleadings re 5/24 omnibus and scheduled claims, OC D. Lowenthal re same, e-mails w/B. Guiney re same (1.9); e-mails w/V. Foltz re Indentures, multiple TCs w/same re same, follow-up EDGAR research re same, TC B. Guiney re same (1.2). | 3.40 | $1,479.00 |
| 5/22/12 | DAL | Work on appearance and pro hac issues (1.9); review hearing agenda and e-mail colleagues re same (.1). | 2.00 | $1,620.00 |
| 5/22/12 | VF | Searched for documentation of notes and created binder per C. Dent (2.2). | 2.20 | $418.00 |
| 5/23/12 | BPG | Review March opinion on claims (1.1); OC D. Lowenthal and C. Dent re: Support Agreement, other issues and follow-up (.9). | 2.00 | $1,280.00 |
| 5/23/12 | CWD | Multiple meetings w/V. Foltz re senior Indenture materials, OC B. Guiney re same, follow-up re same (.7); meeting w/D. Lowenthal and B. Guiney re preparation for Akin meeting, follow-up re same (1.2); reviewing materials prepared by Debtors' for mediator (.9). | 2.80 | $1,218.00 |
| 5/23/12 | DAL | Review case law, POC, MORs and attachments, Committee counsel's agenda and memo (2.2). | 2.20 | $1,782.00 |
| 5/23/12 | VF | Created binder of documentation of notes per C. Dent (3.6); acquired CourtCall information per C. Dent (.4) | 4.00 | $760.00 |

Page 10
Invoice No. 746748
June 14, 2012
L0353-000007

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 5/24/12 | BPG | Review 3rd Cir. opinion on stay, follow-up re: same (.7); review certain MORs in preparation for meeting at Akin (.6); review US submission to mediator and follow-up (.6); consider POC and follow-up (.3); prepare for and participate on weekly Committee call, follow-up with D. Lowenthal and C. Dent re: same (.9); review docket (.1); follow-up C. Dent re: research (.1); review (briefly) senior Indentures, follow-up C. Dent re: summer research assignment (.4). | 3.70 | $2,368.00 |
| 5/24/12 | CWD | Monitoring hearing (.3); reviewing docket and filed pleadings (.2); prepare for Committee call, reviewing agenda and related memorandum, Committee call, OC D. Lowenthal and B. Guiney re same (.9); OC D. Lowenthal re BNY Indentures and related materials, OC V. Foltz re binders re same, follow-up re same, meeting w/J. Rizzo re same (1.3); e-mails w/B. Kahn re Committee bylaws (.1); multiple TCs w/D. Lowenthal re case law re issues with Indenture documentation, OC B. Guiney re same (.2). | 3.10 | $1,348.50 |
| 5/24/12 | DAL | Analyze key documents and case law (5.1); e-mail J. Heaney re Committee counsel's recommendation (.1); prepare for and participate in Committee call (1.3); TC J. Schiffrin (.1); e-mail J. Heaney re same (.1). | 6.70 | $5,427.00 |
| 5/24/12 | JRB | Meeting with C. Dent re: Indenture review and follow-up (.4). | 0.40 | $100.00 |
| 5/25/12 | BPG | TC C. Dent re: Indentures (.1); review docket (.1). | 0.20 | $128.00 |
| 5/25/12 | CWD | TC B. Guiney re Indenture binders, TC V. Foltz re same (.3). | 0.30 | $130.50 |
| 5/25/12 | JRB | Review bondholder group mediation brief for matter background (.5). | 0.50 | $125.00 |
| 5/25/12 | VF | Created binder for 2026 Notes per C. Dent (3.5). | 3.50 | $665.00 |

Page 11
Invoice No. 746748
June 14, 2012
L0353-000007

| 5/29/12 | BPG | Prepare for and attend meeting at Akin with F. Hodara and B. Kahn, follow-up re: same (1.8); follow-up C. Dent re: research and other case management issues (.2). | 2.00 | $1,280.00 |
|---------|-----|---|------|-----------|
| 5/29/12 | CWD | Reviewing docket and filed pleadings (.2); preparing for meeting with Committee counsel, OC D. Lowenthal and B. Guiney re same, meeting w/Committee counsel re same, follow-up w/B. Guiney re same (2.2); OC J. Rizzo re Third Circuit case law re Indenture provisions (.3). | 2.70 | $1,174.50 |
| 5/29/12 | DAL | Attention to electronic files (.1); legal analysis (.8); meeting at Akin and follow-up (1.5). | 2.40 | $1,944.00 |
| 5/29/12 | JRB | Meeting with C. Dent re: research assignment re: enforcement of no-call provisions (.3). | 0.30 | $75.00 |
| 5/30/12 | BPG | Continue reviewing case law and secondary sources related to no-call and 2026 Notes (1.5); review docket (.1); follow-up D. Lowenthal re: CA counsel (.1); review agenda for weekly Committee call and follow-up (.1). | 1.80 | $1,152.00 |
| 5/30/12 | CWD | Reviewing docket (.1); e-mail from D. Lowenthal to client re Akin meeting, TC same re call w/Canadian counsel (.1). | 0.20 | $87.00 |
| 5/30/12 | DAL | E-mail L. Miller (.2); TC and e-mail to E. Lamek (.2); e-mail J. Heaney re update (.7). | 1.10 | $891.00 |
| 5/31/12 | BPG | Participate on Committee call, follow-up re: same (.6); review docket (.1); follow-up re: Canadian counsel / POC (.1). | 0.80 | $512.00 |

Page 12
Invoice No. 746748
June 14, 2012
L0353-000007

| 5/31/12 | CWD | E-mails from D. Lowenthal re draft amended proofs of claim and call w/Canadian counsel, reviewing same (.3); reviewing docket (.1); OC D. Lowenthal re Committee call and 2019 (.3). | 0.70 | $304.50 |
| 5/31/12 | DAL | E-mails with J. Heaney re FA (.1); Committee call (.7); TC with E. Lamke and follow-up (.7); attention to NOA (.2); review Canadian POC (.1); update C. Dent re Committee call (.2). | 2.00 | $1,620.00 |

Total Services     211.90     $122,746.00

| Daniel A Lowenthal | 58.70 | hours at | $810.00 | $47,547.00 |
| Herman H. Raspe | 1.90 | hours at | $820.00 | $1,558.00 |
| Craig W. Dent | 56.50 | hours at | $435.00 | $24,577.50 |
| Brian P. Guiney | 45.80 | hours at | $640.00 | $29,312.00 |
| Jean-Claude Lanza | 22.30 | hours at | $655.00 | $14,606.50 |
| Victoria Foltz | 25.50 | hours at | $190.00 | $4,845.00 |
| Jonah Rizzo-Bleichman | 1.20 | hours at | $250.00 | $300.00 |

| Lexis Electronic Research | 121.03 |
| Local Travel & Fares | 27.65 |
| Reproduction | 574.35 |
| Westlaw Electronic Research | 306.58 |

Total Expenses     $1,029.61

Total This Invoice     $123,775.61

5386712v.2

## Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 748960
July 11, 2012
FEI No. 13-5622951

Re: NORTEL

L0353-000007

### CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
June 30, 2012 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 6/1/12 | CWD | TC J. Rizzo re legal research (.1). | 0.10 | $43.50 |
| 6/1/12 | DAL | Review amended POC draft (.2). | 0.20 | $162.00 |
| 6/4/12 | BPG | Review docket (.1). | 0.10 | $64.00 |
| 6/4/12 | JRB | Reviewing cases for conflicting authority, review secondary literature re same (5.5). | 5.50 | $1,375.00 |
| 6/5/12 | BPG | Follow-up C. Dent re: open issues, review docket (.1). | 0.10 | $64.00 |
| 6/5/12 | CWD | TC D. Lowenthal re 6/6 hearing, TC V. Foltz re same, follow-up re same, TC P. Fay re 6/6 hearing, follow-up re case calendar (.6); meeting w/J. Rizzo re legal research (.4). | 1.00 | $435.00 |
| 6/5/12 | JRB | Reviewing cases re Law Debenture memorandum, reviewing secondary literature re same (4.2). | 4.20 | $1,050.00 |
| 6/6/12 | BPG | Follow-up re: omnibus hearing, review docket, review agenda for call and follow-up (.2); review objection to Genband 2004 motion (.3). | 0.50 | $320.00 |
| 6/6/12 | CWD | OC B. Guiney re Nortel research, follow-up w/J. Rizzo re same (.1); reviewing docket and filed pleadings (.5). | 0.60 | $261.00 |
| 6/6/12 | DAL | Review information from Committee counsel and case documents (.8). | 0.80 | $648.00 |

| 6/7/12 | BPG | Review draft amended claim, consider same, follow-up C. Dent and D. Lowenthal re: same (1.1); participate on weekly Committee call and follow-up re: same (.9); TC M. Khambati re: amended claim (.3); follow-up C. Dent re: same (.2); update D. Lowenthal re: same and follow-up (.3); review docket (.1). | 2.90 | $1,856.00 |
| 6/7/12 | CWD | OC B. Guiney re amended proof of claim (.1); Committee call (.8); OC D. Lowenthal and B. Guiney re transfer of electronic client files from Dewey and other case issues (.6); call w/M. Khambati re amended proof of claim (.3), OC B. Guiney re same (.2), TC D. Lowenthal re same (.3). | 2.30 | $1,000.50 |
| 6/7/12 | DAL | Committee call and follow-up (1.6); update on POC, call from B. Guiney and C. Dent (.3); leave message for S. Ratner (.1); review POCs (.2). | 2.20 | $1,782.00 |
| 6/8/12 | CWD | Reviewing docket and filed pleadings (.2); begin drafting Law Debenture statement (.9). | 1.10 | $478.50 |
| 6/8/12 | DAL | OC B. Guiney re POC (.1). | 0.10 | $81.00 |
| 6/10/12 | JRB | Drafting Law Debenture memorandum (3.0). | 3.00 | $750.00 |
| 6/11/12 | BPG | Meet and confer with D. Lowenthal and C. Dent re: amendment to POC (1.0); review original POC and consider amendment with D. Lowenthal and C. Dent (1.0). | 2.00 | $1,280.00 |
| 6/11/12 | CWD | Reviewing docket and filed pleadings (.3); multiple meetings w/D. Lowenthal and B. Guiney re amended proof of claim and related issues (1.6); TC J. Rizzo re research memorandum (.1). | 2.00 | $870.00 |
| 6/11/12 | DAL | Strategy session (1.8); e-mails to S. Ratner (.1); TC S. Ratner (.2); TC J. Heaney and follow-up (.2); review documents (1.5). | 3.80 | $3,078.00 |
| 6/12/12 | BPG | Circulate and review objection to NNUK pension claims and related declaration (.6). | 0.60 | $384.00 |

Page 3
Invoice No. 748960
July 11, 2012
L0353-000007

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 6/12/12 | CWD | Revising monthly billing detail, OC D. Lowenthal re same, note to accounting department re same (.3); TC V. Foltz re exhibits to Debtors' objection to UK pension claims (.1). | 0.40 | $174.00 |
| 6/12/12 | DAL | Work on fee invoice (.2). | 0.20 | $162.00 |
| 6/13/12 | CWD | Reviewing Committee joinder to Debtors' objection to Genband 2004 motion (.1); reviewing and revising monthly billing detail, note to accounting department re same (1.2); revising draft statement (.6) | 1.90 | $826.50 |
| 6/13/12 | DAL | Review Committee brief re Genband discovery motion (.5). | 0.50 | $405.00 |
| 6/14/12 | BPG | Prepare for and participate on weekly Committee call, follow-up re: same, additional follow-up C. Dent re: strategy and certain case law (1.0); review docket, follow-up C. Dent re: same (.3). | 1.30 | $832.00 |
| 6/14/12 | CWD | Reviewing docket and filed pleadings (.1); reviewing agenda for Committee call, participate in same (.9); OC B. Guiney re filing issues, follow-up re same (.3); follow-up re litigation calendar, OC D. Lowenthal re same, e-mail to B. Kahn re same (.4); TC D. Lowenthal and N. Lebron re billing statement, revising same (1.4). | 3.10 | $1,348.50 |
| 6/14/12 | DAL | Review Debtors' objection to UK pension parties' proof of claim (.5); Committee call (.5); work on fee statement (.8); review case law (1.5). | 3.30 | $2,673.00 |
| 6/15/12 | BPG | Review Retiree Committee materials and follow-up (.6). | 0.60 | $384.00 |

Page 4
Invoice No. 748960
July 11, 2012
L0353-000007

| | | | | |
|---|---|---|---|---|
| 6/15/12 | CWD | Committee e-mails re emergency meeting re Retiree Committee mediation, e-mails w/B. Kahn re same, TC D. Lowenthal re same, OC same re same, reviewing presentation re same (.7); follow-up research re LTD and retiree claims, drafting summary e-mail to D. Lowenthal re same (.8); TC D. Lowenthal re monthly billing statement (.1). | 1.60 | $696.00 |
| 6/15/12 | DAL | Review and send fee statement to Law Debenture (.3); confer with C. Dent re retiree matter (.3); analyze Committee materials re same (1.0). | 1.60 | $1,296.00 |
| 6/15/12 | JRB | Continue drafting Law Debenture memorandum re legal research (7.0). | 7.00 | $1,750.00 |
| 6/17/12 | DAL | Review papers re retiree issues (1.0). | 1.00 | $810.00 |
| 6/18/12 | BPG | Review Genband reply, review Michigan tax pleadings (1.1). | 1.10 | $704.00 |
| 6/18/12 | CWD | E-mails from Committee re Michigan tax authority adversary proceeding, reviewing adversary proceeding complaint re same (.3); OC D. Lowenthal re Committee call re LTD/retiree mediations, follow-up re same (.3); prepare for Committee call re LTD/retiree mediations, participate in Committee call re same, OC D. Lowenthal re same (.9); reviewing J. Rizzo memorandum, TC same re same, follow-up re same (.9); e-mails re 6/21 hearing, follow-up re same (.1). | 2.60 | $1,131.00 |
| 6/18/12 | DAL | Review Debtors' status report on avoidance actions (.1); initial review or Michigan tax suit (1.0); review retiree case law (.5); prepare for and participate in Committee call and related follow-up (1.0); analysis re retiree/LTD issues (.8). | 3.30 | $2,673.00 |
| 6/18/12 | JRB | Continue drafting Law Debenture memo (4.0). | 4.00 | $1,000.00 |
| 6/19/12 | BPG | Update with C. Dent re: retiree mediation, review L. Beckerman e-mail re: same (.3). | 0.30 | $192.00 |

Page 5
Invoice No. 748960
July 11, 2012
L0353-000007

| 6/19/12 | CWD | OC B. Guiney re Committee call, reviewing J. Rizzo legal memorandum re same, revising same, reviewing case law re same (1.2); reviewing Agenda for 6/21 hearing (.1); reviewing docket (.2). | 1.50 | $652.50 |
|---|---|---|---|---|
| 6/20/12 | BPG | Work on amended POC (2.1); follow-up J. Lanza, C. Dent re: same (.4); follow-up same re: same (.1); review 9019 and related materials for fourth estate settlement (.5); review C. Dent changes to amended POC and send to D. Lowenthal (.3); review update from F. Hodara and follow-up (.2). | 3.40 | $2,176.00 |
| 6/20/12 | CWD | Reviewing docket (.2); OC B. Guiney re amended POC, e-mails from same and JC Lanza re same, TC same re same, reviewing same, revising same (1.9); e-mail from Committee re mediation update (.1); e-mail from Committee re fourth estate settlement, reviewing same (.1); TC D. Lowenthal re Dewey files (.1). | 2.40 | $1,044.00 |
| 6/20/12 | JCL | Conf. call w/ B. Guiney and C. Dent re: amended proof of claim; reviewed draft amended proof of claim and comment re same (.6). | 0.60 | $393.00 |
| 6/21/12 | BPG | Review docket, review Agenda and monitor omnibus hearing, follow-up re: same (.9); review amended POC and send to D. Lowenthal, follow-up same re: same (.4). | 1.30 | $832.00 |
| 6/21/12 | CWD | Begin drafting Law Debenture case update, e-mails re same (.8); reviewing docket (.3); monitoring hearing re Genband 2004 motion (.8). | 1.90 | $826.50 |
| 6/21/12 | JCL | Reviewed B. Guiney e-mail and attached amended proof of claim; conf. call w/ same re same (.4). | 0.40 | $262.00 |
| 6/22/12 | BPG | Review docket, review filed and served pleadings (.2). | 0.20 | $128.00 |

Page 6
Invoice No. 748960
July 11, 2012
L0353-000007

| 6/22/12 | CWD | Continue drafting Law Debenture case summary, TC D. Lowenthal re same, e-mails from B. Guiney re same, revising same (2.3); reviewing docket (.1); follow-up re current bond pricing, e-mail to D. Lowenthal re same (.3). | 2.80 | $1,218.00 |
| 6/22/12 | DAL | Review fourth estate settlement motion papers (.3); revising client update (1.8). | 2.10 | $1,701.00 |
| 6/27/12 | BPG | Review and revise amended POC (.7); review docket, review filed and served pleadings (.2); review NNUK pension parties' response (.5). | 1.40 | $896.00 |
| 6/27/12 | CWD | Reviewing Debtors' Monthly Operating Report (.2); reviewing response of UK pension parties to Debtors' claim objection, TC B. Guiney re same (.2); e-mail from Committee re UK pension parties' response, reviewing agenda for Committee call (.1). | 0.50 | $217.50 |
| 6/28/12 | BPG | Review materials for Committee call, prepare for and participate on same and follow-up, e-mail summary to D. Lowenthal (1.1); gather and review materials for background memo (1.6). | 2.70 | $1,728.00 |
| 6/28/12 | CWD | Prepare for and participate in Committee call, OC B. Guiney re same, e-mails re same (.9). | 0.90 | $391.50 |
| | | Total Services | 89.00 | $45,505.50 |

| Daniel A Lowenthal | 19.10 | hours at | $810.00 | $15,471.00 |
| Craig W. Dent | 26.70 | hours at | $435.00 | $11,614.50 |
| Brian P. Guiney | 18.50 | hours at | $640.00 | $11,840.00 |
| Jean-Claude Lanza | 1.00 | hours at | $655.00 | $655.00 |
| Jonah Rizzo-Bleichman | 23.70 | hours at | $250.00 | $5,925.00 |

Page 7
Invoice No. 748960
July 11, 2012
L0353-000007

Lexis Electronic Research                          10.84

Total Expenses                     $10.84

Total This Invoice                $45,516.34

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Re: NORTEL

Invoice No. 751150
August 16, 2012
FEI No. 13-5622951

L0353-000007

---

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
July 31, 2012 In Connection With The Following:

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/2/12 | CWD | Reviewing docket (.1). | 0.10 | $43.50 |
| 7/3/12 | CWD | Reviewing docket (.5). | 0.50 | $217.50 |
| 7/5/12 | CWD | Reviewing docket (.3); OC D. Lowenthal and B. Guiney re amended POC (.2). | 0.50 | $217.50 |
| 7/6/12 | BPG | Review presentation to mediator, review joinder and follow-up, review revised draft (1.2). | 1.20 | $768.00 |
| 7/6/12 | CWD | E-mail from Committee counsel re Capstone mediation presentation, reviewing same, e-mails w/D. Lowenthal re same (.4); reviewing draft Committee joinder to Debtors' answer to NNUK parties' response, TC B. Guiney re same, e-mails w/D. Lowenthal and B. Guiney re same, call w/B. Kahn re same, call w/F. Hodara and B. Kahn re same, OC D. Lowenthal re same, reviewing revised draft re same (1.2); reviewing Debtors' draft answer to NNUK parties' response to claims objection (.4); reviewing Debtors' response to objections to motion establishing settlement procedures for LTD claims (.4); reviewing draft Committee joinder to same (.2). | 2.60 | $1,131.00 |

5594305v.2

Page 2
Invoice No. 751150
August 16, 2012
L0353-000007

| 7/6/12 | DAL | Review Committee joinder (.7); confer with Committee counsel re same and related follow-up (.6); e-mail J. Heaney re same (.1); review Committee professionals' proposed presentation to counsel for the mediator and e-mail Committee counsel re same (1.1); review Committee presentation materials re mediation (1.0). | 3.50 | $2,835.00 |
|---|---|---|---|---|
| 7/9/12 | BPG | Review docket, follow-up C. Dent re: open issues (.2). | 0.20 | $128.00 |
| 7/9/12 | CWD | Reviewing docket and case calendar, TC B. Guiney re same, follow-up w/managing clerk re same (.3); reviewing Agenda for 7/11 hearing, OC B. Guiney re same, e-mail to D. Lowenthal and B. Guiney re same (.2); revising monthly fee statement, note to accounting department re same, OC D. Lowenthal re same (.9). | 1.40 | $609.00 |
| 7/9/12 | DAL | Work on fee statement (.1). | 0.10 | $81.00 |
| 7/10/12 | BPG | Follow-up re: electronic client files (.2). | 0.20 | $128.00 |
| 7/10/12 | CWD | E-mails re Dewey client files (.2); reviewing docket (.2); revising monthly billing detail, TC N. Lebron re same, e-mail to D. Lowenthal re same (.2). | 0.60 | $261.00 |
| 7/10/12 | DAL | Review amended hearing Agenda (.1); review issues re client files (.3); review Dewey motion re client files (.7); begin drafting letter re same (.6); e-mail J. Heaney re same (.6); review motion papers re July 11 hearing (1.4). | 3.70 | $2,997.00 |
| 7/11/12 | BPG | Review hearing Agenda, review letters re: LTD, follow-up re: hearing (.3); receive update from C. Dent re: hearing (.2); additional follow-up same re: same (.1). | 0.60 | $384.00 |
| 7/11/12 | CWD | Monitoring 7/11 omnibus hearing (for part), OC B. Guiney re same (4.4); revising monthly billing detail, OC D. Lowenthal re same, e-mail to same re same, e-mails w/N. Lebron re same (.5). | 4.90 | $2,131.50 |

Page 3
Invoice No. 751150
August 16, 2012
L0353-000007

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 7/11/12 | DAL | Work on monthly fee statement (.4); monitoring court hearing (5.5); follow up re Dewey files (.6); reviewing docket and filed pleadings (1.2). | 7.70 | $6,237.00 |
| 7/12/12 | BPG | Review letter re: electronic client files (.2); follow-up re: same (.1); review final version (.1); review docket, review recent filings, review agenda in preparation for Committee call (.5); participate on Committee call and follow-up (.7). | 1.60 | $1,024.00 |
| 7/12/12 | CWD | TC N. Lebron re revised fee statements, reviewing same (.2); reviewing draft letter to Dewey bankruptcy counsel re client files, OC B. Guiney re same, e-mails re same, follow-up re same (.8); Committee call, OC D. Lowenthal and B. Guiney re same (.9); follow-up re adversary proceeding (.6). | 2.50 | $1,087.50 |
| 7/12/12 | DAL | Work to obtain additional documents re Dewey client files (2.0); Committee call and follow up (.7); work on fee statement (.2). | 2.90 | $2,349.00 |
| 7/13/12 | CWD | Reviewing docket (.1). | 0.10 | $43.50 |
| 7/13/12 | DAL | Review update re UK pension claims (.2). | 0.20 | $162.00 |
| 7/16/12 | CWD | E-mail from client re Dewey files, follow-up re same (.3). | 0.30 | $130.50 |
| 7/16/12 | DAL | Review document retrieval form and complete (.9); review motions re Wells Fargo settlement and preference settlement re Asteelflash California, Inc. (.7). | 1.60 | $1,296.00 |
| 7/17/12 | BPG | Review docket, review motion to increase fee cap (.3); review e-mails re: client files and follow-up (.2). | 0.50 | $320.00 |
| 7/17/12 | CWD | E-mails re Dewey client files (.2); reviewing docket and filed pleadings (.2). | 0.40 | $174.00 |
| 7/17/12 | DAL | Work on file retrieval issues (1.3); confer with S. Miller re case issues (.2). | 1.50 | $1,215.00 |
| 7/18/12 | BPG | Review docket (.2); review e-mail and follow-up re: electronic client files (.1). | 0.30 | $192.00 |

Page 4
Invoice No. 751150
August 16, 2012
L0353-000007

| | | | | |
|---|---|---|---|---|
| 7/18/12 | CWD | Reviewing docket (.4); revising memorandum re indenture issues (1.0); e-mails re Dewey client files and LTD mediation (.1). | 1.50 | $652.50 |
| 7/18/12 | DAL | Work on retrieving client files (.5). | 0.50 | $405.00 |
| 7/19/12 | BPG | Review agenda for Committee call, prepare for same, participate on same, follow-up re: same (.9). | 0.90 | $576.00 |
| 7/19/12 | CWD | Reviewing docket (.1); preparing for and participating in Committee call, TC D. Lowenthal re same (.9); follow-up re LTD Committee fee cap motion (.1); revising memorandum re indenture issues (.5). | 1.60 | $696.00 |
| 7/19/12 | DAL | Review LTD fee cap motion (.4); prepare for and participate in Committee call (.9); review motion re Inventory Management settlement (.1); review status report re preference actions (.1); review multiple status reports and fee applications (2.3). | 3.80 | $3,078.00 |
| 7/20/12 | CWD | E-mails from Committee re LTD mediation (.1). | 0.10 | $43.50 |
| 7/20/12 | DAL | Review Committee counsel's update on LTD mediation (.1). | 0.10 | $81.00 |
| 7/23/12 | CWD | Reviewing docket (.3); OC B. Guiney re Committee call (.1); revise memorandum re indenture issues (.3). | 0.70 | $304.50 |
| 7/23/12 | DAL | Review status reports (.1). | 0.10 | $81.00 |
| 7/24/12 | BPG | Review docket, review letter to UK pension counsel and follow-up (.3). | 0.30 | $192.00 |
| 7/24/12 | CWD | Reviewing docket (.1); e-mail from Committee re weekly call and mediation status (.1); e-mail from Committee re draft letter to UK pension parties, reviewing same (.1). | 0.30 | $130.50 |
| 7/24/12 | DAL | Review update from Committee counsel (.1); review Committee counsel's draft letter (.3). | 0.40 | $324.00 |
| 7/25/12 | CWD | Reviewing docket (.3); e-mail re Dewey client files, TC D. Lowenthal re same, follow-up re same w/Dewey records department (.4). | 0.70 | $304.50 |

Page 5
Invoice No. 751150
August 16, 2012
L0353-000007

---

| 7/25/12 | DAL | Work to obtain Dewey documents (.1). | 0.10 | $81.00 |
| 7/26/12 | BPG | Review L. Beckerman update and follow-up (.3). | 0.30 | $192.00 |
| 7/26/12 | CWD | E-mail from Committee re LTD and retiree mediations (.1); follow-up D. Attanasi re Dewey files (.1); reviewing docket (.2). | 0.40 | $174.00 |
| 7/26/12 | DAL | Review Committee counsel's update (.6); e-mail J. Heaney (.1). | 0.70 | $567.00 |
| 7/27/12 | BPG | OC C. Dent re: obtaining records and follow-up (.2); review docket, review and file certain pleadings (.3); review 9019 motion (.2). | 0.70 | $448.00 |
| 7/27/12 | CWD | Call w/Dewey records department re client files, OC B. Guiney re same, TC K. Edwards re same, OC same re same, e-mail to D. Lowenthal re same, drafting cover letter to Dewey re same (1.5); reviewing docket (.1). | 1.50 | $652.50 |
| 7/30/12 | BPG | Review docket, review 9019 motion (.3); review deferred compensation materials and follow-up re: same (.4); review motion to dismiss (.4). | 1.10 | $704.00 |
| 7/30/12 | CWD | Follow-up re Dewey re electronic client files (.5); reviewing docket and Agenda for 8/1 hearing, e-mails w/D. Lowenthal and B. Guiney re same (.2); e-mail from Committee re LTD motion to intervene, reviewing attached motions, OC B. Guiney re same (.3). | 1.00 | $435.00 |
| 7/30/12 | DAL | Review memo from Committee counsel re deferred compensation suit (.8); review pleadings re same (2.3). | 3.10 | $2,511.00 |

5594305v.2

Page 6
Invoice No. 751150
August 16, 2012
L0353-000007

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 7/31/12 | BPG | Review motion to terminate disability plans, motion to terminate retiree benefits, motion to intervene in deferred compensation adversary proceeding, complaint in deferred compensation adversary proceeding, and follow-up (2.8); review docket and 9019 motion (.2); follow-up D. Lowenthal re: motion to intervene (.2); TC with D. Lowenthal and J. Strum re: same (.3); follow-up C. Dent re: same (.1). | 3.60 | $2,304.00 |
| 7/31/12 | CWD | E-mails from Committee re 1114 motions, reviewing same (.6); reviewing docket (.3); reviewing draft Committee motion to intervene, e-mails re same (.4); drafting letter to Dewey re Law Debenture electronic files, follow-up re same (.8). | 2.10 | $913.50 |
| 7/31/12 | DAL | Review Debtors' motion to terminate LTD plans (1.4); review Debtors' motion to terminate retiree benefits (1.4); analyze key case law and statute (1.6); review Committee's draft motion to intervene (1.2); e-mails with Committee counsel (.1); TC with Committee counsel (.2). | 5.90 | $4,779.00 |

Total Services    71.20    $46,792.00

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 35.90 | hours at | $810.00 | $29,079.00 |
| Craig W. Dent | 23.80 | hours at | $435.00 | $10,353.00 |
| Brian P. Guiney | 11.50 | hours at | $640.00 | $7,360.00 |

## Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

| | | |
|---|---|---|
| Federal Express | 41.62 | |
| Electronic Legal Research | 440.66 | |
| Local Travel & Fares | 27.65 | |
| Misc. | 24.97 | |
| Outside Professional Services | 588.39 | |
| Overnight Express Courier | 54.00 | |
| Reproduction | 576.15 | |
| Total Expenses | | $1,753.44 |
| Total This Invoice | | $48,545.44 |

5594305v.2

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York          Invoice No. 753302
400 Madison Avenue                               September 13, 2012
New York, NY 10017                               FEI No. 13-5622951

Re: NORTEL                                       L0353-000007

___

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
August 31, 2012 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 8/1/12 | BPG | E-mail J. Sturm re: motion to intervene (.1); prepare for and participate on Nortel Court conference (for part) (1.7); resume monitoring conference (.4); follow-up re: same (.5); review revised motion to intervene (.1); review docket (.1). | 2.90 | $1,856.00 |
| 8/1/12 | CWD | E-mails re LTD mediation and 8/1 omnibus hearing (.2); monitoring omnibus hearing (for part), e-mails w/D. Lowenthal and B. Guiney re same (1.9); TC B. Guiney re Dewey files, TC D. Lowenthal re same (.2); e-mails re revisions to Committee's motion to intervene, reviewing same (.4) | 2.70 | $1,174.50 |
| 8/1/12 | DAL | Work on Committee's intervention motion, including revisions to motion and review of case law (3.5); TC Committee counsel re same (.3); e-mails A. Bocchino re same (.3); confer with B. Guiney re Court hearing and scheduling issues (.6). | 4.70 | $3,807.00 |
| 8/2/12 | BPG | Prepare for and participate on weekly Committee call, follow-up re: same (1.1); review D. Lowenthal e-mail re: fees, follow-up re: same (.2). | 1.30 | $832.00 |

5638533v.1

Page 2
Invoice No. 753302
September 13, 2012
L0353-000007

| 8/2/12 | CWD | Reviewing e-mails re Committee call, reviewing agenda re same, preparing for same, participate in same (1.3); e-mail to clients re mediation (.1); attention to case calendar, e-mail to managing clerk's office re same (.2); follow-up re Dewey electronic files (.1); reviewing docket (.1). | 1.80 | $783.00 |
|---|---|---|---|---|
| 8/2/12 | DAL | Review updated draft intervention motion (.2); prepare for and participate in Committee call and follow-up (1.5); review UK pension parties' statement (1.0); TC with F. Hodara re case issues and follow-up with colleagues (.7); review Akin fee application (.7); review Monitor's 86th report (.7); review IMP settlement motion (.2). | 5.00 | $4,050.00 |
| 8/3/12 | CWD | Reviewing docket and filed pleadings (.3); attention to case calendar (.1). | 0.40 | $174.00 |
| 8/6/12 | DAL | Attention to motion to intervene (.1). | 0.10 | $81.00 |
| 8/8/12 | DAL | Review Committee counsel's information re Committee call (.8). | 0.80 | $648.00 |
| 8/9/12 | BPG | Review D. Lowenthal summary of call, follow-up re: same (.3). | 0.30 | $192.00 |
| 8/9/12 | DAL | Committee call and follow up (1.5); drafting memo to client re same (1.5). | 3.00 | $2,430.00 |
| 8/13/12 | CWD | Reviewing docket and filed pleadings, attention to case calendar (.7); follow-up re Dewey client files w/D. Lowenthal, e-mails w/Dewey records department re same, multiple calls w/same re same, e-mails w/accounting department re same, calls and e-mails w/GRM re same (2.1); follow-up w/accounting department re monthly billing statement, reviewing same, revising same, note to accounting department re same (.9); OC D. Lowenthal re Committee call and case issues (.4). | 4.10 | $1,783.50 |
| 8/13/12 | DAL | Review update re client files (.1); confer with C. Dent re next steps (for part) (.3). | 0.40 | $324.00 |

Page 3
Invoice No. 753302
September 13, 2012
L0353-000007

| 8/14/12 | BPG | Review e-mails from prior week, follow-up re: status (.3); consider electronic files with C. Dent, follow-up re: amended POC (.2). | 0.50 | $320.00 |
|---------|-----|------|------|------|
| 8/14/12 | CWD | Reviewing docket (.3); follow-up re electronic client files, OC B. Guiney re same (.2); OC D. Lowenthal re LTD and retiree litigation, reviewing scheduling orders re same (.2); revising fee statement, e-mails w/accounting department re same (.6). | 1.30 | $565.50 |
| 8/15/12 | BPG | Review docket, review EMEA bifurcation motion (.6). | 0.60 | $384.00 |
| 8/15/12 | CWD | Reviewing docket (.3); reviewing agenda re Committee call (.1). | 0.40 | $174.00 |
| 8/16/12 | BPG | Prepare for and participate on call, follow-up re: same (.7). | 0.70 | $448.00 |
| 8/16/12 | CWD | Follow-up re Dewey client files (.2); reviewing docket (.2); preparing for and participating on Committee call, follow-up re same (.9); TC D. Lowenthal re monthly billing statement, follow-up re same w/accounting department (.3). | 1.60 | $696.00 |
| 8/16/12 | DAL | Committee call (.8); work on fee statement (.2). | 1.00 | $810.00 |
| 8/17/12 | BPG | Review docket, review omnibus objection, follow-up re: case memo (.7). | 0.70 | $448.00 |
| 8/17/12 | CWD | Reviewing docket, e-mails w/D. Lowenthal and B. Guiney re same (.8); attention to case calendar (.1); follow-up re Dewey client files (.1); e-mails from Committee re EMEA and NC tax issues (.2). | 1.20 | $522.00 |
| 8/20/12 | BPG | Attention to e-mails from C. Dent re: files, Ad Hoc Bondholder Group 2019, follow-up re: same (.3); OC same re: same (.1); TC C. Dent re: memo, research re same (.6); review fee application and follow-up (.3). | 1.30 | $832.00 |

Page 4
Invoice No. 753302
September 13, 2012
L0353-000007

| 8/20/12 | CWD | Reviewing docket and filed pleadings and Orders, e-mails w/D. Lowenthal and B. Guiney re same, OC B. Guiney re same (.8); follow-up re Dewey electronic files, e-mails w/Dewey records personnel re same, multiple calls w/same re same (.7); reviewing Agenda re 8/22 hearing, e-mails w/managing clerk's office re same, TC D. Lowenthal re same (.3); TC B. Guiney re indenture research, follow-up re same, e-mail to same re same (.2). | 2.00 | $870.00 |
| 8/20/12 | DAL | Review hearing Agenda (.2). | 0.20 | $162.00 |
| 8/21/12 | BPG | Review e-mail from B. Kahn re Court conference (.1). | 0.10 | $64.00 |
| 8/21/12 | CWD | Reviewing docket and filed pleadings (.4); follow-up re Dewey files, e-mail to Dewey records department re same (.3); e-mail from Committee re 8/22 hearing and EMEA discovery (.1). | 0.80 | $348.00 |
| 8/22/12 | BPG | Consider request for payment, follow-up re: files, OC C. Dent re: hearing (.4); review docket and fee applications (.2) | 0.60 | $384.00 |
| 8/22/12 | CWD | Reviewing docket (.2); monitoring omnibus hearing, TC D. Lowenthal re same (.9); e-mails w/Dewey records department re client files, TC D. Lowenthal re same, OC B. Guiney re same, TC A. Campbell re same (.6); e-mail from Committee re weekly call (.1). | 1.80 | $783.00 |
| 8/22/12 | DAL | E-mail J. Heaney (.6). | 0.60 | $486.00 |
| 8/23/12 | BPG | Review materials for Committee call and prepare for same (.4); participate on call and follow-up (1.2); review materials from J. Heaney, consider with C. Dent, consider with D. Lowenthal (1.4); follow-up C. Dent re: checklist (.1); consider other open items and follow-up (.3); review POC (.3). | 3.70 | $2,368.00 |

Page 5
Invoice No. 753302
September 13, 2012
L0353-000007

| 8/23/12 | CWD | Reviewing docket (.2); reviewing Capstone presentations and agenda in preparation for Committee call, participate in same (1.5); e-mail from J. Heaney re Dewey files and related matters, reviewing case documents re same, TC B. Guiney re same (.3). | 2.00 | $870.00 |
|---------|-----|---|------|---------|
| 8/23/12 | DAL | Committee call and related follow-up (1.4). | 1.40 | $1,134.00 |
| 8/24/12 | BPG | Review docket, review filed and served pleadings, review and revise checklist from C. Dent (.3). | 0.30 | $192.00 |
| 8/24/12 | CWD | Reviewing docket and filed pleadings (.4); follow-up re case issues list, drafting summary e-mail to D. Lowenthal and B. Guiney re same, e-mails w/B. Guiney re same, OC D. Lowenthal re same (.8); reviewing case documents received from Dewey (2.6). | 3.80 | $1,653.00 |
| 8/27/12 | CWD | Reviewing docket (.3); drafting summary e-mail to D. Lowenthal and B. Guiney re case documents received from Dewey (1.7). | 2.00 | $870.00 |
| 8/28/12 | BPG | Review C. Dent summary of case documents (.3); follow-up same re: same (.2); review docket, review certain applications for compensation (.4). | 0.90 | $576.00 |
| 8/28/12 | CWD | E-mails re case issues and OC B. Guiney re same (.4); reviewing docket (.2). | 0.60 | $261.00 |
| 8/28/12 | DAL | Work on Committee meeting schedule, including TC and e-mails with F. Hodara (.1) and TC J. Heaney (.1). | 0.20 | $162.00 |
| 8/29/12 | BPG | Review docket, review PolyCom 9019 (.3); follow-up re: open items on checklist (.2). | 0.50 | $320.00 |
| 8/29/12 | CWD | Reviewing docket (.1); e-mail from Committee re LTD mediation and section 1114 scheduling issues (.1). | 0.20 | $87.00 |
| 8/30/12 | BPG | Review e-mails from C. Dent re: open issues and 9/5 hearing, follow-up re: same (.2); OC D. Lowenthal re: case issues (.1); review e-mails re: same (.2); attention to filed and served pleadings (.3). | 0.80 | $512.00 |

Page 6
Invoice No. 753302
September 13, 2012
L0353-000007

| 8/30/12 | CWD | Reviewing docket and filed pleadings and Orders, e-mail to managing clerk's office re same (.4); reviewing Agenda for 9/5 hearing, follow-up re same re deferred compensation matter, drafting summary e-mail to D. Lowenthal and B. Guiney re same, e-mails w/managing clerk's office re same, TC B. Guiney re same (.6); TC D. Lowenthal re Dewey files, reviewing e-mail to Dewey counsel re same (.2). | 1.20 | $522.00 |
| --- | --- | --- | --- | --- |
| 8/30/12 | DAL | TC with L. Sheikh re file retrieval; e-mail J. Heaney re same; e-mail L. Sheikh re same (1.8). | 1.80 | $1,458.00 |
| 8/31/12 | CWD | Reviewing docket (.1); | 0.10 | $43.50 |
| 8/31/12 | DAL | Review Committee counsel's update re retiree issues (.1). | 0.10 | $81.00 |

|  |  | Total Services | 62.50 | $37,541.00 |
| --- | --- | --- | --- | --- |

| Daniel A Lowenthal | 19.30 | hours at | $810.00 | $15,633.00 |
| --- | --- | --- | --- | --- |
| Brian P. Guiney | 15.20 | hours at | $640.00 | $9,728.00 |
| Craig W. Dent | 28.00 | hours at | $435.00 | $12,180.00 |

|  | Total Expenses | $0.00 |
| --- | --- | --- |
|  | Total This Invoice | $37,541.00 |

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 754064
October 4, 2012
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
September 30, 2012 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 9/4/12 | CWD | Reviewing docket and amended Agenda for 9/5 hearing, e-mails w/managing clerk's office re same (.2); reviewing agenda for 9/5 Committee call (.1). | 0.30 | $130.50 |
| 9/5/12 | BPG | Review agenda and prepare for Committee call (.1); participate on weekly Committee call (.4); follow-up C. Dent and D. Lowenthal re: open issues and strategy (.9); follow-up C. Dent re: same (.1); review docket (.2); attention to filed and served pleadings (.1); review e-mails from L. Sheikh and follow-up (.1). | 1.90 | $1,216.00 |
| 9/5/12 | CWD | Preparing for Committee call, OC B. Guiney re same, participate in same (.4); e-mails re Dewey client files (.3); OC D. Lowenthal and B. Guiney re case issues (1.4); reviewing docket and hearing calendar (.2). | 2.30 | $1,000.50 |
| 9/5/12 | DAL | Attention to Canadian counsel (.2); attention to file retrieval (.6); Committee call and related follow-up (1.7). | 2.50 | $2,025.00 |
| 9/6/12 | BPG | Work on memo re: 2026 Notes Indenture and recoveries (4.6). | 4.60 | $2,944.00 |
| 9/6/12 | CWD | Reviewing docket and Agenda for 10/3 hearing (.2); follow-up re amended POC, e-mails re same (.2); e-mails re Dewey files and 9/11 Committee meeting (.1). | 0.50 | $217.50 |
| 9/6/12 | DAL | Prepare for Committee meeting (.4); TC F. Hodara re same (.1); work on file retrieval (.2). | 0.70 | $567.00 |

Page 2
Invoice No. 754064
October 4, 2012
L0353-000007

| 9/7/12 | BPG | Complete first draft of memo, follow-up C. Dent re: same, circulate same (5.3). | 5.30 | $3,392.00 |
|---|---|---|---|---|
| 9/7/12 | CWD | E-mails re Dewey files, TC D. Lowenthal re same, follow-up re same (.3); reviewing docket (.2); reviewing and revising draft memorandum re Indenture and relevant case law, OC B. Guiney re same, e-mails w/same re same (1.9). | 2.40 | $1,044.00 |
| 9/7/12 | DAL | Work on file retrieval (2.3). | 2.30 | $1,863.00 |
| 9/10/12 | BPG | Follow-up re: meeting (.1); work on memo (1.5). | 1.60 | $1,024.00 |
| 9/10/12 | CWD | E-mails re Committee meeting, reviewing materials re same, OC B. Guiney re same (.8). | 0.80 | $348.00 |
| 9/10/12 | DAL | Review draft POC (.2); analyze case issues (.2); prepare for Committee meeting (1.2). | 1.40 | $1,134.00 |
| 9/11/12 | CWD | Reviewing Committee materials in preparation for meeting, OC D. Lowenthal re same, attend and participate in Committee meeting (4.8); reviewing docket (.3); follow-up re Dewey files, OC D. Lowenthal re same, multiple TCs w/Dewey records department re same, TC D. Lowenthal re same (.6). | 5.70 | $2,479.50 |
| 9/11/12 | DAL | Prepare for and attend Committee meeting (4.6). | 4.60 | $3,726.00 |
| 9/12/12 | BPG | OC C. Dent re: Committee meeting and allocation deck (.6); review materials re: same and follow-up re: same (1.6); participate on conference call with Committee and follow-up D. Lowenthal and C. Dent re: same (1.3); additional reading re: damages issues (.5). | 4.00 | $2,560.00 |

5658244v.1

| | | | | |
|---|---|---|---|---|
| 9/12/12 | CWD | Reviewing docket (.2); OC B. Guiney re Committee meeting and recovery analyses, follow-up re same (.8); reviewing Dewey files, follow-up re same, e-mails w/practice support re same, OC K. Edwards re same, TC Dewey records department employee re same (.9); revising monthly fee statement, note to accounting department re same (.5); Committee call, OC D. Lowenthal and B. Guiney re same (1.5); e-mails from Committee re meeting w/Debtors (.1). | 4.00 | $1,740.00 |
| 9/12/12 | DAL | Confer with B. Guiney re mediation update (.1); prepare for and participate in Committee call and related follow-up (2.5). | 2.60 | $2,106.00 |
| 9/13/12 | BPG | E-mails re: damages (.3); review billing detail (.1); follow-up C. Dent re: same (.1); review docket (.1); TC C. Dent re: Nortel documents, begin reviewing same (1.2). | 1.80 | $1,152.00 |
| 9/13/12 | CWD | E-mails re case issues (.2); e-mails w/Dewey re client files, multiple TCs w/Dewey records department re same, TC practice support group re same, TC D. Lowenthal and B. Guiney re same, reviewing files re same (1.3); finalizing monthly billing statement, OC D. Lowenthal re same (.6). | 2.10 | $913.50 |
| 9/13/12 | DAL | E-mails with J. Heaney re Canadian counsel (.1); TC E. Lamek re status (.1); review multiple e-mails re Committee meeting (.2); work on fee statement (.5); e-mails with F. Hodara re Committee meeting (.1); TC F. Hodara re same (.1). | 1.10 | $891.00 |
| 9/13/12 | DAS | Follow-up re client file transfer per C. Dent (.3). | 0.30 | $64.50 |
| 9/14/12 | BPG | Review and consider Nortel files and memos, follow-up D. Lowenthal re: same (1.6); review docket (.2). | 1.80 | $1,152.00 |
| 9/14/12 | CWD | Reviewing docket and filed pleadings (.6); reviewing client files, TC B. Guiney re same (1.6). | 2.20 | $957.00 |

Page 4
Invoice No. 754064
October 4, 2012
L0353-000007

| 9/14/12 | DAL | E-mails from F. Hodara and to B. Guiney and C. Dent re Committee meeting (.2). | 0.20 | $162.00 |
|---------|-----|---|---|---|
| 9/15/12 | CWD | E-mails re Committee meeting w/Debtors (.1). | 0.10 | $43.50 |
| 9/17/12 | BPG | Attention to e-mails re: in-person meeting (.1). | 0.10 | $64.00 |
| 9/17/12 | CWD | Reviewing docket (.2); reviewing Agenda for 9/19 omnibus hearing, e-mails w/managing clerk's office re same (.1); e-mail to Dewey records department, TC Dewey records department employee re same (.2); begin drafting case update for client (.5); e-mails re Committee meeting (.1). | 1.10 | $478.50 |
| 9/18/12 | BPG | Review docket (.1); review filed and served pleadings (.1); consider amended POC with C. Dent and follow-up (.3); consider memoranda with C. Dent and follow-up (.3). | 0.80 | $512.00 |
| 9/18/12 | CWD | Drafting case update for client (2.1); reviewing docket and Agenda for 9/19 omnibus hearing, e-mails w/D. Lowenthal re same (.3); OC D. Lowenthal and B. Guiney re client files and follow-up (.3). | 2.70 | $1,174.50 |
| 9/18/12 | DAL | Review hearing Agenda and e-mail colleagues re same (.2) | 0.20 | $162.00 |
| 9/19/12 | CWD | Monitoring omnibus hearing, OC D. Lowenthal re same (3.0); reviewing docket in deferred compensation adversary proceeding (.3); reviewing docket (.3); revising quarterly client update, OC D. Lowenthal re same (.2); e-mail from Committee re 9/20 call, reviewing agenda and NN India report (.1). | 3.90 | $1,696.50 |
| 9/19/12 | DAL | Update on Court hearing (.3). | 0.30 | $243.00 |
| 9/20/12 | BPG | Review agenda, review NN India presentation, review docket, prepare for update call (.4); participate on weekly call and follow-up (1.2); review client update and follow-up re: same (.3). | 1.90 | $1,216.00 |

Page 5
Invoice No. 754064
October 4, 2012
L0353-000007

| 9/20/12 | CWD | Reviewing docket and filed pleadings (.3); revising client update, e-mails w/D. Lowenthal and B. Guiney re same (.5); preparing for and participating in Committee call, OC D. Lowenthal and B. Guiney re same (1.5); e-mails w/J. Heaney re client e-mails, follow-up re same (.4); drafting cover letter to J. Heaney re client files, follow-up re same (.2). | 2.90 | $1,261.50 |
| 9/20/12 | DAL | Committee call and follow-up (1.3); review and revise client update (1.2). | 2.50 | $2,025.00 |
| 9/21/12 | BPG | Review filed and served pleadings, attention to case calendar (.2); review certain case files and follow-up (.4). | 0.60 | $384.00 |
| 9/21/12 | CWD | E-mails re quarterly case update (.1); e-mail from Committee re retiree settlement (.1). | 0.20 | $87.00 |
| 9/21/12 | DAL | Revising client update e-mails re same (1.9). | 1.90 | $1,539.00 |
| 9/24/12 | CWD | E-mails re Committee meeting w/Debtors (.1); reviewing docket (.1). | 0.20 | $87.00 |
| 9/24/12 | DAL | E-mails re Committee meeting (.1). | 0.10 | $81.00 |
| 9/25/12 | CWD | E-mails re Committee meeting w/Debtors (.1); reviewing docket, reviewing PG&E 9019 (.2). | 0.30 | $130.50 |
| 9/25/12 | DAL | Review Committee counsel update re Retiree and LTD mediation (.5). | 0.50 | $405.00 |
| 9/26/12 | BPG | Review docket, recent pleadings, attention to files (.2); review and revise POC, re-circulate (.7); follow-up C. Dent re: same (.1); begin outlining key issues re: damages issue, consider opinion re: same (1.3) | 2.30 | $1,472.00 |
| 9/26/12 | CWD | Reviewing docket (.2); reviewing term sheet re settlement w/Retiree Committee (.1); e-mails re revised POC, reviewing same, TC B. Guiney re same (.2). | 0.50 | $217.50 |

Page 6
Invoice No. 754064
October 4, 2012
L0353-000007

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 9/27/12 | BPG | Prepare for and participate on weekly Committee call, follow-up re: same (.6); analyze allocation issues and follow-up (.6); review L. Beckerman e-mail and term sheet (.5); attention to case calendar/omnibus dates (.1); follow-up C. Dent and D. Lowenthal re: POC (.2). | 2.00 | $1,280.00 |
| 9/27/12 | CWD | OC B. Guiney re Committee call (.1); reviewing docket, e-mail to managing clerk re hearing schedule (.2); reviewing client withdrawal letter from Canadian counsel, e-mails re same, follow-up re same (.2). | 0.50 | $217.50 |
| 9/27/12 | DAL | Committee call and follow-up (.6); review Fasken letter and invoice and e-mail J. Heaney re same (.4). | 1.00 | $810.00 |
| 9/28/12 | BPG | Review docket (.2). | 0.20 | $128.00 |
| 9/28/12 | CWD | Reviewing docket (.1). | 0.10 | $43.50 |

Total Services   83.90   $50,567.50

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 21.90 | hours at | $810.00 | $17,739.00 |
| Craig W. Dent | 32.80 | hours at | $435.00 | $14,268.00 |
| Brian P. Guiney | 28.90 | hours at | $640.00 | $18,496.00 |
| Deborah Smolen | 0.30 | hours at | $215.00 | $64.50 |

| | |
|---|---|
| Lexis Electronic Research | 22.72 |
| Messenger Service | 17.00 |
| Misc. | 49.30 |
| Reproduction | 0.90 |

Total Expenses   $89.92

Total This Invoice   $50,657.42

5658244v.1

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 756297
November 28, 2012
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
October 31, 2012 In Connection With The Following:

| 10/1/12 | BPG | Follow-up C. Dent re: 10/3 hearing (.1); OC D. Lowenthal re: 10/2 meeting and follow-up (.3); follow-up C. Dent re: Capstone materials, follow-up D. Lowenthal re: same (.3). | 0.70 | $448.00 |
|---------|-----|---|------|---------|
| 10/1/12 | CWD | E-mails w/managing clerk's office re 10/3 omnibus hearing, reviewing Agenda for 10/3 omnibus hearing, e-mails re same, TC B. Guiney re same (.2); reviewing docket (.2); e-mails re amended POC, TC B. Guiney re same (.1); reviewing agenda for 10/2 Committee meeting, e-mails from Committee counsel re same, reviewing Capstone projections re same, e-mails w/B. Guiney re same (.3). | 0.80 | $348.00 |
| 10/1/12 | DAL | Prepare for meeting with the Debtors (.2). | 0.20 | $162.00 |
| 10/2/12 | BPG | Review Capstone presentation (.6); consider trading price with C. Dent, review agenda and prepare for meeting with D. Lowenthal (.5); review fee application (.2); review revised presentation and follow-up re: same (.2); travel to, attend and return from in-person Committee meeting and follow-up re: same (3.4). | 4.90 | $3,136.00 |
| 10/2/12 | CWD | E-mails re Committee meeting and Capstone analysis, TC T. Morilla re same, TC D. Lowenthal re same, reviewing revised Capstone presentation (.4). | 0.40 | $174.00 |

Page 2
Invoice No. 756297
November 28, 2012
L0353-000007

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/2/12 | DAL | Analyze no-call issues (1.0); review Capstone analysis (1.0); review case law (1.0); meeting at Akin (3.8). | 6.80 | $5,508.00 |
| 10/3/12 | BPG | Consider Nortel issues, review allocation materials (.4); TC D. Lowenthal re: same (.7); OC D. Lowenthal re: amended claim and revise same (.5). | 1.60 | $1,024.00 |
| 10/3/12 | CWD | Monitoring omnibus hearing, TC D. Lowenthal re same (1.2); reviewing docket (.3); reviewing monthly billing statement, revising same, note to accounting department re same (.5); e-mails re additional client files (.1). | 2.10 | $913.50 |
| 10/3/12 | DAL | Confer with B. Guiney re Committee meeting with Debtors (.7); TC J. Heaney re same (.1); TC C. Dent re Court hearing (.1); work on proof of claim (2.1); review Cleary fee application (.5); TC M. Riela re case issues (.2). | 3.70 | $2,997.00 |
| 10/4/12 | BPG | OC D. Lowenthal and C. Dent re: POC, other matters (.9); revise POC, consider same with C. Dent (.5); follow-up re: support agreement, consider issues related to same (.9); follow-up and research (1.1); additional OC D. Lowenthal and C. Dent re: POC, revise same, consider Canadian claim (.6). | 4.00 | $2,560.00 |
| 10/4/12 | CWD | Meetings w/D. Lowenthal and B. Guiney re amended POC, follow-up re same, reviewing amended POC re same (2.2). | 2.20 | $957.00 |
| 10/4/12 | DAL | Work on proof of claim (3.3). | 3.30 | $2,673.00 |
| 10/5/12 | CWD | Reviewing docket (.3); TC Cityside re client files (.1); drafting amended Canadian POC, e-mails re same, OC D. Lowenthal re same, revising amended U.S. POC re same (2.9). | 3.30 | $1,435.50 |
| 10/5/12 | DAL | E-mails with F. Hodara (.1); work on proof of claim issues with C. Dent (.9); work on fee statement (.2). | 1.20 | $972.00 |
| 10/6/12 | BPG | Review revised U.S. claim, review Canadian claim, follow-up re: same (.6). | 0.60 | $384.00 |

| 10/7/12 | CWD | E-mails re amended Canadian POC, revising same (.4). | 0.40 | $174.00 |
|---|---|---|---|---|
| 10/7/12 | DAL | Work on proofs of claim (.2). | 0.20 | $162.00 |
| 10/8/12 | BPG | Review D. Lowenthal e-mail to files, and follow-up (.2). | 0.20 | $128.00 |
| 10/8/12 | CWD | OC D. Lowenthal re amended POCs, revising same (.2); follow-up re monthly fee statement, TC D. Lowenthal re same (.1); e-mails from D. Lowenthal re case issues (.1); reviewing docket (.1). | 0.50 | $217.50 |
| 10/8/12 | DAL | TC F. Hodara re case issues (.4); memo to files (1.2); work on proofs of claim and e-mail to J. Heaney (.9). | 2.50 | $2,025.00 |
| 10/9/12 | BPG | Consider open issues with C. Dent (.1); OC D. Lowenthal and C. Dent re: strategy and follow-up (.7); review docket (.1). | 0.90 | $576.00 |
| 10/9/12 | CWD | E-mails re monthly fee statement (.2); meeting w/D. Lowenthal and B. Guiney re mediation issues, follow-up re same (1.0); reviewing docket (.2); follow-up w/Cityside re Dewey files (.2). | 1.60 | $696.00 |
| 10/9/12 | DAL | Confer with B. Guiney and C. Dent re strategy (1.2); leave detailed message for J. Heaney (.1); TC J. Heaney re case issues (.1); send draft proofs of claim to counsel in Delaware and Canada (.7); TC E. Lamek re proof of claim (.1). | 2.20 | $1,782.00 |
| 10/10/12 | CWD | Reviewing docket (.3); follow-up re 10/16 Committee meeting, OC D. Lowenthal re same, e-mail to same and B. Guiney re same (.7); e-mails re amended POCs (.1); follow-up re client files w/Cityside (.1); e-mail from Committee re mediation submission, reviewing draft presentation re same (.3). | 1.50 | $652.50 |
| 10/10/12 | DAL | Send invoice to LawDeb (.1). | 0.10 | $81.00 |
| 10/11/12 | BPG | Review materials for 10/12 Committee call and follow-up (.8). | 0.80 | $512.00 |

Page 4
Invoice No. 756297
November 28, 2012
L0353-000007

| | | | | |
|---|---|---|---|---|
| 10/11/12 | CWD | Reviewing docket, e-mail to D. Lowenthal and B. Guiney re same (.3); TC Cityside re Dewey client files (.2); e-mail from Committee re 10/12 Committee call and related materials, reviewing same (.4). | 0.90 | $391.50 |
| 10/12/12 | BPG | Prepare for and participate on Committee call, follow-up re: same (1.5); begin reviewing materials re: PPI for 10/16 meeting (1.0). | 2.50 | $1,600.00 |
| 10/12/12 | CWD | E-mails re Committee call, preparing for same, participating in same, OC B. Guiney re same (2.1); reviewing docket, reviewing Debtors' valuation report (.3). | 2.40 | $1,044.00 |
| 10/12/12 | DAL | Review Committee draft mediation proposal (1.0); Committee call (1.0). | 2.00 | $1,620.00 |
| 10/14/12 | DAL | Follow-up on Committee call (.2). | 0.20 | $162.00 |
| 10/15/12 | BPG | Continue reviewing PPI materials (1.1); follow-up D. Lowenthal re: same (.2); review materials for Tuesday meeting from B. Kahn and follow-up re: same (.5). | 1.80 | $1,152.00 |
| 10/15/12 | CWD | Reviewing materials in preparation for 10/16 Committee meeting, TC D. Lowenthal re same, OC same re same, e-mail from Committee re same (1.4); reviewing docket (.2); follow-up re 10/18 omnibus hearing (.1); reviewing outline re deferred compensation plaintiffs' settlement (.5). | 2.20 | $957.00 |
| 10/15/12 | DAL | Prepare for Committee meeting with Debtors (1.5); review PPI materials (1.6). | 3.10 | $2,511.00 |
| 10/16/12 | BPG | Prepare for and attend meeting with Debtors and Committee, follow-up re: same (5.7). | 5.70 | $3,648.00 |
| 10/16/12 | CWD | E-mails re Nortel case calendar, follow-up re same, reviewing docket (.5); Committee call (for part) (3.4); OC B. Guiney re same (0.2). | 4.10 | $1,783.50 |
| 10/16/12 | DAL | Prepare for and attend Committee meeting with Debtors (6.6); e-mail J. Heaney (.1). | 6.70 | $5,427.00 |

Page 5
Invoice No. 756297
November 28, 2012
L0353-000007

| | | | | |
|---|---|---|---|---|
| 10/17/12 | BPG | Consider open issues, follow-up re: meeting with D. Lowenthal and review docket, 9019 motion (.6); review revised proposed submission and participate on Committee call (.6); follow-up re: POC (.2). | 1.40 | $896.00 |
| 10/17/12 | CWD | Reviewing docket, e-mails w/managing clerk's office re same, attention to case calendar re same (.6); e-mail from Committee re revised mediation presentation, reviewing same, participate in Committee call re same, e-mails re same w/D. Lowenthal, OC D. Lowenthal re same (1.7); OC D. Lowenthal re amended POCs, TC B. Guiney re same (.2). | 2.50 | $1,087.50 |
| 10/17/12 | DAL | Confer with B. Guiney re Committee issues (.5); TC J. Heaney re same (.3); e-mail J. Heaney (.2); review updated Committee presentation (1.0); leave detailed message for J. Bromley (.1); Committee call and related follow-up (1.0). | 3.10 | $2,511.00 |
| 10/18/12 | BPG | Review e-mails re: submission to mediator, OC D. Lowenthal and C. Dent re: next steps, review revised submission and follow-up (1.4) | 1.40 | $896.00 |
| 10/18/12 | CWD | Reviewing docket (.4); follow-up w/Cityside re Dewey files (.2); meeting w/D. Lowenthal and B. Guiney (.6); e-mails from Committee re mediation submission, reviewing revised presentation re same (.5). | 1.70 | $739.50 |
| 10/18/12 | DAL | Review court papers (.7); TC J. Bromley re case issues (.6); confer with B. Guiney and C. Dent re case issues (.8); e-mail S. Miller re POC (.1); review mediation presentation (1.0). | 3.20 | $2,592.00 |
| 10/19/12 | BPG | Consider revised mediation submission and follow-up (.2); attention to files (.1); follow-up re: POC (.1); research re: certain guarantee issues and follow-up D. Lowenthal re: same (1.3); follow-up C. Dent re: certain case files (.2). | 1.90 | $1,216.00 |

Page 6
Invoice No. 756297
November 28, 2012
L0353-000007

| 10/19/12 | CWD | Reviewing docket (.3); reviewing client files, e-mails w/D. Lowenthal and B. Guiney re same (1.2); e-mails re Committee mediation submission (.2); e-mails re post-petition interest issues, follow-up re same (.2). | 1.90 | $826.50 |
|---|---|---|---|---|
| 10/19/12 | DAL | TC J. Heaney re mediation (.3); e-mail from Committee counsel re submission. (.2); e-mail to J. Heaney re same (.2); review mediation statement (1.0); attention to Dewey documents and invoice (.3); analyze no-call issue (.9). | 2.90 | $2,349.00 |
| 10/22/12 | BPG | Consider POC with C. Dent (.1); review docket (.1). | 0.20 | $128.00 |
| 10/22/12 | CWD | Reviewing docket (.1); reviewing case calendar, follow-up re same (.4). | 0.50 | $217.50 |
| 10/23/12 | BPG | Review certain objections, review docket (.4); follow-up re: POC (.1); continue research and reading re: cross-border guarantee issues (.4). | 0.90 | $576.00 |
| 10/23/12 | CWD | Reviewing docket (.3); reviewing client files (.3). | 0.60 | $261.00 |
| 10/23/12 | DAL | E-mails with S. Miller re POC (.1); e-mails with B. Guiney and C. Dent re same (.2); analyze PPI cases (1.2). | 1.50 | $1,215.00 |
| 10/24/12 | BPG | Consider POC and support agreement with C. Dent (.2); follow-up re: same (.2); review docket (.1); TC D. Lowenthal and C. Dent re: POC and follow-up (1.2). | 1.70 | $1,088.00 |
| 10/24/12 | CWD | Reviewing docket (.3); multiple TCs w/D. Lowenthal re amended POCs, OC B. Guiney re same, follow-up research re same (2.8); reviewing agenda for 10/25 Committee call (.1). | 3.20 | $1,392.00 |
| 10/24/12 | DAL | POC review with S. Miller and follow-up (1.7); analyze same with B. Guiney and C. Dent (.8); further claim analysis (1.2); TC C. Dent re same (.4); e-mails with E. Lamek re same (.2). | 4.30 | $3,483.00 |

Page 7
Invoice No. 756297
November 28, 2012
L0353-000007

| | | | | |
|---|---|---|---|---|
| 10/25/12 | BPG | Review agenda and prepare for and participate on weekly Committee call, follow-up re: same (.9); follow-up C. Dent re: same (.1); research re: claim amendment, prepare summary re: same (1.7). | 2.70 | $1,728.00 |
| 10/25/12 | CWD | Reviewing docket (.4); OC B. Guiney re Committee call (.2); e-mails re amending POCs and related issues, follow-up research re same (.7). | 1.30 | $565.50 |
| 10/25/12 | DAL | E-mail to Committee counsel (.1); Committee call (.9). | 1.00 | $810.00 |
| 10/26/12 | CWD | Reviewing docket, e-mails w/D. Lowenthal and B. Guiney re same (.3); reviewing LTD Committee objection to Debtors' motion to terminate LTD Plans (1.2). | 1.50 | $652.50 |
| 10/29/12 | BPG | Review docket (.1); attention to LTD objection (1.3). | 1.40 | $896.00 |
| 10/30/12 | CWD | E-mails w/D. Lowenthal re NNUK pension parties' amended claims, follow-up re same (.1); reviewing docket (.2). | 0.30 | $130.50 |
| 10/30/12 | DAL | Review stay decision re UK pension parties (1.0); review Court decision re claims (1.1); review Debtors' mediation statement (1.2). | 3.30 | $2,673.00 |
| 10/31/12 | BPG | Follow-up re: amended NNUK claims, reviewing same (.8). | 0.80 | $512.00 |
| 10/31/12 | CWD | E-mails w/D. Lowenthal re UK pension parties' claims, follow-up re same, reviewing same (1.5); reviewing docket and filed Orders (.2); e-mail from Committee re Committee call (.1). | 1.80 | $783.00 |
| 10/31/12 | DAL | Review POC issues (.4); attention to UK pension claims (3.0). | 3.40 | $2,754.00 |
| | | Total Services | 128.70 | $83,972.50 |

Page 8
Invoice No. 756297
November 28, 2012
L0353-000007

Daniel A Lowenthal    54.90   hours at   $810.00 $44,469.00
Craig W. Dent          37.70   hours at   $435.00 $16,399.50
Brian P. Guiney        36.10   hours at   $640.00 $23,104.00


Lexis Electronic Research                 180.60
Reproduction                                1.80

Total Expenses                          $182.40

Total This Invoice                    $84,154.90

5746135v.2

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York                     Invoice No. 758751
400 Madison Avenue                                          December 11, 2012
New York, NY 10017                                          FEI No. 13-5622951

Re: NORTEL                                                  L0353-000007

---

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
November 30, 2012 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 11/1/12 | BPG | Review e-mail from B. Kahn re: status, follow-up re: same (.1); review reservation of rights and follow-up re: same (.2); TC C. Dent re: POC issues and research and follow-up re: same (.2); additional reading and follow-up re: same (.6); TC C. Dent re: same and follow-up (.3). | 1.40 | $896.00 |
| 11/1/12 | CWD | Reviewing docket (.3); OC D. Lowenthal re POCs and related issues, reviewing same, follow-up research re same, TC B. Guiney re same, drafting summary e-mail memorandum re same (5.7); e-mail from Committee re joinder to Debtors' motion to terminate LTD plans, reviewing same (.1). | 6.10 | $2,653.50 |
| 11/1/12 | DAL | Review Committee counsel's update (.2); review NNUK pension parties' amended claim (2.9); review Committee's draft reservation of rights re LTD matter (.2). | 3.30 | $2,673.00 |
| 11/2/12 | BPG | OC C. Dent re: motion, POC (.2); follow-up re: same (.1). | 0.30 | $192.00 |
| 11/2/12 | CWD | Reviewing docket (.2); OC D. Lowenthal re case law re amended POCs, follow-up re same (1.3). | 1.50 | $652.50 |
| 11/2/12 | DAL | Review cases and analyze POC issues (4.9). | 4.90 | $3,969.00 |
| 11/5/12 | BPG | Review docket, follow-up re: hearing, review filed and served pleadings (.2). | 0.20 | $128.00 |

Page 2
Invoice No. 758751
December 11, 2012
L0353-000007

| 11/5/12 | CWD | Reviewing docket, reviewing Agenda for 11/7 hearing, follow-up re same, e-mails re same (.3). | 0.30 | $130.50 |
|---------|-----|-----|------|---------|
| 11/5/12 | DAL | Review hearing Agenda (.1); review pleading re LTD issues (1.0); review Committee's reservation of rights re LTD motion (.1); review amended scheduling order re Retiree motion (.2); amended scheduling order re LTD motion (.1); review multiple fee applications (.2); review Monitor's Report (.2); docket check (.3). | 2.20 | $1,782.00 |
| 11/6/12 | BPG | TC D. Lowenthal re: POC (.1); continue to review cases circulated by C. Dent, follow-up same re: same and POC (.7). | 0.80 | $512.00 |
| 11/6/12 | CWD | Reviewing docket (.1); e-mails re legal research, follow-up re same (.3). | 0.40 | $174.00 |
| 11/6/12 | DAL | Review case law re POCS (2.7). | 2.70 | $2,187.00 |
| 11/7/12 | BPG | OC C. Dent re: amended claim, follow-up re: same (1.6); OC D. Lowenthal and C. Dent re: same and follow-up re: same (1.3). | 2.90 | $1,856.00 |
| 11/7/12 | CWD | Reviewing docket (.2); monitoring 11/7 omnibus hearing (1.1); OC B. Guiney re research, OC D. Lowenthal and B. Guiney re same, follow-up research re same, drafting summary e-mail re same, TC same re same (4.1); reviewing e-mail from Committee re 11/8 call, reviewing enclosed materials re same (.3). | 5.70 | $2,479.50 |
| 11/7/12 | DAL | Review cases (1.0); TC S. Miller re POC (1.3); conf. B. Guiney and C. Dent re same (1.0); review Indenture and related documents (.8). | 4.10 | $3,321.00 |
| 11/8/12 | BPG | Review materials for call (.4); participate on weekly Committee call and follow-up (.9); review cases re: amending claims (.9). | 2.20 | $1,408.00 |
| 11/8/12 | CWD | Preparing for and participating in Committee call (.8); reviewing docket (.2); TC D. Lowenthal re research and client files, follow-up re same, e-mails w/same re same (.4). | 1.40 | $609.00 |

5788200v.1

| 11/8/12 | DAL | Prepare for and participate in Committee call (1.3); TC K. Adelsberg (.1); leave message for E. Lamek (.1); work on client memo (3.6); TC S. Miller re legal research (.2); TC J. Heaney re case issues (.3). | 5.60 | $4,536.00 |
|---------|-----|----|------|-----------|
| 11/9/12 | BPG | Review e-mails re: mediation and follow-up re: same (.1); review additional e-mails re: same and follow-up re: same (.2); review docket (.1). | 0.40 | $256.00 |
| 11/9/12 | CWD | Reviewing docket and hearing calendar, follow-up re same (.4); e-mails from Committee re mediation sessions (.2); TC D. Lowenthal re claim amendment issues, e-mails re same (.2). | 0.80 | $348.00 |
| 11/9/12 | DAL | Work on client memo (3.3); update B. Guiney and C. Dent (.1) TCs S. Miller re POC issues (1.6); e-mails with Committee counsel re mediation scheduling (.4); review E. Lamek e-mail (.2); TC E. Lamek and follow-up (.2). | 5.80 | $4,698.00 |
| 11/11/12 | DAL | Revise POC addendum (2.4). | 2.40 | $1,944.00 |
| 11/12/12 | BPG | Review docket, attention to case calendar (.2); OC C. Dent re: corporate docs (.2); begin reviewing revised claim and follow-up (.6); follow-up C. Dent re: same (.2); OC D. Lowenthal re: same (.2); additional follow-up re: same, consider revised claim (.5). | 1.90 | $1,216.00 |
| 11/12/12 | CWD | E-mails re proofs of claim, reviewing same, multiple TCs w/D. Lowenthal re same, OC B. Guiney re same, revising same, follow-up re same (3.2); reviewing docket (.3). | 3.50 | $1,522.50 |
| 11/12/12 | DAL | Revise POC addendum (2.9); conf. B. Guiney re same (.3); conf. C. Dent re same (.3); revise memo to client (2.9); review case law (.3); e-mails with S. Miller (.2). | 6.90 | $5,589.00 |
| 11/13/12 | BPG | Review revised claim, OC D. Lowenthal and C. Dent re: same, follow-up re: same (1.1); additional OC same re: same (.5). | 1.60 | $1,024.00 |

Page 4
Invoice No. 758751
December 11, 2012
L0353-000007

| | | | | |
|---|---|---|---|---|
| 11/13/12 | CWD | E-mails re POCs, OC D. Lowenthal re same, multiple meetings w/D. Lowenthal and B. Guiney re same, revising same (2.8); reviewing docket (.2); reviewing memorandum to client (.2). | 3.20 | $1,392.00 |
| 11/13/12 | DAL | Work on POC and client memo, including e-mails with S. Miller and confs. with B. Guiney and C. Dent (3.6). | 3.60 | $2,916.00 |
| 11/14/12 | BPG | Review and revise client memo (1.1); follow-up re: same and re: POC (.2); TC C. Hamilton re: POC, follow-up D. Lowenthal and C. Dent re: same (.8) | 2.10 | $1,344.00 |
| 11/14/12 | CWD | Reviewing docket (.2); e-mails re revised POCs, TC D. Lowenthal re same (.2); e-mail from Committee 11/15 call, reviewing agenda re same (.1). | 0.50 | $217.50 |
| 11/14/12 | DAL | Work on fee statement (.1); revise and send memo to S. Miller (.3); TC. Miller re same (.8); TC B. Guiney re same (.5) | 1.70 | $1,377.00 |
| 11/15/12 | BPG | Work on update to memo per D. Lowenthal and conversation with C. Hamilton (.8); review and revise memo, follow-up C. Dent re: same (.7); participate on weekly Committee call and update D. Lowenthal re: same (.7); additional revisions to memo, meet with C. Dent re: same (for part), follow-up S. Miller re: same (1.1); continue working on memo, additional follow-up with C. Dent re: same (1.8). | 5.10 | $3,264.00 |
| 11/15/12 | CWD | Multiple OCs w/B. Guiney re client memorandum, e-mails re same, reviewing and revising same, call w/S. Miller re same, revising successive drafts of amended POC and memorandum drafts re same, drafting amended Canadian POC (3.6); Committee call (.5). | 4.10 | $1,783.50 |
| 11/15/12 | DAL | Work on POC, including e-mails with B. Guiney and C. Dent and review updated memo (1.0). | 1.00 | $810.00 |
| 11/16/12 | BPG | TC D. Lowenthal and C. Dent re: memo (.8); revise same, review and circulate (.4). | 1.20 | $768.00 |

Page 5
Invoice No. 758751
December 11, 2012
L0353-000007

| 11/16/12 | CWD | Reviewing docket (.1); call w/D. Lowenthal re amended POCs, OC B. Guiney re same, e-mails re same, reviewing revised memorandum re same (1.1). | 1.20 | $522.00 |
|----------|-----|---|------|---------|
| 11/16/12 | DAL | Work on memo and POC issues with B. Guiney and C. Dent (1.5). | 1.50 | $1,215.00 |
| 11/19/12 | BPG | Follow-up re: memo and review same (.8). | 0.80 | $512.00 |
| 11/19/12 | CWD | Reviewing docket (.3); meeting w/D. Lowenthal re amended POCs and related memorandum, revising same, e-mails w/S. Miller re same, call w/same re same (2.7). | 3.00 | $1,305.00 |
| 11/19/12 | DAL | E-mails with B. Guiney and C. Dent (.2); revise memo (2.5); e-mail J. Heaney memo and claim (.2) TCs with J. Heaney (.2); work on POC (.2). | 3.30 | $2,673.00 |
| 11/20/12 | BPG | TC D. Lowenthal, J. Heaney and C. Dent re: memo (.8); follow-up re: same (.3). | 1.10 | $704.00 |
| 11/20/12 | CWD | Call w/client re amended POCs, OC D. Lowenthal and B. Guiney re same (.9); reviewing docket (.2); follow-up re case calendar (.1). | 1.20 | $522.00 |
| 11/20/12 | DAL | TC J. Heaney, B. Guiney and C. Dent re claim issues (.9); TC S. Miller re same (.5); review chart analyzing claims (.2). | 1.60 | $1,296.00 |
| 11/21/12 | BPG | TC D. Lowenthal re: Nortel POC (.5); draft motion to amend (3.2). | 3.70 | $2,368.00 |
| 11/21/12 | CWD | Monitoring 11/21 omnibus hearing, follow-up re same, TC D. Lowenthal re same, e-mails w/same re same (1.0); reviewing docket (.3); reviewing draft motion re amended POC (.2). | 1.50 | $652.50 |
| 11/21/12 | DAL | TC B. Guiney re procedural issues (.5); review hearing Agenda (.1); TC C. Dent re same (.1); review Order re LTD motion (.3). | 1.00 | $810.00 |
| 11/25/12 | DAL | Work on fee statement (.6); review and revise draft motion (1.5). | 2.10 | $1,701.00 |

Page 6
Invoice No. 758751
December 11, 2012
L0353-000007

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 11/26/12 | BPG | Review revised motion, further revisions to same, OC C. Dent re: same (.5); follow-up re: same (.2); review docket (.3); additional revisions to motion and follow-up re: same (.5). | 1.50 | $960.00 |
| 11/26/12 | CWD | Reviewing docket (.2); reviewing and revising monthly billing detail, note to accounting department re same (.5); reviewing revised motion, revising same, e-mails re same w/D. Lowenthal and B. Guiney, TC D. Lowenthal and B. Guiney re same (2.3) | 3.00 | $1,305.00 |
| 11/26/12 | DAL | Work on fee invoice (.2); work on draft motion (3.6); e-mails and TCs with B. Guiney and C. Dent (.7); e-mail with S. Miller re same (.2); e-mail J. Heaney (.1). | 4.80 | $3,888.00 |
| 11/27/12 | BPG | Multiple TCs and e-mails re: motion, review and revise same (1.8); follow-up C. Dent re: same (.2). | 2.00 | $1,280.00 |
| 11/27/12 | CWD | Reviewing docket (.2); revising POCs, e-mails re same w/D. Lowenthal, B. Guiney, and S. Miller, TC B. Guiney re same (.2); reviewing revised motion re amended POCs, revising same, e-mails re same, OC B. Guiney re same (.5). | 0.90 | $391.50 |
| 11/27/12 | DAL | Revise motion, including review of same with colleagues and Morris James (2.1); e-mail to J. Heaney (.2); leave message for J. Bromley (.1). | 2.40 | $1,944.00 |
| 11/28/12 | BPG | OC D. Lowenthal re: motion, strategy (.6); additional follow-up re: same (.2). | 0.80 | $512.00 |
| 11/28/12 | CWD | Revising monthly fee statement, OC B. Guiney re same, e-mails re same, OC D. Lowenthal re same (.5); OC B. Guiney re draft POC motion, reviewing same (.5); reviewing docket (.2). | 1.20 | $522.00 |
| 11/28/12 | DAL | Work on POC issues with B. Guiney (.7); TC J. Heaney and follow-up (.6); e-mails with Delaware counsel re hearing dates (.2). | 1.50 | $1,215.00 |
| 11/29/12 | BPG | Prepare for and participate on weekly Committee call and follow-up re: same (1.1). | 1.10 | $704.00 |

Page 7
Invoice No. 758751
December 11, 2012
L0353-000007

| | | | | |
|---|---|---|---|---|
| 11/29/12 | CWD | Reviewing docket (.2); reviewing materials in advance of Committee call, participating in same (1.1); TC D. Lowenthal and B. Guiney re case issues, follow-up re same (.4). | 1.70 | $739.50 |
| 11/29/12 | DAL | Prepare for and participate in Committee call and follow-up (.1.5); review cases (.8). | 2.30 | $1,863.00 |

| | | |
|---|---|---|
| Total Services | 137.00 | $90,233.00 |

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 64.70 | hours at | $810.00 | $52,407.00 |
| Craig W. Dent | 41.20 | hours at | $435.00 | $17,922.00 |
| Brian P. Guiney | 31.10 | hours at | $640.00 | $19,904.00 |

| | |
|---|---|
| Filing Fees/Index Fees | 525.00 |
| Lexis Electronic Research | 279.94 |
| Local Travel & Fares | 44.00 |
| Outside Professional Services | 222.65 |

| | |
|---|---|
| Total Expenses | $1,071.59 |

| | |
|---|---|
| Total This Invoice | $91,304.59 |

5788200v.1

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 761842
January 28, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
December 31, 2012 In Connection With The Following:

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/3/12 | BPG | Review docket (.1); follow-up re: in-person Committee meeting (.1); follow-up re: open issues (.1). | 0.30 | $192.00 |
| 12/3/12 | CWD | Reviewing docket, reviewing Agenda for 12/5 hearing, follow-up re same (.1); OC D. Attanasi re POC motion (.1). | 0.20 | $87.00 |
| 12/3/12 | DAL | E-mails re Committee meeting (.2); revise motion and claim (1.0); review and send invoice (.3); leave detailed message for J. Bromley (.1). | 1.60 | $1,296.00 |
| 12/4/12 | BPG | TC D. Lowenthal re: motion and POC (.2); review docket, review e-mails related to case (.2); review revised motion and POC (.3). | 0.70 | $448.00 |
| 12/4/12 | CWD | Reviewing docket, follow-up re same w/managing clerk's office, e-mails re same (.4); e-mail from Committee re LTD settlement (.1). | 0.50 | $217.50 |
| 12/4/12 | DAL | Work on motion (.5); e-mails with E. Lamek (.2); leave detailed message for L. Schweitzer and follow-up (.2); e-mails with J. Heaney S. Miller and C. Hamilton (.1); leave message for E. Lamek (.1). | 1.10 | $891.00 |

Page 2
Invoice No. 761842
January 28, 2013
L0353-000007

| | | | | |
|---|---|---|---|---|
| 12/5/12 | BPG | Review e-mail from L. Beckerman, review documents related to same, follow-up re: same (1.4); attention to calendar/omnibus hearing dates (.2); follow-up re: e-mail to Debtors, consider same and consider strategy with C. Dent (for part) and D. Lowenthal (for part) (.8); follow-up D. Lowenthal re: same (.4); review POC and motion and follow-up re: same (.3); OC D. Lowenthal and C. Dent re: next steps (.5); consider reply and follow-up C. Dent re: same (.4). | 4.00 | $2,560.00 |
| 12/5/12 | CWD | Monitoring 12/5 omnibus hearing, e-mails w/colleagues re same (.3); reviewing docket, follow-up re hearing dates w/managing clerk's office (.3); e-mails re motion, follow-up re same, meeting w/D. Lowenthal and B. Guiney re same (1.7). | 2.30 | $1,000.50 |
| 12/5/12 | DAL | Draft e-mail to Debtors' counsel (.9); review same with colleagues (.7); TC S. Miller (.1); review Committee update on LTD mediation (.5); work on claim issues (1.8). | 4.00 | $3,240.00 |
| 12/6/12 | BPG | OC D. Lowenthal and C. Dent re: claim (.3); prepare for and participate on weekly Committee call, follow-up re: same (.7); additional consideration of reply brief, follow-up re: same (.6); OC D. Lowenthal and C. Dent re: claim, strategy re: same (.4); TC B. Kahn re: same, follow-up D. Lowenthal re: same (.5); follow-up C. Dent re: same (.2). | 2.70 | $1,728.00 |
| 12/6/12 | CWD | Reviewing docket (.1); follow-up re claim, TC D. Lowenthal re same, multiple OCs w/same and B. Guiney re same (1.1); Committee call (.6). | 1.80 | $783.00 |
| 12/6/12 | DAL | Finalize motion (.7); Committee call (.6); e-mail Debtors' counsel (.3); TC Debtors' counsel re case issues (.4); conf. B. Guiney and C. Dent re case issues (.4); TC B. Guiney re call with Akin (.3); TC E. Lamek re case issues (.4). | 3.10 | $2,511.00 |

Page 3
Invoice No. 761842
January 28, 2013
L0353-000007

| 12/7/12 | BPG | Consider motion to amend with D. Lowenthal (.1); review e-mail from J. Sturm (.1); attention to filed and served pleadings (.2). | 0.40 | $256.00 |
| 12/7/12 | CWD | Revising monthly billing detail, note to accounting department re same (.5); reviewing docket (.2); OC D. Lowenthal re claim issues (.1); e-mails from Committee re conflict issue and deferred comp. settlement (.2). | 1.00 | $435.00 |
| 12/7/12 | DAL | Work on fee statement (.1); review Committee update re DaVinci, e-mails w/J. Heaney and Committee re same (.4). | 0.50 | $405.00 |
| 12/10/12 | BPG | Consider motion re: POC, follow-up re: same (.3); consider Thursday Committee meeting, follow-up re: same, prepare for same (including TC with D. Lowenthal, for part) (.9); TC C. Dent and D. Lowenthal re: same, review e-mail from C. Hamilton re: same (.3); consider the Support Agreement (with C. Dent, for part) (.6). | 2.10 | $1,344.00 |
| 12/10/12 | CWD | E-mails re monthly billing statement, reviewing same, revising same (.8); reviewing docket (.3); e-mails re claim filing issues, OC D. Lowenthal re same, OC B. Guiney re same (.5). | 1.60 | $696.00 |
| 12/10/12 | DAL | Conf. C. Dent re motion (.1); work on motion issues with B. Guiney and C. Dent and Delaware counsel (1.6); prepare for Committee meeting (.5). | 2.20 | $1,782.00 |
| 12/11/12 | BPG | Review docket, review 9019 motion (.4); review mediation proposals and supporting materials, follow-up re: same (.7); TC D. Lowenthal re: open issues (.2); additional follow-up re: same (.2); TC B. Kahn re: Thursday Committee meeting, follow-up D. Lowenthal re: same (.6). | 2.10 | $1,344.00 |
| 12/11/12 | CWD | E-mails re monthly fee statement, revising same (.3); reviewing docket (.2). | 0.50 | $217.50 |

Page 4
Invoice No. 761842
January 28, 2013
L0353-000007

| 12/11/12 | DAL | Work on billing (.4); confer with B. Guiney re Committee meeting (.3); send fee statement to LawDeb (.2); TC J. Borow, TC B. Guiney, attempt TCs with J. Bromley and L. Schweitzer (1.2). | 2.10 | $1,701.00 |
| 12/12/12 | BPG | Review e-mail and attachments re: cease trade order, follow-up re: same (.9); additional follow-up re: same, including TC C. Dent (.3); follow-up D. Lowenthal re: Committee meeting, consider strategy re: motion to amend, additional follow-up re: same (.4); review Capstone presentation and follow-up (1.4). | 3.00 | $1,920.00 |
| 12/12/12 | CWD | E-mail from Committee's Canadian counsel re NNL delisting, e-mails re same, reviewing documents re same, TC B. Guiney re same (.5); reviewing docket (.2); reviewing materials circulated by Committee in advance of 12/13 meeting (.2). | 0.90 | $391.50 |
| 12/12/12 | DAL | E-mails with LawDeb re status report (.1); review memo from Committee counsel re Canadian cease trade order (2.0); TC J. Borow (.2); prepare for Committee meeting with B. Guiney (for part) (.3). | 2.50 | $2,025.00 |
| 12/13/12 | BPG | Finish reviewing materials for meeting, research re: OID and follow-up, prepare for Committee meeting and follow-up D. Lowenthal re: same (2.3); travel to, attend and return from Committee meeting at Akin (3.6); follow-up re: same, including OC with D. Lowenthal and C. Dent, for part (.9). | 6.80 | $4,352.00 |
| 12/13/12 | CWD | E-mails re Committee meeting and related matters, Committee call (for part) (2.2); reviewing docket (.2); meeting w/D. Lowenthal and B. Guiney re case issues (.8). | 3.20 | $1,392.00 |
| 12/13/12 | DAL | E-mail J. Heaney (.2); review Committee presentations (.3); Committee meeting (4.8); review meeting and mediation issues with B. Guiney and C. Dent (.8); leave detailed messages for J. Bromley and L. Schweitzer and e-mail both re same (.2). | 6.30 | $5,103.00 |

Page 5
Invoice No. 761842
January 28, 2013
L0353-000007

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/14/12 | BPG | Follow-up D. Lowenthal re: motion (.2); review docket (.1). | 0.30 | $192.00 |
| 12/14/12 | CWD | E-mails re motion (.1); reviewing docket and Agenda for 12/18 omnibus hearing, follow-up re same (.6). | 0.70 | $304.50 |
| 12/14/12 | DAL | Confer with B. Guiney re POC motion (.3). | 0.30 | $243.00 |
| 12/17/12 | BPG | Review docket, review 9019 on deferred comp. settlement (1.0); follow-up D. Lowenthal re: motion to amend (.1); TC D. Lowenthal and C. Dent re: motion and next steps (.6). | 1.70 | $1,088.00 |
| 12/17/12 | CWD | Reviewing docket, e-mails w/B. Guiney re same (.2); TC D. Lowenthal and B. Guiney re claims (.5). | 0.70 | $304.50 |
| 12/17/12 | DAL | TC J. Bromley re draft motion (.4), team call (.6). | 1.00 | $810.00 |
| 12/18/12 | BPG | Consider next steps, including OC with C. Dent, for part (.4); OC D. Lowenthal and C. Dent re: motion (1.0); follow-up re: same (.1); review update e-mail, follow-up re: same (.2). | 1.70 | $1,088.00 |
| 12/18/12 | CWD | Reviewing docket (.2); OC B. Guiney re claim motion (.4); OC D. Lowenthal and B. Guiney re same (1.1); e-mails re same (.1); e-mail from Committee re mediation (.1). | 1.90 | $826.50 |
| 12/18/12 | DAL | TC S. Miller re case issues (.4); confer with B. Guiney and C. Dent re same (1.2); TC S. Miller re same (.4). | 2.00 | $1,620.00 |
| 12/19/12 | BPG | Multiple TCs and e-mails re: motion, review and revise same, gather exhibits related to same (2.9); TC B. Kahn re: motion and follow-up re: same (.3); additional follow-up re: same (.2); follow-up C. Dent re: filing logistics (.1); TC Akin team and follow-up re: same (.5). | 4.00 | $2,560.00 |
| 12/19/12 | CWD | E-mails re POC motion, TC B. Guiney re same, follow-up re same, leave message for C. Hamilton re same, follow-up re same (.5); call w/Committee counsel re POC motion, revising same and draft amended POC, OC D. Lowenthal re same (1.0); reviewing docket (.1). | 1.60 | $696.00 |

Page 6
Invoice No. 761842
January 28, 2013
L0353-000007

| | | | | |
|---|---|---|---|---|
| 12/19/12 | DAL | <mark>E-mails with Committee counsel re mediation (.4);</mark> work on motion issues, including TC with J. Bromley, TC with S. Miller, leave message for J. Heaney, conf. with B. Guiney, revise motion, TC J. Heaney, TC Akin re same and revisions to motion and claim (5.8); <mark>prepare for mediation (.2).</mark> | 6.40 | $5,184.00 |
| 12/20/12 | BPG | Review revised motion and claim (.5); OC D. Lowenthal re: same and follow-up (.3); <mark>review docket, review motion re: compensation (.4);</mark> follow-up re: motion to amend (.3); follow-up C. Dent re: client update (.2). | 1.70 | $1,088.00 |
| 12/20/12 | CWD | E-mails re POC motion, follow-up re same, revising same, revising amended POC, OC B. Guiney re same, TC D. Lowenthal re same (.9); drafting client update, e-mails w/D. Lowenthal re same, multiple TCs w/B. Guiney re same (1.8). | 2.70 | $1,174.50 |
| 12/20/12 | DAL | Finalize claim motion (2.7). | 2.70 | $2,187.00 |
| 12/21/12 | BPG | Review docket, attention to files (.3); begin working on potential reply to objections (2.2). | 2.50 | $1,600.00 |
| 12/21/12 | CWD | E-mails re client case update (.1); reviewing docket (.1). | 0.20 | $87.00 |
| 12/21/12 | DAL | Complete and send client update (.4). | 0.40 | $324.00 |
| 12/24/12 | BPG | Review e-mail from D. Lowenthal re: motion, follow-up re: same (.2). | 0.20 | $128.00 |
| 12/24/12 | CWD | E-mails re noteholder communications re POC motion (.2). | 0.20 | $87.00 |
| 12/24/12 | DAL | TC with J. Schiffin and related follow-up (1.0). | 1.00 | $810.00 |
| 12/26/12 | BPG | Work on reply motion (2.1); review docket (.1); OC C. Dent re: open issues (.1); e-mails re: correspondence with holders (.1). | 2.40 | $1,536.00 |
| 12/26/12 | CWD | OC B. Guiney re POC motion and related issues (.2); reviewing docket (.2); e-mails re correspondence with holders, follow-up re same (.4). | 0.80 | $348.00 |

Page 7
Invoice No. 761842
January 28, 2013
L0353-000007

| 12/26/12 | DAL | E-mail from Solus (.1); e-mails with J. Heaney (.1); e-mails with B. Guiney (.3); review prior letter to Solus (.2) | 0.70 | $567.00 |
|---|---|---|---|---|
| 12/27/12 | BPG | Review docket (.1); review e-mails re: motion to amend, follow-up C. Dent re: same (.1). | 0.20 | $128.00 |
| 12/27/12 | CWD | E-mails re noteholder issues, TC B. Guiney re same, follow-up re same (.4). | 0.40 | $174.00 |
| 12/27/12 | DAL | TC J. Heaney (.2); draft e-mail to Solus (1.0). | 1.20 | $972.00 |
| 12/28/12 | CWD | Reviewing docket (.2); e-mails re holder correspondence (.1). | 0.30 | $130.50 |
| 12/28/12 | DAL | Work on memo to holder (.5). | 0.50 | $405.00 |
| 12/30/12 | CWD | E-mails re correspondence w/Debtors re POC motion, reviewing revised Order re same (.2). | 0.20 | $87.00 |
| 12/31/12 | CWD | Reviewing docket (.1). | 0.10 | $43.50 |

|  |  | Total Services | 98.20 | $65,111.00 |
|---|---|---|---|---|

| Daniel A Lowenthal | 39.60 | hours at | $810.00 | $32,076.00 |
|---|---|---|---|---|
| Brian P. Guiney | 36.80 | hours at | $640.00 | $23,552.00 |
| Craig W. Dent | 21.80 | hours at | $435.00 | $9,483.00 |

| Filing Fees/Index Fees | 167.00 |
|---|---|
| Local Travel & Fares | 13.65 |
| Outside Professional Services | 86.01 |

|  | Total Expenses | $266.66 |
|---|---|---|
|  | Total This Invoice | $65,377.66 |

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 761842
January 28, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

### CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
December 31, 2012 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/3/12 | BPG | Review docket (.1); follow-up re: in-person Committee meeting (.1); follow-up re: open issues (.1). | 0.30 | $192.00 |
| 12/3/12 | CWD | Reviewing docket, reviewing Agenda for 12/5 hearing, follow-up re same (.1); OC D. Attanasi re POC motion (.1). | 0.20 | $87.00 |
| 12/3/12 | DAL | E-mails re Committee meeting (.2); revise motion and claim (1.0); review and send invoice (.3); leave detailed message for J. Bromley (.1). | 1.60 | $1,296.00 |
| 12/4/12 | BPG | TC D. Lowenthal re: motion and POC (.2); review docket, review e-mails related to case (.2); review revised motion and POC (.3). | 0.70 | $448.00 |
| 12/4/12 | CWD | Reviewing docket, follow-up re same w/managing clerk's office, e-mails re same (.4); e-mail from Committee re LTD settlement (.1). | 0.50 | $217.50 |
| 12/4/12 | DAL | Work on motion (.5); e-mails with E. Lamek (.2); leave detailed message for L. Schweitzer and follow-up (.2); e-mails with J. Heaney S. Miller and C. Hamilton (.1); leave message for E. Lamek (.1). | 1.10 | $891.00 |

Page 2
Invoice No. 761842
January 28, 2013
L0353-000007

| 12/5/12 | BPG | Review e-mail from L. Beckerman, review documents related to same, follow-up re: same (1.4); attention to calendar/omnibus hearing dates (.2); follow-up re: e-mail to Debtors, consider same and consider strategy with C. Dent (for part) and D. Lowenthal (for part) (.8); follow-up D. Lowenthal re: same (.4); review POC and motion and follow-up re: same (.3); OC D. Lowenthal and C. Dent re: next steps (.5); consider reply and follow-up C. Dent re: same (.4). | 4.00 | $2,560.00 |
| --- | --- | --- | --- | --- |
| 12/5/12 | CWD | Monitoring 12/5 omnibus hearing, e-mails w/colleagues re same (.3); reviewing docket, follow-up re hearing dates w/managing clerk's office (.3); e-mails re motion, follow-up re same, meeting w/D. Lowenthal and B. Guiney re same (1.7). | 2.30 | $1,000.50 |
| 12/5/12 | DAL | Draft e-mail to Debtors' counsel (.9); review same with colleagues (.7); TC S. Miller (.1); review Committee update on LTD mediation (.5); work on claim issues (1.8). | 4.00 | $3,240.00 |
| 12/6/12 | BPG | OC D. Lowenthal and C. Dent re: claim (.3); prepare for and participate on weekly Committee call, follow-up re: same (.7); additional consideration of reply brief, follow-up re: same (.6); OC D. Lowenthal and C. Dent re: claim, strategy re: same (.4); TC B. Kahn re: same, follow-up D. Lowenthal re: same (.5); follow-up C. Dent re: same (.2). | 2.70 | $1,728.00 |
| 12/6/12 | CWD | Reviewing docket (.1); follow-up re claim, TC D. Lowenthal re same, multiple OCs w/same and B. Guiney re same (1.1); Committee call (.6). | 1.80 | $783.00 |
| 12/6/12 | DAL | Finalize motion (.7); Committee call (.6); e-mail Debtors' counsel (.3); TC Debtors' counsel re case issues (.4); conf. B. Guiney and C. Dent re case issues (.4); TC B. Guiney re call with Akin (.3); TC E. Lamek re case issues (.4). | 3.10 | $2,511.00 |

Page 3
Invoice No. 761842
January 28, 2013
L0353-000007

| 12/7/12 | BPG | Consider motion to amend with D. Lowenthal (.1); review e-mail from J. Sturm (.1); attention to filed and served pleadings (.2). | 0.40 | $256.00 |
|---------|-----|---|------|---------|
| 12/7/12 | CWD | Revising monthly billing detail, note to accounting department re same (.5); reviewing docket (.2); OC D. Lowenthal re claim issues (.1); e-mails from Committee re conflict issue and deferred comp. settlement (.2). | 1.00 | $435.00 |
| 12/7/12 | DAL | Work on fee statement (.1); review Committee update re DaVinci, e-mails w/J. Heaney and Committee re same (.4). | 0.50 | $405.00 |
| 12/10/12 | BPG | Consider motion re: POC, follow-up re: same (.3); consider Thursday Committee meeting, follow-up re: same, prepare for same (including TC with D. Lowenthal, for part) (.9); TC C. Dent and D. Lowenthal re: same, review e-mail from C. Hamilton re: same (.3); consider the Support Agreement (with C. Dent, for part) (.6). | 2.10 | $1,344.00 |
| 12/10/12 | CWD | E-mails re monthly billing statement, reviewing same, revising same (.8); reviewing docket (.3); e-mails re claim filing issues, OC D. Lowenthal re same, OC B. Guiney re same (.5). | 1.60 | $696.00 |
| 12/10/12 | DAL | Conf. C. Dent re motion (.1); work on motion issues with B. Guiney and C. Dent and Delaware counsel (1.6); prepare for Committee meeting (.5). | 2.20 | $1,782.00 |
| 12/11/12 | BPG | Review docket, review 9019 motion (.4); review mediation proposals and supporting materials, follow-up re: same (.7); TC D. Lowenthal re: open issues (.2); additional follow-up re: same (.2); TC B. Kahn re: Thursday Committee meeting, follow-up D. Lowenthal re: same (.6). | 2.10 | $1,344.00 |
| 12/11/12 | CWD | E-mails re monthly fee statement, revising same (.3); reviewing docket (.2). | 0.50 | $217.50 |

Page 4
Invoice No. 761842
January 28, 2013
L0353-000007

| 12/11/12 | DAL | Work on billing (.4); confer with B. Guiney re Committee meeting (.3); send fee statement to LawDeb (.2); TC J. Borow, TC B. Guiney, attempt TCs with J. Bromley and L. Schweitzer (1.2). | 2.10 | $1,701.00 |
| 12/12/12 | BPG | Review e-mail and attachments re: cease trade order, follow-up re: same (.9); additional follow-up re: same, including TC C. Dent (.3); follow-up D. Lowenthal re: Committee meeting, consider strategy re: motion to amend, additional follow-up re: same (.4); review Capstone presentation and follow-up (1.4). | 3.00 | $1,920.00 |
| 12/12/12 | CWD | E-mail from Committee's Canadian counsel re NNL delisting, e-mails re same, reviewing documents re same, TC B. Guiney re same (.5); reviewing docket (.2); reviewing materials circulated by Committee in advance of 12/13 meeting (.2). | 0.90 | $391.50 |
| 12/12/12 | DAL | E-mails with LawDeb re status report (.1); review memo from Committee counsel re Canadian cease trade order (2.0); TC J. Borow (.2); prepare for Committee meeting with B. Guiney (for part) (.3). | 2.50 | $2,025.00 |
| 12/13/12 | BPG | Finish reviewing materials for meeting, research re: OID and follow-up, prepare for Committee meeting and follow-up D. Lowenthal re: same (2.3); travel to, attend and return from Committee meeting at Akin (3.6); follow-up re: same, including OC with D. Lowenthal and C. Dent, for part (.9). | 6.80 | $4,352.00 |
| 12/13/12 | CWD | E-mails re Committee meeting and related matters, Committee call (for part) (2.2); reviewing docket (.2); meeting w/D. Lowenthal and B. Guiney re case issues (.8). | 3.20 | $1,392.00 |
| 12/13/12 | DAL | E-mail J. Heaney (.2); review Committee presentations (.3); Committee meeting (4.8); review meeting and mediation issues with B. Guiney and C. Dent (.8); leave detailed messages for J. Bromley and L. Schweitzer and e-mail both re same (.2). | 6.30 | $5,103.00 |

Page 5
Invoice No. 761842
January 28, 2013
L0353-000007

| 12/14/12 | BPG | Follow-up D. Lowenthal re: motion (.2); review docket (.1). | 0.30 | $192.00 |
|---|---|---|---|---|
| 12/14/12 | CWD | E-mails re motion (.1); reviewing docket and Agenda for 12/18 omnibus hearing, follow-up re same (.6). | 0.70 | $304.50 |
| 12/14/12 | DAL | Confer with B. Guiney re POC motion (.3). | 0.30 | $243.00 |
| 12/17/12 | BPG | Review docket, review 9019 on deferred comp. settlement (1.0); follow-up D. Lowenthal re: motion to amend (.1); TC D. Lowenthal and C. Dent re: motion and next steps (.6). | 1.70 | $1,088.00 |
| 12/17/12 | CWD | Reviewing docket, e-mails w/B. Guiney re same (.2); TC D. Lowenthal and B. Guiney re claims (.5). | 0.70 | $304.50 |
| 12/17/12 | DAL | TC J. Bromley re draft motion (.4), team call (.6). | 1.00 | $810.00 |
| 12/18/12 | BPG | Consider next steps, including OC with C. Dent, for part (.4); OC D. Lowenthal and C. Dent re: motion (1.0); follow-up re: same (.1); review update e-mail, follow-up re: same (.2). | 1.70 | $1,088.00 |
| 12/18/12 | CWD | Reviewing docket (.2); OC B. Guiney re claim motion (.4); OC D. Lowenthal and B. Guiney re same (1.1); e-mails re same (.1); e-mail from Committee re mediation (.1). | 1.90 | $826.50 |
| 12/18/12 | DAL | TC S. Miller re case issues (.4); confer with B. Guiney and C. Dent re same (1.2); TC S. Miller re same (.4). | 2.00 | $1,620.00 |
| 12/19/12 | BPG | Multiple TCs and e-mails re: motion, review and revise same, gather exhibits related to same (2.9); TC B. Kahn re: motion and follow-up re: same (.3); additional follow-up re: same (.2); follow-up C. Dent re: filing logistics (.1); TC Akin team and follow-up re: same (.5). | 4.00 | $2,560.00 |
| 12/19/12 | CWD | E-mails re POC motion, TC B. Guiney re same, follow-up re same, leave message for C. Hamilton re same, follow-up re same (.5); call w/Committee counsel re POC motion, revising same and draft amended POC, OC D. Lowenthal re same (1.0); reviewing docket (.1). | 1.60 | $696.00 |

Page 6
Invoice No. 761842
January 28, 2013
L0353-000007

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/19/12 | DAL | E-mails with Committee counsel re mediation (.4); work on motion issues, including TC with J. Bromley, TC with S. Miller, leave message for J. Heaney, conf. with B. Guiney, revise motion, TC J. Heaney, TC Akin re same and revisions to motion and claim (5.8); prepare for mediation (.2). | 6.40 | $5,184.00 |
| 12/20/12 | BPG | Review revised motion and claim (.5); OC D. Lowenthal re: same and follow-up (.3); review docket, review motion re: compensation (.4); follow-up re: motion to amend (.3); follow-up C. Dent re: client update (.2). | 1.70 | $1,088.00 |
| 12/20/12 | CWD | E-mails re POC motion, follow-up re same, revising same, revising amended POC, OC B. Guiney re same, TC D. Lowenthal re same (.9); drafting client update, e-mails w/D. Lowenthal re same, multiple TCs w/B. Guiney re same (1.8). | 2.70 | $1,174.50 |
| 12/20/12 | DAL | Finalize claim motion (2.7). | 2.70 | $2,187.00 |
| 12/21/12 | BPG | Review docket, attention to files (.3); begin working on potential reply to objections (2.2). | 2.50 | $1,600.00 |
| 12/21/12 | CWD | E-mails re client case update (.1); reviewing docket (.1). | 0.20 | $87.00 |
| 12/21/12 | DAL | Complete and send client update (.4). | 0.40 | $324.00 |
| 12/24/12 | BPG | Review e-mail from D. Lowenthal re: motion, follow-up re: same (.2). | 0.20 | $128.00 |
| 12/24/12 | CWD | E-mails re noteholder communications re POC motion (.2). | 0.20 | $87.00 |
| 12/24/12 | DAL | TC with J. Schiffin and related follow-up (1.0). | 1.00 | $810.00 |
| 12/26/12 | BPG | Work on reply motion (2.1); review docket (.1); OC C. Dent re: open issues (.1); e-mails re: correspondence with holders (.1). | 2.40 | $1,536.00 |
| 12/26/12 | CWD | OC B. Guiney re POC motion and related issues (.2); reviewing docket (.2); e-mails re correspondence with holders, follow-up re same (.4). | 0.80 | $348.00 |

Page 7
Invoice No. 761842
January 28, 2013
L0353-000007

| 12/26/12 | DAL | E-mail from Solus (.1); e-mails with J. Heaney (.1); e-mails with B. Guiney (.3); review prior letter to Solus (.2) | 0.70 | $567.00 |
| 12/27/12 | BPG | Review docket (.1); review e-mails re: motion to amend, follow-up C. Dent re: same (.1). | 0.20 | $128.00 |
| 12/27/12 | CWD | E-mails re noteholder issues, TC B. Guiney re same, follow-up re same (.4). | 0.40 | $174.00 |
| 12/27/12 | DAL | TC J. Heaney (.2); draft e-mail to Solus (1.0). | 1.20 | $972.00 |
| 12/28/12 | CWD | Reviewing docket (.2); e-mails re holder correspondence (.1). | 0.30 | $130.50 |
| 12/28/12 | DAL | Work on memo to holder (.5). | 0.50 | $405.00 |
| 12/30/12 | CWD | E-mails re correspondence w/Debtors re POC motion, reviewing revised Order re same (.2). | 0.20 | $87.00 |
| 12/31/12 | CWD | Reviewing docket (.1). | 0.10 | $43.50 |

|  | Total Services | 98.20 | $65,111.00 |

| Daniel A Lowenthal | 39.60 | hours at | $810.00 | $32,076.00 |
| Brian P. Guiney | 36.80 | hours at | $640.00 | $23,552.00 |
| Craig W. Dent | 21.80 | hours at | $435.00 | $9,483.00 |

| Filing Fees/Index Fees | 167.00 |
| Local Travel & Fares | 13.65 |
| Outside Professional Services | 86.01 |

| Total Expenses | $266.66 |

| Total This Invoice | $65,377.66 |

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 764119
February 21, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
January 31, 2013 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 1/2/13 | BPG | Review revised proposed Order, consider same (.6); review docket, review retiree settlement motion and follow-up (.4); OC D. Lowenthal and C. Dent re: proposed Order, other open items (1.1); revise same and follow-up (.4); follow-up re: same (.2); TC D. Lowenthal re: same and re: other open issues (.2). | 2.90 | $1,928.50 |
| 1/2/13 | CWD | E-mails re meeting re POC motion, meeting w/D. Lowenthal and B. Guiney re same, follow-up re same (1.4); reviewing docket (.2). | 1.60 | $808.00 |
| 1/2/13 | DAL | E-mail B. Guiney and C. Dent re motion (.1); revise Order and send to J. Heaney (2.5); TC J. Heaney re same (.1) send revisions to J. Bromley (.5); follow-up with B. Guiney (.3); review motion (.2). | 3.70 | $3,182.00 |
| 1/3/13 | BPG | Review docket, review 9019, follow-up re: motion to amend (.3); review and analyze materials from Solus, follow-up re: same (.8); OC C. Dent and D. Lowenthal re: same (.8); follow-up re: Canadian trading order (.2); additional e-mails re: Solus materials (.1); review certain fee applications (.2). | 2.40 | $1,596.00 |
| 1/3/13 | CWD | Reviewing docket (.3); OC B. Guiney re noteholder correspondence, reviewing same and related materials, meeting w/D. Lowenthal and B. Guiney re same (.9); e-mails re same (.1). | 1.30 | $656.50 |

Page 2
Invoice No. 764119
February 21, 2013
L0353-000007

| 1/3/13 | DAL | E-mail from holder (.2); e-mail revised Order to S. Miller and C. Hamilton (.2); review holders' account statements (1.4); vmail from claims trader (.1); TC J. Heaney and follow-up with colleagues (.6); TC J. Borow re request for information (.2); prepare for mediation (.3). | 3.00 | $2,580.00 |
| 1/4/13 | BPG | Review DTC statement, TC C. Dent re: same, consider same with D. Dykhouse (.5); TC D. Lowenthal re: same and follow-up (.5); review materials related to Canadian trading order, follow-up D. Lowenthal re: same, follow-up M. Wunder re: same (.6); review docket, review UST objection to incentive plan (.2); monitor Solus call, for part, and follow-up re: same (.9); TC M. Wunder re: OTC, follow-up re: same (.3). | 3.00 | $1,995.00 |
| 1/4/13 | CWD | Reviewing docket (.2); e-mails re holder issues, multiple TCs w/B Guiney re same, TC D. Lowenthal re same, OC B. Guiney re same (.4); e-mails from Committee counsel re Canadian reporting issues, TC B. Guiney re same (.2). | 0.80 | $404.00 |
| 1/4/13 | DAL | Review and analyze holder and DTC account records (.9); TC J. Heaney re same (.3); confer with B. Guiney re same (.5); e-mail holder (.2); e-mail with J. Bromley (.2); forward same to J. Heaney (.1); e-mail J. Bromley (.1); e-mails with J. Schiffrin (.3); TC J. Schiffrin re case issues (.9). | 3.50 | $3,010.00 |
| 1/4/13 | DWD | Conf. BPG re: holder account statements (.2). | 0.20 | $186.00 |
| 1/7/13 | BPG | Follow-up D. Lowenthal re: revised Order (.1); prepare for and participate on call with J. Bromley re: proposed Order; follow-up re: same (.8); revise proposed Order; TC D. Lowenthal re: same, OC C. Dent re: same (1.0); OC D. Lowenthal and C. Dent re: mediation preparation, follow-up re: same (1.8); TC B. Kahn re: motion, follow-up re: same (.2); review e-mail re: mediation and follow-up re: same (.1). | 4.00 | $2,660.00 |

Page 3
Invoice No. 764119
February 21, 2013
L0353-000007

| | | | | |
|---|---|---|---|---|
| 1/7/13 | CWD | Reviewing docket, reviewing Agenda for 1/9 omnibus hearing follow-up re same, OC B. Guiney re same (.5); meeting w/D. Lowenthal and B. Guiney in preparation for mediation and Committee meeting, follow-up re same (2.9). | 3.40 | $1,717.00 |
| 1/7/13 | DAL | Review motion and draft Order (.3); TC Bromley re draft Order and follow-up (.4); revise Order and send to J. Bromley (1.0); mediation preparation with B. Guiney and C. Dent (for part) (2.0); TC J. Heaney re case issues (.3). | 4.00 | $3,440.00 |
| 1/8/13 | BPG | Review and consider revised Order, input changes to same, TC D. Lowenthal re: same, follow-up re: same (.6); review docket, review fee application (.2); TC D. Lowenthal re: Order (.1); follow-up C. Dent re: same (.1); follow-up B. Kahn re: same (.1); review materials re Canadian trading order in preparation for call (.2); participate on call with J. Schiffrin and D. Lowenthal, follow-up re: same (.4); review draft Certification of Counsel (.1); OC D. Lowenthal and C. Dent (for part) re: revised Order, multiple e-mails and TCs re: same, revise same and deliver to S. Miller for filing (1.2); follow-up B. Kahn re: same (.1); work on mediation outline per D. Lowenthal, follow-up C. Dent re: same (1.1); attention to final version of Order, Certification of Counsel and follow-up re: same (.2). | 4.40 | $2,926.00 |
| 1/8/13 | CWD | E-mails re POC motion and revisions to related form of Order, OC B. Guiney re same, reviewing Certification of Counsel re same, calls w/Debtors re same, OC D. Lowenthal and B. Guiney re same (1.6); reviewing docket (.2); drafting revised Canadian POC (.6). | 2.40 | $1,212.00 |

Page 4
Invoice No. 764119
February 21, 2013
L0353-000007

| | | | | |
|---|---|---|---|---|
| 1/8/13 | DAL | E-mails with J. Bromley (.1); work on revised Order (.3); TC B. Guiney re same (.2); e-mails with S. Miller re same (.3): TC J. Heaney re same (.2); TC J. Schiffrin and B. Guiney re case issues and related follow-up (.4); review draft Certification and provide comments to S. Miller (.3); leave message for J. Bromley (.1); e-mail J. Bromley (.1); work on Order, including TC's with L. Lipner and J. Heaney re final draft of Order (1.5); follow-up re revised Order (.3); e-mails with S. Miller re adjournment of court hearing (.1). | 3.90 | $3,354.00 |
| 1/9/13 | BPG | Check docket (.1); review mediation materials from C. Dent, continue working on outline re: same, OC same re: same (1.6); OC D. Lowenthal re: entry of Order (.3); follow-up re: same (.2); follow-up re: mediation outline (.3). | 2.50 | $1,662.50 |
| 1/9/13 | CWD | E-mails re Order re amended POC (.2); reviewing docket (.2); reviewing draft mediation outline, revising same, follow-up re same, reviewing documents re same, OC B. Guiney re same (1.9); follow-up re amended Canadian POC, revising same, TC B. Guiney re same, e-mails re same w/J. Heaney (.9). | 3.20 | $1,616.00 |
| 1/9/13 | DAL | Review revised hearing Agenda (.1); e-mail same to J. Heaney (.1); TC B. Guiney re mediation (.3); prepare for mediation (.3). | 0.80 | $688.00 |
| 1/10/13 | BPG | Follow-up re: claims, re: mediation prep (.3); follow-up re: filing US claim and Canadian claim (.2); follow-up re: mediation outline (.2); review Akin outline and follow-up (.4); review C. Dent revisions to outline and follow-up (.2). | 1.30 | $864.50 |

Page 5
Invoice No. 764119
February 21, 2013
L0353-000007

| 1/10/13 | CWD | E-mails re Nortel POCs w/D. Lowenthal, client, and Canadian counsel, follow-up re same, drafting cover letter to claims agent re same, OC B. Guiney re same (1.8); e-mail from Committee re 1/11 meeting, reviewing attached materials re mediation, TC D. Lowenthal re same, follow-up re same (.7); revising mediation outline, reviewing documents re same, e-mails w/D. Lowenthal and B. Guiney re same (1.2). | 3.70 | $1,868.50 |
|---|---|---|---|---|
| 1/10/13 | DAL | Work on having proofs of claim filed (.2); prepare for mediation (2.5); e-mail proof of claim to Debtors' counsel (.2); follow-up re Canadian filing (.1). | 3.10 | $2,666.00 |
| 1/11/13 | BPG | Review materials from Akin for meeting, prepare for same (.4); TC D. Lowenthal re: open issues (.2); OC C. Dent re: open issues (.2); travel to, attend and return from meeting at Akin (1.5); follow-up C. Dent re: same (.1); follow-up D. Lowenthal re: same (.6); follow-up C. Dent re: same (.3). | 3.30 | $2,194.50 |
| 1/11/13 | CWD | Reviewing materials circulated by Committee in advance of meeting, OC B. Guiney re same, TC D. Lowenthal re same, e-mails w/same re same, participating in same (2.6); reviewing docket (.2); review and analysis of documents in preparation for mediation, OC D. Lowenthal re same (1.3). | 4.10 | $2,070.50 |
| 1/11/13 | DAL | Prepare for and participate in Committee meeting at Akin (3.5); TC B. Guiney re mediation (.7); TC J. Schiffrin (.1); memo to files (.2); confer with C. Dent re mediation (.5). | 5.00 | $4,300.00 |
| 1/13/13 | DAL | Prepare for mediation (7.0). | 7.00 | $6,020.00 |
| 1/14/13 | BPG | Review e-mails and other materials re: mediation, follow-up re: same (.3); review docket (.1); e-mails with D. Lowenthal re: mediation (.1); research re: noteholder issues (1.0). | 1.50 | $997.50 |

Page 6
Invoice No. 764119
February 21, 2013
L0353-000007

| 1/14/13 | CWD | E-mails from Committee and D. Lowenthal re mediation (.3); reviewing docket (.1). | 0.40 | $202.00 |
|---|---|---|---|---|
| 1/14/13 | DAL | Mediation in Toronto (9.8). | 9.80 | $8,428.00 |
| 1/15/13 | BPG | Follow-up re: mediation, review e-mails re: same (2). | 0.20 | $133.00 |
| 1/15/13 | CWD | E-mails re Nortel mediation, reviewing Capstone presentation re same (.5). | 0.50 | $252.50 |
| 1/15/13 | DAL | Mediation in Toronto (6.8). | 6.80 | $5,848.00 |
| 1/16/13 | BPG | TC D. Lowenthal and C. Dent re: mediation and follow-up re: same (.6); review memo re files and follow-up re: same (.2); review e-mails re: mediation, OC C. Dent re: same, follow-up re: same (.5). | 1.30 | $864.50 |
| 1/16/13 | CWD | E-mails re Nortel mediation, call w/D. Lowenthal and B. Guiney re same, OC B. Guiney re same, follow-up re same (.8); e-mails re noteholder communications, reviewing memo re same (.2). | 1.00 | $505.00 |
| 1/16/13 | DAL | Mediation in Toronto, e-mails and TCs with colleagues re same (12.50). | 12.50 | $10,750.00 |
| 1/17/13 | BPG | OC C. Dent re: allocation issues; consider same and follow-up re: same (.8); review e-mails re: mediation, follow-up re: same (.2); additional follow-up re: same (.2). | 1.20 | $798.00 |
| 1/17/13 | CWD | E-mails re Nortel mediation, OC B. Guiney re same and allocation issues, follow-up re same (.8). | 0.80 | $404.00 |
| 1/17/13 | DAL | Mediation in Toronto (6.5). | 6.50 | $5,590.00 |
| 1/18/13 | BPG | OC C. Dent re: mediation; review e-mails re: same; review docket (.4); follow-up re: same (.2). | 0.60 | $399.00 |
| 1/18/13 | CWD | E-mails re Nortel mediation, OC B. Guiney re same, follow-up re same and 1/23 omnibus hearing (.5). | 0.50 | $252.50 |
| 1/18/13 | DAL | Mediation follow-up and return to NY (7.0). | 7.00 | $6,020.00 |

Page 7
Invoice No. 764119
February 21, 2013
L0353-000007

| 1/21/13 | BPG | Review cases re noteholders' issues, additional research re: same, follow-up re: same (1.9); review e-mails re: mediation and follow-up (.1). | 2.00 | $1,330.00 |
|---|---|---|---|---|
| 1/21/13 | CWD | E-mails re mediation (.1). | 0.10 | $50.50 |
| 1/22/13 | BPG | Review materials for call, participate in call with J. Schiffrin and D. Lowenthal; follow-up D. Lowenthal re: open issues and mediation, participate on Committee call, follow-up D. Lowenthal re: same (2.5); OC D. Lowenthal and C. Dent re: mediation and next steps (.6); review materials in advance of second Committee call (.2); follow-up re: same (.1); participate on call and follow-up re: same (.5); follow-up e-mails re: same (.1); follow-up re: hearing (.1). | 4.10 | $2,726.50 |
| 1/22/13 | CWD | E-mails re Committee call, reviewing Capstone presentation re same, OC B. Guiney re same (.6); meeting w/D. Lowenthal and B. Guiney re case issues (.7); reviewing docket and amended Agenda for 1/23 omnibus hearing, follow-up re same, TC D. Lowenthal and B. Guiney re same (.8); e-mails from Committee re supplemental Committee call and mediation, reviewing revised Capstone presentation and mediation materials re same, participate in same, OC D. Lowenthal and B. Guiney re same, follow-up re same (1.2). | 3.30 | $1,666.50 |
| 1/22/13 | DAL | Continued work on mediation issues (1.9); review Committee counsel e-mails (.4); review updated FA analysis (1.0); review updated mediator's proposal (1.0); TC S. Miller (.2); e-mails with S. Miller (.2); e-mails with E. Lamek (.2); participate in two Committee calls and follow-up (2.0); work on billing (.2). | 7.10 | $6,106.00 |
| 1/23/13 | BPG | Review docket (.2); OC C. Dent re: hearing (.1); follow-up re: same (.1); review revised proposal, participate on Committee call re: same, follow-up re: same (1.3). | 1.70 | $1,130.50 |

| 1/23/13 | CWD | Monitoring 1/23 omnibus hearing, OC D. Lowenthal re same (1.0); reviewing docket, follow-up re same w/local counsel (.2); e-mails from Committee re mediation and Committee call, reviewing term sheet re same, OC D. Lowenthal and B. Guiney re same (1.5). | 2.70 | $1,363.50 |
|---|---|---|---|---|
| 1/23/13 | DAL | Work on billing (.1); monitor Court hearing (1.1); work on mediation (.9). | 2.10 | $1,806.00 |
| 1/24/13 | BPG | Review and consider Canadian proposal; follow-up re: same; work on memorandum to files; review e-mail from F. Hodara re: status, consider same with D. Lowenthal; review additional e-mails re: same (2.1); review allocation motion, cross-border protocol, follow-up re: same (1.1); OC D. Lowenthal re: settlement issues (.1); review e-mails re: same, follow-up D. Lowenthal (.2); review mediator final proposal, multiple TCs, e-mails and OCs re: same (1.1). | 4.60 | $3,059.00 |
| 1/24/13 | CWD | E-mails from Committee re mediation, reviewing proposals re same, OC B. Guiney re same, call w/same and D. Lowenthal re same (1.0); reviewing docket (.2); reviewing memorandum re Committee call (.2); reviewing and revising monthly billing detail, TC D. Lowenthal re same, e-mails w/same re same, note to accounting department re same (.6); e-mails re cross-border protocol, follow-up re same (.3); e-mails re AMR decision, follow-up re same, circulating documents re same, reviewing same (.8). | 3.10 | $1,565.50 |
| 1/24/13 | DAL | Review Committee counsel e-mails and Canadian proposal (.7); review draft memo (.4); e-mails with Committee counsel (.4); review Protocol motion (1.0); detailed follow-up on mediation developments (1.9); begin review of decision on make-whole claims (.2). | 4.60 | $3,956.00 |
| 1/25/13 | BPG | Read decision re: make-whole, follow-up re: same (1.2). | 1.20 | $798.00 |

Page 9
Invoice No. 764119
February 21, 2013
L0353-000007

| 1/25/13 | CWD | E-mails re make-whole decision, reviewing same (.5); e-mails re noteholder communications, OC D. Lowenthal re same (.1); reviewing and revising monthly fee statement, e-mails w/accounting department re same (.3); e-mail from Committee re press releases, reviewing same (.1); reviewing docket (.1). | 1.10 | $555.50 |
| 1/25/13 | DAL | E-mails with holder's counsel (.1); TC with holder (.2); follow-up re same (.4). | 0.70 | $602.00 |
| 1/28/13 | BPG | Review Indenture, follow-up re: same in connection with make-whole decision (.8). | 0.80 | $532.00 |
| 1/28/13 | CWD | Reviewing docket (.1); OC D. Lowenthal re monthly billing statement, revising same, e-mails re same w/same and accounting department (.3). | 0.40 | $202.00 |
| 1/28/13 | DAL | Work on fee statement and send to LawDeb (1.0); review objection re LTD (.1). | 1.10 | $946.00 |
| 1/29/13 | BPG | Review docket, review materials for Committee call, follow-up C. Dent re: same (1.0). | 1.00 | $665.00 |
| 1/29/13 | CWD | Committee call, OC D. Lowenthal re same, reviewing Capstone presentation re same (1.2); reviewing docket (.3); OC B. Guiney re Committee call and case issues (.1). | 1.60 | $808.00 |
| 1/29/13 | DAL | Committee call, OC C. Dent re same (1.3). | 1.30 | $1,118.00 |
| 1/30/13 | BPG | Begin reviewing analysis re noteholders' issues (.5). | 0.50 | $332.50 |
| 1/30/13 | CWD | OC D. Lowenthal re Capstone analysis, e-mails re same, reviewing same, TC D. Lowenthal re same (.4); reviewing docket (.1); follow-up with accounting department re December fee statement (.1). | 0.60 | $303.00 |
| 1/30/13 | DAL | Review Capstone e-mail and spreadsheet (.7); memo re noteholders' issues (2.8); review analysis re noteholders' issues (.7). | 4.20 | $3,612.00 |

Page 10
Invoice No. 764119
February 21, 2013
L0353-000007

| 1/31/13 | BPG | OC C. Dent re: analysis re noteholders' issues and follow-up (.2); follow-up re: same with D. Lowenthal (.2); review docket, review Order re: scheduling, follow-up re: same (.3); review Canadian Order, follow-up D. Lowenthal re: same (.5); additional follow-up re: same (.2). | 1.40 | $931.00 |
| 1/31/13 | CWD | Follow-up re 2/5 omnibus hearing (.1); OC B. Guiney re Capstone presentation (.1); reviewing docket and filed Orders, e-mails with colleagues re same, e-mail from Committee re same (.2). | 0.40 | $202.00 |
| 1/31/13 | DAL | Work on audit letter response (1.8); review case Order and e-mails with J. Heaney, S. Miller, and E. Lamek re same (1.0). | 2.80 | $2,408.00 |

|  |  | Total Services | 183.60 | $135,824.50 |

| David W. Dykhouse | 0.20 | hours at | $930.00 | $186.00 |
| Daniel A Lowenthal | 100.50 | hours at | $860.00 | $86,430.00 |
| Craig W. Dent | 37.00 | hours at | $505.00 | $18,685.00 |
| Brian P. Guiney | 45.90 | hours at | $665.00 | $30,523.50 |

| Lexis Electronic Research | 4.35 |
| Messenger Service | 17.00 |
| Misc. | 30.00 |
| Outside Professional Services | 151.12 |
| Reproduction | 22.25 |
| Tvl. Transportation/Lodging | 252.00 |

|  | Total Expenses | $476.72 |

|  | Total This Invoice | $136,301.22 |

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 766174
March 18, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
February 28, 2013 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 2/1/13 | BPG | Attention to case calendar (.1); review e-mail re: issues statement and follow-up D. Lowenthal re: same (.3); review e-mail to files, follow-up re: damages calculation (.3); TC D. Lowenthal re: open issues (.4); review docket, review motion for late claim (.2). | 1.30 | $864.50 |
| 2/1/13 | CWD | Reviewing docket (.3); e-mails re noteholder communications, TC D. Lowenthal re same (.2). | 0.50 | $252.50 |
| 2/1/13 | DAL | Finalize audit letter response (1.3); confer with H. Raspe re same (.1); review Orders re litigation schedule options (.6); TC J. Schiffrin re court Orders and next steps (.3); memo to file (.7); follow-up with B. Guiney (.7); review motion re late filed claims (.4); TC with D. Botter and follow-up (.8). | 4.90 | $4,214.00 |
| 2/3/13 | CWD | E-mail from Committee re late-filed claims (.1). | 0.10 | $50.50 |
| 2/4/13 | BPG | Follow-up re: US and Canadian Orders, consider same and next steps (.4); review summary of motion to file late claim, follow-up re: same (.3); participate on Committee call and follow-up re: same (.9); additional follow-up re: same, leave voicemail for M. Riela re: same (.2); follow-up C. Dent re: call (.1); TC M. Riela re: submission to Court, follow-up re: same (.3); follow-up D. Lowenthal re: call with J. Schiffrin, review e-mail re: same (.3). | 2.50 | $1,662.50 |

6001906v.3

Page 2
Invoice No. 766174
March 18, 2013
L0353-000007

| 2/4/13 | CWD | OC B. Guiney and D. Lowenthal re Committee call (.2); reviewing docket (.1). | 0.30 | $151.50 |
|--------|-----|------|------|---------|
| 2/4/13 | DAL | Prepare for and participate in Committee call and related follow-up (2.8); e-mails and TC with Solus's counsel, follow-up memo to LawDeb and work re filing requested by Courts re next steps (2.2); review motion re late filed claims (.5). | 5.50 | $4,730.00 |
| 2/5/13 | BPG | TC D. Lowenthal re: Nortel issues (.2); review docket (.2); voicemail M. Riela re: issue submission, additional follow-up D. Lowenthal and C. Dent re: same (.4); begin drafting same (.4). | 1.20 | $798.00 |
| 2/5/13 | CWD | OC B. Guiney re case status filing, TC D. Lowenthal re same, follow-up re same (.5); reviewing docket (.2); follow-up re fee statements and related audits (.1). | 0.80 | $404.00 |
| 2/5/13 | DAL | Attention to billing (.6); confer with B. Guiney re filing due this week (.2); TC with J. Heaney re case issues (.2); multiple e-mails with Delaware counsel and Canadian counsel re potential filing (.3); confer with B. Guiney and C. Dent re same (.5); prepare schedule of billing amounts for client (.7). | 2.50 | $2,150.00 |
| 2/6/13 | BPG | Review and revise draft joinder (.3); TC M. Riela re: same and follow-up re: same (.2); TC D. Lowenthal re: same and follow-up (.3); review proposed statement and follow-up (.5); OC D. Lowenthal and C. Dent re: same (1.4); TC F. Hodara, M. Riela, D. Lowenthal, A. Qureshi re: scheduling and follow-up D. Lowenthal re: same (.9). | 3.60 | $2,394.00 |
| 2/6/13 | CWD | TC B. Guiney re case status filing, OC D. Lowenthal re same (.2); e-mails from Committee re draft joint issues statement, reviewing same, OC D. Lowenthal and B. Guiney re same (1.8); reviewing docket (.2). | 2.20 | $1,111.00 |

6001906v.3

Page 3
Invoice No. 766174
March 18, 2013
L0353-000007

| 2/6/13 | DAL | TC Committee counsel re status of negotiations with Debtors and Ad Hocs re scheduling proposal and related follow-up (.9); TC J. Heaney re update on negotiations and follow-up (.2); TC B. Kahn re same (.2); work on issues list (1.1); review Committee draft submission and follow-up re same including multiple TCs and e-mails with counsel for Committee and holders, client, and counsel in Canada (3.8). | 6.20 | $5,332.00 |
| 2/7/13 | BPG | Work on joinder and circulate (.3); review Ad Hoc Bondholder Group proposal and follow-up (.3); OC D. Lowenthal re: open issues (.3); participate on Committee call, follow-up re: same, participate on TC with D. Lowenthal and J. Schiffrin (1.5); revise statement, circulate final draft (1.1). | 3.50 | $2,327.50 |
| 2/7/13 | CWD | E-mails re Committee case status filing (.1); reviewing docket (.2); reviewing draft joinder to case status filing, e-mails w/C. Hamilton re same (.5); OC and TC D. Attanasi re fee statements (.1); Committee call, OC D. Lowenthal and B. Guiney re same, e-mails w/B. Kahn re same (1.7); TC C. Hamilton re LawDeb filing (.2). | 2.80 | $1,414.00 |
| 2/7/13 | DAL | E-mails with A. Pisa (.2); review Bondholder Group Litigation schedule (.3); TC A. Pisa re same (.2); TC A. Qureshi re same (.1); e-mail update to J. Heaney (.2); TC Committee counsel re same (.5); e-mail holder's counsel (.1); confer with B. Guiney (.4); TC J. Heaney re next Committee call (.2); Committee call and follow-up (1.5); e-mails with E. Lamek re filing in Canada (.2); e-mail J. Heaney re submission (.2); work on audit response (.1); TC holder's counsel (.3). | 4.30 | $3,698.00 |

Page 4
Invoice No. 766174
March 18, 2013
L0353-000007

| 2/8/13 | BPG | Revise statement, circulate updated version (.4); review draft statement from Committee and follow-up (.3); review revised statement, follow-up D. Lowenthal re: same, follow-up C. Dent re: same, attention to filing and service issues (.8); multiple TCs and e-mails to finalize and file statement (1.4). | 2.90 | $1,928.50 |
|---|---|---|---|---|
| 2/8/13 | CWD | E-mails re LawDeb issues statement, reviewing same, revising same, OC B. Guiney re same (1.1); e-mails re Committee issues statement, reviewing same, TC B. Guiney re same (.2); TC E. Lamek re service issues, e-mails re same (.3); reviewing docket (.3). | 1.90 | $959.50 |
| 2/8/13 | DAL | Draft submission and send to client and local counsel in Delaware and Canada (2.5); review draft Committee submission and follow-up (.3); work on billing (.2); e-mail Committee re draft submission (.2); TC Committee counsel (.2); revise and finalize submission including e-mails and TCs with Delaware counsel and colleagues (2.6); TC holder's counsel re submission (.3); review e-mails from Committee counsel re other, related filings (.2). | 6.50 | $5,590.00 |
| 2/10/13 | DAL | E-mails with Committee counsel (.1). | 0.10 | $86.00 |
| 2/11/13 | BPG | Review issue statements filed in the Nortel case (1.0); TC D. Lowenthal re: same and re: open issues, follow-up re: same (.5); follow-up re: motion for late-filed claim (.2); review docket (.2). | 1.90 | $1,263.50 |
| 2/11/13 | CWD | Reviewing docket, including issues lists filed by mediation parties, reviewing summary chart prepared by Committee (.9); e-mails re LawDeb issues statement (.1); follow-up re billing issues, OC D. Attanasi re same (.1); reviewing case calendar, follow-up re same (.2); OC B. Guiney re Committee joinder to late filed claims objection (.1). | 1.40 | $707.00 |

Page 5
Invoice No. 766174
March 18, 2013
L0353-000007

| | | | | |
|---|---|---|---|---|
| 2/11/13 | DAL | Work on billing (.1); e-mail with Canadian counsel (.1); review Canadian filing (1.); e-mail same to J. Heaney (.1); e-mail J. Heaney re communications with Committee counsel (.3); review submission issues with B. Guiney (.3); review Committee e-mail employees re motion to file claims and related motion (.4); e-mail J. Heaney re same (.1). | 1.50 | $1,290.00 |
| 2/12/13 | BPG | Review Debtors' reply to motion to file late claim (.4); follow-up D. Lowenthal re: same (.3); follow-up C. Dent re: same (.2); additional follow-up D. Lowenthal re: same (.2); review draft joinder and follow-up re: same, multiple TCs and e-mails re: same (.9). | 2.00 | $1,330.00 |
| 2/12/13 | CWD | Reviewing Debtors' draft claim objection, OC B. Guiney re same, TC same re same, e-mails re same (.4); reviewing Agenda for 2/14 hearing, e-mails w/D. Lowenthal re same, follow-up re same (.1); reviewing docket (.4); reviewing draft Committee joinder to Debtors' objection to late-filed claims, e-mails re same (.4); OC D. Attanasi re billing issues, follow-up re same (.1) | 1.40 | $707.00 |
| 2/12/13 | DAL | Review Debtors' draft objection to Canadian employees' motion to file late claims (.9); review hearing Agenda (.2); e-mails with J. Heaney re late claims motion (.4); e-mails with Akin re same (.2); follow-up with B. Guiney (.2); review Debtors' final objection to motion (.1); review and comment on Committee's draft Joinder, including e-mails with J. Heaney; e-mail with Committee, and TC BNY's counsel (1.8). | 3.80 | $3,268.00 |
| 2/13/13 | BPG | Review e-mails re: joinder and follow-up re: same (.1); review Wilmington Trust issues list (.1); review revised joinder and follow-up re: same (.4); review scheduling order, consider same and follow-up, review multiple e-mails re: same (.5). | 1.10 | $731.50 |

Page 6
Invoice No. 766174
March 18, 2013
L0353-000007

| 2/13/13 | CWD | E-mails from Committee re issues statement and joinder to claims objection, TC D. Lowenthal re same (.4); reviewing docket, TC D. Lowenthal re same, follow-up re same (.4); TC D. Attanasi re billing issues, TC T. Fitzgerald re same (.4). | 1.20 | $606.00 |
|---|---|---|---|---|
| 2/13/13 | DAL | Attention to Committee draft Joinder; TC Committee counsel re same; e-mail J. Heaney re same; TC Committee counsel; Judge Gross' scheduling order and related review issues (3.3). | 3.30 | $2,838.00 |
| 2/14/13 | BPG | Review pleadings related to arbitration (cross motion and reply), follow-up D. Lowenthal re: same (2.2); participate on Committee call and follow-up (1.0); review e-mail from L. Beckerman re: LTD (.1). | 3.30 | $2,194.50 |
| 2/14/13 | CWD | Monitoring 2/14 omnibus hearing, OC D. Lowenthal re same and Committee call (2.1); reviewing docket, e-mails re Committee re same and revised scheduling Order, OC B. Guiney re same (.5). | 2.60 | $1,313.00 |
| 2/14/13 | DAL | Committee Call and related follow-up (2.0); review updated Order, pleadings and transcripts re allocation issue (2.2). | 4.20 | $3,612.00 |
| 2/15/13 | BPG | Begin reviewing transcript of June 2011 hearing (.7); continue reviewing same (1.1); review monitor filing and follow-up, review docket (.2). | 2.00 | $1,330.00 |
| 2/15/13 | CWD | E-mails re joint allocation and related documents w/B. Guiney and M. Fagen, reviewing same (.9); reviewing docket, e-mails w/D. Lowenthal and B. Guiney re same (.1); revising monthly fee statement, note to accounting department re same (.6). | 1.60 | $808.00 |
| 2/19/13 | BPG | Continue reviewing transcript of June 2011 hearing (.8); review Bondholder Group joinder, forward same and follow-up re: same (.3); review scheduling Order and follow-up (.1); continue reviewing June 2011 transcript (.6). | 1.80 | $1,197.00 |

| 2/19/13 | CWD | Reviewing docket, e-mails re same, OC B. Guiney re same (.4); revising monthly fee statement, e-mail to D. Lowenthal re same (.4). | 0.80 | $404.00 |
|---|---|---|---|---|
| 2/20/13 | BPG | Finish reviewing June 2011 hearing transcript (.7); TC D. Lowenthal re: March 7 hearing (.5); follow-up D. Lowenthal re: same (.1). | 1.20 | $798.00 |
| 2/20/13 | CWD | Reviewing docket (.2); e-mail to S. Miller re transcript, TC D. Lowenthal re same (.1); e-mails re monthly fee statement, revising same, TC P. Sanghvi re same (.2); e-mail from Committee re 2/21 call, reviewing agenda and related materials re same (.1). | 0.60 | $303.00 |
| 2/20/13 | DAL | Confer with B. Guiney re upcoming due dates and hearing (.6); TC S. Miller re case issues (.3). | 0.90 | $774.00 |
| 2/21/13 | BPG | Prepare for and participate on weekly Committee call, follow-up re: same (.9); follow-up re: core party issue (.3); additional follow-up re: same (.2). | 1.40 | $931.00 |
| 2/21/13 | CWD | Reviewing docket (.2); preparing for and participating in Committee call, OC D. Lowenthal and B. Guiney re same (.8); revising month fee statement, TC D. Lowenthal re same, e-mails w/same re same (.2). | 1.20 | $606.00 |
| 2/21/13 | DAL | Work on fee statement (.8); prepare for and participate in Committee call (1.0); review BNY court filing re allocation protocol (.3). | 2.10 | $1,806.00 |
| 2/22/13 | BPG | Consider issues re allocation protocol hearing with D. Lowenthal, VM M. Riela re: same (.2); TC M. Riela re: same, follow-up D. Lowenthal re: same (.4). | 0.60 | $399.00 |
| 2/22/13 | CWD | Reviewing docket (.1). | 0.10 | $50.50 |
| 2/22/13 | DAL | Work on core party issue (.1); work on fee statement (.1); send fee statement to LawDeb (.1); confer with B. Guiney re pleading and upcoming hearing (.3). | 0.60 | $516.00 |

| 2/25/13 | BPG | Work on statement for March 4 submission, follow-up C. Dent re: same (1.2); follow-up D. Lowenthal and C. Dent re: same, review e-mails re: same (.6). | 1.80 | $1,197.00 |
|---|---|---|---|---|
| 2/25/13 | CWD | OC B. Guiney re allocation motion joinder, e-mails w/same and D. Lowenthal re same, follow-up re same, follow-up OC w/D. Lowenthal and B. Guiney (.4) reviewing draft joinder (.2); reviewing docket (.2); follow-up re monthly fee statement, e-mails w/S. Chung re same (.1). | 0.90 | $454.50 |
| 2/25/13 | DAL | Review pleadings re allocation motion (2.00); analysis and recommendation re next steps to J. Heaney (1.00); analyze allocation issues for potential pleading (.8); leave message for BNY 's counsel (.1). | 3.90 | $3,354.00 |
| 2/26/13 | BPG | Review docket, review e-mails re: March 4 submission, follow-up re: same (.2); follow-up D. Lowenthal and C. Dent re: draft submission (.5); begin research re: same (.4). | 1.10 | $731.50 |
| 2/26/13 | CWD | Reviewing docket (.2); follow-up re 3/7 hearing (.2); e-mails re 1109 research, TC B. Guiney re same, follow-up research re same (.9). | 1.30 | $656.50 |
| 2/26/13 | DAL | TC BNY's counsel (.2); TC BNY's counsel and Committee counsel (.3); e-mail J. Heaney re update (.2); research re party-in-interest status (2.3); work on billing (.1); review filed pleadings re allocation protocol (2.2). | 5.30 | $4,558.00 |
| 2/27/13 | BPG | Identify other allocation processes and draft insert for pleading (1.2); follow-up D. Lowenthal re: same (.2); OC C. Dent re: same and additional follow-up (.4); review research re: same (.5). | 2.30 | $1,529.50 |

| 2/27/13 | CWD | E-mails from Committee re draft Debtor allocation response, reviewing same (.4); research re 1109, OC B. Guiney re same, TC D. Lowenthal re same, drafting summary e-mail re same, e-mails w/same re same (3.4); reviewing docket (.2); e-mails re draft allocation statement (.2). | 4.20 | $2,121.00 |
|---|---|---|---|---|
| 2/27/13 | DAL | Review draft Committee pleading (1.0); e-mails with Akin (.3); e-mails with J. Heaney (.2); review case law (2.00); TC's with C. Dent re same (.2); review memos from B. Guiney and C. Dent re case research (.5); review Orders in Adelphia (.4); begin outlining pleading (.7); review Committee meeting agenda and related materials (.7). | 6.00 | $5,160.00 |
| 2/28/13 | BPG | Review draft Committee pleading and follow-up (.3); review draft LawDeb pleading and follow-up (.3). | 0.60 | $399.00 |
| 2/28/13 | CWD | Reviewing docket (.3); reviewing draft BNY statement, e-mails re same, TC D. Lowenthal re same (.2); revising statement, OC D. Lowenthal re same, multiple TCs w/same re same, e-mails re same (2.4); preparing for and participating in Committee call, OC D. Lowenthal re same (1.2); follow-up re 3/5 hearing, e-mails re same (.1); TC E. Lamek re Canadian statement (.5); call w/D. Botter and M. Riela re allocation motion, OC D. Lowenthal re same, follow-up re same (.7) | 5.40 | $2,727.00 |
| 2/28/13 | DAL | Review updated draft joint Debtor-UCC submission (1.0); e-mails with Akin and BNY's counsel re allocation protocol issues (.3); e-mails with J. Heaney re same (.2); e-mail with local counsel in Delaware and Canada re same (.4); prepare for and participate in Committee call and related follow-up (1.5); draft and revise submission (3.7); TC Akin and BNY's counsel re update on protocol issues and follow-up with C. Dent (.5). | 7.60 | $6,536.00 |

Page 10
Invoice No. 766174
March 18, 2013
L0353-000007

|  | Total Services | 136.60 | $99,325.00 |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 69.20 | hours at | $860.00 | $59,512.00 |
| Brian P. Guiney | 36.10 | hours at | $665.00 | $24,006.50 |
| Craig W. Dent | 31.30 | hours at | $505.00 | $15,806.50 |

| | |
|---|---|
| Lexis Electronic Research | 130.66 |
| Reproduction | 9.00 |
| Telephone | 31.09 |

|  | Total Expenses | $170.75 |
|---|---|---|
|  | Total This Invoice | $99,495.75 |

6001906v.3