## Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 768335
April 12, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
March 31, 2013 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 3/1/13 | BPG | Review and revise pleading, follow-up re: same, TCs and e-mails re: same (.8); additional follow-up re: same (.5); discuss March 4 hearing with D. Lowenthal (.3). | 1.60 | $1,064.00 |
| 3/1/13 | CWD | E-mails re LawDeb statement, reviewing and revising same (1.4), multiple OCs w/B. Guiney re same, multiple TCs w/D. Lowenthal re same, OC same re same, TC S. Miller re same (.6); reviewing docket (.1). | 2.10 | $1,060.50 |
| 3/1/13 | DAL | Revise pleading and circulate to J. Heaney, local counsel in Delaware and Canada, and holder's counsel (3.0); TC B. Guiney re hearing (.3); TC S. Miller re pleading and follow-up revisions and e-mails (.4); TC holder's counsel (.3); review hearing Agenda and related pleadings (.8); review updated Debtors-Committee draft pleading and e-mails to colleagues and local counsel re same (.8). | 5.60 | $4,816.00 |
| 3/3/13 | BPG | Review revised pleading from Committee, follow-up D. Lowenthal re: same (.5). | 0.50 | $332.50 |
| 3/3/13 | CWD | E-mails re LawDeb statement (.2). | 0.20 | $101.00 |
| 3/3/13 | DAL | E-mail Canadian counsel re draft pleading (.1); revise draft filing (2.7); e-mails with Akin and BNY's counsel re same (.3). | 3.10 | $2,666.00 |

Page 2
Invoice No. 768335
April 12, 2013
L0353-000007

| 3/5/13 | BPG | OC D. Lowenthal and C. Dent re: hearing preparation (1.0); multiple TCs and e-mails with E. Lamek, S. Miller, and Akin Gump re: same (.8); additional follow-up re: same (.2). | 2.00 | $1,330.00 |
|--------|-----|------|------|------|
| 3/5/13 | CWD | E-mails from Committee re allocation filings, reviewing same (.2); e-mails re 3/7 hearing, meeting w/D. Lowenthal and B. Guiney re same, follow-up re same (1.4); reviewing docket (.4); e-mails w/M. Fagen and B. Kahn re 3/5 omnibus hearing (.2); revising monthly billing statement, note to accounting department re same (.6); TC D. Lowenthal re calls w/Akin and Canadian counsel, follow-up re same (.2). | 3.00 | $1,515.00 |
| 3/5/13 | DAL | Review additional submissions filed for March 7 hearing (3.2); prepare for March 7 hearing with B. Guiney and local counsel in Delaware and Canada (1.2); TC Canadian counsel re same (.3); TC counsel for Committee and BNY re same (.3); follow-up call with S. Miller re same (.3); update with C. Dent re Court hearing (.1). | 5.40 | $4,644.00 |
| 3/6/13 | BPG | Review all pleadings for March 7 hearing, follow-up re: same (2.1); multiple TCs and e-mails re: same and prepare for same (.9); and travel to March 7 hearing (2.3). | 5.30 | $3,524.50 |
| 3/6/13 | CWD | Reviewing docket (.2); e-mails re allocation statements and 3/7 hearing, follow-up re same (.4). | 0.60 | $303.00 |
| 3/6/13 | DAL | Review pleadings and prepare for hearing with B. Guiney (for part) (2.2); e-mails with Canadian counsel re same (.2). | 2.40 | $2,064.00 |
| 3/7/13 | BPG | Prepare for, attend and return from Bankruptcy Court hearing (7.5). | 7.50 | $4,987.50 |
| 3/7/13 | CWD | E-mails re 3/7 hearing (.4); reviewing docket (.3); revising monthly billing detail, e-mails w/D. Lowenthal re same (.7); follow-up re 3/8 hearing, e-mails w/colleagues re same (.1). | 1.50 | $757.50 |
| 3/7/13 | DAL | Court hearing and related follow up. (2.5). | 2.50 | $2,150.00 |

Page 3
Invoice No. 768335
April 12, 2013
L0353-000007

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 3/8/13 | BPG | Prepare for and monitor Court hearing, follow-up re: same (.5); additional follow-up re: 3/7 hearing (.4); prepare for and participate on Committee call, follow-up re: same (.4) | 1.30 | $864.50 |
| 3/8/13 | CWD | E-mails re 3/8 hearing, OC B. Guiney re same (.2); reviewing docket (.2); preparing for and monitoring 3/8 hearing, TC D. Lowenthal and B. Guiney re same (.7); Committee call (.2). | 1.30 | $656.50 |
| 3/8/13 | DAL | E-mails to J. Heaney and Committee counsel (.2); prepare for and participate in Court hearing (.8); e-mails with holder's counsel (.2). | 1.20 | $1,032.00 |
| 3/11/13 | CWD | Reviewing docket (.1); OC D. Lowenthal re case issues (.2). | 0.30 | $151.50 |
| 3/12/13 | CWD | Reviewing docket (.2). | 0.20 | $101.00 |
| 3/13/13 | CWD | Reviewing docket, e-mails w/D. Lowenthal and B. Guiney re same (.2). | 0.20 | $101.00 |
| 3/13/13 | DAL | Docket check (.5). | 0.50 | $430.00 |
| 3/14/13 | CWD | Participating in Committee call, e-mails re same (.2). | 0.20 | $101.00 |
| 3/14/13 | DAL | Committee call (.2). | 0.20 | $172.00 |
| 3/15/13 | CWD | Reviewing docket, TC D. Lowenthal re same (.2); follow-up re hearing calendar (.1). | 0.30 | $151.50 |
| 3/15/13 | DAL | Work on fee statement (.6). | 0.60 | $516.00 |
| 3/16/13 | CWD | Reviewing Monitor's proposed litigation schedule and discovery procedures (.2). | 0.20 | $101.00 |
| 3/17/13 | DAL | Work on fee statement (.3). | 0.30 | $258.00 |
| 3/18/13 | BPG | TC D. Lowenthal re: open issues (.1); review docket, review proposed timeline (.7); consider claim purchases with C. Dent, follow-up re: same (.3). | 1.10 | $731.50 |
| 3/18/13 | CWD | E-mails re monthly fee statement, TC D. Attanasi re same (.1); reviewing docket, TC B. Guiney re same (.2). | 0.30 | $151.50 |
| 3/18/13 | DAL | Review Monitor's proposed schedule (1.3); work on fee statement (.2). | 1.50 | $1,290.00 |

Page 4
Invoice No. 768335
April 12, 2013
L0353-000007

| | | | | |
|---|---|---|---|---|
| 3/19/13 | BPG | Follow-up re: proposed schedules, consider same with D. Lowenthal, TC D. Botter re: same, follow-up D. Lowenthal re: same (.9). | 0.90 | $598.50 |
| 3/19/13 | CWD | Reviewing docket (.2); e-mail from Canadian counsel re Monitor allocation schedule, reviewing correspondence re same (.1); begin drafting LawDeb update (.2). | 0.50 | $252.50 |
| 3/19/13 | DAL | Confer with B. Guiney re scheduling issues (.5). | 0.50 | $430.00 |
| 3/20/13 | BPG | Review proposed litigation schedule and discovery plan, consider dates and follow-up re: same (.9); review letter from Monitor, follow-up re: same (.2); review docket (.1); OC C. Dent re: same (.1); OC D. Lowenthal and C. Dent re: litigation plan and discovery plan (.5) | 1.80 | $1,197.00 |
| 3/20/13 | CWD | E-mails re allocation schedule from colleagues and Committee, reviewing Monitor letter and Debtors' allocation schedule re same (.5); reviewing docket (.3); meeting w/ D. Lowenthal and B. Guiney re allocation schedule follow-up re same (1.1); drafting LawDeb case update (.9). | 2.80 | $1,414.00 |
| 3/20/13 | DAL | TC B. Kahn re Committee call (.1); e-mails with J. Heaney re same (.1); review draft discovery plans and schedules and e-mails from Committee counsel (2.3). | 2.50 | $2,150.00 |
| 3/21/13 | BPG | Review revised litigation and discovery schedules, follow-up re: same, review docket (.9); prepare for (.1); and participate on weekly Committee call and follow-up re: same (.8); review docket, attention to claim transfers (.2); review U.S Debtor's letter to Canadian Court, review submission to Bankruptcy Court (.3). | 2.30 | $1,529.50 |

Page 5
Invoice No. 768335
April 12, 2013
L0353-000007

| 3/21/13 | CWD | Finalizing LawDeb case update, e-mails w/D. Lowenthal re same (1.5); reviewing docket, e-mails from Committee re Debtors' allocation schedule filing (.4); Committee call, OC D. Lowenthal and B. Guiney re same, call w/J. Heaney re same (.7); follow-up re 3/26 omnibus hearing (.1). | 2.70 | $1,363.50 |
| --- | --- | --- | --- | --- |
| 3/21/13 | DAL | Committee call and related follow-up with J. Heaney and D. Botter (1.0). | 1.00 | $860.00 |
| 3/22/13 | BPG | Review and revise update to client (.2) | 0.20 | $133.00 |
| 3/22/13 | CWD | E-mails re LawDeb case update (.2); reviewing docket and Agenda for 3/26 hearing (.2). | 0.40 | $202.00 |
| 3/22/13 | DAL | Review and revise client update (.9). | 0.90 | $774.00 |
| 3/25/13 | BPG | Review EMEA letter, review docket, follow-up re: status (.5). | 0.50 | $332.50 |
| 3/25/13 | CWD | Reviewing docket (.3). | 0.30 | $151.50 |
| 3/26/13 | BPG | Review additional submissions re: allocation scheduling (.1); TC D. Lowenthal re: claim transfers (.2); review submissions re: allocation proceeding, follow-up D. Lowenthal re: same (.5); follow-up re: status conference (.1); TC D. Lowenthal re: same (.4); attention to e-mail from B. Kahn (.2). | 1.50 | $997.50 |
| 3/26/13 | CWD | Reviewing docket (.2); monitoring omnibus hearing (.2); follow-up re 3/27 hearing, TC D. Lowenthal re same, e-mail from Committee re same (.2). | 0.60 | $303.00 |
| 3/26/13 | DAL | Review claims issues with B. Guiney (.2); review Court correspondence from core parties (.2); notice of Court conference, related e-mails with Committee counsel and J. Heaney, and review numerous letters filed by parties with Canadian Court re scheduling issues (2.0). | 2.40 | $2,064.00 |
| 3/27/13 | BPG | Review docket, attention to claim transfers (.2); gather and review materials for hearing (.8); monitor same and follow-up re: same (2.1); follow-up re: core party designation (.2). | 3.30 | $2,194.50 |

6079461v.1

| 3/27/13 | CWD | Reviewing docket (.2); monitoring status conference, OC and B. Guiney D. Lowenthal re same (2.0); e-mails from Committee (.1). | 2.30 | $1,161.50 |
|---|---|---|---|---|
| 3/27/13 | DAL | Prepare for and participate in Court status conference and related follow-up with J. Heaney and L. Schweitzer (3.2). | 3.20 | $2,752.00 |
| 3/28/13 | BPG | Monitor Committee call and follow-up re: same (.8); review docket, review pleadings related to retiree 9019 (.3); follow-up re: allocation pleading, consider open issues related to same (.4). | 1.50 | $997.50 |
| 3/28/13 | CWD | Reviewing docket (.2); Committee call, OC D. Lowenthal and B. Guiney re same (.8).; reviewing Agenda for 4/2 hearing, follow-up re same (.1). | 1.10 | $555.50 |
| 3/28/13 | DAL | Prepare for and participate in Committee call (.9); e-mail from L. Schweitzer (.1); review hearing Agenda (.1); e-mail from Committee counsel re time of Court decisions (.1) | 1.20 | $1,032.00 |

|  |  | Total Services | 87.40 | $61,570.00 |
|---|---|---|---|---|

| Daniel A Lowenthal | 35.00 | hours at | $860.00 | $30,100.00 |
|---|---|---|---|---|
| Craig W. Dent | 21.10 | hours at | $505.00 | $10,655.50 |
| Brian P. Guiney | 31.30 | hours at | $665.00 | $20,814.50 |

| Company Cars | 210.75 |
|---|---|
| Filing Fees/Index Fees | 160.00 |
| Lexis Electronic Research | 4.62 |
| Local Travel & Fares | 16.75 |
| Misc. | 58.00 |
| Tvl. Transportation/Lodging | 527.90 |

|  | Total Expenses | $978.02 |
|---|---|---|

|  | Total This Invoice | $62,548.02 |
|---|---|---|

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 770537
May 13, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
April 30, 2013 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 4/1/13 | BPG | Review docket (.2); follow-up re: proposed litigation schedule, consider next steps with D. Lowenthal (.2); review e-mail re: litigation schedule and follow-up (.1). | 0.50 | $332.50 |
| 4/1/13 | CWD | Reviewing docket (.2); reviewing Agenda for 4/2 hearing, follow-up re omnibus hearing dates with managing clerk (.2). | 0.40 | $202.00 |
| 4/1/13 | DAL | Review request by Canadian counsel for meeting re scheduling and respond to same (.4). | 0.40 | $344.00 |
| 4/2/13 | BPG | Review docket, attention to fee applications (.5); follow-up TC D. Lowenthal re: same (.3); attention to omnibus dates (.1); follow-up re: Retiree Committee settlement, review e-mail re: same (.2). | 1.10 | $731.50 |
| 4/2/13 | CWD | Monitoring omnibus hearing (2.6); reviewing docket (.2). | 2.80 | $1,414.00 |
| 4/2/13 | DAL | Attention to Cleary fee application (.3); e-mail J. Heaney re proposed meeting to discuss scheduling (.1); review Retiree Committee motion report from Committee counsel (.3). | 0.70 | $602.00 |
| 4/3/13 | BPG | Review Bankruptcy Court Order and Opinion, review Canadian Order, follow-up re: same (1.2); review calendar, review proposed schedules (.3); follow-up re: same, re: core party issues (.4). | 1.90 | $1,263.50 |

Page 2
Invoice No. 770537
May 13, 2013
L0353-000007

| 4/3/13 | CWD | E-mails re Committee call (.1); reviewing docket, e-mails re allocation Order (.2); TC D. Lowenthal re allocation protocol conference call and related proposals, follow-up re same, OC same re same (.4). | 0.70 | $353.50 |
|--------|-----|-----|------|---------|
| 4/3/13 | DAL | Review Opinion and Order re Allocation Protocol (1.6). | 1.60 | $1,376.00 |
| 4/4/13 | BPG | Research re: calculation of amount due under Indenture, follow-up re: same (.5); prepare for, participate on, and follow-up re: weekly Committee call (1.1). | 1.60 | $1,064.00 |
| 4/4/13 | CWD | Reviewing docket (.2); Committee call, OC D. Lowenthal and B. Guiney re same (.7). | 0.90 | $454.50 |
| 4/4/13 | DAL | Participate in call with core parties re allocation proceeding logistics (2.8); Committee call and related follow-up (1.4). | 4.20 | $3,612.00 |
| 4/5/13 | BPG | Review revised litigation timetable (.5); review docket (.1); review docket (.1); consider opening allocation submission, review mediation positions re: same (.3). | 1.00 | $665.00 |
| 4/5/13 | CWD | Reviewing docket (.1). | 0.10 | $50.50 |
| 4/5/13 | DAL | Review hearing Agenda (.1). | 0.10 | $86.00 |
| 4/8/13 | CWD | Reviewing docket (.1); e-mails re Canadian filings (.1). | 0.20 | $101.00 |
| 4/9/13 | BPG | Review appeal document, OC C. Dent re: same (for part), TC B. Kahn re: same (for part), additional follow-up re: same, TC D. Lowenthal re: same (.8); review proposed litigation timetable, revised allocation protocol, revised discovery plan and proposed confidentiality agreement, follow-up re: same (3.5). | 4.30 | $2,859.50 |
| 4/9/13 | CWD | Reviewing docket (.1); e-mails re Canadian appeal, OC B. Guiney re same and related issues, call w/B. Kahn re same (.5); revising monthly fee statement (.5). | 1.10 | $555.50 |

Page 3
Invoice No. 770537
May 13, 2013
L0353-000007

| 4/9/13 | DAL | Review appeal document from Canada and review same with B. Guiney (.4). | 0.40 | $344.00 |
| 4/10/13 | BPG | Review docket, follow-up D. Lowenthal and C. Dent re: review of litigation schedule, and related documents (.2); meet with D. Lowenthal and C. Dent re: discovery/litigation documents, follow-up re: same (1.4); TC B. Kahn re: same (.1); TC E. Weiss re: same (.1). | 1.80 | $1,197.00 |
| 4/10/13 | CWD | Reviewing docket (.2); note to accounting department re monthly fee statement, revising same, e-mails w/D. Lowenthal re same (.3); reviewing revised allocation protocol filings, meeting w/D. Lowenthal and B. Guiney re same, TC B. Guiney re same (2.0). | 2.50 | $1,262.50 |
| 4/10/13 | DAL | Review draft allocation documents with B. Guiney and C. Dent (for part) and related TC with S. Miller (2.4). | 2.40 | $2,064.00 |
| 4/11/13 | BPG | Prepare for, participate on and follow-up re: weekly Committee call (1.3); review MOR with C. Dent and follow-up (.1); review docket (.1). | 1.50 | $997.50 |
| 4/11/13 | CWD | Reviewing docket, OC B. Guiney re same, follow-up re same (.4); preparing for and participating in Committee call, OC D. Lowenthal and B. Guiney re same (1.4). | 1.80 | $909.00 |
| 4/11/13 | DAL | Prepare for and participate in Committee call and related follow-up with S. Miller (2.5); review Debtors' objection to Paroski motion (.2); review discovery and allocation draft documents (1.2); e-mails with Debtors' counsel re information in allocation protocol (.1); leave detailed message for Wilmington Trust's counsel (.1). | 4.10 | $3,526.00 |
| 4/12/13 | BPG | Follow-up re: hearing dates (.1); review docket (.1). | 0.20 | $133.00 |
| 4/12/13 | CWD | Reviewing docket (.2); e-mails re case calendar, follow-up re same (.1); e-mails and follow-up re fee statement (.1). | 0.40 | $202.00 |

Page 4
Invoice No. 770537
May 13, 2013
L0353-000007

| 4/12/13 | DAL | Work on fee statement; (.7); review hearing Agenda (.1); TC with Wilmington Trust's counsel and follow-up (.2). | 1.00 | $860.00 |
|---|---|---|---|---|
| 4/15/13 | BPG | Review docket, attention to claim transfers (.2); review Certificate of Counsel re: allocation protocol and follow-up re: same (.3). | 0.50 | $332.50 |
| 4/15/13 | DAL | Review Committee counsel's e-mail and related draft Debtors' Certificate of Counsel re allocation protocol and related follow-up with Committee counsel and BNY's counsel (.5); review e-mail from Debtors' counsel and updated allocation protocol (1.3). | 1.80 | $1,548.00 |
| 4/16/13 | BPG | Review Certificate of Counsel as filed, follow-up re: same (.1); review docket, 9019 motion (.2); attention to scheduling Order, follow-up re: same (.2). | 0.50 | $332.50 |
| 4/16/13 | CWD | Committee e-mails re 4/24 hearing (.1); e-mails re Canadian counsel retention letter (.1). | 0.20 | $101.00 |
| 4/16/13 | DAL | Review filings in US and Canada re updated proposed allocation protocol (1.7); review engagement letter at J. Heaney's request and provide comments to J. Heaney re same (1.1); review allocation Opinion (.5). | 3.30 | $2,838.00 |
| 4/17/13 | BPG | Review docket (.2); OC D. Lowenthal re: weekly meeting, 4/24 hearing, follow-up re: same (.3); e-mails with D. Lowenthal re: weekly call, appeal (.1). | 0.60 | $399.00 |
| 4/17/13 | DAL | Review Order re KPMG (.1); conf. B. Guiney re upcoming hearing (.2); review Court decisions and Orders re allocation litigation and process, including judges' Orders re conference on litigation timetable and discovery plan (.9); initial review of EMEA appeal papers (.9). | 2.10 | $1,806.00 |
| 4/18/13 | BPG | Review motion for leave to appeal, notice of appeal, follow-up re: same (.6); prepare for and participate on conference call re: same, follow-up re: same (.6); e-mail D. Lowenthal re: same (.1); consider stay pending appeal, other appeal issues (.6); review docket (.1). | 2.00 | $1,330.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 4/18/13 | CWD | E-mails re EMEA appeals (.1). | 0.10 | $50.50 |
| 4/22/13 | BPG | OC C. Dent re: status (.1); TC D. Lowenthal re: status (.1); review docket, follow-up C. Dent re: Wednesday hearing (.2). | 0.40 | $266.00 |
| 4/22/13 | CWD | Reviewing docket and Agenda for 4/24 hearing, OC B. Guiney re same, follow-up re same (.4); reviewing appeal documents, OC B. Guiney re same (.7). | 1.10 | $555.50 |
| 4/22/13 | DAL | Attention to April 24 Court conference, including TC B. Guiney and review of hearing Agenda (.5); review submissions re litigation timetable and discovery plan (1.2). | 1.70 | $1,462.00 |
| 4/23/13 | BPG | Follow-up re: request from E. Weiss, follow-up D. Lowenthal, J. Heaney re: same (.3); review Debtors' revised discovery plan and litigation timetable, follow-up re: same (.7); follow-up E. Weiss re: same (.1); review e-mail from R. Johnson re: frivolous appeal motion, follow-up re: same (.3); review scheduling submissions and follow-up re: 4.24 hearing, follow-up C. Dent re: same, follow-up D. Lowenthal re: same (1.7). | 3.10 | $2,061.50 |
| 4/23/13 | CWD | E-mails re Debtors' litigation timetable and discovery plan (.2); reviewing docket and allocation protocol submissions, e-mails from Committee re same, OC B. Guiney re same, TC same re same, OC D. Lowenthal re same (1.4); e-mail from Committee re EMEA appeals, reviewing attached motion (.4); e-mail from Committee re LTD objections, reviewing summary re same (.2). | 2.20 | $1,111.00 |
| 4/23/13 | DAL | E-mails with J. Heaney re Debtors' request re litigation timetable and discovery plan; review Debtors' revised litigation timetable and discovery plan and TC S. Miller re same and Court conference (1.5); review Committee draft pleadings and e-mails with J. Heaney re same (1.0); review numerous papers filed in Court re 4/24 hearing (2.1); e-mail J. Heaney re hearing (.1). | 4.70 | $4,042.00 |

Page 6
Invoice No. 770537
May 13, 2013
L0353-000007

| 4/24/13 | BPG | Review revised hearing Agenda and other submissions (.2); monitor Court hearing (for part) (1.8); follow-up re: same (.2); review recent cases re Indenture issues, follow-up C. Dent re: same (.9). | 3.10 | $2,061.50 |
|---------|-----|-----|------|-----------|
| 4/24/13 | CWD | Follow-up re 4/24 hearing, OC B. Guiney re same, monitoring same (for part), e-mails re same (1.8); reviewing docket, e-mail to managing clerk's office re same, follow-up re same (.3); e-mails re 4/25 Committee call and related materials (.1). | 2.20 | $1,111.00 |
| 4/24/13 | DAL | Court hearing in Delaware and follow-up with B. Guiney (9.3). | 9.30 | $7,998.00 |
| 4/25/13 | BPG | Review docket (.1); review materials from L. Beckerman (.4); prepare for and participate on UCC call, follow-up re: same (1.0); review additional materials from Committee counsel (.2). | 1.70 | $1,130.50 |
| 4/25/13 | CWD | Reviewing EMEA amended notice of motion for appeal (.1); reviewing docket (.4); Committee call (for part) (.2). | 0.70 | $353.50 |
| 4/25/13 | DAL | Prepare for Committee call, including review LTD papers and draft joinder and Capstone deck re lease proposal and related follow-up (2.0). | 2.00 | $1,720.00 |
| 4/26/13 | BPG | Review docket, review objection to claim transfer (.2). | 0.20 | $133.00 |
| 4/26/13 | CWD | Reviewing docket (.4). | 0.40 | $202.00 |
| 4/26/13 | DAL | Attention to draft Confidentiality Agreement (.2). | 0.20 | $172.00 |
| 4/29/13 | BPG | Review docket, attention to LTD pleadings (.3); review comments to confidentiality stipulation and related correspondence (.4); review petition for direct appeal to 3rd Circuit (.2); review objection to frivolous appeal motion (.4). | 1.30 | $864.50 |

Page 7
Invoice No. 770537
May 13, 2013
L0353-000007

| 4/29/13 | CWD | Reviewing docket and Agenda for 5/1 hearing (.4); e-mails re confidentiality agreement and Canadian filings, reviewing CCC's and Debtors' comments re same (.3); reviewing Debtors'-Committee's draft allocation brief (.5). | 1.30 | $656.50 |
|---------|-----|----|------|---------|
| 4/29/13 | DAL | Review hearing Agenda (.3); review responses re appeal jurisdiction (1.9). | 2.20 | $1,892.00 |
| 4/30/13 | BPG | Review docket, follow-up re: CCC's 2019 (.1); OC C. Dent re: same and re: brief (.1); begin reviewing and commenting on brief (.4); complete review of allocation brief (.9); OC D. Lowenthal and C. Dent re: same (.8); review L. Beckerman e-mail re: LTD (.2). | 2.50 | $1,662.50 |
| 4/30/13 | CWD | OC B. Guiney re Debtors'-Committee's draft allocation brief, preparing for and meeting w/D. Lowenthal and B. Guiney re same (1.2); reviewing docket, e-mails re CCC's 2019 (.2); e-mail from Committee re Debtors' reply in support of motion re retention of jurisdiction, reviewing same (.2). | 1.60 | $808.00 |
| 4/30/13 | DAL | Review DLA Piper 2019 Statement (.1); review draft allocation submission (2.8); TC Wilmington Trust's counsel re May 1 hearing (.1); review amended hearing Agenda (.1); review draft allocation statement with B. Guiney and C. Dent and e-mail Akin re same (1.2); review draft Confidentiality Agreement (.5). | 4.80 | $4,128.00 |

Total Services    97.50    $70,690.50

| Daniel A Lowenthal | 47.00 | hours at | $860.00 | $40,420.00 |
|--------------------|-------|----------|---------|------------|
| Craig W. Dent | 20.70 | hours at | $505.00 | $10,453.50 |
| Brian P. Guiney | 29.80 | hours at | $665.00 | $19,817.00 |

Page 8
Invoice No. 770537
May 13, 2013
L0353-000007

| | |
|---|---|
| Lexis Electronic Research | 133.93 |
| Messenger Service | 17.00 |
| Misc. | 206.00 |
| Outside Professional Services | 222.44 |
| Tvl - Meals | 358.79 |
| Tvl. Transportation/Lodging | 2,956.38 |

Total Expenses                    $3,894.54

Total This Invoice            $74,585.04

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 774477
June 12, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
May 31, 2013 In Connection With The Following:

| 5/1/13 | BPG | Review Debtors'/Committee's reply re jurisdiction, follow-up re: same (.4); follow-up re: call to discuss Cleary draft, review docket (.1); monitor Nortel hearing (1.4); follow-up re: same (.2); additional review of opening brief, e-mail D. Lowenthal and C. Dent re: same (.6). | 2.70 | $1,795.50 |
|--------|-----|---|------|-----------|
| 5/1/13 | CWD | OC B. Guiney re 5/1 hearing, monitoring same (for part) (1.2); reviewing docket (.2); e-mails from Committee re LTD hearing (.1); e-mails from Committee re motion for leave to appeal brief, reviewing same (.2); e-mails re Debtors'-Committee's allocation brief (.1); e-mails re allocation confidentiality agreement revisions (.1). | 1.90 | $959.50 |
| 5/1/13 | DAL | Review joint reply re jurisdiction (.7); Court hearing on certification of appeal and jurisdiction motion (by phone) (1.9); conf. B. Guiney re hearing (.2); review draft allocation brief (1.4). | 4.20 | $3,612.00 |
| 5/2/13 | BPG | Review docket, review materials for in-person Committee meeting (.7); travel to, attend and return from same, follow-up re: same with C. Dent (3.6). | 4.30 | $2,859.50 |
| 5/2/13 | CWD | Reviewing agenda and Capstone presentation re Committee call, participating in same (2.7); reviewing docket (.2); OC B. Guiney re Committee meeting, TC D. Lowenthal re same (.3). | 3.20 | $1,616.00 |

Page 2
Invoice No. 774477
June 12, 2013
L0353-000007

| 5/2/13 | DAL | Review draft Protective Order (.2); review materials sent by Committee counsel for Committee meeting (.5); attend Committee meeting at Akin (3.7); review materials (2.0); e-mails with Capstone re meeting (.2). | 6.60 | $5,676.00 |
|--------|-----|---|------|-----------|
| 5/3/13 | BPG | Review docket, follow-up D. Lowenthal, C. Dent re: Capstone meeting (.2); review materials regarding make-whole appeal (.1); review endorsement from J. Morawetz (.2). | 0.50 | $332.50 |
| 5/3/13 | CWD | Reviewing docket and Agenda for 5/7 omnibus hearing (.1); reviewing e-mails re submission of allocation briefs (.1); reviewing Canadian Court's endorsement re litigation timetable and discovery plan (.2). | 0.40 | $202.00 |
| 5/3/13 | DAL | Review hearing Agenda (.1); TC A. Qureshi re status of brief (.2). | 0.30 | $258.00 |
| 5/6/13 | BPG | Meet with Capstone with D. Lowenthal and C. Dent, follow-up re: same (1.4). | 1.40 | $931.00 |
| 5/6/13 | CWD | Reviewing docket (.2); e-mails re Capstone meeting, OC D. Lowenthal re same (.1); preparing for and meeting w/Capstone re allocation issues (1.5); reviewing revised Debtors'-Committee's allocation brief (.3). | 2.10 | $1,060.50 |
| 5/6/13 | DAL | Prepare for and meeting with J. Borow and J. Hyland (1.7); review notice re hearing (.4). | 1.90 | $1,634.00 |
| 5/7/13 | BPG | Review revised allocation brief and follow-up re: same (.6); review J. Gross Order and follow-up (.3); review docket, attention to e-mails (.2). | 1.10 | $731.50 |
| 5/7/13 | CWD | Reviewing docket, e-mail from Committee re same, reviewing Order and Opinion re retention of jurisdiction (.3). | 0.30 | $151.50 |
| 5/7/13 | DAL | Review Judge Gross's decision re appeal certification (1.3). | 1.30 | $1,118.00 |
| 5/8/13 | BPG | Review revised allocation submission and follow-up re: same (.3). | 0.30 | $199.50 |

| | | | | |
|---|---|---|---|---|
| 5/8/13 | CWD | Reviewing docket (.1); e-mail from Committee re 5/9 call, reviewing agenda and revised Debtors'-Committee's allocation brief (.2). | 0.30 | $151.50 |
| 5/9/13 | BPG | Prepare for and participate on Committee call, follow-up re: same (1.0); draft joinder, follow-up re: same, review same with C. Dent, deliver to D. Lowenthal (1.1). | 2.10 | $1,396.50 |
| 5/9/13 | CWD | Reviewing docket, e-mails re same (.4); e-mails re Law Debenture joinder to Debtors'-Committee's allocation brief, OC B. Guiney re same, reviewing and revising same, e-mails re same w/B. Kahn (.9); Committee call, OC D. Lowenthal and B. Guiney re same (.6). | 1.90 | $959.50 |
| 5/9/13 | DAL | Review draft allocation brief and related papers (1.1); prepare for and participate in Committee call (1.0); e-mails with S. Miller re allocation brief filing (.2); work on joinder (.4) | 2.70 | $2,322.00 |
| 5/10/13 | BPG | Consider joinder and allocation briefs, OC D. Lowenthal re: same (.2); review docket, claim objections (.2). | 0.40 | $266.00 |
| 5/10/13 | CWD | E-mails re allocation filing and deadlines, reviewing same (.3); reviewing docket (.3); revising monthly billing detail, note to accounting department re same (.4); reviewing revised Debtors'-Committee's allocation motion (.1). | 1.10 | $555.50 |
| 5/10/13 | DAL | Work on joinder issues, including revising draft joinder (1.4); e-mails with Cleary re stipulation requiring parties to file motions by May 18 (.2); send signed page to Cleary (.3); TC bondholders' counsel and follow-up (.3); e-mail draft motion to J. Heaney, S. Miller and E. Lamek (.5); conf. call with case professionals re scheduling (.5). | 3.20 | $2,752.00 |
| 5/11/13 | CWD | E-mails re allocation briefs and litigation timetables (.2). | 0.20 | $101.00 |
| 5/12/13 | CWD | E-mails from Committee re emergency motion re litigation timetable (.1). | 0.10 | $50.50 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 5/13/13 | BPG | Review and revise e-mails and drafts circulated over the weekend and early Monday, review emergency motion (1.3); review revised confidentiality agreement and send comments to D. Lowenthal and C. Dent (.9); follow-up D. Lowenthal re: scheduling and open issues (.2); review e-mails re: Wednesday hearing, review J. Gross order (.2); follow-up re: e-mails from holder's counsel (.1); participate on Committee call (.5). | 3.20 | $2,128.00 |
| 5/13/13 | CWD | E-mails re allocation briefs, litigation timetables and Canadian allocation protocol appeal, reviewing filed factums re same (.7); reviewing docket (.2); revising monthly billing statement, e-mail to D. Lowenthal re same (.2); follow-up re 5/15 hearing (.1); Committee call, OC D. Lowenthal re same (.7); reviewing draft objections to NNUK and EMEA claims (.7). | 2.60 | $1,313.00 |
| 5/13/13 | DAL | Review motion papers (1.5); Committee call (.5); review Court notice re status call and follow-up with B. Guiney re same (.2); TC with holder's counsel and follow-up (1.2); review draft claim objections (0.7). | 4.10 | $3,526.00 |
| 5/14/13 | BPG | Review draft claim pleadings (EMEA and Joint Administrators) (1.1); follow-up re: confidentiality agreement, TC R. Johnson re: same, follow-up D. Lowenthal and C. Dent re: same (.3); TC D. Lowenthal re: Debtors' request to support litigation timetable (.2); review same and follow-up (.2); TC D. Lowenthal re: same (.2); review blackline of litigation timetable and follow-up re: same (.3). | 2.30 | $1,529.50 |
| 5/14/13 | CWD | Reviewing Agenda for 5/15 hearing, reviewing docket (.3); e-mails re confidentiality agreement revisions, reviewing same (.2); revising fee statement, e-mail to D. Lowenthal re same (.2); e-mail from Committee and Debtors re revised litigation timetable and discovery protocol, reviewing same (.4). | 1.10 | $555.50 |

Page 5
Invoice No. 774477
June 12, 2013
L0353-000007

| 5/14/13 | DAL | Review UK Pension claim objection (1.0); review updated confidentiality agreement and send comments to B. Guiney and C. Dent (.2); work on fee statement (.4); attention to timetable issues (.5); TCs and e-mails with L. Schweitzer re litigation timetable and discovery plan (.9). | 3.00 | $2,580.00 |
| 5/15/13 | BPG | Review e-mails from D. Lowenthal re: litigation timetable (.1); OC same re: same (.1); follow-up CGSH re: changes to same (.2); follow-up CGSH re: confidentiality agreement, other issues (.2); review CCC and Monitor submissions, follow-up re: same (.7); TC D. Lowenthal re: same, follow-up same and C. Dent re: hearing (.2); monitor Court call and follow-up re: same (1.2). | 2.70 | $1,795.50 |
| 5/15/13 | CWD | E-mails re allocation filings (.2); reviewing docket (.2); monitoring hearing, OC D. Lowenthal and B. Guiney re same (1.2). | 1.60 | $808.00 |
| 5/15/13 | DAL | E-mail L. Schweitzer re Court hearing (.1); e-mails with J. Heaney re same (.1); finalize fee statement and send to J. Heaney (.1); review Court papers (1.0); Court hearing (1.4). | 2.70 | $2,322.00 |
| 5/16/13 | BPG | Participate on weekly Committee call and follow-up re: same (.3); follow-up re joinder (.2); attention to joinder, multiple e-mails and TCs related to filing and incoming allocation briefs, review ad hoc brief and follow-up re: same (1.3). | 1.80 | $1,197.00 |
| 5/16/13 | CWD | E-mails from Committee re Court ruling and Canadian appeals (.2); reviewing docket and allocation briefs, TC D. Lowenthal re same, e-mails w/same and B. Guiney, follow-up re same (1.8); e-mails re LawDeb allocation joinder w/Delaware and Canadian counsel, follow-up re same, reviewing same, revising same, TCs w/D. Lowenthal and B. Guiney re same, coordinating with Delaware and Canadian counsel re filing issues (2.5). | 4.50 | $2,272.50 |

| 5/16/13 | DAL | Work on joinder and related issues, including review and revisions to same, TCs with colleagues, e-mails and TC with holder's counsel, e-mails and TC with J. Heaney (3.7). | 3.70 | $3,182.00 |
|---|---|---|---|---|
| 5/17/13 | BPG | Read allocation briefs (1.8); review docket, follow-up C. Dent re: amended Agenda (.1); TC D. Lowenthal re: allocation issues (.2). | 2.10 | $1,396.50 |
| 5/17/13 | CWD | OC B. Guiney re litigation issues, e-mails w/M. Alvarez re paralegal support (.2); reviewing docket and Agenda for 5/21 hearing, follow-up re same (.2); continue reviewing allocation briefs (.5). | 0.90 | $454.50 |
| 5/17/13 | DAL | Follow-up re allocation submissions (.9). | 0.90 | $774.00 |
| 5/19/13 | CWD | E-mail from Committee re allocation response outline, reviewing same (.1). | 0.10 | $50.50 |
| 5/20/13 | BPG | Review outline for reply, review summary of allocation pleadings, follow-up C. Dent re: same (.7); review docket (.1). | 0.80 | $532.00 |
| 5/20/13 | CWD | Reviewing docket (.3); reviewing Committee summary re allocation briefs, OC B. Guiney re same (.2); meeting w/L. Carvalho re allocation litigation and paraprofessional support, e-mails re same (.4). | 0.90 | $454.50 |
| 5/20/13 | DAL | Review allocation pleadings (3.2). | 3.20 | $2,752.00 |
| 5/20/13 | LC | Meet with C. Dent to discuss case needs and organization of documents in connection with allocation litigation (1.5). | 1.50 | $352.50 |
| 5/21/13 | BPG | Review motion to strike, motion to shorten, follow-up C. Dent re: same (.6); work on joinder to replies (.4); review and consider objection to motion to shorten, follow-up re: same, review and revise client update re: same (.5); review Order denying motion to shorten, follow-up re: same (.2); e-mails and TCs re: discovery requests, follow-up re: same, review same (.8). | 2.50 | $1,662.50 |

Page 7
Invoice No. 774477
June 12, 2013
L0353-000007

| | | | | |
|---|---|---|---|---|
| 5/21/13 | CWD | Reviewing docket (.4), TC B. Guiney re same, e-mails w/same and D. Lowenthal re same, drafting e-mails to J. Heaney re same (.7); e-mail from Committee re NNUK motions and discovery, follow-up re same, TC B. Guiney re same, e-mails w/same and M. Fagen re same (.7). | 1.80 | $909.00 |
| 5/21/13 | DAL | Review summary of Core Parties' positions prepared by Committee counsel (.4); e-mails with colleagues and Committee counsel re case developments re UK Pension and discovery (.4). | 0.80 | $688.00 |
| 5/21/13 | LC | Organization of documents in connection with allocation litigation as per request of C. Dent (4.1). | 4.10 | $963.50 |
| 5/22/13 | BPG | Follow-up C. Dent re: discovery, review docket (.2). | 0.20 | $133.00 |
| 5/22/13 | CWD | Reviewing index for allocation filings, revising same (.2); reviewing docket, e-mails w/B. Guiney re same (.2); reviewing draft allocation document requests and interrogatories, e-mails re same (.3); e-mails from Committee re 5/23 call, reviewing Capstone summary re allocation briefs (.1). | 0.80 | $404.00 |
| 5/22/13 | DAL | Attention to UK Pension motion to shorten notice, joint objection, and Judge Gross's Order denying motion (.6). | 0.60 | $516.00 |
| 5/23/13 | BPG | OC D. Dent re: open issues, prepare list of items for discussion with D. Lowenthal (.5); review materials for Committee call, begin reviewing discovery materials (.5); participate on Committee call and follow-up re: same (1.0); draft e-mail to D. Lowenthal re: same and follow-up re: same (.5). | 2.50 | $1,662.50 |
| 5/23/13 | CWD | E-mail from Committee re discovery requests and interrogatories, meeting w/B. Guiney re same, follow-up w/L. Carvalho re same (.9); reviewing docket (.4); Committee call, revising e-mail to D. Lowenthal re same (1.1). | 2.40 | $1,212.00 |

| 5/23/13 | DAL | Update on allocation and discovery issues with B. Guiney and C. Dent following Committee call (.4). | 0.40 | $344.00 |
| 5/23/13 | LC | Review and organization of documents in connection with initial document requests and interrogatories (3.4). | 3.40 | $799.00 |
| 5/28/13 | BPG | Review docket (.1); review draft reply brief and follow-up re: same (.9); OC D. Lowenthal re: same and other open issues (1.1); review discovery binder and prepare initial summary of same (3.2); follow-up M. Riela re: same (.1); follow-up re: joinder, deliver template to D. Lowenthal (.2). | 5.60 | $3,724.00 |
| 5/28/13 | CWD | E-mails from Committee re allocation position responses (.2); e-mails w/D. Lowenthal and B. Guiney re allocation document requests and interrogatories (.1). | 0.30 | $151.50 |
| 5/28/13 | DAL | Review draft allocation reply, Court calendar, outline of key dates and discovery schedule and confer with B. Guiney re same (5.3). | 5.30 | $4,558.00 |
| 5/29/13 | BPG | Review revised reply (.3); TC D. Lowenthal re: joinder and follow-up re: same (.3); TC M. Riela re: discovery, follow-up D. Lowenthal re: same, TC R. Johnson re: same, follow-up re: same, e-mail M. Riela re: same (1.0); additional follow-up re: joinder (.1); e-mails and TCs re: joinder, monitor docket re: same, follow-up re: same, coordinate filing and service of same (1.2). | 2.90 | $1,928.50 |
| 5/29/13 | CWD | Reviewing docket (.1); e-mails from Committee re allocation responses, begin reviewing same, e-mail to L. Carvalho re same (.3). | 0.40 | $202.00 |

| | | | | |
|---|---|---|---|---|
| 5/29/13 | DAL | Work on fee issues (.1); review and revise updated allocation brief (.8); conf. B. Guiney re same (.2); e-mails to J. Heaney with draft as well as multiple e-mails with S. Miller and E. Lamek (.9); finalize reply submission and coordinate filing in both Delaware and Canada (.7). | 2.70 | $2,322.00 |
| 5/30/13 | BPG | Review replies to allocation pleadings (1.6); participate on weekly Committee call, follow-up re: same (1.2); review docket, follow-up re: discovery per R. Johnson e-mail (.1). | 2.90 | $1,928.50 |
| 5/30/13 | CWD | Reviewing docket (.1); e-mails w/J. Heaney re consolidated discovery responses (.1). | 0.20 | $101.00 |
| 5/30/13 | DAL | Committee call and related follow-up (1.8). | 1.80 | $1,548.00 |
| 5/31/13 | BPG | Review docket (.1). | 0.10 | $66.50 |
| 5/31/13 | CWD | E-mails re June 6 meet and confer (.2). | 0.20 | $101.00 |
| 5/31/13 | DAL | Review e-mail from Debtors' counsel re discovery suggestions and e-mail recommendation to J. Heaney (.7); detailed review of Core Parties' discovery requests (3.0); review allocation reply briefs (1.4). | 5.10 | $4,386.00 |

|  |  |  |
|---|---|---|
| Total Services | 135.20 | $91,977.50 |

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 54.50 | hours at | $860.00 | $46,870.00 |
| Craig W. Dent | 29.30 | hours at | $505.00 | $14,796.50 |
| Brian P. Guiney | 42.40 | hours at | $665.00 | $28,196.00 |
| Leonardo Carvalho | 9.00 | hours at | $235.00 | $2,115.00 |

Page 10
Invoice No. 774477
June 12, 2013
L0353-000007

Reproduction                                          155.40

       Total Expenses                        $155.40

       Total This Invoice                     $92,132.90

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 776661
July 16, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
June 30, 2013 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 6/2/13 | BPG | Follow-up re: discovery requests, review e-mails re: same, follow-up D. Lowenthal and C. Dent re: same (.6); review R. Johnson e-mail and discovery categories (.1). | 0.70 | $465.50 |
| 6/3/13 | BPG | Work on discovery responses (1.9); TC D. Lowenthal re: open issues, OC C. Dent re: discovery issues, follow-up re: same (.8); OC D. Lowenthal and C. Dent re: discovery responses, follow-up re: same (1.0); finalize EMEA responses and follow-up (.2) | 3.90 | $2,593.50 |
| 6/3/13 | CWD | Reviewing docket (.3); OC D. Lowenthal re allocation litigation meeting and related issues (.4); OC B. Guiney re same (.3); reviewing litigation index (.2); meeting w/D. Lowenthal and B. Guiney allocation litigation and related issues, follow-up re same, reviewing e-mails to allocation group re same, reviewing consolidated discovery requests list re same (2.8); e-mails w/Cleary re Merrill database and allocation meet and confer (.2); reviewing draft response to allocation document requests, e-mails w/B. Guiney re same (1.9). | 6.10 | $3,080.50 |
| 6/3/13 | DAL | Review status with C. Dent (.1); work on discovery responses with B. Guiney and C. Dent (1.0); review draft discovery responses and e-mails re consolidated proposals (.7). | 1.80 | $1,548.00 |

| 6/4/13 | BPG | Review consolidated discovery requests, review revisions to same (1.2); multiple TCs and OCs with C. Dent to consider same (.4); review additional revisions to consolidated requests, review reservation of rights, follow-up re: same (.9); review UK response, review Michigan 9019 motion, review additional e-mails re: discovery (.6). | 3.10 | $2,061.50 |
| 6/4/13 | CWD | Reviewing docket (.4); e-mails re allocation meet and confer and Merrill access (.5); OC B. Guiney and D. Lowenthal re same and discovery responses (.4); OC L. Carvalho re document index and production requests (.3); begin reviewing mark-ups of consolidated discovery requests (.7). | 2.30 | $1,161.50 |
| 6/4/13 | DAL | Confer with B. Guiney and C. Dent re meet and confer (.1); review UK pension parties' opposition to sanctions pleading (.5). | 0.60 | $516.00 |
| 6/4/13 | LC | Review and organization of allocation discovery documents as per request and instructions of C. Dent and update litigation calendar (3.9). | 3.90 | $916.50 |
| 6/5/13 | BPG | Review open discovery requests, OC C. Dent re: same, follow-up D. Lowenthal and M. Riela re: same, attention to reservation of rights and follow-up re: same (2.0); TC M. Riela and C. Dent re: open discovery issues, follow-up C. Dent re: same (.5); prepare for and OC with D. Lowenthal and C. Dent re: same (.8); review additional e-mails re: same, review motion for protective order (Canada) (.3). | 3.60 | $2,394.00 |
| 6/5/13 | CWD | Reviewing docket (.2); meeting w/B. Guiney re allocation discovery request responses and related issues, TC D. Lowenthal re same, reviewing e-mails and follow-up re same (2.3); call w/M. Riela re allocation meet and confer, OC B. Guiney re same (.8); meeting w/D. Lowenthal and B. Guiney re allocation document production (1.0). | 4.30 | $2,171.50 |

Page 3
Invoice No. 776661
July 16, 2013
L0353-000007

| 6/5/13 | DAL | Work on discovery issues (.4); prepare for meet and confer (1.8); review and revise discovery requests (.3). | 2.50 | $2,150.00 |
|--------|-----|------|------|------|
| 6/6/13 | BPG | Review updates from C. Dent (.1); review draft reply to UK pension parties, follow-up re: same (.4); additional follow-up re: same and re: meet and confer (.5). | 1.00 | $665.00 |
| 6/6/13 | CWD | Prepare for, travel to and from, and participate in allocation meet and confer, e-mails w/colleagues re same (15.5). | 15.50 | $7,827.50 |
| 6/6/13 | DAL | Multiple e-mails re meet and confer in Toronto including substantive documents re same (.5); review draft and final version of Debtors' and Committee's reply to UK pension parties' sanctions motion (2.1); e-mails and TCs with B. Guiney and C. Dent re same (.3); e-mails with J. Heaney re same (.3); leave detailed message for D. Botter (.1). | 3.30 | $2,838.00 |
| 6/7/13 | BPG | Review e-mails re: discovery materials, review revised discovery requests, TC C. Dent re: same (.9); participate on weekly Committee call (.5). | 1.40 | $931.00 |
| 6/7/13 | CWD | Reviewing docket (.2); e-mails re allocation document requests, OC D. Lowenthal re same and meet and confer (.8); call re allocation meet and confer and follow-up items (for part), e-mails re same (1.7); TC B. Guiney re meet and confer and Committee call, TC D. Lowenthal re same (.2); Committee call, OC D. Lowenthal re same (.9). | 3.80 | $1,919.00 |
| 6/7/13 | DAL | Work on discovery issues and e-mail J. Heaney re same (1.5); Committee call and follow up (1.6). | 3.10 | $2,666.00 |
| 6/7/13 | LC | Review of documents and update of allocation document index as requested by C. Dent (2.6). | 2.60 | $611.00 |
| 6/8/13 | CWD | E-mails re consolidated document requests, reviewing EMEA mark-up re same (.2). | 0.20 | $101.00 |

Page 4
Invoice No. 776661
July 16, 2013
L0353-000007

| | | | | |
|---|---|---|---|---|
| 6/9/13 | CWD | E-mails re consolidated requests, reviewing revised drafts and comments re same, e-mails w/D. Lowenthal and B. Guiney re same (.8). | 0.80 | $404.00 |
| 6/9/13 | DAL | Work on discovery scheduling, including multiple e-mails with counsel for Core Parties (.7). | 0.70 | $602.00 |
| 6/10/13 | BPG | TC C. Dent, follow-up re: discovery requests (.6). | 0.60 | $399.00 |
| 6/10/13 | CWD | OC D. Lowenthal re allocation discovery, e-mails re same; participating in group call re consolidated requests, reviewing revised drafts of reservation of rights and consolidated requests (2.0); call w/CCCs and bondholders re remaining discovery issues, OC D. Lowenthal re same (1.1); TC B. Guiney re discovery issues (.5); follow-up call re CCCs' discovery issues (1.3). | 4.90 | $2,474.50 |
| 6/10/13 | DAL | Work on discovery issues, including detailed review of issues lists, parked issues, comments provided by multiple parties, issues specific to bondholders and Indenture Trustees (3.7); TC S. Miller re status of discovery (.3); review draft brief re motion to strike (.5); e-mail J. Heaney re same (.2); prepare for and participate in conf. call with counsel for other Core Parties re Indenture Trustee and bondholders' discovery issues (1.2). | 5.90 | $5,074.00 |
| 6/11/13 | BPG | Review materials from C. Dent re: discovery, review e-mail from M. Riela with attachment, follow-up re: same (1.5); review objection to motion to strike, review e-mail from F. Hodara re: same (.5). | 2.00 | $1,330.00 |

| 6/11/13 | CWD | E-mails re consolidated requests and indenture trustee issues, reviewing same, revised consolidated requests and BNY comments, OC D. Lowenthal re same (.7); monitoring omnibus hearing (for part) (1.7); revising monthly fee statement, note to accounting department re same (.3); follow-up group call re consolidated requests, OC D. Lowenthal re same (1.9); additional follow-up group call re consolidated requests (2.1). | 7.00 | $3,535.00 |
| 6/11/13 | DAL | Work on issues list and discovery details (.6); Court hearing (2.4); group call re discovery lists and follow-up with B. Guiney (1.9). | 4.90 | $4,214.00 |
| 6/11/13 | LC | Review of documents and update of allocation document index as requested by C. Dent (2.5). | 2.50 | $587.50 |
| 6/12/13 | BPG | Review docket (.3); review revised discovery document, review e-mails related to discovery issues (.3). | 0.60 | $399.00 |
| 6/12/13 | CWD | Reviewing docket (2); e-mails re consolidated requests, reviewing mark-ups of same; participating in call re allocation discovery procedural issues (.8), TC D.Lowenthal re same, e-mails w/same and M. Riela re same (.4); participating in call re consolidated requests and Core Parties' mark-ups (.5); reviewing monthly fee statement, e-mails w/D. Lowenthal re same, TC accounting department re same (.3); call w/M. Riela re revised consolidated requests, call w/D. Crichlow re same, call w/D. Stein re same, OC D. Lowenthal re same (.8); group call re consolidated requests, OC D. Lowenthal re same (3.8). | 6.80 | $3,434.00 |

Page 6
Invoice No. 776661
July 16, 2013
L0353-000007

| 6/12/13 | DAL | Work on discovery issues including multiple TCs and e-mails with counsel for the Core Parties on proposed agreed upon document requests and interrogatories (3.1); TC C. Dent re same (.1); e-mail S. Miller re same (.1); e-mail J. Heaney re same (.5); e-mails with Indenture Trustees re updated document list (.7). | 4.50 | $3,870.00 |
| 6/13/13 | CWD | E-mails re allocation discovery and revised consolidated requests (.2). | 0.20 | $101.00 |
| 6/13/13 | DAL | Review Third Circuit Orders re appeals (.3); discovery status update to J. Heaney (.4); Committee call and follow-up (1.0); e-mail colleagues re same (.3); e-mails with S. Miller (.2); attention to consolidated discovery requests (1.7). | 3.90 | $3,354.00 |
| 6/14/13 | CWD | E-mails re allocation discovery and revised consolidated requests (.2). | 0.20 | $101.00 |
| 6/14/13 | DAL | Review updated discovery requests, including multiple e-mails and TCs with counsel for other Core Parties and J. Heaney re final version of the requests (3.8); work on fee statement (.5); review updated comments re consolidated discovery requests (.6). | 4.90 | $4,214.00 |
| 6/17/13 | BPG | Review docket, review filed and served pleadings; attention to discovery-related e-mails (.9); OC C. Dent re: discovery, review final discovery chart and follow-up re: same (.8); review MOR (.1). | 1.80 | $1,197.00 |
| 6/17/13 | CWD | Reviewing final consolidated requests, OC B. Guiney re same (.5); reviewing docket (.2); follow-up re monthly fee statement, e-mails w/accounting department re same (.1); revising allocation litigation calendar (.3). | 1.10 | $555.50 |
| 6/17/13 | DAL | Work on discovery responses (.5). | 0.50 | $430.00 |

Page 7
Invoice No. 776661
July 16, 2013
L0353-000007

| 6/18/13 | BPG | Review revised consolidated discovery requests, follow-up re: same (.4); review litigation calendar and follow-up (.1); review docket (.1); follow-up re: interrogatory responses, review calendar (including OC w/C. Dent, for part), e-mail D. Lowenthal re: same (.5). | 1.10 | $731.50 |
| 6/18/13 | CWD | Reviewing revised consolidated requests, e-mails re same w/D. Lowenthal and B. Guiney (.6); revising allocation calendar, OC B. Guiney re same (.3); reviewing docket (.4); begin drafting case update for client (1.1). | 2.40 | $1,212.00 |
| 6/18/13 | DAL | E-mails re Committee call (.2); review fee statement (.3). | 0.50 | $430.00 |
| 6/19/13 | BPG | Consider discovery issues, OC C. Dent and D. Lowenthal re: same (.7); work on interrogatory responses, follow-up re: same (1.7). | 2.40 | $1,596.00 |
| 6/19/13 | DAL | Finalize and send fee statement to J. Heaney (.1); work on discovery responses (1.2); e-mails with J. Heaney re same (.3); Committee counsel e-mail (.9); e-mails with colleagues re discovery (.2). | 2.70 | $2,322.00 |
| 6/20/13 | BPG | Follow-up re: consolidated discovery requests (.2); additional follow-up C. Dent re: same, review revised requests and follow-up (.4); revise interrogatories and add verification (.2); participate on call re: discovery and follow-up re: same (1.1); review materials related to Canada appeal, e-mail from M. Wunder, and follow-up (.3); review e-mail to J. Heaney, follow-up re: next steps on discovery (.2). | 2.40 | $1,596.00 |
| 6/20/13 | CWD | Reviewing docket (.2); reviewing draft interrogatories (.3); e-mails re consolidated discovery requests, reviewing same (.4); Committee call (.7); call w/Akin and BNY Mellon re document production, OC D. Lowenthal and B. Guiney re same, e-mails re same w/same and practice support (.9); finalizing case update, e-mails re same w/D. Lowenthal and B. Guiney (1.4). | 3.90 | $1,969.50 |

6341243v.3

| 6/20/13 | DAL | Committee call and follow-up call with Akin and BNY Mellon's counsel re discovery (1.7); review Indenture Trustee discovery requests and related deadlines, and draft and send memo to J. Heaney re discovery (1.6). | 3.30 | $2,838.00 |
| 6/21/13 | BPG | Review quarterly Law Debenture update, revise same, follow-up re: same (.3); OC C. Dent and R. Rennagel re: discovery (.6); additional follow-up re: same, OC D. Lowenthal re: same, consider same with C. Dent (for part) (.5); additional follow-up re: same (.2). | 1.60 | $1,064.00 |
| 6/21/13 | CWD | E-mails re case update (.2); reviewing discovery plan, meeting w/R. Rennagel and B. Guiney re discovery issues, e-mails w/same and J. Heaney re same, follow-up re same (1.8); reviewing docket and Agenda for 6/25 hearing, follow-up re same (.2); reviewing docket (.2). | 0 | $1,212.00 |
| 6/21/13 | DAL | Work on discovery (.2); review and revise client update (1.9); review hearing Agenda (.1). | 2.20 | $1,892.00 |
| 6/24/13 | BPG | Review docket (.1); prepare for and participate in discovery meeting (.9); follow-up C. Dent re: same, follow-up D. Lowenthal re: same, investigate UK privacy issues and follow-up (1.3); TC A. Croke and C. Dent re: same, follow-up re: same (.4); review materials from A. Croke, follow-up re: same (.9); additional follow-up and research re: same, OC C. Dent and D. Lowenthal re same and e-mails re same (2.1). | 5.70 | $3,790.50 |
| 6/24/13 | CWD | OC B. Guiney discovery issues, call w/same and J. Heaney re same, TC D. Lowenthal re same (1.6); call w/Akin and Ashurst re same (.3); e-mails re client update, reviewing revised version of same (.3); e-mails w/Ashurst re UK discovery issues, follow-up re same, TC B. Guiney re same, follow-up research re same, OC D. Lowenthal re same (1.4). | 3.60 | $1,818.00 |
| 6/24/13 | DAL | Draft and complete client memo (2.8). | 2.80 | $2,408.00 |

| 6/25/13 | BPG | TC D. Lowenthal re: discovery issues, additional research re: same (.4); OC C. Dent, R. Rennagel, and K. Edwards re: same and additional follow-up re: same (.8); follow-up re: same (.2); OC D. Lowenthal and C. Dent re: same, additional follow-up re: same (.7). | 2.10 | $1,396.50 |
| 6/25/13 | CWD | E-mails and follow-up re discovery call, call w/clients re same (1.1); OC B. Guiney re related issues (.2); meeting w/D. Lowenthal and B. Guiney re same (.5); reviewing docket (.2). | 2.00 | $1,010.00 |
| 6/25/13 | DAL | Work on document production issues (1.0); e-mails with J. Heaney (.3). | 1.30 | $1,118.00 |
| 6/26/13 | BPG | Review docket (.1); follow-up D. Lowenthal and C. Dent re: interrogatories (.2); follow-up re: other open issues, follow-up re: discovery in the UK (.2); TC C. Dent and D. Lowenthal (for part) re: interrogatory responses, follow-up re: same (.6); TC B. Kahn re: same, follow-up D. Lowenthal and C. Dent re: same (.1). | 1.20 | $798.00 |
| 6/26/13 | CWD | Call w/J. Heaney re UK discovery issues, OC D. Lowenthal re same (.5); TC B. Guiney re same, e-mails re same (.1); e-mails re interrogatories (.3); calls re interrogatories and related issues (.6); reviewing docket, e-mails w/D. Lowenthal and B. Guiney re same (.1). | 1.60 | $808.00 |
| 6/26/13 | DAL | Work on document discovery issues (1.4); review and revise draft interrogatory responses, and e-mails with S. Miller re same (1.3). | 2.70 | $2,322.00 |
| 6/27/13 | BPG | Revise interrogatory responses and follow-up, send final versions to J. Heaney and S. Miller (.3); OC D. Lowenthal and C. Dent re: open issues (.3); participate on Committee call and follow-up re: same (1.0); finalize interrogatory response, follow-up D. Lowenthal and C. Dent re: document discovery (.5); follow-up D. Lowenthal re: interrogatories (.1); additional follow-up re: same (.2); TC R. Rennagel re: discovery, e-mail J. Heaney re: same, discuss same with C. Dent (.4). | 2.80 | $1,862.00 |

Page 10
Invoice No. 776661
July 16, 2013
L0353-000007

| 6/27/13 | CWD | Committee call, OC D. Lowenthal and B. Guiney re same and discovery issues (1.2); call w/UK counsel re UK discovery issues, OC D. Lowenthal re same (.6); reviewing docket (.1); begin reviewing Core Parties' interrogatories (.2). | 2.10 | $1,060.50 |
|---|---|---|---|---|
| 6/27/13 | DAL | Review pleading in support of motion to expedite appeal (.4); prepare for and participate in Committee call and related follow-up (2.0); finalize and serve interrogatory responses (1.1); detailed review of production issues with UK counsel (.8); memo to J. Heaney re same (1.1); e-mails with Committee counsel re Committee interrogatory responses (.6); confer with colleagues re same (.3); initial review of other Core Parties' interrogatory responses (.8). | 7.10 | $6,106.00 |
| 6/28/13 | BPG | Review interrogatory responses, follow-up re: same (1.1); follow-up D. Lowenthal re: same (.3); attention to appeal issues (Debtors' letter, EMEA response) (.7); attention to document production, multiple e-mails and TCs re: same (.7); draft notice of substantial progress and follow-up re: same (.5); more attention to document production/review, follow-up K. Edwards re: same (.3); follow-up re: notice of service (.1); review docket (.1). | 3.80 | $2,527.00 |
| 6/28/13 | CWD | OC L. Carvaho re allocation litigation index (.1); reviewing letters to Judge Stark re EMEA appeals (.2); e-mails re discovery files, OC B. Guiney and D. Lowenthal re same and interrogatories (.3). | 0.60 | $303.00 |
| 6/28/13 | DAL | Review of identification interrogatory responses (.8); review consolidated discovery requests and responses (.7); review Ontario appellate decision denying leave to appeal (.7); e-mail with counsel in UK (.1); work on billing (.5); review and revise draft certification re documents (1.0). | 3.80 | $3,268.00 |

Page 11
Invoice No. 776661
July 16, 2013
L0353-000007

| 6/28/13 | LC | Review and organization of documents in connection with allocation interrogatory responses (3.2). | 3.20 | $752.00 |
| | | Total Services | 188.80 | $121,103.00 |

6341243v.3

| Daniel A. Lowenthal | 63.00 | hours at | $860.00 | $54,180.00 |
| Craig W. Dent | 71.80 | hours at | $505.00 | $36,259.00 |
| Brian P. Guiney | 41.80 | hours at | $665.00 | $27,797.00 |
| Leonardo Carvalho | 12.20 | hours at | $235.00 | $2,867.00 |

| | |
|---|---|
| Messenger Service | 17.00 |
| CourtCall | 244.88 |
| Tvl. Transportation/Lodging | 834.50 |

Total Expenses        $1,096.38

Total This Invoice        $122,199.38

6341243v.3

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 778926
August 19, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

### CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
July 31, 2013 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 7/1/13 | BPG | Review docket (.1); revise notice for filing on Wednesday and circulate (.2); consider document review parameters with C. Dent, review document requests (.5); follow-up K. Edwards re: status (.1); follow-up re: notice (.1). | 1.00 | $665.00 |
| 7/1/13 | CWD | OC B. Guiney re Law Debenture documents (.2); reviewing docket (.1); follow-up re interrogatories (.4). | 0.70 | $353.50 |
| 7/1/13 | DAL | Review certification re document production (1.0). | 1.00 | $860.00 |
| 7/2/13 | BPG | Review and revise certification (.2); follow-up K. Edwards and C. Dent re: discovery (.2); OC C. Dent and K. Edwards re: Concordance review (1.0); begin reviewing documents (1.8); OC D. Lowenthal re: same (.2). | 3.40 | $2,261.00 |
| 7/2/13 | CWD | E-mails re discovery certification, TC B. Guiney, OC same re same re same (.4); meeting w/same and K. Edwards re database (1.0); reviewing docket, e-mails re Court calendar with managing clerk's office (.2). | 1.60 | $808.00 |
| 7/2/13 | DAL | Attention to certification re document production (2.0); attention to document production issues (.1). | 2.10 | $1,806.00 |
| 7/2/13 | LC | Review and organization of documents in connection with interrogatory responses per request of C. Dent (1.3). | 1.30 | $305.50 |

Page 2
Invoice No. 778926
August 19, 2013
L0353-000007

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 7/2/13 | ST | Retrieve and process documents in preparation for review, per request of C. Dent (3.9). | 3.90 | $760.50 |
| 7/3/13 | BPG | Review documents (1.3); e-mail C. Dent re: same (.1); circulate proposed final version of certification (.1); review documents (1.9); review documents (.6); review documents (.7); additional follow-up re: certification (.1); attention to interrogatory responses (.2). | 5.00 | $3,325.00 |
| 7/3/13 | CWD | E-mails w/B. Guiney re discovery issues (.2); e-mails re interrogatories and discovery certifications, reviewing same, e-mails w/L. Carvalho re same (.6); reviewing docket (.1). | 0.90 | $454.50 |
| 7/3/13 | DAL | Finalize and serve Certification re document production (.2); review interrogatory response (.6). | 0.80 | $688.00 |
| 7/3/13 | ST | Retrieve and process documents in preparation for review, per request of C. Dent (.7). | 0.70 | $136.50 |
| 7/6/13 | CWD | Reviewing allocation diligence files (.6). | 0.60 | $303.00 |
| 7/8/13 | BPG | Document review (3.0); follow-up D. Lowenthal review interrogatory responses, e-mails related to production (.6). | 3.60 | $2,394.00 |
| 7/8/13 | CWD | Reviewing docket (.1); TC L. Carvalho re supplemental interrogatory responses, e-mails re same (.5); TC B. Guiney re allocation discovery issues, reviewing files re same (.2). | 0.80 | $404.00 |
| 7/8/13 | DAL | Work on interrogatory issues (.5). | 0.50 | $430.00 |
| 7/8/13 | LC | Review and organization of documents in connection with interrogatory responses per request of C. Dent (3.3). | 3.30 | $775.50 |
| 7/9/13 | BPG | Review docket, review 9019 motion (.2); document review (.9); OC C. Dent re: same, follow-up re: method of review (.3). | 1.40 | $931.00 |
| 7/9/13 | CWD | Reviewing allocation discovery documents, OC and TC B. Guiney re same (3.8). | 3.80 | $1,919.00 |
| 7/9/13 | ST | Continue to retrieve and process documents in preparation for review, per request of C. Dent (3.6). | 3.60 | $702.00 |

Page 3
Invoice No. 778926
August 19, 2013
L0353-000007

| 7/10/13 | BPG | Document review (4.3); TC D. Lowenthal re: same and re: production issues (.5); follow-up J. Heaney re: hard copy documents (.1). | 4.90 | $3,258.50 |
|---------|-----|---|------|-----------|
| 7/10/13 | CWD | E-mails re interrogatories (.1); e-mails re allocation discovery files, reviewing same, e-mails w/B. Guiney re same (3.7); reviewing docket and e-mail from Committee re 7/11 call, reviewing fee examiner Order re same, e-mails w/B. Guiney re same (.2). | 4.00 | $2,020.00 |
| 7/10/13 | DAL | Work on discovery (1.8). | 1.80 | $1,548.00 |
| 7/11/13 | BPG | OC C. Dent re: discovery and follow-up (.2); prepare for meeting and follow-up re: fee examiner (.4); participate on weekly call and follow-up, for part (.5); review materials received from J. Heaney and follow-up re: same (1.6). | 2.70 | $1,795.50 |
| 7/11/13 | CWD | OC B. Guiney re discovery files, finish reviewing same (1.1); Committee call, call w/Akin re same and discovery issues, OC D. Lowenthal and B. Guiney re same (1.2); revising monthly fee statement, note to accounting department re same (.3). | 2.60 | $1,313.00 |
| 7/11/13 | DAL | Review Committee call agenda and three accompanying documents in preparation for Committee call (.5); participate in Committee call (.4); follow-up call with Committee counsel and counsel for BNY re document production issues and logistics of production (.3); follow-up planning re same with B. Guiney and C. Dent (.5); detailed review of Order appointing fee examiner (.3); e-mails with J. Heaney re change in Committee call time pursuant to request of Committee counsel (.2). | 2.20 | $1,892.00 |
| 7/12/13 | BPG | Review responsive documents, prepare final batch of to be produced documents, confer with C. Dent re: same, follow-up K. Edwards re: same (1.7); review PDFs from S. Tilahun and follow-up (.3); update D. Lowenthal re: discovery (.1). | 2.10 | $1,396.50 |

Page 4
Invoice No. 778926
August 19, 2013
L0353-000007

| 7/12/13 | CWD | OC B. Guiney re discovery files, e-mails re same (.2). | 0.20 | $101.00 |
| 7/12/13 | DAL | Calendar hearing dates (.1). | 0.10 | $86.00 |
| 7/15/13 | BPG | OC C. Dent re: status of document review, follow-up re: same, schedule meeting re: same (.3); OC D. Lowenthal, C. Dent re: same (.9); follow-up re: same (.2). | 1.40 | $931.00 |
| 7/15/13 | CWD | Reviewing docket and Agenda for 7/16 hearing (.2); OC B. Guiney re LawDeb discovery documents, follow-up re same (1.3), e-mails w/J. Heaney and Cleary re same and production logistics (.3); prepare for and meeting w/D. Lowenthal and B. Guiney re document production, follow-up re same (1.2); revising monthly fee statement, e-mails w/D. Lowenthal re same (.4). | 3.70 | $1,868.50 |
| 7/15/13 | DAL | E-mails from Committee counsel re change in Committee call (.1); review document requests and produced documents with B. Guiney and C. Dent (1.2). | 1.30 | $1,118.00 |
| 7/16/13 | BPG | Review docket (.1); follow-up C. Dent re: discovery (.1); additional follow-up re: discovery (.2); review Opinion re: LTD severance (.2); review M. Fagen e-mail re: same and follow-up (.1). | 0.70 | $465.50 |
| 7/16/13 | CWD | Reviewing docket and Order re LTD severance claims, e-mails re same w/D. Lowenthal and B. Guiney (.5); e-mails re document production issues, follow-up re same, OC B. Guiney re same (.9); revising fee statement, e-mails w/accounting department re same, TC D. Lowenthal re same, TC accounting department re same (.7). | 2.10 | $1,060.50 |
| 7/16/13 | DAL | Work on fee statement, finalize and send to J. Heaney (1.6); review Court opinion re LTD severance motion (.3). | 1.90 | $1,634.00 |

6375357v.3

Page 5
Invoice No. 778926
August 19, 2013
L0353-000007

| 7/17/13 | BPG | OC C. Dent re: discovery issues (.2); follow-up J. Heaney re: document production (.1); follow-up re: responses to interrogatories (.2); additional follow-up re: same, TC D. Lowenthal re: same (.2). | 0.70 | $465.50 |
|---------|-----|---|------|---------|
| 7/17/13 | CWD | Reviewing docket (.1); e-mails re discovery files, follow-up re same, TC practice support re same, OC B. Guiney re same, e-mails re same w/D. Lowenthal (.9). | 1.00 | $505.00 |
| 7/17/13 | DAL | Review Order re leave to appeal (.2); confer with B. Guiney on Debtors' updated request re interrogatory responses (.1); review lengthy e-mail from Debtors' counsel seeking supplemental interrogatory response and review Law Debenture's initial interrogatory responses (.3). | 0.60 | $516.00 |
| 7/17/13 | ST | Retrieve and process documents in preparation for production per request of C. Dent (2.1). | 2.10 | $409.50 |
| 7/18/13 | BPG | Participate in weekly Committee call and follow-up re: same (.7). | 0.70 | $465.50 |
| 7/18/13 | CWD | Committee call, OC D. Lowenthal and B. Guiney re same (.7); reviewing docket (.1); follow-up re discovery production, TC D. Lowenthal, B. Guiney and S. Tilahun re same, e-mails w/Merrill re same, drafting summary e-mail for D. Lowenthal re same (1.1); follow-up re 7/19 District Court hearing, e-mails re same (.1). | 2.00 | $1,010.00 |
| 7/18/13 | DAL | Prepare for and participate in Committee call and related follow-up with J. Heaney and colleagues (.9); attention to call with District Court re appeal status (.1); e-mails with S. Miller re same (.1); follow-up with C. Dent (.1); review Third Circuit Order re briefing schedule of EMEA appeal (.2). | 1.40 | $1,204.00 |
| 7/18/13 | ST | Retrieve and process documents in preparation for production per request of C. Dent (1.0). | 1.00 | $195.00 |
| 7/19/13 | BPG | Attention to document production (.2); consider and follow-up re: witness identification (.1). | 0.30 | $199.50 |

Page 6
Invoice No. 778926
August 19, 2013
L0353-000007

| 7/19/13 | CWD | Follow-up re Law Debenture allocation document production, e-mails w/practice support re same, TC same re same, TC D. Lowenthal re same, emails w/Merrill re same (.6); reviewing docket (.2); monitoring conf. call w/District Court, e-mails w/D. Lowenthal and B. Guiney re same (1.4). | 2.20 | $1,111.00 |
| 7/19/13 | DAL | Work on document production issues (.1); review e-mail to Core Parties re document production (.9); analyze witness identification obligations (.6). | 1.60 | $1,376.00 |
| 7/22/13 | BPG | Follow-up re: discovery issues (privilege logs, document production) (.4); follow-up C. Dent re: open issues (.2); attention to e-mails re: same (.1). | 0.70 | $465.50 |
| 7/22/13 | CWD | E-mails re witness lists and document production, reviewing letters from Monitor to Core Parties re same (.3); follow-up re document production issues, TC K. Edwards re same, OC B. Guiney re same, TC D. Lowenthal re same, e-mails re same w/other Core Parties (1.2); follow-up re witness lists and discovery files, e-mails w/B. Guiney re same (.6); downloading and reviewing allocation discovery files (.5). | 2.60 | $1,313.00 |
| 7/22/13 | DAL | E-mail from CCC counsel re privilege log and follow-up with colleagues (.2); send certification of Law Debenture's document production to Core Parties' counsel (.3). | 0.50 | $430.00 |
| 7/23/13 | BPG | OC D. Lowenthal and C. Dent re: discovery issues (.7); multiple TCs and e-mails re: same, including follow-up R. Johnson re: same (.3); TC same re: same and follow-up (.2); review CCC demand and TC C. Dent re: same, follow-up re: same (.2). | 1.40 | $931.00 |

Page 7
Invoice No. 778926
August 19, 2013
L0353-000007

| 7/23/13 | CWD | E-mails re document production and August 6 meet and confer, follow-up re same (.7); OC B. Guiney re allocation discovery issues, TC same re same (.1) reviewing docket (.1); meeting w/D. Lowenthal and B. Guiney re discovery issues (.7); call w/R. Johnson re discovery issues (.1); reviewing supplemental CCC document request, TC B. Guiney re same, follow-up re same (.3). | 2.00 | $1,010.00 |
| 7/23/13 | DAL | Work on discovery, including detailed review of document production issues, searches and upcoming disclosures with B. Guiney and C. Dent (for part) (1.4); review CCC updated document request (.2). | 1.60 | $1,376.00 |
| 7/24/13 | BPG | Review multiple e-mails re: discovery, TC C. Dent re: same (.5); TC re: discovery request (for part) with D. Lowenthal, follow-up re: same (.2); review additional e-mails re: same (.1). | 0.80 | $532.00 |
| 7/24/13 | CWD | Follow-up re supplemental diligence request (.1); e-mails re Core Parties' supplemental document production and certifications (.1); e-mails re CCC supplemental diligence request, call re same w/Wilmington Trust and BNY, TC D. Lowenthal re same (.7); TC B. Guiney re CCC discovery request, reviewing Discovery Plan and follow-up re same (.3). | 1.20 | $606.00 |
| 7/24/13 | DAL | Work on discovery re CCC request for additional answer to document response, including review of e-mails re same, TC with counsel for BNY Mellon and Wilmington Trust, and follow-up e-mail with E. Lamek (1.6); review ad hoc noteholder group's supplemental response to document requests (.3); TC with counsel for Indenture Trustees and CCC re interrogatory issues and related follow-up (.7); review draft interrogatory response (.2). | 2.80 | $2,408.00 |

| 7/25/13 | BPG | Review e-mails re: discovery (.2); follow-up C. Dent re: same (.1); review objection to document request and follow-up D. Lowenthal re: same (.3). | 0.60 | $399.00 |
| 7/25/13 | CWD | Committee call, OC D. Lowenthal re same (1.1); e-mails re allocation discovery issues (.1); call w/Indenture Trustees re CCC supplemental discovery request, OC D. Lowenthal re same (.3); reviewing docket (.1); reviewing e-mail from Dewey estate re fees (.1). | 1.70 | $858.50 |
| 7/25/13 | DAL | Attention to revised CCC document request response (3.2); prepare for and participate in Committee call (1.2); TC with Indenture Trustees' counsel re CCC document request (.5); confer with B. Guiney re reserved request (.1). | 5.00 | $4,300.00 |
| 7/26/13 | BPG | Review response to document request, TC D. Lowenthal re: same, follow-up same re: same (.4). | 0.40 | $266.00 |
| 7/26/13 | CWD | TC D. Lowenthal re Discovery Plan deadlines, e-mails re same (.1); e-mails re responses to CCC's supplemental document requests (.1); reviewing docket and Agenda for upcoming hearing (.1). | 0.30 | $151.50 |
| 7/26/13 | DAL | Revise and complete document request responses (2.2); attention to discovery schedule (1.2); review Court hearing Agenda (.1); e-mails with Dewey representative re case status (.3); e-mail Akin re Law Debenture personnel on upcoming Committee calls (.1). | 3.90 | $3,354.00 |
| 7/27/13 | CWD | Reviewing e-mails from core parties re motions to compel and document production (.1). | 0.10 | $50.50 |
| 7/29/13 | BPG | Review e-mails from D. Lowenthal re: discovery, follow-up re: same (.4). | 0.40 | $266.00 |
| 7/29/13 | CWD | Reviewing docket (.1); reviewing Canadian Debtors' notice of 30(b)(6) examination, OC B. Guiney re same (.5). | 0.60 | $303.00 |

Page 9
Invoice No. 778926
August 19, 2013
L0353-000007

| 7/29/13 | DAL | Review deposition notice to Law Debenture and other core parties and related analysis (1.5); review US Debtors' notice re witnesses; review EMEA and UCC's reservation of rights re motions to compel and analysis re same (2.0). | 3.50 | $3,010.00 |
|---|---|---|---|---|
| 7/30/13 | CWD | OC B. Guiney re discovery issues (.2); reviewing docket (.1); e-mails w/J. Heaney re depositions, follow-up re same, TC D. Lowenthal re same (.2). | 0.50 | $252.50 |
| 7/30/13 | DAL | Attention to Rule 30(b)(6) witness designations, including confer with Law Debenture and C. Dent re same and response (1.5). | 1.50 | $1,290.00 |
| 7/31/13 | BPG | OC C. Dent re: open issues, review discovery materials and follow-up (1.1) | 1.10 | $731.50 |
| 7/31/13 | CWD | Reviewing e-mails re allocation witnesses and depositions, TC B. Guiney re same, e-mails w/same and D. Lowenthal re same (.4); reviewing docket (.1); reviewing allocation files on Merrill database, OC B. Guiney re same (1.9). | 2.40 | $1,212.00 |
| 7/31/13 | DAL | Review e-mails from Core Parties' counsel re discovery issues and scheduling (.5). | 0.50 | $430.00 |

Total Services   121.40   $74,173.00

| Daniel A Lowenthal | 34.60 | hours at | $860.00 | $29,756.00 |
|---|---|---|---|---|
| Craig W. Dent | 37.60 | hours at | $505.00 | $18,988.00 |
| Brian P. Guiney | 33.30 | hours at | $665.00 | $22,144.50 |
| Leonardo Carvalho | 4.60 | hours at | $235.00 | $1,081.00 |
| Samson Tilahun | 11.30 | hours at | $195.00 | $2,203.50 |

Page 10
Invoice No. 778926
August 19, 2013
L0353-000007

| Filing Fees/Index Fees | 181.00 | |
| Local Travel & Fares | 43.09 | |
| Misc. | 325.00 | |
| Outside Professional Services | 133.60 | |
| Overnight Express Courier | 25.00 | |
| Total Expenses | | $707.69 |
| Total This Invoice | | $74,880.69 |

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York                    Invoice No. 781072
400 Madison Avenue                                         September 17, 2013
New York, NY 10017                                         FEI No. 13-5622951

Re: NORTEL                                                 L0353-000007

---

### CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
August 31, 2013 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 8/1/13 | BPG | Review materials for Committee call and follow-up re: same (.4); participate on weekly Committee call, follow-up re: same (.9); OC D. Lowenthal and C. Dent re: depositions, other open issues (1.0); OC C. Dent re: same (.2). | 2.50 | $1,662.50 |
| 8/1/13 | CWD | Reviewing proposed Deposition Protocol (.6); preparing for and meeting w/D. Lowenthal and B. Guiney re meet and confer and discovery issues (2.2); follow-up re same (.3); e-mails and follow-up w/L. Carvalho re allocation documents index, OC B. Guiney re same (.7). | 3.80 | $1,919.00 |
| 8/1/13 | DAL | Review draft Deposition Protocol (1.6); Committee call and follow-up with team (.6); team status and strategy session in preparation for August 6th meet and confer and related follow-up (1.3); e-mails from ad hocs' counsel re discovery issues (.2). | 3.10 | $2,666.00 |
| 8/2/13 | BPG | Review Deposition Protocol, mark-up same, follow-up (.6); review e-mails re: discovery (.1). | 0.70 | $465.50 |
| 8/2/13 | CWD | E-mails re 30(b)(6) depositions (.2); e-mails re revised Deposition Protocol, reviewing same and B. Guiney comments re same (.3); reviewing Lazard and Global IPco subpoenas (.1); reviewing EMEA Third Circuit brief (.3). | 0.90 | $454.50 |

Page 2
Invoice No. 781072
September 17, 2013
L0353-000007

| 8/2/13 | DAL | Review updated draft Deposition Protocol (.9); e-mails with B. Guiney and C. Dent re revisions to draft Deposition Protocol (.6); revise same and have C. Dent send proposed changes to Cleary (.8); e-mails among counsel for Core Parties re extension of time to identify Rule 30(b)(6) witnesses (.7); e-mails with J. Heaney re same (.2); begin review of EMEA appeal brief re dispute resolution (.9). | 3.90 | $3,354.00 |
| 8/3/13 | CWD | Emails re Deposition Protocol and meet and confer (.2). | 0.20 | $101.00 |
| 8/4/13 | CWD | E-mails re Deposition Protocol w/D. Lowenthal, revising same and send to Cleary (.3). | 0.30 | $151.50 |
| 8/5/13 | CWD | Reviewing docket (.1); meet w/D. Lowenthal re August 6 meet and confer, TC R. Johnson re same (.5); reviewing Goodmans mark-up of Deposition Protocol and related e-mails (.5); e-mails from Committee re discovery issues, reviewing letters re same, TC D. Lowenthal re same (.6). | 1.70 | $858.50 |
| 8/6/13 | BPG | Review e-mail from R. Johnson, review attachments, follow-up re: same (.4). | 0.40 | $266.00 |
| 8/6/13 | CWD | Prepare for and participate in meet and confer at Cleary, OC D. Lowenthal re same (8.3). | 8.30 | $4,191.50 |
| 8/6/13 | DAL | Prepare for and attend meet and confer at Cleary (8.7). | 8.70 | $7,482.00 |
| 8/6/13 | LC | Review and update of allocation document index as requested by C. Dent (1.2). | 1.20 | $282.00 |
| 8/7/13 | CWD | Reviewing docket (.1); reviewing and revising July fee statement, OC D. Lowenthal re same (.5); e-mails w/B. Guiney re discovery, e-mails re same re EMEA correspondence, reviewing same (.5); TC D. Lowenthal re EMEA letters and filings (.4); e-mails from Committee re 8/8 call (.1). | 1.60 | $808.00 |

Page 3
Invoice No. 781072
September 17, 2013
L0353-000007

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 8/7/13 | DAL | Work on fee statement (.2); review estimates received from Debtors' counsel re court reporters (.3); review EMEA's letter to Core Parties re scheduling issues (.4); review EMEA's correspondence brief to Canadian Court re scheduling (.5); TC R. Johnson re same (.2); review Debtors' draft stipulation with Radware (.3); review Bondholders' comments on draft stipulation re expert discovery and related e-mails re same (.4). | 2.30 | $1,978.00 |
| 8/8/13 | CWD | E-mails re Canadian hearing (.1); e-mails re expert protocol (.1); reviewing docket, e-mails re same w/D. Lowenthal and B. Guiney (.2); Committee call, follow-up call w/M. Riela re same and depositions, OC D. Lowenthal re same (1.5); e-mails re follow-up Akin call, participating in same (.5); finalizing fee statement, OC D. Lowenthal re same (.3); file review (.2); follow-up re Merrill database and allocation document production review (2.0). | 5.00 | $2,525.00 |
| 8/8/13 | DAL | E-mails from and to Core Parties re draft expert witness protocol (.2); Committee Call and related follow-up (1.2); confer with C. Dent re 30(b)(6) issues (.3); TC M. Riela and C. Dent re same (.3); e-mails with M. Riela and Akin re same (.2); TC M. Riela and Akin re same (.3); memo to J. Heaney re 30(b)(6) update (.5). | 3.00 | $2,580.00 |
| 8/9/13 | CWD | E-mail from Committee re Canadian hearing (.1); e-mails re revised Deposition Protocol, reviewing same (.4); e-mails re deposition cross-designations, reviewing same (.2); reviewing Merrill discovery files (2.0). | 2.70 | $1,363.50 |
| 8/10/13 | CWD | E-mails re depositions and discovery issues (.2). | 0.20 | $101.00 |
| 8/11/13 | CWD | E-mails re depositions and discovery issues (.2). | 0.20 | $101.00 |
| 8/12/13 | CWD | E-mails re Deposition Protocol and witness designations (.2); reviewing EMEA letter re proposed revisions to litigation plan (.2). | 0.40 | $202.00 |

Page 4
Invoice No. 781072
September 17, 2013
L0353-000007

| 8/12/13 | DAL | Review updated Deposition Protocol (.2); review letter from EMEA's counsel re allocation trial (.1); e-mail to J. Heaney re same (.1); e-mails with S. Miller re same (.1). | 0.50 | $430.00 |
|---------|-----|---|------|---------|
| 8/13/13 | BPG | Review e-mails, OC C. Dent re: open issues, follow-up D. Lowenthal re: same (1.1). | 1.10 | $731.50 |
| 8/13/13 | CWD | Reviewing revised Deposition Protocol, e-mails re same (.2); OC B. Guiney re discovery, meet and confer, and related issues (.9); TC R. Rennagele re document review issues (.3); e-mails re depositions, production issues, and litigation schedule (.2). | 1.60 | $808.00 |
| 8/14/13 | BPG | Attention to e-mails, status, follow-up C. Dent re: same (.1); OC same re: deposition and open issues (.5). | 0.60 | $399.00 |
| 8/14/13 | CWD | E-mails re depositions and litigation schedule, reviewing letters re same (.3); preparing for and participating in call re 30(b)(6) depositions, e-mails w/D. Lowenthal re same, OC B.Guiney re same and deposition issues (1.8); reviewing docket (.1). | 2.20 | $1,111.00 |
| 8/14/13 | DAL | Participate in call with counsel for all Core Parties re deposition issues (1.4). | 1.40 | $1,204.00 |
| 8/15/13 | BPG | Follow-up D. Lowenthal, C. Dent re: Nortel call (.1); review materials in preparation for same (.3); participate on same and follow-up (.7). | 1.10 | $731.50 |
| 8/15/13 | CWD | E-mails re Committee issues (.1); Committee call (.7); e-mails re deposition scheduling and litigation schedule (.2); e-mails w/D. Lowenthal re Committee call (.6); drafting summary e-mail to D. Lowenthal re document review issues (.4). | 2.00 | $1,010.00 |
| 8/15/13 | DAL | Memo to J. Heaney re case update and Committee call (.3). | 0.30 | $258.00 |
| 8/16/13 | BPG | Review EMEA motion on litigation timetable, follow-up re: deposition schedule (.3); review docket (.1). | 0.40 | $266.00 |

Page 5
Invoice No. 781072
September 17, 2013
L0353-000007

| 8/16/13 | CWD | Reviewing docket (.2); e-mails re Deposition Protocol and letters rogatory (.2); e-mails from Committee re motions to modify litigation timetable, reviewing same (.2). | 0.60 | $303.00 |
|---------|-----|---|------|---------|
| 8/19/13 | BPG | Review docket (.1); OC D. Lowenthal re: open issues (.1). | 0.20 | $133.00 |
| 8/19/13 | CWD | Reviewing docket (.1). | 0.10 | $50.50 |
| 8/20/13 | BPG | Review correspondence related to discovery (.2). | 0.20 | $133.00 |
| 8/20/13 | CWD | Emails re document production and depositions, reviewing Canadian Debtors' letter and UK Orders re same (.2). | 0.20 | $101.00 |
| 8/20/13 | DAL | Attention to deposition scheduling issues and detailed review of EMEA motions filed in the U.S. and Canada seeking to adjourn the start of the allocation trial as well as the Declaration of James Edward Seaton Norris-Jones (2.2). | 2.20 | $1,892.00 |
| 8/21/13 | BPG | OC C. Dent re: issues, follow-up re: extension of trial date (.2); review revised Deposition Protocol and follow-up (.6). | 0.80 | $532.00 |
| 8/21/13 | CWD | Reviewing letters re depositions (.1); reviewing docket (.1); TC D. Lowenthal re omnibus hearing, follow-up re same (.3); TC D. Lowenthal re discovery issues, OC B. Guiney re same (.3); reviewing revised Deposition Protocol, e-mails re same w/D. Lowenthal and B. Guiney (.4). | 1.20 | $606.00 |
| 8/21/13 | DAL | Review letters from Core Parties' counsel re deposition issues (.1); confer with C. Dent re EMEA's motion to extend trial deadline (.1); review e-mail from J. Gross re motion to extend trial start and send same to J. Heaney (.3); attention to Deposition Protocol and discovery issues with C. Dent (.3); review Akin and Morris Nichols fee applications (1.2); e-mails with R. Johnson re draft Deposition Protocol (.1); review updated Deposition Protocol (1.5). | 3.60 | $3,096.00 |

Page 6
Invoice No. 781072
September 17, 2013
L0353-000007

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 8/22/13 | BPG | Review revised Deposition Protocol, follow-up re: same (.2); participate on weekly Committee call, OC D. Lowenthal and C. Dent re: Deposition Protocol and follow-up re: same (1.1); additional follow-up re: same (.2). | 1.50 | $997.50 |
| 8/22/13 | CWD | E-mails and TCs re revised Deposition Protocol, reviewing same, OC D. Lowenthal and B. Guiney re same (.8); Committee call (.6). | 1.40 | $707.00 |
| 8/22/13 | DAL | Review updated Deposition Protocol (2.0); Committee call and follow-up (.7); client memo re Deposition Protocol issues and WT follow-up (2.0). | 4.70 | $4,042.00 |
| 8/23/13 | BPG | Review appellate brief (.5); review revised Deposition Protocol, consider with C. Dent, follow-up re: same, consider with D. Lowenthal re: same (1.0). | 1.50 | $997.50 |
| 8/23/13 | CWD | E-mails re document production, reviewing letter re same (.1); e-mails re revised Deposition Protocol, OC B. Guiney re same, follow-up re same, reviewing same, OC D. Lowenthal re same (.7). | 0.80 | $404.00 |
| 8/23/13 | DAL | Attention to updated draft Deposition Protocol, including multiple TCs and e-mails re Rule 30(b)(6) issues (2.4); TC D. Crichlow re Deposition Protocol (.2); TC J. Rosenthal re same (.1); e-mails with M. Riela (.2); follow-up memo to J. Heaney and related e-mails with colleagues.(1.3). | 4.20 | $3,612.00 |
| 8/25/13 | CWD | E-mails re Deposition Protocol and stipulation (.2). | 0.20 | $101.00 |
| 8/25/13 | DAL | Attention to Deposition Protocol, including e-mails with counsel for the Debtors; e-mail from WT's counsel, e-mail from BNY's counsel, and review of updated draft Protocol (1.1). | 1.10 | $946.00 |

Page 7
Invoice No. 781072
September 17, 2013
L0353-000007

| | | | | |
|---|---|---|---|---|
| 8/26/13 | BPG | Attention to multiple e-mails re: Deposition Protocol, review revised version and follow-up re: same (.4); review final version of Deposition Protocol, review Order approving same (.3). | 0.70 | $465.50 |
| 8/26/13 | CWD | E-mails re Deposition Protocol and stipulation (.1); reviewing docket and amended Agenda for omnibus hearing (.1) | 0.20 | $101.00 |
| 8/26/13 | DAL | Finalize Deposition Protocol and send signature pages to Cleary and memo to J. Heaney (2.3); review Amended Agendas re Bankruptcy Court hearing (.2). | 2.50 | $2,150.00 |
| 8/27/13 | BPG | Review multiple e-mails related to discovery (.3). | 0.30 | $199.50 |
| 8/27/13 | | E-mails re depositions (.2); e-mails from Committee re Court Orders and Committee call (.1). | 0.30 | $151.50 |
| 8/27/13 | DAL | Attention to witness lists (.2). | 0.20 | $172.00 |
| 8/28/13 | BPG | Attention to e-mail from B. Kahn re: update and re: weekly Committee- call, follow-up re: same (.2); review docket, review certain applications for compensation and follow-up (.3). | 0.50 | $332.50 |
| 8/28/13 | CWD | Reviewing docket (.1). | 0.10 | $50.50 |
| 8/29/13 | CWD | Reviewing docket (.2). | 0.20 | $101.00 |
| 8/29/13 | DAL | Attention to privilege log deadline (.1). | 0.10 | $86.00 |
| 8/30/13 | BPG | Follow-up re: privilege log, attention to other discovery deadlines, follow-up C. Dent re: same (.3). | 0.30 | $199.50 |
| 8/30/13 | CWD | Reviewing docket (.1). | 0.10 | $50.50 |
| 8/30/13 | DAL | Review appeal brief (.2). | 0.20 | $172.00 |
| | | Total Services | 92.50 | $63,346.50 |

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 42.00 | hours at | $860.00 | $36,120.00 |
| Craig W. Dent | 36.50 | hours at | $505.00 | $18,432.50 |
| Brian P. Guiney | 12.80 | hours at | $665.00 | $8,512.00 |
| Leonardo Carvalho | 1.20 | hours at | $235.00 | $282.00 |

|  |  |
|---|---|
| Local Travel & Fares | 20.00 |
| Overnight Express Courier | 25.00 |

Total Expenses                $45.00

Total This Invoice            $63,391.50

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 782998
October 15, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
September 30, 2013 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 9/3/13 | BPG | Follow-up re: privilege log (.2); TC D. Lowenthal re: same (.2); OC C. Dent re: same (.1); additional follow-up re: privilege log, including e-mails with R. Johnson, OC C. Dent, review Concordance database (.8); follow-up D. Lowenthal re: same (.2). | 1.50 | $997.50 |
| 9/3/13 | CWD | Reviewing docket (.1); OC B. Guiney re privilege logs, e-mails re same w/Akin (.3); e-mails re discovery production (.1). | 0.50 | $252.50 |
| 9/3/13 | DAL | Attention to privilege log issues, including e-mails from B. Guiney and R. Johnson, review draft Committee privilege log, and requirements in Discovery Plan (.5); attention to document production issues (1.5). | 2.00 | $1,720.00 |
| 9/4/13 | BPG | Review privilege log and OC C. Dent re: same (.2); follow-up re: same (.2); follow-up R. Johnson re: privilege log (.1). | 0.50 | $332.50 |
| 9/4/13 | CWD | Drafting and revising privilege log, TC D. Lowenthal and B. Guiney re same (2.4). | 2.40 | $1,212.00 |
| 9/4/13 | DAL | Work on privilege log (.6). | 0.60 | $516.00 |
| 9/5/13 | BPG | Review docket, attention to case calendar, attention to e-mails related to discovery/deposition schedule (.4); review e-mail from R. Johnson re: Cleary privilege log, TC C. Dent re: same, consider options re: same and follow-up re: same (.6). | 1.00 | $665.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 9/5/13 | CWD | E-mails re deposition schedule, reviewing same (.2); e-mails re privilege logs, TC B. Guiney re same (.3). | 0.50 | $252.50 |
| 9/6/13 | BPG | Review EMEA reply brief (.3); review withheld documents for categories (1.1); review Akin privilege log, follow-up re: same, consider revisions to draft privilege log (.6); OC D. Lowenthal and C. Dent re: same (.5); prepare for and participate on weekly Committee call and follow-up re: same (.6); work on revised privilege log, TC D. Lowenthal re: same, OC C. Dent re: same (.9); TC D. Lowenthal re: privilege log, final review of same, circulate final version (.5). | 4.50 | $2,992.50 |
| 9/6/13 | CWD | E-mails re privilege logs, reviewing Akin draft re same, meeting w/D. Lowenthal and B. Guiney re same (.8); Committee call (.6); TC D. Lowenthal re deposition schedule, e-mails re same w/F. Tabatabai (.2). | 1.60 | $808.00 |
| 9/6/13 | DAL | Attention to privilege log issues with B. Guiney and C. Dent (for part) (2.4); Committee call (.7); memo to J. Heaney and response with draft privilege log (1.5). | 4.60 | $3,956.00 |
| 9/7/13 | BPG | Attention to privilege log, review Committee submission, finalize and circulate Law Debenture privilege log, follow-up re: same (1.0). | 1.00 | $665.00 |
| 9/7/13 | CWD | E-mails re privilege logs, reviewing same (.2). | 0.20 | $101.00 |
| 9/9/13 | BPG | Review privilege logs (.4); follow-up D. Lowenthal re: same, review EMEA log (.2). | 0.60 | $399.00 |
| 9/9/13 | DAL | Attention to privilege logs, including review of logs filed to date (1.0); review updated deposition (.9); detailed analysis of merits re allocation proceeding in preparation for depositions, including review of multiple Core Parties' allocation statements (5.0). | 6.90 | $5,934.00 |

Page 3
Invoice No. 782998
October 15, 2013
L0353-000007

| | | | | |
|---|---|---|---|---|
| 9/10/13 | BPG | Review deposition schedule, review other e-mails related to discovery (.1); TC C. Dent re: depositions (.2); review e-mails re: EMEA discovery dispute, follow-up D. Lowenthal re: same (.5); review draft letter and follow-up re: same (1.1); review revised version, follow-up re: same (.3). | 2.30 | $1,529.50 |
| 9/10/13 | CWD | TC B. Guiney re deposition schedule, reviewing same (.2); e-mails re discovery disputes and U.S. Debtors' letter, reviewing same, OC B. Guiney re same (.2). | 0.40 | $202.00 |
| 9/10/13 | DAL | Continued detailed analysis of pleadings re allocation trial in preparation for depositions (4.2); e-mail from R. Johnson re emergency attention to draft letter to J. Gross, follow-up e-mails, review draft letter and provide comments to R. Johnson, e-mails with J. Heaney re same (2.6). | 6.80 | $5,848.00 |
| 9/11/13 | BPG | Review final letter, follow-up re: same, TC D. Lowenthal re: same (.4); review docket (.1); review additional e-mails and letters (.2). | 0.70 | $465.50 |
| 9/11/13 | CWD | E-mails re letter correspondence (.1). | 0.10 | $50.50 |
| 9/11/13 | DAL | Review discovery letter sent to J. Gross by Debtors' counsel (1.0); review allocation pleadings (1.1). | 2.10 | $1,806.00 |
| 9/12/13 | BPG | Review discovery e-mails, prepare for and participate on weekly Committee call, follow-up D. Lowenthal re: open issues, discovery, etc. (1.1); review additional e-mails re: discovery, OC C. Dent re: open issues, follow-up re: 9/18 hearing (.3); consider deposition schedule, follow-up re: same (.2); attention to 9019 motion (.1). | 1.70 | $1,130.50 |
| 9/12/13 | CWD | OC B. Guiney re Committee call, follow-up re September 18 hearing (.2). | 0.20 | $101.00 |

Page 4
Invoice No. 782998
October 15, 2013
L0353-000007

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 9/12/13 | DAL | Review motion for letters rogatory (.3); Committee call (.5); attention to deposition planning with B. Guiney (for part) (.5); review e-mails between U.S. Debtors' counsel and J. Gross (.2); analysis re allocation dispute (2.0). | 3.50 | $3,010.00 |
| 9/13/13 | BPG | Review make-whole decision and follow-up re: same (1.4); review Joint Administrators' motion to compel and follow-up (.2). | 1.60 | $1,064.00 |
| 9/13/13 | DAL | Review make-whole case (1.0); deposition work (.9). | 1.90 | $1,634.00 |
| 9/16/13 | BPG | Review and consider NNCC Indenture, follow-up re: same, review Prospectus Supplement, follow-up case law re: same (1.3); review docket, follow-up re: trade claims, follow-up re: 9/18 hearing, TC C. Dent re: open issues (.4); review JA response to discovery dispute and follow-up re: same (.7); review e-mails re: EMEA pleading, follow-up re: same, confer D. Lowenthal re: same (.6). | 3.00 | $1,995.00 |
| 9/16/13 | CWD | Reviewing and revising fee statement, note to accounting department re same (.6); reviewing docket and Agenda for 9/18 hearing (.2); reviewing letter from EMEA re discovery disputes (.2); e-mails from Committee re 9/18 hearing and related filings (.1). | 1.10 | $555.50 |
| 9/16/13 | DAL | Review deposition schedule (1.0); deposition preparation; review key documents re allocation trial (4.7); review draft submission in Canada (1.0); TC B. Guiney re same (.3); TC R. Johnson re same (.2). | 7.20 | $6,192.00 |
| 9/17/13 | BPG | Review e-mails re: hearing, TC D. Lowenthal re: same, additional follow-up re: same (.7); review docket (.1); attention to litigation calendar (.1); OC C. Dent re: open issues (.2); additional follow-up re: depositions (.1); review Debtor/Committee response letter, follow-up re: same (.6). | 1.80 | $1,197.00 |

Page 5
Invoice No. 782998
October 15, 2013
L0353-000007

| | | | | |
|---|---|---|---|---|
| 9/17/13 | CWD | Reviewing docket and scheduling Order, follow-up e-mails re same w/managing clerk's office (.2); e-mails re 9/18 hearing, OC B. Guiney re same (.2); revising fee statement, e-mails re same w/D. Lowenthal (.2); e-mails and follow-up re deposition logistics, TC D. Lowenthal re same (.2). | 0.80 | $404.00 |
| 9/17/13 | DAL | E-mails with R. Johnson re U.S. Interests' submission in response to EMEA discovery motion (.1); attention to letter and discovery disputes (2.0); review U.S. Interests' motion requesting letters rogatory (.3); deposition preparation (.3); review updated draft letter from U.S. Interests to J. Gross and send comments to R. Johnson (.3). | 3.00 | $2,580.00 |
| 9/18/13 | BPG | Attention to e-mails, review docket and agenda letter (.1); follow-up D. Lowenthal re: hearing and open issues (.3); follow-up C. Dent re: same (.1); work on quarterly report for client (3.5); monitor Court hearing (for part) (1.9); follow-up re: deposition coverage, e-mails re: same (.2). | 6.10 | $4,056.50 |
| 9/18/13 | CWD | Reviewing Debtors' letter to Court (.2); e-mails re deposition logistics (.2); reviewing summary e-mail to J. Heaney re same (.1). | 0.50 | $252.50 |
| 9/18/13 | DAL | Attention to issues for today's Court hearing with B. Guiney (for part) (.2); attention to deposition preparation, including TC R. Johnson (1.2); work on fee statement (.4); Court hearing by phone (2.2); follow-up re deposition planning (1.7). | 5.70 | $4,902.00 |
| 9/19/13 | BPG | Review e-mail re: expert witness issues and follow-up (.1); prepare for and participate on weekly Committee call, follow-up re: same (1.1); finalize quarterly update and circulate to D. Lowenthal and C. Dent (.8); TC D. Lowenthal and C. Dent re: depositions, follow-up re: same (.5); review amendment to deposition protocol and follow-up re: same (.2). | 2.70 | $1,795.50 |

Page 6
Invoice No. 782998
October 15, 2013
L0353-000007

| 9/19/13 | CWD | Call re deposition logistics (.8); Committee call, OC D. Lowenthal and B. Guiney re same (1.3); TC D. Lowenthal and B. Guiney re depositions (.2); reviewing docket (.2); follow-up re 9/20 hearing (.1); reviewing and revising draft client update (.3); e-mails re deposition logistics (.1). | 2.90 | $1,464.50 |
| 9/19/13 | DAL | TC A. Qureshi re Committee issues (.6); memo to J. Heaney and F. Godino re same (1.2); Committee call and related follow-up (1.3); review draft revisions to Deposition Protocol and e-mail J. Heaney and F. Godino re same (1.2); e-mails with R. Johnson re deposition issues (.1); review multiple e-mails re letters rogatory and depositions (1.2). | 5.60 | $4,816.00 |
| 9/20/13 | BPG | Review potential expert witnesses' bios, follow-up D. Lowenthal re: same (.6); OC C. Dent re: deposition issues (.3); follow-up M. Riela re: expert (.2); additional follow-up re: same, TC D. Lowenthal re: same (.3); review docket (.1); follow-up re: deposition planning (.2); prepare for and participate in hearing, follow-up re: same (.8); prepare for and participate in weekly Committee call and follow-up re: same (.3). | 2.80 | $1,862.00 |
| 9/20/13 | CWD | OC B. Guiney re Committee call, hearing and depositions (.2); e-mails re Committee call and expert retention (.2); e-mails w/Cleary and colleagues re depositions (.2); Committee call (.2); e-mails re depositions w/D. Lowenthal and B. Guiney (.1). | 0.90 | $454.50 |
| 9/20/13 | DAL | Attention to Committee expert witness issues, including review proposed experts' CVs, TC with A. Qureshi re same, updates to J. Heaney, and confer with B. Guiney (2.0); confer with A. Qureshi re deposition preparation and TC B. Guiney re same (.9). | 2.90 | $2,494.00 |
| 9/21/13 | CWD | E-mails re document production (.1). | 0.10 | $50.50 |

Page 7
Invoice No. 782998
October 15, 2013
L0353-000007

| 9/23/13 | BPG | Review docket (.1); consider protective Order, follow-up C. Dent re: same, follow-up D. Lowenthal re: same (.9); review witness summary and follow-up re: same (1.8); OC D. Lowenthal and C. Dent re: open issues, follow-up re same (.9). | 3.70 | $2,460.50 |
|---|---|---|---|---|
| 9/23/13 | CWD | OC B. Guiney re document production issues (.2); TC D. Lowenthal re depositions, follow-up re same, e-mails w/Akin re same (.2); reviewing docket (.1); meeting w/D. Lowenthal and B. Guiney re depositions (.8). | 1.30 | $656.50 |
| 9/23/13 | DAL | Attention to depositions (1.2); work on billing (.3); draft client update memo (2.5); conf. B. Guiney and C. Dent re case issues (.9); review endorsement (.2). | 5.10 | $4,386.00 |
| 9/24/13 | BPG | Monitor Horn deposition (.3); review and revise quarterly report per D. Lowenthal (.3); work on deposition calendar summary (1.1); additional follow-up re: deposition scheduling and monitoring with D. Lowenthal and C. Dent (.3). | 2.00 | $1,330.00 |
| 9/24/13 | CWD | Reviewing docket (.1); OC B. Guiney re depositions, e-mails from D. Lowenthal re Horn deposition (.2). | 0.30 | $151.50 |
| 9/24/13 | DAL | E-mail U.S. Debtors' counsel re joint privilege stipulation (.1); monitor Horn deposition (5.7); review chart prepared re upcoming depositions and select relevant ones to staff (.7). | 6.50 | $5,590.00 |
| 9/25/13 | BPG | TC D. Lowenthal re: open issues, follow-up (.2); follow-up same re: same (.1); follow-up re: weekly Committee call (.1). | 0.40 | $266.00 |
| 9/25/13 | DAL | Draft client memo on discovery (1.5). | 1.50 | $1,290.00 |
| 9/26/13 | BPG | Monitor Briard deposition, follow-up re: same, finalize notes re: same (3.9); participate on Committee call and follow-up re: same (.6). | 4.50 | $2,992.50 |
| 9/26/13 | DAL | Attention to deposition developments per information from B. Guiney (.3). | 0.30 | $258.00 |
| 9/27/13 | CWD | Reviewing docket (.1). | 0.10 | $50.50 |

Page 8
Invoice No. 782998
October 15, 2013
L0353-000007

| | | | | |
|---|---|---|---|---|
| 9/29/13 | BPG | Review docket (.1); review e-mails related to discovery (.1); follow-up re: deposition calendar (.1). | 0.30 | $199.50 |
| 9/30/13 | BPG | Attention to deposition calendar, follow-up C. Dent re: same (.2); follow-up D. Lowenthal re: same, review notes from previous deposition (.2); review docket (.1). | 0.50 | $332.50 |
| 9/30/13 | CWD | OC B. Guiney re Nortel depositions (.1). | 0.10 | $50.50 |
| 9/30/13 | DAL | Attention to upcoming depositions (1.9). | 1.90 | $1,634.00 |

Total Services    125.30    $94,364.00

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 68.10 | hours at | $860.00 | $58,566.00 |
| Craig W. Dent | 14.00 | hours at | $505.00 | $7,070.00 |
| Brian P. Guiney | 43.20 | hours at | $665.00 | $28,728.00 |

Local Travel & Fares    25.62
Reproduction    1.35

Total Expenses    $26.97

Total This Invoice    $94,390.97

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 785183
November 20, 2013
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
October 31, 2013 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/1/13 | BPG | Review docket (.1); consider depositions with D. Lowenthal and C. Dent (.1); monitor Brueckheimer deposition (for part), prepare and circulate summary of same (2.2). | 2.40 | $1,596.00 |
| 10/1/13 | CWD | E-mails re depositions, reviewing docket (.1); e-mails re Law Debenture document production, follow-up re same (.4). | 0.50 | $252.50 |
| 10/1/13 | DAL | Attention to depositions and draft related client memo (1.4); review application and Orders re letters rogatory (0.5); review deposition summaries (1.0); review Order re discovery (0.5). | 3.40 | $2,924.00 |
| 10/2/13 | BPG | Review deposition calendar, update deposition spreadsheet, follow-up D. Lowenthal and C. Dent re: same (1.0); review e-mails re: changes to deposition protocol, follow-up re: same (.3); follow-up re: other open items, agenda for Committee call, review attachments (.2); follow-up re: clawback request (.3). | 1.80 | $1,197.00 |
| 10/2/13 | CWD | TC B. Guiney and D. Lowenthal re depositions (.2); e-mails re discovery clawback, OC B. Guiney re same (.1). | 0.30 | $151.50 |
| 10/2/13 | DAL | Draft client memo (3.1); review updated deposition schedule (.2); review hearing Agenda (.1); TC M. Riela re depositions (.2). | 3.60 | $3,096.00 |

Page 2
Invoice No. 785183
November 20, 2013
L0353-000007

| 10/3/13 | BPG | Prepare for and participate on Committee weekly call, follow-up re: same (.5); monitor deposition (for part) and circulate notes re: same (1.8). | 2.30 | $1,529.50 |
|---------|-----|---|------|-----------|
| 10/3/13 | CWD | Monitoring Dadybujor deposition (for part), e-mails w/D. Lowenthal and B. Guiney re same (2.7); OC B. Guiney re Committee call (.1). | 2.80 | $1,414.00 |
| 10/3/13 | DAL | Monitoring Pahapill Deposition (6.7); Committee call (.5). | 7.20 | $6,192.00 |
| 10/4/13 | BPG | Review letter to J. Gross and follow-up re: same (.3); review memo to client and follow-up re: same (.4); OC D. Lowenthal re: clawback request and follow-up re: same (.4); follow-up Z. Rozenberg re: same (.1); TC same re: same and follow-up (.2). | 1.40 | $931.00 |
| 10/4/13 | CWD | E-mails re letter to Judge Gross, reviewing same (.1); reviewing docket (.1). | 0.20 | $101.00 |
| 10/4/13 | DAL | Attention to letter to J. Gross re discovery dispute with EMEA, including review of draft and final (.7); revise client memo (2.1); confer with B. Guiney re privilege documents produced by other party (.1); attention to fee statement (.1); review EMEA production e-mail (.1). | 3.10 | $2,666.00 |
| 10/6/13 | DAL | Revise client memo (1.1). | 1.10 | $946.00 |
| 10/7/13 | BPG | Review docket, review deposition calendar (.1); follow-up D. Lowenthal and C. Dent re: deposition coverage (.1); follow-up re: clawback request (.2); follow-up C. Dent re: deposition, follow-up D. Lowenthal re: deposition (.1); review submissions to Court re: discovery dispute (.4). | 0.90 | $598.50 |
| 10/7/13 | CWD | E-mails re depositions, OC B. Guiney re same (.1); reviewing docket (.1); revising monthly fee statement (.3). | 0.60 | $303.00 |

| | | | | |
|---|---|---|---|---|
| 10/7/13 | DAL | Complete and send client memo (.4); attention to EMEA appeal before the Third Circuit (.1); attention to upcoming depositions (1.0); review bondholders' letter to J. Gross (.1); review EMEA's and Monitor's letters to J. Gross (.2). | 1.80 | $1,548.00 |
| 10/8/13 | BPG | Review US Interests' response to EMEA letter (.1); review subsequent discovery letters and follow-up (.3); monitor deposition of J. Williams and follow-up re: same (3.6); continue monitoring deposition (for part), update D. Lowenthal re: same, send update re: same (2.7). | 6.70 | $4,455.50 |
| 10/8/13 | CWD | Reviewing docket and letters to J. Gross re discovery issues, e-mails from Committee re same (.3); revising monthly fee statement (.3). | 0.60 | $303.00 |
| 10/8/13 | DAL | Review letter from Debtors' counsel to J. Gross (.2); review e-mails re deposition updates (.1). | 0.30 | $258.00 |
| 10/9/13 | BPG | Review docket, attention to e-mails related to discovery (.2); review additional submissions regarding French deposition dispute (.2); attention to e-mails related to letters rogatory (.2); update deposition calendar, follow-up C. Dent and D. Lowenthal re: same (.8). | 1.40 | $931.00 |
| 10/9/13 | CWD | Reviewing docket and letters filed with J. Gross (.2); OC D. Lowenthal re discovery redaction requests, TC B. Guiney re same, e-mails re same (.3). | 0.50 | $252.50 |
| 10/9/13 | DAL | Review Committee briefs re Third Circuit appeal argument and US Debtors' and Committee briefs re same (1.4); review Committee counsel's e-mail re oral argument (.5). | 1.90 | $1,634.00 |
| 10/10/13 | BPG | Monitor LaSalle deposition (for part) (.8); monitor Riedel deposition (for part) (1.4); continue monitoring same (for part) (.9); follow-up re: Committee call (.1); gather clawback requests (.4); OC D. Lowenthal and C. Dent re: status, clawback requests, depositions, follow-up re: same (1.1). | 4.70 | $3,125.50 |

| 10/10/13 | CWD | Monitoring Fortier deposition (for part), e-mails re same and other depositions with D. Lowenthal and B. Guiney (1.9); OC B. Guiney re clawback requests, meeting re same w/same and D. Lowenthal, follow-up re same (1.2); reviewing docket (.1); TC S. Tilahun re document production issues (.2). | 3.40 | $1,717.00 |
|---|---|---|---|---|
| 10/10/13 | DAL | Committee call (.5); e-mail re deposition update (.7); confer with B. Guiney and C. Dent re deposition and discovery issues (.9). | 2.10 | $1,806.00 |
| 10/11/13 | BPG | Review Order on French discovery dispute, review and follow-up e-mail re: same (.2); follow-up re: depositions, review notes from Cross deposition (.1). | 0.30 | $199.50 |
| 10/11/13 | DAL | Mary Cross deposition (2.6); deposition planning for upcoming week, including review of e-mails from counsel for Scheduling Committee (1.0). | 3.60 | $3,096.00 |
| 10/14/13 | BPG | Attention to discovery documents and e-mails, attention to deposition schedule (.3); attention to clawback requests, follow-up C. Dent re: same (.2); follow-up D. Lowenthal re: depositions (.1). | 0.60 | $399.00 |
| 10/14/13 | CWD | E-mails re clawback requests (.1). | 0.10 | $50.50 |
| 10/14/13 | DAL | Review e-mails re deposition update (2.5); work on fee statement (.8). | 3.30 | $2,838.00 |
| 10/15/13 | BPG | Review EMEA letter and follow-up (.4); follow-up Currie deposition (.1); follow-up re: clawback requests (.2); attention to EMEA motion (.1); review US Debtors' response, attention to other discovery e-mails (.2). | 1.00 | $665.00 |
| 10/15/13 | CWD | OC B. Guiney re discovery issues, follow-up re same (.4); reviewing docket (.1); e-mail from Committee re letters to Court (.1). | 0.70 | $353.50 |
| 10/15/13 | DAL | Review letters to J. Gross and J. Morawetz from EMEA (.2); monitor Peter Currie deposition (7.7). | 7.90 | $6,794.00 |

Page 5
Invoice No. 785183
November 20, 2013
L0353-000007

| 10/16/13 | BPG | Review notes on Currie deposition, review docket, review correspondence and Order related to EMEA dispute (.5). | 0.40 | $266.00 |
| 10/16/13 | CWD | E-mails from Committee re Court filings, reviewing docket re same (.2). | 0.20 | $101.00 |
| 10/17/13 | BPG | Monitor Culina deposition, for part (2.2); update deposition schedule and follow-up re: same (.8); review US Interests' letter to Gross and follow-up (.2). | 3.20 | $2,128.00 |
| 10/17/13 | CWD | Follow-up re clawback requests (.1); Committee call (for part), OC D. Lowenthal re same (.3). | 0.40 | $202.00 |
| 10/17/13 | DAL | Review discovery letters to J. Gross and J. Morawetz (.7); Committee call (.8); review additional letters to J. Gross (.6). | 2.10 | $1,806.00 |
| 10/18/13 | CWD | E-mails re allocation litigation schedule and 10/22 hearing, follow-up re same (.2). | 0.20 | $101.00 |
| 10/18/13 | DAL | Review hearing Agenda (.2); work on fee statement (.2); review Orders re trial and discovery issues (.5); plan for next week's depositions (.3). | 1.20 | $1,032.00 |
| 10/21/13 | BPG | Follow-up Culina depo (.1); review docket (.1); OC C. Dent re: clawback notices and follow-up (.1); review e-mails related to discovery (.1); follow-up re: this week's depositions (.1). | 0.50 | $332.50 |
| 10/21/13 | CWD | E-mails re clawback requests, reviewing same, OC B. Guiney re deposition schedule, e-mails re same (.1). | 0.10 | $50.50 |
| 10/21/13 | DAL | Finalize and send fee statement to Law Debenture (.1). | 0.10 | $86.00 |
| 10/22/13 | BPG | Consider deposition schedule with D. Lowenthal and follow-up (.2). | 0.20 | $133.00 |
| 10/22/13 | DAL | Attention to key depositions this week, with B. Guiney (for part) (.2). | 0.20 | $172.00 |