# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York          Invoice No. 806001
400 Madison Avenue                               September 10, 2014
New York, NY 10017                               FEI No. 13-5622951

Re: NORTEL                                       L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
August 31, 2014 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 8/1/14 | BPG | Review Debtors' draft of conclusions of law/findings of fact, follow-up D. Lowenthal and C. Dent re: same (1.5). | 1.50 | $1,035.00 |
| 8/2/14 | CWD | Reviewing post-trial brief (.2). | 0.20 | $114.00 |
| 8/3/14 | BPG | Begin reviewing conclusions of law for allocation trial submission (1.1). | 1.10 | $759.00 |
| 8/3/14 | DAL | Review draft post-trial submissions (1.4). | 1.40 | $1,253.00 |
| 8/4/14 | BPG | E-mails with D. Lowenthal re: open issues (.2); TC D. Lowenthal re: 9019, closing brief (.2); review post-trial brief (.8); work on joinder to closing brief (1.7); confer D. Lowenthal re: same (.2). | 3.10 | $2,139.00 |
| 8/4/14 | CWD | Reviewing Debtors' draft post-trial brief and proposed conclusions of law/fact, e-mails re same (.5); reviewing docket (.2). | 0.70 | $399.00 |
| 8/4/14 | DAL | Review draft post-trial submissions (1.9); work on joinder (.3); work on post-hearing brief (1.2); e-mails with Cleary, Akin, and Milbank (.5). | 3.90 | $3,490.50 |
| 8/5/14 | BPG | Review Debtors' response to motion to adjourn 9019, follow-up re: joinder, review C. Dent comments to same (.5); review Milbank brief (1.0); confer D. Lowenthal re: open issues and follow-up (.3); follow-up re: 9019 (.2). | 2.00 | $1,380.00 |

Page 2
Invoice No. 806001
September 10, 2014
L0353-000007

| 8/5/14 | CWD | Reviewing docket (.1); reviewing revised US Interests' post-trial brief and Ad Hoc Group's draft brief (.4); reviewing and revising joinder to US Interests' post-trial brief, e-mails re same w/D. Lowenthal and B. Guiney (1.9); e-mails re holder issues, TC D. Lowenthal re same (.3). | 2.70 | $1,539.00 |
| 8/5/14 | DAL | Review Debtors' response to Monitor's-Canadian Debtors' objection to 9019 motion and for discovery and send to holders' counsel (.7); work on updated post-trial brief (.7); e-mails with Cleary re same (.3); TC holders' counsel (.2); review other parties' draft briefs (1.5). | 3.40 | $3,043.00 |
| 8/6/14 | BPG | Review draft statement re: 9019 (.5); OC D. Lowenthal and C. Dent re: same (.9); revise joinder in post-trial brief (.8); attention to Order shortening notice and scheduling conference call and follow-up re: same (.2); prepare issues list related to 9019 pleading (.3); follow-up re: revised joinder (.3); attention to sealing issues and follow-up (.2). | 3.20 | $2,208.00 |
| 8/6/14 | CWD | Reviewing draft response to 9019, meeting w/D. Lowenthal and B. Guiney re same and joinder to US Interests' post-trial brief and follow-up re same (1.6); revising joinder, e-mails re same w/same, reviewing revised draft re same (1.3); reviewing docket (.1); e-mails w/S. Miller, E. Lamek, Akin and Cleary re joinder and confidentiality issues (.1). | 3.10 | $1,767.00 |
| 8/6/14 | DAL | Review holder's draft statement in response to 9019 and work on post-trial brief, along with multiple e-mails with Law Debenture, Cleary, Akin, Milbank, S. Miller and E. Lamek (4.1); review holder's draft brief to provide comments (1.0); TC F. Hodara and B. Kahn re 9019 settlement and e-mail Law Debenture re same (.6). | 5.70 | $5,101.50 |

Page 3
Invoice No. 806001
September 10, 2014
L0353-000007

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 8/7/14 | BPG | Follow-up re: sealing, attention to e-mails re: 9019, follow-up re: revisions to joinder (.4); prepare for and participate on weekly Committee call, follow-up re: same (1.0); work on revised joinder, follow-up re: same, TC D. Lowenthal re: comments from E. Lamek (.5); additional follow-up re: joinder, confer D. Lowenthal and C. Dent re: same (.4); review Monitor's sur-reply re 9019 and follow-up (.3); review noteholder pleading and follow-up re: same (.4); OC C. Dent re: Support Agreement, TC D. Lowenthal re: same and re: open issues (.3). | 3.30 | $2,277.00 |
| 8/7/14 | CWD | Follow-up re joinder filing and confidentiality agreement, OC D. Lowenthal re same, coordinate filing same w/Delaware and Canadian counsel (.8); reviewing docket (.5); e-mails re noteholder response to 9019, reviewing same, follow-up re same, OC B. Guiney re same (.8); Committee call (for part), OC D. Lowenthal and B. Guiney re noteholder call and joinder filing (.7); reviewing and revising modified joinder (.7); reviewing and revising monthly fee statement, note to accounting department re same (.3); reviewing draft Committee statement re 9019 (.2). | 4.00 | $2,280.00 |
| 8/7/14 | DAL | Work on post-hearing brief and proposed revisions to holder's brief, including numerous e-mails with Law Debenture, S. Miller, E. Lamek, holders' counsel, and Akin (5.7). Review Committee's draft statement and give comments to Akin (.5). | 6.20 | $5,549.00 |
| 8/8/14 | CWD | E-mails re hearing (.1); reviewing docket (.1). | 0.20 | $114.00 |
| 8/8/14 | DAL | Participate in Court hearing and send memo to Law Debenture (2.2). | 2.20 | $1,969.00 |
| 8/9/14 | BPG | Review Committee statement re: 9019 settlement, attention to summary of telephonic conference (.3). | 0.30 | $207.00 |
| 8/11/14 | CWD | Reviewing revised monthly billing detail, follow-up re same (.1); reviewing docket (.1). | 0.20 | $114.00 |

Page 4
Invoice No. 806001
September 10, 2014
L0353-000007

| 8/12/14 | CWD | Finalizing monthly statement, e-mails re same w/D. Lowenthal (.4); reviewing docket (.1). | 0.50 | $285.00 |
|---------|-----|---------------------------------------------------------------|------|---------|
| 8/14/14 | BPG | Attention to e-mail re: weekly Committee call, attention to revised USD pleading (.3). | 0.30 | $207.00 |
| 8/14/14 | CWD | Reviewing docket (.1); Committee call, e-mails re same w/D. Lowenthal and B. Guiney (.6). | 0.70 | $399.00 |
| 8/15/14 | CWD | Reviewing docket and Agenda for 8/19 hearing, e-mails re same w/D. Lowenthal (.3). | 0.30 | $171.00 |
| 8/18/14 | BPG | Confer C. Dent re: briefing schedule (.1); follow-up D. Lowenthal re: status (.1). | 0.20 | $138.00 |
| 8/18/14 | CWD | Reviewing docket and e-mails re corrected post-trial briefs and upcoming trial dates (.2). | 0.20 | $114.00 |
| 8/18/14 | DAL | Review hearing Agenda and docket check (.4); review post-trial briefs (2.4). | 2.80 | $2,506.00 |
| 8/19/14 | BPG | Review J. Newbould opinion, confer C. Dent re: same (.8). | 0.80 | $552.00 |
| 8/19/14 | CWD | Reviewing docket (.2); reviewing J. Newbould decision re PPI, TC D. Lowenthal re same (.4). | 0.60 | $342.00 |
| 8/19/14 | DAL | Court hearing (.7); review post-trial briefs (2.8); review J. Newbould decision on PPI and send to J. Heaney, S. Miller, and holders' counsel (.9); TC S. Miller re same (.2). | 4.60 | $4,117.00 |
| 8/20/14 | CWD | E-mails re claims trial filings, reviewing docket, reviewing agenda for Committee call (.1). | 0.10 | $57.00 |
| 8/20/14 | DAL | Work on billing (.4). | 0.40 | $358.00 |
| 8/21/14 | BPG | Review agenda, prepare for and participate on Committee call, follow-up D. Lowenthal and C. Dent re: same (1.1). | 1.10 | $759.00 |
| 8/21/14 | CWD | Committee call, OC D. Lowenthal and B. Guiney re same (1.1); reviewing docket (.1). | 1.20 | $684.00 |
| 8/21/14 | DAL | Review J. Newbould decision and 9019 issues (1.3); TC E. Lamek re J. Newbould's decision (.6). | 1.90 | $1,700.50 |
| 8/22/14 | CWD | Reviewing docket (.2). | 0.20 | $114.00 |

Page 5
Invoice No. 806001
September 10, 2014
L0353-000007

| 8/22/14 | DAL | Complete and send fee statement to Law Debenture (.1). | 0.10 | $89.50 |
|---------|-----|--------------------------------------------------------|------|--------|
| 8/25/14 | CWD | Reviewing docket, e-mails re unsealed post-trial briefs (.2). | 0.20 | $114.00 |
| 8/25/14 | DAL | TC S. Miller and e-mail from I. Rosenberg re filing unsealed brief (.2); closing issues (3.7). | 3.90 | $3,490.50 |
| 8/26/14 | BPG | Attention to unsealed briefs, follow-up re: record evidence (.3). | 0.30 | $207.00 |
| 8/26/14 | CWD | E-mails re allocation trial record (.1); reviewing docket (.1). | 0.20 | $114.00 |
| 8/26/14 | DAL | Work on analysis for reply/closing argument, including detailed review of post-trial briefs and documents (4.7). | 4.70 | $4,206.50 |
| 8/27/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 8/28/14 | BPG | Attention to e-mails re: appeal issues (.2); confer D. Lowenthal (for part) and C. Dent re: appeal issues and re: trial record (.5); follow-up I. Rosenberg re: same, TC same re: same (.4); follow-up D. Lowenthal and C. Dent re: same (.2); attention to e-mails with E. Lamek re: appeal and other issues (.2). | 1.50 | $1,035.00 |
| 8/28/14 | CWD | E-mails w/D. Lowenthal and B. Guiney re appeal of Canadian PPI decision, TC D. Lowenthal and B. Guiney re same and allocation trial record, e-mails w/E. Lamek re same, TC B. Guiney re same (.9); reviewing docket (.1); reviewing draft Canadian Order re PPI issues, e-mails re same w/D. Lowenthal and B. Guiney (.2). | 1.20 | $684.00 |
| 8/28/14 | DAL | Attention to appeal issues in Canada (2.5); review draft Order re PPI decision in Canada and give comments to E. Lamek (.8). | 3.30 | $2,953.50 |
| 8/29/14 | BPG | Attention to noteholder response to 9019, follow-up re: same (.4); attention to e-mails re: appeal in Canada (.1). | 0.50 | $345.00 |

Page 6
Invoice No. 806001
September 10, 2014
L0353-000007

| | | | | |
|---|---|---|---|---|
| 8/29/14 | CWD | Reviewing docket, e-mails re same w/D. Lowenthal and J. Heaney (.5); e-mails re omnibus hearings, follow-up re same (.3); e-mails re Canadian PPI Order and Indenture, follow-up re same, TC D. Lowenthal re same (.4); e-mails re Canadian fee issues (.1). | 1.40 | $798.00 |
| 8/29/14 | DAL | Further work on Order re Canadian post-petition interest decision (.6); e-mail same to J. Heaney (.2); review statement filed by NNCC holders (.5); e-mails with E. Lamek re cost issue in Canada (.1). | 1.40 | $1,253.00 |

|  |  |  |
|---|---|---|
| Total Services | 83.10 | $64,588.50 |

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 45.90 | hours at | $895.00 | $41,080.50 |
| Brian P. Guiney | 19.20 | hours at | $690.00 | $13,248.00 |
| Craig W. Dent | 18.00 | hours at | $570.00 | $10,260.00 |

|  |  |
|---|---|
| Filing Fees/Index Fees | 313.00 |
| Local Travel & Fares | 955.09 |

|  |  |
|---|---|
| Total Expenses | $1,268.09 |

|  |  |
|---|---|
| Total This Invoice | $65,856.59 |

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 808321
October 23, 2014
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
September 30, 2014 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 9/2/14 | BPG | Confer C. Dent re: open issues, follow-up re: Solus submission, confer C. Dent and D. Lowenthal re: same and follow-up re: same (1.0). | 1.00 | $690.00 |
| 9/2/14 | CWD | Reviewing docket, e-mails re hearing calendar (.1); e-mails re Canadian PPI fee issues, TC D. Lowenthal and B. Guiney re same (.9). | 1.00 | $570.00 |
| 9/2/14 | DAL | Work on Canadian appeal issues with colleagues, TC with M. Riela, and e-mails with E. Lamek (1.0). | 1.00 | $895.00 |
| 9/3/14 | BPG | Attention to e-mails regarding appeal in Canada, attention to e-mails regarding reply to allocation briefs, follow-up re: same (.3). | 0.30 | $207.00 |
| 9/3/14 | CWD | E-mails re Canadian PPI appeal issues, TC D. Lowenthal re same (.4). | 0.40 | $228.00 |
| 9/3/14 | DAL | Attention to appeal issues, including e-mails with Canadian counsel and review memo provided by same, e-mails with Debtors' counsel and bondholders' counsel re post-trial briefing (3.0). | 3.00 | $2,685.00 |
| 9/4/14 | BPG | Prepare for and participate on weekly Committee call (.4); follow-up D. Lowenthal re: same, re: appeal (.3); attention to e-mails re: appeal (.1). | 0.80 | $552.00 |
| 9/4/14 | CWD | E-mails re Canadian PPI appeal (.1). | 0.10 | $57.00 |
| 9/4/14 | DAL | Work on appeal matters (3.7). | 3.70 | $3,311.50 |

Page 2
Invoice No. 808321
October 23, 2014
L0353-000007

| | | | | |
|---|---|---|---|---|
| 9/5/14 | BPG | Attention to e-mails re: appeal and follow-up (.3); review Cleary draft reply (2.1). | 2.40 | $1,656.00 |
| 9/5/14 | CWD | E-mails re Canadian appeal issues (.2); reviewing docket (.1); revising monthly fee statement, note to accounting department re same (.3). | 0.60 | $342.00 |
| 9/5/14 | DAL | Work on Canadian appeal issues (2.2). | 2.20 | $1,969.00 |
| 9/7/14 | CWD | Reviewing docket, reviewing revised form of Canadian PPI Order (.1). | 0.10 | $57.00 |
| 9/7/14 | DAL | Work Canadian appeal issues, including emails with E. Lamek and BNYM's counsel (.5). | 0.50 | $447.50 |
| 9/8/14 | BPG | E-mails related to appeal (.2); e-mails re: joinder, confer C. Dent re: same, draft same and circulate (.6); attention to e-mails re: appeal and follow-up (.2); review letter to Court and follow-up (.2); attention to additional e-mails re: same and follow-up (.2); confer D. Lowenthal re: same and follow-up (.2). | 1.60 | $1,104.00 |
| 9/8/14 | CWD | E-mails re Canadian appeal issues and joinder, OC B. Guiney re same (.5); reviewing docket (.2). | 0.70 | $399.00 |
| 9/8/14 | DAL | Work on Canadian appeal issues (5.3); work on reply brief (2.5). | 7.80 | $6,981.00 |
| 9/9/14 | BPG | Attention to e-mails regarding appeal, confer C. Dent re: same, respond to D. Lowenthal re: same (.3); review Milbank brief (.8); revise joinder per D. Lowenthal (.7); review revised Cleary brief (.2); attention to e-mails re: appeal, clarification of record (.3). | 2.30 | $1,587.00 |
| 9/9/14 | CWD | E-mails re Canadian appeal issues, reviewing leave to appeal re same (.3); reviewing docket (.1); finalizing monthly fee statement, e-mails re same w/D. Lowenthal (.2). | 0.60 | $342.00 |
| 9/9/14 | DAL | Review work on post-trial brief (1.0); work on Canadian appeal issues, including e-mails with E. Lamek and J. Heaney (1.0). | 2.00 | $1,790.00 |

Page 3
Invoice No. 808321
October 23, 2014
L0353-000007

| 9/10/14 | BPG | Follow-up D. Lowenthal re: joinder (.1); OC same re: same and follow-up (.2); follow-up C. Dent re: same (.1); review revised joinder and follow-up (.3); finalize same and attention to filing (.4); confer C. Dent re: quarterly updates (.1); begin reviewing reply briefs (1.8). | 3.00 | $2,070.00 |
|---------|-----|---|------|-----------|
| 9/10/14 | CWD | E-mails re joinder issues, reviewing and revising same, TC D. Lowenthal re same (.3); reviewing docket and filed briefs (.3). | 0.60 | $342.00 |
| 9/10/14 | DAL | Review and revise draft reply brief, including multiple e-mails with colleagues and coordination of filing in both US and Canada (5.5); review bondholders' appeal motion in Canada (.3). | 5.80 | $5,191.00 |
| 9/11/14 | BPG | Prepare for and participate on weekly Committee call, follow-up re: same (.7); attention to e-mails re: appeal (.2); continue reviewing reply briefs (.6). | 1.50 | $1,035.00 |
| 9/11/14 | CWD | Reviewing docket (.2); Committee call, OC D. Lowenthal and B. Guiney re 9019 depositions and Canadian appeal issues (.8); e-mails re Canadian appeal issues, OC D. Lowenthal re same (.2). | 1.20 | $684.00 |
| 9/11/14 | DAL | Review post-trial reply briefs (1.8). | 1.80 | $1,611.00 |
| 9/12/14 | BPG | Monitor and follow-up re: e-mails related to service of brief (.2). | 0.20 | $138.00 |
| 9/12/14 | CWD | Reviewing docket, OC D. Lowenthal re Canadian appeal issues, e-mails re same w/Canadian counsel (.2). | 0.20 | $114.00 |
| 9/12/14 | DAL | TC J. Tecce re upcoming depositions (.1); coordinate sending briefs for delivery to J. Newbould (.2); email J. Heaney re deposition update (.1); work on fee statement (.2). | 0.60 | $537.00 |
| 9/15/14 | BPG | Review minutes and follow-up (.2); attention to reply briefs, follow-up D. Lowenthal re: same (.2); attention to quarterly updates (.3); attention to e-mails and drafts re: post-filing interest order in Canada (.3). | 1.00 | $690.00 |

Page 4
Invoice No. 808321
October 23, 2014
L0353-000007

| 9/15/14 | DAL | Review revised Order in Canada on PPI and e-mails with E. Lamek and BNYM's counsel re same (.7); review post-trial briefs (2.0). | 2.70 | $2,416.50 |
|---------|-----|---|------|-----------|
| 9/17/14 | BPG | Work on quarterly update (.9). | 0.90 | $621.00 |
| 9/18/14 | BPG | Prepare for and participate on Committee call, follow-up re: same (1.4); attention to e-mails re: allocation closing, other open issues (.3); finalize quarterly update (.8). | 2.50 | $1,725.00 |
| 9/18/14 | DAL | Emails re closing arguments (.1); emails re Court conf. (.1); update from B. Guiney re tax issue (.4). | 0.60 | $537.00 |
| 9/19/14 | BPG | Attention to e-mails re: briefs, closing arguments (.2); finalize quarterly update and send to D. Lowenthal (.3); attention to unsealed version of Law Deb brief (.1). | 0.60 | $414.00 |
| 9/21/14 | DAL | Prepare for closings, including review post-trial briefs and travel to Delaware (7.5); revise client update (.5). | 8.00 | $7,160.00 |
| 9/22/14 | BPG | Monitor closing arguments (for part) (.6); update C. Dent re: open issues (.2); follow-up re: hearing (.1); consider November 3 settlement conference and follow-up re: same (.2). | 1.10 | $759.00 |
| 9/22/14 | CWD | Reviewing docket (.1); e-mails re allocation trial and case update, OC B. Guiney re same (.3). | 0.40 | $228.00 |
| 9/22/14 | DAL | Attend closing argument in Delaware (8.5); revise client update (.1); work on closing argument (1.0). | 9.60 | $8,592.00 |
| 9/23/14 | BPG | Final review of case update (.2); e-mails with D. Lowenthal re: hearing, consider same (.2); monitor closing arguments (for part) (1.9); follow-up C. Dent re: same (.1); attention to e-mails (.1). | 2.50 | $1,725.00 |
| 9/23/14 | CWD | Reviewing docket, e-mails re hearing dates w/managing clerk's office (.1). | 0.10 | $57.00 |

Page 5
Invoice No. 808321
October 23, 2014
L0353-000007

| | | | | |
|---|---|---|---|---|
| 9/23/14 | DAL | Prepare for closing (.9); participate in closing argument (9.0). | 9.90 | $8,860.50 |
| 9/24/14 | BPG | Follow-up re: hearing, confer C. Dent re: open issues (.2); review Monitor's motion and update F(.2); confer D. Lowenthal re: hearing, next steps (.3). | 0.70 | $483.00 |
| 9/24/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 9/24/14 | DAL | Participate in closing argument (8.0). | 8.00 | $7,160.00 |
| 9/25/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 9/26/14 | BPG | Review minutes of previous meetings and follow-up re: same (.4); prepare for and participate on weekly call, follow-up re: same (.9); TC D. Lowenthal re: same (.2); follow-up re: CCAA stay motion, additional follow-up re: same (.2). | 1.70 | $1,173.00 |
| 9/26/14 | CWD | OC D. Lowenthal re court conference (.1); reviewing docket (.1). | 0.20 | $114.00 |
| 9/26/14 | DAL | Committee call (.8); e-mails re stay extension in Canada and follow-up (1.2) | 2.00 | $1,790.00 |
| 9/29/14 | BPG | Confer C. Dent re: DOF, allocation decision (.2). | 0.20 | $138.00 |
| 9/30/14 | BPG | Confer D. Lowenthal re: CCAA stay, review e-mail re: same (.2). | 0.20 | $138.00 |
| 9/30/14 | DAL | Conf. call re Canadian Order (1.0). | 1.00 | $895.00 |

Total Services        101.10        $83,382.00

| | | | |
|---|---|---|---|
| Daniel A Lowenthal | 70.20 hours at | $895.00 | $62,829.00 |
| Brian P. Guiney | 24.50 hours at | $690.00 | $16,905.00 |
| Craig W. Dent | 6.40 hours at | $570.00 | $3,648.00 |

Outside Professional Services        141.50
Tvl. Transportation/Lodging        1,173.65

Total Expenses        $1,315.15

Total This Invoice        $84,697.15

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 810224
November 14, 2014
FEI No. 13-5622951

Re: NORTEL

L0353-000007

### CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
October 31, 2014 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/1/14 | DAL | E-mail E. Lamek re hearing in Canada (.1). | 0.10 | $89.50 |
| 10/2/14 | BPG | Prepare for and participate on weekly Committee call, follow-up re: same (.5) | 0.50 | $345.00 |
| 10/2/14 | DAL | Committee call (.5). | 0.50 | $447.50 |
| 10/6/14 | BPG | Review monitor's PPI objection, WTI objection and expert report (1.2); follow-up re: same, review prior Court orders re: same (.4); TC D. Lowenthal re: same and follow-up (.3); confer C. Dent re: same (.2). | 2.10 | $1,449.00 |
| 10/6/14 | CWD | E-mails re Monitor's response to 9019, reviewing same, TC B. Guiney re same, follow-up re same (.8). | 0.80 | $456.00 |
| 10/6/14 | DAL | Review email from Committee counsel re comments in Monitor's papers concerning Law Debenture and email J. Heaney re same (1.5). | 1.50 | $1,342.50 |
| 10/7/14 | BPG | Confer D. Lowenthal re: open issues, follow-up S. Miller re: same (.4). | 0.40 | $276.00 |
| 10/7/14 | DAL | Attention to Monitor's pleading with B. Guiney (.2). | 0.20 | $179.00 |
| 10/8/14 | BPG | Calendar response date for PPI pleading (.1). | 0.10 | $69.00 |
| 10/8/14 | CWD | Follow-up re post-trial briefs w/E. Lamek (.3); reviewing docket (.2); revising fee statement, note to accounting department re same (.4). | 0.90 | $513.00 |

Page 2
Invoice No. 810224
November 14, 2014
L0353-000007

| 10/9/14 | BPG | Review Capstone presentation, prepare for and participate on weekly Committee call, follow-up re: same (1.0). | 1.00 | $690.00 |
|---------|-----|---|------|---------|
| 10/9/14 | CWD | E-mails re motion for leave to appeal (.1); e-mails re hyperlinked post-trial briefs w/E. Lamek and Goodmans (.1); reviewing post-trial stipulation, e-mails re same w/D. Lowenthal and B. Guiney (.3). | 0.50 | $285.00 |
| 10/9/14 | DAL | Review appeal factum in Canada and Canadian counsels' comments (.4). | 0.40 | $358.00 |
| 10/10/14 | CWD | E-mails re post-trial briefs w/Goodmans (.1); e-mails re trial record stipulation (.1); finalize fee statement, e-mails re same w/D. Lowenthal (.1). | 0.30 | $171.00 |
| 10/15/14 | BPG | Review e-mail related to discovery dispute, follow-up re: same (.2); review bond price chart, agenda for Committee call (.1). | 0.30 | $207.00 |
| 10/15/14 | CWD | Reviewing docket (.1); e-mails re bondholder settlement 9019 litigation (.1). | 0.20 | $114.00 |
| 10/16/14 | BPG | Review Debtor's motion to compel (.4); prepare for and participate on call, follow-up re: same (.7); confer C. Dent re: Committee meeting, claim issues, follow-up re: same (.5). | 1.60 | $1,104.00 |
| 10/16/14 | CWD | Reviewing docket (.4); OC B. Guiney re Committee call and claims issues (.4). | 0.80 | $456.00 |
| 10/17/14 | BPG | Confer D. Lowenthal re: open issues (.2); confer A. Qureshi re: telephonic conference (.1). | 0.30 | $207.00 |
| 10/20/14 | BPG | Review Monitor objection to Motion to Compel (.5). | 0.50 | $345.00 |
| 10/20/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 10/21/14 | BPG | Monitor hearing in Nortel PPI discovery dispute (.7); follow-up e-mails re: Wertheim deposition, confer C. Dent re: same (.2); attention to other e-mails re: same (.1). | 1.00 | $690.00 |
| 10/21/14 | CWD | Reviewing docket (.1); monitoring hearing (.7). | 0.80 | $456.00 |

Page 3
Invoice No. 810224
November 14, 2014
L0353-000007

| | | | | |
|---|---|---|---|---|
| 10/21/14 | DAL | Review Monitor's pleading re deposition (1.5); attend Court conf. re discovery and related follow-up (1.4). | 2.90 | $2,595.50 |
| 10/22/14 | BPG | Confer D. Lowenthal re: strategy, follow-up re: same and consider same (.5); review Canadian Monitor PPI statement, Solus/Macquairie statement, follow-up re: same, confer D. Lowenthal and C. Dent re: same (1.0). | 1.50 | $1,035.00 |
| 10/22/14 | CWD | Reviewing docket, emails re 9019 response (.1). | 0.10 | $57.00 |
| 10/22/14 | DAL | TC Tecce re next steps re NNCC (.5); e-mail to colleagues re same (.2); go-forward issues (.2). | 0.90 | $805.50 |
| 10/23/14 | BPG | Prepare for and participate on weekly Committee call, follow-up re: same (.4); confer D. Lowenthal and C. Dent re: strategy and next steps, follow-up re: 502(c) (1.1); research re: same (.5). | 2.00 | $1,380.00 |
| 10/23/14 | CWD | Committee call, OC D. Lowenthal and B. Guiney re 9019 response deadline (1.3). | 1.30 | $741.00 |
| 10/23/14 | DAL | Update on Court hearing re motion to compel, including analysis of settlement issues and possible holder motion to estimate with B. Guiney and C. Dent (1.8); work on fee statement (.2). | 2.00 | $1,790.00 |
| 10/24/14 | BPG | Follow-up re: NNCC pleading (.1). | 0.10 | $69.00 |
| 10/24/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 10/24/14 | DAL | Work on fee statement (.2); attention to pleadings due on October 30 (.2). | 0.40 | $358.00 |
| 10/27/14 | BPG | Review draft motion to estimate, follow-up re: same, multiple TCs and e-mails re: same (1.0); review e-mail from M. Fagen re: same (.1). | 1.10 | $759.00 |
| 10/27/14 | CWD | Emails re Solus filing, OC B. Guiney re same (.2); reviewing docket (.1). | 0.30 | $171.00 |
| 10/27/14 | DAL | Review draft of Holders' motion, TC with J. Tecce re same, and email to J. Heaney (1.0). | 1.00 | $895.00 |

Page 4
Invoice No. 810224
November 14, 2014
L0353-000007

| | | | | |
|---|---|---|---|---|
| 10/28/14 | BPG | Review filed version of NNCC pleading, follow-up re: same (.2); confer D. Lowenthal re: same and re: PPI hearing/responses (.3); OC D. Lowenthal re: NNCC/strategy (.4). | 0.90 | $621.00 |
| 10/28/14 | CWD | Reviewing docket (.3); reviewing draft factum (.4). | 0.70 | $399.00 |
| 10/28/14 | DAL | Emails with holders' counsel re Court transcript (.1); review outstanding issues with B. Guiney (.7). | 0.80 | $716.00 |
| 10/29/14 | BPG | Confer D. Lowenthal re: draft factum, review same (.5); follow-up C. Dent re: same (.1); additional follow-up re: same (.1). | 0.70 | $483.00 |
| 10/29/14 | CWD | Revising draft factum, e-mails re same w/D. Lowenthal and B. Guiney, participating in call re same w/BNYM and Canadian counsel (2.2). | 2.20 | $1,254.00 |
| 10/29/14 | DAL | Review draft factum, including TC with E. Lamek, J. Marshall, and BNY's counsel (2.7); tc J. Tecce re case issues (.3); e-mail J. Heaney re update and recommendations re settlement conf and hearing (1.2). | 4.20 | $3,759.00 |
| 10/30/14 | BPG | Review materials for Committee call, including draft 9019 statement. follow-up re: same, e-mails re: same (.8); participate on weekly Committee call and follow-up re: same (1.0); review Wertheim deposition transcript, confer D. Lowenthal and C. Dent re: same (1.0); review Debtor and bondholder responses on 9019 motion (1.0). | 3.80 | $2,622.00 |
| 10/30/14 | CWD | Reviewing draft Committee 9019 statement, e-mails re same, follow-up re November 4 hearing (.3); Committee call, OC D. Lowenthal and B. Guiney re same and November 3 meeting (1.1); reviewing Weirtheim deposition transcript, e-mails re same w/colleagues, TC same re same (1.2). | 2.60 | $1,482.00 |

Page 5
Invoice No. 810224
November 14, 2014
L0353-000007

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/30/14 | DAL | E-mail J. Heaney re NNCC motion and Committee (.2); comments on draft Committee statement (.8); tc with D. Botter (.2); email J. Heaney (.2); review Wertheim deposition (1.5); review holders' motion and related follow-up (2.5). | 5.40 | $4,833.00 |
| 10/31/14 | BPG | Attention to Tuesday hearing, review revised factum and follow-up re: D. Lowenthal comments to same (.6). | 0.60 | $414.00 |
| 10/31/14 | CWD | Reviewing revised Canadian factum re PPI appeal (.1); reviewing docket and Agenda for 11/4 hearing, TC B. Guiney re same, follow-up re same (.3); OC D. Lowenthal re Solus motion and related issues (.5). | 0.90 | $513.00 |
| 10/31/14 | DAL | E-mails with J. Heaney and E. Lamek re Canadian factum (.2); review updated draft factum (.9); review hearing Agenda (.1); conf. C. Dent re case issues (.7); TC J. Tecce re upcoming hearing (.2). | 2.20 | $1,969.00 |

| | | Total Services | 53.60 | $40,084.50 |

| | | | |
|---|---|---|---|
| Daniel A Lowenthal | 22.50 hours at | $895.00 | $20,137.50 |
| Brian P. Guiney | 18.50 hours at | $690.00 | $12,765.00 |
| Craig W. Dent | 12.60 hours at | $570.00 | $7,182.00 |

Lexis Electronic Research                39.32

Total Expenses                $39.32

Total This Invoice          $40,123.82

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 812247
December 10, 2014
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
November 30, 2014 In Connection With The Following:

| 11/2/14 | DAL | Review replies re PPI settlement (1.7). | 1.70 | $1,521.50 |
|---|---|---|---|---|
| 11/3/14 | BPG | Attention to updates re: settlement negotiations (.1); attention to Monitor's filings related to appeal (.1). | 0.20 | $138.00 |
| 11/3/14 | CWD | Reviewing docket, e-mails re settlement conference (.1). | 0.10 | $57.00 |
| 11/3/14 | DAL | Attend settlement conference (7.8). | 7.80 | $6,981.00 |
| 11/4/14 | BPG | Monitor PPI hearing (for part) (3.5). | 3.50 | $2,415.00 |
| 11/4/14 | CWD | Reviewing docket, e-mails re hearing and mediation (.2). | 0.20 | $114.00 |
| 11/4/14 | DAL | Email J. Heaney re settlement conference (.4); court hearing on PPI settlement motion (9.5). | 9.90 | $8,860.50 |
| 11/5/14 | BPG | Monitor PPI hearing, attention to follow-up e-mails re: same (3.0); confer D. Lowenthal re: PPI hearing, estimation motion, other open issues (1.0); additional follow-up re: same (.2). | 4.20 | $2,898.00 |
| 11/5/14 | CWD | Reviewing docket (.1); reviewing Monitor's responding factum (.2). | 0.30 | $171.00 |
| 11/5/14 | DAL | Attend Court hearing (7.8); status update with B. Guiney (1.0). | 8.80 | $7,876.00 |
| 11/6/14 | BPG | Prepare for and participate on weekly Committee call, follow-up re: same (1.0); OC D. Lowenthal and C. Dent re: estimation motion and next steps (1.0); additional follow-up re: same (.2). | 2.20 | $1,518.00 |

| 11/6/14 | CWD | Meeting w/D. Lowenthal and B. Guiney re claim issues and litigation (1.0). | 1.00 | $570.00 |
|---------|-----|-----------------------------------------------------------------------------|------|---------|
| 11/6/14 | DAL | Review key issues re settlement conference and PPI hearing (.2); assist Law Debenture with Committee issue (.2); team meeting, follow-up re same (1.2). | 1.60 | $1,432.00 |
| 11/7/14 | CWD | Reviewing docket and hearing calendar, e-mails re same w/D. Lowenthal (.2); reviewing and revising monthly fee statement, note to accounting department re same (.3). | 0.50 | $285.00 |
| 11/10/14 | BPG | Confer D. Lowenthal re: estimation motion (.1); consider same, begin drafting response (1.2). | 1.30 | $897.00 |
| 11/11/14 | BPG | Review docket (.1); attention to notice of adjournment, calendar same (.2); follow-up D. Lowenthal re: same (.1). | 0.40 | $276.00 |
| 11/11/14 | DAL | Review adjournment of hearing and calendar (.1). | 0.10 | $89.50 |
| 11/12/14 | BPG | Consider response to estimation motion and TC D. Lowenthal re: same (.2); review bondholder group factum and follow-up (.6). | 0.80 | $552.00 |
| 11/12/14 | DAL | Review brief in Canada and e-mails with E. Lamek and BNYM's counsel re same (1.8); review Committee agendas (.2). | 2.00 | $1,790.00 |
| 11/13/14 | BPG | Prepare for and participate on Committee weekly call, follow-up re: same (.4). | 0.40 | $276.00 |
| 11/13/14 | DAL | Committee call (.3). | 0.30 | $268.50 |
| 11/14/14 | DAL | Work on billing (.1). | 0.10 | $89.50 |
| 11/17/14 | CWD | Reviewing docket (.2). | 0.20 | $114.00 |
| 11/18/14 | BPG | Attention to case calendar, cancellation of hearing, open issues (.2). | 0.20 | $138.00 |
| 11/18/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 11/19/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 11/20/14 | CWD | Reviewing docket (.2). | 0.20 | $114.00 |

Page 3
Invoice No. 812247
December 10, 2014
L0353-000007

| | | | | |
|---|---|---|---|---|
| 11/21/14 | BPG | Confer D. Lowenthal re: Monday meeting, open issues (.2); attention to e-mail update from D. Lowenthal and follow-up (.2); TC D. Lowenthal re: same (.2). | 0.60 | $414.00 |
| 11/21/14 | CWD | Reviewing docket, e-mails re noteholder motion (.2). | 0.20 | $114.00 |
| 11/21/14 | DAL | Analyze case issues in preparation for Committee meeting (.3); TC J. Tecce re motion to estimate status and follow-up (.2); e-mail J. Heaney re case issue (.4). | 0.90 | $805.50 |
| 11/24/14 | BPG | Confer C. Dent re: meeting materials (.2); review same (.8); attend Committee meeting, follow-up re same (3.0); follow-up D. Lowenthal re: same (.2); update C. Dent re: meeting (.2). | 4.40 | $3,036.00 |
| 11/24/14 | CWD | Reviewing Committee presentations, OC B. Guiney re same (.7); reviewing docket (.1). | 0.80 | $456.00 |
| 11/24/14 | DAL | Committee meeting at Akin (2.7); follow-up (.2). | 2.90 | $2,595.50 |
| 11/25/14 | BPG | Confer D. Lowenthal re: 12/2 hearing, other open issues (.1). | 0.10 | $69.00 |
| 11/26/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 11/27/14 | CWD | E-mail from Committee re Canadian PPI appeal (.1). | 0.10 | $57.00 |
| 11/30/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| | | Total Services | 58.40 | $47,216.50 |

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 36.10 | hours at | $895.00 | $32,309.50 |
| Brian P. Guiney | 18.30 | hours at | $690.00 | $12,627.00 |
| Craig W. Dent | 4.00 | hours at | $570.00 | $2,280.00 |

| | |
|---|---|
| Misc. | 302.00 |
| Outside Professional Services | 130.00 |
| Tvl. Transportation/Lodging | 872.70 |

|  |  |
|---|---|
| Total Expenses | $1,304.70 |
| Total This Invoice | $48,521.20 |

7499993v.2

## Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 814340
January 20, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
December 31, 2014 In Connection With The Following:

| 12/1/14 | BPG | Follow-up D. Lowenthal and C. Dent re: open issues (including Canadian appeal and estimation motion) (.1); draft and circulate statement related to estimation motion (.9). | 1.00 | $690.00 |
|---|---|---|---|---|
| 12/1/14 | CWD | Reviewing docket (.1); reviewing draft response re Solus motion (.1); reviewing materials re claim reconciliation (.1). | 0.30 | $171.00 |
| 12/2/14 | BPG | Follow-up re: NNCC Notes pleading (.1); confer D. Lowenthal re: NNCC Notes documents, review same and follow-up re: same (.9). | 1.00 | $690.00 |
| 12/2/14 | CWD | Revising response to Solus motion, e-mails re same w/D. Lowenthal and B. Guiney (.7). | 0.70 | $399.00 |
| 12/2/14 | DAL | E-mail chart from Debtors re NNCC notes to J. Heaney (.5); review draft statement in response to holders' motion (.7). | 1:20 | $1,074.00 |
| 12/3/14 | BPG | Confer C. Dent re: Nortel pleading (.1); follow-up D. Lowenthal re: same (.1); review draft Committee pleading and follow-up re: same (.5); TC D. Lowenthal re: same (.1); review revised pleading, attention to e-mails regarding adjournment, TC D. Lowenthal re: same (.4); confer C. Dent re: same (.1). | 1.30 | $897.00 |
| 12/3/14 | CWD | Reviewing docket (.2); OC B. Guiney re NNCC estimation response deadline, e-mails re same from Debtors, reviewing Debtors' reconciliation re same (.4). | 0.60 | $342.00 |

Page 2
Invoice No. 814340
January 20, 2015
L0353-000007

| 12/3/14 | DAL | Revise draft pleading re holders' motion and review e-mails from Debtors' and Committee counsel (2.2). | 2.20 | $1,969.00 |
|---------|-----|---|------|-----------|
| 12/4/14 | BPG | Review materials for weekly Committee call (.2); participate on Committee weekly call and follow-up re: same (.4) | 0.60 | $414.00 |
| 12/4/14 | CWD | Committee call (.4). | 0.40 | $228.00 |
| 12/4/14 | DAL | Review Canadian Court's decision re leave for appeal concerning PPI ruling (.2); Committee call and follow-up re same (.5). | 0.70 | $626.50 |
| 12/5/14 | BPG | Follow-up re: adjournment, attention to amended schedule (.2). | 0.20 | $138.00 |
| 12/5/14 | CWD | Reviewing docket (.1); reviewing and revising monthly fee statement, note to accounting department re same (.2). | 0.30 | $171.00 |
| 12/8/14 | BPG | Confer D. Lowenthal and C. Dent re: amended schedules (.2); review notice re: same (.1). | 0.30 | $207.00 |
| 12/8/14 | CWD | Reviewing documents re amendment of NNI and NNCC schedules, OC B. Guiney re same (.4); reviewing docket (.1); finalizing monthly fee statement, e-mails w/D. Lowenthal re same (.2). | 0.70 | $399.00 |
| 12/9/14 | BPG | Confer D. Lowenthal re: revised schedules and claims bar date, additional follow-up re: same (.3); attention to J. Newbould claim decision (.2). | 0.50 | $345.00 |
| 12/9/14 | CWD | Reviewing Canadian decision re NNUK claims (.3). | 0.30 | $171.00 |
| 12/9/14 | DAL | Review updated schedules (.5); work on fee statement (.2) | 0.70 | $626.50 |
| 12/10/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 12/10/14 | DAL | Update S. Miller on case issues (.3). | 0.30 | $268.50 |

Page 3
Invoice No. 814340
January 20, 2015
L0353-000007

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/11/14 | BPG | Study J. Newbould UKP claim decision, prepare for Committee weekly call (1.1); participate on same and follow-up (1.1); update D. Lowenthal and C. Dent re: same (.2); attention to response from Debtors, follow-up re: NNCC claim (.4). | 2.80 | $1,932.00 |
| 12/11/14 | CWD | Committee call (.9). | 0.90 | $513.00 |
| 12/11/14 | DAL | E-mail J. Heaney re Committee call (.1); update on Committee call from B. Guiney and C. Dent (.2); work on fee statement (.2). | 0.50 | $447.50 |
| 12/12/14 | DAL | Review Court hearing agenda (.1). | 0.10 | $89.50 |
| 12/15/14 | BPG | Follow-up re: December hearing, attention to recently-filed and served pleadings (.2). | 0.20 | $138.00 |
| 12/15/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 12/15/14 | DAL | Attention to amended schedules (.3). | 0.30 | $268.50 |
| 12/16/14 | BPG | Follow-up D. Lowenthal re: call with J. Tecce (.1); attention to e-mail re: same (.1). | 0.20 | $138.00 |
| 12/16/14 | CWD | E-mails re noteholder communications (.1). | 0.10 | $57.00 |
| 12/16/14 | DAL | TC J. Tecce re amendments to schedules and related issues (.2); e-mail J. Heaney re same, amended schedules and related issues (.7). | 0.90 | $805.50 |
| 12/18/14 | BPG | Attention to agenda, minutes, e-mail D. Lowenthal re: weekly Committee call (.1); confer C. Dent re: weekly Committee call (.1); review PPI decision, confer D. Lowenthal re: same (1.3); additional follow-up re: same (.2). | 1.70 | $1,173.00 |
| 12/18/14 | CWD | Reviewing docket, TC D. Lowenthal re Committee call (.1); e-mails re PPI decision, TC B. Guiney re same (.2). | 0.30 | $171.00 |
| 12/18/14 | DAL | Committee call and related follow-up (.6); e-mail re PPI decision (.1); review decision 1.0). | 1.70 | $1,521.50 |
| 12/27/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |

Page 4
Invoice No. 814340
January 20, 2015
L0353-000007

| | | | | |
|---|---|---|---|---|
| 12/29/14 | CWD | E-mail from Committee re patent sale, reviewing docket (.1). | 0.10 | $57.00 |
| 12/31/14 | CWD | Reviewing notice of appeal of PPI decision (.1). | 0.10 | $57.00 |
| | | Total Services | 23.50 | $17,366.00 |

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 8.60 | hours at | $895.00 | $7,697.00 |
| Brian P. Guiney | 9.80 | hours at | $690.00 | $6,762.00 |
| Craig W. Dent | 5.10 | hours at | $570.00 | $2,907.00 |

| | |
|---|---|
| Filing Fees/Index Fees | 193.00 |
| Misc. | 44.00 |
| Outside Professional Services | 2.60 |
| Total Expenses | $239.60 |

Total This Invoice                $17,605.60

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Re: NORTEL

Invoice No. 816139
February 17, 2015
FEI No. 13-5622951

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
January 31, 2015 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/16/14 | BPG | Follow-up D. Lowenthal re: call with J. Tecce (.1); attention to e-mail re: same (.1). | 0.20 | $138.00 |
| 12/16/14 | CWD | E-mails re noteholder communications (.1). | 0.10 | $57.00 |
| 12/16/14 | DAL | TC J. Tecce re amendments to NNI schedules and related issues (.2); e-mail J. Heaney re amended schedules and related issues (.7). | 0.90 | $805.50 |
| 12/18/14 | BPG | Attention to agenda, minutes, e-mail D. Lowenthal re: weekly Committee call (.1); confer C. Dent re: weekly Committee call (.1); review PPI decision, confer D. Lowenthal re: same (1.3); additional follow-up re: same (.2). | 1.70 | $1,173.00 |
| 12/18/14 | CWD | Reviewing docket, TC D. Lowenthal re: Committee call (.1); e-mails re PPI decision, TC B. Guiney re same (.2). | 0.30 | $171.00 |
| 12/18/14 | DAL | Committee call and related follow-up (.6); e-mail re PPI decision (.1); review PPI decision (1.0). | 1.70 | $1,521.50 |
| 12/27/14 | CWD | Reviewing docket (.1). | 0.10 | $57.00 |
| 12/29/14 | CWD | E-mail from Committee re patent sale, reviewing docket (.1). | 0.10 | $57.00 |
| 12/31/14 | CWD | Reviewing notice of appeal of PPI decision (.1). | 0.10 | $57.00 |

Page 2
Invoice No. 816139
February 17, 2015
L0353-000007

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 1/5/15 | BPG | Attention to notice of appeal, follow-up re: same (.2); review draft factum and follow-up (.4); work on status report (1.1); follow-up re: same (.1). | 1.80 | $1,278.00 |
| 1/5/15 | CWD | Reviewing docket (.1); e-mails re PPI factum (.1). | 0.20 | $126.00 |
| 1/5/15 | DAL | E-mails with Law Debenture re status report (.2); review draft appeal factum re Canada PPI decision (1.1); review and revise Law Debenture status report (.7). | 2.00 | $1,860.00 |
| 1/6/15 | BPG | Attention to e-mails re: Canadian factum, follow-up re: same (.2); additional follow-up re: same (.1). | 0.30 | $213.00 |
| 1/6/15 | CWD | Reviewing docket, e-mails re revisions to Ad Hoc Group factum re Canadian PPI appeal (.1). | 0.10 | $63.00 |
| 1/6/15 | DAL | Review Opinion and Order on PPI settlement and Akin memo re same (1.6); review e-mails from Canada and updated draft appeal brief re J. Newbould decision on PPI and send same to J. Heaney (1.2). | 2.80 | $2,604.00 |
| 1/7/15 | BPG | Attention to agenda and e-mails re: weekly Committee call (.1). | 0.10 | $71.00 |
| 1/7/15 | CWD | Reviewing docket, e-mails re PPI factum (.1); reviewing agenda for Committee call (.1). | 0.20 | $126.00 |
| 1/7/15 | DAL | Review updated draft appeal brief in Canada and E. Lamek's comments (.8); review Akin memo re J. Gross's decision on PPI settlement (.3); review Monitor's notice of appeal (.2); review J. Newbould decision re UKPC claims (.1); review Committee agenda for Committee call (.1). | 1.50 | $1,395.00 |
| 1/8/15 | BPG | Attention to notes from weekly Committee call and follow-up (.1); consider case status with D. Lowenthal (.1). | 0.20 | $142.00 |
| 1/8/15 | DAL | E-mails with Canadian counsel re factum for appeal (.2). | 0.20 | $186.00 |
| 1/13/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |

Page 3
Invoice No. 816139
February 17, 2015
L0353-000007

| 1/14/15 | CWD | Reviewing docket, e-mails from Committee re Monitor's PPI appeal (.4). | 0.40 | $252.00 |
|---------|-----|------|------|------|
| 1/15/15 | BPG | Follow-up re: 1/20 hearing (.1). | 0.10 | $71.00 |
| 1/15/15 | CWD | Reviewing docket and Agenda for 1/20 hearing, e-mails re same w/D. Lowenthal (.2); reviewing and revising monthly fee statement, note to accounting department re same, e-mail to D. Lowenthal re same (.3). | 0.50 | $315.00 |
| 1/16/15 | CWD | E-mails re Canadian PPI appeals and IT factums, reviewing docket (.1). | 0.10 | $63.00 |
| 1/20/15 | DAL | Work on fee statement (.2). | 0.20 | $186.00 |
| 1/21/15 | CWD | Reviewing docket and amended UKPC notice of appeal of Canadian decision (.2). | 0.20 | $126.00 |
| 1/22/15 | BPG | Review materials for Committee call (.6); participate on same and follow-up (.5). | 1.10 | $781.00 |
| 1/22/15 | CWD | Reviewing docket (.1); OC B. Guiney re Committee call (.1). | 0.20 | $126.00 |
| 1/22/15 | DAL | Review UKP's issues on appeal and Monitor's issues on appeal, and TC with Committee re same (1.4). | 1.40 | $1,302.00 |
| 1/23/15 | BPG | Attention to hearing dates (.1). | 0.10 | $71.00 |
| 1/23/15 | CWD | Reviewing docket (.2). | 0.20 | $126.00 |
| 1/27/15 | CWD | E-mails re Committee call, reviewing docket (.2). | 0.20 | $126.00 |
| 1/27/15 | DAL | Review designation of record (1.2). | 1.20 | $1,116.00 |
| 1/28/15 | CWD | E-mails re Committee call, reviewing agenda re same (.2). | 0.20 | $126.00 |
| 1/29/15 | BPG | Review e-mail from C. Dent, consider same and follow-up re: same (.5). | 0.50 | $355.00 |
| 1/29/15 | CWD | Committee call, OC B. Guiney re same, e-mails re same w/D. Lowenthal and B. Guiney (.9). | 0.90 | $567.00 |
| 1/30/15 | BPG | Confer C. Dent re: trade claims and follow-up (.2). | 0.20 | $142.00 |

Page 4
Invoice No. 816139
February 17, 2015
L0353-000007

| 1/30/15 | CWD | OC B. Guiney re Committee call (.1). | 0.10 | $63.00 |
|---------|-----|--------------------------------------|------|--------|
| 1/30/15 | DAL | Review information re Canadian PPI appeal, trade creditor issues re distributions, and upcoming UKPC meeting (1.2); e-mails with E. Lamek re upcoming factum due in support of bondholders' PPI appeal in Canada (.2). | 1.40 | $1,302.00 |

|  |  | Total Services | 23.90 | $19,380.00 |
|--|--|----------------|-------|-----------|

| Daniel A. Lowenthal | 10.70 | hours at | $930.00 | $9,951.00 |
|---------------------|-------|----------|---------|-----------|
| Daniel A. Lowenthal | 2.60  | hours at | $895.00 | $2,327.00 |
| Brian P. Guiney     | 4.40  | hours at | $710.00 | $3,124.00 |
| Brian P. Guiney     | 1.90  | hours at | $690.00 | $1,311.00 |
| Craig W. Dent       | 3.60  | hours at | $630.00 | $2,268.00 |
| Craig W. Dent       | 0.70  | hours at | $570.00 | $399.00   |

Total Expenses                   $0.00

Total This Invoice          $19,380.00

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 818167
March 6, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
February 28, 2015 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 2/2/15 | BPG | Review agenda for hearing and follow-up re: open items related to appeal, follow-up re: cancellation of hearing (.3). | 0.30 | $213.00 |
| 2/2/15 | DAL | Review Monitor's Reports served by the Canadian Debtors (.5). | 0.50 | $465.00 |
| 2/3/15 | BPG | Attention to materials filed in Canada (.1). | 0.10 | $71.00 |
| 2/3/15 | DAL | Review certification of counsel re E&Y retention (.1). | 0.10 | $93.00 |
| 2/4/15 | BPG | Attention to e-mails and agenda re: 2/5 Committee call (.2). | 0.20 | $142.00 |
| 2/4/15 | DAL | E-mails with Committee counsel re update (.2); initial review of motion returnable on February 27 (1.0). | 1.20 | $1,116.00 |
| 2/5/15 | BPG | Review trial record stipulation and follow-up re: same, e-mails re: same (.6); prepare for and participate on Committee call and follow-up (.8). | 1.40 | $994.00 |
| 2/5/15 | DAL | Committee call (.8); review record per US Debtors' request (.2). | 1.00 | $930.00 |
| 2/6/15 | BPG | Follow-up re: trial stipulation and attention to e-mails re: same (.2). | 0.20 | $142.00 |

Page 2
Invoice No. 818167
March 6, 2015
L0353-000007

| 2/6/15 | DAL | TC S. Miller re update on settlement talks (.2); review record per Debtors' request, send revisions to Cleary, e-mail documents to S. Miller and E. Lamek, and send all to J. Heaney (1.1). | 1.30 | $1,209.00 |
|--------|-----|---|------|-----------|
| 2/9/15 | BPG | Review agenda and schedule for next week, follow-up re: Solus hearing (.2). | 0.20 | $142.00 |
| 2/9/15 | CWD | Reviewing docket, e-mails re Court calendar with managing clerk's office (.3). | 0.30 | $189.00 |
| 2/10/15 | CWD | Reviewing e-mail from Committee counsel re Canadian late filed claims Order (.1). | 0.10 | $63.00 |
| 2/10/15 | DAL | Review update from E. Lamek re factum in Canada (.3); review e-mail from Committee counsel re Scheduling Order concerning motion of Canadian employees to file late claims in US, review Scheduling Order and relevant motion papers filed by movants, US Debtors, Committee, and bondholders (1.8). | 2.10 | $1,953.00 |
| 2/12/15 | BPG | Prepare for and participate on Committee call (.6); follow-up re: same (.1); follow-up re: Solus hearing (.1); review memo re: SNMP Research International adversary proceeding (.4) | 1.20 | $852.00 |
| 2/12/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 2/12/15 | DAL | Committee call (.6). | 0.60 | $558.00 |
| 2/13/15 | CWD | Reviewing and revising monthly fee statement, note to accounting department re same (.2); reviewing docket (.1). | 0.30 | $189.00 |
| 2/13/15 | DAL | E-mails with F. Godino re Committee call (.1); TC F. Godino re same (.1); Committee call and follow-up with F. Godino (.8). | 1.00 | $930.00 |
| 2/17/15 | CWD | Reviewing docket (.1); finalizing fee statement, e-mail to D. Lowenthal re same (.2). | 0.30 | $189.00 |
| 2/18/15 | CWD | Reviewing docket, e-mails re Committee call (.1). | 0.10 | $63.00 |
| 2/19/15 | DAL | Committee call and follow-up with F. Godino (.7). | 0.70 | $651.00 |

Page 3
Invoice No. 818167
March 6, 2015
L0353-000007

| 2/23/15 | BPG | Review summary of call and follow-up re: same (.3). | 0.30 | $213.00 |
|---------|-----|---------------------------------------------------|------|---------|
| 2/23/15 | CWD | Reviewing docket, e-mails re Committee call, reviewing agenda re same (.1). | 0.10 | $63.00 |
| 2/24/15 | BPG | Review materials in advance of Committee call and prepare for same (1.0); participate on same and follow-up (.9). | 1.90 | $1,349.00 |
| 2/24/15 | CWD | Reviewing Capstone presentation re recoveries (.2); reviewing docket (.1). | 0.30 | $189.00 |
| 2/24/15 | DAL | Review chart re settlement (.2); Committee call (1.0). | 1.20 | $1,116.00 |
| 2/25/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 2/26/15 | BPG | Confer D. Lowenthal re: joinder in late-filed claims motion, review bondholders' joinder, follow-up re: same (.6); reviewing settlement deck and follow-up re: same (.8). | 1.40 | $994.00 |
| 2/26/15 | DAL | TC E. Lamek re factum due re PPI (.2); review briefs re late filed Canadian claims (2.2). | 2.40 | $2,232.00 |
| 2/27/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 2/27/15 | DAL | Court status conference (1.1). | 1.10 | $1,023.00 |

Total Services    22.20    $18,522.00

| Daniel A Lowenthal | 13.20 | hours at | $930.00 | $12,276.00 |
|--------------------|-------|----------|---------|------------|
| Brian P. Guiney | 7.20 | hours at | $710.00 | $5,112.00 |
| Craig W. Dent | 1.80 | hours at | $630.00 | $1,134.00 |

Tvl. Transportation/Lodging    285.00

Total Expenses    $285.00

Total This Invoice    $18,807.00

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 820094
April 8, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
March 31, 2015 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 3/2/15 | BPG | Attention to CCAA pleadings and follow-up (.1); follow-up re: 3/3 hearing (.1). | 0.20 | $142.00 |
| 3/2/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 3/3/15 | BPG | Attention to responding factum (.3). | 0.30 | $213.00 |
| 3/3/15 | DAL | Review draft factum and provide comments to E. Lamek and BNYM's counsel (.8). | 0.80 | $744.00 |
| 3/4/15 | CWD | Revising monthly fee statement, note to accounting department re same (.2); reviewing docket (.1). | 0.30 | $189.00 |
| 3/5/15 | BPG | Prepare for and participate on weekly call, follow-up re: same (.8). | 0.80 | $568.00 |
| 3/5/15 | CWD | Reviewing docket (.1); Committee call, OC D. Lowenthal and B. Guiney re same (.6); reviewing revised IT PPI factum, follow up re same, e-mails re same w/D. Lowenthal (.8). | 1.50 | $945.00 |
| 3/5/15 | DAL | Prepare for and participate in Committee call (1.00); review and revise draft Canadian factum (2.4). | 2.40 | $2,232.00 |
| 3/6/15 | BPG | Attention to e-mails re: factum, follow-up re: same and confer D. Lowenthal re: same (.5). | 0.50 | $355.00 |
| 3/6/15 | CWD | Finalizing fee statement, e-mails w/D. Lowenthal re same (.2); reviewing docket, e-mail from Committee re ASM meeting (.1). | 0.30 | $189.00 |

Page 2
Invoice No. 820094
April 8, 2015
L0353-000007

| | | | | |
|---|---|---|---|---|
| 3/6/15 | DAL | Continued work on factum re PPI appeal and provide comments to E. Lamek (1.9); emails with Committee counsel and J. Heaney re in-person meeting with trade creditor (.1). | 2.00 | $1,860.00 |
| 3/9/15 | BPG | Attention to Law Debenture / BNY factum and points of authorities (.2). | 0.20 | $142.00 |
| 3/9/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 3/9/15 | DAL | Review brief filed in Canada on PPI and emails with E. Lamek (.9). | 0.90 | $837.00 |
| 3/10/15 | CWD | Reviewing letter re GUCs, reviewing docket (.1). | 0.10 | $63.00 |
| 3/10/15 | DAL | Review letter from Brown Rudnick re interim distributions (.3). | 0.30 | $279.00 |
| 3/11/15 | BPG | Review Brown Rudnick letter, consider same, confer D. Lowenthal re: same (.6); follow-up B. Kahn re: same (.1); follow-up C. Dent re: same (.1). | 0.80 | $568.00 |
| 3/11/15 | CWD | Reviewing docket (.1); TC B. Guiney re Hain Capital letter (.1). | 0.20 | $126.00 |
| 3/11/15 | DAL | Consider trade creditors' request with B. Guiney (.2). | 0.20 | $186.00 |
| 3/12/15 | BPG | Prepare for and attend UCC meeting (2.9); follow-up re: same with D. Lowenthal (for part) and C. Dent (for part) (.6); begin working on quarterly report (.5). | 4.00 | $2,840.00 |
| 3/12/15 | CWD | Reviewing docket, OC D. Lowenthal and B. Guiney re ASM meeting (.2). | 0.60 | $378.00 |
| 3/12/15 | DAL | Prepare for and attend Committee meeting with creditor and US Debtors, review relevant documents, and related follow-up (4.00); review hearing Agenda (.2). | 4.20 | $3,906.00 |
| 3/13/15 | BPG | Confer D. Lowenthal re: trade creditor issues and follow-up re: same (.5). | 0.50 | $355.00 |
| 3/13/15 | DAL | Follow-up to Committee meeting re request from trade creditors (.1). | 0.10 | $93.00 |

Page 3
Invoice No. 820094
April 8, 2015
L0353-000007

| | | | | |
|---|---|---|---|---|
| 3/16/15 | CWD | Reviewing docket (.2). | 0.20 | $126.00 |
| 3/17/15 | BPG | Work on quarterly update, confer D. Lowenthal re: same, confer C. Dent re: same (3.0). | 3.00 | $2,130.00 |
| 3/17/15 | CWD | OC B. Guiney re quarterly update (.1). | 0.10 | $63.00 |
| 3/17/15 | DAL | Work on client update (.1). | 0.10 | $93.00 |
| 3/18/15 | DAL | Emails from J. Heaney and to Akin re Committee call (.1). | 0.10 | $93.00 |
| 3/19/15 | BPG | Review materials for UCC call (.4); participate on same and follow-up (.6); follow-up D. Lowenthal re: same (.1). | 1.10 | $781.00 |
| 3/19/15 | CWD | Reviewing and revising quarterly case update | 0.80 | $504.00 |
| 3/19/15 | DAL | Committee call (.9). | 0.90 | $837.00 |
| 3/20/15 | BPG | Attention to revised update (.1). | 0.10 | $71.00 |
| 3/20/15 | CWD | Finish reviewing quarterly client update, e-mails w/D. Lowenthal and B. Guiney re same. | 0.30 | $189.00 |
| 3/20/15 | DAL | Review and revise draft client update and send to Law Debenture (.5). | 0.50 | $465.00 |
| 3/24/15 | BPG | Attention to 3/26 hearing, attention to pleadings related to same (.5). | 0.50 | $355.00 |
| 3/25/15 | CWD | Reviewing docket, e-mails re Committee call (.1). | 0.10 | $63.00 |
| 3/26/15 | BPG | Prepare for and monitor hearing on late-filed claims motion (for part); (1.1); prepare for and participate on UCC call, update D. Lowenthal re: same (.8); continue monitoring same (for part) (.7). | 2.60 | $1,846.00 |
| 3/26/15 | CWD | Reviewing docket (.1); Committee call, reviewing Capstone deck re same (.8). | 0.90 | $567.00 |
| 3/26/15 | DAL | Review Capstone presentation re possible interim distribution analysis (.5); emails from B. Guiney re Court hearing update (.1); review B. Guiney summary of developments (.4). | 1.00 | $930.00 |
| 3/27/15 | DAL | Review letters to J. Gross from US Debtors' counsel and ad hoc claimants (.9). | 0.90 | $837.00 |

Page 4
Invoice No. 820094
April 8, 2015
L0353-000007

| | | | | |
|---|---|---|---|---|
| 3/31/15 | BPG | Review docket, follow-up re: no-call issues (.1); review appeal brief (.6). | 0.70 | $497.00 |
| 3/31/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 3/31/15 | DAL | Send make whole/no-call decision to J. Tecce (.2). | 0.20 | $186.00 |

|  |  |  |
|---|---|---|
| Total Services | 35.60 | $28,032.00 |

| | | | |
|---|---|---|---|
| Daniel A Lowenthal | 14.60 hours at | $930.00 | $13,578.00 |
| Brian P. Guiney | 15.30 hours at | $710.00 | $10,863.00 |
| Craig W. Dent | 5.70 hours at | $630.00 | $3,591.00 |

Filing Fees/Index Fees                                    58.00

Total Expenses                                    $58.00

Total This Invoice                      $28,090.00

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 822259
May 27, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
April 30, 2015 In Connection With The Following:

| 4/1/15 | CWD | Reviewing PPI appeal brief | 0.20 | $126.00 |
|--------|-----|----------------------------|------|---------|
| 4/1/15 | DAL | Tc F. Hodara re case issues (.3); review Canadian Monitor's brief re PPI appeal (.7). | 1.00 | $930.00 |
| 4/2/15 | BPG | Prepare for (.1); participate on weekly call, follow-up re: same (.5). | 0.60 | $426.00 |
| 4/2/15 | CWD | Committee call (.5). | 0.50 | $315.00 |
| 4/2/15 | DAL | Prepare for and participate in Committee call (.8). | 0.80 | $744.00 |
| 4/14/15 | CWD | Reviewing docket, e-mails re hearing calendar with managing clerk (.2). | 0.20 | $126.00 |
| 4/15/15 | BPG | Confer D. Lowenthal re: open issues (.4); follow-up re: escrow terms (.2). | 0.60 | $426.00 |
| 4/15/15 | CWD | E-mails re Committee call and Canadian hearing, reviewing docket (.1). | 0.10 | $63.00 |
| 4/15/15 | DAL | Conf. B. Guiney re status (.4); review email from Committee's Canadian counsel re IP sale (.2). | 0.60 | $558.00 |
| 4/18/15 | BPG | Confer C. Samis re: allocation opinion (.2). | 0.20 | $142.00 |
| 4/20/15 | CWD | Follow up re hearing cancellation per B. Guiney (.1). | 0.10 | $63.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 4/22/15 | BPG | Prepare for and participate on weekly call, follow-up re: same (.5); follow-up re: PPI appeal in Canada (.1) | 0.60 | $426.00 |
| 4/22/15 | CWD | Committee call (.2); reviewing docket, e-mails re PPI appeal (.1). | 0.30 | $189.00 |
| 4/22/15 | DAL | Tc E. Lamek re PPI appeal hearing preparation (.4); email update to J. Heaney (.2). | 0.60 | $558.00 |
| 4/23/15 | DAL | Tc M. Riela re argument in Canada; tc E. Lamek re same; leave message for J. Heaney; tc J. Heaney (.7). | 0.70 | $651.00 |
| 4/24/15 | BPG | Confer D. Lowenthal re: appeal in Toronto, review materials relating to same (.5). | 0.50 | $355.00 |
| 4/24/15 | CWD | Reviewing docket, OC D. Lowenthal re PPI appeal hearing (.1). | 0.10 | $63.00 |
| 4/24/15 | DAL | Prepare for hearing on PPI in Canada (1.8). | 1.80 | $1,674.00 |
| 4/27/15 | DAL | Review appeal briefs (1.0). | 1.00 | $930.00 |
| 4/28/15 | DAL | Review appeal briefs and travel to Toronto for oral argument (5.0). | 5.00 | $4,650.00 |
| 4/29/15 | BPG | Attention to e-mails regarding appeal hearing (.1). | 0.10 | $71.00 |
| 4/29/15 | CWD | Reviewing docket, e-mails re hearing (.1). | 0.10 | $63.00 |
| 4/29/15 | DAL | Prepare for and attend appellate argument on Canadian PPI issue in Toronto, related follow-up, and travel to NY (10.0). | 10.00 | $9,300.00 |
| 4/30/15 | BPG | Prepare for and participate on weekly call (.8). | 0.80 | $568.00 |
| 4/30/15 | CWD | Reviewing docket (.1); Committee call, OC D. Lowenthal and B. Guiney re PPI hearing (.8). | 0.90 | $567.00 |
| 4/30/15 | DAL | Follow-up on Canadian hearing (.9); Committee call (.8). | 1.70 | $1,581.00 |

Page 3
Invoice No. 822259
May 27, 2015
L0353-000007

|  |  |  | Total Services | 29.10 | $25,565.00 |
|---|---|---|---|---|---|

| Daniel A Lowenthal | 23.20 | hours at | $930.00 | $21,576.00 |
|---|---|---|---|---|
| Brian P. Guiney | 3.40 | hours at | $710.00 | $2,414.00 |
| Craig W. Dent | 2.50 | hours at | $630.00 | $1,575.00 |

| Filing Fees/Index Fees | 181.00 |
|---|---|
| Tvl - Meals | 48.94 |
| Tvl. Transportation/Lodging | 481.84 |

Total Expenses          $711.78

Total This Invoice      $26,276.78

7901041v.1

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 824566
June 8, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
May 31, 2015 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 5/1/15 | BPG | Follow-up re: 5/5 hearing, confer D. Lowenthal re: same (.2). | 0.20 | $142.00 |
| 5/1/15 | CWD | E-mails re hearing, reviewing docket (.1). | 0.10 | $63.00 |
| 5/5/15 | BPG | Monitor hearing and follow-up re: same (.5); OC D. Lowenthal re: same, confer C. Dent re: same (for part) (.5). | 1.00 | $710.00 |
| 5/5/15 | CWD | Reviewing docket (.1); e-mails re hearing, OC D. Lowenthal re same (.1). | 0.20 | $126.00 |
| 5/5/15 | DAL | Review documents re Court status conf, attend same and update memo to J. Heaney and travel to NY (4.8). | 4.80 | $4,464.00 |
| 5/7/15 | BPG | Weekly UCC call (.2). | 0.20 | $142.00 |
| 5/7/15 | CWD | Committee call (.2). | 0.20 | $126.00 |
| 5/8/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 5/12/15 | BPG | Reviewing and discussing allocation decisions (2.1). | 2.10 | $1,491.00 |
| 5/12/15 | CWD | E-mails re allocation decisions, begin reviewing same, TC B. Guiney re same, TC D. Lowenthal re same (1.6). | 1.60 | $1,008.00 |
| 5/12/15 | DAL | Email from Committee re allocation decision (.1); tc S. Miller re same (.2); leave detailed vmail for E. Lamek and emails with E. Lamek re same (.1); initial review of allocation decisions (2.5); email decisions to J. Tecce, S. Miller, and E. Lamek (.2). | 3.10 | $2,883.00 |

7978396v.1

Page 2
Invoice No. 824566
June 8, 2015
L0353-000007

| 5/13/15 | BPG | Review Canadian allocation decision (1.5); follow-up re: same, consider same and discuss with D. Lowenthal (for part) (1.0). | 2.50 | $1,775.00 |
|---|---|---|---|---|
| 5/13/15 | CWD | TC D. Lowenthal re allocation decision, OC B. Guiney re same, finish reviewing US allocation decision (1.2); emails re Canadian claim, follow up re same (.1). | 1.30 | $819.00 |
| 5/13/15 | DAL | Continue review of allocation decisions (1.7); email colleagues re next steps (.3); tc M. Fagan re Committee call (.1); email J. Heaney re same (.1); conf B. Guiney re same (.3); tc S. Miller re same (.4); email E. Lamek re NNCC claims (.6); emails with J. Heaney re decisions (.4). | 3.90 | $3,627.00 |
| 5/14/15 | BPG | Reviewing Capstone presentation, confer D. Lowenthal re: same, TCs with Capstone re: same, TC J. Tecce re: same, participate on UCC call re: same and follow-up, reviewing PPI appeal brief and follow-up (4.9). | 4.90 | $3,479.00 |
| 5/14/15 | CWD | Reviewing Capstone recovery deck in advance of Committee call, participate in same, e-mails re same (2.0). | 2.00 | $1,260.00 |
| 5/14/15 | DAL | Review Capstone materials ; tc Capstone; tc J. Tecce; Committee call; emails with S. Miller and E. Lamek. | 3.00 | $2,790.00 |
| 5/15/15 | BPG | Continue reviewing and considering open issues, follow-up re: appeal period (.5). | 0.50 | $355.00 |
| 5/15/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 5/15/15 | DAL | Tc J. Heaney re appeal and direction letter (.2). | 0.20 | $186.00 |
| 5/18/15 | BPG | Confer D. Lowenthal re: PPI brief, re: allocation appeal, follow-up C. Dent re: PPI (.5); tc S. Miller and follow-up re: same (.5). | 1.00 | $710.00 |
| 5/18/15 | CWD | Emails re PPI brief, TC B. Guiney re same, leave message for M. Fagen re same, TC same re same, OC D. Lowenthal re same, OC B. Guiney re same (.5). | 0.50 | $315.00 |

7978396v.1

Page 3
Invoice No. 824566
June 8, 2015
L0353-000007

| | | | | |
|---|---|---|---|---|
| 5/18/15 | DAL | Analyze potential appeal issues (.3); tc D. Holzman re strategy (.2); email J. Heaney re same (.3); review decision (1.3). | 2.10 | $1,953.00 |
| 5/19/15 | BPG | TC D. Lowenthal and C. Dent re: status, multiple TCs re: motion for reconsideration and appeal, follow-up re: same (2.1); working on motion for reconsideration (1.8). | 3.90 | $2,769.00 |
| 5/19/15 | CWD | Meeting w/D. Lowenthal and B. Guiney re appeal issues, TC Cleary re same, TC Akin re same, TC Quinn re same (2.1). | 2.10 | $1,323.00 |
| 5/19/15 | DAL | Analysis re motion for reconsideration (.3); tc A. LeBlanc re same (.4); tc A. Qureshi re same (.4); tc L. Schweitzer re same (.2); review PPI settlement order (.4); analysis with B. Guiney and C. Dent (1.6); tc D. Holzman re same (.3); tc R. Johnson re same (.2); tc J. Heaney (.2); tc S. Miller re same (.9); work on motion for reconsideration (.1); tc D. Holzman (.1); emails from M. Fagen and J. Heaney (.1). | 5.20 | $4,836.00 |
| 5/20/15 | BPG | Continue working on motion to reconsider (1.1). | 1.10 | $781.00 |
| 5/20/15 | CWD | E-mails re motion for reconsideration (.2); reviewing Committee summary re Canadian appellate process (.1); OC D. Lowenthal re Canadian appeal issues (.1). | 0.40 | $252.00 |
| 5/20/15 | DAL | Email E. Lamek (.1); tc E. Lamek re motion for reconsideration (.5); review Canadian appeal chart (.2); draft motion for reconsideration (1.5). | 2.10 | $1,953.00 |
| 5/21/15 | BPG | Prepare for and participate on conference call, review materials i/c/w same (1.6); continue working on motion for reconsideration, meet and confer D. Lowenthal and C. Dent re: same, follow-up re: same (1.7). | 3.30 | $2,343.00 |

7978396v.1

Page 4
Invoice No. 824566
June 8, 2015
L0353-000007

| | | | | |
|---|---|---|---|---|
| 5/21/15 | CWD | E-mails re motion for reconsideration, follow up re same, reviewing same, revising same, OC D. Lowenthal and B. Guiney re same (2.6); preparing for and participating in Committee call, OC D. Lowenthal and B. Guiney re same (1.7) | 4.30 | $2,709.00 |
| 5/21/15 | DAL | Draft motion for reconsideration (2.8) analyze issues re same (.3); Committee call (1.2); emails with Quinn and send draft motion (.3). | 4.60 | $4,278.00 |
| 5/22/15 | BPG | Consider motion for reconsideration and follow-up D. Lowenthal and C. Dent re: same (.5). | 0.50 | $355.00 |
| 5/22/15 | CWD | E-mails re motion for reconsideration, TC B. Guiney re same, OC same re same, follow up re same (.5); reviewing Debtors' draft motion for reconsideration, e-mails re same (.3). | 0.80 | $504.00 |
| 5/22/15 | DAL | Work on motion for reconsideration (2.2); emails with D. Holzman re same (.3); emails with Akin re same (.3); emails with E. Lamek re allocation appeal issues (.2); review draft objection to exclusivity motion (.3); review US Debtors' draft motion for reconsideration (.9). | 4.00 | $3,720.00 |
| 5/25/15 | BPG | Review draft motion for reconsideration, e-mails re: same and follow-up, participate on UCC call and follow-up (3.1). | 3.10 | $2,201.00 |
| 5/25/15 | CWD | E-mails re responses to allocation decision, reviewing same (.7). | 0.70 | $441.00 |
| 5/25/15 | DAL | Email J. Heaney re status of motions for reconsideration (.2); prepare for and participate in Committee call (1.2); emails with Quinn re motion (.3); review Quinn's revision to same (.3); email UCC re status (.1). | 2.10 | $1,953.00 |

| 5/26/15 | BPG | Reviewing and revising motions for reconsideration, incl. tc with J. Tecce with D. Lowenthal, for part (2.5); revising motion to reconsider (1.0); attention to revised draft and proposed order, follow-up re: same (.5); additional follow-up re: same, finalize same and coordinate filing (1.0); TC R. Johnson re: same, review final UCC pleading, review Cleary pleading (.5); multiple TCs and e-mails with S. Miller and D. Lowenthal re: proposed orders, follow-up re: same, circulate filed version of motion to reconsider (1.5). | 7.00 | $4,970.00 |
| 5/26/15 | CWD | E-mails and follow up re motion for reconsideration of allocation decision, meeting w/D. Lowenthal and B. Guiney re same, TC Quinn re same (1.8); Committee call (.9). | 2.70 | $1,701.00 |
| 5/26/15 | DAL | Review Debtors' and bondholders' draft motions and revise and finalize Law Debenture's motion for reconsideration (5.3); tc J. Tecce re same (.4); tc J. Heaney re same (.2); Committee call (1.0); tc S. Miller re same (.3); tc Lisa Schweitzer re same (.2); review draft Order (.7); tc E. Lamek re next steps in Canada (.4). | 8.50 | $7,905.00 |
| 5/27/15 | BPG | Review final, filed versions of motions to reconsider, follow-up re: same (1.0); follow-up D. Lowenthal re: open issues (.3). | 1.30 | $923.00 |
| 5/27/15 | CWD | TC D. Lowenthal re Canadian appeal issues, e-mails re same (.5). | 0.50 | $315.00 |
| 5/27/15 | DAL | Review motions for reconsideration (2.2); review BNYM Joinder (.3); review US Debtors' request for a joint hearing (.2); send motions to J. Heaney (.2); tc E. Lamek re next steps in Canada (.6); email J. Heaney re same (1.0); review J. Newbould decision re possible appeal issues (1.2). | 5.70 | $5,301.00 |
| 5/28/15 | BPG | Prepare for and participate on weekly call, follow-up re: same (1.0); follow-up re: appeal issues in Canada (.5). | 1.50 | $1,065.00 |

Page 6
Invoice No. 824566
June 8, 2015
L0353-000007

| 5/28/15 | CWD | E-mails re reconsideration motions, OC B. Guiney re same, TC D. Lowenthal re same (.8); reviewing docket (.1). | 0.90 | $567.00 |
|---------|-----|---|------|---------|
| 5/28/15 | DAL | Email from J. Tecce to L. Schweitzer (.1); Committee call (.6); tc E. Lamek re issues in Canada re possible motions for reconsideration and leave to appeal (.2); tcs B. Guiney, C. Dent, and E. Lamek re developments in Canada for May 29 hearing - motion for reconsideration and leave to appeal (.3); review draft motion to reconsider for Canada and emails with J. Tecce and E. Lamek re same (1.0). | 2.20 | $2,046.00 |
| 5/29/15 | CWD | E-mails re Canadian hearing (.1); OC D. Lowenthal re note issues, TC D. Lowenthal re same, follow up re same (.8). | 0.90 | $567.00 |
| 5/29/15 | DAL | Update from Canadian Court proceeding (.5); emails with E. Lamek and J. Tecce (.3); review offering documents (.5); tc J. Heaney (.1) tcs J. Tecce and J. Heaney re offering documents (.4). | 1.80 | $1,674.00 |
| 5/31/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |

Total Services    106.90    $86,065.00

| Daniel A Lowenthal | 53.30 | hours at | $930.00 | $49,569.00 |
|---|---|---|---|---|
| Brian P. Guiney | 34.10 | hours at | $710.00 | $24,211.00 |
| Craig W. Dent | 19.50 | hours at | $630.00 | $12,285.00 |

| Filing Fees/Index Fees | 214.00 |
|---|---|
| Lexis Electronic Research | 18.81 |
| Reproduction | 74.40 |
| Tvl. Transportation/Lodging | 555.33 |

Total Expenses    $862.54

Total This Invoice    $86,927.54

7978396v.1