# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas   New York, NY 10036-6710   212.336.2000   fax 212.336.2222   www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 826496
July 16, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
June 30, 2015 In Connection With The Following:

| 6/1/15 | BPG | Review e-mails and attachments regarding issuance of 2026 Notes (1.2); confer C. Dent re: same and follow-up (.4); tc D. Lowenthal re: same (.8). | 2.40 | $1,704.00 |
|---|---|---|---|---|
| 6/1/15 | CWD | TC B. Guiney re noteholder call (.4). | 0.40 | $252.00 |
| 6/1/15 | DAL | Tc B. Guiney re Indenture issues (.5). | 0.50 | $465.00 |
| 6/2/15 | BPG | Confer D. Lowenthal re: call with holders, prepare for same (.4); attention to notice and re-notice issue, follow-up S. Miller re: same and confer D. Lowenthal re: same (.5); participate on call with holders' counsel and follow-up (1.1); follow-up C. Dent re: same (.4). | 2.40 | $1,704.00 |
| 6/2/15 | CWD | E-mails and follow up re note issuance issues, TC D. Lowenthal re same (.8); TC B. Guiney re noteholder call (.2). | 1.00 | $630.00 |
| 6/2/15 | DAL | Send documents to E. Lamek (.1); email from D. Holzman and follow-up re his request for documents (.8); tc J. Heaney re same (.2); prepare for and participate in call with holders and counsel and related follow-up with B. Guiney and J. Heaney (3.0); review letter from US Trustee's office, email from holders' counsel and email from Committee counsel re Committee membership (.2); review re-noticed motion for Law Debenture and send to J. Tecce, D. Holzman, and J. Heaney (.2). | 4.50 | $4,185.00 |

Page 2
Invoice No. 826496
July 16, 2015
L0353-000007

| 6/3/15 | BPG | Attention to scheduling dispute and correspondence re: same, follow-up D. Lowenthal re: same (.5); confer C. Dent re: open issues, review e-mails re: same and re: direction from Court, follow-up D. Lowenthal re: same (.4); attention to e-mails re: same (.1). | 1.00 | $710.00 |
| --- | --- | --- | --- | --- |
| 6/3/15 | CWD | E-mails re hearing and response deadline for motions for reconsideration, OC B. Guiney re same (.2). | 0.20 | $126.00 |
| 6/3/15 | DAL | Review letter from US Debtors' counsel to J. Gross (.1); review email from Monitor's counsel (.1); tc D. Botter re scheduling (.1); review letter from US Debtors' Canadian counsel to J. Newbould (.1); Tc J. Borow and C. Kearns re case issues (.1); review NOA from trade group (.1); review email from bondholders' counsel re the Monitor's proposed briefing schedule (.1); email J. Heaney with recommendation (.1); leave detailed message for E. Lamek and email to E. Lamek re same (.1); email counsel for all Core Parties re Law Debenture's rejection of Monitor's proposed schedule (.2); email S. Miller re US Debtors' letter (.1); email to J. Tecce and D. Holzman with US Debtors' letter to J. Gross (.1); follow-up with B. Guiney (.2); emails with S. Miller re Judge's rulings and next steps (.2). | 1.60 | $1,488.00 |
| 6/4/15 | BPG | Attention to e-mails re: appearance before J. Newbould (.2); follow-up D. Lowenthal re: same, consider same and attention to US Debtors motion for reconsideration in Canada (.8); follow-up e-mails re: new dates and confer D. Lowenthal and C. Dent re: same (.3); review e-mails re: appeal in Canada, review draft motion for reconsideration in Canada (.4). | 1.70 | $1,207.00 |
| 6/4/15 | CWD | E-mails re Nortel hearing. | 0.20 | $126.00 |

Page 3
Invoice No. 826496
July 16, 2015
L0353-000007

| 6/4/15 | DAL | Emails from Monitor's counsel re hearing today (.2); emails with E. Lamek and A. Hobhob re same (.3); emails with Cassels re same (.2); email from D. Abbott re teleconference with J. Gross on June 5 (.1); review Order signed by J. Gross re briefing schedule (.1); send same to J. Tecce and D. Holzman (.1); calendar same (.1); tc S. Kukulowicz re hearing in Canada (.3); email E. Lamek re update (.1); tc E. Lamek and D. Holzman re update (.1); work on fee statement (.1); email from J. Tecce re proposal for motion for reconsideration/clarification in Canada (.1); emails with J. Heaney re same (.1); review Law Debenture's re-notice of motion for reconsideration in US (.6); email E. Lamek re drafting motion due in Canada (.1); review information re possible Committee expansion (.6); email J. Heaney re same (.1). | 3.30 | $3,069.00 |
| 6/5/15 | BPG | E-mails with D. Lowenthal re: Committee call, other open issues (.2); review draft objection to Debtors' US reconsideration motion, follow-up re: same, confer C. Dent re: same (1.1); attention to motion to reconsider in Canada and follow-up re: same (.2). | 1.50 | $1,065.00 |
| 6/5/15 | CWD | E-mails re Canadian filing, OC B. Guiney re same and US appeal issues (.4). | 0.40 | $252.00 |
| 6/5/15 | DAL | Review revised draft motion for reconsideration in Canada (1.1) emails with E. Lamek re same (.1); emails with J. Tecce re draft pleading (.1); tc J. Heaney re case issue (.1); prepare for and participate in Committee call (1.1); memo to J. Heaney re case issue (.2); review US Debtors' motion for reconsideration (1.5); review draft language for opposition to Debtors' reconsideration motion (.5); email E. Lamek re factum (.1). | 4.80 | $4,464.00 |
| 6/7/15 | DAL | Work on opposition to US Debtors' motion for reconsideration (1.5). | 1.50 | $1,395.00 |

Page 4
Invoice No. 826496
July 16, 2015
L0353-000007

| | | | | |
|---|---|---|---|---|
| 6/8/15 | BPG | Reviewing draft objection to reconsideration motion and confer D. Lowenthal re: same (1.1); follow-up re: same, incl. OC D. Lowenthal and TC L. Schweitzer (1.2); revising same and follow-up (1.3); review draft factum for reconsideration motion in Canada (.4); tc D. Lowenthal re: same (.3); e-mail E. Lamek re: same (.1); revise response to D's reconsideration motion and confer D. Lowenthal re: same (.4). | 4.80 | $3,408.00 |
| 6/8/15 | DAL | Work on fee statement (.4); work on response to US Debtors' motion for reconsideration, including review draft response with B. Guiney and tc L. Schweitzer and B. Guiney re NNCC bond issues (1.7); revise draft response to US Debtors' reconsideration motion (2.5); review draft factum re reconsideration motion in Canada (.3); provide comments re same to E. Lamek (.2); review Canada pleadings (.7). | 5.80 | $5,394.00 |
| 6/9/15 | BPG | Reviewing and revising response to Debtors' motion for reconsideration, follow-up D. Lowenthal re: same, consider same (1.0); reviewing pleadings in Canada and follow-up (1.0) | 2.00 | $1,420.00 |
| 6/9/15 | DAL | Revise draft response to US Debtors' motion for reconsideration and send same to J. Heaney and Quinn (1.5); tc Akin re appeal deadline (.5). | 2.00 | $1,860.00 |
| 6/10/15 | BPG | Tc with J. Tecce and D. Lowenthal, follow-up re: same, revise draft response (1.2); review revised draft, tc D. Lowenthal re: same, revise same (.4). | 1.60 | $1,136.00 |
| 6/10/15 | DAL | Work on response to US Debtors' reconsideration motion (2.00); tc with Quinn and B. Guiney re same (.4); further revisions to response (1.0); send updated version to Quinn and J. Heaney (.5); review draft letter re Committee membership and email Akin re same (.4). | 4.30 | $3,999.00 |

Page 5
Invoice No. 826496
July 16, 2015
L0353-000007

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 6/11/15 | BPG | Review materials for call, follow-up re: same, prepare for same (.6); participate on same and follow-up (.5); review revised letter to UST (.1); begin working on quarterly update (.5); review revised version and follow-up (.2); reviewing and revising response to Debtors' reconsideration motion with D. Lowenthal (.5); review SNMP decision (.3); tc C. Dent re: open issues (.1). | 2.80 | $1,988.00 |
| 6/11/15 | DAL | Revise latest draft of response to Debtors' motion for reconsideration (2.1); Committee call (.7); email draft response to S. Miller (.2); email revised draft to Quinn (.2); emails with S. Miller re same and proposed order (.3); review J. Gross's decision re SNMP (.3); review updated draft letter to UST and send comments to Akin (1.0). | 4.80 | $4,464.00 |
| 6/12/15 | BPG | Finalize first draft of status report (2.0); reviewing responses to reconsideration motion and follow-up re: same, begin outlining reply (2.5). | 4.50 | $3,195.00 |
| 6/12/15 | DAL | Finalize response to US Debtors' motion for reconsideration (.4); email same to J. Heaney (.2); emails with S. Miller re filing today (.2); begin review of motions for reconsideration (.7). | 1.50 | $1,395.00 |
| 6/14/15 | DAL | Continued review of reconsideration replies (.4). | 0.40 | $372.00 |
| 6/15/15 | BPG | Confer D. Lowenthal re: responses to motions for reconsideration (.2); follow-up re: reply date (.1); confer D. Lowenthal re: motions and reply, other open issues (.4); confer C. Dent re: reply (.3). | 1.00 | $710.00 |
| 6/15/15 | CWD | OC B. Guiney re responses to Law Debenture motions for reconsideration (.2); reviewing docket (.1). | 0.30 | $189.00 |

Page 6
Invoice No. 826496
July 16, 2015
L0353-000007

| 6/15/15 | DAL | Tc B. Guiney re responses to reconsideration motion (.1); email same to J. Tecce and D. Holzman (.1); email same to E. Lamek (.1); continued review of reconsideration responses (1.7); conf B. Guiney re case issues (.5). | 2.50 | $2,325.00 |
|---------|-----|---|------|-----------|
| 6/16/15 | BPG | Finalize quarterly report (.4); confer D. Lowenthal re: reply and work on drafting same (1.5). | 1.90 | $1,349.00 |
| 6/16/15 | CWD | Reviewing and revising quarterly update, TC B. Guiney re same (.5). | 0.50 | $315.00 |
| 6/16/15 | DAL | Continued review of objections/responses to reconsideration motions (2.7); tc E. Lamek re reply briefs/factums (.2); draft reply (2.3). | 5.20 | $4,836.00 |
| 6/17/15 | BPG | Review revised pleading, follow-up re: same, confer D. Lowenthal re: same, confer C. Dent re: same (1.1); follow-up D. Lowenthal re: same and consider same (.4). | 1.50 | $1,065.00 |
| 6/17/15 | CWD | TC B. Guiney re response to motion for reconsideration objections (.1). | 0.10 | $63.00 |
| 6/17/15 | DAL | Draft reply to objections to motions for reconsideration (2.5); email Quinn re same (.1); review draft reply in Canada (1.3). | 3.90 | $3,627.00 |
| 6/18/15 | BPG | Participate on weekly UCC call (.6); confer D. Lowenthal re: reply, follow-up re: same, review revised draft, attention to e-mails re: same (.9). | 1.50 | $1,065.00 |
| 6/18/15 | CWD | Committee call (.7); reviewing docket, OC D. Lowenthal and B. Guiney re response to objections to motions for reconsideration (.1). | 0.80 | $504.00 |
| 6/18/15 | DAL | Committee call (.7); revise reply re motions for reconsideration (1.0); update same based on comments from Quinn (.8); emails with Quinn re same (.2); email reply drafts to J. Heaney (.1); revise draft reply for Canada and send comments to E. Lamek (.3); email US draft to S. Miller (.1); send revised draft to Quinn, J. Heaney, and E. Lamek (.2). | 3.30 | $3,069.00 |

Page 7
Invoice No. 826496
July 16, 2015
L0353-000007

| 6/19/15 | BPG | Review Debtors' reply to objections to motion for reconsideration, review bondholders' reply, follow-up re: same (1.8); confer D. Lowenthal re: same (.3); confer C. Dent re: same (.1). | 2.20 | $1,562.00 |
|---------|-----|---|------|-----------|
| 6/19/15 | CWD | Reviewing replies to objections to motions for reconsideration, OC B. Guiney re same. | 0.40 | $252.00 |
| 6/19/15 | DAL | Review draft brief to file in Canada and email changes to E. Lamek (.5); review draft US Debtors' brief (1.2); review draft bondholders' brief (.6); emails with S. Miller (.2); email J. Heaney (.2); leave detailed message for M. Riela (.1); review Akin emails (.3); tc B. Guiney re US Debtors' draft reply (.3); tcs Akin re reconsideration briefing (.4); tc J. Heaney re briefing issues (.2); email Committee (.3); tc M. Riela re Debtors' brief (.2). | 4.50 | $4,185.00 |
| 6/22/15 | BPG | Reviewing and revising Law Debenture pleading, review Akin draft and follow-up re: same, reviewing revised CGSH draft and follow-up (1.8); additional follow-up re: same, reviewing revised drafts (.5); reviewing revised 2019 statements (.1); review trade consortium pleading (.2); attention to filing and service of reply (.1). | 2.70 | $1,917.00 |
| 6/22/15 | CWD | E-mails re Committee joinder to US Debtors' reply to objections to motions for reconsideration and Law Debenture response, reviewing same (.1); reviewing docket and 2019s, e-mails re same w/D. Lowenthal and B. Guiney (.1). | 0.20 | $126.00 |

| 6/22/15 | DAL | Review Committee statement and send comments to Akin (.5); email E. Lamek and J. Tecce re Canadian statement (.1); review Canadian draft and tc with E. Lamek and J. Tecce re same (.7); email S. Miller re filing due today (.1); email E. Lamek re changes to filing due in Canada today (.1); tc B. Guiney re same and oral argument (.2); tc R. Johnson re draft statement to Court (.2); review updated US Debtors' draft reply (.9); work on filings, including review updated US Debtors' and UCC draft replies, tc with J. Heaney re same, and email the Committee re same (1.0); draft client quarterly update (.7); review settlement proposal and related email (.4). | 4.90 | $4,557.00 |
| 6/23/15 | BPG | Review e-mail from B. Kahn re: proposal and analysis of same (.5); confer D. Lowenthal re: open issues and June 25 hearing (.5); attention to e-mails and recently-filed pleadings, follow-up e-mails re: hearing preparation (.6); prepare form of order, revise same per D. Lowenthal and send to S. Miller (.6); review agenda for 6/25 hearing (.1). | 2.30 | $1,633.00 |
| 6/23/15 | DAL | Emails with S. Miller re filing (.2); finalize client update (.3); tc S. Miller re hearing on reconsideration motion (.9); conf B. Guiney re hearing (.5); work on draft Order (.7); emails with J. Tecce, D. Holzman, S. Miller, and E. Lamek re hearing (.2); email E. Lamek re filing (.1); begin preparation for oral argument (2.8). | 5.70 | $5,301.00 |
| 6/24/15 | BPG | Follow-up re: revised order, revise same again (.2); prepare for hearing, confer D. Lowenthal re: same (.3); prepare for and participate on call with working group, follow-up re: same (.5); reviewing research related to appeal and other open issues (.5); attention to EMEA claims determination issue, follow-up re: same, confer D. Lowenthal re: same, attention to e-mails (.5); tc D. Lowenthal re: oral argument (.3); attention to UST letter re: trade claims consortium (.1). | 2.40 | $1,704.00 |

Page 9
Invoice No. 826496
July 16, 2015
L0353-000007

| 6/24/15 | CWD | OC B. Guiney re Nortel hearing, reviewing docket (.2). | 0.20 | $126.00 |
|---------|-----|-----|------|---------|
| 6/24/15 | DAL | Prepare for oral argument (2.9); tc with J. Tecce, D. Holzman, S. Miller and B. Guiney re same (.3); revise draft order and send to team (.7); tc E. Lamek re hearing preparation (.3). | 4.20 | $3,906.00 |
| 6/25/15 | BPG | Prepare for, travel to, attend and return from hearing (5.6). | 5.60 | $3,976.00 |
| 6/25/15 | DAL | Prepare for and participate in Court hearing on reconsideration motions in Delaware, related follow-up, and travel to NY (11.5); memo to J. Heaney re same (.4). | 11.90 | $11,067.00 |
| 6/26/15 | BPG | Confer D. Lowenthal re: hearing (.4); prepare for and participate on UCC call, follow-up re: same (.9); review docket (.2). | 1.50 | $1,065.00 |
| 6/26/15 | CWD | OC D. Lowenthal re hearing (.3). | 0.30 | $189.00 |
| 6/26/15 | DAL | Follow-up on reconsideration hearing (2.5). | 2.50 | $2,325.00 |

|  |  |  | Total Services | 135.90 | $114,481.00 |
|--|--|--|----------------|--------|-------------|

| Daniel A Lowenthal | 83.60 | hours at | $930.00 | $77,748.00 |
|--------------------|-------|----------|---------|------------|
| Brian P. Guiney | 47.30 | hours at | $710.00 | $33,583.00 |
| Craig W. Dent | 5.00 | hours at | $630.00 | $3,150.00 |

| Local Travel & Fares | 248.54 |
|----------------------|--------|
| Outside Professional Services | 600.85 |
| Reproduction | 0.60 |
| Tvl - Meals | 15.69 |
| Tvl. Transportation/Lodging | 395.00 |

|  | Total Expenses | $1,260.68 |
|--|----------------|-----------|

|  | Total This Invoice | $115,741.68 |
|--|--------------------|-------------|

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 829031
August 5, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
July 31, 2015 In Connection With The Following:

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 7/1/15 | BPG | Review update and follow-up re: same (.3). | 0.30 | $213.00 |
| 7/1/15 | CWD | Reviewing docket and Committee email re settlement discussions (.1). | 0.10 | $63.00 |
| 7/6/15 | BPG | Review and consider decisions on reconsideration from J. Gross and J. Newbould, confer D. Lowenthal re: same, review e-mails from Akin Gump re: same (1.6). | 1.60 | $1,136.00 |
| 7/6/15 | CWD | Reviewing Orders re motions for reconsideration, e-mails re same (.1). | 0.20 | $126.00 |
| 7/6/15 | DAL | Review three reconsideration decisions/orders issued by J. Gross and J. Newbould and email same to J. Heaney, E. Lamek, and J. Tecce/D. Holzman (2.2). | 2.20 | $2,046.00 |
| 7/7/15 | BPG | Prepare for and participate on Committee call, follow-up re: same research re: same (1.5); OC D. Lowenthal re: same, incl. TC with S. Miller for part, additional follow-up re: same (2.0); attention to e-mails and follow-up D. Lowenthal re: same (.2); tc same re: same and next steps (.4); confer C. Dent re: same (.2). | 4.30 | $3,053.00 |
| 7/7/15 | CWD | OC D. Lowenthal and B. Guiney re opinions re motions for reconsideration (.8). | 0.80 | $504.00 |

Page 2
Invoice No. 829031
August 5, 2015
L0353-000007

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 7/7/15 | DAL | Review reconsideration decisions with Akin (.8); analyze decision and next steps with E. Lamek (.4); tc S. Miller re J. Gross's decision (.1); review local rules, tc with B. Guiney and S. Miller (.5); detailed analysis of decisions and consideration of oversight, along with tc with J. Rosenthal, tc with E. Lamek and conf B. Guiney (2.4); follow-up with B. Guiney (.4). | 4.60 | $4,278.00 |
| 7/8/15 | BPG | Confer D. Lowenthal re: open issues (.2); consider appeal issues and follow-up (.3); attention to revised decision from J. Newbould (.1); attention to D. Lowenthal e-mail to J. Heaney and consider same (.1); follow-up D. Lowenthal re: same (.2). | 0.90 | $639.00 |
| 7/8/15 | CWD | E-mails re revised Canadian decision and appeal issues (.2). | 0.20 | $126.00 |
| 7/8/15 | DAL | Emails with E. Lamek re Goodmans' letter to J. Newbould (.1); review reconsideration decisions re debtor allocation issue (.2); tc J. Tecce re reconsideration decisions (.4); tc J. Heaney re appeal issues (.2); email S. Miller re status (1.0); conf F. Hodara re next steps (.3); update J. Heaney re same (.5); tc J. Heaney re same (.2); tc BRG re recovery analysis (.4). | 3.30 | $3,069.00 |
| 7/9/15 | BPG | Review recovery analysis and prepare for call (.4); participate on same and follow-up D. Lowenthal re: same (1.5); follow-up D. Lowenthal re: appeal, tc same re: same (.3). | 2.20 | $1,562.00 |
| 7/9/15 | CWD | Reviewing BRG analysis re creditor recoveries (.2); reviewing docket (.1); OC B. Guiney re appeal issues (.2). | 0.50 | $315.00 |
| 7/9/15 | DAL | Tc F. Hodara re appeal issues and Committee call and consider appeal issues (2.2); TC M. Riela re appeal (.2). | 2.40 | $2,232.00 |
| 7/10/15 | BPG | Review draft of motion for leave to appeal (.5); reviewing allocation decisions and decisions on reconsideration per D. Lowenthal (.6). | 1.10 | $781.00 |

Page 3
Invoice No. 829031
August 5, 2015
L0353-000007

| 7/13/15 | BPG | Confer D. Lowenthal re: appeal, follow-up re: same (.4). | 0.40 | $284.00 |
|---------|-----|----------|------|---------|
| 7/13/15 | DAL | Work on appeal issues with B. Guiney (.4); leave detailed message for E. Lamek re same (.1); review draft appeal brief in Canada (.3). | 0.80 | $744.00 |
| 7/14/15 | BPG | Confer C. Dent re: open issues, review draft order from Goodmans, confer D. Lowenthal re: appeal, review docket (.6). | 0.60 | $426.00 |
| 7/14/15 | CWD | Reviewing proposed form of judgment re Canadian allocation decision, TC B. Guiney re same, e-mails re appeal issues (.2); reviewing Committee motion for leave to appeal Canadian allocation decision (.2). | 0.40 | $252.00 |
| 7/14/15 | DAL | Attention to appeal, including review of decisions and lengthy tc with E. Lamek, tc J. Heaney, and draft email to J. Tecce (2.5); tc J. Tecce re status of appeals (.2); email J. Heaney re same (.1); email J. Tecce confirmation re appeals (.1). | 2.90 | $2,697.00 |
| 7/15/15 | BPG | Attention to e-mails re: status (.2); confer D. Lowenthal re: appeal issues (.2); review revised motion for leave (.2); follow-up re: appeal issues with D. Lowenthal (.2). | 0.80 | $568.00 |
| 7/15/15 | CWD | Reviewing revised Committee motion for leave to appeal Canadian allocation decision (.2). | 0.20 | $126.00 |
| 7/15/15 | DAL | Email S. Miller re appeal and tc re same (.2); work on fee statement (.4). | 0.60 | $558.00 |
| 7/16/15 | BPG | Review US Debtors' motion for leave to appeal (.2); prepare for and participate on weekly call, follow-up re: same (.7); review additional pleadings in Canadian Court (.4). | 1.30 | $923.00 |
| 7/16/15 | CWD | Reviewing Debtors' motion for leave to appeal Canadian allocation decision (.1); reviewing NNSA motion for leave (.1); ; reviewing trade consortium motion for leave (.1); Committee call (.8). | 1.10 | $693.00 |

Page 4
Invoice No. 829031
August 5, 2015
L0353-000007

| 7/16/15 | DAL | Committee call (.8); work on fee statement (.1); begin review of motions for leave filed in Canada (.1); review appeal motions filed in Canada (1.1); memo to colleagues (.3). | 2.40 | $2,232.00 |
|---------|-----|---|------|-----------|
| 7/17/15 | CWD | E-mails re noteholder calls (.1). | 0.10 | $63.00 |
| 7/19/15 | DAL | Review cross-appeal filed by the trade claims consortium (.1); review allocation and reconsideration decisions, and appeal papers filed to date re next steps (1.2). | 1.30 | $1,209.00 |
| 7/20/15 | BPG | Confer D. Lowenthal re: appeal, interim distribution, other issues (.5); follow-up re: direct appeal standard (.3); attention to BNY appeal (.1); follow-up D. Lowenthal re: certification issue, follow-up re: same, attention to e-mail re: same (.3) | 1.20 | $852.00 |
| 7/20/15 | CWD | Reviewing docket (.1); OC D. Lowenthal re noteholder issues (.2). | 0.40 | $252.00 |
| 7/20/15 | DAL | TC J. Pultman re appeal issues (.1); conf B. Guiney re same (.2); update C. Dent (.2); analyze certification issue, including review of case law (.3); tc M. Riela re certification and appeal issues (.7); email J. Heaney re update (.3); tc J. Tecce re update and follow-up (.3). | 2.10 | $1,953.00 |
| 7/21/15 | BPG | Review and consider stipulation re: consolidating appeals (.2); attention to e-mails re: same (.1). | 0.30 | $213.00 |
| 7/21/15 | CWD | Reviewing stipulation re appeals, OC B. Guiney re same (.1). | 0.10 | $63.00 |
| 7/21/15 | DAL | Tc E. Lamek re claims administrator issue (.2); review draft appeal consolidation notice and email S. Miller re same (.1). | 0.30 | $279.00 |
| 7/22/15 | BPG | Attention to issues and stipulation related to appeal (.2); tc D. Lowenthal re: same (.2); review letter from M. Gottlieb re: same and follow-up (.2); attention to e-mails re: appeal stipulation (.1). | 0.70 | $497.00 |

Page 5
Invoice No. 829031
August 5, 2015
L0353-000007

| 7/22/15 | CWD | Emails re mediation and appeal deadlines and related stipulation, reviewing same (.2). | 0.20 | $126.00 |
|---------|-----|---------|------|---------|
| 7/22/15 | DAL | Review email from R. Johnson re mediation stipulation and send same to J. Heaney (.2); tc S. Miller re status of stipulation on appeal deadlines and email J. Heaney re same (.1); leave message for J. Pultman and tc J. Pultman, tc J. Pultman re certification issue, and email J. Heaney re same (.4); review updated stipulation re briefing schedule and email same to J. Heaney (.3); tc B. Guiney re same (.1); email J. Heaney re suggestion for statement to the magistrate (.2); review letter from the Joint Administrators re claims issues, summarize same for J. Heaney, and tc with B. Guiney re same (.7); emails with R. Johnson re statement to magistrate judge (.2). | 2.20 | $2,046.00 |
| 7/23/15 | BPG | Prepare for and participate on weekly call, follow-up re: same (.6); attention to revised stipulation and e-mails re: same (.2); attention to PBGC appeal, research time for appeal (.2). | 1.00 | $710.00 |
| 7/23/15 | DAL | Review proposed judgment in Canada and email E. Lamek (.2); emails to J. Heaney and C. Samis re stipulation re appeal deadlines (.2); analyze proposed judgment in Canada (.8); Committee call and follow-up (.6); mediation statement (.1). | 1.90 | $1,767.00 |
| 7/24/15 | BPG | Review certification motion, motion to shorten, follow-up re: same (.6); additional follow-up D. Lowenthal and M. Riela re: same (.2); review corrected motion, update D. Lowenthal re: same (.2); attention to order shortening notice, calendar same, e-mail client re: certification (.3). | 1.30 | $923.00 |
| 7/24/15 | CWD | E-mails re Monitor's motion, TC D. Lowenthal re same (.2); reviewing docket (.2). | 0.40 | $252.00 |
| 7/24/15 | DAL | Review Monitor's motion for certification (.2); tc with Monitor's counsel re same (.1). | 0.30 | $279.00 |

Page 6
Invoice No. 829031
August 5, 2015
L0353-000007

| 7/26/15 | BPG | E-mails with D. Lowenthal re: status (.1). | 0.10 | $71.00 |
| 7/26/15 | DAL | Emails from Akin re certification update (.2). | 0.20 | $186.00 |
| 7/27/15 | BPG | E-mails with R. Johnson, review revised statement on mediation (.2); reviewing certification motion, consider same, e-mails re: same (.3); review follow-up e-mails from EMEA re: settlement issue, e-mails with D. Lowenthal and C. Dent re: same, tc B. Kahn re: same (.5); review draft of certification objection, review supporting case law and follow-up (1.0). | 2.00 | $1,420.00 |
| 7/27/15 | CWD | E-mails re Joint Administrators' letter (.1); reviewing docket (.1); reviewing Committee objection to certification motion (.1). | 0.30 | $189.00 |
| 7/27/15 | DAL | Review emails from B. Guiney and R. Johnson re certification issue (.1); update F. Godino (.1); emails with B. Guiney and C. Dent re UKPC request to seek clarification of J. Newbould's reasons (.2). | 0.40 | $372.00 |
| 7/28/15 | BPG | Reviewing materials for hearing, reviewing submission on appeal, follow-up re: logistics for hearing (.6); review revised pleading, follow-up R. Johnson re: same (.4); review letter from Tory's re: clarification of Newbould order (.2); follow-up re: same (.1); review responses and objections to motion to certify (.8). | 2.10 | $1,491.00 |
| 7/28/15 | CWD | E-mails re Committee response to certification motion, reviewing docket (.1). | 0.10 | $63.00 |
| 7/28/15 | DAL | Review update on certification motions (.2). | 0.20 | $186.00 |
| 7/29/15 | BPG | Prepare for, travel to, attend, and return from hearing in Delaware on motion to certify, follow-up re: same, update client re: same (8.1). | 8.10 | $5,751.00 |
| 7/29/15 | CWD | E-mails re hearing, reviewing docket (.1). | 0.10 | $63.00 |

Page 7
Invoice No. 829031
August 5, 2015
L0353-000007

| 7/30/15 | BPG | Reviewing PBGC issues (1.2), confer C. Dent re: same (.2), prepare for and participate on weekly call (.8); update tc D. Lowenthal re: open issues (.5). | 2.70 | $1,917.00 |
|---------|-----|---|------|-----------|
| 7/30/15 | CWD | TC B. Guiney re Nortel hearing (.2); OC B. Guiney re Committee call (.2). | 0.40 | $252.00 |
| 7/30/15 | DAL | Tc B. Guiney re hearing on certification motion and related issues (.5). | 0.50 | $465.00 |
| 7/31/15 | CWD | Reviewing docket (.2); reviewing statement of issues on appeal (.2). | 0.40 | $252.00 |

Total Services     67.60     $53,808.00

| Daniel A Lowenthal | 28.60 | hours at | $930.00 | $26,598.00 |
|---|---|---|---|---|
| Brian P. Guiney | 33.00 | hours at | $710.00 | $23,430.00 |
| Craig W. Dent | 6.00 | hours at | $630.00 | $3,780.00 |

Outside Professional Services                186.00

Total Expenses                $186.00

Total This Invoice          $53,994.00

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 830990
September 21, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

---

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
August 31, 2015 In Connection With The Following:

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/3/15 | BPG | Confer D. Lowenthal re: Nortel appeal and other issues (.3); draft notice to holders re: appeal (1.1); review revised statement of issues on appeal and consider same (.2). | 1.60 | $1,136.00 |
| 8/3/15 | CWD | Reviewing docket (.1); OC D. Lowenthal re PBGC issues, follow up re same (.2); reviewing and revising draft notice to holders, OC B. Guiney re same (.5); e-mails re appellee designations (.1). | 0.90 | $567.00 |
| 8/3/15 | DAL | Follow up with B. Guiney and C. Dent (.3). | 0.30 | $279.00 |
| 8/4/15 | BPG | Attention to e-mails and designation issues (.2); follow-up re: notice to holders, confer R. Johnson re: appeal issues, finalize notice (.3); to D. Lowenthal and C. Dent re: appeal issues (.3); confer T. Kirklin re: Nortel (.2) | 0.80 | $568.00 |
| 8/4/15 | CWD | Reviewing docket (.1); OC B. Guiney re notice to holders, TC D. Lowenthal re same, revising same, follow up re same (1.1); TC D. Lowenthal re appeal issues, follow up re same (.3). | 1.50 | $945.00 |

Page 2
Invoice No. 830990
September 21, 2015
L0353-000007

| 8/4/15 | DAL | Review multiple appellant designations of issues (.9); revise draft notice to holders (1.5); tc J. Tecce re next steps in the appeal and update Law Debenture (.5); emails with E. Lamek re status (.2); review emails between S. Miller and F. Godino re client issue (.2); review status of appeal and go-forward issues with B. Guiney and C. Dent (.3); review emails from C. Armstrong re hearing in Canada (.2). | 3.90 | $3,627.00 |
| 8/5/15 | CWD | E-mails re PBGC issues (.1); OC D. Lowenthal re appeal issues (.1). | 0.20 | $126.00 |
| 8/5/15 | DAL | Work on fee statement (.1). | 0.10 | $93.00 |
| 8/6/15 | BPG | Prepare e-mail to T. Kirklin re: research, follow-up re: same (.5); review materials for weekly call and prepare for same (.6); review response to motion for leave and follow-up (.4); participate on weekly call and follow-up (.7); follow-up e-mails re: same (.1); review correspondence re: EMEA claims issue (.2). | 2.50 | $1,775.00 |
| 8/6/15 | CWD | Preparing for and participating in Committee call (.7); e-mails re PBGC issues (.1). | 0.80 | $504.00 |
| 8/6/15 | DAL | Committee call (.6); email J. Heaney re appellee issues (.1); work on fee statement (.3); review multiple letters from counsel for EMEA, the US Debtors, and the UCC re EMEA claims (1.3); review multiple briefs in opposition to the Monitor's motion re interlocutory appeals (1.0). | 3.30 | $3,069.00 |
| 8/10/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 8/11/15 | BPG | Attention to e-mails re: Canadian allocation order (.2). | 0.20 | $142.00 |
| 8/11/15 | DAL | Review letters re revised Judgment in Canada and emails to E. Lamek re same (.2). | 0.50 | $465.00 |
| 8/13/15 | BPG | E-mail J. Heaney re: Nortel, review C. Dent summary of UCC call (.2). | 0.20 | $142.00 |
| 8/13/15 | CWD | Participate in Nortel call, e-mails re same w/D. Lowenthal and B. Guiney (.5). | 0.50 | $315.00 |

Page 3
Invoice No. 830990
September 21, 2015
L0353-000007

| 8/14/15 | CWD | Reviewing Monitor's pleading re interlocutory appeal motion (.1). | 0.10 | $63.00 |
|---------|-----|------------------------------------------------------------------|------|--------|
| 8/17/15 | BPG | Confer D. Lowenthal re: open issues and follow-up (.2); follow-up T. Kirklin re: research and attention to same (.2) | 0.40 | $284.00 |
| 8/17/15 | CWD | Reviewing docket, OC D. Lowenthal and B. Guiney re open issues (.1). | 0.10 | $63.00 |
| 8/17/15 | JTK | Analyze transactional documents and correspondence from B. Guiney regarding research. | 0.60 | $351.00 |
| 8/18/15 | BPG | Follow-up T. Kirklin re: research (.1). | 0.10 | $71.00 |
| 8/19/15 | JTK | Research case law. | 1.10 | $643.50 |
| 8/20/15 | BPG | Review materials circulated prior to call, prepare for and participate on same, follow-up C. Dent re: same (2.0). | 2.00 | $1,420.00 |
| 8/24/15 | BPG | Attention to e-mails related to Canadian appeal (.3). | 0.30 | $213.00 |
| 8/25/15 | BPG | Attention to order and e-mails related to District Court mediation (.1). | 0.10 | $71.00 |
| 8/25/15 | CWD | Emails re mediation order (.1). | 0.10 | $63.00 |
| 8/25/15 | JTK | Continue to research case law (.8); draft memorandum regarding research on same (.4). | 1.20 | $702.00 |
| 8/26/15 | BPG | Review e-mails related to appeal issues, cancellation of hearing and SNMP issues (.5); meet and confer with D. Lowenthal re: open issues and next steps (.5). | 1.00 | $710.00 |
| 8/26/15 | DAL | Conf. B. Guiney re upcoming meeting with Magistrate Judge re mediation (.5) | 0.50 | $465.00 |
| 8/26/15 | JTK | Continue to research case law (.7); draft memorandum regarding research on same (.3). | 1.00 | $585.00 |
| 8/27/15 | BPG | Prepare for and participate on weekly call, follow-up re: same (1.5); confer T. Kirklin re: his research, review same and follow-up (1.5). | 3.00 | $2,130.00 |

Page 4
Invoice No. 830990
September 21, 2015
L0353-000007

| 8/27/15 | DAL | Review US Debtors' appeal brief filed in Canada (.5); review US Debtors' brief re EMEA stay motion (.5); Committee call and follow up (1.0). | 2.00 | $1,860.00 |
|---------|-----|---|------|-----------|
| 8/27/15 | JTK | Continue to research case law (.6); draft memorandum regarding research on same (.3). | 0.90 | $526.50 |
| 8/28/15 | BPG | Attention to e-mail re: mediation, confer D. Lowenthal re: same, follow-up re: same (.4); follow-up re: T. Kirklin research (.2); follow-up D. Lowenthal re: appeal issues (.4); attention to proposed mediation protocol and follow-up (.5). | 1.50 | $1,065.00 |
| 8/28/15 | DAL | Tc with J. Tecce re mediation conference and email J. Heaney re same; attempt tcs and leave messages for A. Qureshi, L. Schweitzer, and A. LeBlanc per discussion with J. Tecce: review prior mediation Order, tc A. Qureshi re status of meet and confer and mediation stipulation, email J. Heaney re same, review draft mediation protocol, email same to S. Miller, follow-up emails with A. Qureshi and S. Miller. | 3.90 | $3,627.00 |
| 8/28/15 | JTK | Emails with B. Guiney re research. | 0.20 | $117.00 |
| 8/31/15 | BPG | Attention to e-mails re: meet and confer (.2). | 0.20 | $142.00 |
| 8/31/15 | DAL | Tc L. Schweitzer re mediation conference, update colleagues, tc M. Riela re same (.6); email J. Heaney (.3); attention to meet and confer (.5) | 1.40 | $1,302.00 |

|  |  | Total Services | 39.10 | $30,290.00 |
|--|--|----------------|-------|------------|

| Daniel A Lowenthal | 15.90 | hours at | $930.00 | $14,787.00 |
|--------------------|-------|----------|---------|------------|
| Brian P. Guiney | 13.90 | hours at | $710.00 | $9,869.00 |
| Craig W. Dent | 4.30 | hours at | $630.00 | $2,709.00 |
| J. Taylor Kirklin | 5.00 | hours at | $585.00 | $2,925.00 |

Page 5
Invoice No. 830990
September 21, 2015
L0353-000007

Lexis Electronic Research                        39.02
Outside Professional Services                    30.00
Seamless                                         28.80
Tvl - Meals                                      10.25
Tvl. Transportation/Lodging                     185.00

Total Expenses                    $293.07

Total This Invoice              $30,583.07

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 833208
October 16, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
September 30, 2015 In Connection With The Following:

| 9/1/15 | BPG | Review revised mediation protocol (.3); prepare for and participate on meet and confer for mediation (1.2); attention to docket and recently filed pleadings (.4); review further revised protocol and follow-up, confer D. Lowenthal re: same (.6); review proposed NDA from Milbank and follow-up (.5). | 3.00 | $2,130.00 |
|---|---|---|---|---|
| 9/1/15 | DAL | Prepare for mediation meet and confer (.2); conference all with counsel for Core Parties re conference with MJ Thynge and update J. Heaney (1.5) review updated draft protocol, send same to J. Heaney and S. Miller, tc J. Pultman with comments re same, and review Standing Order re mediation (1.5); review Milbank proposed NDA (.4). | 3.60 | $3,348.00 |
| 9/2/15 | BPG | Attention to e-mails re: mediation, follow-up D. Lowenthal re: same (.3); attention to e-mails re: calls and mediation (.3). | 0.60 | $426.00 |
| 9/2/15 | DAL | Court conference re mediation including emails re possible mediator. | 7.50 | $6,975.00 |
| 9/3/15 | BPG | Prepare for and participate on call re: appeal briefing, follow-up D. Lowenthal re: same (.9); review appeal issues chart from Akin, prepare for and participate on weekly call, follow-up re: same (1.1); confer D. Lowenthal re: research issues, follow-up re: same, reviewing case law re: same (1.0). | 3.00 | $2,130.00 |

Page 2
Invoice No. 833208
October 16, 2015
L0353-000007

| 9/3/15 | DAL | Review and revise updated draft mediation protocol, including emails with other appellants' counsel. | 3.10 | $2,883.00 |
|--------|-----|---|------|-----------|
| 9/4/15 | BPG | E-mails re: appeal issues, review revised protocol, follow-up re: same (.6); e-mails with D. Lowenthal re: SNMP hearing (.1). | 0.70 | $497.00 |
| 9/4/15 | DAL | Review updated mediation protocol and send same to J. Heaney (.3); review emails re appellate briefing schedule (.2). | 0.50 | $465.00 |
| 9/8/15 | BPG | Prepare for and monitor SNMP hearing, update D. Lowenthal re: same (3.5). | 3.50 | $2,485.00 |
| 9/8/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 9/8/15 | DAL | Review final version of mediation proposal and send same to J. Heaney (.4); review email from Monitor's counsel re appellate briefing schedule (.1); update on court hearing from B. Guiney (.3). | 0.80 | $744.00 |
| 9/9/15 | BPG | Attention to agenda for weekly call (.1). | 0.10 | $71.00 |
| 9/10/15 | BPG | Confer D. Lowenthal re: Nortel call and follow-up re: same (.5). | 0.50 | $355.00 |
| 9/10/15 | CWD | Reviewing docket (.1); Committee call, OC D. Lowenthal re related issues (1.3). | 1.40 | $882.00 |
| 9/10/15 | DAL | Review appellate rules re briefing schedule in view of disagreement among parties and Committee call (2.0). | 2.00 | $1,860.00 |
| 9/11/15 | BPG | Discuss appeal issues, follow-up re: same, review C. Dent e-mail re: same (.2); attention to e-mail from D. Botter (.1); follow-up re: same (.1). | 0.40 | $284.00 |
| 9/11/15 | CWD | Call re appeal issues, e-mail to D. Lowenthal and B. Guiney re same (.8). | 0.80 | $504.00 |
| 9/14/15 | BPG | Review docket (.2). | 0.20 | $142.00 |

Page 3
Invoice No. 833208
October 16, 2015
L0353-000007

| 9/17/15 | BPG | Review EMEA decision and Akin summary (.5); prepare for and participate in weekly UCC call, follow-up re: same (.6); update D. Lowenthal re: same (.1). | 1.20 | $852.00 |
| 9/17/15 | DAL | Conf. with B. Guiney re update on Committee call (.2). | 0.20 | $186.00 |
| 9/18/15 | BPG | Attention to e-mail from M. Fagen (.1). | 0.10 | $71.00 |
| 9/18/15 | DAL | Work on fee statement (.4), email from US Debtors' counsel re mediation schedule (.1). | 0.50 | $465.00 |
| 9/21/15 | BPG | Review appeal brief outline, consider same and follow-up (.5); prepare quarterly report (1.5); confer C. Dent re: PBGC issue and follow-up (.1); follow-up re: SNMP hearing (.1). | 2.20 | $1,562.00 |
| 9/21/15 | CWD | OC B. Guiney re PBGC issues (.1); reviewing docket (.1). | 0.20 | $126.00 |
| 9/22/15 | BPG | Confer D. Lowenthal and C. Dent re: open issues and follow-up (.3); attention to SNMP issue (.1); attention to docket (.1). | 0.50 | $355.00 |
| 9/22/15 | CWD | Reviewing docket (.1); OC D. Lowenthal and B. Guiney re appeal issues (.2). | 0.30 | $189.00 |
| 9/22/15 | DAL | Confer with B. Guiney and C. Dent re appellate briefing issues (.2); finalize fee statement and send to Law Debenture (.1); draft and send quarterly client update (1.0). | 1.30 | $1,209.00 |
| 9/24/15 | BPG | Confer D. Lowenthal re: weekly call (.2). | 0.20 | $142.00 |
| 9/24/15 | CWD | Committee call, OC D. Lowenthal re mediation (1.2). | 1.20 | $756.00 |
| 9/24/15 | DAL | Review appellate brief outline and issues and statements on appeal (1.2); Committee call and related follow-up re mediation (1.0); analyze PBGC issues and cases (.9); tc T. Kirklin re same (.1). | 3.20 | $2,976.00 |

Page 4
Invoice No. 833208
October 16, 2015
L0353-000007

| | | | | |
|---|---|---|---|---|
| 9/25/15 | CWD | Reviewing Magistrate Judge Order re mediation (.1). | 0.10 | $63.00 |
| 9/25/15 | DAL | Review MJ Thynge's recommendation re mediation and send to J. Heaney (.2). | 0.20 | $186.00 |
| 9/30/15 | BPG | Tc D. Lowenthal re: call with J. Tecce, follow-up re: same (.6); attention to follow-up e-mails (.1); review letter from D. Abbott to Judge Stark and follow-up re: same (.3). | 1.00 | $710.00 |
| 9/30/15 | CWD | TC D. Lowenthal re holder issues. | 0.50 | $315.00 |
| 9/30/15 | DAL | Tc with J. Tecce (.3); tc E. Lamek re appeal issues and timing (.4); emails with D. Botter (.2); review US Debtors' letter to J. Stark re appellate briefing (.4); review Agenda (.1); review MJ recommendation (.1); review appeal issues (1.3). | 2.80 | $2,604.00 |

|  | Total Services | 47.50 | $39,011.00 |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 25.70 | hours at | $930.00 | $23,901.00 |
| Brian P. Guiney | 17.20 | hours at | $710.00 | $12,212.00 |
| Craig W. Dent | 4.60 | hours at | $630.00 | $2,898.00 |

| | |
|---|---|
| Company Cars | 111.79 |
| Tvl - Meals | 17.87 |
| Tvl. Transportation/Lodging | 212.00 |

|  | Total Expenses | $341.66 |
|---|---|---|

|  | Total This Invoice | $39,352.66 |
|---|---|---|

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 835001
November 16, 2015
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
October 31, 2015 In Connection With The Following:

| | | | | |
|---|---|---|---|---|
| 10/1/15 | BPG | Confer D. Lowenthal re: open matters and follow-up re: same (.5). | 0.50 | $355.00 |
| 10/1/15 | CWD | Reviewing docket, e-mails re appeal letters (.2); OC D. Lowenthal re Committee call (.1). | 0.30 | $189.00 |
| 10/1/15 | DAL | Tc J. Tecce re recovery scenarios (.5); analysis re same (1.0); memo to J. Heaney (1.0); Committee call (1.1); leave detailed message for D. Botter (.1); review US Debtors' letter to J. Stark (.5); update B. Guiney (.5). | 4.70 | $4,371.00 |
| 10/2/15 | BPG | Review letter to D. Ct., follow-up re: same (.3); review additional letter, e-mails re: same (.2); confer D. Lowenthal re: same and follow-up (.3). | 0.80 | $568.00 |
| 10/2/15 | CWD | Emails re letters to J. Stark re appeals (.1). | 0.10 | $63.00 |
| 10/2/15 | DAL | Review letters to J. Stark re briefing (.2); review Monitor's letter to J. Stark, review CCC's letter to J. Stark, draft response to Monitor's letter, conf. B. Guiney re same, emails with S. Miller re same; email same to J. Heaney (2.0). | 2.20 | $2,046.00 |
| 10/5/15 | BPG | Confer D. Lowenthal re: letter from K. Murphy, follow-up re: same, consider same and attention to e-mails re: same (.5); attention to e-mails re: mediation (.1). | 0.60 | $426.00 |
| 10/5/15 | CWD | E-mails re Nortel mediation (.1). | 0.10 | $63.00 |

Page 2
Invoice No. 835001
November 16, 2015
L0353-000007

| 10/5/15 | DAL | Attention to letter to J. Stark, including review of same, tc with F. Warder, tc with S. Miller and email to J. Heaney re same (2.0); tc D. Botter re appeal issues (.2); email from J. Bromley re mediation detail, email to Cleary re same, and email to J. Heaney re same (.5); review request from mediator re statements and start outlining memorandum (1.1). | 3.80 | $3,534.00 |
| 10/6/15 | BPG | Confer D. Lowenthal re: in-person meeting and other open issues (.2); additional follow-up re: same and attention to e-mails (.2); review BRG materials for in-person meeting (.7). | 1.10 | $781.00 |
| 10/6/15 | CWD | E-mails re Committee meeting, reviewing decks re same (.6). | 0.60 | $378.00 |
| 10/7/15 | BPG | Follow-up re: BRG deck (.2); OC D. Lowenthal re: UCC meeting (with C. Dent, for part) (1.0). | 1.20 | $852.00 |
| 10/7/15 | CWD | Emails re Committee meeting (.1); reviewing docket (.1); OC D. Lowenthal and B. Guiney re Committee meeting, claims issues and mediation (.3). | 0.50 | $315.00 |
| 10/7/15 | DAL | Review claims analysis and draft POC (1.1); tc J. Tecce and holders (.2); prepare for and attend meeting at Akin and related follow-up (5.0); draft letter to US Debtors' counsel (.3). | 6.60 | $6,138.00 |
| 10/8/15 | BPG | Review Tory's draft claim in Canada, review B. Kahn e-mail re: same and blackline (1.5); tc D. Lowenthal re: conversations with holders' counsel, review e-mails re: same, follow-up re: same (.5); work on submission to mediator (1.5). | 3.50 | $2,485.00 |
| 10/8/15 | CWD | Reviewing revised supplemental Canadian POC, e-mails re claim/noteholder issues (.1). | 0.10 | $63.00 |
| 10/8/15 | DAL | Tc J. Tecce re meeting with Committee professionals and mediation (.5); memo to J. Heaney (1.0); tc B. Guiney re case issues (.2). | 1.70 | $1,581.00 |
| 10/9/15 | BPG | Confer D. Lowenthal re: submission to mediator (.3); continue working on same (4.1). | 4.40 | $3,124.00 |

Page 3
Invoice No. 835001
November 16, 2015
L0353-000007

| | | | | |
|---|---|---|---|---|
| 10/9/15 | CWD | TC B. Guiney re NNCC indenture issues, follow up re same (.1). | 0.10 | $63.00 |
| 10/9/15 | DAL | Mediation preparation (.3). | 0.30 | $279.00 |
| 10/12/15 | BPG | Follow-up D. Lowenthal re: mediation statement, confer same re: conversation with J. Tecce, follow-up (.5); review draft mediation submission from Akin Gump, review BRG presentation for UCC call, follow-up re: same (1.0). | 1.50 | $1,065.00 |
| 10/12/15 | CWD | Reviewing docket, OC D. Lowenthal re holder issues and mediation briefs (.2). | 0.20 | $126.00 |
| 10/12/15 | DAL | Draft mediation statement; tc J. Tecce re same; email Akin re same (4.0). | 4.00 | $3,720.00 |
| 10/13/15 | BPG | Confer D. Lowenthal re: open issues and next steps related to mediation and claims issues (.5); reviewing D. Lowenthal revisions to 5-page mediation submission, confer J. Heaney re: same, confer J. Heaney re: open issues and prepare for UCC call (1.0); participate on same and follow-up (1.0); revise UCC mediation submission, confer D. Lowenthal re: same (.5); review other parties' mediation submissions, follow-up re: revisions to UCC mediation submission (1.0); additional revisions to and e-mails re: UCC mediation statement (.3); review draft UCC public mediation statement, follow-up re: same (.3). | 4.60 | $3,266.00 |
| 10/13/15 | CWD | Reviewing draft Committee mediation statement, e-mails re same w/D. Lowenthal (.1); reviewing holders' outline for mediation statement (.1). | 0.20 | $126.00 |
| 10/13/15 | DAL | Attention to mediation issues (.6); tc J. Heaney re same (.2); Committee call (.2); revise mediation statements and tc J. Tecce re same (1.5); email changes to Akin (.2); tc F. Hodara and B. Kahn re same (.2); further analysis re same (.2). | 3.10 | $2,883.00 |

Page 4
Invoice No. 835001
November 16, 2015
L0353-000007

| 10/14/15 | BPG | Review Quinn draft, confer D. Lowenthal re: same, follow-up re: same, revise Law Deb submission (1.5); multiple TCs and e-mails re: UCC and Law Debenture submissions, revising same, consider same and follow-up (3.0); participate on committee call (.5); follow-up re: open issues, finalize mediation submission (1.1). | 6.10 | $4,331.00 |
| 10/14/15 | CWD | Reviewing holders' revised outline for mediation statement (.1); reviewing docket, e-mail to managing clerk re hearing dates (.1); e-mails re mediation statements, OC D. Lowenthal and B. Guiney re same (.1). | 0.40 | $252.00 |
| 10/14/15 | DAL | Work on mediation statement; conf B. Guiney re same; review Akin's, Milbank's and Cleary's draft statements; emails and tc with J. Tecce; emails and tcs with J. Heaney; emails and tcs with Akin and M. Riela (7.5); begin review of 12 mediation statements (.5). | 8.00 | $7,440.00 |
| 10/15/15 | BPG | Review mediation submissions from all core parties (1.8); review decision on PPI in Canada (.6). | 2.40 | $1,704.00 |
| 10/16/15 | BPG | Review confidential five-pager position papers of Debtors and ad hoc group and follow-up (.4); participate on UCC call and follow-up (1.0); follow-up D. Lowenthal re: open issues (.2). | 1.60 | $1,136.00 |
| 10/16/15 | DAL | Review letters to mediator and J. Stark's ruling on appellate briefing (2.0); work on fee statement (.2). | 2.20 | $2,046.00 |
| 10/21/15 | BPG | Review proposed order, follow-up, attention to e-mails re: trade claim consortium, follow-up (.4). | 0.40 | $284.00 |
| 10/21/15 | DAL | Review drafts of stipulation re appellate briefing (.2). | 0.20 | $186.00 |
| 10/22/15 | BPG | Review materials circulated in advance of committee call (.9); confer D. Lowenthal re: call and open issues, mediation (.3) (4.9). | 1.20 | $852.00 |

Page 5
Invoice No. 835001
November 16, 2015
L0353-000007

| 10/22/15 | DAL | Review letters to J. Stark and Farnan, and Committee mediation draft (2.1). | 2.10 | $1,953.00 |
| 10/23/15 | DAL | Review Debtors' draft motion to consolidate appeals and email J. Heaney re same (.2). | 0.20 | $186.00 |
| 10/26/15 | BPG | Prepare for (.3); and travel to, attend and return from in-person Committee meeting, follow-up re: same, review revised settlement worksheet (2.4). | 2.70 | $1,917.00 |
| 10/26/15 | DAL | Prepare for mediation, including meeting at Akin (3.5). | 3.50 | $3,255.00 |
| 10/27/15 | BPG | Attention to e-mails re: mediation, follow-up re: same (.4). | 0.40 | $284.00 |
| 10/27/15 | CWD | E-mails re mediation, reviewing docket (.3). | 0.30 | $189.00 |
| 10/27/15 | DAL | Mediation (8.3). | 8.30 | $7,719.00 |
| 10/28/15 | CWD | E-mails re mediation, follow up re same, TC D. Lowenthal re same (.5); reviewing docket (.1). | 0.60 | $378.00 |
| 10/28/15 | DAL | Mediation (8.0). | 8.00 | $7,440.00 |
| 10/29/15 | BPG | Review materials from mediation, follow-up re: same, confer D. Lowenthal and C. Dent re: open issues, prepare for weekly call, participate on same and follow-up (1.7). | 1.70 | $1,207.00 |
| 10/29/15 | CWD | OC D. Lowenthal re mediation (.2); Committee call, OC D. Lowenthal and B. Guiney re same and mediation (1.3). | 1.50 | $945.00 |
| 10/29/15 | DAL | Work on mediation issues in light of J. Farnan's requests (1.5). | 1.50 | $1,395.00 |

|  |  | Total Services | 100.10 | $83,959.00 |

| Daniel A Lowenthal | 60.40 | hours at | $930.00 | $56,172.00 |
| Brian P. Guiney | 34.70 | hours at | $710.00 | $24,637.00 |
| Craig W. Dent | 5.00 | hours at | $630.00 | $3,150.00 |

|  | Total Expenses | $0.00 |
|  | Total This Invoice | $83,959.00 |

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Re: NORTEL

Invoice No. 837881
December 4, 2015
FEI No. 13-5622951

L0353-000007

### CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
November 30, 2015 In Connection With The Following:

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 11/2/15 | BPG | Review PWC chart, follow-up re: same (.2); additional follow-up (.1). | 0.30 | $213.00 |
| 11/2/15 | CWD | E-mails re PWC call, reviewing docket (.1); reviewing PWC allocation chart, e-mails re same (.2). | 0.30 | $189.00 |
| 11/2/15 | DAL | Emails re mediation call (.3). | 0.30 | $279.00 |
| 11/3/15 | BPG | Review e-mail with issues list from J. Bromley and follow-up D. Lowenthal and C. Dent re: same (.5). | 0.50 | $355.00 |
| 11/3/15 | CWD | E-mails re UKP chart and mediation (.3). | 0.30 | $189.00 |
| 11/3/15 | DAL | Emails from the Debtors re consolidation of appeals and email to J. Heaney re same (.2). | 0.20 | $186.00 |
| 11/4/15 | BPG | Follow-up D. Lowenthal and C. Dent re: UKP chart, call re: same (.2). | 0.20 | $142.00 |
| 11/4/15 | CWD | Reviewing docket (.1); e-mails re PWC mediation call (.3). | 0.40 | $252.00 |
| 11/4/15 | DAL | Work on mediation issues in response to mediator's request (.8). | 0.80 | $744.00 |
| 11/5/15 | BPG | Reviewing e-mail correspondence in advance of PWC call, follow-up D. Lowenthal and C. Dent re: open issues (.7); analyzing proposed UCC submission and follow-up (.3). | 1.00 | $710.00 |
| 11/5/15 | CWD | E-mails re Nortel mediation call, preparing for same, participating in same (2.9); Committee call (1.3); e-mails re mediation meeting (.1). | 4.30 | $2,709.00 |

Page 2
Invoice No. 837881
December 4, 2015
L0353-000007

| 11/5/15 | DAL | Emails re UKP chart (.2); analysis re same and email other Core Parties and J. Heaney (2.0); emails with J. Heaney re Committee call (.1); review detailed email from the Monitor's counsel re the UKP chart (.4); review email from UKP's counsel re call with mediator (.1); review Committee's draft statement to the mediator (.5); review update on UCC call (.2); further analysis based on Core Parties' tc re UKP chart (.4). | 3.90 | $3,627.00 |
| 11/8/15 | CWD | E-mails re mediation (.1). | 0.10 | $63.00 |
| 11/8/15 | DAL | Review email from mediator re mediation this week (.1); review email from F. Hodara re same (.1); review draft position paper to mediator (.2). | 0.40 | $372.00 |
| 11/9/15 | BPG | Consider UCC mediation submission and follow-up, e-mails re: same (.2); reviewing Law Debenture submission and confer D. Lowenthal re: same (.2); attention to e-mails, consider settlement issues and confer C. Dent re: mediation (.7). | 1.10 | $781.00 |
| 11/9/15 | CWD | E-mails re mediation, reviewing docket (.3). | 0.30 | $189.00 |
| 11/9/15 | DAL | Mediation at Cleary and Milbank (8.9). | 8.90 | $8,277.00 |
| 11/10/15 | BPG | Attention to e-mails re: mediation, follow-up re: same, confer D. Lowenthal re: same (.8); attention to e-mails re: same, reviewing term sheet and follow-up (.5). | 1.30 | $923.00 |
| 11/10/15 | CWD | Reviewing docket, e-mails re mediation (.2); reviewing term sheets, e-mails re same (.4). | 0.60 | $378.00 |
| 11/10/15 | DAL | Mediation at Akin (8.8). | 8.80 | $8,184.00 |
| 11/11/15 | BPG | Confer D. Lowenthal re: mediation, follow-up re: same and attention to e-mails (.5); confer C. Dent re: same and TC D. Lowenthal re: direct allocation (.3); researching indenture issues, follow-up re: same, confer C. Dent re: same (.8); review revised splits, e-mails re: same (.2). | 1.80 | $1,278.00 |

Page 3
Invoice No. 837881
December 4, 2015
L0353-000007

| 11/11/15 | CWD | E-mails re mediation, OC B. Guiney re same, TC D. Lowenthal re same, reviewing revised term sheet (.9); TC B. Guiney re settlement issues (.2). | 1.10 | $693.00 |
|---|---|---|---|---|
| 11/11/15 | DAL | Mediation at Cleary (6.5). | 6.50 | $6,045.00 |
| 11/12/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 11/16/15 | BPG | Prepare for and participate on weekly call, follow-up re: same (.6); follow-up re: mediation issues, confer D. Lowenthal re: conversations with holders' counsel, follow-up re: same (.5). | 1.10 | $781.00 |
| 11/16/15 | CWD | Committee call, OC D. Lowenthal and B. Guiney re related issues (.6). | 0.50 | $315.00 |
| 11/16/15 | DAL | Review mediation recovery scenarios (.5); tc J. Tecce re mediation and follow-up with B. Guiney (.3). | 0.80 | $744.00 |
| 11/17/15 | BPG | Review and consider e-mails from D. Lowenthal re: mediation (.2); same (.1); additional follow-up (.1). | 0.40 | $284.00 |
| 11/17/15 | CWD | E-mails re mediation (.1); reviewing docket (.1). | 0.20 | $126.00 |
| 11/17/15 | DAL | Mediation at Cleary (7.6). | 7.60 | $7,068.00 |
| 11/18/15 | BPG | Attention to multiple updates from mediation, follow-up C. Dent re: same, consider open issues (.5); confer D. Lowenthal re: same and follow-up (.5). | 1.00 | $710.00 |
| 11/18/15 | CWD | E-mails re mediation, OC B. Guiney re same (.2). | 0.20 | $126.00 |
| 11/18/15 | DAL | Mediation at Cleary (5.3); follow-up emails to S. Miller and E. Lamek (.2); follow-up with B. Guiney (.4). | 5.90 | $5,487.00 |
| 11/20/15 | BPG | Consider open issues with D. Lowenthal, confer re: mediation, attention to appeal calendar, review docket and recent pleadings. | 0.60 | $426.00 |

Page 4
Invoice No. 837881
December 4, 2015
L0353-000007

| | | | | |
|---|---|---|---|---|
| 11/24/15 | BPG | Confer D. Lowenthal re: scheduling, appeal issues (.2). | 0.20 | $142.00 |
| 11/25/15 | BPG | Begin reviewing draft appeal briefs (2.5). | 2.50 | $1,775.00 |
| 11/27/15 | BPG | Reviewing appeal briefs (1.0). | 1.00 | $710.00 |
| 11/27/15 | DAL | Review draft appeal briefs (1.5). | 1.50 | $1,395.00 |
| 11/29/15 | DAL | Review draft appeal briefs (2.5). | 2.50 | $2,325.00 |
| 11/30/15 | BPG | Prepare for and monitor weekly call, follow-up re: same (.6). | 0.60 | $426.00 |
| 11/30/15 | DAL | Analyze appeal briefs and give comments to Akin (.6). | 0.60 | $558.00 |

Total Services    70.70    $60,239.00

| | | | | |
|---|---|---|---|---|
| Daniel A Lowenthal | 48.70 | hours at | $930.00 | $45,291.00 |
| Brian P. Guiney | 13.60 | hours at | $710.00 | $9,656.00 |
| Craig W. Dent | 8.40 | hours at | $630.00 | $5,292.00 |

Tvl - Meals                                125.46
Tvl. Transportation/Lodging                498.90

Total Expenses                        $624.36

Total This Invoice                    $60,863.36

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

| | |
|---|---|
| Law Debenture Trust Company of New York | Invoice No. 839718 |
| 400 Madison Avenue | January 7, 2016 |
| New York, NY 10017 | FEI No. 13-5622951 |
| | |
| Re: NORTEL | L0353-000007 |

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
December 31, 2015 In Connection With The Following:

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/1/15 | BPG | Ongoing review of appeal briefs (1.2); OC C. Dent re: appeal issues, scheduling, follow-up D. Lowenthal re: same, calendar same (.4); review revised brief (.3). | 1.90 | $1,349.00 |
| 12/1/15 | CWD | Reviewing docket (.1); OC B. Guiney re appellate briefing issues (.2). | 0.30 | $189.00 |
| 12/3/15 | BPG | Attention to docket, attention to appeal briefs and e-mails related to same, confer C. Dent re: quarterly update (.5). | 0.50 | $355.00 |
| 12/3/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 12/4/15 | BPG | Reviewing opening briefs and follow-up (1.5). | 1.50 | $1,065.00 |
| 12/4/15 | CWD | Reviewing appellate briefs, OC D. Lowenthal and B. Guiney re same (2.4). | 2.40 | $1,512.00 |
| 12/7/15 | BPG | Reviewing appeal briefs (.6). | 0.60 | $426.00 |
| 12/7/15 | CWD | Finish reviewing Nortel appellate brief. | 0.10 | $63.00 |
| 12/8/15 | BPG | Attention to order from MJ Thynge (.1), confer D. Lowenthal, C. Dent re: same (.2), review e-mails re: same (.1); attention to docket (.1); begin gathering materials for quarterly update (.5). | 1.00 | $710.00 |
| 12/8/15 | DAL | Work on fee statement (.1). | 0.10 | $93.00 |

Page 2
Invoice No. 839718
January 7, 2016
L0353-000007

| 12/9/15 | BPG | Attention to e-mails re: J. Thynge recommendation, attention to docket (.2); reviewing fee applications and confer D. Lowenthal re: same and re: Dewey issue (.5). | 0.70 | $497.00 |
|---------|-----|---|------|---------|
| 12/9/15 | DAL | Review updated mediation recommendation and send to J. Heaney (.2), review related email from Akin (.1), and send recommendation to E. Lamek (.1). | 0.40 | $372.00 |
| 12/10/15 | BPG | Reviewing ASM 9019 motion and settlement and other materials for UCC call (.4); reviewing SNMP materials (1.2); participate on weekly call and follow-up (1.0); reviewing trade claims brief and research re: same (1.0). | 3.60 | $2,556.00 |
| 12/10/15 | CWD | Committee call, OC D. Lowenthal and B. Guiney re same (.9); reviewing docket (.2). | 1.10 | $693.00 |
| 12/10/15 | DAL | Update on next steps in mediation and analysis of appeal briefs in weekly call (1.0). | 1.00 | $930.00 |
| 12/11/15 | BPG | Work on quarterly update (3.0). | 3.00 | $2,130.00 |
| 12/14/15 | BPG | Finalize quarterly summary and circulate (.2); review docket (.1). | 0.30 | $213.00 |
| 12/14/15 | CWD | E-mails re client update (.1); e-mails re TC w/Akin, OC D. Lowenthal re same (.1). | 0.20 | $126.00 |
| 12/14/15 | DAL | Tc F. Hodara re mediation (.2); review appeal briefs (1.2); tc F. Hodara and follow-up with J. Heaney (1.0). | 2.40 | $2,232.00 |
| 12/15/15 | DAL | Review and revise client quarterly update re status of key issues (2.1). | 2.10 | $1,953.00 |
| 12/16/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 12/16/15 | DAL | Review mediation issues (1.9); tc S. Star re case issues (.2); review appeal filed in Canada (.3). | 2.40 | $2,232.00 |
| 12/17/15 | BPG | Review and consider materials for weekly call (1.1); participate on same (1.4); follow-up TC with D. Lowenthal and C. Dent re: same (.3); additional follow-up re: same (.2). | 3.00 | $2,130.00 |

Page 3
Invoice No. 839718
January 7, 2016
L0353-000007

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/17/15 | CWD | Committee call, TC D. Lowenthal and B. Guiney re same (1.8). | 1.80 | $1,134.00 |
| 12/17/15 | DAL | Review mediation issues (1.9); tc S. Star re case issues (.2); review appeal filed in Canada (.3). | 2.40 | $2,232.00 |
| 12/18/15 | BPG | Confer D. Lowenthal re: open issues, follow-up re: same and consider mediation issues (.7); follow-up re: SNMP hearing (.1); review docket (.2). | 1.00 | $710.00 |
| 12/18/15 | CWD | Reviewing docket, follow up re 12/22 hearing, TC D. Lowenthal re same (.2). | 0.20 | $126.00 |
| 12/18/15 | DAL | Attention to mediation developments (.3); tc E. Lamek re Canadian appeal issues (.6). | 0.90 | $837.00 |
| 12/21/15 | BPG | Confer C. Dent re: hearing (.1). | 0.10 | $71.00 |
| 12/21/15 | CWD | Reviewing docket, OC B. Guiney re hearing (.1). | 0.10 | $63.00 |
| 12/22/15 | BPG | Review pleadings for and monitor SNMP hearing, follow-up re: same (2.8); confer C. Dent re: same (.1); review D. Botter update e-mail and follow-up (.2). | 3.10 | $2,201.00 |
| 12/22/15 | CWD | Reviewing docket, OC B. Guiney re hearing (.1). | 0.10 | $63.00 |
| 12/23/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |
| 12/28/15 | BPG | Review docket (.1). | 0.10 | $71.00 |
| 12/29/15 | CWD | Reviewing docket (.1). | 0.10 | $63.00 |

|  | Total Services | 38.80 | $29,586.00 |
|---|---|---|---|

| Daniel A Lowenthal | 11.70 | hours at | $930.00 | $10,881.00 |
|---|---|---|---|---|
| Brian P. Guiney | 20.40 | hours at | $710.00 | $14,484.00 |
| Craig W. Dent | 6.70 | hours at | $630.00 | $4,221.00 |

|  | Total Expenses | $0.00 |
|---|---|---|
|  | Total This Invoice | $29,586.00 |

8433674v.1

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Re: NORTEL

Invoice No. 841631
February 16, 2016
FEI No. 13-5622951

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

### For Professional Services Rendered For The Period Ending
### January 31, 2016 In Connection With The Following:

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 1/4/16 | BPG | Confer D. Lowenthal re: mediation and other open issues, follow-up re: same (.3). | 0.30 | $222.00 |
| 1/4/16 | CWD | Reviewing docket, OC D. Lowenthal re mediation (.1). | 0.10 | $67.50 |
| 1/4/16 | DAL | Mediation update with B. Guiney (.3). | 0.30 | $291.00 |
| 1/5/16 | BPG | Follow-up re: briefing schedule (.1). | 0.10 | $74.00 |
| 1/5/16 | DAL | Detailed message for J. Farnan, email J. Heaney, email colleagues re briefing schedule (.7); review email from UKP counsel re court issues (.8). | 1.50 | $1,455.00 |
| 1/6/16 | BPG | OC D. Lowenthal re: mediation, open issues (.5); attention to e-mails pertaining to payment of fees in Canadian case (.4); attention to e-mail from C. Samis and follow-up (.2); review e-mails re: mediation updates (.1). | 1.20 | $888.00 |
| 1/6/16 | DAL | Leave message for J. Bromley, tc J. Bromley, tcs F. Hodara re update on mediation, conf. B. Guiney re same, memos to J. Heaney re same (1.6); review email from UCC's Delaware counsel re filing appellate briefs (.2). | 1.80 | $1,746.00 |
| 1/7/16 | BPG | Review materials for Committee call, review docket, confer D. Lowenthal re: open issues and follow-up (1.5). | 1.50 | $1,110.00 |
| 1/7/16 | DAL | Weekly call and email E. Lamek re Canadian proceedings (1.4); update from Akin on mediation (.2). | 1.60 | $1,552.00 |

Page 2
Invoice No. 841631
February 16, 2016
L0353-000007

| 1/8/16 | DAL | Work on fee statement (.2); review proposed modification of E&Y statement of work in US (.1); tc E. Lamek and emails with F. Hodara re court hearing in Canada and mediation update (.6). | 0.90 | $873.00 |
|---|---|---|---|---|
| 1/12/16 | BPG | Review docket, attention to recent fee statements and fee reports, confer D. Lowenthal re: open issues (.4). | 0.40 | $296.00 |
| 1/12/16 | CWD | E-mails re appellate issues, reviewing docket (.1). | 0.10 | $67.50 |
| 1/12/16 | CWD | Reviewing CCC appellate brief, reviewing docket (.1). | 0.10 | $67.50 |
| 1/13/16 | BPG | Begin reviewing appellate briefs, follow-up D. Lowenthal re: same (.7); reviewing appellate briefs (1.1); review revised 2019 (.1). | 1.90 | $1,406.00 |
| 1/13/16 | CWD | Reviewing appellate briefs in opposition to U.S. opening briefs (.2). | 0.20 | $135.00 |
| 1/14/16 | BPG | Review materials for Committee call and participate on same, follow-up re: same (1.5); reviewing appellate briefs (1.1). | 2.60 | $1,924.00 |
| 1/14/16 | CWD | Reviewing analysis of Milbank group's holdings (.1); Committee call, OC D. Lowenthal and B. Guiney re appeal issues (.9); reviewing appellate briefs, OC B. Guiney re related issues (.3). | 1.30 | $877.50 |
| 1/14/16 | DAL | Review holdings (.1); tc J. Tecce (.1); weekly call and related follow-up (1.00); mediation update (.1); review appeal briefs (1.0). | 2.30 | $2,231.00 |
| 1/15/16 | BPG | Attention to e-mails re: mediation, follow-up re: same, confer D. Lowenthal re: same (.3); reviewing appellate briefs (1.7). | 2.00 | $1,480.00 |
| 1/15/16 | CWD | Emails re mediation (.1); reviewing docket (.1). | 0.20 | $135.00 |
| 1/15/16 | DAL | Review update on mediation and review appeal briefs (2.2). | 2.20 | $2,134.00 |
| 1/19/16 | BPG | Reviewing appellate briefs, analyzing and considering appeal issues, follow-up re: same. | 4.50 | $3,330.00 |

Page 3
Invoice No. 841631
February 16, 2016
L0353-000007

| 1/20/16 | BPG | Confer D. Lowenthal re: brief, follow-up re: same, consider appeal arguments (.7); follow-up same re: same (.2); reviewing and considering appeal briefs and appeal issues (1.1). | 2.00 | $1,480.00 |
|---------|-----|---|------|-----------|
| 1/20/16 | CWD | Reviewing docket and agenda for 1/22 hearing, e-mails re same (.1). | 0.10 | $67.50 |
| 1/20/16 | DAL | Review appeal briefs (.8). | 0.80 | $776.00 |
| 1/21/16 | BPG | Review materials for UCC call, prepare for same, participate on same, follow-up OC with D. Lowenthal and C. Dent re: appeal issues, additional follow-up with C. Dent re: same, attention to public posting of briefs and follow-up (4.2). | 4.30 | $3,182.00 |
| 1/21/16 | CWD | OC D. Lowenthal re hearing, follow up re same (.1); reviewing docket (.1); OC D. Lowenthal re appeal issues (.1); Committee call, OC D. Lowenthal and B. Guiney re appellate response (1.3). | 1.60 | $1,080.00 |
| 1/21/16 | DAL | Analyze appeal issues with B. Guiney and C. Dent (for part), weekly call, email J. Tecce (2.3). | 2.30 | $2,231.00 |
| 1/22/16 | BPG | Prepare and tc with J. Tecce re: appellate brief, with D. Lowenthal, follow-up re: same, reviewing mediation reports per same and follow-up, consider outline for brief. | 2.50 | $1,850.00 |
| 1/22/16 | DAL | Court hearing (1.7); work on appeal, including tc with Tecce (2.0). | 3.70 | $3,589.00 |
| 1/25/16 | BPG | Working on appellate brief (reviewing trial decision, researching 105 case law, outlining appellate response) (4.5). | 4.50 | $3,330.00 |
| 1/26/16 | BPG | Follow-up re: meeting (.1); consider appellate brief and research re: same (.4). | 0.50 | $370.00 |
| 1/26/16 | CWD | TC B. Guiney re holder communications (.2); reviewing docket (.1). | 0.30 | $202.50 |

Page 4
Invoice No. 841631
February 16, 2016
L0353-000007

| 1/27/16 | BPG | Confer C. Dent re: open issues, reviewing briefs, working on outline for reply brief and working on draft reply, tc R. Johnson, follow-up re: same (4.8). | 4.80 | $3,552.00 |
|---|---|---|---|---|
| 1/27/16 | CWD | OC B. Guiney re appellate response, follow up re same (.3); reviewing docket (.1). | 0.40 | $270.00 |
| 1/28/16 | BPG | Review materials for UCC call (.5); review outline for brief and confer C. Dent re: same (.6); prepare for and participate on Committee call, follow-up re: same (1.2); attention to 9019 motions (.4); researching 105(a) cases and considering outline for appeal (1.9). | 4.60 | $3,404.00 |
| 1/28/16 | CWD | Reviewing outline of Akin appellate brief, e-mails re same (.3); preparing for and participating in Committee call (1.0); reviewing docket (.1). | 1.40 | $945.00 |
| 1/29/16 | CWD | Reviewing docket. | 0.10 | $67.50 |
| | | Total Services | 61.00 | $48,758.50 |

| Daniel A Lowenthal | 17.40 | hours at | $970.00 | $16,878.00 |
|---|---|---|---|---|
| Brian P. Guiney | 37.70 | hours at | $740.00 | $27,898.00 |
| Craig W. Dent | 5.90 | hours at | $675.00 | $3,982.50 |

| Lexis Electronic Research | 19.50 |
|---|---|
| Reproduction | 0.30 |

| Total Expenses | $19.80 |
|---|---|

| Total This Invoice | $48,778.30 |
|---|---|

# Patterson Belknap Webb & Tyler LLP

1133 Avenue of the Americas    New York, NY 10036-6710    212.336.2000    fax 212.336.2222    www.pbwt.com

Law Debenture Trust Company of New York
400 Madison Avenue
New York, NY 10017

Invoice No. 843792
March 8, 2016
FEI No. 13-5622951

Re: NORTEL

L0353-000007

## CONFIDENTIAL ATTORNEY WORK PRODUCT

For Professional Services Rendered For The Period Ending
February 29, 2016 In Connection With The Following:

| 2/1/16 | BPG | Work on appeal brief (3.0). | 3.00 | $2,220.00 |
| 2/1/16 | CWD | E-mails re Opinion and Order re EMEA-SNMP (.1). | 0.10 | $67.50 |
| 2/2/16 | BPG | Confer D. Lowenthal re: appeal brief and follow-up re: same, additional reading re: same; review docket. | 1.00 | $740.00 |
| 2/2/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 2/3/16 | BPG | Attention to appeal brief (.6). | 0.60 | $444.00 |
| 2/3/16 | CWD | Reviewing docket, e-mails re Solus settlement (.1). | 0.10 | $67.50 |
| 2/4/16 | BPG | Prepare for and participate on weekly call, follow-up re: same (.7); review SNMP order, appeal briefs (1.5); follow-up re: allocation appellate brief, research re: same (1.2). | 3.40 | $2,516.00 |
| 2/4/16 | CWD | Preparing for and participating in Committee call; reviewing docket (.3). | 0.90 | $607.50 |
| 2/5/16 | BPG | Working on outline, reviewing draft briefs (2.2); work on brief (3.7). | 5.90 | $4,366.00 |
| 2/5/16 | CWD | Reviewing docket (.1). | 0.10 | $67.50 |
| 2/8/16 | BPG | Prepare for and OC with D. Lowenthal re: appellate brief (.6); working on same (2.5); continue working on same (3.4). | 6.50 | $4,810.00 |
| 2/8/16 | CWD | OC B. Guiney re appellate response (.1). | 0.10 | $67.50 |

| 2/8/16 | DAL | Review draft appeal briefs and work on brief (6.6). | 6.60 | $6,402.00 |
|---|---|---|---|---|
| 2/9/16 | BPG | Review responses to BHG leave to appeal (.8); work on and finalize appellate brief (1.6); confer C. Dent and D. Lowenthal re: same, follow-up re: same (.7). | 3.10 | $2,294.00 |
| 2/9/16 | CWD | Reviewing docket (.1); reviewing Canadian appeals filings (.1); reviewing and revising draft appellate response, e-mails re same, TC B. Guiney re same (1.2). | 1.40 | $945.00 |
| 2/9/16 | DAL | Tc S. Miller re case issues (.2); review and revise draft brief (4.5). | 4.70 | $4,559.00 |
| 2/10/16 | BPG | Confer C. Dent re: brief (.2); follow-up re: same (.1); confer D. Lowenthal re: brief (.3); review and revise same, working on same (2.5). | 3.10 | $2,294.00 |
| 2/10/16 | CWD | OC B. Guiney re appellate filings, e-mails and follow up re same, reviewing draft of U.S. Debtors' response, reviewing and revising revised draft of same (1.7); reviewing docket (.1). | 2.30 | $1,552.50 |
| 2/10/16 | DAL | Draft brief (4.6). | 4.60 | $4,462.00 |
| 2/11/16 | BPG | Working on brief, confer D. Lowenthal and C. Dent re: same, follow-up re: same; prepare for weekly call and participate on same; finalize brief and circulate, review e-mails re: same; review revised UCC brief; review SNMP decisions; review revised CGSH brief, confer D. Lowenthal re: same; e-mails with C. Dent and D. Lowenthal re: Kinrich report, follow-up re: same (6.4). | 6.40 | $4,736.00 |
| 2/11/16 | CWD | E-mails re appellate response, OC D. Lowenthal and B. Guiney re same, revising same, TCs re same (2.0); Committee call, preparing for same (.5). | 2.50 | $1,687.50 |
| 2/11/16 | DAL | Draft brief and send same to J. Heaney, J. Tecce, and S. Miller; review Cleary draft; and weekly call (5.1). | 5.10 | $4,947.00 |