## Group Exhibit A

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Hansen, Stephen T. (US013872270) | Staff | Talk with Jennie D about uploading SUI wage data to state websites. | 11/28/2016 | $225.00 | 1.3 | $292.50 |
| Galicia, Berta A (US013699070) | Staff | Revised HI and NC POAs per the states request | 11/28/2016 | $225.00 | 0.6 | $135.00 |
| Galicia, Berta A (US013699070) | Staff | Updated matrix and Nortel files with notices sent from the states | 11/28/2016 | $225.00 | 2.5 | $562.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up on RI initial determination of liability with state representative | 11/28/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussions with Jennie D regarding OK and RI situation of no liability and follow up to states determination | 11/28/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of state implications on check date impact for returns and payment submissions | 11/28/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up with OH withholding regarding online access to portal | 11/28/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | PA withholding user access discussion with state rep and account verification process online | 11/28/2016 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up with state rep on CA EDD Nortel Networks account and correct FEIN linkage | 11/28/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | POA discussion with Berta G on follow up items needed | 11/28/2016 | $365.00 | 0.6 | $219.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussions with state rep regarding access issue and account reactivation for MS withholding application | 11/28/2016 | $365.00 | 1.4 | $511.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up with KY regarding Online registration submitted and POA processing, | 11/28/2016 | $365.00 | 1.8 | $657.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up on delinquency notices received for 3Q returns | 11/28/2016 | $365.00 | 1.5 | $547.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Summary of foreign tax calculation and instruction to Berta G. to perform analysis requested by RLKS team | 11/28/2016 | $510.00 | 1.5 | $765.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing check date impact on employment tax filings and responding to Kathy S | 11/28/2016 | $600.00 | 0.4 | $240.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Conference call with Stephen H to discuss the state unemployment file process including review of the TX website for the specifications | 11/28/2016 | $600.00 | 2.7 | $1,620.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of questions from RLKS team performing manual testing. | 11/28/2016 | $750.00 | 1.1 | $825.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of frozen W-4 file and reports for Raj P | 11/28/2016 | $750.00 | 1.9 | $1,425.00 |
| Lowery,Kristie L (US011686190) | National Partner | Reviewed and discussed w Jennie DeVincenzo questions from RLKS team performing manual testing | 11/28/2016 | $750.00 | 1.1 | $825.00 |
| Hansen, Stephen T. (US013872270) | Staff | Started NC SUI wage data file and finished Record Type N. | 11/29/2016 | $225.00 | 0.5 | $112.50 |
| Hansen, Stephen T. (US013872270) | Staff | Finalized F Record type for SUI wages for Texas | 11/29/2016 | $225.00 | 1.3 | $292.50 |
| Hansen, Stephen T. (US013872270) | Staff | Finished revising formulas for TX SUI wage data for Record Type E, Record Type S, and Record Type F. | 11/29/2016 | $225.00 | 2.0 | $450.00 |
| Hansen, Stephen T. (US013872270) | Staff | Prepared SUI wage data file for Texas. | 11/29/2016 | $225.00 | 2.5 | $562.50 |
| Galicia, Berta A (US013699070) | Staff | Updated Nortel files with SUI state notices and discussed status of SITW and SUI accounts with Kaitlin W | 11/29/2016 | $225.00 | 2.1 | $472.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up on notice sent over by Jennie D. regarding penalty notice for MD | 11/29/2016 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussions with Kristie L., Jennie DeVincenzo, and Eric Graham on annual 1099-MISC procedure filing and deadlines | 11/29/2016 | $365.00 | 2.6 | $949.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Status update on registrations for Jennie D and Rebecca M for tomorrow's update with RLKS. | 11/29/2016 | $365.00 | 1.0 | $365.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up on TN outstanding delinquency, draft liability date change and update to account. | 11/29/2016 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up with NM unemployment account reactivation and historical issues | 11/29/2016 | $365.00 | 0.7 | $255.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and revisions to tax calculation summary overview prepared by Berta G. in preparation for sending for final EY review before sending to RLKS. | 11/29/2016 | $510.00 | 2.1 | $1,071.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Prep for weekly status call as requested by Jennie D. | 11/29/2016 | $510.00 | 1.2 | $612.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Preparing agenda for conference call with RLKS (Kathy S., Raj P., Leticia  B., Daniel and Brandon) and EY (Kristie L., Kaitlin W. and myself) to discuss project status for the LSI distribution | 11/29/2016 | $600.00 | 1.7 | $1,020.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Discussing 1099-MISC compliance process with Kristie L and Kaitlin W and reviewing documentation of process | 11/29/2016 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing foreign G2N tax calculations | 11/29/2016 | $600.00 | 1.3 | $780.00 |
| Lowery,Kristie L (US011686190) | National Partner | Prep of 1099 information for process flow. | 11/29/2016 | $750.00 | 3.0 | $2,250.00 |
| Hansen, Stephen T. (US013872270) | Staff | Began CA SUI wage reporting | 11/30/2016 | $225.00 | 0.4 | $90.00 |
| Hansen, Stephen T. (US013872270) | Staff | Called California to acquire ICESA format for SUI wage data file | 11/30/2016 | $225.00 | 0.3 | $67.50 |
| Hansen, Stephen T. (US013872270) | Staff | Prepared matrix of large employee count states for SUI wage data file for Jennie D | 11/30/2016 | $225.00 | 0.5 | $112.50 |
| Hansen, Stephen T. (US013872270) | Staff | Updated Berta G's work on the foreign workers for their claims. | 11/30/2016 | $225.00 | 0.4 | $90.00 |
| Hansen, Stephen T. (US013872270) | Staff | Revised state ICESA formatting with verification of NC file. | 11/30/2016 | $225.00 | 1.0 | $225.00 |
| Hansen, Stephen T. (US013872270) | Staff | Prepared the Record types N, E, and S for SUI wage detail for NC. | 11/30/2016 | $225.00 | 2.0 | $450.00 |
| Hansen, Stephen T. (US013872270) | Staff | Called NC to understand the set up of the ICESA reporting for SUI | 11/30/2016 | $225.00 | 0.5 | $112.50 |
| Galicia, Berta A (US013699070) | Staff | Researched foreign withholding information and tax rates for the foreign claimants | 11/30/2016 | $225.00 | 2.5 | $562.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Response to SC regarding missing 3Q liability report and resolution | 11/30/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of 3Q return issue and steps for resolution | 11/30/2016 | $365.00 | 1.6 | $584.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Response to MI inactivation request and additional information needed | 11/30/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Prepare response for Tim R regarding 3Q liability issues with SUI accounts. | 11/30/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Email summary to Jennie D and Rebecca M regarding LSI distribution preparation and status of account registrations. | 11/30/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Weekly updated status call with Jennie DeVincenzo, Kristie Lowery, and the RKLS team (Leticia B., Kathy S., and Raj P.) | 11/30/2016 | $365.00 | 0.6 | $219.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of agenda and updated account listing in preparation of status call with RLKS team | 11/30/2016 | $365.00 | 1.1 | $401.50 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing SUI files from Stephen Hansen | 11/30/2016 | $600.00 | 0.7 | $420.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Finalizing agenda for conference call with RLKS (Kathy S., Raj P., Leticia  B., Daniel and Brandon) and EY (Kristie L., Kaitlin W. and myself) to discuss project status for the LSI distribution | 11/30/2016 | $600.00 | 0.4 | $240.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Updating the account matrix for taxing agencies | 11/30/2016 | $600.00 | 0.3 | $180.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Participating in conference call with RLKS (Kathy S., Raj P., Leticia  B., Daniel and Brandon) and EY (Kristie L., Kaitlin W. and myself) to discuss project status for the LSI distribution | 11/30/2016 | $600.00 | 0.6 | $360.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Designing accounting journal entry report for Raj P to develop that will be used by Tim R to book journal entries for former employee claimant distributions. | 11/30/2016 | $600.00 | 2.8 | $1,680.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of payroll tax calendar for SITW utilizing a 12/16/16 check date to be provided to K Schultea at RLKS and Tim Ross at Nortel | 11/30/2016 | $750.00 | 2.9 | $2,175.00 |
| Lowery,Kristie L (US011686190) | National Partner | Final review of payroll tax return and remittance calendar prepared for RLKS and Tim R. | 11/30/2016 | $750.00 | 0.9 | $675.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review MD and DE SUI issues and reactivated accounts for 3Q zero returns | 11/30/2016 | $750.00 | 2.1 | $1,575.00 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly status call with RLKS team to discuss preparation for LSI distribution. Attendees:  RLKS - Schultea, Raj P, Leticia Barrios, Brandon, Daniel EY - DeVincenzo and Mills | 11/30/2016 | $750.00 | 1.8 | $1,350.00 |
| Hansen, Stephen T. (US013872270) | Staff | Prepared FL Flat File Format file for SUI wage data file | 12/1/2016 | $225.00 | 1.3 | $292.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Hansen, Stephen T. (US013872270) | Staff | Prepared TN for the SUI wages file in ICESA delimited text format. | 12/1/2016 | $225.00 | 0.8 | $180.00 |
| Hansen, Stephen T. (US013872270) | Staff | Finished the CA file for SUI and SIT wages. | 12/1/2016 | $225.00 | 2.5 | $562.50 |
| Hansen, Stephen T. (US013872270) | Staff | Updated TX and NC wage files to include a Company reference page | 12/1/2016 | $225.00 | 1.0 | $225.00 |
| Hansen, Stephen T. (US013872270) | Staff | Updating the SUI wage spreadsheets with a company info section for flexible and quick customization on company basis. | 12/1/2016 | $225.00 | 0.5 | $112.50 |
| Hansen, Stephen T. (US013872270) | Staff | Review of TX SUI Wage file with Jennie D. | 12/1/2016 | $225.00 | 1.5 | $337.50 |
| Galicia, Berta A (US013699070) | Staff | Reviewed return submission file for SITW for 4Q2016 | 12/1/2016 | $225.00 | 1.4 | $315.00 |
| Galicia, Berta A (US013699070) | Staff | Revised MI registration per Kaitlin W's request | 12/1/2016 | $225.00 | 0.2 | $45.00 |
| Wrenn, Kaitlin Doyle (US013466308) | Senior | Update to Dec/Jan internal team planning calendar for year end processes | 12/1/2016 | $365.00 | 1.4 | $511.00 |
| Wrenn, Kaitlin Doyle (US013466308) | Senior | Update of December deadlines and goals in anticipation of the 2016 LSI distribution for Rebecca M and Jennie D | 12/1/2016 | $365.00 | 3.0 | $1,095.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review of emails and summary of discussion from Jennie D. regarding LTIPR (Long Term Incentive Plan) plan taxation and timing of FICA tax. | 12/1/2016 | $510.00 | 0.6 | $306.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review GL accounting spreadsheet and email summary with Jennie D. as requested by Tim R. | 12/1/2016 | $510.00 | 2.2 | $1,122.00 |
| DeVincenzo, Jennie Harrison (US0117 | Senior Manager | Reviewing past correspondence with Kathy S on EY plan review of LTSI distribution | 12/1/2016 | $600.00 | 1.4 | $840.00 |
| DeVincenzo, Jennie Harrison (US0117 | Senior Manager | Conference call with Stephen H to discuss the SUI tax filing matrix and wage detail files | 12/1/2016 | $600.00 | 1.3 | $780.00 |
| DeVincenzo, Jennie Harrison (US0117 | Senior Manager | Finalizing the report of journal entries for former employee distributions | 12/1/2016 | $600.00 | 2.1 | $1,260.00 |
| Lowery, Kristie L (US011686190) | National Partner | Review of payroll tax filing deadlines associated with 12/16 LSI payment date planned for K. Schultea and Tim Ross. | 12/1/2016 | $750.00 | 1.6 | $1,200.00 |
| Lowery, Kristie L (US011686190) | National Partner | Review of LTIPR plan and taxation | 12/1/2016 | $750.00 | 2.8 | $2,100.00 |
| Lowery, Kristie L (US011686190) | National Partner | Review of other comp deferred comp plans and associated taxation documentation | 12/1/2016 | $750.00 | 1.1 | $825.00 |
| Galicia, Berta A (US013699070) | Staff | Met with Kaitlin W to discuss 4Q returns and payment vouchers | 12/2/2016 | $225.00 | 0.1 | $22.50 |
| Galicia, Berta A (US013699070) | Staff | Contacted AZ and VT to determine if payment coupon is required for LSI tax withholdings for RLKS. | 12/2/2016 | $225.00 | 0.4 | $90.00 |
| Wrenn, Kaitlin Doyle (US013466308) | Senior | Revised EY reporting file for final reporting deposit tax and wages | 12/2/2016 | $365.00 | 0.9 | $328.50 |
| Wrenn, Kaitlin Doyle (US013466308) | Senior | Discussion of W-2 processing timeline with Rebecca M. and Jennie D. | 12/2/2016 | $365.00 | 1.2 | $438.00 |
| Wrenn, Kaitlin Doyle (US013466308) | Senior | Internal review with Rebecca M. regarding set-up of online accounts and prep for LSI distribution. | 12/2/2016 | $365.00 | 1.5 | $547.50 |
| Wrenn, Kaitlin Doyle (US013466308) | Senior | Review of T9 file deposit/reporting vs. drafted payment calendar for finalization | 12/2/2016 | $365.00 | 1.2 | $438.00 |
| Wrenn, Kaitlin Doyle (US013466308) | Senior | 4Q deposits and return preparation team planning session with Rebecca Mills | 12/2/2016 | $365.00 | 1.7 | $620.50 |
| Wrenn, Kaitlin Doyle (US013466308) | Senior | Prepared 1099-MISC domestic template for year end reporting | 12/2/2016 | $365.00 | 1.4 | $511.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review of 1099 file specs with Kaitlin Wrenn | 12/2/2016 | $510.00 | 0.4 | $204.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review status of registration matrix and summary of state account issues prepared by K. Wrenn | 12/2/2016 | $510.00 | 0.8 | $408.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review of payment/deposit and return calendar prepared by K. Wrenn. | 12/2/2016 | $510.00 | 1.8 | $918.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Final review of summary of tax calculations with Jennie D. for presentation for Tim Ross. | 12/2/2016 | $510.00 | 1.6 | $816.00 |
| DeVincenzo, Jennie Harrison (US0117 | Senior Manager | Discussions with Rebecca M and Kaitlin W regarding plan for 2016 tax filings for both 1099s and w2s | 12/2/2016 | $600.00 | 1.2 | $720.00 |
| DeVincenzo, Jennie Harrison (US0117 | Senior Manager | Updating PPT presentation of gross to net tax calculations for Kathy S and Tim R | 12/2/2016 | $600.00 | 2.4 | $1,440.00 |
| DeVincenzo, Jennie Harrison (US0117 | Senior Manager | Reviewing 1099 template for Kim Ponder's use for vendor payments throughout 2016 | 12/2/2016 | $600.00 | 0.7 | $420.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lowery,Kristie L (US011686190) | National Partner | Preparation and review of Accounting entry information prep for Tim Ross. | 12/2/2016 | $750.00 | 3.0 | $2,250.00 |
| Lowery,Kristie L (US011686190) | National Partner | Final review of General ledger file report template prepared by Jennie D for Tim Ross and RLKS. | 12/2/2016 | $750.00 | 0.5 | $375.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of Etax liability date update forms for SITW or SUI registrations to avoid inactive status of accounts. | 12/4/2016 | $510.00 | 1.5 | $765.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared payment coupons for states that follow federal deposit schedule for K. Wrenn's review | 12/5/2016 | $225.00 | 0.6 | $135.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted IA regarding additional information needed for SUI account | 12/5/2016 | $225.00 | 0.3 | $67.50 |
| Galicia, Berta A (US013699070) | Staff | Compiled SITW payment vouchers for 4Q2016 | 12/5/2016 | $225.00 | 1.7 | $382.50 |
| Galicia, Berta A (US013699070) | Staff | Compiled SUI payment vouchers for 4Q2016 | 12/5/2016 | $225.00 | 1.0 | $225.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussions with MI unemployment liability date change | 12/5/2016 | $365.00 | 1.2 | $438.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion on status update with Rebecca Mills and priority items for this week | 12/5/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up on additional forms needing signature and submission to the state for updates to liability effective dates | 12/5/2016 | $365.00 | 2.6 | $949.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Send additional SITW and SUI account update forms and POAs for T. Ross signature. | 12/5/2016 | $510.00 | 0.5 | $255.00 |
| DeVincenzo,Jennie Harrison (US0117... | Senior Manager | Reviewing state SUI file for TX | 12/5/2016 | $600.00 | 2.4 | $1,440.00 |
| DeVincenzo,Jennie Harrison (US0117... | Senior Manager | Updating 2017 state tax calculation matrix - AL-AR | 12/5/2016 | $600.00 | 2.9 | $1,740.00 |
| DeVincenzo,Jennie Harrison (US0117... | Senior Manager | Updating 2017 state tax calculation matrix - AZ | 12/5/2016 | $600.00 | 0.9 | $540.00 |
| DeVincenzo,Jennie Harrison (US0117... | Senior Manager | Updating 2017 state tax calculation matrix - developing process and building a status matrix | 12/5/2016 | $600.00 | 2.0 | $1,200.00 |
| DeVincenzo,Jennie Harrison (US0117... | Senior Manager | Updating 2017 state tax calculation matrix -  building a status matrix | 12/5/2016 | $600.00 | 1.1 | $660.00 |
| Lowery,Kristie L (US011686190) | National Partner | Final review of Accounting presentation for Tim Ross | 12/5/2016 | $750.00 | 1.5 | $1,125.00 |
| Lowery,Kristie L (US011686190) | National Partner | Payment matrix and discussion with the team about SUI and W/H payments | 12/5/2016 | $750.00 | 2.7 | $2,025.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Update call with team, including Jennie D. and Rebecca M. | 12/6/2016 | $510.00 | 0.4 | $204.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared 4Q2016 SITW AL- HI returns for K. Wrenn's review | 12/6/2016 | $225.00 | 2.5 | $562.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Updates to internal calendar documents for 1099-MISC processing based on Kim P's tentative timeline | 12/6/2016 | $365.00 | 1.2 | $438.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Email correspondence responses to Kathy S and Kim P on updated timeline | 12/6/2016 | $365.00 | 0.3 | $109.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Detail review of foreign claimant information and exposure calculations for Turkey, Qatar and Costa Rica. | 12/6/2016 | $510.00 | 2.5 | $1,275.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Prep for weekly status call (agenda) and planning with Jennie D. | 12/6/2016 | $510.00 | 0.6 | $306.00 |
| DeVincenzo,Jennie Harrison (US0117... | Senior Manager | Reviewing state SUI file for NC | 12/6/2016 | $600.00 | 1.6 | $960.00 |
| DeVincenzo,Jennie Harrison (US0117... | Senior Manager | Building SUI process document and reviewing state files from Raj P | 12/6/2016 | $600.00 | 2.3 | $1,380.00 |
| DeVincenzo,Jennie Harrison (US0117... | Senior Manager | Conference call with Nick Q, Kristie L, and Kaitlin W regarding Nortel 1099s | 12/6/2016 | $600.00 | 0.3 | $180.00 |
| DeVincenzo,Jennie Harrison (US0117... | Senior Manager | Preparing agenda for call with RLKS and discussing project status with Rebecca M | 12/6/2016 | $600.00 | 2.1 | $1,260.00 |
| Lowery,Kristie L (US011686190) | National Partner | Discuss Forms 1099 and 1042S issues and concerns for file consolidation purposes with Nick Quigley and Jennie DeVincenzo | 12/6/2016 | $750.00 | 0.5 | $375.00 |
| Lowery,Kristie L (US011686190) | National Partner | Accounting for General Ledger purposes for Tim Ross and comments review provided by Mary Cilia of RLKS | 12/6/2016 | $750.00 | 1.3 | $975.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Follow up with David and updates to domestic template form | 12/7/2016 | $510.00 | 0.6 | $306.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared 4Q2016 SITW IL - MO returns for K. Wrenn's review | 12/7/2016 | $225.00 | 2.5 | $562.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with state rep in NM regarding unemployment account reactivation | 12/7/2016 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | IA SUI - State follow up with representative on historical account activation | 12/7/2016 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | POA follow up for KS SUI | 12/7/2016 | $365.00 | 0.4 | $146.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Weekly status call recap notes for Rebecca M and Jennie D | 12/7/2016 | $365.00 | 1.7 | $620.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Weekly status update with RLKS, Leticia B, Raj P, Jenny D, Daniel | 12/7/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Weekly status call preparation with Jenny DeVincenzo | 12/7/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Weekly status call with RLKS and EY - Jennie D., Kaitlin W., Raj P, Leticia B, Brandon and Daniel regarding prep for next weeks distribution and required Etax steps | 12/7/2016 | $510.00 | 0.6 | $306.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing General Ledger (GL) file Raj P prepared | 12/7/2016 | $600.00 | 1.8 | $1,080.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Provided comments back to RLKS team regarding GL file. | 12/7/2016 | $600.00 | 0.9 | $540.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing Nortel domestic and foreign 1099 templates to respond to questions from Mary C | 12/7/2016 | $600.00 | 1.4 | $840.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Participating in call with EY (Jennie D, Rebecca M, Kaitlin W) and RLKS (Raj P, Brandon, Leticia B and Daniel) regarding gross to net and LSI distribution and follow up with EY on next steps | 12/7/2016 | $600.00 | 0.9 | $540.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review Tax amounts from LSI distribution and payment amounts for tax deposit calendar purposes. | 12/7/2016 | $750.00 | 2.7 | $2,025.00 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly status update call with RLKS team (Discussed accounting, Raj P's latest reports release, tax deposit timing and payments matrix)  Attendees:  K Schultea Raj P, Leticia Barrios from RLKS.  EY:  J DeVincenzo, R Mills, K Lowery. | 12/7/2016 | $750.00 | 1.0 | $750.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared 4Q2016 SITW RI - WV returns for K. Wrenn's review | 12/8/2016 | $225.00 | 1.7 | $382.50 |
| Galicia, Berta A (US013699070) | Staff | Updated reporting matrix with payment information for 4Q2016 SIT and SUI returns | 12/8/2016 | $225.00 | 1.0 | $225.00 |
| Galicia, Berta A (US013699070) | Staff | Analyzed 2016 state returns for 4Q2016 | 12/8/2016 | $225.00 | 0.8 | $180.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared 4Q2016 SUI AZ - KY returns for K. Wrenn's review | 12/8/2016 | $225.00 | 2.5 | $562.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared 4Q2016 SITW NM - OR returns for K. Wrenn's review | 12/8/2016 | $225.00 | 1.9 | $427.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Payment and return support detail review for Rebecca Mills on 4th Quarter LSI distribution payments | 12/8/2016 | $365.00 | 1.2 | $438.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | LSI distribution payment coupon discussion and prep with Berta G | 12/8/2016 | $365.00 | 2.3 | $839.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | 4th Quarter LSI payment and return calendar preparation and timeline, for discussion with Rebecca Mills and Jennie DeVincenzo | 12/8/2016 | $365.00 | 3.0 | $1,095.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Ohio withholding online user access follow up with state | 12/8/2016 | $365.00 | 0.5 | $182.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion and planning with Jennie D for 2017 tax matrix and calculation updates for Raj P. | 12/8/2016 | $510.00 | 0.8 | $408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and discussion with Jennie D regarding SUI reporting format for TX and NC returns and prep for upload to state site. | 12/8/2016 | $510.00 | 0.9 | $459.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of Etax tax deposit schedule prepared by K. Wrenn and provide initial feedback comments | 12/8/2016 | $510.00 | 1.8 | $918.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Reconciliation of 1099 distribution file provided by Mary Cilia and file prepared by Nick Q/EY | 12/8/2016 | $510.00 | 1.8 | $918.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing 1099 state withholding requirements matrix | 12/8/2016 | $600.00 | 3.0 | $1,800.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing foreign tax calculations with Rebecca M | 12/8/2016 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing state withholding payment matrix and discussing changes with Rebecca M. | 12/8/2016 | $600.00 | 2.4 | $1,440.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review Payment matrix for state income tax withholding for LSI distribution | 12/8/2016 | $750.00 | 1.7 | $1,275.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review Vendor distribution amounts with respect to Mary Cilia's comments and coordination with Jennie DeVincenzo | 12/8/2016 | $750.00 | 2.1 | $1,575.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Quigley,Nicholas W. (US012838221) | Manager | Email and discussions surrounding 1099 reporting, EY templates from Mary C and EY team (Jennie D. and Rebecca M.) | 12/9/2016 | $510.00 | 1.6 | $816.00 |
| Fox, George Gleason (US012466185) | Executive Director | Conference call with Phil Garlett and Jennie DeVincenzo addressing the information reporting implications associated with payments made to claims traders and assignees. | 12/9/2016 | $700.00 | 1.0 | $700.00 |
| Spieler,Kathryn (US013780740) | Staff | Discussed with Berta G the NC SITW Online return submittal process | 12/9/2016 | $225.00 | 0.3 | $67.50 |
| Galicia, Berta A (US013699070) | Staff | Contacted TN. MN, LA, and WV to information for submission of payments | 12/9/2016 | $225.00 | 1.1 | $247.50 |
| Galicia, Berta A (US013699070) | Staff | Revised EFT payment instructions per K. Wrenn's request | 12/9/2016 | $225.00 | 0.2 | $45.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared EFT payment instructions for SIT NC, PA  and MN SIT payment voucher for Kaitlin W's request | 12/9/2016 | $225.00 | 0.7 | $157.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared 4Q2016 SUI KS - OH returns for K. Wrenn's review | 12/9/2016 | $225.00 | 2.5 | $562.50 |
| Galicia, Berta A (US013699070) | Staff | Revised federal deposit coupons and AZ SIT return per K. Wrenn's request | 12/9/2016 | $225.00 | 0.4 | $90.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Email correspondence to Debbie Spyker regarding OK and RI SUI liability issues | 12/9/2016 | $365.00 | 0.3 | $109.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Revise payment calendar to incorporate state vendor information based on Berta G.'s research. | 12/9/2016 | $365.00 | 1.7 | $620.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Modifications to payment calendar for 4th quarter LSI distribution based on discussion and review from Rebecca M and Jennie D | 12/9/2016 | $365.00 | 3.0 | $1,095.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Internal review of payment calendar discussion with Rebecca M and Jennie D | 12/9/2016 | $365.00 | 1.6 | $584.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Analysis and review with Jennie D. regarding handling and options for 1099 state reporting and backup withholding. | 12/9/2016 | $510.00 | 2.5 | $1,275.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | 1099 state backup withholding matrix review and discussions with Jennie D. | 12/9/2016 | $510.00 | 2.2 | $1,122.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Jennie D. and Debbie S. regarding employee claimants and NNI foreign (non Canadian) tax obligations for US EEs who are now foreign residents. | 12/9/2016 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Follow up conference call with Jennie D. and Debbie S. regarding Form 1099 state backup withholding requirements and potential options and associated exposure. | 12/9/2016 | $510.00 | 0.8 | $408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference with Jennie D. and Debbie S. regarding 1099 reporting obligations and state requirements for backup withholding | 12/9/2016 | $510.00 | 1.2 | $612.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing 1099 state matrix on backup withholding requirements | 12/9/2016 | $600.00 | 2.9 | $1,740.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Researching CA state withholding requirements for 1099s | 12/9/2016 | $600.00 | 1.9 | $1,140.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Conference call with Mary C from RLKS to discuss Nortel 1099 reporting requirements for state purposes | 12/9/2016 | $600.00 | 0.7 | $420.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Conference call with George F. and Phil regarding Nortel 1099 reporting requirements for state purposes | 12/9/2016 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Discussion with Jennie D. and Rebecca M. regarding employee claimants and NNI foreign (non Canadian) tax obligations for US EEs who are now foreign residents. | 12/9/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Follow up conference call with Jennie D. and Rebecca M. regarding Form 1099 state backup withholding requirements and potential options and associated exposure. | 12/9/2016 | $600.00 | 0.6 | $360.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Review and consideration of memorandum prepared regarding treatment of claims and traded claims for 1099 reporting, including determination of recipient. | 12/9/2016 | $600.00 | 1.5 | $900.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Initial call with Debbie and Rebecca M. regarding 1099 reporting obligations and state requirements for backup withholding. | 12/9/2016 | $600.00 | 1.4 | $840.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lowery,Kristie L (US011686190) | National Partner | Met with Jennie D. regarding Forms 1099 state withholding requirements and concerns presented by Mary C. | 12/9/2016 | $750.00 | 2.0 | $1,500.00 |
| Spyker, Deborah J (US011134503) | National Executive Director | Met with Jennie D. and Rebecca M. regarding employee claimants and NNI foreign (non Canadian) tax obligations for US EEs who are now foreign residents. | 12/9/2016 | $750.00 | 0.5 | $375.00 |
| Spyker, Deborah J (US011134503) | National Executive Director | Follow up conference call with Jennie D. and Rebecca M. regarding Form 1099 state backup withholding requirements and potential options and associated exposure. | 12/9/2016 | $750.00 | 0.6 | $450.00 |
| Spyker, Deborah J (US011134503) | National Executive Director | Review and consideration of memorandum prepared regarding treatment of claims and traded claims for 1099 reporting, including determination of recipient. | 12/9/2016 | $750.00 | 1.5 | $1,125.00 |
| Spyker, Deborah J (US011134503) | National Executive Director | Initial call with Jennie D. and Rebecca M. regarding 1099 reporting obligations and state requirements for backup withholding. | 12/9/2016 | $750.00 | 1.2 | $900.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared payment coupons for LITW 4Q2016 returns | 12/11/2016 | $225.00 | 0.8 | $180.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Initial review of payment coupons and returns prepared by staff for States N - W | 12/11/2016 | $510.00 | 2.2 | $1,122.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of statutes relevant for state 1099 backup withholding for states A - F | 12/11/2016 | $510.00 | 1.5 | $765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Form 1099 research on state backup withholding requested by Mary C. for 9 initial states identified with requirements. | 12/11/2016 | $510.00 | 2.5 | $1,275.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review with Jennie D. regarding 1099 state backup withholding options and preparation of email summary for RLKS (Kathy S. and Mary C.). | 12/11/2016 | $510.00 | 0.9 | $459.00 |
| DeVincenzo,Jennie Harrison (US0117: | Senior Manager | Reviewing state 1099 withholding requirements | 12/11/2016 | $600.00 | 2.9 | $1,740.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Finalized 2016 LSI distribution payment calendar and vendor state information based on review and comments from Rebecca Mills | 12/12/2016 | $365.00 | 2.5 | $912.50 |
| Hansen, Stephen T. (US013872270) | Staff | Phone call with Jennie D and Rebecca M to summarize work done on the SUI  files. | 12/12/2016 | $225.00 | 0.3 | $67.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared Local 4Q2016 returns for K. Wrenn's review | 12/12/2016 | $225.00 | 1.5 | $337.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared 4Q2016 SUI OR - WI returns for K. Wrenn's review | 12/12/2016 | $225.00 | 2.5 | $562.50 |
| Cannataro,Francis A. (US013658096) | Senior | Per Jennie DeVincenzo, research into state 1099 withholding requirements | 12/12/2016 | $365.00 | 0.2 | $73.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of initial return and payment coupon prep for LSI distribution states A - M | 12/12/2016 | $510.00 | 2.9 | $1,479.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of 1099 file in preparation for January filings and associated reporting requirements | 12/12/2016 | $510.00 | 2.1 | $1,071.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | 1099 Assignment of income for traded claims, discussion with Debbie S. and Jennie D. | 12/12/2016 | $510.00 | 1.0 | $510.00 |
| Davidson, Robin M (US012418455) | Staff | At the request of Jennie DeVincenzo, reviewing the W-2 software to identify the state W-2 report outputs for uploading to State websites. | 12/12/2016 | $225.00 | 0.5 | $112.50 |
| DeVincenzo,Jennie Harrison (US0117: | Senior Manager | Reviewing state 1099 withholding requirements matrix | 12/12/2016 | $600.00 | 1.2 | $720.00 |
| DeVincenzo,Jennie Harrison (US0117: | Senior Manager | Reviewing state 1099 withholding requirements in CA | 12/12/2016 | $600.00 | 1.7 | $1,020.00 |
| DeVincenzo,Jennie Harrison (US0117: | Senior Manager | Researching state 1099 withholding requirements and updating matrix | 12/12/2016 | $600.00 | 2.1 | $1,260.00 |
| DeVincenzo,Jennie Harrison (US0117: | Senior Manager | Reviewing 1099 reporting requirements for Long term disability payout | 12/12/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US0117: | Senior Manager | Conference call with Rebecca M to discuss project status and planning for the week; discussed W-2 state backup reporting requirements and research, SUI filings and status, state and local WH filings, W-2 electronic files and reporting needs. | 12/12/2016 | $600.00 | 1.0 | $600.00 |
| Lowery,Kristie L (US011686190) | National Partner | Research for payment matrix | 12/12/2016 | $750.00 | 2.1 | $1,575.00 |
| Spyker, Deborah J (US011134503) | National Executive Director | Review of 1099 reporting and assignment of income. | 12/12/2016 | $750.00 | 1.0 | $750.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Quigley,Nicholas W. (US012838221) | Manager | Preparation for RLKS call and review of comments and updates to templates | 12/12/2016 | $510.00 | 1.6 | $816.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Update to PA and NC payment/EFT instructions per Rebecca Mills requests for RLKS. | 12/13/2016 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | 2016 LSI Payment distribution calendar review with Rebecca Mills and Kristie Lowery | 12/13/2016 | $365.00 | 2.5 | $912.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Priority discussion with Rebecca Mills for notices received and updates to agenda and calendar | 12/13/2016 | $365.00 | 1.1 | $401.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Touch base discussion with Berta G on priority items and follow up on delinquent reports with state jurisdictions | 12/13/2016 | $365.00 | 0.5 | $182.50 |
| Fox, George Gleason (US012466185) | Executive Director | Research and discussions with Phil Garlett addressing information reporting implications associated with assignment of income and related correspondence received from Debbie Spyker. | 12/13/2016 | $700.00 | 2.0 | $1,400.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared update regarding state notices for K. Wrenn | 12/13/2016 | $225.00 | 0.2 | $45.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted NJ, AZ, NC, and MO regarding delinquency notices | 12/13/2016 | $225.00 | 1.5 | $337.50 |
| Galicia, Berta A (US013699070) | Staff | Met with K. Wrenn to discuss Nortel state notices | 12/13/2016 | $225.00 | 0.3 | $67.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Prep for W-2 filing prep for Nortel LSI (layout build for report from Raj P) | 12/13/2016 | $510.00 | 1.8 | $918.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Detail review of staff research for deposit/coupon requirement summary for RLKS for states I - W | 12/13/2016 | $510.00 | 3.0 | $1,530.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Response to questions from Leticia regarding deposit amounts required based on Raj P's report. | 12/13/2016 | $510.00 | 1.3 | $663.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | 1042/1099 internal update with Jennie D and discussion of review and research required. | 12/13/2016 | $510.00 | 1.8 | $918.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewing state withholding tax guides to confirm payment process states A - M | 12/13/2016 | $600.00 | 3.0 | $1,800.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Responding to emails from Kathy C. regarding banking funding amounts to fund payroll | 12/13/2016 | $600.00 | 0.7 | $420.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Call with Mary C regarding state 1099 reporting requirements | 12/13/2016 | $600.00 | 0.3 | $180.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | 1042/1099 internal update with Rebecca M. and discussion of review and research required. | 12/13/2016 | $600.00 | 1.8 | $1,080.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Updating and building the employment tax specs for Raj P for 1099 and w2 | 12/13/2016 | $600.00 | 1.4 | $840.00 |
| Lowery,Kristie L (US011686190) | National Partner | Payment matrix and review for RLKS team as to type of payment, frequency and addresses for SITW and Federal purposes. | 12/13/2016 | $750.00 | 2.7 | $2,025.00 |
| Lowery,Kristie L (US011686190) | National Partner | Payment matrix and review for RLKS team as to type of payment, frequency and addresses for SUI and Federal purposes. | 12/13/2016 | $750.00 | 2.0 | $1,500.00 |
| Quigley,Nicholas W. (US012838221) | Manager | RLKS call and follow-up regarding domestic foreign template, with Jennie D., Mary C. | 12/13/2016 | $510.00 | 1.2 | $612.00 |
| Garlett,Philip (US013752238) | Executive Director | Discussion of wage reporting when employee claims under bankruptcy have been sold with George Fox, Matt Blum, and Debbie Spyker | 12/14/2016 | $700.00 | 3.0 | $2,100.00 |
| Fox, George Gleason (US012466185) | Executive Director | Conference call with Phil Garlett, Matt Blum and Debbie Spyker addressing the information reporting implications associated with payments made to third parties with respect to purchases of accounts receivables from service providers. | 12/14/2016 | $700.00 | 1.5 | $1,050.00 |
| Hansen, Stephen T. (US013872270) | Staff | Revised TN and NC SUI employee data for Jennie D's review . | 12/14/2016 | $225.00 | 1.0 | $225.00 |
| Hansen, Stephen T. (US013872270) | Staff | Revised CA, FL, and TX SUI employee data for Jennie D's review. | 12/14/2016 | $225.00 | 2.2 | $495.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | State research to validate deposit deadlines and payment coupons required for LSI for states A - H. | 12/14/2016 | $510.00 | 2.9 | $1,479.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Internal 1099 call with Nick Q., Jeff W., Kristie L., and Jennie D regarding 1099 reporting and project management. | 12/14/2016 | $510.00 | 0.7 | $357.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Secure final review and signoff approvals from EP K. Lowery regarding return and deposit matrix. | 12/14/2016 | $510.00 | 1.6 | $816.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and final preparation of return and deposit matrix with Jennie D. for sending to Kathy S. | 12/14/2016 | $510.00 | 3.0 | $1,530.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Updates to 1099 matrix regarding additional research performed as requested by Mary C for states K - M | 12/14/2016 | $510.00 | 3.0 | $1,530.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Updates to 1099 matrix regarding additional research performed as requested by Mary C states A- I | 12/14/2016 | $510.00 | 2.9 | $1,479.00 |
| Davidson, Robin M (US012418455) | Staff | Research Form 1099 State withholding requirement research in the State of Kentucky | 12/14/2016 | $225.00 | 0.3 | $67.50 |
| Davidson, Robin M (US012418455) | Staff | Research Form 1099 State withholding requirement research in the State of Indiana | 12/14/2016 | $225.00 | 0.2 | $45.00 |
| Davidson, Robin M (US012418455) | Staff | Research Form 1099 State withholding requirement research in the State of Illinois | 12/14/2016 | $225.00 | 0.2 | $45.00 |
| Davidson, Robin M (US012418455) | Staff | Research Form 1099 State withholding requirement research in the State of Idaho | 12/14/2016 | $225.00 | 0.2 | $45.00 |
| Davidson, Robin M (US012418455) | Staff | Research Form 1099 State withholding requirement research in the State of Hawaii | 12/14/2016 | $225.00 | 0.2 | $45.00 |
| Davidson, Robin M (US012418455) | Staff | Research Form 1099 State withholding requirement research in the State of Delaware | 12/14/2016 | $225.00 | 0.3 | $67.50 |
| Davidson, Robin M (US012418455) | Staff | Research Form 1099 State withholding requirement research in the District of Columbia | 12/14/2016 | $225.00 | 0.3 | $67.50 |
| Davidson, Robin M (US012418455) | Staff | Research Form 1099 State withholding requirement research in the State of Connecticut | 12/14/2016 | $225.00 | 0.3 | $67.50 |
| Davidson, Robin M (US012418455) | Staff | Research Form 1099 State withholding requirement research in the State of Arizona | 12/14/2016 | $225.00 | 0.3 | $67.50 |
| Davidson, Robin M (US012418455) | Staff | Research Form 1099 State withholding requirement research in the State of Arkansas | 12/14/2016 | $225.00 | 0.3 | $67.50 |
| Davidson, Robin M (US012418455) | Staff | Research Form 1099 State withholding requirement research in the State of Alabama | 12/14/2016 | $225.00 | 0.4 | $90.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing draft state matrix and sending to RLKS team | 12/14/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing state withholding tax guides to confirm payment process states N-W | 12/14/2016 | $600.00 | 3.0 | $1,800.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing the state research Robin Davidson performed and updating matrix | 12/14/2016 | $600.00 | 2.4 | $1,440.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Internal 1099 call with Nick Q., Jeff W., Kristie L., and Rebecca M regarding 1099 reporting and project management. | 12/14/2016 | $600.00 | 0.9 | $540.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Review and final preparation of return and deposit matrix with Rebecca M. for sending to Kathy S. | 12/14/2016 | $600.00 | 3.0 | $1,800.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Updates to 1099 matrix regarding additional research performed as requested by Mary C states K-M | 12/14/2016 | $600.00 | 3.0 | $1,800.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Updates to 1099 matrix regarding additional research performed as requested by Mary C states A-I | 12/14/2016 | $600.00 | 3.0 | $1,800.00 |
| Lowery,Kristie L (US011686190) | National Partner | 1099 state withholding research for Mary Cilia at RLKS. | 12/14/2016 | $750.00 | 2.9 | $2,175.00 |
| Lowery,Kristie L (US011686190) | National Partner | Reviewed state withholding tax on state returns for states A-M | 12/14/2016 | $750.00 | 2.0 | $1,500.00 |
| Lowery,Kristie L (US011686190) | National Partner | Reviewed state withholding tax on state returns for states N-Z | 12/14/2016 | $750.00 | 1.3 | $975.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Spyker, Deborah J (US011134503) | National Executive Director | Conference call with Matt Blum, George Gleason. Jennie DeVincenzo and David Garlock to discuss reporting packages and boxes for 1099-s and reconfirmed original W-2 reporting advice. | 12/14/2016 | $750.00 | 2.0 | $1,500.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Follow-up call with Jennie D., George F., and Rebecca M. discussing state considerations | 12/14/2016 | $510.00 | 0.6 | $306.00 |
| Spyker, Deborah J (US011134503) | National Executive Director | Review case law regarding claims sold for consideration and assignment of income rules. | 12/14/2016 | $750.00 | 2.0 | $1,500.00 |
| Garlett,Philip (US013752238) | Executive Director | Research and discussion regarding wage reporting when employee claims under bankruptcy have been sold. | 12/15/2016 | $700.00 | 2.0 | $1,400.00 |
| Fox, George Gleason (US012466185) | Executive Director | Conference call with Jennie DeVincenzo, David Garlock, Debbie Spyker, Matt Blum and Phil Garlett in connection with the 1099 reporting implications associated with payments made to registered claimants from a corporate bankruptcy estate who purchased receivables from independent service providers. | 12/15/2016 | $700.00 | 1.0 | $700.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed KS-NY tax changes to update Etax calculations tables accordingly. | 12/15/2016 | $365.00 | 2.5 | $912.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed AL-KS tax calculations tables accordingly. | 12/15/2016 | $365.00 | 2.5 | $912.50 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed FICA tax changes to update Etax calculations tables accordingly. | 12/15/2016 | $365.00 | 0.5 | $182.50 |
| Galicia, Berta A (US013699070) | Staff | Analyzed Nortel spreadsheets for R. Mills review | 12/15/2016 | $225.00 | 2.3 | $517.50 |
| Galicia, Berta A (US013699070) | Staff | Analyzed SITW, SUI, and local returns for R. Mills review | 12/15/2016 | $225.00 | 2.0 | $450.00 |
| Galicia, Berta A (US013699070) | Staff | Revised CA, SC, SIT forms and payment instructions per R. Mills request | 12/15/2016 | $225.00 | 0.7 | $157.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Internal EY call with Jennie D., Kristie L., George F, Debbie S., Matt B., David. G, Jeff W., Nick Q. regarding 1099 state research and 1099 reporting | 12/15/2016 | $510.00 | 0.9 | $459.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Instruction to Angel O. regarding preparation of 2017 tax matrix for Raj P. | 12/15/2016 | $510.00 | 1.8 | $918.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Meeting with Jennie D. regarding timeline and deadlines for immediate Etax returns. | 12/15/2016 | $510.00 | 1.2 | $612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Prepared coordination assistance for former employee claimant LSI distribution. | 12/15/2016 | $510.00 | 1.8 | $918.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Final prep for Tim R. signature and send to RLKS for submittal (Etax returns/payment coupons). | 12/15/2016 | $510.00 | 0.9 | $459.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Final review of returns prepared for CA, AZ and SC. | 12/15/2016 | $510.00 | 1.4 | $714.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Emails with Kathy S. and EY team (Jennie D. and Kristie L) regarding preparation of returns and RLKS processing of payments for former EE LSI claims. | 12/15/2016 | $510.00 | 1.8 | $918.00 |
| DeVincenzo,Jennie Harrison (US0117...) | Senior Manager | Reviewing 1099 withholding matrix | 12/15/2016 | $600.00 | 1.9 | $1,140.00 |
| DeVincenzo,Jennie Harrison (US0117...) | Senior Manager | Internal EY call with Rebecca M., Kristie L., George F, Debbie S., Matt B., David. G, Jeff W., Nick Q. regarding 1099 state research and 1099 reporting | 12/15/2016 | $600.00 | 0.6 | $360.00 |
| DeVincenzo,Jennie Harrison (US0117...) | Senior Manager | Discussing instructions to Angel O. with Rebecca M regarding 2017 tax calculation rules | 12/15/2016 | $600.00 | 0.9 | $540.00 |
| DeVincenzo,Jennie Harrison (US0117...) | Senior Manager | Meeting with Rebecca M. regarding timeline and deadlines for immediate Etax returns. | 12/15/2016 | $600.00 | 1.2 | $720.00 |
| DeVincenzo,Jennie Harrison (US0117...) | Senior Manager | Prepared coordination assistance for former employee claimant LSI distribution. | 12/15/2016 | $600.00 | 1.8 | $1,080.00 |
| DeVincenzo,Jennie Harrison (US0117...) | Senior Manager | Prep for Tim R. signature and send to RLKS for submittal (Etax returns/payment coupons). | 12/15/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US0117...) | Senior Manager | Emails with Kathy S. and EY Team (Jennie D. and Kristie L) regarding preparation of returns and RLKS processing of payments for former EE LSI claims. | 12/15/2016 | $600.00 | 1.8 | $1,080.00 |
| Lowery,Kristie L (US011686190) | National Partner | Follow up regarding RLKS questions on check dates | 12/15/2016 | $750.00 | 0.2 | $150.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lowery,Kristie L (US011686190) | National Partner | Call w Debby Spyker, George Fox, Matt Blum on 1099 reporting for sold claims to claims traders to  vet issues and concerns and determine 2016 reporting. | 12/15/2016 | $750.00 | 1.0 | $750.00 |
| Spyker, Deborah J (US011134503) | National Executive Director | Review of 1099 and W-2 reporting positions related to sold claims. | 12/15/2016 | $750.00 | 2.0 | $1,500.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Call with National team to discuss 1099 claims trader requirements. | 12/15/2016 | $510.00 | 1.0 | $510.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Follow-up with Mary Hamood regarding emails from RLKS | 12/15/2016 | $510.00 | 0.5 | $255.00 |
| Spyker, Deborah J (US011134503) | National Executive Director | Discussion of 1099 reporting for claims sold for consideration after EY call with subject matter specialists and consultation with retired ED Tom Meyerer. | 12/15/2016 | $750.00 | 2.0 | $1,500.00 |
| Oliver,Angel L. (US013748562) | Senior | Reviewed OH-VT tax changes to update Etax calculations tables accordingly. | 12/16/2016 | $365.00 | 1.5 | $547.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared revised address listing for client deliverable. | 12/16/2016 | $225.00 | 0.4 | $90.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of client  account information per correspondence from Kathy S. | 12/16/2016 | $510.00 | 2.9 | $1,479.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of deposit file copies provided by K. Schultea for  comparison to filing matrix for documentation updates with Jennie D. | 12/16/2016 | $510.00 | 2.5 | $1,275.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of tax filing payments made by Kathy Schultea and reconciliation against payment and filing report prepared by Raj. | 12/16/2016 | $510.00 | 2.5 | $1,275.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Emails to Gino P. regarding Canadian tax issues raised by Mary C. in preparation for broader call next week. | 12/16/2016 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Internal call with Jennie D and Kristie L regarding Canadian tax issues and concerns raised by Mary C. | 12/16/2016 | $510.00 | 0.8 | $408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Status call with Kathy S., Kristie L., Jennie D. and Leticia B regarding Employment Tax 4Q16 filings. | 12/16/2016 | $510.00 | 0.5 | $255.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Research 1099 withholding requirements for the N states | 12/16/2016 | $600.00 | 2.2 | $1,320.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Review of payments made by Kathy Schultea and reconciliation against returns prepared by EY. | 12/16/2016 | $600.00 | 2.5 | $1,500.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Review of deposit file copies provided by K. Schultea for comparison to filing matrix and instruction to Rebecca M. regarding matrix updates. | 12/16/2016 | $600.00 | 2.5 | $1,500.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing emails to Gino P. regarding Canadian tax issues raised by Mary C. in preparation for broader call next week. | 12/16/2016 | $600.00 | 0.7 | $420.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Internal call with Kristie L and then Rebecca M. regarding Canadian tax issues and concerns raised by Mary C. | 12/16/2016 | $600.00 | 1.2 | $720.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Status call with Kathy S., Kristie L., Rebecca M.. and Leticia B regarding Employment Tax 4Q16 filings. | 12/16/2016 | $600.00 | 0.8 | $480.00 |
| Lowery,Kristie L (US011686190) | National Partner | Canadian tax issue research for Mary Cilia at RLKS related to Canadian residents that have US Sourced income. | 12/16/2016 | $750.00 | 1.3 | $975.00 |
| Lowery,Kristie L (US011686190) | National Partner | Payment review and confirmation of payments by Schultea from RLKS | 12/16/2016 | $750.00 | 3.0 | $2,250.00 |
| Lowery,Kristie L (US011686190) | National Partner | Executive check in meeting with RLKS: K Schultea, R  Lydecker, M Cilia EY:  D Abbott, A Beakey, J Scott, J Wood and K Lowery | 12/16/2016 | $750.00 | 2.0 | $1,500.00 |
| Oliver,Angel L. (US013748562) | Senior | Researched changes in tax rates for local jurisdictions and federal income tax. | 12/17/2016 | $365.00 | 2.5 | $912.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review files pursuant to request from Leticia B. for foreign former employee claimant data. | 12/17/2016 | $510.00 | 1.2 | $612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Assistance to Jennie D. regarding Leticia B.'s request for information for foreign claimants. | 12/17/2016 | $510.00 | 1.5 | $765.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Research 1099 withholding and reporting rules for DC, DE, ND, NM | 12/17/2016 | $600.00 | 2.1 | $1,260.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Research 1099 withholding and reporting rules for NY, OH, OR | 12/17/2016 | $600.00 | 1.3 | $780.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Research 1099 withholding and reporting rules for AL, AR, AZ, CT | 12/17/2016 | $600.00 | 1.8 | $1,080.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Research 1099 withholding and reporting rules for UT, VA, WI, WV | 12/17/2016 | $600.00 | 2.2 | $1,320.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing HI, ID, IL and IN 1099 withholding and reporting requirements | 12/17/2016 | $600.00 | 2.6 | $1,560.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Additional review and research to narrow language of 1099 state backup withholding matrix requested by Mary C and Kathy S. for states CA and CO | 12/17/2016 | $600.00 | 2.9 | $1,740.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Additional review and research to narrow language of 1099 state backup withholding matrix requested by Mary C and Kathy S. for GA. | 12/17/2016 | $600.00 | 0.9 | $540.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Assistance to Leticia B. regarding her request for information for foreign claimants | 12/17/2016 | $600.00 | 0.7 | $420.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of Canadian tax issue summary from RLKS prepared by Toreys | 12/17/2016 | $750.00 | 2.1 | $1,575.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Additional review and research to narrow language of 1099 state backup withholding matrix requested by Mary C and Kathy S. for states NC, NJ, NE, SC and VT. | 12/18/2016 | $510.00 | 2.8 | $1,428.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Additional review and research to narrow language of 1099 state backup withholding matrix requested by Mary C and Kathy S. for states IA, KS, ME and MN. | 12/18/2016 | $510.00 | 2.5 | $1,275.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Additional review and research to narrow language of 1099 state backup withholding matrix requested by Mary C and Kathy S. for states CA, CO and GA. | 12/18/2016 | $510.00 | 2.7 | $1,377.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Research 1099 withholding and reporting rules for OK, PA, RI | 12/18/2016 | $600.00 | 1.2 | $720.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Research 1099 withholding and reporting rules for MI, MO, MS, MT | 12/18/2016 | $600.00 | 2.6 | $1,560.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Reviewing KY, LA, MA and MD 1099 withholding and reporting requirements | 12/18/2016 | $600.00 | 2.4 | $1,440.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Additional review and research to narrow language of 1099 state backup withholding matrix requested by Mary C and Kathy S. for states NC, NJ. | 12/18/2016 | $600.00 | 1.6 | $960.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Additional review of 1099 state backup withholding matrix requested by Mary C and Kathy S. for states NE, SC and VT. | 12/18/2016 | $600.00 | 2.0 | $1,200.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Additional review and research to narrow language of 1099 state backup withholding matrix requested by Mary C and Kathy S. for states IA, KS. | 12/18/2016 | $600.00 | 1.2 | $720.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Additional review and research to narrow language of 1099 state backup withholding matrix requested by Mary C and Kathy S. for states  ME and MN. | 12/18/2016 | $600.00 | 2.0 | $1,200.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review Canadian tax issues with US sourced income for residents of Canada and withholding and reporting requirements for both Canada and US for 3 different companies. | 12/18/2016 | $750.00 | 2.3 | $1,725.00 |
| Lowery,Kristie L (US011686190) | National Partner | Additional research related to 1099 state reporting and withholding issues. | 12/18/2016 | $750.00 | 3.0 | $2,250.00 |
| Oliver,Angel L. (US013748562) | Senior | Researched state statutes for 1099 requirements for KS, ME, MN, and NC. | 12/19/2016 | $365.00 | 3.0 | $1,095.00 |
| Oliver,Angel L. (US013748562) | Senior | Researched state statutes for 1099 requirements for CO, GA, and IA. | 12/19/2016 | $365.00 | 2.3 | $839.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Instruction to Angel O. regarding additional 1099 state backup withholding research needed as requested by Jennie D. | 12/19/2016 | $510.00 | 0.6 | $306.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Review edits to Foreign and Domestic templates for emails from David E/Mary C to update assumed withholding percentages | 12/19/2016 | $510.00 | 2.8 | $1,428.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Further phone calls regarding state 1099 implications internally, and with client (including calls with Mary Cilia, Debbie Pflieger, and core team). | 12/19/2016 | $510.00 | 0.4 | $204.00 |
| Petrozzi, Gino V (US013041304) | Senior Manager | Preparatory discussion with Jennie D. and Rebecca M. regarding Canadian tax questions raised by Mary C. prior to call with RLKS team and potential application of regulations based upon Nortel's facts. | 12/19/2016 | $600.00 | 0.5 | $300.00 |
| Petrozzi, Gino V (US013041304) | Senior Manager | Conference call with RLKS (Kathy S. and Mary C.) and EY team (Jim S., Andy B., Kristie L., Jennie D., Gino P., and Rebecca M.) regarding Canadian tax requirements for former employee claimants and registration process with CRA. | 12/19/2016 | $600.00 | 0.9 | $540.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Spencer, Angela K (US011555345) | Senior Manager | Assisted Rebecca Mills with contacting IRS to determine status of Form 941 for current payroll tax deposit made via EFTPS by RLKS. | 12/19/2016 | $600.00 | 1.0 | $600.00 |
| Hansen, Stephen T. (US013872270) | Staff | Prepared CO SUI file. | 12/19/2016 | $225.00 | 1.4 | $315.00 |
| Hansen, Stephen T. (US013872270) | Staff | Modified NY SUI file. | 12/19/2016 | $225.00 | 1.1 | $247.50 |
| Hansen, Stephen T. (US013872270) | Staff | Prepared GA and MA SUI wage file. | 12/19/2016 | $225.00 | 2.0 | $450.00 |
| Oliver, Angel L. (US013748562) | Senior | Researched state statutes for 1099 requirements for NE, SC, and VT. | 12/19/2016 | $365.00 | 1.5 | $547.50 |
| Galicia, Berta A (US013699070) | Staff | Finalized SIT AZ, SC, and CA returns for submission | 12/19/2016 | $225.00 | 1.5 | $337.50 |
| Galicia, Berta A (US013699070) | Staff | Reviewed document packages for SIT AZ, SC, and CA | 12/19/2016 | $225.00 | 1.6 | $360.00 |
| Wrenn, Kaitlin Doyle (US013466308) | Senior | Discussion with TX to gain access to unemployment account login | 12/19/2016 | $365.00 | 0.8 | $292.00 |
| Wrenn, Kaitlin Doyle (US013466308) | Senior | Follow up on IA SUI inquires | 12/19/2016 | $365.00 | 0.7 | $255.50 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review SITW draft returns for states A-K | 12/19/2016 | $510.00 | 2.4 | $1,224.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Instruction to B. Galicia and K. Wrenn regarding submittal of returns for CA, SC and AZ based on request from RLKS for 4Q returns from LSI distribution. | 12/19/2016 | $510.00 | 0.5 | $255.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review of Canadian tax information, prior EY summary and analysis of exposure and questions raised by Mary C. in preparation for call with RLKS team. | 12/19/2016 | $510.00 | 0.8 | $408.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Preparatory discussion with Jennie D. and Gino P. regarding Canadian tax questions raised by Mary C. prior to call with RLKS team and potential application of regulations based upon Nortel's facts. | 12/19/2016 | $510.00 | 0.5 | $255.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Conference call with RLKS (Kathy S. and Mary C.) and EY team (Jim S., Andy B., Kristie L., Jennie D., Gino P.) regarding Canadian tax requirements for former employee claimants and registration process with CRA. | 12/19/2016 | $510.00 | 0.9 | $459.00 |
| DeVincenzo, Jennie Harrison (US0117 | Senior Manager | Review of Canadian tax information, prior EY summary and analysis of exposure and questions raised by Mary C. in preparation for call with RLKS team. | 12/19/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo, Jennie Harrison (US0117 | Senior Manager | Conference call with RLKS (Kathy S. and Mary C.) and EY team (Jim S., Andy B., Kristie L., Jennie D., Gino P., and Rebecca M.) regarding Canadian tax requirements for former employee claimants and registration process with CRA. | 12/19/2016 | $600.00 | 0.9 | $540.00 |
| DeVincenzo, Jennie Harrison (US0117 | Senior Manager | Preparatory discussion with Gino P. and Rebecca M. regarding Canadian tax questions raised by Mary C. prior to call with RLKS team and potential application of regulations based upon Nortel's facts. | 12/19/2016 | $600.00 | 0.5 | $300.00 |
| Lowery, Kristie L (US011686190) | National Partner | Discussions with RLKS team:  Mary Cilia, Kathryn Schultea with EY:  Jeff Wood, Gino Petrozzi, Jennie DeVincenzo, Jim Scott, Andy Beakey and Rebecca Mills regarding Canadian tax issues | 12/19/2016 | $750.00 | 0.9 | $675.00 |
| Lowery, Kristie L (US011686190) | National Partner | Review of State reporting matrix prepared by J DeVincenzo and statutes. | 12/19/2016 | $750.00 | 2.7 | $2,025.00 |
| Scott, James E (US011119307) | Partner | Conference call with RLKS (Kathy S. and Mary C.) and EY team (Jim S., Andy B., Kristie L., Jennie D., Gino P., and Rebecca M.) regarding Canadian tax requirements for former employee claimants and registration process with CRA. | 12/19/2016 | $700.00 | 0.9 | $630.00 |
| Quigley, Nicholas W. (US012838221) | Manager | Follow up phone calls regarding state 1099 implications with client (including Mary Cilia, Debbie Pflieger, and core team). | 12/19/2016 | $510.00 | 1.0 | $510.00 |
| Fox, George Gleason (US012466185) | Executive Director | Participation in a conference call with Deborah Pflieger, Nick Quigley, Rebecca H Mills, and Jennie DeVincenzo addressing state information reporting implications with respect to payments subject to backup withholding or withholding at source for federal purposes. | 12/20/2016 | $700.00 | 1.0 | $700.00 |
| Hansen, Stephen T. (US013872270) | Staff | Completed SUI wage file for MN | 12/20/2016 | $225.00 | 0.9 | $202.50 |
| Hansen, Stephen T. (US013872270) | Staff | Completed SUI files for PA and IN | 12/20/2016 | $225.00 | 1.8 | $405.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Hansen, Stephen T. (US013872270) | Staff | Adjustments to NY SUI file | 12/20/2016 | $225.00 | 1.7 | $382.50 |
| Oliver, Angel L. (US013748562) | Senior | Updated spreadsheet for IRS Notice regarding rate changes for review by Jennie D. and Rebecca M. | 12/20/2016 | $365.00 | 0.5 | $182.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared SITW payment coupon for ME and IA for review | 12/20/2016 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Revised SITW 4Q2016 returns for AL- NM | 12/20/2016 | $225.00 | 2.5 | $562.50 |
| Tovar, Erika (US013654967) | Staff | Complete 1099 state reporting research for Delaware and Colorado as requested by J. DeVincenzo and R. Mills. | 12/20/2016 | $225.00 | 2.0 | $450.00 |
| Tovar, Erika (US013654967) | Staff | Review email from J. DeVincenzo and R. Mills regarding research needed for 1099 state reporting requirements. | 12/20/2016 | $225.00 | 0.5 | $112.50 |
| Wrenn, Kaitlin Doyle (US013466308) | Senior | Assistance to Kathy Schultea regarding tax payment deadlines and EFT instructions for 2016 LSI distribution | 12/20/2016 | $365.00 | 2.4 | $876.00 |
| Wrenn, Kaitlin Doyle (US013466308) | Senior | Discussion with OH withholding regarding online portal access | 12/20/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn, Kaitlin Doyle (US013466308) | Senior | Discussion with AZ unemployment and online portal access | 12/20/2016 | $365.00 | 0.8 | $292.00 |
| Wrenn, Kaitlin Doyle (US013466308) | Senior | MA unemployment follow up on account ID activation post payment | 12/20/2016 | $365.00 | 1.2 | $438.00 |
| Wrenn, Kaitlin Doyle (US013466308) | Senior | Prepared client access database related to review of filed online withholding returns remitted for 4Q16. | 12/20/2016 | $365.00 | 3.0 | $1,095.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Follow up with IA regarding status of account and preparation of return. | 12/20/2016 | $510.00 | 0.9 | $459.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Internal conference call with Jeff W., Jennie D., Nick Q and Debbie P. regarding 1099 reporting and industry practices, including audit/exposure risk and compliance with state requirements and preparation for call with Mary C. on Wednesday. | 12/20/2016 | $510.00 | 0.8 | $408.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review SITW returns for states S - Z for 4Q2016 LSI distribution and revisions requested by Jennie D. | 12/20/2016 | $510.00 | 3.0 | $1,530.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review and seek final internal review of draft payment coupons for SITW tax deposits to be made by RLKS, including revisions requested by Jennie D. | 12/20/2016 | $510.00 | 2.6 | $1,326.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review draft SITW returns for 4Q2016 for states L - R | 12/20/2016 | $510.00 | 2.9 | $1,479.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Reviewed Canadian tax forms for Mary Cilia as follow up from discussion regarding foreign former employee claimants. | 12/20/2016 | $510.00 | 0.2 | $102.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review draft of foreign solicitation for vendor payments with Jennie D. and summarize recommended changes. | 12/20/2016 | $510.00 | 0.6 | $306.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Call with Nick Q., Jennie D., and Jeff W. to review and discuss the solicitation draft requested by Mary C. for vendor payments. | 12/20/2016 | $510.00 | 0.6 | $306.00 |
| DeVincenzo, Jennie Harrison (US0117 | Senior Manager | Finalizing Etax reporting matrix for Raj P on W2 and 1099 files. | 12/20/2016 | $600.00 | 1.3 | $780.00 |
| DeVincenzo, Jennie Harrison (US0117 | Senior Manager | Internal conference call with Jeff W., Rebecca M., Nick Q and Debbie P. regarding 1099 reporting and industry practices, including audit/exposure risk and compliance with state requirements and preparation for call with Mary C. on Wednesday. | 12/20/2016 | $600.00 | 0.5 | $300.00 |
| DeVincenzo, Jennie Harrison (US0117 | Senior Manager | Final review and preparation of payment coupons and SITW returns for mailing to Tim Ross for review and approvals. | 12/20/2016 | $600.00 | 0.7 | $420.00 |
| DeVincenzo, Jennie Harrison (US0117 | Senior Manager | Review SITW returns for states S - Z for 4Q2016 LSI distribution. | 12/20/2016 | $600.00 | 1.6 | $960.00 |
| DeVincenzo, Jennie Harrison (US0117 | Senior Manager | Review draft payment coupons for SITW tax deposits to be made by RLKS. | 12/20/2016 | $600.00 | 1.1 | $660.00 |
| DeVincenzo, Jennie Harrison (US0117 | Senior Manager | Review draft SITW returns for states L – R | 12/20/2016 | $600.00 | 1.9 | $1,140.00 |
| DeVincenzo, Jennie Harrison (US0117 | Senior Manager | Review SITW draft returns for states A-K | 12/20/2016 | $600.00 | 1.7 | $1,020.00 |
| DeVincenzo, Jennie Harrison (US0117 | Senior Manager | Review draft of foreign solicitation for vendor payments with Rebecca M and summarize recommended changes. | 12/20/2016 | $600.00 | 0.7 | $420.00 |
| DeVincenzo, Jennie Harrison (US0117 | Senior Manager | Call with Nick Q., Rebecca M., and Jeff W. to review and discuss the solicitation draft requested by Mary C. for vendor payments. | 12/20/2016 | $600.00 | 0.5 | $300.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | Review of Canadian Payroll tax issues for Canadian residents with US and Canadian source income. | 12/20/2016 | $700.00 | 0.6 | $420.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of professional fees with R. Mills for Diana Kennedy | 12/21/2016 | $750.00 | 2.1 | $1,575.00 |
| Oliver,Angel L. (US013748562) | Senior | Research and analysis regarding application of Form 1042-S and US Tax treaties in CA, CO, and GA. | 12/21/2016 | $365.00 | 2.0 | $730.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Phone calls regarding state 1099 implications internally, and with client (including calls with Mary Cilia, Debbie Pflieger, and core team). | 12/21/2016 | $510.00 | 0.6 | $306.00 |
| Pflieger, Deborah (US012419932) | Partner | Conference call with George Fox, Nick Quigley, Rebecca Mills, and Jennie DeVincenzo addressing state information reporting implications with respect to payments subject to backup withholding or withholding at source for federal purposes. | 12/21/2016 | $700.00 | 1.0 | $700.00 |
| Hansen, Stephen T. (US013872270) | Staff | Prepared SUI file for GA, MA, NY, CO, MI, PA, IN, MN, AL, OK, and WI for Jennie D's review. | 12/21/2016 | $225.00 | 0.5 | $112.50 |
| Hansen, Stephen T. (US013872270) | Staff | Finished SUI template file for MI and WI. | 12/21/2016 | $225.00 | 1.8 | $405.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed mail sent from states regarding Nortel accounts and rate notices | 12/21/2016 | $225.00 | 0.5 | $112.50 |
| Galicia, Berta A (US013699070) | Staff | Assisted R. Mills in sending SITW returns to client | 12/21/2016 | $225.00 | 0.3 | $67.50 |
| Galicia, Berta A (US013699070) | Staff | Contacted SUI CO and SITW AR regarding notices and due dates | 12/21/2016 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared SITW returns for R. Mills and K. Lowery's review | 12/21/2016 | $225.00 | 1.4 | $315.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed notices sent from state and revised SITW NY -WI 4Q2016 returns | 12/21/2016 | $225.00 | 1.7 | $382.50 |
| Galicia, Berta A (US013699070) | Staff | Research SITW HW-14 guide and contacted HI regarding guide | 12/21/2016 | $225.00 | 0.5 | $112.50 |
| Galicia, Berta A (US013699070) | Staff | Updated CA 4Q2016 return | 12/21/2016 | $225.00 | 0.5 | $112.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with Rebecca Mills and Jennie DeVincenzo on deadlines for SITW and SUI filings for 4Q LSI | 12/21/2016 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Withholding quarterly return review with Rebecca Mills | 12/21/2016 | $365.00 | 1.6 | $584.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | November billing review and preparation requested by Diana K. | 12/21/2016 | $510.00 | 1.0 | $510.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Instruction to A. Oliver regarding research for state 1042-S withholding and reporting requirements and set up of matrix and research. | 12/21/2016 | $510.00 | 1.2 | $612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Mary C., Kristie L., Jeff W., Jennie D., Nick Q and Debbie P. regarding 1099 reporting and industry practices, including audit/exposure risk and compliance with state requirements. | 12/21/2016 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Final review and preparation 4Q SITW returns for mailing to Tim Ross for review and approvals. | 12/21/2016 | $510.00 | 2.1 | $1,071.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Final review and preparation of payment coupons for mailing to Tim Ross for review and approvals. | 12/21/2016 | $510.00 | 1.0 | $510.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Preparing update email for Kathy S for review by Rebecca M and Kristie L | 12/21/2016 | $600.00 | 0.7 | $420.00 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Conference call with Mary C., Kristie L., Jeff W., Rebecca M., Nick Q and Debbie P. regarding 1099 reporting and industry practices, including audit/exposure risk and compliance with state requirements. | 12/21/2016 | $600.00 | 0.4 | $240.00 |
| Lowery,Kristie L (US011686190) | National Partner | Conference call with Mary C., Kristie L., Jeff W., Jennie D., Nick Q and Rebecca M. regarding 1099 reporting and industry practices, including audit/exposure risk and compliance with state requirements. | 12/21/2016 | $750.00 | 0.4 | $300.00 |
| Lowery,Kristie L (US011686190) | National Partner | Preparation for conference call regarding 1099 reporting and industry practices, including audit/exposure risk and compliance with state requirements. | 12/21/2016 | $750.00 | 0.6 | $450.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of compliance returns for State income tax withholding prior to being sent to Tim Ross for states A - M | 12/21/2016 | $750.00 | 2.9 | $2,175.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of compliance returns for State income tax withholding prior to being sent to Tim Ross for states N - Z. | 12/21/2016 | $750.00 | 3.0 | $2,250.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Carver,Gregory (US011300441) | National Partner | Second level partner review of Canadian tax issues with Kristie Lowery for US citizens that worked in both Canada and US and had wages sourced to both countries. | 12/21/2016 | $750.00 | 2.9 | $2,175.00 |
| Carver,Gregory (US011300441) | National Partner | Second level partner review of Canadian tax issues with Kristie Lowery for Canadian residents that have US sourced income and requirements to withhold both US and Canadian taxes. | 12/21/2016 | $750.00 | 2.1 | $1,575.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Reviewed edits to Foreign and Domestic templates per emails from David E/Mary C and updates to assumed withholding percentages | 12/22/2016 | $510.00 | 2.2 | $1,122.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed notices and mail sent from states regarding rates and liability to client files | 12/22/2016 | $225.00 | 1.0 | $225.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted CO and NH regarding SUI liability for Nortel | 12/22/2016 | $225.00 | 0.4 | $90.00 |
| Tovar, Erika (US013654967) | Staff | Follow-up with Jennie D. and Rebecca M. regarding 1099/ 1042-S matrix | 12/22/2016 | $225.00 | 0.2 | $45.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of confirmation of deposits made by RLKS - Kathryn Schultea to ensure accurate and timely deposits for states A - M | 12/22/2016 | $750.00 | 2.0 | $1,500.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of confirmation of deposits made by RLKS - Kathryn Schultea to ensure accurate and timely deposits for states N - Z | 12/22/2016 | $750.00 | 2.2 | $1,650.00 |
| Lowery,Kristie L (US011686190) | National Partner | Online set up for online submission of tax returns for SITW states N - S | 12/22/2016 | $750.00 | 1.7 | $1,275.00 |
| Lowery,Kristie L (US011686190) | National Partner | Final review of online set up for online submission of tax returns for SITW | 12/22/2016 | $750.00 | 2.0 | $1,500.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of compliance returns submitted online for states A - M | 12/23/2016 | $750.00 | 2.0 | $1,500.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of compliance returns submitted online for states N - Z | 12/23/2016 | $750.00 | 1.1 | $825.00 |
| Carver,Gregory (US011300441) | National Partner | Second level partner of Form 1099 vendor payments research for states with a withholding requirement. | 12/23/2016 | $750.00 | 3.0 | $2,250.00 |
| Carver,Gregory (US011300441) | National Partner | Second level partner of Form 1099 vendor payments research for states with a separate reporting requirement. | 12/23/2016 | $750.00 | 2.0 | $1,500.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | 1099 update and status review with Jennie D. | 12/27/2016 | $510.00 | 1.6 | $816.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of SUI returns for states J - P | 12/27/2016 | $510.00 | 2.7 | $1,377.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of SUI returns for states A - I | 12/27/2016 | $510.00 | 2.9 | $1,479.00 |
| Hansen, Stephen T. (US013872270) | Staff | Finished OH and WA SUI file. | 12/27/2016 | $225.00 | 1.7 | $382.50 |
| Hansen, Stephen T. (US013872270) | Staff | Finishing for IL and KS SUI file. | 12/27/2016 | $225.00 | 1.8 | $405.00 |
| Hansen, Stephen T. (US013872270) | Staff | Started on IL ICESA formatting for SUI. | 12/27/2016 | $225.00 | 0.7 | $157.50 |
| Quigley,Nicholas W. (US012838221) | Manager | Emails from Jeff Wood regarding NNI W-8IMY documentation | 12/28/2016 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of 4Q LITW returns | 12/28/2016 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of SUI returns for states Q- Z | 12/28/2016 | $510.00 | 2.8 | $1,428.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of 2017 tax matrices in preparation for Raj database updates for 2017 tax tables | 12/28/2016 | $510.00 | 2.0 | $1,020.00 |
| Hansen, Stephen T. (US013872270) | Staff | Revisions to S-L Distribution LLC conversion with new information request. | 12/28/2016 | $225.00 | 2.9 | $652.50 |
| Hansen, Stephen T. (US013872270) | Staff | Prepped  S-L Distribution LLC conversion for Angel O's review for SITW. | 12/28/2016 | $225.00 | 2.1 | $472.50 |
| Hansen, Stephen T. (US013872270) | Staff | Finished MO and NJ SUI  file. | 12/28/2016 | $225.00 | 2.0 | $450.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared SITW reconciliation forms for NM-IN | 12/28/2016 | $225.00 | 2.5 | $562.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared SITW reconciliation forms for AL-IL | 12/28/2016 | $225.00 | 2.5 | $562.50 |
| Galicia, Berta A (US013699070) | Staff | Compiled SITW annual reconciliation forms to prepare for 2016 | 12/28/2016 | $225.00 | 1.0 | $225.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted LA and AR regarding annual withholding reconciliations | 12/28/2016 | $225.00 | 0.4 | $90.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Reviewing 2017 state employment tax calculation matrix | 12/28/2016 | $600.00 | 0.9 | $540.00 |
| DeVincenzo,Jennie Harrison (US01117 | Senior Manager | Conference call regarding 1099 status. | 12/28/2016 | $600.00 | 0.1 | $60.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of notices received via mail, appropriate action taken as needed and documentation | 12/29/2016 | $365.00 | 0.6 | $219.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of 4Q16 state withholding payment coupons/returns for submission to the taxing agency | 12/29/2016 | $365.00 | 2.0 | $730.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Verification of payments submitted online by Kathy Schultea, confirmation of processing and documentation | 12/29/2016 | $365.00 | 1.0 | $365.00 |
| Spieler,Kathryn (US013780740) | Staff | Reviewed and assisted Berta G in drafting of CO liability date change letter to the state | 12/29/2016 | $225.00 | 0.3 | $67.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Instructions and oversight to Kaitlin W. regarding submittal of 4Q2016 SITW returns | 12/29/2016 | $510.00 | 1.5 | $765.00 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly status update discussion.  Discussed next steps for 2017 updates to payroll tax withholding tables and changes as well as potential payment impact for Feb distribution | 12/29/2016 | $750.00 | 1.1 | $825.00 |
| Hansen, Stephen T. (US013872270) | Staff | Reached out to AZ and VA for SUI file information. | 12/29/2016 | $225.00 | 0.7 | $157.50 |
| Hansen, Stephen T. (US013872270) | Staff | Email to Jennie D for review for NJ, IL, KS, OH, WA, and MO | 12/29/2016 | $225.00 | 0.3 | $67.50 |
| Galicia, Berta A (US013699070) | Staff | Reviewed notices sent by states for Nortel's files | 12/29/2016 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Met with K. Wrenn to discuss notices received in the mail and reviewed returns sent by Nortel | 12/29/2016 | $225.00 | 1.5 | $337.50 |
| Galicia, Berta A (US013699070) | Staff | Compiled SITW annual reconciliation returns for K. Wrenn review | 12/29/2016 | $225.00 | 0.6 | $135.00 |
| Galicia, Berta A (US013699070) | Staff | Assisted K. Wrenn in submitting 4Q2016 SITW returns | 12/29/2016 | $225.00 | 2.5 | $562.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared letter for CO SUI regarding liability date and OH form to change liability date | 12/29/2016 | $225.00 | 0.5 | $112.50 |
| DeVincenzo,Jennie Harrison (US0117 | Senior Manager | Discussion with Rebecca M. regarding status of state and local employment tax returns for withholding and unemployment tax | 12/29/2016 | $600.00 | 0.5 | $300.00 |
| Hansen, Stephen T. (US013872270) | Staff | Helping Berta G with PA and OH Local returns to find the EEs who live in the special LIT jurisdictions. | 12/30/2016 | $225.00 | 1.0 | $225.00 |
| Galicia, Berta A (US013699070) | Staff | Revised local 4Q2016 returns and added employee detail information. | 12/30/2016 | $225.00 | 1.2 | $270.00 |
| | | | | | | |
| | | | | **Totals** | 653.0 | 327,292.00 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Email to Ari S regarding Taxable income Q4 estimate and potential adjustments. | 11/30/2016 | $600.00 | 0.4 | $240.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Q4 taxable income calculation | 11/30/2016 | $600.00 | 1.6 | $960.00 |
| Walters, Sarah E (US013701217) | Staff | Analyzed 2016 extensions for NNI & Subs | 12/7/2016 | $225.00 | 1.8 | $405.00 |
| Walters, Sarah E (US013701217) | Staff | Analyzed federal extension for Altsystems & Sub | 12/19/2016 | $225.00 | 1.0 | $225.00 |
| Walters, Sarah E (US013701217) | Staff | Analyzed federal extension for NNI & Subs | 12/19/2016 | $225.00 | 2.8 | $630.00 |
| Walters, Sarah E (US013701217) | Staff | Revised carryforward notes summary for updated mapping | 12/19/2016 | $225.00 | 2.5 | $562.50 |
| Shapiro,Ari J (US013597642) | Senior | Assisting Sarah Walters with Nortel extension preparation research | 12/19/2016 | $365.00 | 0.4 | $146.00 |
| Walters, Sarah E (US013701217) | Staff | Analyzed federal extension for Coretek | 12/20/2016 | $225.00 | 2.8 | $630.00 |
| Walters, Sarah E (US013701217) | Staff | Analyzed federal extension for Architel | 12/20/2016 | $225.00 | 3.0 | $675.00 |
| Walters, Sarah E (US013701217) | Staff | Analyzed federal extension for Sonoma | 12/21/2016 | $225.00 | 1.7 | $382.50 |
| Walters, Sarah E (US013701217) | Staff | Analyzed federal extension for XROS | 12/21/2016 | $225.00 | 2.3 | $517.50 |
| Walters, Sarah E (US013701217) | Staff | Analyzed federal extension for NNAMS | 12/21/2016 | $225.00 | 1.8 | $405.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with MN BOA on reporting issues | 12/28/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Completion of withholding forms and related schedules for Guatemala | 12/28/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of actions required for withholding compliance and open research issues | 12/29/2016 | $700.00 | 2.0 | $1,400.00 |
| Walters, Sarah E (US013701217) | Staff | Reviewing federal extensions for NNI & Subs, NTII, NNAMS, Sonoma, XROS, and Altsystems | 12/29/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Began analysis of federal extensions for 2016 | 12/30/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Completed analysis of the federal extensions | 12/30/2016 | $225.00 | 2.3 | $517.50 |
|  |  |  |  |  | 30.5 | 9,616.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Breton,Kristina (US011742083) | Senior | Follow up on surveys regarding connection check | 10/11/2016 | $365.00 | 2.0 | $730.00 |
| Scott,James E (US011119307) | Partner | Review of client deliverables to be presented to RLKS in Houston. | 11/14/2016 | $700.00 | 2.0 | $1,400.00 |
| Scott,James E (US011119307) | Partner | Preparation meeting with Jeff W for RLKS meeting | 11/14/2016 | $700.00 | 2.0 | $1,400.00 |
| Scott,James E (US011119307) | Partner | Review of accounting related issues for post-emergence considerations | 11/15/2016 | $700.00 | 2.0 | $1,400.00 |
| Scott,James E (US011119307) | Partner | Review of Federal basis calculations | 11/15/2016 | $700.00 | 2.0 | $1,400.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Communications with Tarryn T. regarding NNI E&P Memo during review. | 11/21/2016 | $365.00 | 0.3 | $109.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Tarryn T., Eric G. & Diana K. regarding status updates for year-end projects. | 11/22/2016 | $365.00 | 0.5 | $182.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Project status call with Eric G, Tarryn T, Trimble A and Courtney S regarding Nortel project updates and timelines | 11/22/2016 | $600.00 | 0.5 | $300.00 |
| Scott,James E (US011119307) | Partner | Review and sign Fee application for court submission. | 11/23/2016 | $700.00 | 1.2 | $840.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel - T.I. estimate update to insert 2015 to 2016 comparison | 11/23/2016 | $365.00 | 0.3 | $109.50 |
| Walters, Sarah E (US013701217) | Staff | Revisions to stock basis schedule for 2013 | 11/23/2016 | $225.00 | 2.0 | $450.00 |
| Walters, Sarah E (US013701217) | Staff | Revisions to stock basis schedule for 2014 | 11/23/2016 | $225.00 | 2.5 | $562.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Tarryn T. regarding questions related to E&P memo review. | 11/28/2016 | $365.00 | 1.6 | $584.00 |
| Clark,Randy (US013658668) | Senior Manager | NNI - further review of initial basis schedule. | 11/28/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Stock basis schedule - 1980s | 11/28/2016 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Continued review of stock basis schedule - 1970s | 11/28/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of engagement economics and planned hours for 2017. | 11/28/2016 | $600.00 | 1.0 | $600.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Foreign withholding template updates to David R at RLKS to identify next steps to remediate withholding | 11/28/2016 | $510.00 | 0.7 | $357.00 |
| Scott,James E (US011119307) | Partner | Continued Federal basis calculation review | 11/28/2016 | $700.00 | 1.1 | $770.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Trimble Adams and Ari Shapiro to discuss status update on consulting projects | 11/28/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing NNI & Subs E&P memo for fiscal year 2000. | 11/28/2016 | $510.00 | 1.2 | $612.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing NNI & Subs E&P memo for fiscal year 1999. | 11/28/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Continued reviewing NNI & Subs E&P memo for fiscal year 1999. | 11/28/2016 | $510.00 | 1.5 | $765.00 |
| Walters, Sarah E (US013701217) | Staff | Revising Stock Basis Balance Sheet Schedule for 2012 | 11/28/2016 | $225.00 | 2.5 | $562.50 |
| Breton,Kristina (US011742083) | Senior | Review of stock basis schedule for NNI for 1980s | 11/29/2016 | $365.00 | 3.0 | $1,095.00 |
| Clark,Randy (US013658668) | Senior Manager | NNI - review initial basis schedule. | 11/29/2016 | $600.00 | 1.0 | $600.00 |
| Evans,Mary Kathleen Goodwin (US01371 | Staff | Retained Earnings Reconciliation Project - TYs 1986-1990, including amended returns as needed. | 11/29/2016 | $225.00 | 2.5 | $562.50 |
| Evans,Mary Kathleen Goodwin (US01371 | Staff | Retained Earning Reconciliation Project: TYs including amended returns of 1984 and 1985 | 11/29/2016 | $225.00 | 2.5 | $562.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed 2016 Pro Fees for John Ray 16787 - 17221 | 11/29/2016 | $225.00 | 1.8 | $405.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed 2016 Pro Fees for John Ray 16513 - 16787 | 11/29/2016 | $225.00 | 1.8 | $405.00 |
| Graham, Eric G (US013520332) | Staff | Federal Consulting meeting to discuss stock basis schedule with Tarryn T., Ari S., Diana K., Randy C., Morgan L., and David R. | 11/29/2016 | $225.00 | 1.4 | $315.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed 2016 Pro Fees for Huron 16815 - 17237 | 11/29/2016 | $225.00 | 2.2 | $495.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Revise Stock basis memo for Jeff W comments. | 11/29/2016 | $600.00 | 0.2 | $120.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meeting with Randy C, Tarryn T, Eric G, Morgan L, Ari S and David R to discuss the stock basis schedule, methodology to prepare and next steps. | 11/29/2016 | $600.00 | 1.0 | $600.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of stock basis schedule for methodology applied and adjustments made | 11/29/2016 | $600.00 | 1.8 | $1,080.00 |
| Lendino, Morgan Brickley (US013519907 | Manager | Nortel - further review of stock basis | 11/29/2016 | $510.00 | 1.0 | $510.00 |
| Risman,David L. (US013723550) | Senior | Further research to determine proper treatment of items | 11/29/2016 | $365.00 | 1.6 | $584.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel  call with Tarryn Trombley, Eric Graham, Randy Clark, Diana Kennedy, and Morgan Lendino to discuss Stock Basis Schedule | 11/29/2016 | $365.00 | 0.5 | $182.50 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Call with Randy Clark, Diana Kennedy, Ari Shapiro, Eric Graham, Morgan Lendino to discuss structure of stock basis schedule | 11/29/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Continued reviewing NNI & Subs E&P memo for fiscal year 2000. | 11/29/2016 | $510.00 | 1.2 | $612.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing NNI & Subs E&P memo for fiscal year 2003. | 11/29/2016 | $510.00 | 1.4 | $714.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing NNI & Subs E&P memo for fiscal year 2002. | 11/29/2016 | $510.00 | 1.6 | $816.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Continued reviewing NNI & Subs E&P memo for fiscal year 2002. | 11/29/2016 | $510.00 | 1.4 | $714.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Continued reviewing NNI & Subs E&P memo for fiscal year 2003. | 11/29/2016 | $510.00 | 1.6 | $816.00 |
| Walters, Sarah E (US013701217) | Staff | Revising Stock Basis Balance Sheet Schedule for 2011 | 11/29/2016 | $225.00 | 1.3 | $292.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Tarryn T. and Eric G. to review corporate history formations, acquisitions and divestitures for Nortel and subs from 1976 - 1982. | 11/30/2016 | $365.00 | 1.4 | $511.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Tarryn T. and Eric G. to review corporate history formations, acquisitions and divestitures for Nortel and subs from 1971 - 1976. | 11/30/2016 | $365.00 | 1.8 | $657.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Tarryn T., Ari S., Sarah W., Diana K. and Eric G. regarding year end consulting project priorities, statuses and deadlines. | 11/30/2016 | $365.00 | 1.4 | $511.00 |
| Boulus,Albert (US013656204) | Manager | Nortel - call with Diana K, Paige R, and NTD to vet 168(k)4 opportunity for 2016 | 11/30/2016 | $510.00 | 0.5 | $255.00 |
| Breton,Kristina (US011742083) | Senior | Reviewing retained earnings analysis for reconciliation to E&P calculations. | 11/30/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Review of finalized November professional fees. | 11/30/2016 | $365.00 | 1.0 | $365.00 |
| Evans,Mary Kathleen Goodwin (US01371 | Staff | Retained Earnings Reconciliation Project: years 1993-1994, Schedule M-1 adjustments and retained earnings analysis | 11/30/2016 | $225.00 | 3.0 | $675.00 |
| Evans,Mary Kathleen Goodwin (US01371 | Staff | Retained Earnings Reconciliation Project: years 1991-1992 - Schedule M-1 adjustments and retained earnings detail | 11/30/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Met with Tarryn T. and Trimble A.. to review corporate history formations, acquisitions and divestitures for Nortel and subs from 1980 - 1982 | 11/30/2016 | $225.00 | 0.5 | $112.50 |
| Graham, Eric G (US013520332) | Staff | Met with Tarryn T. and Trimble A.. to review corporate history formations, acquisitions and divestitures for Nortel and subs from 1971 - 1980. | 11/30/2016 | $225.00 | 2.8 | $630.00 |
| Graham, Eric G (US013520332) | Staff | Meeting with Ari S., Tarryn T., Trimble A., Sam W., Sarah W., and Diana K. to discuss federal consulting matters | 11/30/2016 | $225.00 | 1.1 | $247.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed 2016 Pro Fees for Morris 16922 - 17315 | 11/30/2016 | $225.00 | 2.4 | $540.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed 2016 Pro Fees for Morris 16530 - 16922 | 11/30/2016 | $225.00 | 2.2 | $495.00 |
| Hamood, Mary (US013385564) | Senior | Updating Domestic Template per David R's review comments | 11/30/2016 | $365.00 | 2.0 | $730.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of invoice payment adjustments received | 11/30/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Call with Paige R, Mike L, Albert B and David R to discuss 168k election and potential capital assets that qualify. | 11/30/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status meeting with Tarryn T, Ari S, Sarah W, Eric G and Trimble A regarding project status and next steps | 11/30/2016 | $600.00 | 0.5 | $300.00 |
| Riordon, Paige Bell (US012278643) | Senior Manager | Call with Diana K, Albert B regarding  168(k)4 opportunity for 2016 | 11/30/2016 | $600.00 | 0.5 | $300.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Risman,David L. (US013723550) | Senior | Research to determine proper treatment of items | 11/30/2016 | $365.00 | 2.0 | $730.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Team Meeting with Diana Kennedy, Tarryn Trombley, Trimble Adams, Eric Graham, and Sarah Walters to discuss upcoming consulting projects and deadlines | 11/30/2016 | $365.00 | 0.8 | $292.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing NNI & Subs E&P memo for fiscal year 2011-2012. | 11/30/2016 | $510.00 | 0.9 | $459.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing NNI & Subs E&P memo for fiscal year 2008-2010. | 11/30/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing NNI & Subs E&P memo for fiscal year 2006-2007. | 11/30/2016 | $510.00 | 1.6 | $816.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing NNI & Subs E&P memo for fiscal year 2004-2005. | 11/30/2016 | $510.00 | 1.3 | $663.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Met with Eric Graham, Trimble Adams, Ari Shapiro, Diana Kennedy, and Sarah Walters to discuss status of Nortel consulting projects | 11/30/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Met with Trimble A. and Eric G. to review corporate history formations, acquisitions and divestitures for Nortel and subs from 1971 - 1982. | 11/30/2016 | $510.00 | 2.5 | $1,275.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing professional fee analysis and providing comments to Taylor Grey | 11/30/2016 | $510.00 | 0.6 | $306.00 |
| Walters, Sarah E (US013701217) | Staff | Nortel meeting with Tarryn T., Ari S., Diana K., Eric G., Trimble A., Sam W. to discuss status of the stock basis schedule, 382, and memos | 11/30/2016 | $225.00 | 0.8 | $180.00 |
| Breton,Kristina (US011742083) | Senior | Review of E&P adjustments for consistency for stock basis calculations. | 12/1/2016 | $365.00 | 3.0 | $1,095.00 |
| Evans,Mary Kathleen Goodwin (US01371 | Staff | Retained Earnings Reconciliation Project: Start of 1995 and amended returns - retained earnings and M adjustments analysis | 12/1/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Created the information request tracker for 12/1/16 | 12/1/2016 | $225.00 | 1.2 | $270.00 |
| Graham, Eric G (US013520332) | Staff | Met with Tarryn T. to review corporate history formations, acquisitions and divestitures for Nortel and subs from 1982 - 1994 | 12/1/2016 | $225.00 | 2.3 | $517.50 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments related to tier-ups in the stock basis schedule for CTSS Inc. through Systel Corporation | 12/1/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments related to tier-ups in the stock basis schedule for Northern Telecom Inc. through CTSS Inc. | 12/1/2016 | $225.00 | 2.6 | $585.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of scheduling for projects and potential resource needs | 12/1/2016 | $600.00 | 0.5 | $300.00 |
| Penrith, Daniel R (US012529993) | Senior Manager | Research AMT considerations | 12/1/2016 | $600.00 | 0.5 | $300.00 |
| Risman,David L. (US013723550) | Senior | Review of stock basis schedule | 12/1/2016 | $365.00 | 2.8 | $1,022.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel - Taxable Income estimate update per Diana Kennedy review notes | 12/1/2016 | $365.00 | 0.9 | $328.50 |
| Shapiro,Ari J (US013597642) | Senior | Conversation with Eric Graham regarding Stock Basis Schedule Updates | 12/1/2016 | $365.00 | 0.1 | $36.50 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Updating E&P memo for acquisitions not included in first draft | 12/1/2016 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Discussion with Eric Graham and Ari Shapiro regarding changes to stock basis schedule tier up | 12/1/2016 | $510.00 | 0.6 | $306.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing NNI & Subs E&P memo for fiscal year 2013-2015. | 12/1/2016 | $510.00 | 1.6 | $816.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Updating planned Federal Consulting project listing for 2017 | 12/1/2016 | $510.00 | 0.7 | $357.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Met with Eric G. to review corporate history formations, acquisitions and divestitures for Nortel and subs from 1982 - 1994 | 12/1/2016 | $510.00 | 2.2 | $1,122.00 |
| Walters, Sarah E (US013701217) | Staff | Preparing the Section 382 Testing work paper | 12/1/2016 | $225.00 | 2.2 | $495.00 |
| Wolpert,Samantha (US013717814) | Staff | Analyzed stock ownership for Section 382 limits | 12/1/2016 | $225.00 | 0.3 | $67.50 |
| Beakey III,Andrew M (US011131290) | Partner | Consultation on emergence with RLKS | 12/2/2016 | $700.00 | 0.6 | $420.00 |
| Beakey III,Andrew M (US011131290) | Partner | Conference call with Jim Scott to discuss tax reserve planning. | 12/2/2016 | $700.00 | 1.2 | $840.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Breton,Kristina (US011742083) | Senior | Review of costs incurred for AMT election. | 12/2/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Review of stock basis schedule for NNI for 1970s | 12/2/2016 | $365.00 | 3.0 | $1,095.00 |
| Graham, Eric G (US013520332) | Staff | Met with Tarryn T. to analyze the different types of liquidations for each entity in the Stock Basis Schedule | 12/2/2016 | $225.00 | 1.9 | $427.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed liquidation information in Stock Basis Schedule for each entity | 12/2/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments related to tier-ups in the stock basis schedule for Systel Corporation - Northern Telecom (BAMS) | 12/2/2016 | $225.00 | 2.4 | $540.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Email communication to Kim P regarding fee accrual for November | 12/2/2016 | $600.00 | 0.2 | $120.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of November fees incurred to respond to Kim P's request for November accrual | 12/2/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Stock basis schedule review - 2000s | 12/2/2016 | $600.00 | 1.6 | $960.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Stock basis schedule review - 1990s | 12/2/2016 | $600.00 | 1.8 | $1,080.00 |
| Lendino, Morgan Brickley (US013519907 | Manager | Nortel - stock basis review | 12/2/2016 | $510.00 | 1.5 | $765.00 |
| Risman,David L. (US013723550) | Senior | Call with Tarryn T and Eric G to discuss stock basis review | 12/2/2016 | $365.00 | 2.4 | $876.00 |
| Scott,James E (US011119307) | Partner | Weekly update with R. Lydecker and K. Schultea | 12/2/2016 | $700.00 | 0.9 | $630.00 |
| Scott,James E (US011119307) | Partner | Review of Tax basis project listing for update call with RLKS | 12/2/2016 | $700.00 | 1.1 | $770.00 |
| Scott,James E (US011119307) | Partner | Holdback update for Jeff Wood. | 12/2/2016 | $700.00 | 0.6 | $420.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo: reviewing section related to assumptions and source files | 12/2/2016 | $510.00 | 1.2 | $612.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Eric Graham regarding discrepancies and questions on corporate history for stock basis schedule | 12/2/2016 | $510.00 | 1.8 | $918.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research related to Nortel tax basis matters | 12/2/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation of Nortel project updates | 12/2/2016 | $700.00 | 2.0 | $1,400.00 |
| Risman,David L. (US013723550) | Senior | Discussions and revisions regarding stock basis calculations with Eric Graham | 12/5/2016 | $365.00 | 4.4 | $1,606.00 |
| Shapiro,Ari J (US013597642) | Senior | Updates to Stock Basis Tier Ups - 1970-1979 | 12/5/2016 | $365.00 | 0.7 | $255.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Tim R. on NTEC financing including call preparation | 12/5/2016 | $700.00 | 1.0 | $700.00 |
| Graham, Eric G (US013520332) | Staff | Met with Tarryn T. to review corporate history formations, acquisitions and divestitures for Nortel and subs from 2000 - 2008 | 12/6/2016 | $225.00 | 1.3 | $292.50 |
| Graham, Eric G (US013520332) | Staff | Met with Tarryn T. and Ari S. to discuss the review process for the stock basis schedule | 12/6/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Met with Tarryn T. to review corporate history formations, acquisitions and divestitures for Nortel and subs from 1994 - 2000 | 12/6/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Created Balance Sheet Tax account reconciliation for November 16 close | 12/6/2016 | $225.00 | 2.3 | $517.50 |
| Lendino, Morgan Brickley (US013519907 | Manager | Continued review of Stock basis | 12/6/2016 | $510.00 | 1.0 | $510.00 |
| Risman,David L. (US013723550) | Senior | Further review of Stock basis | 12/6/2016 | $365.00 | 3.1 | $1,131.50 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule review meeting with Tarryn Trombley and Eric Graham | 12/6/2016 | $365.00 | 1.4 | $511.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Eric Graham to discuss Corporate History: 2001-2009 | 12/6/2016 | $510.00 | 2.1 | $1,071.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Eric Graham to discuss corporate history: 1995-2000 | 12/6/2016 | $510.00 | 2.3 | $1,173.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Eric Graham and Ari Shapiro to discuss review of taxable income adjustments on stock basis schedule | 12/6/2016 | $510.00 | 0.9 | $459.00 |
| Walters, Sarah E (US013701217) | Staff | Prepared Section 382 testing for 2009 | 12/6/2016 | $225.00 | 1.5 | $337.50 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Data research related to IRS closing agreement and associated motions | 12/6/2016 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of draft intercompany schedules against August 30 totals | 12/6/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review case correspondence related to timing of expense distributions | 12/6/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting preparation and conference call with Mary C. on intercompany related matters. | 12/6/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Tim R. on compliance related matters, intercompany accounting and tax notices | 12/6/2016 | $700.00 | 0.5 | $350.00 |
| Graham, Eric G (US013520332) | Staff | Created yearly parent tier up information in the stock basis schedule for Broadband Networks, Inc. - Micom Caribe | 12/7/2016 | $225.00 | 2.7 | $607.50 |
| Graham, Eric G (US013520332) | Staff | Created yearly parent tier up information in the stock basis schedule for NTC Realty - Broadband Networks, Inc. | 12/7/2016 | $225.00 | 2.7 | $607.50 |
| Risman,David L. (US013723550) | Senior | Internal discussions regarding stock basis review with Randy C and Morgan L | 12/7/2016 | $365.00 | 0.7 | $255.50 |
| Scott,James E (US011119307) | Partner | Case update with Jeff Holdback. | 12/7/2016 | $700.00 | 0.4 | $280.00 |
| Shapiro,Ari J (US013597642) | Senior | Updates to Stock Basis Tier Ups - 1979-2016 | 12/7/2016 | $365.00 | 1.9 | $693.50 |
| Shapiro,Ari J (US013597642) | Senior | Review of November close JEs | 12/7/2016 | $365.00 | 0.2 | $73.00 |
| Shapiro,Ari J (US013597642) | Senior | Answering questions related to Section 382 study from Sarah Walters | 12/7/2016 | $365.00 | 0.3 | $109.50 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Read-through of E&P memo to validate that timing reconciles to Eric Graham's schedule | 12/7/2016 | $510.00 | 2.1 | $1,071.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing E&P memo to confirm review comments cleared related to entity acquisitions | 12/7/2016 | $510.00 | 2.6 | $1,326.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Sarah Walters to discuss project to analyze 2016 protective elections | 12/7/2016 | $510.00 | 0.5 | $255.00 |
| Walters, Sarah E (US013701217) | Staff | Reviewed Section 382 testing documentation from Dec 2008 Test | 12/7/2016 | $225.00 | 1.0 | $225.00 |
| Walters, Sarah E (US013701217) | Staff | Prepared Section 382 testing for 2010 | 12/7/2016 | $225.00 | 1.0 | $225.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review background to IRS settlement agreement for assessment of I/C recovery treatment | 12/7/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Canada plan in relation to COC work-stream. | 12/7/2016 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review files for matters related to deconsolidation entries and prepare for FAS discussions | 12/7/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update project tracking schedules and next steps. | 12/7/2016 | $700.00 | 2.5 | $1,750.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Ari S., Tarryn T., Eric G., Diana K. and Jeff W. regarding end of year consulting projects and upcoming extension filings. | 12/8/2016 | $365.00 | 0.3 | $109.50 |
| Breton,Kristina (US011742083) | Senior | Review of foreign reporting template. | 12/8/2016 | $365.00 | 1.0 | $365.00 |
| Graham, Eric G (US013520332) | Staff | Prepared information request tracker for 12.8.16 | 12/8/2016 | $225.00 | 1.5 | $337.50 |
| Graham, Eric G (US013520332) | Staff | Corresponded with David R. in Transaction Tax to discuss the impact of 332 liquidations and 368 mergers | 12/8/2016 | $225.00 | 1.5 | $337.50 |
| Graham, Eric G (US013520332) | Staff | Federal consulting meeting with Tarryn T., Sarah W., Trimble A., Ari S., Jeff W., and Diana K. | 12/8/2016 | $225.00 | 1.1 | $247.50 |
| Graham, Eric G (US013520332) | Staff | Analyzed the parent and entity liquidation information for each entity in the Stock Basis Schedule | 12/8/2016 | $225.00 | 2.6 | $585.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Preparation for status meeting regarding upcoming consulting projects | 12/8/2016 | $600.00 | 0.4 | $240.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status meeting with Jeff W, Tarryn T, Eric G, Trimble A and Ari S regarding upcoming consulting projects and status on continuing projects | 12/8/2016 | $600.00 | 0.6 | $360.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Updates to Stock basis memo for Pam M comments. | 12/8/2016 | $600.00 | 0.5 | $300.00 |
| Risman,David L. (US013723550) | Senior | Review of stock basis calculations | 12/8/2016 | $365.00 | 1.2 | $438.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock basis schedule tier up meeting with Eric Graham | 12/8/2016 | $365.00 | 0.5 | $182.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Team Meeting with Jeff Wood, Diana Kennedy, Tarryn Trombley, Trimble Adams, Eric Graham, and Sarah Walters to discuss project status and deadlines | 12/8/2016 | $365.00 | 0.5 | $182.50 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Corporate History Memo: Reviewing 1980 activity | 12/8/2016 | $510.00 | 2.2 | $1,122.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Corporate history memo: Reviewing 1970 activity | 12/8/2016 | $510.00 | 2.5 | $1,275.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | E&P memo: research into corporate history of data 100 and systems data | 12/8/2016 | $510.00 | 1.2 | $612.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Team status update meeting to discuss consulting projects with Ari Shapiro, Diana Kennedy, Sarah Walters, Jeff Wood, Eric Graham, and Trimble Adams | 12/8/2016 | $510.00 | 0.5 | $255.00 |
| Walters, Sarah E (US013701217) | Staff | Meeting with Eric G., Ari S., Jeff W., Tarryn T., Trimble A., and Diana K. to discuss status of the stock basis schedule, 382 analysis and extensions | 12/8/2016 | $225.00 | 0.5 | $112.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review tax proposals for potential impact on Nortel case | 12/8/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review tax JEs for monthly close | 12/8/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on IRS closing agreement and related motions | 12/8/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel engagement team meeting and project update with Diana K., Tarryn T., Sarah W., Eric G., Ari S. and Trimble A. | 12/8/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Reviews of domestic and foreign WHT templates | 12/8/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on GDNT claim and contacts for solicitation | 12/8/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline open issues and projects for discussions with Jim S. | 12/8/2016 | $700.00 | 1.5 | $1,050.00 |
| Abbott,Douglas J. (US012013835) | Partner | Call with Richard Lydecker regarding Nortel updates | 12/9/2016 | $700.00 | 1.0 | $700.00 |
| Breton,Kristina (US011742083) | Senior | Review of stock basis for adjustments related to professional fees. | 12/9/2016 | $365.00 | 3.0 | $1,095.00 |
| Evans,Mary Kathleen Goodwin (US01371 | Staff | RE Reconciliation Project: 1995 - lines 4 and 5 of the M-1 | 12/9/2016 | $225.00 | 0.8 | $180.00 |
| Graham, Eric G (US013520332) | Staff | Began reviewing the Stock Basis Schedule for 1981 | 12/9/2016 | $225.00 | 1.2 | $270.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed the stock basis schedule for 1980 | 12/9/2016 | $225.00 | 1.9 | $427.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of November professional fees analysis | 12/9/2016 | $600.00 | 1.5 | $900.00 |
| Lendino, Morgan Brickley (US013519907 | Manager | Stock basis review | 12/9/2016 | $510.00 | 1.5 | $765.00 |
| Scott,James E (US011119307) | Partner | Weekly update R. Lydecker including prep with Jeff Wood. | 12/9/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of Nortel projections and reconciliations | 12/9/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Search for IRS closing agreement files and related correspondence with Ari S. | 12/9/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference calls with Nick Q. and Mary C. regarding foreign withholding templates | 12/9/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Jim S., Doug A., and RLKS on tax developments | 12/9/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with RLKS | 12/9/2016 | $700.00 | 1.0 | $700.00 |
| Lendino, Morgan Brickley (US013519907 | Manager | Reviewed the first draft of the Nortel stock basis study for the full analysis period. | 12/11/2016 | $510.00 | 2.9 | $1,479.00 |
| Risman,David L. (US013723550) | Senior | Travel time - reviewed Treas. Reg. 1.1502-32 in preparation for two days in Raleigh to assist stock basis team | 12/11/2016 | $365.00 | 2.9 | $529.25 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing Corporate History narrative: 1978 - 1982 transactions | 12/11/2016 | $510.00 | 0.8 | $408.00 |
| Breton,Kristina (US011742083) | Senior | Review of stock basis schedule for NNI for 1990s | 12/12/2016 | $365.00 | 2.0 | $730.00 |
| Graham, Eric G (US013520332) | Staff | Revised income tax allocation contribution and distribution for each entity for New Oak Communications through T-S of Kentucky Inc. | 12/12/2016 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Revised income tax allocation contribution and distribution for each entity for Diamondware LTD through New Oak Communications | 12/12/2016 | $225.00 | 1.7 | $382.50 |
| Graham, Eric G (US013520332) | Staff | Revised income tax allocation contribution and distribution for each entity for AC Tech through Diamondware LTD | 12/12/2016 | $225.00 | 2.5 | $562.50 |
| Graham, Eric G (US013520332) | Staff | Finalized income tax allocation calculation for each year in the Stock Basis Schedule | 12/12/2016 | $225.00 | 2.4 | $540.00 |
| Graham, Eric G (US013520332) | Staff | Meeting with David R. and Tarryn T. to discuss the Stock Basis Schedule | 12/12/2016 | $225.00 | 1.1 | $247.50 |
| Graham, Eric G (US013520332) | Staff | Meeting with David R. to discuss next steps in the Stock Basis Schedule review process | 12/12/2016 | $225.00 | 2.7 | $607.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed EY standard language surrounding mergers and liquidations for the Stock Basis Schedule | 12/12/2016 | $225.00 | 1.1 | $247.50 |
| Hamood, Mary (US013385564) | Senior | Going through foreign template file with Nick Q | 12/12/2016 | $365.00 | 1.0 | $365.00 |
| Hamood, Mary (US013385564) | Senior | Revising Foreign template for review comments | 12/12/2016 | $365.00 | 1.0 | $365.00 |
| Lendino, Morgan Brickley (US013519907 | Manager | Completed review of the first draft of the stock basis study | 12/12/2016 | $510.00 | 2.3 | $1,173.00 |
| Risman,David L. (US013723550) | Senior | Review individual adjustments related to stock basis tier-up | 12/12/2016 | $365.00 | 2.3 | $839.50 |
| Risman,David L. (US013723550) | Senior | Review tiering formulas and explain to team 332 vs. 368 | 12/12/2016 | $365.00 | 2.1 | $766.50 |
| Shapiro,Ari J (US013597642) | Senior | Stock basis tier up meeting with Eric Graham | 12/12/2016 | $365.00 | 0.4 | $146.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing stock basis schedule for 1990 and 1995 for NTI | 12/12/2016 | $510.00 | 1.2 | $612.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with David R and Eric Graham to discuss tier up for corporate history and stock basis schedule | 12/12/2016 | $510.00 | 1.6 | $816.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Kathy S. on record access | 12/12/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Ari S. on record identification. | 12/12/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepared schedule of Nortel projections and analysis | 12/12/2016 | $700.00 | 1.3 | $910.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Continued preparation of NNC memo on corporate history for XROS. | 12/13/2016 | $365.00 | 2.6 | $949.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Began preparation of NNC memo on corporate history for XROS. | 12/13/2016 | $365.00 | 2.6 | $949.00 |
| Evans,Mary Kathleen Goodwin (US01371 | Staff | RE Reconciliation Project: Reconciling assets 1997-1998 | 12/13/2016 | $225.00 | 3.0 | $675.00 |
| Evans,Mary Kathleen Goodwin (US01371 | Staff | RE Reconciliation Project: reconciled TYE 1995 Line 5 Schedule M-1 adjustments through 1996 | 12/13/2016 | $225.00 | 2.5 | $562.50 |
| Graham, Eric G (US013520332) | Staff | Revised carryover basis analysis for 368 mergers into non-parent entities for Stock Basis Schedule | 12/13/2016 | $225.00 | 1.7 | $382.50 |
| Graham, Eric G (US013520332) | Staff | Revised analysis of 386 entity mergers for the Stock Basis Schedule | 12/13/2016 | $225.00 | 2.0 | $450.00 |
| Graham, Eric G (US013520332) | Staff | Revised tier up analysis for liquidations for each entity on the Stock Basis Schedule | 12/13/2016 | $225.00 | 1.5 | $337.50 |
| Graham, Eric G (US013520332) | Staff | Meeting with David R., Tarryn T., and Ari S., to discuss final questions about tiering and reviewing the stock basis schedule | 12/13/2016 | $225.00 | 2.6 | $585.00 |
| Graham, Eric G (US013520332) | Staff | Meeting with David R., Jeff W., Tarryn T., Diana K., and Ari S. to discuss updates and steps going forward on the Stock Basis Schedule | 12/13/2016 | $225.00 | 1.5 | $337.50 |
| Graham, Eric G (US013520332) | Staff | Prepared new assumptions in the Stock Basis Schedule. | 12/13/2016 | $225.00 | 0.6 | $135.00 |
| Graham, Eric G (US013520332) | Staff | Meeting with David R. to discuss review comments on the Stock Basis Schedule | 12/13/2016 | $225.00 | 1.3 | $292.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review and revisions to professional billing through November | 12/13/2016 | $600.00 | 2.0 | $1,200.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of stock basis schedule and assumptions in preparation for the meeting. | 12/13/2016 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meeting with Jeff W, Eric G, Tarryn T, Ari S & David R to review stock basis schedule and assumptions. | 12/13/2016 | $600.00 | 1.0 | $600.00 |
| Risman,David L. (US013723550) | Senior | Discussion with Morgan Lendino describing process or tier-up | 12/13/2016 | $365.00 | 0.2 | $73.00 |
| Risman,David L. (US013723550) | Senior | Describe final adjustments to stock basis schedule and draft review note email to Tarryn T & Eric G | 12/13/2016 | $365.00 | 1.7 | $620.50 |
| Risman,David L. (US013723550) | Senior | Meet with Eric Graham, Jeff Wood, Tarryn Trombley, Diana Kennedy, and Ari Shapiro to discuss progress. | 12/13/2016 | $365.00 | 1.0 | $365.00 |
| Risman,David L. (US013723550) | Senior | Analyze historical statements for transaction treatment | 12/13/2016 | $365.00 | 2.9 | $1,058.50 |
| Risman,David L. (US013723550) | Senior | Travel time - return flight from Raleigh and review of notes of what to expect on next draft of study | 12/13/2016 | $365.00 | 3.0 | $547.50 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis schedule tier up updates for section 332 transactions | 12/13/2016 | $365.00 | 2.5 | $912.50 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis schedule tier up updates for section 386 transactions | 12/13/2016 | $365.00 | 2.9 | $1,058.50 |
| Shapiro,Ari J (US013597642) | Senior | Stock basis meeting with Tarryn Trombley, Diana Kennedy, Eric Graham, Jeff Wood, and David Risman | 12/13/2016 | $365.00 | 0.9 | $328.50 |
| Sukumaran, Anil K (US013649186) | Senior Manager | Reviewed summary prepared by Jaffer A, provided comments and discussed accounting alternatives | 12/13/2016 | $600.00 | 1.0 | $600.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing stock basis schedule: tax year 1999 | 12/13/2016 | $510.00 | 2.5 | $1,275.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Eric Graham and David Risman to discuss questions on stock basis schedule | 12/13/2016 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Jeff Wood, Diana Kennedy, Ari Shapiro, David Risman, Eric Graham to discuss stock basis review, assumptions, and next steps | 12/13/2016 | $510.00 | 1.2 | $612.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on support for NNI GBC settlement amount | 12/13/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Met with Tarryn T, Eric G and Randy C on Nortel basis project | 12/13/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel docket review related to emergence timing | 12/13/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Theresa C. and schedule revisions for Nortel entries | 12/13/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review WHT and basis working files to submit to Jim S. | 12/13/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with David Risman on Nortel basis project | 12/13/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS and Nick Q. on 1099/1042 templates | 12/13/2016 | $700.00 | 0.8 | $560.00 |
| Evans,Mary Kathleen Goodwin (US01371 | Staff | RE Reconciliation Project: reconciled TYE 2000 | 12/14/2016 | $225.00 | 3.0 | $675.00 |
| Evans,Mary Kathleen Goodwin (US01371 | Staff | RE Reconciliation Project: reconciled TYE 1999 | 12/14/2016 | $225.00 | 2.5 | $562.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed 1982 in the stock basis schedule | 12/14/2016 | $225.00 | 1.6 | $360.00 |
| Graham, Eric G (US013520332) | Staff | Finished reviewing 1981 in the stock basis schedule | 12/14/2016 | $225.00 | 2.0 | $450.00 |
| Graham, Eric G (US013520332) | Staff | Met with Tarryn T. to discuss the liquidation/merger of PEC Solutions and their parent | 12/14/2016 | $225.00 | 0.8 | $180.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed the E&P adjustments in the stock basis schedule | 12/14/2016 | $225.00 | 1.4 | $315.00 |
| Graham, Eric G (US013520332) | Staff | Corrected formatting issues in the Stock Basis Schedule after repairing the excel file | 12/14/2016 | $225.00 | 2.0 | $450.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of memo prepared by FAAS team | 12/14/2016 | $600.00 | 0.4 | $240.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Call with Jeff W, Jaffer A, Anil S and Brett R to discuss appropriate accounting treatment for plan related items. | 12/14/2016 | $600.00 | 0.6 | $360.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Update with Jeff W to discuss status of projects, next steps for additional projects and emergence status. | 12/14/2016 | $600.00 | 1.0 | $600.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lendino, Morgan Brickley (US013519907 | Manager | Reviewed the updated listed of assumptions for the Nortel stock basis study. | 12/14/2016 | $510.00 | 0.7 | $357.00 |
| Risman,David L. (US013723550) | Senior | Review tiering adjustments with Morgan Lendino | 12/14/2016 | $365.00 | 0.3 | $109.50 |
| Scott,James E (US011119307) | Partner | 1042 summary schedule of conclusions and reporting. | 12/14/2016 | $700.00 | 1.2 | $840.00 |
| Sukumaran, Anil K (US013649186) | Senior Manager | Meeting with Jaffer A and Brett R to discuss accounting issues related to the transaction. | 12/14/2016 | $600.00 | 0.5 | $300.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Eric Graham to discuss issues with stock basis schedule | 12/14/2016 | $510.00 | 1.2 | $612.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing stock basis schedule: 1990 and 1991 | 12/14/2016 | $510.00 | 2.3 | $1,173.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing stock basis schedule: 1992 & 1993 | 12/14/2016 | $510.00 | 2.5 | $1,275.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft 1441 process memoranda in preparation for meeting on project flow documentation | 12/14/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Diana K. regarding FAS deliverable | 12/14/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for update meeting with Nortel team | 12/14/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel project update meeting with Diana K. | 12/14/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Further research on support for NNI GBC settlement amount | 12/14/2016 | $700.00 | 2.5 | $1,750.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of year end tax planning regarding claims payments and 2016 tax compliance reporting | 12/15/2016 | $700.00 | 1.6 | $1,120.00 |
| Breton,Kristina (US011742083) | Senior | Review of professional invoices incurred for tax entry. | 12/15/2016 | $365.00 | 3.0 | $1,095.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed 1986 in the stock basis schedule | 12/15/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed 1985 in the Stock Basis schedule | 12/15/2016 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Prepared the information request tracker for the week | 12/15/2016 | $225.00 | 0.3 | $67.50 |
| Graham, Eric G (US013520332) | Staff | Met with Tarryn T., Ari S., Sarah W., and Diana K. to discuss federal consulting issues | 12/15/2016 | $225.00 | 1.5 | $337.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed 1984 in the Stock Basis Schedule | 12/15/2016 | $225.00 | 2.0 | $450.00 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments from David R regarding the Stock Basis Schedule | 12/15/2016 | $225.00 | 2.3 | $517.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed 1983 in the Stock Basis Schedule | 12/15/2016 | $225.00 | 1.3 | $292.50 |
| Hamood, Mary (US013385564) | Senior | Updates to foreign template per Nortel's review | 12/15/2016 | $365.00 | 2.0 | $730.00 |
| Hamood, Mary (US013385564) | Senior | Meeting with Nick Q on updating templates | 12/15/2016 | $365.00 | 1.0 | $365.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Call with Jeff W, Pam M and Sarah J to work through quality review for stock basis sign-off | 12/15/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status meeting with Ari S, Tarryn T, Eric G and Sarah W to discuss year-end projects and next steps | 12/15/2016 | $600.00 | 1.0 | $600.00 |
| Lendino, Morgan Brickley (US013519907 | Manager | Reviewed the updated stock basis study to confirm the tiering analysis was appropriately flowing from lower tier entities. | 12/15/2016 | $510.00 | 2.1 | $1,071.00 |
| Scott,James E (US011119307) | Partner | Review of withholding matrix and holdback calculations. | 12/15/2016 | $700.00 | 0.7 | $490.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Team Meeting with Diana Kennedy, Tarryn Trombley, Eric Graham, and Sarah Walters regarding status update on consulting projects | 12/15/2016 | $365.00 | 1.7 | $620.50 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing Corporate History Narrative: 1983 - 1999 | 12/15/2016 | $510.00 | 2.1 | $1,071.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Diana Kennedy regarding planning for 2017 consulting projects | 12/15/2016 | $510.00 | 1.2 | $612.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Eric Graham, Diana Kennedy, Ari Shapiro regarding status update on 2016 consulting projects | 12/15/2016 | $510.00 | 1.1 | $561.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Stock basis schedule review: 1994-1998 | 12/15/2016 | $510.00 | 2.8 | $1,428.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Further review NNI basis calculations | 12/15/2016 | $700.00 | 3.0 | $2,100.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with George Fox, Matt Blum, Debbie Spyker and Dave Garlock on withholding matters | 12/15/2016 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Weekly R Lydecker meeting with Nortel updates | 12/16/2016 | $700.00 | 1.0 | $700.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Ari S., Eric G, and Tarryn T. regarding stock basis schedule reviews and issues. | 12/16/2016 | $365.00 | 2.1 | $766.50 |
| Beakey III,Andrew M (US011131290) | Partner | Consultation with Nick Q. and RLKS regarding foreign reporting issues | 12/16/2016 | $700.00 | 1.4 | $980.00 |
| Breton,Kristina (US011742083) | Senior | Follow up related to connection check reports | 12/16/2016 | $365.00 | 1.5 | $547.50 |
| Graham, Eric G (US013520332) | Staff | Met with Trimble A. and Ari S. to discuss reviewing the Stock Basis Schedule | 12/16/2016 | $225.00 | 1.3 | $292.50 |
| Graham, Eric G (US013520332) | Staff | Began reviewing the 1987 return in the Stock Basis Schedule | 12/16/2016 | $225.00 | 0.4 | $90.00 |
| Hamood, Mary (US013385564) | Senior | Making updates to domestic template per Nortel's review | 12/16/2016 | $365.00 | 1.0 | $365.00 |
| Hamood, Mary (US013385564) | Senior | Reconciling distribution file to Domestic template | 12/16/2016 | $365.00 | 1.0 | $365.00 |
| Hamood, Mary (US013385564) | Senior | Line by line review of foreign template | 12/16/2016 | $365.00 | 3.0 | $1,095.00 |
| Manrique Romero, Juan Pablo (US01387 | Staff | Meeting with Tarryn Trombley to discuss 2016 project list and workpaper review project | 12/16/2016 | $225.00 | 0.7 | $157.50 |
| Rowe, Joanna H (US013489978) | Staff | Analyzed 1099 Reporting files per Mary Hamood's request. | 12/16/2016 | $225.00 | 1.2 | $270.00 |
| Scott,James E (US011119307) | Partner | Review of Federal modeling and holdbacks. | 12/16/2016 | $700.00 | 1.3 | $910.00 |
| Scott,James E (US011119307) | Partner | Weekly status call with Richard L, Kathy S and Jeff W regarding project status and emergence timeline. | 12/16/2016 | $700.00 | 1.2 | $840.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Stock Basis Meeting with Trimble Adams & Eric Graham | 12/16/2016 | $365.00 | 0.5 | $182.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Meeting with Trimble Adams, Eric Graham, Tarryn Trombley and Sarah Walters regarding stock basis schedule | 12/16/2016 | $365.00 | 0.3 | $109.50 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Email to Cindy Martin regarding 2016 tax return planning | 12/16/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Meeting with Juan Manrique Romero to discuss 2016 project list and workpaper review project | 12/16/2016 | $510.00 | 0.6 | $306.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS, Doug A., Jim S., and Andy B. to discuss project status updates | 12/16/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with RLKS and Doug A., Andy B., and Jim S. | 12/16/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review NNI basis calculations | 12/16/2016 | $700.00 | 3.0 | $2,100.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of stock basis schedule for NNI from 1971 - 1974. | 12/19/2016 | $365.00 | 2.2 | $803.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of stock basis schedule for NTI from 1971 - 1974. | 12/19/2016 | $365.00 | 2.7 | $985.50 |
| Beakey III,Andrew M (US011131290) | Partner | Canadian claims issues and conference call | 12/19/2016 | $700.00 | 0.9 | $630.00 |
| Beakey III,Andrew M (US011131290) | Partner | Preparation and review for the Canadian claims issues call | 12/19/2016 | $700.00 | 0.6 | $420.00 |
| Graham, Eric G (US013520332) | Staff | Updated the Entity Mapping schedule for review comments from the Stock Basis Project | 12/19/2016 | $225.00 | 1.3 | $292.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed 1989 for the Stock Basis Schedule | 12/19/2016 | $225.00 | 1.2 | $270.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed 1988 for the Stock Basis schedule | 12/19/2016 | $225.00 | 1.1 | $247.50 |
| Graham, Eric G (US013520332) | Staff | Finished reviewing 1987 for the Stock Basis Schedule | 12/19/2016 | $225.00 | 1.0 | $225.00 |
| Hamood, Mary (US013385564) | Senior | Updating the domestic and foreign template to include distribution amounts. | 12/19/2016 | $365.00 | 0.6 | $219.00 |
| Hamood, Mary (US013385564) | Senior | Updating review comments email for foreign template | 12/19/2016 | $365.00 | 0.5 | $182.50 |
| Hamood, Mary (US013385564) | Senior | Domestic Template Updates | 12/19/2016 | $365.00 | 1.5 | $547.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of updated E&P analysis in relation to updates done for stock basis | 12/19/2016 | $600.00 | 1.5 | $900.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of updated basis schedule for revisions to dissolved entities | 12/19/2016 | $600.00 | 2.0 | $1,200.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of stock basis schedule for updates to NNI | 12/19/2016 | $600.00 | 2.0 | $1,200.00 |
| Scott,James E (US011119307) | Partner | Meeting with Jeff Wood regarding project update - withholding and basis analysis including doc review. | 12/19/2016 | $700.00 | 2.1 | $1,470.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Updating stock basis schedule for review comments on years 1990 - 1999 | 12/19/2016 | $510.00 | 2.6 | $1,326.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing corporate history memo for accuracy in preparation of post-emergence transactions: 2005-2015 | 12/19/2016 | $510.00 | 1.8 | $918.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Reviewing corporate history memo for accuracy in preparation of post-emergence transactions: 2000-2004 | 12/19/2016 | $510.00 | 2.1 | $1,071.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Responded to inquiries from Sarah W. regarding amortization issues for NNI. | 12/20/2016 | $365.00 | 0.5 | $182.50 |
| Breton,Kristina (US011742083) | Senior | Review of stock basis schedule for updates to NNI | 12/20/2016 | $365.00 | 1.0 | $365.00 |
| Graham,Eric G (US013520332) | Staff | Reviewed the Transaction Cost Allocation Schedule for RLKS 16578 - RLKS 17224 | 12/20/2016 | $225.00 | 2.5 | $562.50 |
| Graham,Eric G (US013520332) | Staff | Began to update the template for the Stock Basis Schedule Memo | 12/20/2016 | $225.00 | 0.6 | $135.00 |
| Graham,Eric G (US013520332) | Staff | Cleared review comments related to Data 100 Corporation in the Entity Mapping Schedule | 12/20/2016 | $225.00 | 0.4 | $90.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of additional stock basis changes from Trimble A | 12/20/2016 | $600.00 | 2.0 | $1,200.00 |
| Manrique Romero, Juan Pablo (US01387 | Staff | Further review of  2015 documentation list for 2016 planning - federal tax documentation | 12/20/2016 | $225.00 | 1.9 | $427.50 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Finalizing corporate history narrative | 12/20/2016 | $510.00 | 1.1 | $561.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Email to Jeff Wood and Diana Kennedy regarding E&P memo | 12/20/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Finalizing E&P memo | 12/20/2016 | $510.00 | 1.1 | $561.00 |
| Trombley,Tarryn Kate Gurney (US012890 | Manager | Updating E&P calculation for 2016 estimates | 12/20/2016 | $510.00 | 0.9 | $459.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of stock basis schedule for Northern Telecom Aviation from 1971 - 1974. | 12/21/2016 | $365.00 | 1.8 | $657.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of stock basis schedule for NTII from 1971 - 1974. | 12/21/2016 | $365.00 | 2.7 | $985.50 |
| Breton,Kristina (US011742083) | Senior | Review of stock basis schedule for NNI for 2000s | 12/21/2016 | $365.00 | 2.0 | $730.00 |
| Evans,Mary Kathleen Goodwin (US01371 | Staff | Reviewed tax returns for years 2000-2006 for schedule M adjustments | 12/21/2016 | $225.00 | 2.0 | $450.00 |
| Evans,Mary Kathleen Goodwin (US01371 | Staff | Reviewed tax returns for years 2007-2012 for schedule M adjustments | 12/21/2016 | $225.00 | 1.6 | $360.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Consultation call with Sarah J, Pam M, Jeff W, Jim S and Ed S regarding client deliverables | 12/21/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Email communications to Jim S regarding approval of client deliverables | 12/21/2016 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Updates and revisions needed to professional fee analysis | 12/21/2016 | $600.00 | 2.0 | $1,200.00 |
| Manrique Romero, Juan Pablo (US01387 | Staff | Reviewing 2015 return workpapers for 2016 return planning - NNI workpapers | 12/21/2016 | $225.00 | 1.9 | $427.50 |
| Manrique Romero, Juan Pablo (US01387 | Staff | Further review of 2015 return workpapers for 2016 return planning - NNC workpapers | 12/21/2016 | $225.00 | 0.9 | $202.50 |
| Scott,James E (US011119307) | Partner | Review of detailed calc. stock basis assumptions, methodology and basis summary. | 12/21/2016 | $700.00 | 2.4 | $1,680.00 |
| Scott,James E (US011119307) | Partner | Conference call with Ed Swails, Sarah Jacks regarding Stock basis memo approval | 12/21/2016 | $700.00 | 0.5 | $350.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Breton,Kristina (US011742083) | Senior | Reviewing 2015 documentation list for 2016 planning and information request list. | 12/22/2016 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Updates to 2016 professional fee analysis for deductibility vs capitalized. | 12/22/2016 | $365.00 | 3.0 | $1,095.00 |
| Manrique Romero, Juan Pablo (US01387 | Staff | Reviewing 2015 documentation list for 2016 planning - federal tax documentation | 12/22/2016 | $225.00 | 1.6 | $360.00 |
| Scott,James E (US011119307) | Partner | Review of fee application detail from Diana K , approval and forward to Richard Lydecker and Kathy Schultea. | 12/22/2016 | $700.00 | 0.8 | $560.00 |
| Manrique Romero, Juan Pablo (US01387 | Staff | Reviewing 2015 return workpapers for 2016 return planning - NNC workpapers | 12/23/2016 | $225.00 | 1.2 | $270.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule Review - Year 2005 | 12/24/2016 | $365.00 | 1.0 | $365.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule Review - Year 2004 | 12/24/2016 | $365.00 | 0.7 | $255.50 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule Review - Year 2003 | 12/24/2016 | $365.00 | 0.5 | $182.50 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule Review - Year 2002 | 12/24/2016 | $365.00 | 0.8 | $292.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule Review - Year 2001 | 12/24/2016 | $365.00 | 1.4 | $511.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule Review - Year 2000 | 12/24/2016 | $365.00 | 2.4 | $876.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule Review - Year 2011 | 12/25/2016 | $365.00 | 0.5 | $182.50 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule Review - Year 2010 | 12/25/2016 | $365.00 | 0.1 | $36.50 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule Review - Year 2009 | 12/25/2016 | $365.00 | 0.8 | $292.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule Review - Year 2008 | 12/25/2016 | $365.00 | 0.9 | $328.50 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule Review - Year 2007 | 12/25/2016 | $365.00 | 0.8 | $292.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule Review - Year 2006 | 12/25/2016 | $365.00 | 1.1 | $401.50 |
| Breton,Kristina (US011742083) | Senior | Communication to Diana Kennedy regarding stock basis schedules. | 12/27/2016 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Revisions to stock basis memo. | 12/27/2016 | $365.00 | 3.0 | $1,095.00 |
| Manrique Romero, Juan Pablo (US01387 | Staff | Nortel - Reviewing 2015 documentation list for 2016 planning - international tax documentation | 12/27/2016 | $225.00 | 1.6 | $360.00 |
| Walters, Sarah E (US013701217) | Staff | Revising 382 testing workpaper for Dec 2008 testing | 12/27/2016 | $225.00 | 1.5 | $337.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preliminary review of E&P files | 12/27/2016 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence on protective extensions with Tarryn T. | 12/27/2016 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review materials on recording of property relocations in relation to TX notices | 12/27/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Sarah J., and Pam M. on stock basis approval. | 12/27/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and review of materials on state withholding requirements | 12/27/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference calls with Jennie J., Mary C., Deb Pflieger, Nick Q. and Rebecca M. on various withholding matters tied to distributions | 12/27/2016 | $700.00 | 2.5 | $1,750.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule Review - Year 2010-2015 | 12/28/2016 | $365.00 | 0.8 | $292.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepare Nortel project update for review by Jim S. | 12/28/2016 | $700.00 | 2.8 | $1,960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review terms of PBGC settlement for implications on deduction timing | 12/28/2016 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | File research on NNL for withholding related matters | 12/28/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research into chapter 3 and 4 reporting requirements for foreign partnerships | 12/28/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Cleary on Guatemala withholding requirements | 12/28/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Nick Q. on Guatemala withholding tax matters | 12/28/2016 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Jennie D and Rebecca M. on 1099 process | 12/28/2016 | $700.00 | 0.3 | $210.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of NNI stock basis schedule for NNI from 1977 - 1978, | 12/29/2016 | $365.00 | 1.7 | $620.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of NNI stock basis schedule for NNI from 1975 - 1977. | 12/29/2016 | $365.00 | 2.8 | $1,022.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed 1979 for the Stock Basis Schedule | 12/29/2016 | $225.00 | 2.1 | $472.50 |
| Graham, Eric G (US013520332) | Staff | Prepared information request tracker for 12.29 | 12/29/2016 | $225.00 | 0.5 | $112.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed 1978 for the stock basis schedule | 12/29/2016 | $225.00 | 2.2 | $495.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule Review - Finalizing 2000-2015 | 12/29/2016 | $365.00 | 2.4 | $876.00 |
| Walters, Sarah E (US013701217) | Staff | Updating section 382 workpaper for ownership changes 2009-2012 | 12/29/2016 | $225.00 | 1.3 | $292.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research related to CA audit response | 12/29/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update project inventory matrix for pending discussions on same | 12/29/2016 | $700.00 | 1.5 | $1,050.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of stock basis schedule for NTI from 1975 - 1978. | 12/30/2016 | $365.00 | 2.6 | $949.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of stock basis schedule for Northeast Electronics Corp. from 1975 - 1978. | 12/30/2016 | $365.00 | 2.1 | $766.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of stock basis schedule for Nortel Telecom Aviation from 1975 - 1978. | 12/30/2016 | $365.00 | 2.3 | $839.50 |
| Graham, Eric G (US013520332) | Staff | Requested the November TB and any December JEs from the client for the tax receivable/payable balance sheet account calculation | 12/30/2016 | $225.00 | 0.4 | $90.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed Torys 16577 and 16733 for 2016 professional fee analysis | 12/30/2016 | $225.00 | 0.8 | $180.00 |
| Graham, Eric G (US013520332) | Staff | Final review of the Stock Basis Schedule from Sycor Inc. to T-S of Kentucky. | 12/30/2016 | $225.00 | 0.3 | $67.50 |
| Graham, Eric G (US013520332) | Staff | Final review of the Stock Basis Schedule from AC Tech to Sycor Inc. | 12/30/2016 | $225.00 | 3.0 | $675.00 |
| Walters, Sarah E (US013701217) | Staff | Updating section 382 workpaper for ownership changes 2005-2009 | 12/30/2016 | $225.00 | 0.5 | $112.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete research into chapter 3 and 4 reporting requirements for foreign partnerships | 12/30/2016 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalized research related to CA audit response | 12/30/2016 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete review and reconciliation of tax claims to accrual files | 12/30/2016 | $700.00 | 2.0 | $1,400.00 |
| | | | | Total | 579.1 | 247,144.8 |

Nortel Networks, Inc.
SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776696) | Senior | Prepared filing instructions for Kim Ponder related to Utah's annual report filing fee. | 11/23/2016 | $365.00 | 1.6 | $584.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Prepared corporation registration information change form for state of Utah. | 11/23/2016 | $365.00 | 0.8 | $292.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Prepared annual report/business renewal for State of Utah. | 11/23/2016 | $365.00 | 2.6 | $949.00 |
| Bott,Kimberly Mitchell (US010828066) | Senior Manager | Began research regarding impact of filing protective extension of time to file under a changed FYE | 11/28/2016 | $600.00 | 0.5 | $300.00 |
| Shapiro,Ari J (US013597642) | Senior | Review of 2016 Utah Annual Report | 11/28/2016 | $365.00 | 0.3 | $109.50 |
| Dean, Emily (US013253282) | Senior | Review of CA NOL CF memo prepared by McKay M | 11/28/2016 | $365.00 | 3.0 | $1,095.00 |
| Dean, Emily (US013253282) | Senior | Completed review of CA NOL CF memo prepared by McKay M | 11/28/2016 | $365.00 | 2.0 | $730.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review EY state desk responses to questions on potential impact of a tax year-end change | 11/28/2016 | $600.00 | 0.7 | $420.00 |
| Harris, Erik S (US012288280) | Executive Director | FL state tax desk review of short period extension issue | 11/28/2016 | $700.00 | 0.5 | $350.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Finalized combination annual report and business renewal for State of Utah with comments to Kim P. | 11/29/2016 | $365.00 | 1.5 | $547.50 |
| Evans,Mary Kathleen Goodwin (US01371782( | Staff | Emailing Anthony Welsch about DOF nexus project, researching on checkpoint nexus and DOFs for CA, MA, NC, TN, and TX. | 11/29/2016 | $225.00 | 1.0 | $225.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Follow-up call with Massachusetts DOR on Coretek good standing certification | 11/29/2016 | $600.00 | 0.8 | $480.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Annual reports discussion with Trimble Adams | 11/29/2016 | $600.00 | 0.5 | $300.00 |
| Rutter, Donna R. (US011305063) | Executive Director | Research related to Texas short period filings due to federal election to change year end | 11/29/2016 | $700.00 | 0.5 | $350.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review memo sent by Anthony Welsch and McKay Matthews regarding CA NOL CFs | 11/30/2016 | $600.00 | 1.9 | $1,140.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Send email to Trimble Adams and Ari Shapiro regarding information needed to finalize Coretek MA good standing certification | 11/30/2016 | $600.00 | 0.4 | $240.00 |
| Hines,Herbert Bell (US012579704) | Senior Manager | Research regarding MS protective extensions | 11/30/2016 | $600.00 | 1.0 | $600.00 |
| Trombley,Tarryn Kate Gurney (US012890877 | Manager | Updating planned SALT Consulting project listing for 2017 | 12/1/2016 | $510.00 | 0.6 | $306.00 |
| Shapiro,Ari J (US013597642) | Senior | Researching Harris County Property Tax Notice | 12/2/2016 | $365.00 | 1.2 | $438.00 |
| Bott,Kimberly Mitchell (US010828066) | Senior Manager | Research regarding impact of filing protective extension of time to file under a changed FYE | 12/2/2016 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Follow-up with EY state desks on questions regarding state extensions and year-end changes | 12/2/2016 | $600.00 | 0.6 | $360.00 |
| Dudrear JR,David J (US012762941) | Executive Director | PA Desk Question - Research related to Nortel Networks Inc. SALT Protective Extensions | 12/2/2016 | $700.00 | 1.0 | $700.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Began preparation of response letter to state of Massachusetts regarding Coretek withdrawal. | 12/6/2016 | $365.00 | 0.4 | $146.00 |
| Matthews, McKay H (US013344057) | Senior | CA NOL CF Memo - Researching imposition of CA income tax on entities, definition of net income, and definition of CA taxable income. | 12/6/2016 | $225.00 | 1.8 | $405.00 |

Nortel Networks, Inc.
SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Matthews, McKay H (US013344057) | Senior | CA NOL CF Memo - Researching CA penalties related to tax issues. | 12/6/2016 | $225.00 | 1.3 | $292.50 |
| Matthews, McKay H (US013344057) | Senior | CA NOL CF Memo - Updating schedules of the CA NOL CFs to match to the appropriate carryforwards | 12/6/2016 | $225.00 | 2.2 | $495.00 |
| Matthews, McKay H (US013344057) | Senior | CA NOL CF Memo - Editing the CA NOL carryforward memo for changes to new research. | 12/6/2016 | $225.00 | 1.2 | $270.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Emily Dean's questions on California NOL carryforward memo | 12/6/2016 | $600.00 | 0.6 | $360.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Follow-up with Ari Shapiro and Trimble Adams on Coretek Massachusetts response | 12/6/2016 | $600.00 | 0.2 | $120.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Talk to Ari Shapiro on Harris County notice response | 12/6/2016 | $600.00 | 0.3 | $180.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of NNI's annual renewal and corporate change of address package as requested by Kim P. | 12/7/2016 | $365.00 | 0.5 | $182.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Revised response letter to State of Massachusetts regarding Coretek withdrawal. | 12/7/2016 | $365.00 | 0.4 | $146.00 |
| Shapiro,Ari J (US013597642) | Senior | Harris County Property Tax Notice - researching Nortel fixed assets in Harris County | 12/7/2016 | $365.00 | 0.5 | $182.50 |
| Scott,James E (US011119307) | Partner | Preparation for conference call with CA auditors | 12/7/2016 | $700.00 | 0.6 | $420.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review letter drafted by Trimble Adams to Massachusetts DOR for Coretek clearance | 12/7/2016 | $600.00 | 0.4 | $240.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Nortel journal entries for November | 12/7/2016 | $600.00 | 0.5 | $300.00 |
| Dean, Emily (US013253282) | Senior | Meeting with McKay M to discuss updated CA NOL CF memo | 12/8/2016 | $365.00 | 1.0 | $365.00 |
| Joseph, Carl A (US013656787) | Partner | Modeling regarding strategy for ongoing California audit and the effect of the bankruptcy ending. | 12/8/2016 | $700.00 | 1.0 | $700.00 |
| Matthews, McKay H (US013344057) | Senior | CA NOL CF Memo - Meeting with Emily Dean to discuss current state of memo and next steps with the CA NOL memo. | 12/8/2016 | $225.00 | 1.0 | $225.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Matt G., Jim S., Carl J., and Steve D., on CA audit | 12/8/2016 | $700.00 | 0.5 | $350.00 |
| Scott,James E (US011119307) | Partner | Conference call with EY team (Steve Danowitz, Jeff Wood, Matt Gentile) regarding CA audit. | 12/8/2016 | $700.00 | 0.7 | $490.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Call with Steve Danowitz, Carl Joseph, Jeff Wood and Jim Scott to discuss Nortel's California audit. | 12/8/2016 | $600.00 | 0.8 | $480.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Jim S. regarding CA audits | 12/9/2016 | $700.00 | 1.3 | $910.00 |
| Danowitz,Steven M (US011409138) | Partner | Preparation for call regarding FTB | 12/9/2016 | $700.00 | 1.0 | $700.00 |
| Scott,James E (US011119307) | Partner | Conference call with CA auditors and follow-up with R. Lydecker/Cleary. | 12/9/2016 | $700.00 | 1.1 | $770.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review and research of CA state tax issues | 12/9/2016 | $700.00 | 0.6 | $420.00 |
| Shapiro,Ari J (US013597642) | Senior | Harris County Property Tax Notice - Sharing information with EY state desk in TX | 12/11/2016 | $365.00 | 0.4 | $146.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research for CA transaction allocations | 12/12/2016 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review CA IDRs and conduct research on location of responsive source documents | 12/12/2016 | $700.00 | 2.0 | $1,400.00 |

Nortel Networks, Inc.
SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Research and correspondence with RLKS and SALT group on state withholding matters | 12/12/2016 | $700.00 | 1.3 | $910.00 |
| Shapiro,Ari J (US013597642) | Senior | CA extension/estimate payments research | 12/12/2016 | $365.00 | 0.2 | $73.00 |
| Shapiro,Ari J (US013597642) | Senior | Review documentation in response to CA Franchise Tax Board Information Document Request numbers 1-7 | 12/12/2016 | $365.00 | 0.4 | $146.00 |
| Matthews, McKay H (US013344057) | Senior | Inventory LCM Memo - Call with Matt G. and Anthony W. to summarize work to date and next steps in finalizing the memo. | 12/12/2016 | $225.00 | 0.5 | $112.50 |
| Welsch, Anthony F. (US013548041) | Manager | Call to discuss LCM state memo with Matt Gentile and McKay Matthews. | 12/12/2016 | $365.00 | 0.5 | $182.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Call with Anthony Welsch and McKay Matthews to discuss Nortel state LCM memo | 12/12/2016 | $600.00 | 0.8 | $480.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Matt G. on CA IDRs | 12/13/2016 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review SPSA with updates to model to respond to CA IDRs | 12/13/2016 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research into records required for CA response for correspondence to RLKS team | 12/13/2016 | $700.00 | 1.0 | $700.00 |
| Matthews, McKay H (US013344057) | Senior | Inventory LCM Memo - Corresponding with state desks to determine MLTN and other tax positions related to the Inventory LCM memo. | 12/13/2016 | $225.00 | 1.0 | $225.00 |
| Trombley,Tarryn Kate Gurney (US012890877 | Manager | Meeting with Sarah Walters to discuss update on state research into protective extensions | 12/13/2016 | $510.00 | 0.4 | $204.00 |
| Welsch, Anthony F. (US013548041) | Manager | Emails to state desks regarding LCM state memo finalization | 12/13/2016 | $365.00 | 0.7 | $255.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review California information request sent by franchise tax board in advance of meeting with Jeff Wood | 12/13/2016 | $600.00 | 1.6 | $960.00 |
| Hancock, John Justice (US012003121) | Executive Director | LCM Inventory Write-Down Opinion Letter - Review TN portion of the letter and conclude on MTLN positions and analysis | 12/13/2016 | $700.00 | 2.0 | $1,400.00 |
| Slinkard,Jennifer Renee (US013739107) | Senior | Further review of the LCM Inventory Memorandum for Texas purposes. | 12/13/2016 | $365.00 | 1.2 | $438.00 |
| Scott,James E (US011119307) | Partner | Review of CA IDRS for email to Richard L | 12/14/2016 | $700.00 | 1.1 | $770.00 |
| Rutter, Donna R. (US011305063) | Executive Director | Texas desk - Memo review, inventory and Texas cost of goods sold analysis | 12/14/2016 | $700.00 | 0.9 | $630.00 |
| Shapiro,Ari J (US013597642) | Senior | CA Information Document Request conversation with Matt Gentile | 12/14/2016 | $365.00 | 0.6 | $219.00 |
| Shapiro,Ari J (US013597642) | Senior | CA estimated payment planning with Sarah Walters | 12/14/2016 | $365.00 | 0.2 | $73.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review latest version of California Calculations | 12/14/2016 | $600.00 | 0.3 | $180.00 |
| Scott,James E (US011119307) | Partner | Meeting with  Corey Goodman, Mike Kennedy, Richard Lydecker, Jeff Wood, Lisa Schweitzer regarding CA response. | 12/15/2016 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research related to CA IDRs | 12/15/2016 | $700.00 | 2.5 | $1,750.00 |
| Walters, Sarah E (US013701217) | Staff | Meeting with Ari S., Diana K., Tarryn T., and Eric G. to discuss outstanding Nortel projects | 12/15/2016 | $225.00 | 0.5 | $112.50 |
| Shapiro,Ari J (US013597642) | Senior | Review documentation in response to CA Franchise Tax Board Information Document Request number 8 | 12/15/2016 | $365.00 | 1.9 | $693.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Research California questions stemming from FTB audit IDT | 12/15/2016 | $600.00 | 2.3 | $1,380.00 |

Nortel Networks, Inc.
SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Senior Manager | Call with Cleary Gottlieb team (Jim Bromley, Bill McRae), Richard Lydecker and Jim Scott/Jeff Wood to discuss the California FTB audit response | 12/15/2016 | $600.00 | 1.1 | $660.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Jeff Wood's proposed letter in response to California IDR | 12/15/2016 | $600.00 | 0.7 | $420.00 |
| Beakey III,Andrew M (US011131290) | Partner | Continued review of CA state tax issues | 12/16/2016 | $700.00 | 0.6 | $420.00 |
| Shapiro,Ari J (US013597642) | Senior | California Franchise Tax Board Information Document Request - Check-in with Matt Gentile | 12/19/2016 | $365.00 | 0.5 | $182.50 |
| Manrique Romero, Juan Pablo (US013876676 | Staff | Reviewing 2015 return work papers for 2016 return planning | 12/20/2016 | $225.00 | 1.8 | $405.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel State Items Conversation with Eric Graham and Matt Gentile | 12/20/2016 | $365.00 | 0.8 | $292.00 |
| Shapiro,Ari J (US013597642) | Senior | Harris County Property Tax Notice - Follow up with Jessica Montgomery at EY state desk in TX regarding status | 12/20/2016 | $365.00 | 0.5 | $182.50 |
| Shapiro,Ari J (US013597642) | Senior | California Franchise Tax Board Information Document Request - Preparing additional requested documents for tax year 2001 | 12/20/2016 | $365.00 | 0.9 | $328.50 |
| Graham, Eric G (US013520332) | Staff | Call with Matt G. and Ari S. to discuss SALT consulting projects | 12/20/2016 | $225.00 | 0.8 | $180.00 |
| Matthews, McKay H (US013344057) | Senior | Inventory LCM Memo - Updating the inventory LCM memo for changes noted by the TX state desk | 12/20/2016 | $225.00 | 1.9 | $427.50 |
| Matthews, McKay H (US013344057) | Senior | Inventory LCM Memo - Updating the inventory LCM memo for changes noted by the CA state desk | 12/20/2016 | $225.00 | 2.6 | $585.00 |
| Trombley,Tarryn Kate Gurney (US012890877 | Manager | Correspondence with Sarah Walters regarding 2016 protective extension research | 12/20/2016 | $510.00 | 0.6 | $306.00 |
| Trombley,Tarryn Kate Gurney (US012890877 | Manager | FL audit: book-to-tax with empire breakout | 12/20/2016 | $510.00 | 1.5 | $765.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Communications with Ari Shapiro and Eric Graham regarding state notices and next steps | 12/20/2016 | $600.00 | 0.8 | $480.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review inquiries from Eric Graham about Dallas county property tax bill | 12/20/2016 | $600.00 | 0.4 | $240.00 |
| Snider,Russell A (US011305491) | Executive Director | Review Georgia income tax analysis and conclusion regarding conformity with IRC 471 and inventory write-down on Nortel's 2009-2011 federal and Georgia income tax returns. | 12/20/2016 | $700.00 | 1.0 | $700.00 |
| Shapiro,Ari J (US013597642) | Senior | California Franchise Tax Board Information Document Request - Preparing additional requested documents for tax year 2002-2003 | 12/21/2016 | $365.00 | 2.1 | $766.50 |
| Matthews, McKay H (US013344057) | Senior | Inventory LCM Memo - Updating the inventory LCM memo for changes noted by the TN and GA state desks. | 12/21/2016 | $225.00 | 1.1 | $247.50 |
| Matthews, McKay H (US013344057) | Senior | Inventory LCM Memo - Finalizing updates to the Inventory LCM Memo for updates noted by the TX state desk. | 12/21/2016 | $225.00 | 1.1 | $247.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Communications with Ari Shapiro on information needed for California audit | 12/21/2016 | $600.00 | 1.0 | $600.00 |
| Shapiro,Ari J (US013597642) | Senior | California Franchise Tax Board Information Document Request - Pulling additional requested documents for tax year 2004-2005 | 12/22/2016 | $365.00 | 1.3 | $474.50 |
| Shapiro,Ari J (US013597642) | Senior | California Franchise Tax Board Information Document Request - Status update conversation with Matt Gentile | 12/22/2016 | $365.00 | 0.8 | $292.00 |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Senior | California Franchise Tax Board Information Document Request - Pulling additional requested documents for tax year 2006-2008 | 12/23/2016 | $365.00 | 1.9 | $693.50 |
| Matthews, McKay H (US013344057) | Senior | Updating CA NOL Carryforward memo (discussion, analysis, and research section) based on review comments. | 12/23/2016 | $225.00 | 2.4 | $540.00 |
| Matthews, McKay H (US013344057) | Senior | Updating CA NOL Carryforward memo  (tax issue and conclusion sections) based on review comments. | 12/23/2016 | $225.00 | 1.6 | $360.00 |
| Montgomery, Jessica Lynn (US012859926) | Manager | Research regarding Harris County supplemental assessment. | 12/28/2016 | $510.00 | 0.8 | $408.00 |
| Keating, Paige (US013789146) | Staff | Property Tax: Prepare Harris County Affidavit | 12/30/2016 | $700.00 | 0.7 | $490.00 |
| | | | | Total | 104.7 | 49,039.5 |

**Nortel Networks, Inc.**
**SALT Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Senior | CA extension planning with Tarryn Trombley and Sarah Walters | 12/7/2016 | $365.00 | 0.3 | $109.50 |
| Shapiro,Ari J (US013597642) | Senior | CA extension payment preparation | 12/7/2016 | $365.00 | 0.6 | $219.00 |
| Walters,Sarah E (US013701217) | Staff | Analyzed 2016 extensions for NNI & Subs CA | 12/9/2016 | $225.00 | 0.8 | $180.00 |
| Walters,Sarah E (US013701217) | Staff | Analyzing CA extension | 12/12/2016 | $225.00 | 0.3 | $67.50 |
| Walters,Sarah E (US013701217) | Staff | Discussion with Ari S. regarding CA extension | 12/14/2016 | $225.00 | 0.2 | $45.00 |
| Walters,Sarah E (US013701217) | Staff | Analyzed FL extension for Altsystems | 12/21/2016 | $225.00 | 1.0 | $225.00 |
| Walters,Sarah E (US013701217) | Staff | Analyzed FL extension for NNI & Subs | 12/22/2016 | $225.00 | 1.0 | $225.00 |
| Walters,Sarah E (US013701217) | Staff | Reviewing NJ extension calculation for Altsystems, NNI & Subs, NTII, and CALA | 12/30/2016 | $225.00 | 0.5 | $112.50 |
| | | | Totals | | 4.7 | 1,183.50 |

Nortel Networks, Inc.
International Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Higaki,Shiho (US012928270) | Manager | Research related to Country by country reporting requirements for potentially affected NNI foreign subsidiaries. | 9/26/2016 | $510.00 | 1.5 | $765.00 |
| Fuentes, Teresita (US011432573) | Executive Director | Reviewed client letter regarding PR Treasury issues. | 10/13/2016 | $700.00 | 1.1 | $770.00 |
| Fuentes, Teresita (US011432573) | Executive Director | Prepared response letter addressing auditor questions on PR tax filings. | 10/13/2016 | $700.00 | 0.4 | $280.00 |
| Owen, Karen (US011295818) | Staff | Preliminary review of IRS transcripts per Richard Schmierer. | 10/14/2016 | $225.00 | 0.5 | $112.50 |
| Schmierer, Richard D. (US013796131) | Manager | Reviewed account transcript of F8832 election in order to prepare analysis of 147C. | 10/14/2016 | $510.00 | 0.8 | $408.00 |
| Fuentes, Teresita (US011432573) | Executive Director | Prepared letter for Rebecca Reeb regarding filing with PRTD. | 10/17/2016 | $700.00 | 0.5 | $350.00 |
| Davidson,Garrett M. (US012966979) | Manager | Research related to 1118 question | 10/18/2016 | $510.00 | 1.5 | $765.00 |
| Moore,Meredith M. (US013230373) | Senior | Prepared the India subsidiary classification election for document retention | 10/18/2016 | $365.00 | 0.3 | $109.50 |
| Moore,Meredith M. (US013230373) | Senior | Prepared report for international tax documentation retention | 10/18/2016 | $365.00 | 0.5 | $182.50 |
| Davidson,Garrett M. (US012966979) | Manager | Research related to Country by country election confirmation for NTEC | 10/19/2016 | $510.00 | 1.0 | $510.00 |
| Higaki,Shiho (US012928270) | Manager | Research related to Country by country reporting in Canada | 10/20/2016 | $510.00 | 0.5 | $255.00 |
| Davidson,Garrett M. (US012966979) | Manager | Research regarding liquidating distribution | 10/22/2016 | $510.00 | 1.4 | $714.00 |
| Higaki,Shiho (US012928270) | Manager | Discussion with M Miller and Jeff W. on country by country reporting in Canada | 10/24/2016 | $510.00 | 0.5 | $255.00 |
| Gouri,Amit (US013615614) | Senior | Review of refund status including review of responses on liquidation of Indian company | 10/27/2016 | $365.00 | 2.0 | $730.00 |
| Tufino,Salvatore J. (US012310534) | Executive Director | Research regarding DCL trigger on liquidation of NNI into Canada. | 10/28/2016 | $700.00 | 1.0 | $700.00 |
| Higaki,Shiho (US012928270) | Manager | Prepared memo regarding conclusions on country by country compliance. | 11/1/2016 | $510.00 | 1.0 | $510.00 |
| Davidson,Garrett M. (US012966979) | Manager | Replying to TQR request for details on services provided and billing | 11/2/2016 | $510.00 | 2.6 | $1,326.00 |
| Davidson,Garrett M. (US012966979) | Manager | Began research regarding Dual Consolidated Loss triggering event | 11/8/2016 | $510.00 | 2.9 | $1,479.00 |
| Davidson,Garrett M. (US012966979) | Manager | Completed research regarding Dual Consolidated Loss triggering event | 11/8/2016 | $510.00 | 2.3 | $1,173.00 |
| Davidson,Garrett M. (US012966979) | Manager | Began research regarding compliance requirements related to DCL triggering events | 11/9/2016 | $510.00 | 3.1 | $1,581.00 |
| Davidson,Garrett M. (US012966979) | Manager | Completed research regarding compliance requirements related to DCL triggering events | 11/9/2016 | $510.00 | 2.7 | $1,377.00 |
| Peabody, Brian A. (US011075896) | Partner | Researched bad debt deduction / deemed distribution issue for Sal Tufino | 11/10/2016 | $700.00 | 1.9 | $1,330.00 |
| Morris, John Richard (US012677603) | Executive Director | Research related to DCL issues | 11/14/2016 | $700.00 | 0.5 | $350.00 |
| Yaghmour,Michael (US013612345) | Partner | Teleconference with B. Peabody re: subrogation waiver. | 11/14/2016 | $700.00 | 0.5 | $350.00 |
| Scott,James E (US011119307) | Partner | Nortel India wind-up analysis | 11/28/2016 | $700.00 | 0.7 | $490.00 |
| Garlock,David C. (US011241667) | Partner | Call with Debbie Spyker and Matt Blum regarding information reporting when a claim for compensation has been sold at a discount. | 12/9/2016 | $700.00 | 0.5 | $350.00 |
| Blum,Matthew S. (US011413137) | Executive Director | Call with D Spyker regarding information reporting for wage claims that have been transferred in bankruptcy. | 12/9/2016 | $700.00 | 0.8 | $560.00 |
| Blum,Matthew S. (US011413137) | Executive Director | Continued analysis of reporting on payment of wage claims that have been transferred in bankruptcy. | 12/12/2016 | $700.00 | 0.3 | $210.00 |
| Davidson,Garrett M. (US012966979) | Manager | Liquidation of NNI analysis | 12/12/2016 | $510.00 | 2.5 | $1,275.00 |
| Blum,Matthew S. (US011413137) | Executive Director | Call with George Fox, D Spyker, J Jackel, P Garlett regarding whether W-2 must be issued when a wage claim in bankruptcy that has been transferred for value is finally paid. | 12/14/2016 | $700.00 | 1.0 | $700.00 |
| Garlock,David C. (US011241667) | Partner | Research related to reporting on transferred compensation rights | 12/15/2016 | $700.00 | 1.5 | $1,050.00 |
| Blum,Matthew S. (US011413137) | Executive Director | Call with D Garlock regarding whether assignment of income doctrine applies when wage claims in a bankruptcy are sold to third party for consideration. | 12/15/2016 | $700.00 | 1.1 | $770.00 |
| Blum,Matthew S. (US011413137) | Executive Director | Call with D Garlock, P Garlett, G Fox, D Spyker regarding W-2 reporting when wage claims in Nortel Bankruptcy that have been transferred for value are paid | 12/15/2016 | $700.00 | 0.9 | $630.00 |
| | | | Totals | | 40.3 | 22,417.50 |