# EXHIBIT A

# HOURS/BILLABLE AMOUNTS BY PROJECT
# NORTEL NETWORKS, INC.

**Name:** RLKS Executive Solutions LLC

**Working Dates:**
Start Date: **2/1/2017**
End Date: **2/28/2017**

**Enter Billing Rate/Hr:** **590.00**

| Project No. | Project Name | Hours/Minutes Worked | Billing Rate | Billing Amount |
|---|---|---|---|---|
| 1 | IT Infrastructure Support/eData Search Support | 104.80 | $590.00 | $61,832.00 |
| 2 | Document Management and Research Support, Call Center | 202.60 | $590.00 | $119,534.00 |
| 3 | Human Resources - Former Employee Related Projects | 561.40 | $590.00 | $331,226.00 |
| 4 | Fee Apps | 39.80 | $590.00 | $23,482.00 |
| 5 | Non-working travel | 30.00 | $295.00 | $8,850.00 |
| 6 | Claims Administration & Reconciliation, Distribution Support | 391.00 | $590.00 | $230,690.00 |
| 7 | Tax/Finance Matters and Budget Projects | 93.20 | $590.00 | $54,988.00 |
| 8 | Misc Debtor Issues and Communications | 22.80 | $590.00 | $13,452.00 |
| 9 | Analysis/Case Modeling/Plan/Disclosure Support | 415.80 | $590.00 | $245,322.00 |
| | **Hours/Billing Amount for Period:** | **1,861.40** | | **$1,089,376.00** |

# NORTEL TIME SHEET

**RLKS Executive Solutions LLC**

| Enter Date | Description | Professional | Project No. (1-9) | Hours/ Minutes Worked |
|---|---|---|---|---|
| 2/1/2017 | Datacenter inventory of employee hard drives / copying hard drives to share and comparisons | Brandon Bangerter | 1 | 2.4 |
| 2/1/2017 | IT monitoring support | Raj Perubhatla | 1 | 5.5 |
| 2/3/2017 | IT monitoring support | Raj Perubhatla | 1 | 2.8 |
| 2/4/2017 | NetBackup monitoring / restarts and updates to policies / server restart | Brandon Bangerter | 1 | 1.1 |
| 2/5/2017 | NetBackup monitoring / restarts and updates to policies / server restart | Brandon Bangerter | 1 | 1.0 |
| 2/6/2017 | NetBackup monitoring / restarts and updates to policies / server restarts / hardware checks | Brandon Bangerter | 1 | 1.3 |
| 2/6/2017 | IT monitoring support | Raj Perubhatla | 1 | 5.5 |
| 2/8/2017 | IT monitoring support | Raj Perubhatla | 1 | 5.5 |
| 2/9/2017 | QuickBooks user configuration updates, testing, troubleshooting, setup with remote access | Brandon Bangerter | 1 | 2.8 |
| 2/10/2017 | NetBackup monitoring / restarts and updates to policies / server restart | Brandon Bangerter | 1 | 1.8 |
| 2/10/2017 | IT monitoring support | Raj Perubhatla | 1 | 4.7 |
| 2/13/2017 | Hardware troubleshooting, access to shares modifications | Brandon Bangerter | 1 | 1.8 |
| 2/13/2017 | Correspondence re: NNI Domain | Kathryn Schultea | 1 | 0.3 |
| 2/13/2017 | IT infrastructure support | Raj Perubhatla | 1 | 4.5 |
| 2/15/2017 | Data center server hardware replacements, testing, password resets, software patch updates | Brandon Bangerter | 1 | 2.4 |
| 2/15/2017 | IT infrastructure support | Raj Perubhatla | 1 | 5.5 |
| 2/16/2017 | Troubleshooting NAS server hardware / software errors | Brandon Bangerter | 1 | 5.2 |
| 2/17/2017 | Rebuilding NAS server and configuring for access / NetBackup policy updates, server patches/updates | Brandon Bangerter | 1 | 5.6 |
| 2/17/2017 | IT infrastructure support | Raj Perubhatla | 1 | 2.5 |
| 2/20/2017 | NetBackup monitoring / restarts and updates to policies / server restarts / hardware checks | Brandon Bangerter | 1 | 2.6 |
| 2/20/2017 | IT infrastructure support | Raj Perubhatla | 1 | 5.5 |
| 2/21/2017 | NetBackup configuration with NFS access to rebuilt NAS server / testing, troubleshooting | Brandon Bangerter | 1 | 4.7 |
| 2/22/2017 | Preparation for and meeting with UK on hardware in Data Center and software accessibility | Brandon Bangerter | 1 | 1.0 |
| 2/22/2017 | Correspondence and review of details for tape storage | Kathryn Schultea | 1 | 1.0 |
| 2/22/2017 | Call with UKA | Raj Perubhatla | 1 | 0.5 |
| 2/23/2017 | Shared folder updates / troubleshooting access rights / Box file system cleanup and organization | Brandon Bangerter | 1 | 3.3 |
| 2/23/2017 | NetBackup monitoring / restarts and updates to policies / server restarts / hardware checks | Brandon Bangerter | 1 | 2.2 |
| 2/23/2017 | IT infrastructure support | Raj Perubhatla | 1 | 5.5 |
| 2/24/2017 | NetBackup monitoring / restarts and updates to policies / server restarts / hardware checks | Brandon Bangerter | 1 | 1.5 |
| 2/27/2017 | Shared folder updates / troubleshooting access rights / Box file system cleanup and organization | Brandon Bangerter | 1 | 2.0 |
| 2/27/2017 | NetBackup changes to policies, restarts, disk space issues / fixes | Brandon Bangerter | 1 | 1.4 |
| 2/27/2017 | IT infrastructure support | Raj Perubhatla | 1 | 2.2 |
| 2/28/2017 | Data center server hardware replacements, testing, password resets, software patch updates | Brandon Bangerter | 1 | 3.7 |
| 2/28/2017 | IT infrastructure support | Raj Perubhatla | 1 | 5.5 |
| 2/1/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 8.5 |
| 2/1/2017 | Return calls from former EE on various case mailings/inquiries | Kathryn Schultea | 2 | 1.5 |
| 2/1/2017 | Call Center - Claimant calls regarding tax solicitation questions and related follow-up, data entry of information provided | Leticia Barrios | 2 | 4.2 |
| 2/2/2017 | Employee Claims Distribution - Open/scan/log mail and research returns | Felicia Buenrostro | 2 | 4.0 |

# NORTEL TIME SHEET

**RLKS Executive Solutions LLC**

| Enter Date | Description | Professional | Project No. (1-9) | Hours/ Minutes Worked |
|---|---|---|---|---|
| 2/2/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 5.5 |
| 2/2/2017 | Correspondence re: distribution follow up calls | Kathryn Schultea | 2 | 2.0 |
| 2/2/2017 | Call Center - Claimant calls regarding tax solicitation questions and related follow-up, data entry of information provided | Leticia Barrios | 2 | 4.2 |
| 2/3/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 2.0 |
| 2/3/2017 | Employee Claims Distribution - Open/scan/log mail and research returns | Felicia Buenrostro | 2 | 8.0 |
| 2/3/2017 | Return calls from former EE on various case mailings/inquiries | Kathryn Schultea | 2 | 2.5 |
| 2/3/2017 | Call Center - Claimant calls regarding tax solicitation questions and related follow-up, data entry of information provided | Leticia Barrios | 2 | 6.2 |
| 2/4/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 10.0 |
| 2/5/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 6.0 |
| 2/6/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 4.0 |
| 2/6/2017 | Employee Claims Distribution - Open/scan/log mail and research returns | Felicia Buenrostro | 2 | 1.5 |
| 2/6/2017 | Return calls from former EE on various case mailings/inquiries | Kathryn Schultea | 2 | 2.5 |
| 2/7/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 5.5 |
| 2/8/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 5.0 |
| 2/9/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 5.0 |
| 2/10/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 6.0 |
| 2/10/2017 | Correspondence re: Iron mountain retrieval requests | Kathryn Schultea | 2 | 1.3 |
| 2/13/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 7.5 |
| 2/13/2017 | Employee Claims Distribution - Open/scan/log mail and research returns | Felicia Buenrostro | 2 | 4.0 |
| 2/14/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 5.0 |
| 2/14/2017 | Employee Claims Distribution - Open/scan/log mail and research returns | Felicia Buenrostro | 2 | 1.0 |
| 2/14/2017 | Return calls from former EE on various case mailings/inquiries | Kathryn Schultea | 2 | 1.5 |
| 2/14/2017 | Correspondence re: NNI EE address changes; reviews and updates | Kathryn Schultea | 2 | 1.5 |
| 2/15/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 5.5 |
| 2/16/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 6.0 |
| 2/17/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 4.0 |

# NORTEL TIME SHEET

**RLKS Executive Solutions LLC**

| Enter Date | Description | Professional | Project No. (1-9) | Hours/ Minutes Worked |
|---|---|---|---|---|
| 2/17/2017 | Employee Claims Distribution - Open/scan/log mail and research returns | Felicia Buenrostro | 2 | 3.0 |
| 2/20/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 5.5 |
| 2/20/2017 | Employee Claims Distribution - Open/scan/log mail and research returns | Felicia Buenrostro | 2 | 2.0 |
| 2/20/2017 | Return calls from former EE on various case mailings/inquiries | Kathryn Schultea | 2 | 2.0 |
| 2/21/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 4.0 |
| 2/21/2017 | Employee Claims Distribution - Open/scan/log mail and research returns | Felicia Buenrostro | 2 | 1.0 |
| 2/22/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 3.0 |
| 2/22/2017 | Employee Claims Distribution - Open/scan/log mail and research returns | Felicia Buenrostro | 2 | 2.5 |
| 2/23/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 5.0 |
| 2/23/2017 | Employee Claims Distribution - Open/scan/log mail and research returns | Felicia Buenrostro | 2 | 2.0 |
| 2/24/2017 | Employee Claims Distribution - Open/scan/log mail and research returns | Felicia Buenrostro | 2 | 2.0 |
| 2/24/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 3.0 |
| 2/24/2017 | Return calls from former EE on various case mailings/inquiries | Kathryn Schultea | 2 | 1.5 |
| 2/24/2017 | Correspondence re: Iron mountain retrieval requests | Kathryn Schultea | 2 | 1.5 |
| 2/25/2017 | Scanned W4's | Felicia Buenrostro | 2 | 6.5 |
| 2/26/2017 | Scanned W4's | Felicia Buenrostro | 2 | 5.0 |
| 2/26/2017 | Call Center - Claimant calls regarding tax solicitation questions and related follow-up, data entry of information provided | Leticia Barrios | 2 | 4.2 |
| 2/27/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 6.0 |
| 2/27/2017 | Employee Claims Distribution - Open/scan/log mail and research returns | Felicia Buenrostro | 2 | 1.5 |
| 2/27/2017 | Return calls from former EE on various case mailings/inquiries | Kathryn Schultea | 2 | 2.5 |
| 2/28/2017 | Employee Claims Distribution - Captured claimant calls regarding tax solicitation letters, entered tracking and noted address changes. | Felicia Buenrostro | 2 | 5.0 |
| 2/28/2017 | Employee Claims Distribution - Open/scan/log mail and research returns | Felicia Buenrostro | 2 | 2.5 |
| 2/1/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, taxation, etc. | Brandon Bangerter | 3 | 8.7 |
| 2/1/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 11.6 |
| 2/1/2017 | Employee Claims Distribution - Process W-4 Tax Solicitation packets for foreign, deceased, and QDRO claimants | Kathryn Schultea | 3 | 5.0 |
| 2/1/2017 | Employee Claims Distribution - Process W-4 Tax Solicitation packets for foreign, deceased, and QDRO claimants | Leticia Barrios | 3 | 7.5 |
| 2/2/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, W-9s, taxation, etc. | Brandon Bangerter | 3 | 10.3 |
| 2/2/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 13.4 |
| 2/2/2017 | Correspondence re: W4 addresses | Kathryn Schultea | 3 | 2.5 |
| 2/2/2017 | Employee Claims Distribution - Create a W-4 Solicitation tracker file and capture W-4's received | Leticia Barrios | 3 | 8.5 |
| 2/3/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, W-9s, taxation, etc. | Brandon Bangerter | 3 | 9.7 |
| 2/3/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 12.8 |
| 2/3/2017 | Correspondence re: NNI Retirees | Kathryn Schultea | 3 | 1.0 |

# NORTEL TIME SHEET

**RLKS Executive Solutions LLC**

| Enter Date | Description | Professional | Project No. (1-9) | Hours/ Minutes Worked |
|---|---|---|---|---|
| 2/3/2017 | Employee Claims Distribution - Create a W-4 Solicitation tracker file and capture W-4's received | Kathryn Schultea | 3 | 3.5 |
| 2/3/2017 | Employee Claims Distribution - Create a W-4 Solicitation tracker file and capture W-4's received | Leticia Barrios | 3 | 7.5 |
| 2/4/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, W-9s, taxation, etc. | Brandon Bangerter | 3 | 6.6 |
| 2/4/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 11.7 |
| 2/4/2017 | Employee Claims Distribution - Create a W-4 Solicitation tracker file and capture W-4's received | Kathryn Schultea | 3 | 11.0 |
| 2/4/2017 | Employee Claims Distribution - Create a W-4 Solicitation tracker file and capture W-4's received | Leticia Barrios | 3 | 10.7 |
| 2/5/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 6.8 |
| 2/5/2017 | Employee Claims Distribution - Enter W-4's received for Effective Date Distribution into W-4 Layout file and Solicitation tracker | Kathryn Schultea | 3 | 6.0 |
| 2/5/2017 | Employee Claims Distribution - Enter W-4's received for Effective Date Distribution into W-4 Layout file and Solicitation tracker | Leticia Barrios | 3 | 6.2 |
| 2/6/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, W-9s, taxation, etc. | Brandon Bangerter | 3 | 9.8 |
| 2/6/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 9.8 |
| 2/6/2017 | Employee Claims Distribution - Enter W-4's received for Effective Date Distribution into W-4 Layout file and Solicitation tracker | Leticia Barrios | 3 | 9.7 |
| 2/7/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, W-9s, taxation, etc. | Brandon Bangerter | 3 | 10.3 |
| 2/7/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 9.6 |
| 2/7/2017 | Employee Claims Distribution - Create resident address file of all claimants from LSI Distribution | Leticia Barrios | 3 | 8.7 |
| 2/8/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, W-9s, taxation, etc. | Brandon Bangerter | 3 | 8.3 |
| 2/8/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 10.4 |
| 2/8/2017 | Employee Claims Distribution - Create resident address file of all claimants from LSI Distribution | Leticia Barrios | 3 | 8.5 |
| 2/9/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, W-9s, taxation, etc. | Brandon Bangerter | 3 | 6.6 |
| 2/9/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 11.5 |
| 2/9/2017 | Employee Claims Distribution - Create resident address file of all claimants from LSI Distribution | Leticia Barrios | 3 | 8.2 |
| 2/10/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, W-9s, taxation, etc. | Brandon Bangerter | 3 | 5.5 |
| 2/10/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 10.8 |
| 2/10/2017 | Employee Claims Distribution - Create resident address file of all claimants from LSI Distribution | Leticia Barrios | 3 | 3.5 |
| 2/10/2017 | Employee Claims Distribution - Enter W-4's received for Effective Date Distribution into W-4 Layout file and Solicitation tracker | Leticia Barrios | 3 | 4.7 |
| 2/11/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, W-9s, taxation, etc. | Brandon Bangerter | 3 | 1.8 |
| 2/11/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 6.4 |
| 2/11/2017 | Employee Claims Distribution - Enter W-4's received for Effective Date Distribution into W-4 Layout file and Solicitation tracker | Felicia Buenrostro | 3 | 8.5 |
| 2/11/2017 | Employee Claims Distribution - Enter W-4's received for Effective Date Distribution into W-4 Layout file and Solicitation tracker | Kathryn Schultea | 3 | 7.0 |
| 2/11/2017 | Employee Claims Distribution - Enter W-4's received for Effective Date Distribution into W-4 Layout file and Solicitation tracker | Leticia Barrios | 3 | 7.7 |
| 2/12/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 5.8 |
| 2/12/2017 | Employee Claims Distribution - Enter W-4's received for Effective Date Distribution into W-4 Layout file and Solicitation tracker | Felicia Buenrostro | 3 | 5.5 |

# NORTEL TIME SHEET

**RLKS Executive Solutions LLC**

| Enter Date | Description | Professional | Project No. (1-9) | Hours/ Minutes Worked |
|---|---|---|---|---|
| 2/12/2017 | Employee Claims Distribution - Enter W-4's received for Effective Date Distribution into W-4 Layout file and Solicitation tracker | Kathryn Schultea | 3 | 5.0 |
| 2/12/2017 | Employee Claims Distribution - Enter W-4's received for Effective Date Distribution into W-4 Layout file and Solicitation tracker | Leticia Barrios | 3 | 5.7 |
| 2/13/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, W-9s, taxation, etc. | Brandon Bangerter | 3 | 4.3 |
| 2/13/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 9.3 |
| 2/13/2017 | Employee Claims Distribution - Prepare for Effective Date distribution by creating foreign inclusion letters, W-4's received, changes/updates to layout file for loading | Kathryn Schultea | 3 | 5.0 |
| 2/14/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, W-9s, taxation, etc. | Brandon Bangerter | 3 | 4.8 |
| 2/14/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 9.6 |
| 2/15/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, W-9s, taxation, etc. | Brandon Bangerter | 3 | 6.6 |
| 2/15/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 8.7 |
| 2/16/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, W-9s, taxation, etc. | Brandon Bangerter | 3 | 5.8 |
| 2/16/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 9.2 |
| 2/16/2017 | Correspondence re: W4 federal and state Forms for 2017 Solicitation | Kathryn Schultea | 3 | 1.3 |
| 2/17/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, W-9s, taxation, etc. | Brandon Bangerter | 3 | 3.8 |
| 2/17/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 8.8 |
| 2/17/2017 | Correspondence re: Work state verification | Kathryn Schultea | 3 | 2.3 |
| 2/18/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, W-9s, taxation, etc. | Brandon Bangerter | 3 | 2.8 |
| 2/18/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 5.6 |
| 2/19/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 4.9 |
| 2/20/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, W-9s, taxation, etc. | Brandon Bangerter | 3 | 6.4 |
| 2/20/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 8.4 |
| 2/20/2017 | Correspondence re: Deceased searches | Kathryn Schultea | 3 | 1.5 |
| 2/21/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, W-9s, taxation, etc. | Brandon Bangerter | 3 | 4.3 |
| 2/21/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 9.3 |
| 2/22/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, W-9s, taxation, etc. | Brandon Bangerter | 3 | 6.8 |
| 2/22/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 8.7 |
| 2/22/2017 | Correspondence re: Withholding tax on employee distributions; W2/W3 matters | Kathryn Schultea | 3 | 2.0 |
| 2/23/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 8.8 |
| 2/23/2017 | Correspondence re: Request for employment information | Kathryn Schultea | 3 | 2.5 |
| 2/24/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, W-9s, taxation, etc. | Brandon Bangerter | 3 | 6.4 |
| 2/24/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 8.8 |
| 2/25/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 6.6 |
| 2/27/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, W-9s, taxation, etc. | Brandon Bangerter | 3 | 5.4 |
| 2/27/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 3.8 |
| 2/27/2017 | Employee Claims Distribution -  Populate the W-4 Layout file with W-4's received from 2017 tax solicitation | Leticia Barrios | 3 | 10.3 |
| 2/28/2017 | Returning calls and e-mail with questions on claims, W-2s, W-4s, W-9s, taxation, etc. | Brandon Bangerter | 3 | 4.3 |
| 2/28/2017 | Research returned tax forms/locate and contact claimants/address verification/answer emails and return calls from | Daniel Tollefsen | 3 | 4.2 |
| 2/28/2017 | Employee Claims Distribution -  Populate the W-4 Layout file with W-4's received from 2017 tax solicitation | Leticia Barrios | 3 | 9.8 |

# NORTEL TIME SHEET

**RLKS Executive Solutions LLC**

| Enter Date | Description | Professional | Project No. (1-9) | Hours/ Minutes Worked |
|---|---|---|---|---|
| 2/1/2017 | Fee application work and consolidation for submission | Kathryn Schultea | 4 | 4.0 |
| 2/3/2017 | Fee app tracking | Brandon Bangerter | 4 | 1.0 |
| 2/3/2017 | Fee App | Daniel Tollefsen | 4 | 1.0 |
| 2/3/2017 | Weekly Fee Application Work and consolidation | Felicia Buenrostro | 4 | 1.5 |
| 2/3/2017 | Fee Apps | Raj Perubhatla | 4 | 1.0 |
| 2/4/2017 | Weekly Fee Application Work | Leticia Barrios | 4 | 1.0 |
| 2/4/2017 | Fee Application Tracking | Mary Cilia | 4 | 1.0 |
| 2/10/2017 | Fee app tracking | Brandon Bangerter | 4 | 1.0 |
| 2/10/2017 | Fee App | Daniel Tollefsen | 4 | 1.0 |
| 2/10/2017 | Weekly Fee Application Work | Felicia Buenrostro | 4 | 1.5 |
| 2/10/2017 | Fee application work | Kathryn Schultea | 4 | 1.5 |
| 2/10/2017 | Fee Apps | Raj Perubhatla | 4 | 1.0 |
| 2/11/2017 | Weekly Fee Application Work | Leticia Barrios | 4 | 1.0 |
| 2/11/2017 | Fee Application Tracking | Mary Cilia | 4 | 1.0 |
| 2/16/2017 | Fee Application | David Kantorczyk | 4 | 1.0 |
| 2/17/2017 | Fee app tracking | Brandon Bangerter | 4 | 1.0 |
| 2/17/2017 | Fee App | Daniel Tollefsen | 4 | 1.0 |
| 2/17/2017 | Weekly Fee Application Work and consolidation | Felicia Buenrostro | 4 | 1.0 |
| 2/17/2017 | Fee application work | Kathryn Schultea | 4 | 1.5 |
| 2/17/2017 | Fee Apps | Raj Perubhatla | 4 | 1.0 |
| 2/18/2017 | Weekly Fee Application Work | Leticia Barrios | 4 | 1.0 |
| 2/18/2017 | Fee Application Tracking | Mary Cilia | 4 | 1.0 |
| 2/24/2017 | Fee app tracking | Brandon Bangerter | 4 | 1.0 |
| 2/24/2017 | Fee App | Daniel Tollefsen | 4 | 1.0 |
| 2/24/2017 | Fee application work | Kathryn Schultea | 4 | 1.5 |
| 2/24/2017 | Fee Apps | Raj Perubhatla | 4 | 1.0 |
| 2/25/2017 | Weekly Fee Application Work | Felicia Buenrostro | 4 | 1.3 |
| 2/25/2017 | Weekly Fee Application Work | Leticia Barrios | 4 | 1.0 |
| 2/25/2017 | Fee Application Tracking | Mary Cilia | 4 | 1.0 |
| 2/28/2017 | Fee application | David Kantorczyk | 4 | 1.0 |
| 2/28/2017 | Fee application work and consolidation for submission | Kathryn Schultea | 4 | 4.0 |
| 2/7/2017 | Non-Working travel (Houston to Raleigh) | Kathryn Schultea | 5 | 5.0 |
| 2/7/2017 | Non-Working Travel: Houston to Raleigh | Mary Cilia | 5 | 5.0 |
| 2/9/2017 | Non-Working travel (Raleigh to Houston) | Kathryn Schultea | 5 | 5.0 |
| 2/9/2017 | Non-Working Travel: Raleigh to Houston | Mary Cilia | 5 | 5.0 |
| 2/14/2017 | Non-Working travel (Houston to New York) | Kathryn Schultea | 5 | 5.0 |
| 2/16/2017 | Non-Working travel (New York to Houston) | Kathryn Schultea | 5 | 5.0 |
| 2/1/2017 | Claims administration meeting with EY on taxes, distributions, solicitations, upcoming events and planning | Brandon Bangerter | 6 | 0.8 |
| 2/1/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 4.0 |

# NORTEL TIME SHEET

**RLKS Executive Solutions LLC**

| Enter Date | Description | Professional | Project No. (1-9) | Hours/ Minutes Worked |
|---|---|---|---|---|
| 2/1/2017 | Research returned mail | Felicia Buenrostro | 6 | 2.5 |
| 2/1/2017 | Review newly filed claims and update claims database; run updated claims reports; related e-mails | Mary Cilia | 6 | 4.3 |
| 2/1/2017 | Research tax accruals and potential related claims reserves | Mary Cilia | 6 | 1.7 |
| 2/2/2017 | Preparation for and meeting with EY on Second interim Distribution | Brandon Bangerter | 6 | 1.0 |
| 2/2/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 6.0 |
| 2/2/2017 | Correspondence - Iron Mountain Retrieval requests | Felicia Buenrostro | 6 | 2.5 |
| 2/2/2017 | Correspondence re: Interim distribution checks | Kathryn Schultea | 6 | 0.8 |
| 2/2/2017 | Meeting with RLKS and EY team members to discuss Foreign and Effective Date Distribution pay dates and deliverables | Kathryn Schultea | 6 | 1.0 |
| 2/2/2017 | Employee Claims Distribution - Review Employee Claims Detail file for 2nd Interim Distribution | Kathryn Schultea | 6 | 4.5 |
| 2/3/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 9.0 |
| 2/3/2017 | Research EE records for round two solicitation | Felicia Buenrostro | 6 | 2.0 |
| 2/3/2017 | Conference call re: NTCC payments follow-up | Kathryn Schultea | 6 | 0.5 |
| 2/3/2017 | Employee Claims Distribution - research returns for void/reissue | Kathryn Schultea | 6 | 2.5 |
| 2/3/2017 | Correspondence re: Foreign Claims from LSI | Kathryn Schultea | 6 | 1.5 |
| 2/3/2017 | Review of final POR and SPSA, research and preparation of Effective Date claims action list for EPIQ | Mary Cilia | 6 | 3.8 |
| 2/4/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 5.0 |
| 2/5/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 4.0 |
| 2/6/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 8.0 |
| 2/6/2017 | Research EE records for round two solicitation | Felicia Buenrostro | 6 | 2.0 |
| 2/6/2017 | Correspondence re: NNI postage matters and processing | Felicia Buenrostro | 6 | 2.5 |
| 2/6/2017 | Correspondence re: Interim distribution checks | Kathryn Schultea | 6 | 1.0 |
| 2/6/2017 | Employee Claims Distribution - Review Employee Claims Detail file for 2nd Interim Distribution | Kathryn Schultea | 6 | 2.5 |
| 2/6/2017 | Correspondence re: EE LSI Letter | Kathryn Schultea | 6 | 0.8 |
| 2/6/2017 | Review of open claim issues and related e-mails | Mary Cilia | 6 | 1.7 |
| 2/6/2017 | Claims database load | Raj Perubhatla | 6 | 4.5 |
| 2/7/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 8.0 |
| 2/7/2017 | Research EE records for round two solicitation | Felicia Buenrostro | 6 | 1.0 |
| 2/7/2017 | Research returned mail | Felicia Buenrostro | 6 | 2.0 |
| 2/7/2017 | Correspondence read, review, responded on claim distribution matters | Kathryn Schultea | 6 | 2.3 |
| 2/8/2017 | Preparation for and meeting with EY on Gross to Net Calculation / Claims status updates | Brandon Bangerter | 6 | 1.2 |
| 2/8/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 8.0 |
| 2/8/2017 | Research EE records for round two solicitation | Felicia Buenrostro | 6 | 1.5 |
| 2/8/2017 | Research returned mail | Felicia Buenrostro | 6 | 2.0 |

# NORTEL TIME SHEET

**RLKS Executive Solutions LLC**

| Enter Date | Description | Professional | Project No. (1-9) | Hours/ Minutes Worked |
|---|---|---|---|---|
| 2/8/2017 | Meeting with RLKS and EY team members to discuss Distribution pay dates, testing, Foreign claimants, and Registrations | Kathryn Schultea | 6 | 1.0 |
| 2/9/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 8.0 |
| 2/9/2017 | Research EE records for round two solicitation | Felicia Buenrostro | 6 | 1.0 |
| 2/9/2017 | Research returned mail | Felicia Buenrostro | 6 | 2.0 |
| 2/9/2017 | Claims database load | Raj Perubhatla | 6 | 5.5 |
| 2/10/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 8.0 |
| 2/10/2017 | Correspondence - Iron Mountain Retrieval requests | Felicia Buenrostro | 6 | 1.0 |
| 2/10/2017 | Conference Call re: Nortel Weekly Debrief | Kathryn Schultea | 6 | 1.0 |
| 2/10/2017 | Review and comment on administrative claims form; follow up e-mails and review of revised forms | Mary Cilia | 6 | 1.2 |
| 2/11/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 3.0 |
| 2/11/2017 | Claims database maintenance | Raj Perubhatla | 6 | 10.3 |
| 2/12/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 2.0 |
| 2/12/2017 | Correspondence re: Transmittal letter for non-employee distribution | Kathryn Schultea | 6 | 1.0 |
| 2/13/2017 | Distribution preparation / Claims data file reviews, verifications, and preparation for mailing | Brandon Bangerter | 6 | 2.6 |
| 2/13/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 7.0 |
| 2/13/2017 | Research EE records for round two solicitation | Felicia Buenrostro | 6 | 2.0 |
| 2/13/2017 | Correspondence re: NNI postage matters and processing | Felicia Buenrostro | 6 | 0.5 |
| 2/13/2017 | Correspondence re: 2nd Interim Distribution for Vendor Payments. Print and process vendor claims checks and inclusion letters | Kathryn Schultea | 6 | 6.0 |
| 2/13/2017 | Correspondence re: 2017 EE admin claims earning statement letters for each debtor | Kathryn Schultea | 6 | 1.5 |
| 2/13/2017 | Employee Claims Distribution - Print and process vendor claims checks and inclusion letters | Leticia Barrios | 6 | 9.3 |
| 2/13/2017 | Employee Claims Distribution - Prepare for Effective Date distribution by creating foreign inclusion letters, W-4's received, changes/updates to layout file for loading | Leticia Barrios | 6 | 4.7 |
| 2/13/2017 | Contacting claimants to review and confirm "Convenience Class" election and corresponding reduction of their claim |  | 6 | 1.0 |
| 2/14/2017 | Distribution preparation / Claims data file reviews, verifications, and preparation for mailing | Brandon Bangerter | 6 | 5.2 |
| 2/14/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 6.0 |
| 2/14/2017 | Research EE records for round two solicitation | Felicia Buenrostro | 6 | 1.5 |
| 2/14/2017 | Correspondence re: NNI postage matters and processing | Felicia Buenrostro | 6 | 2.5 |
| 2/14/2017 | Meeting with RLKS and EY team members to discuss scheduled Effective Date distribution and W-4 changes received | Kathryn Schultea | 6 | 1.0 |
| 2/14/2017 | Correspondence re: 2nd Interim Distribution letter | Kathryn Schultea | 6 | 1.5 |
| 2/14/2017 | Employee Claims Distribution - Prepare for Effective Date distribution by creating foreign inclusion letters, W-4's received, changes/updates to layout file for loading | Leticia Barrios | 6 | 10.3 |
| 2/15/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 5.0 |

# NORTEL TIME SHEET

**RLKS Executive Solutions LLC**

| Enter Date | Description | Professional | Project No. (1-9) | Hours/ Minutes Worked |
|---|---|---|---|---|
| 2/15/2017 | Contacting claimants to review and confirm "Convenience Class" election and corresponding reduction of their claim | David Kantorczyk | 6 | 2.0 |
| 2/15/2017 | Research EE records for round two solicitation | Felicia Buenrostro | 6 | 1.3 |
| 2/15/2017 | Research returned mail | Felicia Buenrostro | 6 | 2.0 |
| 2/15/2017 | Correspondence re: Returned checks | Kathryn Schultea | 6 | 0.5 |
| 2/15/2017 | Employee Claims Distribution - Create address file to load into the claims database for 1st post emergence distribution | Leticia Barrios | 6 | 8.5 |
| 2/16/2017 | Preparation for and meeting with EY on Gross to Net Calculation / Claims status updates | Brandon Bangerter | 6 | 1.3 |
| 2/16/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 4.0 |
| 2/16/2017 | Contacting claimants to review and confirm "Convenience Class" election and corresponding reduction of their claim | David Kantorczyk | 6 | 3.0 |
| 2/16/2017 | Correspondence - Iron Mountain Retrieval requests | Felicia Buenrostro | 6 | 1.3 |
| 2/16/2017 | Research returned mail | Felicia Buenrostro | 6 | 0.8 |
| 2/16/2017 | Meeting with RLKS and EY team members to discuss status update for Gross to Net Tax Project with Year-end filings and 2017 Distribution planning and solicitation | Kathryn Schultea | 6 | 1.0 |
| 2/16/2017 | Employee Claims Distribution - Create address file to load into the claims database for 1st post emergence distribution | Leticia Barrios | 6 | 8.2 |
| 2/17/2017 | Contacting claimants to review and confirm "Convenience Class" election and corresponding reduction of their claim | David Kantorczyk | 6 | 1.5 |
| 2/17/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 1.5 |
| 2/17/2017 | Correspondence re: Follow up on employment records review for addresses | Kathryn Schultea | 6 | 2.5 |
| 2/17/2017 | Correspondence re: NNI claims processing matters | Kathryn Schultea | 6 | 0.5 |
| 2/17/2017 | Return calls from former EE on various case mailings/inquiries | Kathryn Schultea | 6 | 1.5 |
| 2/17/2017 | Employee Claims Distribution - Create address file to load into the claims database for 1st post emergence distribution | Leticia Barrios | 6 | 8.0 |
| 2/20/2017 | Contacting claimants to review and confirm "Convenience Class" election and corresponding reduction of their claim | David Kantorczyk | 6 | 2.0 |
| 2/20/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 6.0 |
| 2/20/2017 | Correspondence re: Canadian Foreign Letters | Kathryn Schultea | 6 | 0.5 |
| 2/20/2017 | Employee Claims Distribution - Provide technical team the employee claims enclosure letter and validate for all three debtors;  add Debtor name to the 1st post emergence distribution data file | Leticia Barrios | 6 | 3.7 |
| 2/21/2017 | Contacting claimants to review and confirm "Convenience Class" election and corresponding reduction of their claim | David Kantorczyk | 6 | 1.0 |
| 2/21/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 4.0 |
| 2/21/2017 | Research returned mail | Felicia Buenrostro | 6 | 1.3 |
| 2/21/2017 | Research returned mail | Felicia Buenrostro | 6 | 2.0 |
| 2/21/2017 | Emails received, read, researched, responded re specific claim matters (deceased) | Kathryn Schultea | 6 | 2.5 |
| 2/21/2017 | Employee Claims Distribution - Address changes for W2 | Kathryn Schultea | 6 | 2.8 |
| 2/21/2017 | Research foreign matters | Kathryn Schultea | 6 | 0.8 |
| 2/21/2017 | Employee Claims Distribution - research returns for void/reissue | Kathryn Schultea | 6 | 2.0 |
| 2/21/2017 | Employee Claims Distribution -  Capture W-4's and populate layout for LSI foreign claimants, validate distribution tax amounts and enclosure letters with check details | Leticia Barrios | 6 | 8.2 |
| 2/22/2017 | Preparation for and meeting with EY on Gross to Net Calculation / Claims status updates | Brandon Bangerter | 6 | 1.2 |
| 2/22/2017 | Contacting claimants to review and confirm "Convenience Class" election and corresponding reduction of their claim | David Kantorczyk | 6 | 3.0 |

# NORTEL TIME SHEET

**RLKS Executive Solutions LLC**

| Enter Date | Description | Professional | Project No. (1-9) | Hours/ Minutes Worked |
|---|---|---|---|---|
| 2/22/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 5.0 |
| 2/22/2017 | Research returned mail | Felicia Buenrostro | 6 | 1.0 |
| 2/22/2017 | Return calls from former EE on various case mailings/inquiries | Kathryn Schultea | 6 | 2.3 |
| 2/22/2017 | Correspondence re: Lexis Nexis | Kathryn Schultea | 6 | 0.7 |
| 2/22/2017 | Employee Claims Distribution - Create address change file from W-2's, returned mail, and tax solicitation distribution. Send updated address file to Epic | Leticia Barrios | 6 | 7.5 |
| 2/22/2017 | Research claim withdrawal filed with court and related e-mails | Mary Cilia | 6 | 0.9 |
| 2/23/2017 | Returning calls and e-mail with questions on claims / Printing checks for Vendors and preparation for mailing | Brandon Bangerter | 6 | 3.6 |
| 2/23/2017 | Contacting claimants to review and confirm "Convenience Class" election and corresponding reduction of their claim | David Kantorczyk | 6 | 3.0 |
| 2/23/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 4.0 |
| 2/23/2017 | Research returned mail | Felicia Buenrostro | 6 | 1.0 |
| 2/23/2017 | Correspondence re: LSI foreign checks | Kathryn Schultea | 6 | 1.0 |
| 2/23/2017 | Correspondence re: LSI Voids & Reissue | Kathryn Schultea | 6 | 0.5 |
| 2/23/2017 | Read, review, research and respond to various inquiries re: various distribution and taxation matters | Kathryn Schultea | 6 | 2.0 |
| 2/23/2017 | Employee Claims Distribution - print and process foreign LSI employee claim checks and inclusion letters | Leticia Barrios | 6 | 7.8 |
| 2/24/2017 | Contacting claimants to review and confirm "Convenience Class" election and corresponding reduction of their claim | David Kantorczyk | 6 | 3.0 |
| 2/24/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 3.0 |
| 2/24/2017 | Employee Claims Distribution - Review W-4 Layout for 1st post emergence distribution and add required fields (SSN, DOB, Claimant Type, Deceased Date) | Leticia Barrios | 6 | 6.7 |
| 2/24/2017 | Call claimant re: claim withdrawal; related e-mails and gathering of documentation | Mary Cilia | 6 | 1.2 |
| 2/25/2017 | Employee Claims Distribution - Review W-4 Layout for 1st post emergence distribution and add required fields (SSN, DOB, Claimant Type, Deceased Date) | Leticia Barrios | 6 | 8.8 |
| 2/27/2017 | Contacting claimants to review and confirm "Convenience Class" election and corresponding reduction of their claim | David Kantorczyk | 6 | 2.0 |
| 2/27/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 2.0 |
| 2/27/2017 | Research returned mail | Felicia Buenrostro | 6 | 0.8 |
| 2/27/2017 | Read, review, research and respond to various inquiries re: various distribution and taxation matters | Kathryn Schultea | 6 | 2.5 |
| 2/27/2017 | Read, review, research and respond to various e-mails re: claims issues | Mary Cilia | 6 | 0.8 |
| 2/27/2017 | Research and e-mails re: omnibus objection and notice of claims to be allowed as filed | Mary Cilia | 6 | 1.8 |
| 2/27/2017 | Claims database maintenance | Raj Perubhatla | 6 | 4.7 |
| 2/28/2017 | Contacting claimants to review and confirm "Convenience Class" election and corresponding reduction of their claim | David Kantorczyk | 6 | 2.0 |
| 2/28/2017 | Receiving, analyzing and recording in the Domestic and Foreign EY tax templates information received from claimants tax forms and declarations.. Corresponding with claimants regarding same. | David Kantorczyk | 6 | 1.0 |
| 2/28/2017 | Research returned mail | Felicia Buenrostro | 6 | 1.0 |
| 2/1/2017 | Read, review, research and respond to various inquiries re: various distribution and taxation matters | Kathryn Schultea | 7 | 2.0 |
| 2/2/2017 | Review re: M&T Bank - ACH | Kathryn Schultea | 7 | 0.4 |

# NORTEL TIME SHEET

**RLKS Executive Solutions LLC**

| Enter Date | Description | Professional | Project No. (1-9) | Hours/ Minutes Worked |
|---|---|---|---|---|
| 2/2/2017 | Conference call with Wilmington Trust, M&T Bank and T. Ross re: banking needs related to Effective Date cash inflows and initial distribution; related prep and follow up research and documentation | Mary Cilia | 7 | 2.9 |
| 2/3/2017 | Conference call re: Weekly debrief | Kathryn Schultea | 7 | 0.5 |
| 2/3/2017 | EY tax projects KS,DA,JS,AB,JW | Richard Lydecker | 7 | 0.5 |
| 2/6/2017 | Voids/Re-Issues; M&T validation and clearing review | Kathryn Schultea | 7 | 3.0 |
| 2/6/2017 | Correspondence re: W9 discussion | Kathryn Schultea | 7 | 2.5 |
| 2/6/2017 | Correspondence re: RLKS/EY Engagement letter | Kathryn Schultea | 7 | 0.7 |
| 2/6/2017 | Research, calls, e-mails and documentation re: Effective Date incoming cash flows and related investments | Mary Cilia | 7 | 2.3 |
| 2/7/2017 | Correspondence re: Nortel tax reserve update | Kathryn Schultea | 7 | 0.5 |
| 2/7/2017 | Meetings with K. Schultea and T. Ross re: transitioning of duties and related planning; related follow up and documentation | Mary Cilia | 7 | 3.5 |
| 2/8/2017 | Meeting with EY re: EY engagement material and follow-up | Kathryn Schultea | 7 | 2.0 |
| 2/8/2017 | Meetings with K. Schultea, T. Ross and K. Ponder re: transitioning of duties and related planning, review of accounting and banking systems and processes; related documentation | Mary Cilia | 7 | 9.5 |
| 2/8/2017 | Reconciliation of January bank accounts and related reporting | Mary Cilia | 7 | 1.4 |
| 2/9/2017 | Continued reconciliation of January bank accounts and related reporting | Mary Cilia | 7 | 4.8 |
| 2/9/2017 | Meeting with EY re: updates, various tax issues and planning; related follow up | Mary Cilia | 7 | 2.3 |
| 2/9/2017 | Reconciliation of tax accrual account | Mary Cilia | 7 | 1.8 |
| 2/10/2017 | Correspondence re: Tax reconciliation | Kathryn Schultea | 7 | 1.5 |
| 2/10/2017 | Follow-up Correspondence re: Canadian tax withholding | Kathryn Schultea | 7 | 1.5 |
| 2/10/2017 | Review EY fee analysis | Kathryn Schultea | 7 | 0.3 |
| 2/10/2017 | Conference call with Wilmington Trust and M&T Bank re: Effective Date incoming cash flows and Investments, changes in signatories, required documents and other banking issues; related prep and follow up | Mary Cilia | 7 | 2.3 |
| 2/10/2017 | Conference call with M. Kennedy re: Effective Date incoming funds flow and cash funding of entities to be dissolved; related prep and follow up e-mails | Mary Cilia | 7 | 1.1 |
| 2/10/2017 | Review tax projects JS,JW,AB,DA | Richard Lydecker | 7 | 0.7 |
| 2/13/2017 | E-mails and calls re: updating bank account instructions; incoming wires for the Effective Date and agreement amendments | Mary Cilia | 7 | 2.3 |
| 2/13/2017 | Review post-confirmation reporting forms; prepare suggested reporting guidelines and distribution allocations for trustee fee purposes and summarize for approval from J. Ray and agenda for call with US Trustee to discuss; related e-mail to MNAT | Mary Cilia | 7 | 2.1 |
| 2/13/2017 | Analysis EY fees/review work | Richard Lydecker | 7 | 0.8 |
| 2/14/2017 | Correspondence re: EY draft modeling deck | Kathryn Schultea | 7 | 0.5 |
| 2/14/2017 | Correspondence re: Signature forms (SUI) | Kathryn Schultea | 7 | 0.7 |
| 2/14/2017 | Review EY engagement material and follow-up | Kathryn Schultea | 7 | 1.0 |
| 2/14/2017 | Conference Call and follow-ups on re: US Tax Reporting and Claim Status Update | Kathryn Schultea | 7 | 3.0 |
| 2/14/2017 | Prepare incoming wire expectations and related e-mails with Wilmington Trust | Mary Cilia | 7 | 1.3 |
| 2/14/2017 | EY engagement staffing/fee outlook | Richard Lydecker | 7 | 0.5 |
| 2/15/2017 | NYC - Onsite at Cleary on various case items | Kathryn Schultea | 7 | 5.0 |
| 2/15/2017 | Conference call with J. Ray, M. Kennedy, K. Schultea, Cleary and EY re: tax updates; related follow up | Mary Cilia | 7 | 1.3 |
| 2/15/2017 | Conference call Cleary,EY,JR,Chilmark re tax exposures | Richard Lydecker | 7 | 2.5 |
| 2/16/2017 | Correspondence re: tax withholding matters | Kathryn Schultea | 7 | 1.0 |
| 2/16/2017 | Follow up on EY Agreement (post-emergence) and related matters | Kathryn Schultea | 7 | 2.5 |

# NORTEL TIME SHEET

**RLKS Executive Solutions LLC**

| Enter Date | Description | Professional | Project No. (1-9) | Hours/ Minutes Worked |
|---|---|---|---|---|
| 2/16/2017 | Review re: M&T Bank | Kathryn Schultea | 7 | 0.5 |
| 2/17/2017 | Tax agency payments | Kathryn Schultea | 7 | 2.0 |
| 2/20/2017 | Correspondence re: Distribution withholding matters - research and respond | Kathryn Schultea | 7 | 2.5 |
| 2/20/2017 | Review re: M&T Bank | Kathryn Schultea | 7 | 0.3 |
| 2/20/2017 | Correspondence re: Claim payments and W9 Forms | Kathryn Schultea | 7 | 1.5 |
| 2/20/2017 | Review of the monthly operating report and provide comments; related follow up e-mails and review | Mary Cilia | 7 | 2.2 |
| 2/21/2017 | Correspondence and related work re: return checks, M&T bank items (clearings, voids, statements) | Kathryn Schultea | 7 | 3.0 |
| 2/21/2017 | Correspondence re: LSI foreign distribution | Kathryn Schultea | 7 | 0.5 |
| 2/22/2017 | Correspondence re: LSI foreign manual calculations | Kathryn Schultea | 7 | 0.5 |
| 2/22/2017 | Correspondence re: M&T Bank and related follow up | Kathryn Schultea | 7 | 1.0 |
| 2/23/2017 | Conference Call with EY re: LSI foreign tax working session | Kathryn Schultea | 7 | 0.8 |
| 2/23/2017 | Review re: M&T Bank - ACH | Kathryn Schultea | 7 | 0.5 |
| 2/24/2017 | Conference call re: Weekly debrief | Kathryn Schultea | 7 | 0.5 |
| 2/24/2017 | SUI Processing | Kathryn Schultea | 7 | 0.8 |
| 2/24/2017 | EY tax call DA,JW,JS,KS | Richard Lydecker | 7 | 0.5 |
| 2/24/2017 | Reportable transaction questionnaire | Richard Lydecker | 7 | 0.5 |
| 2/27/2017 | Correspondence: 1099's process | Kathryn Schultea | 7 | 0.8 |
| 2/27/2017 | Correspondence re: LSI Foreign calculations and taxes | Kathryn Schultea | 7 | 1.0 |
| 2/27/2017 | E-mails re: Wilmington Trust account agreement amendments required for the Effective Date and related process timing; review and markup of documents | Mary Cilia | 7 | 1.3 |
| 2/7/2017 | Correspondence re: NNI D&O | Kathryn Schultea | 8 | 0.4 |
| 2/8/2017 | Onsite (Raleigh at client site) - Meeting with T. Ross and K. Ponder to go over transition, tasks and set goals for wind down. | Kathryn Schultea | 8 | 9.5 |
| 2/9/2017 | Onsite (Raleigh at client site) - Meetings at client site to go over transition, tasks and set goals for wind down; meeting with | Kathryn Schultea | 8 | 7.0 |
| 2/12/2017 | Review Nortel website and preparation of required updates; formatting of documents to be linked; related e-mails | Mary Cilia | 8 | 1.9 |
| 2/13/2017 | Correspondence re: D&O Update | Kathryn Schultea | 8 | 0.3 |
| 2/13/2017 | Review Nortel website updates, check links; related e-mails and follow up review | Mary Cilia | 8 | 1.4 |
| 2/14/2017 | Review re: M&T Bank | Kathryn Schultea | 8 | 0.3 |
| 2/22/2017 | Correspondence re: Zurich follow-up | Kathryn Schultea | 8 | 0.5 |
| 2/23/2017 | Correspondence re: VEBA Trust, Plan Termination | Kathryn Schultea | 8 | 1.0 |
| 2/27/2017 | Correspondence: D&O Policy Follow-up | Kathryn Schultea | 8 | 0.5 |
| 2/1/2017 | Meeting with EY and RLKS team for status update related to the Gross to Net Tax Project | Daniel Tollefsen | 9 | 1.0 |
| 2/1/2017 | Meeting with RLKS and EY team members to discuss status update for Gross to Net Tax Project - 4th quarter 2016 year-end filing update and 2017 Distribution planning and testing | Felicia Buenrostro | 9 | 1.0 |
| 2/1/2017 | Meeting with RLKS and EY team members to discuss status update for Gross to Net Tax Project - 4th quarter 2016 year-end filing update and 2017 Distribution planning and testing | Kathryn Schultea | 9 | 1.0 |
| 2/1/2017 | Meeting with RLKS and EY team members to discuss status update for Gross to Net Tax Project - 4th quarter 2016 year-end filing update and 2017 Distribution planning and testing | Leticia Barrios | 9 | 1.0 |
| 2/1/2017 | Begin updating the domestic and foreign tax templates based on new claims report; contact claimants re: tax forms and tax ID #s; exchange of e-mails with EY re: template and withholding issues | Mary Cilia | 9 | 4.8 |
| 2/1/2017 | Read, review, research and respond to various creditor inquiries by phone and e-mail | Mary Cilia | 9 | 1.8 |

# NORTEL TIME SHEET

**RLKS Executive Solutions LLC**

| Enter Date | Description | Professional | Project No. (1-9) | Hours/ Minutes Worked |
|---|---|---|---|---|
| 2/1/2017 | Conference call with M. Kennedy and Cleary re: NTCC requests; related follow up | Mary Cilia | 9 | 0.8 |
| 2/1/2017 | Integration model development | Raj Perubhatla | 9 | 5.5 |
| 2/2/2017 | Meeting with EY and RLKS team for status update related to the Gross to Net Tax Project | Daniel Tollefsen | 9 | 1.0 |
| 2/2/2017 | Meeting with RLKS and EY team members to discuss Foreign and Effective Date Distribution pay dates and deliverables | Felicia Buenrostro | 9 | 1.0 |
| 2/2/2017 | Correspondence re: Claim withholding model | Kathryn Schultea | 9 | 0.5 |
| 2/2/2017 | Meeting with RLKS and EY team members to discuss Foreign and Effective Date Distribution pay dates and deliverables | Leticia Barrios | 9 | 1.0 |
| 2/2/2017 | Development and preparation of cumulative and deemed distributions report for initial run of the integration model | Mary Cilia | 9 | 3.1 |
| 2/2/2017 | Conference call with D. Kantorczyk re: status of tax solicitations, template issues and various other project updates; related prep and follow up | Mary Cilia | 9 | 1.3 |
| 2/2/2017 | Finalize update of tax templates; prepare issues list and related e-mails | Mary Cilia | 9 | 4.2 |
| 2/2/2017 | Read, review, research and respond to various creditor inquiries by phone and e-mail | Mary Cilia | 9 | 1.9 |
| 2/2/2017 | Follow up e-mails re: NTCC requests | Mary Cilia | 9 | 0.7 |
| 2/2/2017 | 2nd Interim distribution analysis - 1s Test | Raj Perubhatla | 9 | 14.5 |
| 2/3/2017 | Follow up conference call with M. Kennedy; J. Ray and Cleary re: NTCC requests; related follow up | Mary Cilia | 9 | 0.9 |
| 2/3/2017 | E-mails and calls re: tax form solicitations and related withholding tax issues | Mary Cilia | 9 | 2.8 |
| 2/3/2017 | Read, review, research and respond to various creditor inquiries by phone and e-mail | Mary Cilia | 9 | 2.4 |
| 2/3/2017 | 2nd Interim distribution analysis - 1s Test | Raj Perubhatla | 9 | 7.5 |
| 2/4/2017 | 2nd Interim distribution analysis | Raj Perubhatla | 9 | 5.5 |
| 2/4/2017 | Integration model development | Raj Perubhatla | 9 | 4.7 |
| 2/5/2017 | Integration model development | Raj Perubhatla | 9 | 10.5 |
| 2/6/2017 | Follow up e-mails and research re: tax solicitation forms and withholding issues for various creditors | Mary Cilia | 9 | 2.7 |
| 2/6/2017 | Read, review, research and respond to various creditor inquiries by phone and e-mail | Mary Cilia | 9 | 2.6 |
| 2/6/2017 | Research, e-mails and documentation re: Entities to Dissolve on the Effective Date | Mary Cilia | 9 | 2.5 |
| 2/6/2017 | Review of integration model test runs and related e-mails with R. Perubhatla | Mary Cilia | 9 | 1.6 |
| 2/6/2017 | Develop and document allocation methodology for employee claims distribution for gross to net calculations and provide to R. Perubhatla | Mary Cilia | 9 | 2.4 |
| 2/7/2017 | Conference Call re: US Debtor Closing Planning Call | Kathryn Schultea | 9 | 0.8 |
| 2/7/2017 | Correspondence re: Nortel Plan follow up | Kathryn Schultea | 9 | 0.5 |
| 2/7/2017 | Onsite at Client for transition review | Kathryn Schultea | 9 | 3.5 |
| 2/7/2017 | Review of Confirmation Order and revised plan and documentation of issues impacting distributions, reserves and distribution modeling; and related conference call re: closing planning | Mary Cilia | 9 | 2.4 |
| 2/7/2017 | 2nd Interim T2 run | Raj Perubhatla | 9 | 5.5 |
| 2/7/2017 | IM to EE Allocation breakdown development | Raj Perubhatla | 9 | 4.5 |
| 2/8/2017 | Meeting with EY and RLKS team for status update related to the Gross to Net Tax Project | Daniel Tollefsen | 9 | 1.0 |
| 2/8/2017 | Meeting with RLKS and EY team members to discuss Distribution pay dates, testing, Foreign claimants, and Registrations | Felicia Buenrostro | 9 | 1.0 |
| 2/8/2017 | Meeting with RLKS and EY team members to discuss Distribution pay dates, testing, Foreign claimants, and Registrations | Leticia Barrios | 9 | 1.0 |
| 2/8/2017 | Follow up research and e-mails re: Entities to Dissolve on Effective Date | Mary Cilia | 9 | 0.8 |
| 2/8/2017 | Review of test report identifying claims changes for distributions process and related comments and e-mails to R. | Mary Cilia | 9 | 0.6 |
| 2/8/2017 | Review list of NTCC claims, compare to claims register and provide comments | Mary Cilia | 9 | 1.1 |
| 2/8/2017 | Read, review, research and respond to various e-mails re: claims and claims distributions | Mary Cilia | 9 | 1.2 |

# NORTEL TIME SHEET

**RLKS Executive Solutions LLC**

| Enter Date | Description | Professional | Project No. (1-9) | Hours/ Minutes Worked |
|---|---|---|---|---|
| 2/8/2017 | Prepare and send e-mail to banks re: expected cash inflows on Effective Date, investment plans and other related issues | Mary Cilia | 9 | 0.9 |
| 2/8/2017 | Weekly status call | Raj Perubhatla | 9 | 0.8 |
| 2/8/2017 | 2nd Interim Vendor distribution development | Raj Perubhatla | 9 | 4.8 |
| 2/9/2017 | Review of revised run of integration model based on new claims report, research of issues and e-mail with R. Perubhatla re: findings | Mary Cilia | 9 | 1.6 |
| 2/9/2017 | 2nd Interim Vendor distribution development | Raj Perubhatla | 9 | 5.2 |
| 2/9/2017 | 2nd Interim T2 run | Raj Perubhatla | 9 | 0.5 |
| 2/10/2017 | Correspondence re: Nortel closing documents | Kathryn Schultea | 9 | 1.0 |
| 2/10/2017 | Read, review, research and respond to various e-mails re: various emergence issues | Mary Cilia | 9 | 1.7 |
| 2/10/2017 | Read, review, research and respond to various creditor inquiries by phone and e-mail | Mary Cilia | 9 | 2.9 |
| 2/10/2017 | E-mails and calls re: tax form solicitations and related withholding tax issues | Mary Cilia | 9 | 1.8 |
| 2/10/2017 | Integration model development | Raj Perubhatla | 9 | 4.0 |
| 2/11/2017 | Read, review, research and respond to e-mails re: distributions | Mary Cilia | 9 | 0.8 |
| 2/11/2017 | 2nd Interim distribution | Raj Perubhatla | 9 | 1.7 |
| 2/12/2017 | Review, research issues and comment on Effective Date distribution files from Raj; update transmittal letter; related e-mails and calls | Mary Cilia | 9 | 3.1 |
| 2/12/2017 | Review of tax declaration forms, update of tax templates and related e-mail | Mary Cilia | 9 | 2.6 |
| 2/12/2017 | 2nd Interim distribution | Raj Perubhatla | 9 | 14.7 |
| 2/13/2017 | Review of convenience class elections, preparation of summary for J. Ray and Cleary re: contacting certain claimants to ensure their understanding of the election implications; related e-mails and calls | Mary Cilia | 9 | 1.8 |
| 2/13/2017 | Prepare distribution model structure chart with updated information and send to R. Perubhatla for initial draft run of the distribution model | Mary Cilia | 9 | 5.2 |
| 2/13/2017 | Read, review, research and respond to various creditor inquiries by phone and e-mail | Mary Cilia | 9 | 2.4 |
| 2/13/2017 | Read, review, research and respond to e-mails re: Effective Date distributions | Mary Cilia | 9 | 0.8 |
| 2/13/2017 | 2nd Interim distribution | Raj Perubhatla | 9 | 10.5 |
| 2/14/2017 | Meeting with RLKS and EY team members to discuss scheduled Effective Date distribution and W-4 changes received | Felicia Buenrostro | 9 | 1.0 |
| 2/14/2017 | Meeting with RLKS and EY team members to discuss scheduled Effective Date distribution and W-4 changes received | Leticia Barrios | 9 | 1.0 |
| 2/14/2017 | Read, review, research and respond to various creditor inquiries by phone and e-mail | Mary Cilia | 9 | 2.3 |
| 2/14/2017 | Conference call with EY and D. Kantorczyk re: updated tax templates, initial withholding rates and related issues; related review of templates and follow up research and e-mails | Mary Cilia | 9 | 5.9 |
| 2/14/2017 | 2nd Interim distribution | Raj Perubhatla | 9 | 11.5 |
| 2/15/2017 | Read, review, research and respond to various creditor inquiries by phone and e-mail | Mary Cilia | 9 | 1.1 |
| 2/15/2017 | Read, review and respond to various e-mails re: Effective Date Issues and Distributions | Mary Cilia | 9 | 1.2 |
| 2/15/2017 | Read, review and respond to e-mails re: tax templates and convenience class rescissions | Mary Cilia | 9 | 0.8 |
| 2/15/2017 | Review of completed claims to G/L reconciliation and research of unmatched liabilities | Mary Cilia | 9 | 6.5 |
| 2/15/2017 | Distribution Model for the Post Emergence | Raj Perubhatla | 9 | 5.2 |
| 2/16/2017 | Meeting with EY and RLKS team for status update related to the Gross to Net Tax Project | Daniel Tollefsen | 9 | 1.0 |
| 2/16/2017 | Meeting with RLKS and EY team members to discuss status update for Gross to Net Tax Project with Year-end filings and 2017 Distribution planning and solicitation | Felicia Buenrostro | 9 | 1.0 |

# NORTEL TIME SHEET

**RLKS Executive Solutions LLC**

| Enter Date | Description | Professional | Project No. (1-9) | Hours/ Minutes Worked |
|---|---|---|---|---|
| 2/16/2017 | Meeting with RLKS and EY team members to discuss status update for Gross to Net Tax Project with Year-end filings and 2017 Distribution planning and solicitation | Leticia Barrios | 9 | 1.0 |
| 2/16/2017 | Conference call with R. Perubhatla re: distribution model structure chart; related prep and follow up | Mary Cilia | 9 | 2.9 |
| 2/16/2017 | Read, review, research and respond to various creditor inquiries by phone and e-mail | Mary Cilia | 9 | 1.5 |
| 2/16/2017 | Read, review, research and respond to e-mails re: distributions and related withholding taxes | Mary Cilia | 9 | 1.1 |
| 2/16/2017 | Continued review of completed claims to G/L reconciliation and research of unmatched liabilities | Mary Cilia | 9 | 4.4 |
| 2/16/2017 | Weekly call prep | Raj Perubhatla | 9 | 1.0 |
| 2/16/2017 | Weekly call and Foreign claims call | Raj Perubhatla | 9 | 2.2 |
| 2/16/2017 | LSI distribution for foreign claims development | Raj Perubhatla | 9 | 3.5 |
| 2/16/2017 | Distribution Model for the Post Emergence | Raj Perubhatla | 9 | 4.5 |
| 2/17/2017 | Review of reports from initial distribution model run; provide comments, update structure chart and related e-mails and calls with R. Perubhatla | Mary Cilia | 9 | 6.3 |
| 2/17/2017 | Continued review of completed claims to G/L reconciliation and research of unmatched liabilities | Mary Cilia | 9 | 3.3 |
| 2/17/2017 | Read, review, research and respond to various creditor inquiries by phone and e-mail | Mary Cilia | 9 | 1.4 |
| 2/17/2017 | Con call for foreign claims handling in G2N | Raj Perubhatla | 9 | 2.0 |
| 2/17/2017 | Call to discuss Distribution Model test run results | Raj Perubhatla | 9 | 1.0 |
| 2/17/2017 | Distribution Model development | Raj Perubhatla | 9 | 2.5 |
| 2/17/2017 | G2N modifications for LSI foreign distribution | Raj Perubhatla | 9 | 2.2 |
| 2/18/2017 | Preliminary review of second distribution model run and related e-mail with comments | Mary Cilia | 9 | 0.8 |
| 2/18/2017 | LSI distribution for foreign claims development | Raj Perubhatla | 9 | 9.5 |
| 2/19/2017 | Preliminary review of third distribution model run and related e-mail | Mary Cilia | 9 | 2.2 |
| 2/19/2017 | Distribution Model development | Raj Perubhatla | 9 | 6.2 |
| 2/20/2017 | Read, review, research and respond to various creditor inquiries by phone and e-mail | Mary Cilia | 9 | 1.4 |
| 2/20/2017 | Detailed review and reconciliation of third distribution model run reports | Mary Cilia | 9 | 7.3 |
| 2/20/2017 | Distribution Model development | Raj Perubhatla | 9 | 3.5 |
| 2/21/2017 | Research, e-mails and documentation related to Effective Date planning | Kathryn Schultea | 9 | 1.0 |
| 2/21/2017 | Finalize detailed review and reconciliation of third distribution model run reports and provide comments to R. Perubhatla | Mary Cilia | 9 | 5.9 |
| 2/21/2017 | Read, review, research and respond to various creditor inquiries by phone and e-mail | Mary Cilia | 9 | 1.7 |
| 2/21/2017 | Distribution Model Run 23 | Raj Perubhatla | 9 | 4.5 |
| 2/21/2017 | G2N Diffs report development | Raj Perubhatla | 9 | 3.5 |
| 2/22/2017 | Meeting with EY and RLKS team for status update related to the Gross to Net Tax Project | Daniel Tollefsen | 9 | 1.0 |
| 2/22/2017 | Meeting with RLKS and EY team members to discuss status update for Gross to Net Tax Project with 2017 Distribution planning and testing, Canada registrations, and project work plan | Felicia Buenrostro | 9 | 1.0 |
| 2/22/2017 | Meeting with RLKS and EY team members to discuss status update for Gross to Net Tax Project with 2017 Distribution planning and testing, Canada registrations, and project work plan | Kathryn Schultea | 9 | 1.0 |
| 2/22/2017 | Correspondence re: Effective Date Update | Kathryn Schultea | 9 | 0.5 |
| 2/22/2017 | Meeting with RLKS and EY team members to discuss status update for Gross to Net Tax Project with 2017 Distribution planning and testing, Canada registrations, and project work plan | Leticia Barrios | 9 | 1.0 |
| 2/22/2017 | Review and reconciliation of LSI foreign distribution file and provide sign off | Mary Cilia | 9 | 0.6 |
| 2/22/2017 | Read, review, research and respond to e-mails re: various claims and distribution issues | Mary Cilia | 9 | 2.2 |

# NORTEL TIME SHEET

**RLKS Executive Solutions LLC**

| Enter Date | Description | Professional | Project No. (1-9) | Hours/ Minutes Worked |
|---|---|---|---|---|
| 2/22/2017 | Read, review, research and respond to various creditor inquiries by phone and e-mail | Mary Cilia | 9 | 1.8 |
| 2/22/2017 | Prepare and send e-mail to J. Ray and M. Kennedy with summary of distribution model assumptions, distribution model reports and various other supporting documentation for review and comment | Mary Cilia | 9 | 2.8 |
| 2/22/2017 | Weekly status call | Raj Perubhatla | 9 | 1.0 |
| 2/22/2017 | D1.3 distribution for LSI Foreign claimants | Raj Perubhatla | 9 | 5.5 |
| 2/22/2017 | G2N Multiple distributions development | Raj Perubhatla | 9 | 4.5 |
| 2/23/2017 | Follow up research and e-mails re: distribution model assumptions and reserves | Mary Cilia | 9 | 1.3 |
| 2/23/2017 | Research and respond to various e-mails re: tax withholding on distributions and tax templates | Mary Cilia | 9 | 1.4 |
| 2/23/2017 | Research and run various calculations to update reserves in distribution model per comments from J. Ray; revise structure chart | Mary Cilia | 9 | 3.6 |
| 2/23/2017 | Read, review, research and respond to various creditor inquiries by phone and e-mail | Mary Cilia | 9 | 2.1 |
| 2/23/2017 | G2N Multiple distributions development | Raj Perubhatla | 9 | 6.5 |
| 2/24/2017 | Summarize results of claims to G/L reconciliation and calculations of additional required reserves for distribution model | Mary Cilia | 9 | 3.7 |
| 2/24/2017 | Read, review, research and respond to various creditor inquiries by phone and e-mail | Mary Cilia | 9 | 1.6 |
| 2/24/2017 | Integration model development | Raj Perubhatla | 9 | 9.5 |
| 2/25/2017 | G2N Multiple distributions development | Raj Perubhatla | 9 | 9.5 |
| 2/26/2017 | Review and testing of test allocation files for employee claims distributions from R. Perubhatla | Mary Cilia | 9 | 2.2 |
| 2/26/2017 | G2N Multiple distributions development | Raj Perubhatla | 9 | 10.5 |
| 2/27/2017 | Continued review and testing of test allocation files for employee claims distributions from R. Perubhatla; related e-mails and comments | Mary Cilia | 9 | 2.4 |
| 2/27/2017 | Read, review, research and respond to various creditor inquiries by phone and e-mail | Mary Cilia | 9 | 1.3 |
| 2/27/2017 | Review of cumulative report format and adaptation to handle foreign withholding taxes; related e-mails | Mary Cilia | 9 | 1.2 |
| 2/27/2017 | Conference call with D. Kantorczyk re: status of tax solicitations, convenience class rescissions and various other project updates; related prep and follow up | Mary Cilia | 9 | 2.1 |
| 2/27/2017 | Review of NNIII recovery model and liquidation analysis exhibits, markup of disclosure notes and related e-mails | Mary Cilia | 9 | 2.6 |
| 2/27/2017 | G2N Multiple distributions development | Raj Perubhatla | 9 | 5.3 |
| 2/28/2017 | Finalize revised structure chart for next distribution model run and documentation of related assumptions | Mary Cilia | 9 | 3.1 |
| 2/28/2017 | Read, review, research and respond to various creditor inquiries by phone and e-mail | Mary Cilia | 9 | 0.7 |
| 2/28/2017 | Review of allowed claims file; research and population of fields required for integration model | Mary Cilia | 9 | 4.4 |
| 2/28/2017 | G2N Multiple distributions development | Raj Perubhatla | 9 | 6.2 |