# Exhibit B

## EXPENSE SUMMARY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

February 1, 2017 Through February 28, 2017

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Secretary of State Fees | | $270.00 |
| Transcripts | | 5,470.70 |
| Travel | | 32.00 |
| Meals | | 500.00 |
| Messenger Services | | 130.00 |
| Courier/Delivery Service | | 124.07 |
| Computer Research | Westlaw | 94.05 |
| Secretarial Overtime | | 59.50 |
| In House Duplicating | | 917.90 |
| Postage | | 87.12 |
| Special Tech Trial Support Services | | 80.00 |
| **Total Expenses** | | **$7,765.34** |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

PRO FORMA  417140

AS OF 02/28/17

INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 3943027 | 221 | Schwartz | 02/03/17 | B | B110 | 0.10 | 77.50 | Review Amended Notice of Appointment of Creditors' Committee (4th Amended Notice) |
| 3950372 | 221 | Schwartz | 02/23/17 | B | B110 | 0.10 | 77.50 | Review Letter Regarding Return of Documents Filed by Cotelsa Inc |
| 3950384 | 546 | Fusco | 02/23/17 | B | B110 | 1.10 | 324.50 | Download docs for D Abbott |
| 3950187 | 684 | Maddox | 02/23/17 | B | B110 | 0.20 | 59.00 | Emails with A Roth-Moore re pro hac admission of D Herrington (.1); review docket for same (.1) |
| 3942144 | 961 | Remming | 02/07/17 | B | B110 | 0.10 | 65.00 | Review email from R. D'Amato re docket |
| 3942568 | 961 | Remming | 02/08/17 | B | B110 | 0.10 | 65.00 | Review email from R. D'Amato re docket filings |
| 3943793 | 961 | Remming | 02/10/17 | B | B110 | 0.10 | 65.00 | Review email from A. Wu re case calendar |
| 3944772 | 961 | Remming | 02/13/17 | B | B110 | 0.10 | 65.00 | Review email from R. D'Amato re docket results |
| 3945321 | 961 | Remming | 02/14/17 | B | B110 | 0.10 | 65.00 | Review email from R. D'Amato re docket |
| 3952193 | 961 | Remming | 02/20/17 | B | B110 | 0.10 | 65.00 | Review email from A. Wu re case calendar |
| 3951506 | 961 | Remming | 02/21/17 | B | B110 | 0.10 | 65.00 | Review email from A. Lueck re inquiry re status of bankruptcy case |
| 3951524 | 961 | Remming | 02/21/17 | B | B110 | 0.10 | 65.00 | Review email from D. Abbott re inquiry re status of case |
| 3951525 | 961 | Remming | 02/21/17 | B | B110 | 0.10 | 65.00 | Review email from R. D'Amato re docket report |
| 3951527 | 961 | Remming | 02/22/17 | B | B110 | 0.10 | 65.00 | Review further email from A. Lueck re status of case |
| 3951534 | 961 | Remming | 02/22/17 | B | B110 | 0.10 | 65.00 | Review email from T. Minott re storage unit |
| 3951566 | 961 | Remming | 02/22/17 | B | B110 | 0.10 | 65.00 | Review email from R. D'Amato re docket summary |
| 3951628 | 961 | Remming | 02/25/17 | B | B110 | 0.10 | 65.00 | Review email from R. D'Amato re docket summary |
| 3951634 | 961 | Remming | 02/25/17 | B | B110 | 0.10 | 65.00 | Review email from A. Wu re case calendar |
| 3938234 | 971 | Minott | 02/01/17 | B | B110 | 0.20 | 110.00 | Email from K. Good re interested parties list and email to M. Maddox re same |
| 3939990 | 971 | Minott | 02/02/17 | B | B110 | 0.20 | 110.00 | Emails from M. Maddox and T. Dolcourt re interest parties list |
| 3940005 | 971 | Minott | 02/02/17 | B | B110 | 0.10 | 55.00 | Emails with T. Conklin re service of pleadings |
| 3941350 | 971 | Minott | 02/06/17 | B | B110 | 0.10 | 55.00 | Email from A. Wu re case calendar |
| 3941640 | 971 | Minott | 02/06/17 | B | B110 | 0.10 | 55.00 | Email from R. D'Amato re docket summary |
| 3941967 | 971 | Minott | 02/07/17 | B | B110 | 0.10 | 55.00 | Email from R. D'Amato re docket summary |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

PRO FORMA 417140          AS OF 02/28/17          INVOICE# ******

| Number | TK# | Name | | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3942585 | 971 | Minott | B | 02/08/17 | B110 | 0.10 | 55.00 | Email from R. D'Amato re docket summary |
| 3943050 | 971 | Minott | B | 02/09/17 | B110 | 0.10 | 55.00 | Email from R. D'Amato re docket summary |
| 3944154 | 971 | Minott | B | 02/10/17 | B110 | 0.10 | 55.00 | Email from A. Wu re case calendar |
| 3945329 | 971 | Minott | B | 02/14/17 | B110 | 0.10 | 55.00 | Email from R. D'Amato re docket summary |
| 3946770 | 971 | Minott | B | 02/16/17 | B110 | 0.10 | 55.00 | Email from R. D'Amato re docket summary |
| 3947512 | 971 | Minott | B | 02/17/17 | B110 | 0.10 | 55.00 | Email from R. D'Amato re docket summary |
| 3947850 | 971 | Minott | B | 02/19/17 | B110 | 0.10 | 55.00 | Email from A. Wu re case calendar |
| 3948870 | 971 | Minott | B | 02/21/17 | B110 | 0.30 | 165.00 | Emails with T. Conklin re Simply Self Storage (.1); calls with A. Lueck and P. Cantwell re same (.2) |
| 3948875 | 971 | Minott | B | 02/21/17 | B110 | 0.10 | 55.00 | Email from A. Lueck re contract and email to P. Cantwell re same |
| 3949098 | 971 | Minott | B | 02/21/17 | B110 | 0.20 | 110.00 | Emails from P. Cantwell, J. Ray and M. Cilia re storage units |
| 3949676 | 971 | Minott | B | 02/22/17 | B110 | 0.20 | 110.00 | Email to A. Lueck, D. Abbott and A. Remming re storage units |
| 3949678 | 971 | Minott | B | 02/22/17 | B110 | 0.10 | 55.00 | Email from A. Lueck re storage unit |
| 3949679 | 971 | Minott | B | 02/22/17 | B110 | 0.20 | 110.00 | Further emails with A. Lueck re storage units |
| 3950786 | 971 | Minott | B | 02/23/17 | B110 | 0.10 | 55.00 | Email from R. D'Amato re docket summary |
| 3951103 | 971 | Minott | B | 02/24/17 | B110 | 0.10 | 55.00 | Email from R. D'Amato re docket summary |
| 3951652 | 971 | Minott | B | 02/24/17 | B110 | 0.10 | 55.00 | Emails from A. Wu re case calendar |
| 3953083 | 971 | Minott | B | 02/28/17 | B110 | 0.10 | 55.00 | Email from R. D'Amato re docket summary |
| | | | | | Total Task: B110 | 5.90 | 3,098.50 | |

Creditor Communications and Meetings

| Number | TK# | Name | | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3948871 | 971 | Minott | B | 02/21/17 | B150 | 0.10 | 55.00 | Emails with P. Cantwell and Epiq re claims issues |
| 3951870 | 971 | Minott | B | 02/27/17 | B150 | 0.30 | 165.00 | Emails with P. Cantwell re creditor inquiry |
| | | | | | Total Task: B150 | 0.40 | 220.00 | |

Fee Applications (MNAT - Filing)

| Number | TK# | Name | | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3942721 | 684 | Maddox | B | 02/09/17 | B160 | 1.00 | 295.00 | Review MNAT Jan pro forma |
| 3945107 | 684 | Maddox | B | 02/14/17 | B160 | 0.50 | 147.50 | Edit MNAT Jan pro forma |
| 3945695 | 684 | Maddox | B | 02/15/17 | B160 | 0.80 | 236.00 | Draft notice and cos re MNAT Jan fee app (.2); draft MNAT Jan fee app (.6) |
| 3945718 | 684 | Maddox | B | 02/15/17 | B160 | 0.30 | 88.50 | File MNAT Jan fee app |
| 3945723 | 684 | Maddox | B | 02/15/17 | B160 | 0.40 | 118.00 | Serve MNAT Jan fee app |
| 3945622 | 684 | Maddox | B | 02/15/17 | B160 | 2.50 | 737.50 | Revise and edit pro forma of MNAT for Jan |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

PRO FORMA 417140          AS OF 02/28/17          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3946657 | 684 | Maddox | 02/16/17 | B | B160 | 0.40 | 118.00 | File and serve MNAT quarterly fee application |
| 3946494 | 684 | Maddox | 02/16/17 | B | B160 | 1.10 | 324.50 | Draft MNAT quarterly app (1.0); emails with T Minott re same (.1) |
| 3951625 | 961 | Remming | 02/25/17 | B | B160 | 0.10 | 65.00 | Review email from A. Roth-Moore re final fee application |
| 3940606 | 971 | Minott | 02/03/17 | B | B160 | 0.20 | 110.00 | Conf. with M. Maddox re MNAT final fee app |
| 3943091 | 971 | Minott | 02/09/17 | B | B160 | 0.30 | 165.00 | Conf. with M. Maddox and A. Roth-Moore re MNAT Jan. fee app |
| 3943774 | 971 | Minott | 02/10/17 | B | B160 | 0.90 | 495.00 | Review and revise draft MNAT Jan. pro forma |
| 3942259 | 971 | Minott | 02/13/17 | B | B160 | 0.70 | 385.00 | Review and revise Jan. pro forma |
| 3944982 | 971 | Minott | 02/14/17 | B | B160 | 0.10 | 55.00 | Conf. with M. Maddox re MNAT January pro forma |
| 3946001 | 971 | Minott | 02/15/17 | B | B160 | 0.10 | 55.00 | Email from M. Maddox re service of MNAT Jan. fee app |
| 3946761 | 971 | Minott | 02/16/17 | B | B160 | 0.10 | 55.00 | Review MNAT quarterly fee application and emails with M. Maddox re same |
| 3946762 | 971 | Minott | 02/16/17 | B | B160 | 0.10 | 55.00 | Emails with M. Maddox re MNAT quarterly fee app |
| 3946769 | 971 | Minott | 02/16/17 | B | B160 | 0.10 | 55.00 | Email from M. Maddox re service of MNAT quarterly fee app |

Total Task: B160    9.70    3,560.00

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3941375 | 034 | Roth-Moore | 02/06/17 | B | B165 | 1.30 | 669.50 | Research re final fee applications |
| 3941376 | 034 | Roth-Moore | 02/06/17 | B | B165 | 2.80 | 1,442.00 | Draft template final fee application for other professionals |
| 3941377 | 034 | Roth-Moore | 02/06/17 | B | B165 | 3.10 | 1,596.50 | Draft template combined final and monthly fee application for other professionals |
| 3941940 | 034 | Roth-Moore | 02/07/17 | B | B165 | 2.20 | 1,133.00 | Prepare template notices and proposed orders re final fee applications |
| 3941942 | 034 | Roth-Moore | 02/07/17 | B | B165 | 1.30 | 669.50 | Revise template final fee order for professionals |
| 3941944 | 034 | Roth-Moore | 02/07/17 | B | B165 | 1.40 | 721.00 | Revise template final fee and monthly fee order for professionals |
| 3942402 | 034 | Roth-Moore | 02/08/17 | B | B165 | 0.20 | 103.00 | E-mail to P. Cantwell re template for other professionals' final fee applications |
| 3942326 | 034 | Roth-Moore | 02/08/17 | B | B165 | 0.50 | 257.50 | Finalize templates for other professionals' final fee applications |
| 3943028 | 034 | Roth-Moore | 02/09/17 | B | B165 | 0.80 | 412.00 | Update the template final fee applications for other professionals to reflect changes in local rules |
| 3943012 | 034 | Roth-Moore | 02/09/17 | B | B165 | 0.20 | 103.00 | Research re revised local rules re final fee applications |
| 3945658 | 034 | Roth-Moore | 02/15/17 | B | B165 | 0.40 | 206.00 | Confer with T. Minott re strategy for final fee application for other professionals |
| 3945660 | 034 | Roth-Moore | 02/15/17 | B | B165 | 0.20 | 103.00 | Research re final fee applications for other professionals |
| 3945661 | 034 | Roth-Moore | 02/15/17 | B | B165 | 0.10 | 51.50 | E-mail P. Cantwell re final fee applications for other professionals |
| 3947623 | 034 | Roth-Moore | 02/17/17 | B | B165 | 1.40 | 721.00 | Revise final fee application templates per comments from co-counsel |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

INVOICE# ******

AS OF 02/28/17

PRO FORMA 417140

| ID | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3949064 | 034 | Roth-Moore | 02/21/17 | B | B165 | 0.10 | 51.50 | Update template for other professionals' final fee applications |
| 3950965 | 034 | Roth-Moore | 02/24/17 | B | B165 | 0.90 | 463.50 | Preparation for other debtor-professionals' final fee applications |
| 3950966 | 034 | Roth-Moore | 02/24/17 | B | B165 | 0.10 | 51.50 | Respond to question from D. Eggert re final fee application |
| 3937931 | 322 | Abbott | 02/01/17 | B | B165 | 0.10 | 75.00 | Review 96th Cleary fee app |
| 3938132 | 322 | Abbott | 02/01/17 | B | B165 | 0.10 | 75.00 | Review corresp re: escrow funds from Schweitzer |
| 3938685 | 322 | Abbott | 02/02/17 | B | B165 | 0.10 | 75.00 | Review 69th monthly RLKS fee app |
| 3940551 | 322 | Abbott | 02/03/17 | B | B165 | 0.10 | 75.00 | Review 63rd Ray fee app |
| 3940472 | 322 | Abbott | 02/03/17 | B | B165 | 0.10 | 75.00 | Review 86th Huron fee app |
| 3940477 | 322 | Abbott | 02/03/17 | B | B165 | 0.10 | 75.00 | Review 86th Huron fee app |
| 3940538 | 322 | Abbott | 02/03/17 | B | B165 | 0.10 | 75.00 | Mtg w/Minott re: fee app requirements |
| 3941650 | 322 | Abbott | 02/07/17 | B | B165 | 0.10 | 75.00 | Review Ashurst 31st interim quarterly fee app |
| 3942481 | 322 | Abbott | 02/08/17 | B | B165 | 0.10 | 75.00 | Review 94th AKin Gump fee app |
| 3942699 | 322 | Abbott | 02/09/17 | B | B165 | 0.10 | 75.00 | Review 25th WTP fee app |
| 3943607 | 322 | Abbott | 02/10/17 | B | B165 | 0.10 | 75.00 | Review 33rd monthly Cassels Brock fee app |
| 3943631 | 322 | Abbott | 02/10/17 | B | B165 | 0.10 | 75.00 | Review 66th Chilmark app |
| 3944344 | 322 | Abbott | 02/13/17 | B | B165 | 0.10 | 75.00 | Review Huron 32nd fee app |
| 3945850 | 322 | Abbott | 02/15/17 | B | B165 | 0.10 | 75.00 | Review 70th EY fee app |
| 3943706 | 594 | Conway | 02/10/17 | B | B165 | 0.90 | 265.50 | Emails from and to T. Minott re draft notice and cos re Chilmark 82nd fee app (.1); draft notice and cos and email to T. Minott for review (.3); prepare application for efiling w/the Court and efile (.2); extract and submit to email parties (.2); discuss other form of service w/T. Naimoli (.1) |
| 3938454 | 605 | Naimoli | 02/01/17 | B | B165 | 0.60 | 96.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Sixty-Ninth Monthly Application of RLKS Executive Solutions LLC for the Period January 1, 2017 through January 31, 2017 (.5) |
| 3944401 | 605 | Naimoli | 02/10/17 | B | B165 | 0.50 | 80.00 | Review and respond to email from T. Minott re filing and service of report (.1); Prepare & efile Report by The Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of January 1, 2017 through January 31, 2017 (.4) |
| 3944404 | 605 | Naimoli | 02/13/17 | B | B165 | 0.40 | 64.00 | Review and respond to email from T. Minott re filing and service of application (.1); Prepare, efile & serve Thirty-Second Quarterly Fee Application Request of Huron Business Advisory as Accounting and Restructuring Consultants for Debtors and Debtors-In-Possession, for the Period November 1, 2016 through January 31, 2017 (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

INVOICE# ******

AS OF 02/28/17

PRO FORMA 417140

| Index | Name | No. | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3951101 | Naimoli | 605 | 02/24/17 | B | B165 | 0.60 | 96.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Ninth Interim Application of Keightley & Ashner LLP for the Period January 1, 2017 to January 31, 2017 (.5) |
| 3954146 | Freeman | 623 | 02/28/17 | B | B165 | 0.50 | 80.00 | Prepare, efile and serve the Seventy-Second Interim Application Of Crowell & Moring LLP As Special Counsel To Debtors And Debtors-In-Possession for the period November 1, 2016 to January 31, 2017 (D.I. 17981) |
| 3954147 | Freeman | 623 | 02/28/17 | B | B165 | 0.50 | 80.00 | Prepare, efile and serve the Thirty-First Quarterly Fee Application Request Of Crowell & Moring LLP, Special Counsel For Debtors And Debtors-In-Possession for the period November 1, 2016 to January 31, 2017 (D.I. 17982) |
| 3940541 | Maddox | 684 | 02/03/17 | B | B165 | 0.20 | 59.00 | Emails and conf with T Minott re fee apps |
| 3940550 | Maddox | 684 | 02/03/17 | B | B165 | 0.50 | 147.50 | File and serve John Ray Jan. fee application |
| 3940188 | Maddox | 684 | 02/03/17 | B | B165 | 0.40 | 118.00 | Draft notice and cos re Huron fee app (.2); emails with T Minott re same (.1); emails with C Brown re fee app (.1) |
| 3940495 | Maddox | 684 | 02/03/17 | B | B165 | 0.30 | 88.50 | Draft notice and COS re John Ray Jan app (.2); emails with T Minott re same (.1) |
| 3940418 | Maddox | 684 | 02/03/17 | B | B165 | 0.50 | 147.50 | File and serve Huron Jan fee app |
| 3941215 | Maddox | 684 | 02/06/17 | B | B165 | 2.30 | 678.50 | Revise fee app binders (1.0); draft omnibus fee order (1.3) |
| 3941690 | Maddox | 684 | 02/07/17 | B | B165 | 0.10 | 29.50 | Draft COS re RLKS quarterly app |
| 3941703 | Maddox | 684 | 02/07/17 | B | B165 | 0.50 | 147.50 | File and serve RLKS fee application |
| 3941739 | Maddox | 684 | 02/07/17 | B | B165 | 0.50 | 147.50 | Revise fee exhibit A |
| 3942340 | Maddox | 684 | 02/08/17 | B | B165 | 0.30 | 88.50 | Prepare Punter final fee order (.2); emails with T Minott re draft omnibus fee order (.1) |
| 3942907 | Maddox | 684 | 02/09/17 | B | B165 | 0.30 | 88.50 | File and serve Statement of AZB & Partners Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course (.2); emails with T Minott re same (.1) |
| 3944737 | Maddox | 684 | 02/14/17 | B | B165 | 0.20 | 59.00 | Revise omnibus fee order (.1); emails with T Minott re same (.1) |
| 3944920 | Maddox | 684 | 02/14/17 | B | B165 | 0.10 | 29.50 | Emails with C Lano and K Good re Committee fee exhibit |
| 3944951 | Maddox | 684 | 02/14/17 | B | B165 | 0.10 | 29.50 | Coordinate fee binders to chambers |
| 3945763 | Maddox | 684 | 02/15/17 | B | B165 | 0.30 | 88.50 | Draft notice and cos re Torys Jan fee app (.2); emails with T Minott re same (.1) |
| 3945809 | Maddox | 684 | 02/15/17 | B | B165 | 0.60 | 177.00 | File and serve Torys Jan fee application |
| 3946545 | Maddox | 684 | 02/16/17 | B | B165 | 0.40 | 118.00 | File and serve Torys quarterly app |
| 3946416 | Maddox | 684 | 02/16/17 | B | B165 | 0.50 | 147.50 | Retrieve fee applications from docket |
| 3947438 | Maddox | 684 | 02/17/17 | B | B165 | 0.20 | 59.00 | Serve omnibus fee order (.1); emails with professionals re omnibus fee order (.1) |
| 3948789 | Maddox | 684 | 02/21/17 | B | B165 | 1.00 | 295.00 | Draft fee exhibit A Nov-Jan |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

INVOICE# ******    AS OF 02/28/17    PRO FORMA 417140

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3948903 | 684 | Maddox | 02/21/17 | B | B165 | 0.60 | 177.00 | File and serve K&A Dec fee app |
| 3948543 | 684 | Maddox | 02/21/17 | B | B165 | 0.20 | 59.00 | Emails with S Baskin re Shearman final fee app (.1); emails with A Roth-Moore re same (.1) |
| 3948545 | 684 | Maddox | 02/21/17 | B | B165 | 0.60 | 177.00 | Research re various fee professionals contact info and final fee apps (.3); emails with various processionals, T Minott and A Roth-Moore re final fee apps (.3) |
| 3948750 | 684 | Maddox | 02/21/17 | B | B165 | 0.10 | 29.50 | Emails with T Minott re K&A fee app |
| 3948753 | 684 | Maddox | 02/21/17 | B | B165 | 0.20 | 59.00 | Draft notice and COS re K&A Dec fee app |
| 3949735 | 684 | Maddox | 02/22/17 | B | B165 | 0.40 | 118.00 | Draft notice and COS re Chilmark Jan fee app (.2); emails with T Minott re same (.1); review Chilmark Jan fee app (.1) |
| 3949788 | 684 | Maddox | 02/22/17 | B | B165 | 0.50 | 147.50 | File and serve Chilmark Jan Fee app |
| 3950238 | 684 | Maddox | 02/23/17 | B | B165 | 0.10 | 29.50 | File AOS re omnibus fee order |
| 3950364 | 684 | Maddox | 02/23/17 | B | B165 | 0.10 | 29.50 | Draft COS re Chilmark quarterly |
| 3950429 | 684 | Maddox | 02/23/17 | B | B165 | 0.40 | 118.00 | File and serve Chilmark quarterly app |
| 3950482 | 684 | Maddox | 02/23/17 | B | B165 | 0.70 | 206.50 | Emails with Cleary and T Minott re fee applications (.1); revise fee examiner chart (.2); emails with H Ashner and T Minott re fee applications (.1); emails with T Minott and R Smith re fee apps (.1); emails with J Lee and T Minott re fee apps (.1); emails with O Perales and T Minott re fee apps (.1) |
| 3951041 | 684 | Maddox | 02/24/17 | B | B165 | 0.60 | 177.00 | File and serve Cleary Jan fee application |
| 3950716 | 684 | Maddox | 02/24/17 | B | B165 | 0.10 | 29.50 | Draft COS re John Ray quarterly fee app |
| 3950802 | 684 | Maddox | 02/24/17 | B | B165 | 0.40 | 118.00 | File and serve quarterly John Ray app |
| 3950955 | 684 | Maddox | 02/24/17 | B | B165 | 0.20 | 59.00 | Emails with A Roth-Moore re final fee professionals |
| 3950961 | 684 | Maddox | 02/24/17 | B | B165 | 0.20 | 59.00 | Draft notice and COS re Cleary Jan fee app |
| 3950963 | 684 | Maddox | 02/24/17 | B | B165 | 0.20 | 59.00 | Review email from A Roth-Moore to fee professionals re final fee apps |
| 3951694 | 684 | Maddox | 02/27/17 | B | B165 | 0.30 | 88.50 | Draft notice and COS re EY Dec app (.2); emails with T Minott re same (.1) |
| 3951697 | 684 | Maddox | 02/27/17 | B | B165 | 0.40 | 118.00 | File quarterly app of K&A (.2); serve same (.2) |
| 3951724 | 684 | Maddox | 02/27/17 | B | B165 | 0.70 | 206.50 | File and serve EY Dec fee app (.6); edit examiner fee chart (.1) |
| 3951768 | 684 | Maddox | 02/27/17 | B | B165 | 0.20 | 59.00 | Emails with M Livingston re excel file for Jan (.1); emails with M Kenney and J Scarbourgh re same (.1) |
| 3951449 | 684 | Maddox | 02/27/17 | B | B165 | 0.10 | 29.50 | Draft COS re K&A quarterly app |
| 3951894 | 684 | Maddox | 02/27/17 | B | B165 | 0.20 | 59.00 | Revise fee exhibit a |
| 3952584 | 684 | Maddox | 02/28/17 | B | B165 | 0.50 | 147.50 | File and serve EY quarterly app |
| 3952671 | 684 | Maddox | 02/28/17 | B | B165 | 0.20 | 59.00 | Draft COS re Cleary's quarterly fee app (.1); emails with T Minott re same (.1) |
| 3952714 | 684 | Maddox | 02/28/17 | B | B165 | 0.40 | 118.00 | File and serve Cleary's quarterly app |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

INVOICE# ******

PRO FORMA 417140    AS OF 02/28/17

| Invoice | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3952466 | 684 | Maddox | 02/28/17 | B | B165 | 0.30 | 88.50 | Retrieve fee applications for fee binder |
| 3952492 | 684 | Maddox | 02/28/17 | B | B165 | 0.10 | 29.50 | Draft COS re EY quarterly app |
| 3952504 | 684 | Maddox | 02/28/17 | B | B165 | 0.10 | 29.50 | Emails with T Minott and T Dolcourt re EY fee app |
| 3942389 | 961 | Remming | 02/06/17 | B | B165 | 0.20 | 130.00 | Office conf. w/ T. Minott re final fee apps |
| 3942372 | 961 | Remming | 02/07/17 | B | B165 | 0.10 | 65.00 | Office conf. w/ T. Minott re final fee apps |
| 3938261 | 971 | Minott | 02/01/17 | B | B165 | 0.10 | 55.00 | Review Notice and COS re RLKS January fee app |
| 3938262 | 971 | Minott | 02/01/17 | B | B165 | 0.30 | 165.00 | Emails with K. Schultea re RLKS January fee application (.1) and review same (.2) |
| 3938192 | 971 | Minott | 02/01/17 | B | B165 | 0.60 | 330.00 | Email to fee professionals re fee hearing and final fee applications (.5); conf. with M. Maddox re same (.1) |
| 3939999 | 971 | Minott | 02/02/17 | B | B165 | 0.70 | 385.00 | Attn to deemed under seal materials re Cleary Dec. fee app |
| 3940001 | 971 | Minott | 02/02/17 | B | B165 | 0.10 | 55.00 | Email to J. Scarborough and M. Kenney re under seal materials re Cleary Dec. fee app |
| 3940605 | 971 | Minott | 02/03/17 | B | B165 | 0.10 | 55.00 | Email from M. Maddox re service of John Ray January fee app |
| 3940621 | 971 | Minott | 02/03/17 | B | B165 | 0.10 | 55.00 | Email from M. Maddox re service of Huron fee application |
| 3940624 | 971 | Minott | 02/03/17 | B | B165 | 0.40 | 220.00 | Review John Ray January fee application |
| 3940625 | 971 | Minott | 02/03/17 | B | B165 | 0.40 | 220.00 | Review Huron January fee application (.3) and emails with C Brown re same (.1) |
| 3940626 | 971 | Minott | 02/03/17 | B | B165 | 0.20 | 110.00 | Emails with A. Eber re CDS invoice (.1); email to K. Ponder re same (.1) |
| 3940611 | 971 | Minott | 02/03/17 | B | B165 | 0.50 | 275.00 | Conf. with A. Roth-Moore (.2); M. Maddox (.2); and D Abbott (.1)re final fee applications |
| 3940612 | 971 | Minott | 02/03/17 | B | B165 | 0.20 | 110.00 | Emails with M. Livingston and P. Cantwell re Cleary final fee app |
| 3940616 | 971 | Minott | 02/03/17 | B | B165 | 0.10 | 55.00 | Emails with R. Smith re J. Ray January fee app |
| 3941637 | 971 | Minott | 02/06/17 | B | B165 | 0.30 | 165.00 | Emails with K. Schultea and M. Maddox re January and quarterly fee apps |
| 3941360 | 971 | Minott | 02/06/17 | B | B165 | 0.20 | 110.00 | Conf. with A. Roth-Moore re final fee apps |
| 3941361 | 971 | Minott | 02/06/17 | B | B165 | 0.20 | 110.00 | Review final fee examiner report re Punter final fee application and email to M. Maddox re same |
| 3941362 | 971 | Minott | 02/06/17 | B | B165 | 0.20 | 110.00 | Emails with K. Schultea re final fee applications |
| 3941363 | 971 | Minott | 02/06/17 | B | B165 | 0.10 | 55.00 | Emails from M. Maddox and R. McGlothlin re Punter final fee application |
| 3941364 | 971 | Minott | 02/06/17 | B | B165 | 0.30 | 165.00 | Further emails with K. Schultea re final fee applications |
| 3941356 | 971 | Minott | 02/06/17 | B | B165 | 0.40 | 220.00 | Review and revise draft final fee app shell and conf. with A. Roth-Moore re same |
| 3941393 | 971 | Minott | 02/06/17 | B | B165 | 0.70 | 385.00 | Conf. with A. Roth-Moore re final fee applications (.2); review same (.2); conf. with A. Remming re same (.3) |
| 3941928 | 971 | Minott | 02/07/17 | B | B165 | 0.10 | 55.00 | Emails with K. Ponder re KCC invoices |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

INVOICE# ******  AS OF 02/28/17  PRO FORMA 417140

| Invoice | Name | | | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3941995 | Minott | 971 | B | 02/07/17 | B165 | 0.30 | 165.00 | Emails with E. Gersbein and K. Ponder re KCC Nov. and Dec. invoices |
| 3941921 | Minott | 971 | B | 02/07/17 | B165 | 0.10 | 55.00 | Email from M. Maddox re service of RLKS quarterly fee app |
| 3941910 | Minott | 971 | B | 02/07/17 | B165 | 0.90 | 495.00 | Review and revise draft final fee app (.5); call with P. Cantwell re fee apps (.2); conf. with A. Remming and A. Roth-Moore re same (.2) |
| 3941911 | Minott | 971 | B | 02/07/17 | B165 | 0.50 | 275.00 | Review RLKS quarterly fee app (.3); review revised January fee app (.2) |
| 3941912 | Minott | 971 | B | 02/07/17 | B165 | 0.10 | 55.00 | Email to M. Maddox re RLKS fee apps |
| 3941918 | Minott | 971 | B | 02/07/17 | B165 | 0.10 | 55.00 | Review COS re RLKS quarterly fee app |
| 3942527 | Minott | 971 | B | 02/08/17 | B165 | 0.20 | 110.00 | Emails with A. Bauer re comments re omnibus fee order |
| 3942528 | Minott | 971 | B | 02/08/17 | B165 | 0.10 | 55.00 | Conf. with A. Remming and A. Roth-Moore re final fee applications |
| 3942534 | Minott | 971 | B | 02/08/17 | B165 | 0.10 | 55.00 | Emails from A. Roth-Moore and P. Cantwell re final fee applications |
| 3942537 | Minott | 971 | B | 02/08/17 | B165 | 0.10 | 55.00 | Emails with H. Ashner re fee hearing |
| 3942540 | Minott | 971 | B | 02/08/17 | B165 | 0.30 | 165.00 | Review draft omnibus fee order (.2); email to fee professionals re same (.1) |
| 3943096 | Minott | 971 | B | 02/09/17 | B165 | 0.10 | 55.00 | Emails with P. Cantwell and B. Rozar re comments re omnibus fee order |
| 3943699 | Minott | 971 | B | 02/10/17 | B165 | 0.10 | 55.00 | Email from A. Conway re service of Chilmark Dec. fee app |
| 3943730 | Minott | 971 | B | 02/10/17 | B165 | 0.30 | 165.00 | Review Mergis Group January compensation report (.2); emails with T. Ross re same (.1) |
| 3943747 | Minott | 971 | B | 02/10/17 | B165 | 0.10 | 55.00 | Review Notice and COS re Mergis comp report and emails with T. Naimoli re same |
| 3943609 | Minott | 971 | B | 02/10/17 | B165 | 0.10 | 55.00 | Review Notice and COS re Chilmark Dec. fee app and emails with A. Conway re same |
| 3943617 | Minott | 971 | B | 02/10/17 | B165 | 0.20 | 110.00 | Review Chilmark December fee application (.1) and emails with J. Forini re same (.1) |
| 3944311 | Minott | 971 | B | 02/13/17 | B165 | 0.10 | 55.00 | Review COS re Huron quarterly fee app |
| 3944249 | Minott | 971 | B | 02/13/17 | B165 | 0.30 | 165.00 | Review Huron quarterly fee application (.2); emails with C. Brown re same (.1) |
| 3944250 | Minott | 971 | B | 02/13/17 | B165 | 0.60 | 330.00 | Emails with T. Dolcourt re omnibus fee order (.1); research re EY fees (.4); email to M. Maddox re same (.1) |
| 3945336 | Minott | 971 | B | 02/14/17 | B165 | 0.10 | 55.00 | Emails with C. McClamb and J. Wood re foreign professionals fees |
| 3945364 | Minott | 971 | B | 02/14/17 | B165 | 0.20 | 110.00 | Further Emails with C. McClamb and J. Wood re foreign professionals fees |
| 3945314 | Minott | 971 | B | 02/14/17 | B165 | 0.20 | 110.00 | Call with C. McClamb re final fee applications |
| 3945316 | Minott | 971 | B | 02/14/17 | B165 | 0.10 | 55.00 | Conf. with M. Maddox re fee binders |
| 3944980 | Minott | 971 | B | 02/14/17 | B165 | 0.40 | 220.00 | Emails with M. Maddox and K. Good re omnibus fee order |
| 3944981 | Minott | 971 | B | 02/14/17 | B165 | 0.10 | 55.00 | Review December KCC invoice |
| 3945734 | Minott | 971 | B | 02/15/17 | B165 | 0.40 | 220.00 | Review Torys January fee app (.3); emails with K. Fleary re same (.1) |
| 3945741 | Minott | 971 | B | 02/15/17 | B165 | 0.20 | 110.00 | Emails with R. Smith re fee hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

INVOICE# ******    AS OF 02/28/17    PRO FORMA 417140

| Number | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3945996 | 971 | Minott | 02/15/17 | B | B165 | 0.10 | 55.00 | Email from M. Maddox re service of Torys Jan. fee app |
| 3946000 | 971 | Minott | 02/15/17 | B | B165 | 0.20 | 110.00 | Email from M. Livingston re comments re final fee app shell and review same |
| 3946002 | 971 | Minott | 02/15/17 | B | B165 | 0.10 | 55.00 | Review Notice and COS re Torys Jan. fee app |
| 3946003 | 971 | Minott | 02/15/17 | B | B165 | 0.50 | 275.00 | Conf. with A. Roth-Moore re final fee apps (.4); email from A. Roth-Moore re final fee application shell (.1) |
| 3946744 | 971 | Minott | 02/16/17 | B | B165 | 0.10 | 55.00 | Emails with A. Bauer re final fee apps |
| 3946745 | 971 | Minott | 02/16/17 | B | B165 | 0.10 | 55.00 | Review COS re Torys quarterly fee application and email to M. Maddox re same |
| 3946746 | 971 | Minott | 02/16/17 | B | B165 | 0.40 | 220.00 | Review Torys quarterly fee application (.2); call with M. Maddox re same (.1); and emails with K. Fleary re same (.1) |
| 3946771 | 971 | Minott | 02/16/17 | B | B165 | 0.10 | 55.00 | Email from W. Gray re Torys final fee app |
| 3946767 | 971 | Minott | 02/16/17 | B | B165 | 0.10 | 55.00 | Email from M. Maddox re service of Torys quarterly fee app |
| 3947546 | 971 | Minott | 02/17/17 | B | B165 | 0.10 | 55.00 | Email from K. Ponder re fee orders |
| 3947443 | 971 | Minott | 02/17/17 | B | B165 | 0.20 | 110.00 | Email to K. Ponder re fee orders |
| 3947444 | 971 | Minott | 02/17/17 | B | B165 | 0.10 | 55.00 | Email from M. Maddox re 31st quarterly fee order |
| 3947445 | 971 | Minott | 02/17/17 | B | B165 | 0.10 | 55.00 | Email from M. Maddox re Punter Southall final fee order |
| 3947448 | 971 | Minott | 02/17/17 | B | B165 | 0.10 | 55.00 | Emails from M. Livingston and A. Roth-Moore re final fee applications |
| 3947449 | 971 | Minott | 02/17/17 | B | B165 | 0.10 | 55.00 | Email to M. Maddox re omnibus fee order and Punter final fee order |
| 3948376 | 971 | Minott | 02/20/17 | B | B165 | 0.10 | 55.00 | Email from A. Roth-Moore re fee professionals |
| 3948382 | 971 | Minott | 02/20/17 | B | B165 | 0.30 | 165.00 | Emails from A. Roth-Moore re final fee app shell |
| 3948872 | 971 | Minott | 02/21/17 | B | B165 | 0.50 | 275.00 | Emails from M. Maddox and A. Roth-Moore re Global IP (.1); review retention order (.1); research re same (.3) |
| 3948873 | 971 | Minott | 02/21/17 | B | B165 | 0.10 | 55.00 | Emails from M. Maddox and A. Torgrove re Lazard final fee application |
| 3948874 | 971 | Minott | 02/21/17 | B | B165 | 0.10 | 55.00 | Email from M. Maddox re Shearman & Sterling final fee application |
| 3949066 | 971 | Minott | 02/21/17 | B | B165 | 0.10 | 55.00 | Email from M. Maddox re service of K&A December fee application |
| 3948837 | 971 | Minott | 02/21/17 | B | B165 | 0.10 | 55.00 | Emails with H. Ashner re revised K&A December fee app and review notice and COS re same |
| 3948841 | 971 | Minott | 02/21/17 | B | B165 | 0.30 | 165.00 | Review K&A December fee application and emails with H. Ashner re comments re same |
| 3948865 | 971 | Minott | 02/21/17 | B | B165 | 0.20 | 110.00 | Emails with R. Zahralddin-Aravena re Elliott Greenleaf and E Morgan Maxwell final fee applications |
| 3948868 | 971 | Minott | 02/21/17 | B | B165 | 0.10 | 55.00 | Email from B. Dunn re Lazard final fee application |
| 3948869 | 971 | Minott | 02/21/17 | B | B165 | 0.10 | 55.00 | Emails with M. Maddox and A. Roth-Moore re Cassidy Turley |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

| | | | Date | | PRO FORMA 417140 | | Hours | AS OF 02/28/17 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|---|
| 3949861 | 971 | Minott | 02/22/17 | B | B165 | | 0.40 | 220.00 | Review Chilmark January fee application and emails with J. Forini re same (.2); review Notice and COS re same (.1); email from M. Maddox re service re same (.1) |
| 3950543 | 971 | Minott | 02/23/17 | B | B165 | | 0.20 | 110.00 | Multiple emails from M. Maddox re outstanding fee applications |
| 3950539 | 971 | Minott | 02/23/17 | B | B165 | | 0.10 | 55.00 | Email from B. Rozir re Cleary fee apps |
| 3950449 | 971 | Minott | 02/23/17 | B | B165 | | 0.10 | 55.00 | Email from M. Maddox re service of Chilmark quarterly fee app |
| 3950453 | 971 | Minott | 02/23/17 | B | B165 | | 0.10 | 55.00 | Review Chilmark quarterly fee app and emails with J. Forini re same |
| 3950451 | 971 | Minott | 02/23/17 | B | B165 | | 0.10 | 55.00 | Email to M. Maddox re quarterly fee apps |
| 3951024 | 971 | Minott | 02/24/17 | B | B165 | | 0.10 | 55.00 | Emails with M. Maddox re final fee applications |
| 3951025 | 971 | Minott | 02/24/17 | B | B165 | | 0.10 | 55.00 | Email from A. Roth-Moore re final fee application shell |
| 3951001 | 971 | Minott | 02/24/17 | B | B165 | | 0.10 | 55.00 | Email from M. Maddox re service of John Ray quarterly fee app |
| 3951003 | 971 | Minott | 02/24/17 | B | B165 | | 0.20 | 110.00 | Conf. with A. Roth-Moore re final fee applications |
| 3951016 | 971 | Minott | 02/24/17 | B | B165 | | 0.10 | 55.00 | Email from P. Cantwell re under seal materials re Jan. fee app |
| 3951017 | 971 | Minott | 02/24/17 | B | B165 | | 0.10 | 55.00 | Review Notice and COS re Cleary Jan. fee app |
| 3951027 | 971 | Minott | 02/24/17 | B | B165 | | 0.40 | 220.00 | Review K&A January and quarterly fee applications and emails with H. Ashner re comments re same |
| 3951028 | 971 | Minott | 02/24/17 | B | B165 | | 0.30 | 165.00 | Review Cleary January fee application (.2); emails with M. Livingston re same (.1) |
| 3951089 | 971 | Minott | 02/24/17 | B | B165 | | 0.20 | 110.00 | Review and revise notice and COS re K&A Jan. fee app and emails with T. Naimoli re same |
| 3951090 | 971 | Minott | 02/24/17 | B | B165 | | 0.10 | 55.00 | Email from M. Maddox re service of Cleary Jan. fee app |
| 3951091 | 971 | Minott | 02/24/17 | B | B165 | | 0.30 | 165.00 | Emails with H. Ashner and T. Naimoli re K&A January fee application |
| 3951098 | 971 | Minott | 02/24/17 | B | B165 | | 0.10 | 55.00 | Email to H. Ashner re as-filed Jan. fee application |
| 3950995 | 971 | Minott | 02/24/17 | B | B165 | | 0.20 | 110.00 | Emails with R. Smith re John Ray quarterly fee app (.1); review same and COS re same (.1) |
| 3950996 | 971 | Minott | 02/24/17 | B | B165 | | 0.10 | 55.00 | Email from P. Cantwell re Cleary fee apps |
| 3951656 | 971 | Minott | 02/27/17 | B | B165 | | 0.20 | 110.00 | Review K&A quarterly fee application and emails with H. Ashner and M. Maddox re same |
| 3951872 | 971 | Minott | 02/27/17 | B | B165 | | 0.90 | 495.00 | Attn to Cleary under seal materials re Jan. fee app |
| 3951858 | 971 | Minott | 02/27/17 | B | B165 | | 0.50 | 275.00 | Review EY December fee application and emails with K. Northcutt re same |
| 3951861 | 971 | Minott | 02/27/17 | B | B165 | | 0.10 | 55.00 | Review Notice and COS re EY Dec. fee app |
| 3951864 | 971 | Minott | 02/27/17 | B | B165 | | 0.20 | 110.00 | Email from M. Maddox re service of EY Dec. fee app (.1); emails with B. Rozir re Cleary under seal materials (.1) |
| 3951867 | 971 | Minott | 02/27/17 | B | B165 | | 0.10 | 55.00 | Email from M. Livingston re Cleary excel spreadsheet re Jan. fee app |
| 3951868 | 971 | Minott | 02/27/17 | B | B165 | | 0.10 | 55.00 | Email from M. Maddox re service of K&A quarterly fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

PRO FORMA 417140    AS OF 02/28/17    INVOICE# ******

| ID | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3951869 | 971 | Minott | 02/27/17 | B | B165 | 0.10 | 55.00 | Email from M. Maddox re Cleary Jan. fee app |
| 3953119 | 971 | Minott | 02/28/17 | B | B165 | 0.30 | 165.00 | Emails with O. Perales re C&M fee applications (.1); review monthly fee app (.2) |
| 3953369 | 971 | Minott | 02/28/17 | B | B165 | 0.40 | 220.00 | Review C&M quarterly fee app (.2); review Notice and COS re C&M fee apps and emails with W. Freeman re same (.2) |
| 3952591 | 971 | Minott | 02/28/17 | B | B165 | 0.10 | 55.00 | Email to O. Perales, M. Almy and M. Maddox re Crowell fee apps |
| 3952594 | 971 | Minott | 02/28/17 | B | B165 | 0.10 | 55.00 | Emails with K. Northcutt re EY fee apps |
| 3952595 | 971 | Minott | 02/28/17 | B | B165 | 0.30 | 165.00 | Emails with T. Dolcourt re EY fee apps (.1); review EY quarterly fee app and COS re same (.2) |
| 3952597 | 971 | Minott | 02/28/17 | B | B165 | 0.10 | 55.00 | Email from M. Maddox re service of EY quarterly fee app |
| 3952991 | 971 | Minott | 02/28/17 | B | B165 | 0.10 | 55.00 | Email from M. Maddox re service of Cleary quarterly fee app |
| 3952455 | 971 | Minott | 02/28/17 | B | B165 | 0.20 | 110.00 | Email to M. Kenney, J. Scarborough and M. Maddox re excel spreadsheets re retained professionals |
| | | | | | **Total Task: B165** | 65.40 | 29,554.50 | |

Fee Applications (MNAT - Objections)

| ID | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3946475 | 684 | Maddox | 02/16/17 | B | B170 | 0.20 | 59.00 | Call with T Minott re Torys quarterly app |
| 3946766 | 971 | Minott | 02/16/17 | B | B170 | 0.10 | 55.00 | Review MNAT Dec. CNO and emails with M. Maddox re same |
| | | | | | **Total Task: B170** | 0.30 | 114.00 | |

Fee Applications (Other - Objections)

| ID | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3937921 | 322 | Abbott | 02/01/17 | B | B175 | 0.10 | 75.00 | Review examiner report re: RLKS 26th quarterly |
| 3937923 | 322 | Abbott | 02/01/17 | B | B175 | 0.10 | 75.00 | Review examiner report re: 31st EY quarterly fee app |
| 3937924 | 322 | Abbott | 02/01/17 | B | B175 | 0.10 | 75.00 | Review examiner report re: 31st Cleary quarterly fee app |
| 3937925 | 322 | Abbott | 02/01/17 | B | B175 | 0.10 | 75.00 | Review examiner report re: 31st Akin quarterly fee app |
| 3942751 | 322 | Abbott | 02/09/17 | B | B175 | 0.10 | 75.00 | Review fee examiner report re: Punter Southall app |
| 3939016 | 684 | Maddox | 02/02/17 | B | B175 | 0.20 | 59.00 | Draft amended Ray cno (.1); emails with T Minott re same (.1) |
| 3939035 | 684 | Maddox | 02/02/17 | B | B175 | 0.10 | 29.50 | File amended Ray cno |
| 3941204 | 684 | Maddox | 02/06/17 | B | B175 | 0.20 | 59.00 | Draft EY CNO re Oct fee app (.1); emails with T Minott re same (.1) |
| 3941206 | 684 | Maddox | 02/06/17 | B | B175 | 0.10 | 29.50 | File EY cno |
| 3941804 | 684 | Maddox | 02/07/17 | B | B175 | 0.10 | 29.50 | File Huron CNO re Dec |
| 3941468 | 684 | Maddox | 02/07/17 | B | B175 | 0.20 | 59.00 | Emails with C Brown re cno (.1); draft Huron Dec cno (.1) |
| 3942726 | 684 | Maddox | 02/09/17 | B | B175 | 0.20 | 59.00 | Emails with K Schultea and T Minott re CNO re RLKS Dec (.1); draft CNO (.1) |
| 3942943 | 684 | Maddox | 02/09/17 | B | B175 | 0.10 | 29.50 | File CNO re RLKS Dec app |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

INVOICE# ******

AS OF 02/28/17

PRO FORMA 417140

| ID | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3944738 | 684 | Maddox | 02/14/17 | B | B175 | 0.20 | 59.00 | Draft cno re Nov. EY fee application (.1); emails with J Lee and T Minott re same (.1) |
| 3945066 | 684 | Maddox | 02/14/17 | B | B175 | 0.10 | 29.50 | File CNO re Fifty-Seventh Interim Application of Ernst & Young LLP For Allowance Of Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors-In-Possession for the period November 1, 2016 to November 30, 2016 |
| 3946454 | 684 | Maddox | 02/16/17 | B | B175 | 0.10 | 29.50 | Draft Torys cno |
| 3946642 | 684 | Maddox | 02/16/17 | B | B175 | 0.10 | 29.50 | File CNO re MNAT Dec fee app |
| 3946399 | 684 | Maddox | 02/16/17 | B | B175 | 0.20 | 59.00 | Draft MNAT CNO re Dec app (.1); emails with T Minott re same (.1) |
| 3947440 | 684 | Maddox | 02/17/17 | B | B175 | 0.10 | 29.50 | File CNO re Torys Dec fee app |
| 3947166 | 684 | Maddox | 02/17/17 | B | B175 | 0.20 | 59.00 | Draft CNO re Torys Dec app (.1); emails with Torys re same (.1) |
| 3948904 | 684 | Maddox | 02/21/17 | B | B175 | 0.10 | 29.50 | File CNO re Mergis report |
| 3948547 | 684 | Maddox | 02/21/17 | B | B175 | 0.20 | 59.00 | Draft CNO re Mergis Group Jan report (.1); emails with T Ross and T Minott re same (.1) |
| 3949613 | 684 | Maddox | 02/22/17 | B | B175 | 0.30 | 88.50 | File CNO re Cleary Dec app (.1); file CNO re K&A fee app (.1); file CNO RE RLKS Fee app (.1) |
| 3949221 | 684 | Maddox | 02/22/17 | B | B175 | 0.60 | 177.00 | Draft cno re Cleary Dec fee app (.1); emails with P Cantwell and T Minott re same (.1); emails with K Schultea re RLKS cno (.1); draft RLKS fee cno (.1); draft CNO re K&A fee application (.1); emails with T Minott and H Ashner re same (.1) |
| 3951010 | 684 | Maddox | 02/24/17 | B | B175 | 0.10 | 29.50 | File CNO re Huron fee app |
| 3950924 | 684 | Maddox | 02/24/17 | B | B175 | 0.40 | 118.00 | Draft cno re Huron Jan fee app (.1); emails with C Brown re same (.1); emails with R Smith re John Ray Jan CNO (.1); draft John Ray cno (.1) |
| 3952490 | 684 | Maddox | 02/28/17 | B | B175 | 0.10 | 29.50 | File cno re Sixty-Third Monthly Application Of John Ray, As Principal Officer Of Nortel Networks, Inc. For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred For The Period January 1, 2017 Through January 31, 2017 |
| 3939988 | 971 | Minott | 02/02/17 | B | B175 | 0.10 | 55.00 | Emails with K. Ponder re John Ray Nov-Dec CNO and email to M. Maddox re same |
| 3939992 | 971 | Minott | 02/02/17 | B | B175 | 0.20 | 110.00 | Review amended John Ray CNO and emails with M. Maddox re same |
| 3941925 | 971 | Minott | 02/07/17 | B | B175 | 0.20 | 110.00 | Emails from M. Maddox and C. Brown re Huron CNO and review same |
| 3943094 | 971 | Minott | 02/09/17 | B | B175 | 0.10 | 55.00 | Emails from M. Maddox and K. Schultea re RLKS CNO |
| 3943085 | 971 | Minott | 02/09/17 | B | B175 | 0.20 | 110.00 | Review RLKS December CNO and emails with M. Maddox re same |
| 3944979 | 971 | Minott | 02/14/17 | B | B175 | 0.20 | 110.00 | Emails from M. Maddox and T. Dolcourt re EY Nov. CNO |
| 3945333 | 971 | Minott | 02/14/17 | B | B175 | 0.20 | 110.00 | Review EY November CNO and emails with M. Maddox re same |
| 3945330 | 971 | Minott | 02/14/17 | B | B175 | 0.10 | 55.00 | Emails with C. Samis and K. Ponder re WTP CNO |
| 3947451 | 971 | Minott | 02/17/17 | B | B175 | 0.10 | 55.00 | Review CNO re Torys Dec. fee app and emails with M. Maddox re same |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

PRO FORMA 417140

AS OF 02/28/17

INVOICE# ******

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3947465 | 971 | Minott | 02/17/17 | B | B175 | 0.10 | 55.00 | Email from M. Maddox re Torys Dec. CNO |
| 3949113 | 971 | Minott | 02/21/17 | B | B175 | 0.10 | 55.00 | Emails with K. Schultea re RLKS CNO |
| 3948867 | 971 | Minott | 02/21/17 | B | B175 | 0.20 | 110.00 | Emails from M. Maddox and T. Ross re Mergis Jan. CNO (.1); review same (.1) |
| 3949657 | 971 | Minott | 02/22/17 | B | B175 | 0.20 | 110.00 | Review and revise RLKS Jan. CNO and emails with M. Maddox re same |
| 3949660 | 971 | Minott | 02/22/17 | B | B175 | 0.20 | 110.00 | Emails from M. Maddox and P. Cantwell re Cleary Dec. CNO (.1); review same (.1) |
| 3949654 | 971 | Minott | 02/22/17 | B | B175 | 0.10 | 55.00 | Review K&A CNO and emails with M. Maddox re same |
| 3949683 | 971 | Minott | 02/22/17 | B | B175 | 0.10 | 55.00 | Emails from M. Maddox and H. Ashner re K&A CNO |
| 3951018 | 971 | Minott | 02/24/17 | B | B175 | 0.10 | 55.00 | Emails from M. Maddox and C. Brown re Huron CNO |
| 3951019 | 971 | Minott | 02/24/17 | B | B175 | 0.10 | 55.00 | Email from M. Maddox re John Ray CNO |
| 3952593 | 971 | Minott | 02/28/17 | B | B175 | 0.20 | 110.00 | Email from M. Maddox re John Ray Jan. CNO (.1); review same (.1) |
| | | | Total Task: | | B175 | 7.30 | 3,095.00 | |

Executory Contracts/Unexpired Leases

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3950374 | 221 | Schwartz | 02/23/17 | B | B185 | 0.10 | 77.50 | Review Supplemental Notice of Election by HP Inc. (f/k/a Hewlett-Packard Company) Pursuant to 11 U.S.C. Sections 365(n(1)(B) and (n)(2), to Retain Its Rights Under Rejected License Agreements |
| 3941923 | 971 | Minott | 02/07/17 | B | B185 | 0.20 | 110.00 | Review HP notice re rejected contracts |
| | | | Total Task: | | B185 | 0.30 | 187.50 | |

Other Contested Matters

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3943031 | 221 | Schwartz | 02/02/17 | B | B190 | 0.10 | 77.50 | Review Order Regarding Hearing on Fee Objection |
| 3943033 | 221 | Schwartz | 02/07/17 | B | B190 | 0.10 | 77.50 | Review Order Appointing Mediator Judge Joseph J. Farnan |
| 3943016 | 221 | Schwartz | 02/07/17 | B | B190 | 0.10 | 77.50 | Review Reply of Solus Alternative Asset Management LP And Pointstate Capital LP With Respect To (I) NNC Noteholders Statement Concerning Plan And SPSA And Objection to Asserted Fees and Expenses of Indenture Trustee And (II) Indenture Trustees Response To Fee Objection |
| 3943019 | 221 | Schwartz | 02/07/17 | B | B190 | 0.30 | 232.50 | Review Response --Indenture Trustee Delaware Trust Company's (A) Response to Statement of Solus Alternative Asset Management LP and PointState Capital LP |
| 3950394 | 221 | Schwartz | 02/23/17 | B | B190 | 0.20 | 155.00 | Review Debtors Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 Approving a Settlement with Ciena Corporation |
| 3942945 | 322 | Abbott | 02/09/17 | B | B190 | 0.50 | 375.00 | Attend telecon re: discovery dispute re: IT fee payments |
| 3943633 | 322 | Abbott | 02/10/17 | B | B190 | 0.10 | 75.00 | Review Blauner and Shapiro depo notices |
| 3943664 | 322 | Abbott | 02/10/17 | B | B190 | 0.10 | 75.00 | Review corresp from Schweitzer re: IT fee dispute |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

INVOICE# ******    AS OF 02/28/17    PRO FORMA 417140

| ID | Name | Code | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3943602 | Abbott | 322 | 02/10/17 | B | B190 | 0.10 | 75.00 | Corresp w/ Schweitzer re: IT trustee fee fight |
| 3949158 | Abbott | 322 | 02/21/17 | B | B190 | 0.10 | 75.00 | Review letter re: CDN settlement |
| 3949971 | Abbott | 322 | 02/22/17 | B | B190 | 0.30 | 225.00 | Monitor IT fee dispute status conference call |
| 3950222 | Abbott | 322 | 02/23/17 | B | B190 | 0.80 | 600.00 | Review papers re: IT fee fight, dep schedule |
| 3950371 | Abbott | 322 | 02/23/17 | B | B190 | 0.10 | 75.00 | Mtg w/ Minott re: deposition of Heaney |
| 3950241 | Abbott | 322 | 02/23/17 | B | B190 | 0.10 | 75.00 | Corresp w/ Schweitzer re: LIT fee fight discovery |
| 3950247 | Abbott | 322 | 02/23/17 | B | B190 | 0.10 | 75.00 | Further corresp w/ Schweitzer re LIT fee fight discovery |
| 3950273 | Abbott | 322 | 02/23/17 | B | B190 | 0.20 | 150.00 | Telephone call w/ Schweitzer re: IT fee fight discovery |
| 3950290 | Abbott | 322 | 02/23/17 | B | B190 | 0.30 | 225.00 | Further telephone call w/ Lowenthal re: IT fee fight discovery |
| 3950293 | Abbott | 322 | 02/23/17 | B | B190 | 0.20 | 150.00 | Correspondence w/ Beller re: IT fee fight discovery (.1); corresp with PWBT and Quinn teams re: same (.1) |
| 3950305 | Abbott | 322 | 02/23/17 | B | B190 | 0.10 | 75.00 | Telephone call w/ Tecce re: IT fee fight |
| 3951057 | Abbott | 322 | 02/24/17 | B | B190 | 0.90 | 675.00 | Review Monzo aff re: IT fee fight |
| 3951096 | Abbott | 322 | 02/24/17 | B | B190 | 0.60 | 450.00 | Review Solus brief re: IT fee fight |
| 3952630 | Abbott | 322 | 02/28/17 | B | B190 | 4.40 | 3,300.00 | Attend IT fee fight hearing |
| 3952632 | Abbott | 322 | 02/28/17 | B | B190 | 0.10 | 75.00 | Correspondence w/Schweitzer IT fee fight hearing |
| 3952644 | Abbott | 322 | 02/28/17 | B | B190 | 0.20 | 150.00 | Review letter re: Ray deposition (.1); and draft response (.1) |
| 3953085 | Abbott | 322 | 02/28/17 | B | B190 | 0.60 | 450.00 | Review comments re: trust agreement |
| 3944402 | Naimoli | 605 | 02/10/17 | B | B190 | 0.40 | 64.00 | Review and respond to email from T. Minott re filing and service of motion (.1); Prepare & efile 9019 Motion Approving a Settlement with Ciena Corporation (.3) |
| 3945625 | Maddox | 684 | 02/15/17 | B | B190 | 0.20 | 59.00 | Review multiple emails with A Roth-Moore and P Kleist re CNO re motion to seal |
| 3946474 | Maddox | 684 | 02/16/17 | B | B190 | 0.10 | 29.50 | File aos re Debtors Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 Approving a Settlement with Ciena Corporation |
| 3948754 | Maddox | 684 | 02/21/17 | B | B190 | 0.10 | 29.50 | Emails with M Gianis and T Minott re District Court status reports |
| 3950513 | Maddox | 684 | 02/23/17 | B | B190 | 1.70 | 501.50 | Prepare J Heaney affidavit binder for T Minott |
| 3953045 | Miller | 826 | 02/28/17 | B | B190 | 0.20 | 139.00 | Confer with T. Minott re depo question |
| 3943181 | Remming | 961 | 02/09/17 | B | B190 | 0.30 | 195.00 | Review letters re NNCC discovery dispute |
| 3942774 | Remming | 961 | 02/09/17 | B | B190 | 0.10 | 65.00 | Review email from T. Minott re litigation dismissals |
| 3942715 | Remming | 961 | 02/09/17 | B | B190 | 0.10 | 65.00 | Review email from L. Hakkenberg re third circuit and district court dismissal protocol |
| 3942716 | Remming | 961 | 02/09/17 | B | B190 | 0.10 | 65.00 | Email to T. Minott re third circuit and district court dismissal protocol |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

INVOICE# ******    AS OF 02/28/17    PRO FORMA 417140

| Line | Code | Timekeeper | Date | Pro Forma | B | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 3943736 | 961 | Remming | 02/10/17 | B190 | B | 65.00 | 0.10 | Review emails from B. Beller and T. Minott re Ciena settlement motion |
| 3943640 | 961 | Remming | 02/10/17 | B190 | B | 65.00 | 0.10 | Office conf. w/ T. Minott re Ciena 9019 motion |
| 3943646 | 961 | Remming | 02/10/17 | B190 | B | 390.00 | 0.60 | Review Ciena settlement motion |
| 3952117 | 961 | Remming | 02/27/17 | B190 | B | 390.00 | 0.60 | Review brief from Solus re fee dispute |
| 3952294 | 961 | Remming | 02/27/17 | B190 | B | 130.00 | 0.20 | Review NNCC trustee fee brief |
| 3956237 | 961 | Remming | 02/28/17 | B190 | B | 260.00 | 0.40 | Review letter re Ray depo (.2); review and respond to email from D. Abbott re same (.1); tele w/ P. Cantwell re same (.1) |
| 3956238 | 961 | Remming | 02/28/17 | B190 | B | 65.00 | 0.10 | Review email from D. Herrington re revised letter re Ray depo |
| 3956239 | 961 | Remming | 02/28/17 | B190 | B | 130.00 | 0.20 | Review revised version of letter re Ray depo (.1); review emails from D. Herrington and D. Abbott re same (.1) |
| 3956240 | 961 | Remming | 02/28/17 | B190 | B | 65.00 | 0.10 | Review add'l emails from P. Cantwell, T. Minott and D. Herrington re letter re Ray depo |
| 3956243 | 961 | Remming | 02/28/17 | B190 | B | 130.00 | 0.20 | Review SNMP letter re Case depo |
| 3943083 | 971 | Minott | 02/09/17 | B190 | B | 110.00 | 0.20 | Review Solus letter re discovery dispute re fees |
| 3943748 | 971 | Minott | 02/10/17 | B190 | B | 110.00 | 0.20 | Email from B. Beller re Ciena 9019 motion (.1); finalize same (.1) |
| 3943772 | 971 | Minott | 02/10/17 | B190 | B | 55.00 | 0.10 | Email to Epiq re Ciena 9019 motion |
| 3943620 | 971 | Minott | 02/10/17 | B190 | B | 55.00 | 0.10 | Email from B. Beller re service of Ciena 9019 motion |
| 3944102 | 971 | Minott | 02/13/17 | B190 | B | 55.00 | 0.10 | Email from L. Hakkenberg re PBGC appeal and stipulation of dismissal |
| 3944103 | 971 | Minott | 02/13/17 | B190 | B | 330.00 | 0.60 | Finalize Chapter 15 and EMEA appeal stipulations of dismissal and emails with L. Hakkenberg re same |
| 3944252 | 971 | Minott | 02/13/17 | B190 | B | 110.00 | 0.20 | Finalize PPI appeal stipulation of dismissal and emails with L. Hakkenberg re same |
| 3945317 | 971 | Minott | 02/14/17 | B190 | B | 385.00 | 0.70 | Review Motion Seeking Leave to Appeal Canadian Escrow Release Order |
| 3944985 | 971 | Minott | 02/14/17 | B190 | B | 110.00 | 0.20 | Emails with L. Hakkenberg re stipulations of dismissal |
| 3949069 | 971 | Minott | 02/21/17 | B190 | B | 110.00 | 0.20 | Emails with M. Gianis re status reports |
| 3949928 | 971 | Minott | 02/22/17 | B190 | B | 385.00 | 0.70 | Review J. Heaney and S. Blauner affidavits re fee dispute |
| 3950542 | 971 | Minott | 02/23/17 | B190 | B | 440.00 | 0.80 | Review Heaney affidavit re IT fee dispute |
| 3950455 | 971 | Minott | 02/23/17 | B190 | B | 110.00 | 0.20 | Conf. with M. Maddox re Heaney deposition binder |
| 3950458 | 971 | Minott | 02/23/17 | B190 | B | 110.00 | 0.20 | Conf. with D. Abbott re Heaney deposition |
| 3950462 | 971 | Minott | 02/23/17 | B190 | B | 440.00 | 0.80 | Review IT fee dispute pleadings |
| 3950468 | 971 | Minott | 02/23/17 | B190 | B | 55.00 | 0.10 | Emails with M. Maddox re affidavits re Indenture Trustee fee dispute |
| 3951020 | 971 | Minott | 02/24/17 | B190 | B | 110.00 | 0.20 | Emails from B. Beller and C. Worcester re Heaney deposition |
| 3951004 | 971 | Minott | 02/24/17 | B190 | B | 55.00 | 0.10 | Email to B. Beller and D. Abbott re Heaney deposition |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

INVOICE# ******

AS OF 02/28/17

PRO FORMA 417140

| Index# | | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3951092 | 971 | Minott | 02/24/17 | B | B190 | 0.10 | 55.00 | Email from R. Johnson re deposition |
| 3951093 | 971 | Minott | 02/24/17 | B | B190 | 0.10 | 55.00 | Email from C. Worcester re deposition |
| 3951000 | 971 | Minott | 02/24/17 | B | B190 | 0.50 | 275.00 | Draft District Court appeal status reports |
| 3950997 | 971 | Minott | 02/24/17 | B | B190 | 0.10 | 55.00 | Emails with M. Gianis re District Court status reports |
| 3951649 | 971 | Minott | 02/25/17 | B | B190 | 0.20 | 110.00 | Emails with C. Worcester and J. Masella re Heaney deposition |
| 3951653 | 971 | Minott | 02/26/17 | B | B190 | 0.10 | 55.00 | Emails with B. Beller and P. Cantwell re NNCC fee dispute depos |
| 3951327 | 971 | Minott | 02/26/17 | B | B190 | 4.80 | 2,640.00 | Attend Heaney deposition re Trustee fee dispute |
| 3951863 | 971 | Minott | 02/27/17 | B | B190 | 0.20 | 110.00 | Emails with P. Cantwell re Horwitz deposition |
| 3952454 | 971 | Minott | 02/28/17 | B | B190 | 0.10 | 55.00 | Email from D. Dean re comment re joint status report re Ch. 15 appeal |
| 3952475 | 971 | Minott | 02/28/17 | B | B190 | 0.10 | 55.00 | Review CNO re Ciena 9019 motion and emails with M. Maddox re same |
| 3952599 | 971 | Minott | 02/28/17 | B | B190 | 0.10 | 55.00 | Email from E. Gallagher re Ch. 15 appeal status report |
| | | | | Total Task: | B190 | 28.70 | 17,602.50 | |

Non-Working Travel

| Index# | | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3951326 | 971 | Minott | 02/26/17 | B | B195 | 2.00 | 550.00 | Travel to/from Heaney deposition |
| | | | | Total Task: | B195 | 2.00 | 550.00 | |

Tax Matters

| Index# | | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3943780 | 813 | McKinnon | 02/10/17 | B | B240 | 0.30 | 165.00 | Correspondence with tax counsel trust |
| 3943784 | 813 | McKinnon | 02/10/17 | B | B240 | 0.50 | 275.00 | Brief tax analysis for trust to hold single share of Nortel |
| 3944351 | 813 | McKinnon | 02/13/17 | B | B240 | 0.30 | 165.00 | Correspondence with Derek Abbott and Corey Goodman regarding taxation and distributions from Nortel single share trust |
| 3944360 | 813 | McKinnon | 02/13/17 | B | B240 | 0.20 | 110.00 | Phone calls with tax counsel regarding single share trust |
| 3946159 | 813 | McKinnon | 02/15/17 | B | B240 | 0.30 | 165.00 | Correspondence with tax counsel regarding single share trust |
| 3946161 | 813 | McKinnon | 02/15/17 | B | B240 | 0.40 | 220.00 | Reviewing trust changes |
| 3944257 | 971 | Minott | 02/13/17 | B | B240 | 0.10 | 55.00 | Email from K. Ponder re tax issues |
| 3944258 | 971 | Minott | 02/13/17 | B | B240 | 0.30 | 165.00 | Call with C. McClamb re foreign professionals fees performed in U.S. (2); email to K. Ponder re same (.1) |
| 3945614 | 971 | Minott | 02/14/17 | B | B240 | 0.10 | 55.00 | Emails with K. Ponder and C. McClamb re tax issues |
| 3945312 | 971 | Minott | 02/14/17 | B | B240 | 0.30 | 165.00 | Email from J. Wood and K. Ponder re foreign professionals (.2); email to C. McClamb re same (.1) |
| 3945319 | 971 | Minott | 02/14/17 | B | B240 | 0.20 | 110.00 | Emails from K. Ponder and J. Wood re tax issues |
| 3945320 | 971 | Minott | 02/14/17 | B | B240 | 0.10 | 55.00 | Emails with K. Ponder re tax issue |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

PRO FORMA 417140    AS OF 02/28/17    INVOICE# ******

| Line | No. | Name | | Code | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3945531 | 971 | Minott | B | B240 | 02/14/17 | 0.40 | 220.00 | Email from J. Wood re tax issues and email to C. McClamb re same |
| 3945532 | 971 | Minott | B | B240 | 02/14/17 | 0.20 | 110.00 | Emails with J. Wood re tax issues |
| 3946752 | 971 | Minott | B | B240 | 02/16/17 | 0.40 | 220.00 | Call with K. Good, M. Wunder, J. Wood, N. Quigley and K. Ponder re foreign professionals fees in U.S. |
| | | | | Total Task: B240 | | 4.10 | 2,255.00 | |

Court Hearings

| Line | No. | Name | | Code | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3950401 | 221 | Schwartz | B | B300 | 02/20/17 | 0.10 | 77.50 | Review Notice of Agenda of Matters Scheduled for Hearing scheduled for 2/21/2017 |
| 3946547 | 322 | Abbott | B | B300 | 02/16/17 | 0.10 | 75.00 | Review 2/21 agenda |
| 3949997 | 605 | Naimoli | B | B300 | 02/22/17 | 0.20 | 32.00 | Review and respond to email from M. Maddox re filing and service of notice (.1); Prepare & efile Notice Of Telephonic Hearing (.1). |
| 3940085 | 684 | Maddox | B | B300 | 02/03/17 | 0.10 | 29.50 | Emails with S Scaruzzi re 2/7 hearing |
| 3940171 | 684 | Maddox | B | B300 | 02/03/17 | 0.20 | 59.00 | Revise agenda (.1); emails with T Minott re same (.1) |
| 3940179 | 684 | Maddox | B | B300 | 02/03/17 | 0.20 | 59.00 | File 2/7 agenda (.1); serve same (.1) |
| 3942659 | 684 | Maddox | B | B300 | 02/09/17 | 0.10 | 29.50 | Emails with T Minott and B Beller re 2/9 hearing and appearance |
| 3942684 | 684 | Maddox | B | B300 | 02/09/17 | 0.30 | 88.50 | Emails with S Scaruzzi re 2/9 telephonic hearing (.1); multiple emails with T Minott and B Beller re same (.1); meeting with T Minott re same (.1) |
| 3942832 | 684 | Maddox | B | B300 | 02/09/17 | 0.10 | 29.50 | File Affidavit/Declaration of Service Regarding Notice of Agenda of Matters Scheduled for Hearing |
| 3943291 | 684 | Maddox | B | B300 | 02/10/17 | 0.20 | 59.00 | Draft 2/21 agenda (.1); emails with T Minott re same (.1) |
| 3944963 | 684 | Maddox | B | B300 | 02/14/17 | 0.20 | 59.00 | Revise 2/12 agenda (.1); emails with T Minott re same (.1) |
| 3945011 | 684 | Maddox | B | B300 | 02/14/17 | 0.30 | 88.50 | Emails with T Minott and S Scaruzzi re court solutions and agenda language (.1); further emails with t Minott re same (.1); revise agenda (.1) |
| 3946463 | 684 | Maddox | B | B300 | 02/16/17 | 0.10 | 29.50 | Coordinate copy of agenda to chambers |
| 3946450 | 684 | Maddox | B | B300 | 02/16/17 | 0.20 | 59.00 | File and serve 2.21 agenda |
| 3947276 | 684 | Maddox | B | B300 | 02/17/17 | 0.30 | 88.50 | Draft 2.28 agenda (.2); meeting with T Minott re same (.1) |
| 3947289 | 684 | Maddox | B | B300 | 02/17/17 | 0.20 | 59.00 | Revise agenda (.1); emails with T Minott re same (.1) |
| 3947365 | 684 | Maddox | B | B300 | 02/17/17 | 0.30 | 88.50 | Draft amended agenda (.1); emails with T Minott re same (.1); emails with S Scaruzzi re same (.1) |
| 3947372 | 684 | Maddox | B | B300 | 02/17/17 | 0.20 | 59.00 | File and serve amended agenda |
| 3949622 | 684 | Maddox | B | B300 | 02/22/17 | 0.20 | 59.00 | Draft notice of telephonic hearing in SNMP (.1); emails with A Roth-More re same (.1) |
| 3949744 | 684 | Maddox | B | B300 | 02/22/17 | 0.10 | 29.50 | Revise 2.28 agenda |
| 3950237 | 684 | Maddox | B | B300 | 02/23/17 | 0.10 | 29.50 | File AOS re 2/21 agenda |
| 3950095 | 684 | Maddox | B | B300 | 02/23/17 | 0.60 | 177.00 | Prepare 2/28 hearing binders (.5); emails with T Minott re 2/28 agenda (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

INVOICE# ******     AS OF 02/28/17     PRO FORMA 417140

| ID | Name | # | Date | Task | B | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3950240 | Maddox | 684 | 02/23/17 | B300 | B | 0.10 | 29.50 | File AOS re amended 2/21 agenda |
| 3950383 | Maddox | 684 | 02/23/17 | B300 | B | 1.40 | 413.00 | Prepare documents for hearing binder (1.3); emails with M Livingston and T Minott re agenda (.1) |
| 3950186 | Maddox | 684 | 02/23/17 | B300 | B | 0.30 | 88.50 | Meeting with T Minott re agenda (.1); revise agenda (.2) |
| 3950928 | Maddox | 684 | 02/24/17 | B300 | B | 0.10 | 29.50 | Emails with D Abbott and T Minott re 2/28 hearing |
| 3951467 | Maddox | 684 | 02/27/17 | B300 | B | 0.50 | 147.50 | Draft 3/7 agenda (.4); emails with T Minott re draft (.1) |
| 3951469 | Maddox | 684 | 02/27/17 | B300 | B | 0.30 | 88.50 | Draft 3.3.17 SNMP agenda (.2); emails with T Minott re same (.1) |
| 3951757 | Maddox | 684 | 02/27/17 | B300 | B | 0.40 | 118.00 | Edit 2/28 hearing binder |
| 3952458 | Maddox | 684 | 02/28/17 | B300 | B | 0.10 | 29.50 | Revise 3/3 agenda |
| 3952474 | Maddox | 684 | 02/28/17 | B300 | B | 0.20 | 59.00 | Further revise 3/3 agenda |
| 3952373 | Maddox | 684 | 02/28/17 | B300 | B | 0.20 | 59.00 | Revise 3/3 agenda (.1); emails with T Minott re same (.1) |
| 3940656 | Remming | 961 | 02/03/17 | B300 | B | 0.10 | 65.00 | Review email from B. Beller re 2/7 hearing |
| 3940670 | Remming | 961 | 02/03/17 | B300 | B | 0.10 | 65.00 | Review email from D. Abbott re 2/7 hearing |
| 3942689 | Remming | 961 | 02/09/17 | B300 | B | 0.10 | 65.00 | Review and respond to email from C. Samis re 2/9 hearing |
| 3942691 | Remming | 961 | 02/09/17 | B300 | B | 0.10 | 65.00 | Office conf. w/ T. Minott re 2/9 hearing |
| 3943182 | Remming | 961 | 02/09/17 | B300 | B | 0.30 | 195.00 | Attend 2/9 telephonic hearing re NNCC fee dispute |
| 3943183 | Remming | 961 | 02/09/17 | B300 | B | 0.10 | 65.00 | Review email from R. D'Amato re docket summary |
| 3943262 | Remming | 961 | 02/10/17 | B300 | B | 0.20 | 130.00 | Review and respond to email from C. Samis re 2/10 hearing (.1); emails with T. Minott re same (.1) |
| 3952169 | Remming | 961 | 02/16/17 | B300 | B | 0.10 | 65.00 | Review and respond to email from D. Abbott re 2.21 hearing |
| 3951351 | Remming | 961 | 02/27/17 | B300 | B | 0.10 | 65.00 | Review emails from P. Cantwell and T. Minott re transcript |
| 3940608 | Minott | 971 | 02/03/17 | B300 | B | 0.10 | 55.00 | Emails from M. Maddox and T. Conklin re service of agenda |
| 3940609 | Minott | 971 | 02/03/17 | B300 | B | 0.10 | 55.00 | Emails from D. Abbott and B. Beller re 2/7 hearing |
| 3940619 | Minott | 971 | 02/03/17 | B300 | B | 0.10 | 55.00 | Email from D. Abbott re 2/7 Ch. 15 hearing |
| 3940620 | Minott | 971 | 02/03/17 | B300 | B | 0.20 | 110.00 | Email from B. Beller re 2/7 Ch. 15 hearing and review agenda re same |
| 3940627 | Minott | 971 | 02/03/17 | B300 | B | 0.10 | 55.00 | Review 2/7 agenda and emails with M. Maddox re same |
| 3940628 | Minott | 971 | 02/03/17 | B300 | B | 0.10 | 55.00 | Email from M. Maddox re 2/7 hearing |
| 3940629 | Minott | 971 | 02/03/17 | B300 | B | 0.10 | 55.00 | Emails with M. Livingston re 2/7 agenda |
| 3943090 | Minott | 971 | 02/09/17 | B300 | B | 0.60 | 330.00 | Emails with B. Beller re 2/9 hearing (.2); conf. with D. Abbott and A. Remming re same (.1); conf. with M. Maddox re hearings (.2); email from S. Scaruzzi re same (.1) |
| 3943095 | Minott | 971 | 02/09/17 | B300 | B | 0.10 | 55.00 | Review affidavits of service re agenda and Scott declaration |
| 3943541 | Minott | 971 | 02/10/17 | B300 | B | 0.30 | 165.00 | Review draft 2/21 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

INVOICE# ******

AS OF 02/28/17

PRO FORMA 417140

| Entry | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3943518 | 971 | Minott | 02/10/17 | B | B300 | 0.20 | 110.00 | Call with S. Scaruzzi re hearing and emails with D. Abbott and A. Remming re same |
| 3945311 | 971 | Minott | 02/14/17 | B | B300 | 0.20 | 110.00 | Review draft 2/21 agenda and emails with M. Maddox re same |
| 3945308 | 971 | Minott | 02/14/17 | B | B300 | 0.20 | 110.00 | Email from M. Maddox re agenda |
| 3945338 | 971 | Minott | 02/14/17 | B | B300 | 0.10 | 55.00 | Further emails from M. Maddox and S. Scaruzzi re agendas |
| 3945339 | 971 | Minott | 02/14/17 | B | B300 | 0.10 | 55.00 | Email from S. Scaruzzi re 2/21 agenda |
| 3945735 | 971 | Minott | 02/15/17 | B | B300 | 0.60 | 330.00 | Review and revise MNAT January fee app |
| 3946747 | 971 | Minott | 02/16/17 | B | B300 | 0.20 | 110.00 | Emails from M. Maddox and A. Lewis re 2/21 agenda |
| 3946753 | 971 | Minott | 02/16/17 | B | B300 | 0.10 | 55.00 | Emails with M. Livingston re 2/21 agenda |
| 3947452 | 971 | Minott | 02/17/17 | B | B300 | 0.10 | 55.00 | Conf. with M. Maddox re 2/21 amended agenda |
| 3947454 | 971 | Minott | 02/17/17 | B | B300 | 0.10 | 55.00 | Emails from M. Maddox and A. Lewis re service of 2/21 amended agenda |
| 3947456 | 971 | Minott | 02/17/17 | B | B300 | 0.10 | 55.00 | Review 2/21 amended agenda and emails with M. Maddox re same |
| 3947457 | 971 | Minott | 02/17/17 | B | B300 | 0.20 | 110.00 | Emails with S. Scaruzzi re 2/21 fee hearing (.1); email to fee professionals re same (.1) |
| 3947461 | 971 | Minott | 02/17/17 | B | B300 | 0.30 | 165.00 | Conf. with M. Maddox re 2/28 hearing re fee dispute |
| 3949862 | 971 | Minott | 02/22/17 | B | B300 | 0.20 | 110.00 | Email to M. Maddox re 2/28 agenda |
| 3949650 | 971 | Minott | 02/22/17 | B | B300 | 0.10 | 55.00 | Email from D. Herrington re 3/3 teleconference and SNMP motion to amend |
| 3949651 | 971 | Minott | 02/22/17 | B | B300 | 0.10 | 55.00 | Email from A. Roth-Moore re 3/3 teleconference |
| 3949652 | 971 | Minott | 02/22/17 | B | B300 | 0.10 | 55.00 | Conf. with A. Roth-Moore re 3/3 notice of telephonic hearing |
| 3949653 | 971 | Minott | 02/22/17 | B | B300 | 0.20 | 110.00 | Emails from A. Roth-Moore and N. Brannick re discovery hearing |
| 3949860 | 971 | Minott | 02/22/17 | B | B300 | 0.20 | 110.00 | Emails from P. Cantwell, A. Roth-Moore and D. Herrington re 3/3 hearing |
| 3950470 | 971 | Minott | 02/23/17 | B | B300 | 0.10 | 55.00 | Emails with A. Roth-Moore re SNMP teleconference |
| 3950471 | 971 | Minott | 02/23/17 | B | B300 | 0.10 | 55.00 | Conf. with M. Maddox re 2/28 agenda |
| 3950466 | 971 | Minott | 02/23/17 | B | B300 | 0.10 | 55.00 | Review affidavits of service re amended agendas |
| 3950459 | 971 | Minott | 02/23/17 | B | B300 | 0.20 | 110.00 | Emails with M. Livingston re 2/28 draft agenda |
| 3950461 | 971 | Minott | 02/23/17 | B | B300 | 0.20 | 110.00 | Review revised 2/28 agenda and call with M. Maddox re comments re same (.1); email to M. Livingston re same (.1) |
| 3950456 | 971 | Minott | 02/23/17 | B | B300 | 0.10 | 55.00 | Email from D. Herrington re SNMP teleconference |
| 3950457 | 971 | Minott | 02/23/17 | B | B300 | 0.10 | 55.00 | Further email to M. Livingston re 2/28 agenda |
| 3951026 | 971 | Minott | 02/24/17 | B | B300 | 0.10 | 55.00 | Email from M. Maddox re 2/28 hearing |
| 3950998 | 971 | Minott | 02/24/17 | B | B300 | 0.10 | 55.00 | Review 2/28 agenda |
| 3951328 | 971 | Minott | 02/26/17 | B | B300 | 0.30 | 165.00 | Emails with P. Cantwell and A. Remming re 12/13 transcript |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

PRO FORMA 417140

INVOICE# ******

AS OF 02/28/17

| ID | No. | Name | Date | | Task | Hours | Value | Description |
|---|---|---|---|---|---|---|---|---|
| 3951641 | 971 | Minott | 02/27/17 | B | B300 | 0.10 | 55.00 | Review draft 3/7 agenda |
| 3951646 | 971 | Minott | 02/27/17 | B | B300 | 0.20 | 110.00 | Review draft 3/3 SNMP teleconference agenda and emails with M. Maddox re same |
| | | | Total Task: | | B300 | 16.10 | 7,001.50 | |

### Claims Objections and Administration

| ID | No. | Name | Date | | Task | Hours | Value | Description |
|---|---|---|---|---|---|---|---|---|
| 3943693 | 034 | Roth-Moore | 02/10/17 | B | B310 | 0.30 | 154.50 | Review and provide comments to the draft admin expense claim form |
| 3943035 | 221 | Schwartz | 02/07/17 | B | B310 | 0.10 | 77.50 | Review Order Approving the Stipulation Resolving Claims By and Between Sanmina Corporation (f/k/a Sanmina-SCI Corporation) Nortel Networks Inc and Nortel Networks (CALA) Inc |
| 3943029 | 221 | Schwartz | 02/07/17 | B | B310 | 0.10 | 77.50 | Review Motion for Payment of Administrative Expenses/Claims Filed by Texas Workforce Commission |
| 3938159 | 322 | Abbott | 02/01/17 | B | B310 | 0.10 | 75.00 | Corresp with Cilia, Sullivan re: ITEL withholding forms |
| 3942445 | 322 | Abbott | 02/08/17 | B | B310 | 0.10 | 75.00 | Correspondence w/ Wright re: stip and withdrawal of claim |
| 3942141 | 322 | Abbott | 02/08/17 | B | B310 | 0.20 | 150.00 | Review stip re: withdrawal of CoFace/JACO claims |
| 3949475 | 322 | Abbott | 02/22/17 | B | B310 | 0.10 | 75.00 | Corresp w/ Cantwell, Minott re: AEC form issues |
| 3939157 | 684 | Maddox | 02/02/17 | B | B310 | 0.10 | 29.50 | File AOS re Order Approving the Stipulation Resolving Claims By and Between Sanmina Corporation (f/k/a Sanmina-SCI Corporation) Nortel Networks Inc and Nortel Networks (CALA) Inc |
| 3942831 | 684 | Maddox | 02/09/17 | B | B310 | 0.10 | 29.50 | File Affidavit/Declaration of Service Regarding Notice of Defective Transfer |
| 3943491 | 684 | Maddox | 02/10/17 | B | B310 | 0.30 | 88.50 | Draft notice of Ciena 9019 (.1); emails with T Minott re same (.1); emails with B Beller and T Minott re motion (.1) |
| 3944457 | 684 | Maddox | 02/14/17 | B | B310 | 0.10 | 29.50 | File Affidavit/Declaration of Service Regarding Notice of Defective Transfer |
| 3945858 | 684 | Maddox | 02/15/17 | B | B310 | 0.10 | 29.50 | File Affidavit/Declaration of Service Regarding Notice of Defective Transfer |
| 3950818 | 684 | Maddox | 02/24/17 | B | B310 | 0.20 | 59.00 | Draft notice of withdrawal of withdraw of claim (.1); emails with T Minott re same (.1) |
| 3951693 | 684 | Maddox | 02/27/17 | B | B310 | 0.20 | 59.00 | Coordinate notice of withdrawal of withdraw of claim to clerks office (.1); emails with T Minott re same (.1) |
| 3952727 | 684 | Maddox | 02/28/17 | B | B310 | 0.10 | 29.50 | File CNO re Debtors Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 Approving a Settlement with Ciena Corporation |
| 3952399 | 684 | Maddox | 02/28/17 | B | B310 | 0.10 | 29.50 | Draft CNO re Ciena 9019 |
| 3952447 | 684 | Maddox | 02/28/17 | B | B310 | 0.20 | 59.00 | Emails with T Minott re Ciena cno (.1); prepare document and order for chambers (.1) |
| 3946821 | 961 | Remming | 02/16/17 | B | B310 | 0.10 | 65.00 | Review emails from D Abbott and D Herrington re SNMP motion to amend. |
| 3951536 | 961 | Remming | 02/22/17 | B | B310 | 0.10 | 65.00 | Review email from N. Brannick re motion to amend |
| 3951191 | 961 | Remming | 02/25/17 | B | B310 | 0.10 | 65.00 | Review email from P. Cantwell re admin claims |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

PRO FORMA 417140      AS OF 02/28/17      INVOICE# ******

| Invoice # | | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3951192 | 961 | Remming | 02/25/17 | B | B310 | 0.10 | 65.00 | Review email from T. Minott re admin claim form |
| 3951193 | 961 | Remming | 02/25/17 | B | B310 | 0.10 | 65.00 | Review add'l emails from P. Cantwell and T. Minott re admin claims |
| 3938189 | 971 | Minott | 02/01/17 | B | B310 | 0.40 | 220.00 | Emails with B. Beller re Ciena 9019 motion |
| 3939991 | 971 | Minott | 02/02/17 | B | B310 | 0.20 | 110.00 | Review AOS re Sanmina 9019 Order and PDS declaration |
| 3943053 | 971 | Minott | 02/09/17 | B | B310 | 0.20 | 110.00 | Email from T. Conklin re revised admin claim form (.1); email from P. Cantwell re comment re same (.1) |
| 3943078 | 971 | Minott | 02/09/17 | B | B310 | 0.10 | 55.00 | Email from P. Cantwell re administrative claims |
| 3943515 | 971 | Minott | 02/10/17 | B | B310 | 0.20 | 110.00 | Call with B. Beller re draft Ciena 9019 motion |
| 3943701 | 971 | Minott | 02/10/17 | B | B310 | 0.10 | 55.00 | Email from A. Roth-Moore re comments re admin proof of claim |
| 3943542 | 971 | Minott | 02/10/17 | B | B310 | 0.10 | 55.00 | Email from M. Cilia re comments re admin claim |
| 3943777 | 971 | Minott | 02/10/17 | B | B310 | 0.10 | 55.00 | Email from P. Cantwell re further revised admin claim form |
| 3943610 | 971 | Minott | 02/10/17 | B | B310 | 0.20 | 110.00 | Emails from P. Cantwell and M. Cilia re revised administrative expense claim form |
| 3945739 | 971 | Minott | 02/15/17 | B | B310 | 0.10 | 55.00 | Emails from A. Roth-Moore and P. Kleist re CNO re motion to seal |
| 3945740 | 971 | Minott | 02/15/17 | B | B310 | 0.10 | 55.00 | Email from P. Cantwell re CNO re motion to seal |
| 3948843 | 971 | Minott | 02/21/17 | B | B310 | 0.10 | 55.00 | Conf. with M. Maddox re Jaco/Coface stipulation |
| 3948848 | 971 | Minott | 02/21/17 | B | B310 | 0.10 | 55.00 | Review Coface stipulation re withdrawal of claims |
| 3949661 | 971 | Minott | 02/22/17 | B | B310 | 0.10 | 55.00 | Email from D. Abbott re administrative claims |
| 3949655 | 971 | Minott | 02/22/17 | B | B310 | 0.10 | 55.00 | Email from M. Livingston re Ridgway notice of withdrawal |
| 3949663 | 971 | Minott | 02/22/17 | B | B310 | 0.10 | 55.00 | Email from M. Cilia re claim issue |
| 3949680 | 971 | Minott | 02/22/17 | B | B310 | 0.10 | 55.00 | Conf. with A. Roth-Moore re scheduling re motion to amend |
| 3949681 | 971 | Minott | 02/22/17 | B | B310 | 0.40 | 220.00 | Emails with P. Cantwell re administrative expense claims |
| 3949682 | 971 | Minott | 02/22/17 | B | B310 | 0.10 | 55.00 | Further emails with P. Cantwell re admin claims procedure |
| 3949682 | 971 | Minott | 02/22/17 | B | B310 | 0.20 | 110.00 | Emails with A. Lewis, T. Conklin and M. Livingston re withdrawal of claim |
| 3950540 | 971 | Minott | 02/23/17 | B | B310 | 0.10 | 55.00 | Email from M. Cilia re claim issue |
| 3950450 | 971 | Minott | 02/23/17 | B | B310 | 0.10 | 55.00 | Email from M. Livingston re claim issue |
| 3950452 | 971 | Minott | 02/23/17 | B | B310 | 0.10 | 55.00 | Email from M. Cilia re distribution issue |
| 3951002 | 971 | Minott | 02/24/17 | B | B310 | 0.10 | 55.00 | Review notice of withdrawal and email to M. Cilia, M. Livingston, A. Lewis and M. Maddox re same |
| 3950999 | 971 | Minott | 02/24/17 | B | B310 | 0.20 | 110.00 | Emails from A. Lewis and M. Cilia re claim issues (.1); email to M. Maddox re same (.1) |
| 3951643 | 971 | Minott | 02/27/17 | B | B310 | 0.10 | 55.00 | Further emails with M. Cilia re claims issues |
| 3951645 | 971 | Minott | 02/27/17 | B | B310 | 0.10 | 55.00 | Emails with M. Cilia re notice of withdrawal of claim |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

PRO FORMA 417140          AS OF 02/28/17          INVOICE# ******

Plan and Disclosure Statement

| | | | | | | Total Task: | B310 | 6.90 | 3,597.00 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3941754 | 034 | Roth-Moore | 02/07/17 | B | B320 | 1.10 | 566.50 | Revise notice of the effective date |
| 3941801 | 034 | Roth-Moore | 02/07/17 | B | B320 | 0.30 | 154.50 | Revisions to the draft effective date notice per e-mail with T. Minott, e-mail draft to P. Cantwell |
| 3944277 | 034 | Roth-Moore | 02/13/17 | B | B320 | 0.20 | 103.00 | Call with M. Cilia re corporate issues post-effective date |
| 3945097 | 034 | Roth-Moore | 02/14/17 | B | B320 | 0.60 | 309.00 | Call with D. Abbott and counsel to each of the international debtors re closing |
| 3945099 | 034 | Roth-Moore | 02/14/17 | B | B320 | 0.20 | 103.00 | Call with D. Abbott and P. Cantwell and L. Schweitzer re closing |
| 3945173 | 034 | Roth-Moore | 02/14/17 | B | B320 | 0.30 | 154.50 | Preparation for meeting with D. Abbott and P. Vella re strategy for corporate filings |
| 3945531 | 034 | Roth-Moore | 02/15/17 | B | B320 | 1.10 | 566.50 | Call with D. Abbott and L. Schweitzer and counsel to the foreign debtors re closing strategy |
| 3945575 | 034 | Roth-Moore | 02/15/17 | B | B320 | 0.20 | 103.00 | Review opposition re to the motion to file the Kleist declaration under seal |
| 3945576 | 034 | Roth-Moore | 02/15/17 | B | B320 | 0.10 | 51.50 | E-mails with P. Kleist and P. Cantwell re opposition to the motion to file the Kleist declaration under seal |
| 3941127 | 221 | Schwartz | 02/02/17 | B | B320 | 2.00 | 1,550.00 | Review confirmation order |
| 3950379 | 221 | Schwartz | 02/09/17 | B | B320 | 0.10 | 77.50 | Review Letter to The Honorable Kevin Gross regarding the discovery conference |
| 3950381 | 221 | Schwartz | 02/09/17 | B | B320 | 0.10 | 77.50 | Review Letter to The Honorable Kevin Gross with Respect to Discovery Dispute |
| 3939183 | 322 | Abbott | 02/02/17 | B | B320 | 0.40 | 300.00 | Mtg w/ Vella, Roth-Moore re: COI mods |
| 3939470 | 322 | Abbott | 02/02/17 | B | B320 | 0.10 | 75.00 | Corresp w/ Cantwell re: dissolution/closing cases |
| 3940317 | 322 | Abbott | 02/03/17 | B | B320 | 0.10 | 75.00 | Review corresp re: preclearance of corp governance docs with DE sec'y of state |
| 3940562 | 322 | Abbott | 02/03/17 | B | B320 | 0.10 | 75.00 | Corresp w/ Beller re: CDN sanction order recognition |
| 3940489 | 322 | Abbott | 02/03/17 | B | B320 | 0.10 | 75.00 | Review corresp re: Cotelsa misaddressed emails |
| 3941264 | 322 | Abbott | 02/06/17 | B | B320 | 0.10 | 75.00 | Further telephone call w/ Kenney re: escrow t-Bill maturities |
| 3941265 | 322 | Abbott | 02/06/17 | B | B320 | 0.10 | 75.00 | Telephone call w/ Wright re: stip to withdraw the JACO/Coface claims |
| 3941092 | 322 | Abbott | 02/06/17 | B | B320 | 0.40 | 300.00 | Telephone call w/ Kenney re: escrow t-Bill maturities |
| 3941044 | 322 | Abbott | 02/06/17 | B | B320 | 0.70 | 525.00 | Review closing checklist (.4); telephone call w/ Schweitzer re: escrow funds issues (.1); mtg w/ Roth-Moore re: checklist (.2) |
| 3941049 | 322 | Abbott | 02/06/17 | B | B320 | 0.10 | 75.00 | Call to Kenney re: escrow t-Bill maturities |
| 3941830 | 322 | Abbott | 02/07/17 | B | B320 | 1.10 | 825.00 | Closing call with Schweitzer, Cantwell, Rahn, Minott, Roth-Moore, Hakenberg, Serren, Kennedy, Schultea Remming re: closing and plan effectiveness |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

INVOICE# ******    AS OF 02/28/17    PRO FORMA 417140

| Invoice | | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3942136 | 322 | Abbott | 02/08/17 | B | B320 | 0.30 | 225.00 | Review and respond to correspondence between and among Bialy (M&T) and O'Malley (UST) re: 345 requirements/UDA agreement |
| 3942414 | 322 | Abbott | 02/08/17 | B | B320 | 0.30 | 225.00 | Review draft escrow instructions |
| 3942217 | 322 | Abbott | 02/08/17 | B | B320 | 0.10 | 75.00 | Further corresp w/ Bialy, O'Malley re: 345 issues |
| 3942218 | 322 | Abbott | 02/08/17 | B | B320 | 0.10 | 75.00 | Mtg w/ Roth-Moore re: closing;prep |
| 3942316 | 322 | Abbott | 02/08/17 | B | B320 | 0.10 | 75.00 | Corresp w/ Cantwell re: post-effective date reports |
| 3942085 | 322 | Abbott | 02/08/17 | B | B320 | 0.10 | 75.00 | Corresp with Zaners re: M&T questions on investment issues |
| 3942835 | 322 | Abbott | 02/09/17 | B | B320 | 0.20 | 150.00 | Review letters re: discovery |
| 3943005 | 322 | Abbott | 02/09/17 | B | B320 | 0.40 | 300.00 | Review plan and confirmation order provisions re: vesting and corp governance issues |
| 3942893 | 322 | Abbott | 02/09/17 | B | B320 | 0.30 | 225.00 | Review proposed riders re: investment agreement with WT |
| 3945545 | 322 | Abbott | 02/10/17 | B | B320 | 0.10 | 75.00 | Revewi corresp from Livingston and attached WT investment account agreement riders |
| 3943547 | 322 | Abbott | 02/10/17 | B | B320 | 0.10 | 75.00 | Telephone call w / Rahn re: trust for NNI share |
| 3943551 | 322 | Abbott | 02/10/17 | B | B320 | 0.10 | 75.00 | Review corresp from Rahn re: structure of trust |
| 3943552 | 322 | Abbott | 02/10/17 | B | B320 | 0.10 | 75.00 | Review corresp from Hakkenberg re: litigation dismissal stip |
| 3943595 | 322 | Abbott | 02/10/17 | B | B320 | 0.10 | 75.00 | Review corresp from Hakkenberg re: additional changes to dismissal stip |
| 3943726 | 322 | Abbott | 02/10/17 | B | B320 | 0.20 | 150.00 | Review draft trust agreement re: one share |
| 3943310 | 322 | Abbott | 02/10/17 | B | B320 | 0.60 | 450.00 | Telephone call w/ Rahn re: golden share issue (.1); corresp w/ Flubacher re: same (.1); mtg w/ Gill re: same (.4) |
| 3943473 | 322 | Abbott | 02/10/17 | B | B320 | 0.30 | 225.00 | Review draft Ciena 9019 motion |
| 3944341 | 322 | Abbott | 02/13/17 | B | B320 | 0.40 | 300.00 | Review Goodman changes to trust agreement (.1); telephone call w/ Goodman, Gill re: same (.3) |
| 3944375 | 322 | Abbott | 02/13/17 | B | B320 | 0.10 | 75.00 | Telephone call w/ Rahn re: trust instrument |
| 3944380 | 322 | Abbott | 02/13/17 | B | B320 | 0.30 | 225.00 | Research and corresp with Rahn et al. re: effective date issues |
| 3944900 | 322 | Abbott | 02/14/17 | B | B320 | 1.00 | 750.00 | Coordinate closing/e-date executions/filing of amended and restated COIs |
| 3945075 | 322 | Abbott | 02/14/17 | B | B320 | 0.70 | 525.00 | Conf call w/ Schweitzer, Cantwell, Pasquariello et al re: CDN appeal of sanction order |
| 3945212 | 322 | Abbott | 02/14/17 | B | B320 | 0.60 | 450.00 | Conf call w/ Schweitzer, Cantwell, Bromley, Ray, Bomhof re: CDN appeal issues |
| 3944999 | 322 | Abbott | 02/14/17 | B | B320 | 0.30 | 225.00 | Telephone call w/ Vella re: Secretary of state issue (.1); review docket re: principal office order (.2) |
| 3945533 | 322 | Abbott | 02/15/17 | B | B320 | 0.50 | 375.00 | Conf call w/ Goodmans, Schweitzer, Rahn, EMEA estates |
| 3945838 | 322 | Abbott | 02/15/17 | B | B320 | 0.10 | 75.00 | Telephone call w/ Goodman re: trust agreement for Golden shares |
| 3946185 | 322 | Abbott | 02/15/17 | B | B320 | 0.10 | 75.00 | Revewi corresp between Gill and Goodman re: form of trust agreement |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

INVOICE# ******    AS OF 02/28/17    PRO FORMA 417140

| ID | Code | Name | Date | | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3945934 | 322 | Abbott | 02/15/17 | B | B320 | 0.30 | 225.00 | Review Cleary revisions to trust agreement |
| 3945952 | 322 | Abbott | 02/15/17 | B | B320 | 0.10 | 75.00 | Review Gill comments to Cleary revisions to trust agreement |
| 3952629 | 322 | Abbott | 02/27/17 | B | B320 | 1.50 | 1,125.00 | Review draft NNIII plan and ds |
| 3942834 | 684 | Maddox | 02/09/17 | B | B320 | 0.10 | 29.50 | File AOS re order approving settlement and plan agreement |
| 3944455 | 684 | Maddox | 02/14/17 | B | B320 | 0.10 | 29.50 | Emails with P Cantwell re notice of effective date |
| 3940666 | 961 | Remming | 02/03/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re service of confirmation materials |
| 3942373 | 961 | Remming | 02/07/17 | B | B320 | 1.20 | 780.00 | Prepare for and attend wind down and effective date call |
| 3942572 | 961 | Remming | 02/08/17 | B | B320 | 0.30 | 195.00 | Review notice of effective date and comments thereto |
| 3943654 | 961 | Remming | 02/10/17 | B | B320 | 0.20 | 130.00 | Review and respond to email from P. Cantwell re mediation order (.1); review mediation orders (.1) |
| 3943667 | 961 | Remming | 02/10/17 | B | B320 | 0.10 | 65.00 | Review email from T. Minott re mediation orders |
| 3943663 | 961 | Remming | 02/10/17 | B | B320 | 0.10 | 65.00 | Review email from C. Samis re dismissal stipulation; email to D. Abbott, T. Minott and ARM re same |
| 3943659 | 961 | Remming | 02/10/17 | B | B320 | 0.10 | 65.00 | Review email from L. Hakkenberg re litigation dismissal stipulations |
| 3943644 | 961 | Remming | 02/10/17 | B | B320 | 0.10 | 65.00 | Review email from J. Scherf re signatures |
| 3944775 | 961 | Remming | 02/13/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re notice of effective date |
| 3945678 | 961 | Remming | 02/14/17 | B | B320 | 0.10 | 65.00 | Review email chain forwarded by D. Abbott re Canadian motion for leave |
| 3945034 | 961 | Remming | 02/14/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re final orders |
| 3946247 | 961 | Remming | 02/15/17 | B | B320 | 0.20 | 130.00 | Review draft of effective date notice |
| 3951626 | 961 | Remming | 02/25/17 | B | B320 | 0.10 | 65.00 | Review emails re NIII plan |
| 3951627 | 961 | Remming | 02/25/17 | B | B320 | 0.10 | 65.00 | Review email from M. Kennedy re NNIII plan and DS |
| 3952348 | 961 | Remming | 02/27/17 | B | B320 | 0.10 | 65.00 | Review email from M. Cilia re NNIII plan |
| 3939989 | 971 | Minott | 02/02/17 | B | B320 | 0.50 | 275.00 | Conf. with A. Roth-Moore re plan supplement and corporate docs |
| 3939994 | 971 | Minott | 02/02/17 | B | B320 | 1.20 | 660.00 | Review plan and confirmation order and conf. with A. Roth-Moore re same |
| 3940607 | 971 | Minott | 02/03/17 | B | B320 | 0.10 | 55.00 | Emails from P. Cantwell and T. Conklin re service of notice of effective date |
| 3941353 | 971 | Minott | 02/06/17 | B | B320 | 0.30 | 165.00 | Conf. with A. Roth-Moore re SPSA approval order and email to A. Roth-Moore re same |
| 3941355 | 971 | Minott | 02/06/17 | B | B320 | 0.30 | 165.00 | Conf. with A. Roth-Moore re Effective Date |
| 3941932 | 971 | Minott | 02/07/17 | B | B320 | 0.10 | 55.00 | Email from P. Cantwell re action items re closing |
| 3941924 | 971 | Minott | 02/07/17 | B | B320 | 0.40 | 220.00 | Emails with A. Roth-Moore re comments re Effective date notice and review same |
| 3941926 | 971 | Minott | 02/07/17 | B | B320 | 1.20 | 660.00 | Call with P. Cantwell, L. Schweitzer, M. Kennedy, K. Schultea, M. Cilia, D. Abbott, A. Remming and A. Roth-Moore re U.S. Debtor closing |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

PRO FORMA 417140          AS OF 02/28/17          INVOICE# ******

| ID | | Name | | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 3941927 | 971 | Minott | | 02/07/17 | B | B320 | 0.10 | 55.00 | Email from A. Roth-Moore re Effective Date notice |
| 3941930 | 971 | Minott | | 02/07/17 | B | B320 | 1.00 | 550.00 | Email from A. Rahn re revised closing checklist and review same |
| 3941920 | 971 | Minott | | 02/07/17 | B | B320 | 0.30 | 165.00 | Email from P. Cantwell re closing prep call and review documents re same |
| 3941922 | 971 | Minott | | 02/07/17 | B | B320 | 0.70 | 385.00 | Email from P. Cantwell re notice of effective date and review same (.3); research re fee app issues (.4) |
| 3942526 | 971 | Minott | | 02/08/17 | B | B320 | 0.10 | 55.00 | Email from T. Conklin re draft effective date notice and publication |
| 3942536 | 971 | Minott | | 02/08/17 | B | B320 | 0.10 | 55.00 | Email from P. Cantwell re escrow instruction letters |
| 3942586 | 971 | Minott | | 02/08/17 | B | B320 | 0.40 | 220.00 | Review closing checklist |
| 3942551 | 971 | Minott | | 02/08/17 | B | B320 | 0.20 | 110.00 | Emails from P. Cantwell, M. Kennedy and L. Schweitzer re escrow instructions |
| 3942552 | 971 | Minott | | 02/08/17 | B | B320 | 0.20 | 110.00 | Emails with D. Abbott and Epiq re confirmation order |
| 3942555 | 971 | Minott | | 02/08/17 | B | B320 | 0.10 | 55.00 | Email from M. Cilia re escrow instructions |
| 3942544 | 971 | Minott | | 02/08/17 | B | B320 | 0.10 | 55.00 | Email from M. Kennedy re dissolution notices |
| 3942539 | 971 | Minott | | 02/08/17 | B | B320 | 0.10 | 55.00 | Further email from M. Kennedy re escrow instructions |
| 3942548 | 971 | Minott | | 02/08/17 | B | B320 | 0.10 | 55.00 | Email from P. Cantwell re draft effective date notice and review same |
| 3943079 | 971 | Minott | | 02/09/17 | B | B320 | 0.10 | 55.00 | Emails from T. Conklin and P. Cantwell re publication notice |
| 3943084 | 971 | Minott | | 02/09/17 | B | B320 | 0.10 | 55.00 | Email from P. Cantwell re plan administration agreement |
| 3943076 | 971 | Minott | | 02/09/17 | B | B320 | 0.10 | 55.00 | Further email from T. Conklin re publication notice |
| 3943087 | 971 | Minott | | 02/09/17 | B | B320 | 0.20 | 110.00 | Emails with A. Wu re plan administration agreement |
| 3943093 | 971 | Minott | | 02/09/17 | B | B320 | 0.10 | 55.00 | Emails from T. Conklin and P. Cantwell re publication of effective date notice |
| 3943098 | 971 | Minott | | 02/09/17 | B | B320 | 0.20 | 110.00 | Emails with A. Roth-Moore and A. Wu re plan administration agreement |
| 3943517 | 971 | Minott | | 02/10/17 | B | B320 | 0.30 | 165.00 | Emails with P. Cantwell re NTCC mediation and research re same |
| 3943618 | 971 | Minott | | 02/10/17 | B | B320 | 0.10 | 55.00 | Email from A. Remming re NTCC mediation |
| 3943616 | 971 | Minott | | 02/10/17 | B | B320 | 0.10 | 55.00 | Email from P. Cantwell re mediation order |
| 3944253 | 971 | Minott | | 02/13/17 | B | B320 | 0.10 | 55.00 | Emails from R. Weber and P. Cantwell re effective date |
| 3945334 | 971 | Minott | | 02/14/17 | B | B320 | 0.10 | 55.00 | Emails with L. Hakkenberg re effective date and appeal stipulations |
| 3945315 | 971 | Minott | | 02/14/17 | B | B320 | 0.20 | 110.00 | Review confirmation order |
| 3945373 | 971 | Minott | | 02/14/17 | B | B320 | 0.10 | 55.00 | Conf. with A. Roth-Moore re effective date |
| 3945737 | 971 | Minott | | 02/15/17 | B | B320 | 0.30 | 165.00 | Conf. with A. Roth-Moore re effective date issues |
| 3951094 | 971 | Minott | | 02/24/17 | B | B320 | 0.30 | 165.00 | Emails from R. D'Amato, J. Ray and M. Kennery re NNIII plan and disclosure statement |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

PRO FORMA 417140    AS OF 02/28/17    INVOICE# ******

| Index | Code | Attorney | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3952068 | 971 | Minott | 02/27/17 | B | B320 | 0.30 | 165.00 | Emails from M. Cilia and L. Schweitzer re NNIII plan documents and review same |
| | | | | | Total Task: B320 | 32.60 | 21,090.50 | |

**Litigation/Adversary Proceedings**

| Index | Code | Attorney | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3942900 | 034 | Roth-Moore | 02/09/17 | B | B330 | 0.20 | 103.00 | Research re SPSA |
| 3949390 | 034 | Roth-Moore | 02/22/17 | B | B330 | 0.10 | 51.50 | Call with N. Brannick re discovery dispute and SNMP's motion to amend |
| 3949391 | 034 | Roth-Moore | 02/22/17 | B | B330 | 0.10 | 51.50 | Confer with T. Minott re discovery dispute and SNMP's motion to amend |
| 3949419 | 034 | Roth-Moore | 02/22/17 | B | B330 | 0.10 | 51.50 | Review hearing schedule re request from N. Brannick |
| 3949420 | 034 | Roth-Moore | 02/22/17 | B | B330 | 0.10 | 51.50 | Follow on call with N. Brannick re scheduling for SNMP motion to amend |
| 3949421 | 034 | Roth-Moore | 02/22/17 | B | B330 | 0.10 | 51.50 | Send email to P. Cantwell re scheduling for SNMP motion to amend |
| 3949453 | 034 | Roth-Moore | 02/22/17 | B | B330 | 0.20 | 103.00 | Call with P. Cantwell, D. Herrington, and T. Minott re scheduling for SNMP motion to amend |
| 3949454 | 034 | Roth-Moore | 02/22/17 | B | B330 | 0.10 | 51.50 | Confer with T. Minott re scheduling for SNMP motion to amend |
| 3949456 | 034 | Roth-Moore | 02/22/17 | B | B330 | 0.10 | 51.50 | Send email to N. Brannick re scheduling for SNMP motion to amend |
| 3949612 | 034 | Roth-Moore | 02/22/17 | B | B330 | 0.20 | 103.00 | Call with N. Brannick and Chambers re scheduling of March 3 discovery hearing re SNMP |
| 3949808 | 034 | Roth-Moore | 02/22/17 | B | B330 | 0.10 | 51.50 | Review draft notice of 3-3-17 telephonic hearing re SNMP adversary |
| 3949811 | 034 | Roth-Moore | 02/22/17 | B | B330 | 0.10 | 51.50 | Multiple emails with D. Herrington re 3-3-17 telephonic hearing re SNMP adversary |
| 3950178 | 034 | Roth-Moore | 02/23/17 | B | B330 | 0.30 | 154.50 | Preparation for 3-3-17 discovery hearing in the SNMP adversary |
| 3951952 | 034 | Roth-Moore | 02/27/17 | B | B330 | 0.20 | 103.00 | Review the letter re discovery dispute in the SNMP ap |
| 3952530 | 034 | Roth-Moore | 02/28/17 | B | B330 | 0.20 | 103.00 | Review proposed response to SNMP's letter re deposition of J. Ray |
| 3952533 | 034 | Roth-Moore | 02/28/17 | B | B330 | 0.30 | 154.50 | Confer with T. Minott and M. Harvey re response to SNMP's request to depose J. Ray |
| 3952660 | 034 | Roth-Moore | 02/28/17 | B | B330 | 0.40 | 206.00 | Review the draft letter re the SNMP's discovery letter |
| 3952622 | 034 | Roth-Moore | 02/28/17 | B | B330 | 0.70 | 360.50 | Research re potential response to SNMP's request to depose J. Ray |
| 3943039 | 221 | Schwartz | 02/07/17 | B | B330 | 0.10 | 77.50 | Review Declaration in Support Declaration of Paul Kleist in Support of Debtors Opposition to the Motion of SNMP Research International, Inc. and SNMP Research, Inc. to Amend Proofs of Claim and Add SNMP Research Inc. as Claiman |
| 3943040 | 221 | Schwartz | 02/07/17 | B | B330 | 0.10 | 77.50 | Review Debtors Motion to File Under Seal Exhibits to the Declaration of Paul Kleist in Support of Debtors Opposition to the Motion of SNMP Research International, Inc. and SNMP Research, Inc. to Amend Proofs of Claim and Add SNMP Research Inc. as Claimant |
| 3942812 | 221 | Schwartz | 02/07/17 | B | B330 | 0.70 | 542.50 | Review Debtors memorandum of Law in Opposition to the Motion of SNMP To Amend Proofs of Claim |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

INVOICE# ******          AS OF 02/28/17          PRO FORMA 417140

| Invoice | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3950331 | 322 | Abbott | 02/23/17 | B | B330 | 0.30 | 225.00 | Call with Herrington re: SNMP letter |
| 3951063 | 322 | Abbott | 02/24/17 | B | B330 | 0.10 | 75.00 | Review draft notice/supplement re: SNMP/CDN settlement |
| 3951678 | 322 | Abbott | 02/27/17 | B | B330 | 0.20 | 150.00 | Review draft discovery letter re: SNMP litigation |
| 3945688 | 684 | Maddox | 02/15/17 | B | B330 | 0.20 | 59.00 | Draft CNO re motion to seal exhibit to Kleist declaration (.1); emails with A Roth-Moore re same (.1) |
| 3945910 | 684 | Maddox | 02/15/17 | B | B330 | 0.10 | 29.50 | File cno re Debtors Motion to File Under Seal Exhibits to the Declaration of Paul Kleist in Support of Debtors Opposition to the Motion of SNMP Research International, Inc. and SNMP Research, Inc. to Amend Proofs of Claim and Add SNMP Research Inc. as Claimant |
| 3947267 | 684 | Maddox | 02/17/17 | B | B330 | 0.10 | 29.50 | Serve Order Granting Motion to File Under Seal Exhibit to the Declaration of Paul C. Kleist |
| 3951924 | 684 | Maddox | 02/27/17 | B | B330 | 0.20 | 59.00 | Serve SNMP letter (.1); coordinate copy to chambers (.1) |
| 3951895 | 684 | Maddox | 02/27/17 | B | B330 | 0.10 | 29.50 | Emails with T Minott re SNMP letter |
| 3952747 | 684 | Maddox | 02/28/17 | B | B330 | 0.10 | 29.50 | Emails with T Minott re SNMP letter |
| 3952878 | 684 | Maddox | 02/28/17 | B | B330 | 0.30 | 88.50 | Emails with P Cantwell and T Minott re SNMP letter (.1); file letter (.1); serve letter (.1) |
| 3942388 | 961 | Remming | 02/06/17 | B | B330 | 0.10 | 65.00 | Office conf. w/ T. Minott re SNMP pre-trial issues |
| 3942350 | 961 | Remming | 02/08/17 | B | B330 | 0.10 | 65.00 | Review email chain forwarded by P. Cantwell re SNMP depo issue |
| 3942354 | 961 | Remming | 02/08/17 | B | B330 | 0.20 | 130.00 | Office conf. w/ T. Minott re SNMP depo issue |
| 3942355 | 961 | Remming | 02/08/17 | B | B330 | 0.10 | 65.00 | Review and respond to add'l email from P. Cantwell re SNMP depo issue |
| 3942356 | 961 | Remming | 02/08/17 | B | B330 | 0.10 | 65.00 | Email to P. Cantwell re SNMP depo |
| 3951504 | 961 | Remming | 02/21/17 | B | B330 | 0.10 | 65.00 | Review emails from D. Abbott and D. Herrington re letter to Judge Gross re SNMP |
| 3951514 | 961 | Remming | 02/21/17 | B | B330 | 0.10 | 65.00 | Review email from P. Cantwell re SNMP letter |
| 3951515 | 961 | Remming | 02/21/17 | B | B330 | 0.10 | 65.00 | Review further email from D. Herrington re SNMP letter |
| 3951516 | 961 | Remming | 02/21/17 | B | B330 | 0.10 | 65.00 | Review email from L. Schweitzer re SNMP letter |
| 3951518 | 961 | Remming | 02/21/17 | B | B330 | 0.10 | 65.00 | Review further email from P. Cantwell re SNMP letter |
| 3951569 | 961 | Remming | 02/22/17 | B | B330 | 0.10 | 65.00 | Review further email from D. Herrington re SNMP letter |
| 3951552 | 961 | Remming | 02/22/17 | B | B330 | 0.10 | 65.00 | Review email from D. Herrington re SNMP letter |
| 3952263 | 961 | Remming | 02/27/17 | B | B330 | 0.20 | 130.00 | Review letter re Case drop in SNMP matter |
| 3952275 | 961 | Remming | 02/27/17 | B | B330 | 0.10 | 65.00 | Review letter re Ray deposit in SNMP matter |
| 3941349 | 971 | Minott | 02/06/17 | B | B330 | 0.10 | 55.00 | Emails with D. Montgomery re SNMP trial |
| 3941359 | 971 | Minott | 02/06/17 | B | B330 | 1.10 | 605.00 | Emails with D. Montgomery re trial procedures and research re same |
| 3942535 | 971 | Minott | 02/08/17 | B | B330 | 0.20 | 110.00 | Email from P. Cantwell re SNMP discovery dispute |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

PRO FORMA 417140          AS OF 02/28/17          INVOICE# ******

| Invoice | | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3943048 | 971 | Minott | 02/09/17 | B | B330 | 0.10 | 55.00 | Email from L. Hakkenberg re Ch. 15 appeal stipulation |
| 3943054 | 971 | Minott | 02/09/17 | B | B330 | 0.10 | 55.00 | Emails with P. Cantwell re stipulations of dismissal |
| 3943055 | 971 | Minott | 02/09/17 | B | B330 | 0.10 | 55.00 | Emails with L. Hakkenberg re Ch. 15 appeal stipulation of dismissal |
| 3943057 | 971 | Minott | 02/09/17 | B | B330 | 0.10 | 55.00 | Email from L. Hakkenberg re PPI appeal stipulation |
| 3943058 | 971 | Minott | 02/09/17 | B | B330 | 0.10 | 55.00 | Email from L. Hakkenberg re Third Circuit stipulation of dismissal |
| 3943066 | 971 | Minott | 02/09/17 | B | B330 | 0.20 | 110.00 | Emails from L. Hakkenberg and S. Pohl re litigation dismissal stipulations |
| 3943130 | 971 | Minott | 02/09/17 | B | B330 | 0.10 | 55.00 | Emails from B. Kahn and C. Samis re PPI appeal stipulation of dismissal |
| 3943088 | 971 | Minott | 02/09/17 | B | B330 | 0.10 | 55.00 | Email from L. Hakkenberg re litigation dismissal |
| 3943092 | 971 | Minott | 02/09/17 | B | B330 | 0.60 | 330.00 | Emails with L. Hakkenberg and A. Remming re litigation dismissal protocol |
| 3943614 | 971 | Minott | 02/10/17 | B | B330 | 0.10 | 55.00 | Email from J. Schlerf re Third Circuit stipulation of dismissal |
| 3945738 | 971 | Minott | 02/15/17 | B | B330 | 0.10 | 55.00 | Emails from M. Maddox and A. Roth-Moore re motion to seal re SNMP objection |
| 3947464 | 971 | Minott | 02/17/17 | B | B330 | 0.30 | 165.00 | Emails from D. Herrington, D. Abbott and L. Schweitzer re SNMP motion to amend scheduling |
| 3947549 | 971 | Minott | 02/17/17 | B | B330 | 0.10 | 55.00 | Email from D. Herrington re SNMP motion to amend proofs of claim |
| 3947460 | 971 | Minott | 02/17/17 | B | B330 | 0.10 | 55.00 | Email from M. Maddox re service of order re motion to seal Kleist declaration |
| 3948858 | 971 | Minott | 02/21/17 | B | B330 | 0.20 | 110.00 | Emails from L. Schweitzer and P. Cantwell re SNMP Canadian claims |
| 3948859 | 971 | Minott | 02/21/17 | B | B330 | 0.20 | 110.00 | Emails from P. Cantwell and D. Herrington re SNMP Canadian claims |
| 3948863 | 971 | Minott | 02/21/17 | B | B330 | 0.20 | 110.00 | Emails from D. Herrington and D. Abbott re letter re SNMP Canadian proceedings |
| 3949656 | 971 | Minott | 02/22/17 | B | B330 | 0.10 | 55.00 | Email from N. Brannick re hearing dates re SNMP discovery dispute and motion to amend proofs of claim |
| 3949686 | 971 | Minott | 02/22/17 | B | B330 | 0.20 | 110.00 | Call with D. Herrington, P. Cantwell and A. Roth-Moore re SNMP scheduling |
| 3949859 | 971 | Minott | 02/22/17 | B | B330 | 0.20 | 110.00 | Email from D. Herrington re draft letter re Canadian settlement and review same |
| 3949662 | 971 | Minott | 02/22/17 | B | B330 | 0.10 | 55.00 | Email from A. Roth-Moore re SNMP scheduling |
| 3950467 | 971 | Minott | 02/23/17 | B | B330 | 0.20 | 110.00 | Emails from D. Herrington and D. Abbott re SNMP motion to amend claims |
| 3952067 | 971 | Minott | 02/27/17 | B | B330 | 0.20 | 110.00 | Conf. with M. Maddox re service of SNMP discovery letter |
| 3952070 | 971 | Minott | 02/27/17 | B | B330 | 0.30 | 165.00 | Emails with D. Herrington re comments re SNMP letter (.1); review revised letter and finalize same (.2) |
| 3951915 | 971 | Minott | 02/27/17 | B | B330 | 0.30 | 165.00 | Emails from D. Abbott, L. Schweitzer and D. Herrington re comments re discovery dispute letter |
| 3952065 | 971 | Minott | 02/27/17 | B | B330 | 0.40 | 220.00 | Review SNMP letter re Ray deposition |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

INVOICE# ******

AS OF 02/28/17

PRO FORMA 417140

| Index | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3951913 | 971 | Minott | 02/27/17 | B | B330 | 0.30 | 165.00 | Emails with D. Herrington and D. Abbott re SNMP discovery letter (.1); finalize same and email to M. Maddox re same (.2) |
| 3951642 | 971 | Minott | 02/27/17 | B | B330 | 0.30 | 165.00 | Email from D. Herrington re draft letter re SNMP discovery dispute (.1); review same (.2) |
| 3951859 | 971 | Minott | 02/27/17 | B | B330 | 0.10 | 55.00 | Call with D. Abbott re SNMP discovery letter |
| 3952476 | 971 | Minott | 02/28/17 | B | B330 | 0.40 | 220.00 | Review draft 3/3 agenda and email to M. Maddox re comments re same (.2); review scheduling order (.2) |
| 3952992 | 971 | Minott | 02/28/17 | B | B330 | 0.10 | 55.00 | Email from W. Freeman re service of SNMP response letter |
| 3952995 | 971 | Minott | 02/28/17 | B | B330 | 0.30 | 165.00 | Review letter re response to SNMP discovery dispute letter |
| 3952997 | 971 | Minott | 02/28/17 | B | B330 | 0.10 | 55.00 | Email from D. Abbott re comment re discovery dispute letter |
| 3953002 | 971 | Minott | 02/28/17 | B | B330 | 0.50 | 275.00 | Emails with P. Cantwell, D. Abbott and D. Herrington re revised response to SNMP discovery dispute letter (.3); finalize same (.2) |
| 3953003 | 971 | Minott | 02/28/17 | B | B330 | 0.40 | 220.00 | Attn to SNMP discovery letter (.2) and emails with M. Maddox and W. Freeman re same (.2) |
| 3953029 | 971 | Minott | 02/28/17 | B | B330 | 0.50 | 275.00 | Review SNMP response letter re Case deposition |
| 3952598 | 971 | Minott | 02/28/17 | B | B330 | 0.10 | 55.00 | Email from E. Gallagher re discovery issue |
| 3952596 | 971 | Minott | 02/28/17 | B | B330 | 1.00 | 550.00 | Emails with E. Gallagher and P. Cantwell re discovery issue (.3); conf. with A. Roth-Moore and C. Miller re same (.2); research re same (.5) |
| 3952592 | 971 | Minott | 02/28/17 | B | B330 | 0.20 | 110.00 | Email from A. Roth-Moore re discovery research and review same |
| | | | | | **Total Task: B330** | 18.30 | 10,141.00 | |

**Professional Retention (MNAT - Filing)**

| Index | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3943068 | 971 | Minott | 02/09/17 | B | B340 | 0.40 | 220.00 | Revise supp. Abbott declaration in support of MNAT retention |
| | | | | | **Total Task: B340** | 0.40 | 220.00 | |

**Professional Retention (Others - Filing)**

| Index | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3943006 | 221 | Schwarz | 02/07/17 | B | B360 | 0.10 | 77.50 | Review First Supplemental Declaration of Harold J. Ashner |
| 3938453 | 605 | Naimoli | 02/01/17 | B | B360 | 0.30 | 48.00 | Review and respond to email from T. Minott re filing and service of declaration (.1); Prepare & efile Tenth Supplemental Declaration of James E. Scott for Order to Employ Ernst & Young LLP (.2) |
| 3939161 | 684 | Maddox | 02/02/17 | B | B360 | 0.10 | 29.50 | File AOS re Statement of PDS Legal Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course |
| 3939152 | 684 | Maddox | 02/02/17 | B | B360 | 0.10 | 29.50 | Serve Declaration (Tenth) of James E. Scott Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ Ernst & Young LLP |
| 3941734 | 684 | Maddox | 02/07/17 | B | B360 | 0.30 | 88.50 | Conv with T Minott re Epiq retention app (.1); review docket re same (.2) |
| 3942833 | 684 | Maddox | 02/09/17 | B | B360 | 0.10 | 29.50 | File AOS re Supplemental Declaration (Tenth) of James E. Scott Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ Ernst & Young LLP Under §§ 327 and 328 of the Bankruptcy Code |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

INVOICE# ******

AS OF 02/28/17    PRO FORMA 417140

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3944988 | 684 | Maddox | 02/14/17 | B | B360 | 0.10 | 29.50 | File AOS re Statement of AZB & Partners Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course |
| 3938186 | 971 | Minott | 02/01/17 | B | B360 | 0.20 | 110.00 | Emails with T. Dolcourt re supplemental declaration in support of EY retention and review same |
| 3939997 | 971 | Minott | 02/02/17 | B | B360 | 0.10 | 55.00 | Emails from M. Maddox and T. Conklin re service of Scott declaration |
| 3939993 | 971 | Minott | 02/02/17 | B | B360 | 0.10 | 55.00 | Email to M. Maddox re service of EY declaration in support of retention |
| 3943067 | 971 | Minott | 02/09/17 | B | B360 | 0.10 | 55.00 | Emails with M. Livingston and M. Rappaport re AZB OCP statement |
| 3945309 | 971 | Minott | 02/14/17 | B | B360 | 0.10 | 55.00 | Review AOS re AZP Partners declaration and emails with M. Maddox re same |

Total Task: B360   1.70   662.00

General Corporate Matters (including Corporate Gover

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3938198 | 034 | Roth-Moore | 02/01/17 | B | B400 | 0.30 | 154.50 | Call with A. Rahn re corporate resolutions |
| 3938199 | 034 | Roth-Moore | 02/01/17 | B | B400 | 0.30 | 154.50 | Research re corporate resolutions |
| 3938200 | 034 | Roth-Moore | 02/01/17 | B | B400 | 0.10 | 51.50 | Email to A. Rahn re corporate resolutions |
| 3938216 | 034 | Roth-Moore | 02/01/17 | B | B400 | 0.10 | 51.50 | Call with A. Rahn re corporate resolutions |
| 3938271 | 034 | Roth-Moore | 02/01/17 | B | B400 | 0.10 | 51.50 | Multiple e-mails with A. Rahn re corporate resolutions |
| 3939291 | 034 | Roth-Moore | 02/02/17 | B | B400 | 3.70 | 1,905.50 | Research re amendment to COI |
| 3939293 | 034 | Roth-Moore | 02/02/17 | B | B400 | 0.10 | 51.50 | Confer with D. Abbott re amendment to COI |
| 3939295 | 034 | Roth-Moore | 02/02/17 | B | B400 | 0.30 | 154.50 | Meeting with D. Abbott and P. Vella re amendment to COI |
| 3939296 | 034 | Roth-Moore | 02/02/17 | B | B400 | 0.20 | 103.00 | Multiple emails with P. Vella re amendment to COI |
| 3939298 | 034 | Roth-Moore | 02/02/17 | B | B400 | 0.10 | 51.50 | Call and e-mail with A. Rahn re amendment to COI |
| 3939305 | 034 | Roth-Moore | 02/02/17 | B | B400 | 0.10 | 51.50 | Review e-mails from A. Rahn and D. Abbott re corporate wind-down process |
| 3939327 | 034 | Roth-Moore | 02/02/17 | B | B400 | 0.10 | 51.50 | Call with A. Rahn re corporate actions |
| 3939348 | 034 | Roth-Moore | 02/02/17 | B | B400 | 0.10 | 51.50 | Meeting with S. La Barre re corporate filings |
| 3939469 | 034 | Roth-Moore | 02/02/17 | B | B400 | 0.80 | 412.00 | Draft revised resolutions |
| 3940343 | 034 | Roth-Moore | 02/03/17 | B | B400 | 0.50 | 257.50 | Research re preclearance for corporate action |
| 3940345 | 034 | Roth-Moore | 02/03/17 | B | B400 | 0.10 | 51.50 | Review preclearance from Del secretary for corporate action |
| 3940347 | 034 | Roth-Moore | 02/03/17 | B | B400 | 0.10 | 51.50 | Multiple e-mails with S. La Barre re preclearance from Del secretary for corporate action |
| 3941082 | 034 | Roth-Moore | 02/06/17 | B | B400 | 0.60 | 309.00 | Review closing checklist |
| 3941083 | 034 | Roth-Moore | 02/06/17 | B | B400 | 0.50 | 257.50 | Research re closing checklist |
| 3941085 | 034 | Roth-Moore | 02/06/17 | B | B400 | 0.10 | 51.50 | Confer with D. Abbott re closing checklist |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

PRO FORMA 417140          AS OF 02/28/17          INVOICE# ******

| Index | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3941086 | 034 | Roth-Moore | 02/06/17 | B | B400 | 0.10 | 51.50 | E-mails with A. Rahn re closing checklist |
| 3941840 | 034 | Roth-Moore | 02/07/17 | B | B400 | 1.10 | 566.50 | Call with P. Cantwell, L. Schweitzer, M.Kennedy re effective date issues |
| 3941843 | 034 | Roth-Moore | 02/07/17 | B | B400 | 0.10 | 51.50 | Call with A. Rahn re effective date issues |
| 3941844 | 034 | Roth-Moore | 02/07/17 | B | B400 | 0.20 | 103.00 | Confer with T. Minott re effective date issues |
| 3941875 | 034 | Roth-Moore | 02/07/17 | B | B400 | 0.20 | 103.00 | Call with A. Poppiti re process for filing corporate docs |
| 3941889 | 034 | Roth-Moore | 02/07/17 | B | B400 | 0.30 | 154.50 | Call with T. Minott and P. Cantwell re effective date issues |
| 3941938 | 034 | Roth-Moore | 02/07/17 | B | B400 | 0.20 | 103.00 | Prepare information re debtor entities that will take certain corporate actions (.1); e-mail same to A. Poppiti (.1) |
| 3941766 | 034 | Roth-Moore | 02/07/17 | B | B400 | 0.20 | 103.00 | Prepare for call with P. Cantwell re effective date issues |
| 3942556 | 034 | Roth-Moore | 02/08/17 | B | B400 | 0.30 | 154.50 | Call with P. Vella re effective date issues |
| 3942557 | 034 | Roth-Moore | 02/08/17 | B | B400 | 0.10 | 51.50 | Call with D. Abbott re effective date issues |
| 3942558 | 034 | Roth-Moore | 02/08/17 | B | B400 | 0.70 | 360.50 | Meeting with D. Butz re effective date issues |
| 3942565 | 034 | Roth-Moore | 02/08/17 | B | B400 | 1.80 | 927.00 | Research re effective date issues |
| 3942330 | 034 | Roth-Moore | 02/08/17 | B | B400 | 0.20 | 103.00 | Calls with A. Rahn re franchise tax issues |
| 3942109 | 034 | Roth-Moore | 02/08/17 | B | B400 | 0.20 | 103.00 | Confer with D. Abbott re confirmation issues |
| 3942269 | 034 | Roth-Moore | 02/08/17 | B | B400 | 2.90 | 1,493.50 | Prepare summary re estimated, post-effective date costs |
| 3942270 | 034 | Roth-Moore | 02/08/17 | B | B400 | 0.20 | 103.00 | Multiple e-mails with A. Poppiti re estimated, post-effective date costs |
| 3942271 | 034 | Roth-Moore | 02/08/17 | B | B400 | 0.10 | 51.50 | Multiple e-mails with A. Rahn re estimated, post-effective date costs |
| 3942273 | 034 | Roth-Moore | 02/08/17 | B | B400 | 0.40 | 206.00 | Call with M. Kennedy re estimated, post-effective date costs |
| 3942346 | 034 | Roth-Moore | 02/08/17 | B | B400 | 0.40 | 206.00 | Call with A. Poppiti re state filings |
| 3942397 | 034 | Roth-Moore | 02/08/17 | B | B400 | 0.10 | 51.50 | Confer with T. Minott re annual reports |
| 3942398 | 034 | Roth-Moore | 02/08/17 | B | B400 | 0.90 | 463.50 | Research re DE annual reports |
| 3942696 | 034 | Roth-Moore | 02/09/17 | B | B400 | 0.50 | 257.50 | Draft certificates of dissolution for certain debtors |
| 3942706 | 034 | Roth-Moore | 02/09/17 | B | B400 | 0.30 | 154.50 | Prepare for meeting with D. Abbott and P. Vella re corporate governance issues |
| 3942719 | 034 | Roth-Moore | 02/09/17 | B | B400 | 0.30 | 154.50 | Meeting with D. Abbott, A. Poppiti, and P. Vella re corporate governance issues |
| 3942827 | 034 | Roth-Moore | 02/09/17 | B | B400 | 0.20 | 103.00 | E-mails with A. Rahn re corporate documents |
| 3942828 | 034 | Roth-Moore | 02/09/17 | B | B400 | 2.20 | 1,133.00 | Prepared amended and restated COI into as filed forms |
| 3942901 | 034 | Roth-Moore | 02/09/17 | B | B400 | 2.20 | 1,133.00 | Draft certificate of dissolution for each confirmed Delaware entity |
| 3943014 | 034 | Roth-Moore | 02/09/17 | B | B400 | 0.10 | 51.50 | E-mails with J. Wood re annual tax and reports |
| 3943509 | 034 | Roth-Moore | 02/10/17 | B | B400 | 0.10 | 51.50 | E-mails with J. Wood re tax and corporate filings issue |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

INVOICE# ******          AS OF 02/28/17          PRO FORMA 417140

| ID | Code | Name | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3943510 | 034 | Roth-Moore | 02/10/17 | B | B400 | 0.20 | 103.00 | Call with A. Poppiti re procedure and strategy for corporate filings |
| 3943511 | 034 | Roth-Moore | 02/10/17 | B | B400 | 0.70 | 360.50 | Research re Delaware corporate filing |
| 3943658 | 034 | Roth-Moore | 02/10/17 | B | B400 | 0.40 | 206.00 | Call with A. Shapiro and M. Gentile re corporate filings |
| 3943661 | 034 | Roth-Moore | 02/10/17 | B | B400 | 2.40 | 1,236.00 | Revise certificates of dissolution for each confirmed Delaware entity to update changed information |
| 3943662 | 034 | Roth-Moore | 02/10/17 | B | B400 | 0.20 | 103.00 | Draft extended e-mail to M. Cilia re estimated franchise tax costs |
| 3943717 | 034 | Roth-Moore | 02/10/17 | B | B400 | 0.40 | 206.00 | Research re original certificates of incorporation |
| 3944275 | 034 | Roth-Moore | 02/13/17 | B | B400 | 0.20 | 103.00 | E-mails with A. Shapiro re annual reports |
| 3944381 | 034 | Roth-Moore | 02/13/17 | B | B400 | 0.30 | 154.50 | Review and respond to e-mail chain with D. Abbott, P. Cantwell, P. Vella, A. Rahn, and A. Poppiti re corporate filings |
| 3944397 | 034 | Roth-Moore | 02/13/17 | B | B400 | 0.70 | 360.50 | Research re corporate actions and the effective date |
| 3944398 | 034 | Roth-Moore | 02/13/17 | B | B400 | 0.20 | 103.00 | Numerous e-mails with D. Abbott and P. Vella re corporate action |
| 3944399 | 034 | Roth-Moore | 02/13/17 | B | B400 | 0.20 | 103.00 | Draft amended certificate of incorporation |
| 3944400 | 034 | Roth-Moore | 02/13/17 | B | B400 | 0.60 | 309.00 | Prepare amended corporate certificates for each debtor |
| 3944406 | 034 | Roth-Moore | 02/13/17 | B | B400 | 0.60 | 309.00 | Draft new COI for each debtor |
| 3945078 | 034 | Roth-Moore | 02/14/17 | B | B400 | 1.60 | 824.00 | Draft revised corporate documents for each debtor |
| 3945080 | 034 | Roth-Moore | 02/14/17 | B | B400 | 0.80 | 412.00 | Meeting with D. Abbott, P. Vella, and A. Poppiti re corporate filing procedure |
| 3945082 | 034 | Roth-Moore | 02/14/17 | B | B400 | 0.40 | 206.00 | Call with P. Cantwell and L. Schwartz re corporate filing procedure |
| 3945083 | 034 | Roth-Moore | 02/14/17 | B | B400 | 0.20 | 103.00 | Call with A. Rahn re corporate filing procedure |
| 3945086 | 034 | Roth-Moore | 02/14/17 | B | B400 | 0.30 | 154.50 | Draft certificate template for the debtors |
| 3945091 | 034 | Roth-Moore | 02/14/17 | B | B400 | 0.60 | 309.00 | Prepare signature pages for each debtor for multiple certificates |
| 3945165 | 034 | Roth-Moore | 02/14/17 | B | B400 | 0.20 | 103.00 | Call with A. Shapiro re status of corporate filings and taxes |
| 3945166 | 034 | Roth-Moore | 02/14/17 | B | B400 | 0.10 | 51.50 | Follow on call with A. Shapiro re status of corporate filings and taxes |
| 3945537 | 034 | Roth-Moore | 02/15/17 | B | B400 | 0.20 | 103.00 | E-mails and call with A. Poppiti re corporate reports |
| 3942096 | 322 | Abbott | 02/08/17 | B | B400 | 0.10 | 75.00 | Mtg w/ Roth-Moore re: corp governance issues |
| 3942904 | 322 | Abbott | 02/09/17 | B | B400 | 0.30 | 225.00 | Telephone call w/ Ray re: corp governance, vesting issues |
| 3942723 | 322 | Abbott | 02/09/17 | B | B400 | 0.40 | 300.00 | Mtg w/ Vella, Poppiti, Roth-Moore re: DE secretary of state issues |
| 3944359 | 322 | Abbott | 02/13/17 | B | B400 | 0.30 | 225.00 | Corresp w/ Rahn et al, re: effective date docs, Cantwell |
| 3944329 | 322 | Abbott | 02/13/17 | B | B400 | 0.10 | 75.00 | Review Goodman changes to trust agreement |
| 3944393 | 322 | Abbott | 02/13/17 | B | B400 | 0.20 | 150.00 | Corresp with Vella, Poppiti and Roth-More re: corp governance issues |
| 3944047 | 330 | Vella | 02/08/17 | B | B400 | 0.50 | 387.50 | Emails (.2); call with A. Roth-Moore re corporate issues (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

INVOICE# ******    AS OF 02/28/17    PRO FORMA 417140

| ID | Timekeeper | No. | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3947174 | Vella | 330 | 02/13/17 | B | B400 | 0.30 | 232.50 | Emails re: SOS filings |
| 3947189 | Vella | 330 | 02/14/17 | B | B400 | 2.00 | 1,550.00 | Meeting with D Abbott, A Roth-More and A. Poppiti re: filings (1.0) ; call with Cleary re filings (.2); review documents for filing (.8) |
| 3941839 | DiVincenzo | 369 | 02/02/17 | B | B400 | 0.20 | 150.00 | Conference w/P. Vella re corporate issues |
| 3942615 | Poppiti | 642 | 02/08/17 | B | B400 | 1.00 | 280.00 | Corporate legal research of the system of the Delaware Division of Corporations to determine the 2016 and 2017 franchise tax amounts due for 15 entities for which Dissolutions are to be filed |
| 3941556 | La Barre | 671 | 02/02/17 | B | B400 | 1.20 | 330.00 | Research document language for restated 245 & 303 (1.0); submitted restated for preclearance with Delaware Division of Corporations (2) |
| 3943779 | McKinnon | 813 | 02/10/17 | B | B400 | 0.40 | 220.00 | Discussion with Derek Abbott regarding Plan and trust |
| 3943783 | McKinnon | 813 | 02/10/17 | B | B400 | 1.50 | 825.00 | Review of Plan document and analysis of trust structure to hold single share of Nortel in accordance with Plan |
| 3943785 | McKinnon | 813 | 02/10/17 | B | B400 | 3.00 | 1,650.00 | Drafting, proofreading and editing trust to hold single share of Nortel in accordance with Plan |
| 3943786 | McKinnon | 813 | 02/10/17 | B | B400 | 0.50 | 275.00 | Brief Delaware trust law research for preparation of trust to hold single Nortel share |
| 3944349 | McKinnon | 813 | 02/13/17 | B | B400 | 0.70 | 385.00 | Editing single share Nortel Networks trust agreement |
| 3946163 | McKinnon | 813 | 02/15/17 | B | B400 | 0.50 | 275.00 | Edits to trust and proofreading |
| 3946165 | McKinnon | 813 | 02/15/17 | B | B400 | 0.10 | 55.00 | Redlining trust for purposes of reviewing changes |
| 3952130 | McKinnon | 813 | 02/27/17 | B | B400 | 1.50 | 825.00 | Review and analysis of revised trust agreement |
| 3952131 | McKinnon | 813 | 02/27/17 | B | B400 | 0.50 | 275.00 | Email comments to revised trust agreement to hold single share stock |
| 3954642 | McKinnon | 813 | 02/28/17 | B | B400 | 0.30 | 165.00 | Brief review of comments to single share trust from Corey Goodman |
| 3939952 | Remming | 961 | 02/02/17 | B | B400 | 0.10 | 65.00 | Review email from A. Rahn re winddown |
| 3939969 | Remming | 961 | 02/02/17 | B | B400 | 0.10 | 65.00 | Review email from D. Abbott re winddown |
| 3939983 | Remming | 961 | 02/02/17 | B | B400 | 0.10 | 65.00 | Review email from P. Cantwell re winddown |
| 3939984 | Remming | 961 | 02/02/17 | B | B400 | 0.10 | 65.00 | Review email from ARM re corporate docs |
| 3939985 | Remming | 961 | 02/02/17 | B | B400 | 0.10 | 65.00 | Review email from D. Abbott re winddown |
| 3941007 | Remming | 961 | 02/06/17 | B | B400 | 0.10 | 65.00 | Review email from A. Rahn re closing checklist |
| 3938188 | Minott | 971 | 02/01/17 | B | B400 | 0.20 | 110.00 | Conf. with A. Roth-Moore re corporate documents |
| 3938190 | Minott | 971 | 02/01/17 | B | B400 | 0.50 | 275.00 | Review draft corporate documents |
| 3940002 | Minott | 971 | 02/02/17 | B | B400 | 0.40 | 220.00 | Conf with A. Roth-Moore re corporate issues and review draft documents |
| 3941933 | Minott | 971 | 02/07/17 | B | B400 | 0.30 | 165.00 | Conf. with A. Roth-Moore re dissolution notices (.1); call with P. Cantwell and A. Roth-Moore re same (.2) |
| 3941931 | Minott | 971 | 02/07/17 | B | B400 | 0.10 | 55.00 | Conf. with A. Roth-Moore re corporate dissolution |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

PRO FORMA 417140          AS OF 02/28/17          INVOICE# ******

| ID | TK | Name | Task | Type | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3941929 | 971 | Minott | B400 | B | 02/07/17 | 0.20 | 110.00 | Email from A. Rahn re wind down cost and dissolution (.1); conf. with A. Roth-Moore re same (.1) |
| 3941948 | 971 | Minott | B400 | B | 02/07/17 | 0.10 | 55.00 | Further email from P. Cantwell re dissolution notices |
| 3942525 | 971 | Minott | B400 | B | 02/08/17 | 0.20 | 110.00 | Conf. with D. Butz re corporate dissolution |
| 3942538 | 971 | Minott | B400 | B | 02/08/17 | 0.30 | 165.00 | Emails with A. Roth-Moore and K. Schultea re amended organizational documents |
| 3942529 | 971 | Minott | B400 | B | 02/08/17 | 0.30 | 165.00 | Emails from A. Roth-Moore, K. Schultea and J. Wood re annual reports and franchise taxes |
| 3942531 | 971 | Minott | B400 | B | 02/08/17 | 0.10 | 55.00 | Emails with K. Ponder re DE annual reporting |
| 3942533 | 971 | Minott | B400 | B | 02/08/17 | 0.50 | 275.00 | Conf with A. Roth-Moore re annual reports and emails with K. Schultea and K. Ponder re same |
| 3942549 | 971 | Minott | B400 | B | 02/08/17 | 0.10 | 55.00 | Emails from P. Cantwell and A. Roth-Moore re corporate dissolution |
| 3942550 | 971 | Minott | B400 | B | 02/08/17 | 0.20 | 110.00 | Email to K. Ponder and A. Roth-Moore re annual reporting |
| 3942547 | 971 | Minott | B400 | B | 02/08/17 | 0.20 | 110.00 | Conf with A. Roth-Moore re franchise tax issues |
| 3942541 | 971 | Minott | B400 | B | 02/08/17 | 0.30 | 165.00 | Conf. with A. Roth-Moore re corporate issues |
| 3942542 | 971 | Minott | B400 | B | 02/08/17 | 0.20 | 110.00 | Conf. with A. Remming re corporate issues |
| 3943049 | 971 | Minott | B400 | B | 02/09/17 | 0.10 | 55.00 | Email from A. Roth-Moore re franchise taxes |
| 3943051 | 971 | Minott | B400 | B | 02/09/17 | 0.10 | 55.00 | Email from J. Wood re DE annual reporting |
| 3943070 | 971 | Minott | B400 | B | 02/09/17 | 0.10 | 55.00 | Email from A. Rahn re effective date issues |
| 3943097 | 971 | Minott | B400 | B | 02/09/17 | 0.10 | 55.00 | Conf with A. Roth-Moore re certificates of incorporation |
| 3943698 | 971 | Minott | B400 | B | 02/10/17 | 0.50 | 275.00 | Emails with M. Rappaport, K. Hailey, A. Roth-Moore and A. Poppiti re corporate organization documents |
| 3943516 | 971 | Minott | B400 | B | 02/10/17 | 0.10 | 55.00 | Email from A. Roth-Moore re franchise taxes |
| 3943731 | 971 | Minott | B400 | B | 02/10/17 | 0.20 | 110.00 | Further emails with M. Rappaport and A. Popitti re corporate documents |
| 3945318 | 971 | Minott | B400 | B | 02/14/17 | 0.20 | 110.00 | Emails from D. Abbott and P. Vella re corporate issues |
| 3945335 | 971 | Minott | B400 | B | 02/14/17 | 0.20 | 110.00 | Conf. with A. Roth-Moore re corporate documents |
| 3944983 | 971 | Minott | B400 | B | 02/14/17 | 0.10 | 55.00 | Conf. with A. Roth-Moore re officers |
| 3944984 | 971 | Minott | B400 | B | 02/14/17 | 0.40 | 220.00 | Emails with A. Roth-Moore and K. Ponder re officers (.2); research re same (.2) |

Total Task: B400          58.90          31,531.00

Schedules/SOFA/U.S. Trustee Reports

| ID | TK | Name | Task | Type | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3950382 | 221 | Schwartz | B420 | B | 02/23/17 | 0.10 | 77.50 | Review Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

INVOICE# ******

AS OF 02/28/17

PRO FORMA 417140

| ID | Code | Name | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 3950387 | 221 | Schwartz | 02/23/17 | B | B420 | 0.10 | 77.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period December 2016 |
| 3944244 | 322 | Abbott | 02/13/17 | B | B420 | 0.10 | 75.00 | Corresp w/ Kenney, Cilia re: post-e date reporting |
| 3942836 | 684 | Maddox | 02/09/17 | B | B420 | 0.20 | 59.00 | Draft cos re Periodic Report Regarding Value, Operations and Profitability (.1); emails with T Minott re same (.1) |
| 3942847 | 684 | Maddox | 02/09/17 | B | B420 | 0.60 | 177.00 | File and serve periodic report (.3); file and serve MOR (.3) |
| 3942829 | 684 | Maddox | 02/09/17 | B | B420 | 0.20 | 59.00 | Draft COS re MOR (.1); emails with T Minott re same (.1) |
| 3942599 | 961 | Remming | 02/08/17 | B | B420 | 0.10 | 65.00 | Review email from D. Abbott re post-confirmation report |
| 3942546 | 971 | Minott | 02/08/17 | B | B420 | 0.30 | 165.00 | Emails from P. Cantwell and D. Abbott re post-confirmation reporting |
| 3943071 | 971 | Minott | 02/09/17 | B | B420 | 0.10 | 55.00 | Review COS re Email from D. Abbott re riders to investment agreement form 26 and emails with M. Maddox re same |
| 3943073 | 971 | Minott | 02/09/17 | B | B420 | 0.10 | 55.00 | Review COS re December MOR and emails with M. Maddox re same |
| 3943075 | 971 | Minott | 02/09/17 | B | B420 | 0.20 | 110.00 | Review December MOR and Form 26 (.1) and emails with R. D'Amato re same (.1) |
| | | | Total Task: | | B420 | 2.10 | 975.00 | |
| | | Allocation | | | | | | |
| 3943003 | 221 | Schwartz | 02/07/17 | B | B500 | 0.10 | 77.50 | Review Notice of Certain Previously Non-Public Financial Information |
| 3943004 | 221 | Schwartz | 02/07/17 | B | B500 | 0.10 | 77.50 | Review additional Notice of Certain Previously Non-Public Financial Information |
| 3950788 | 322 | Abbott | 02/24/17 | B | B500 | 0.10 | 75.00 | Review draft of letter to third circuit re: status of plan |
| 3951424 | 322 | Abbott | 02/27/17 | B | B500 | 0.10 | 75.00 | Review third circuit letter update draft |
| 3944241 | 961 | Remming | 02/13/17 | B | B500 | 0.10 | 65.00 | Office conf. w/ T. Minott re status of dismissal letters |
| 3952302 | 961 | Remming | 02/28/17 | B | B500 | 0.10 | 65.00 | Review email and draft letter from M Gianis re third circuit appeal. |
| 3943069 | 971 | Minott | 02/09/17 | B | B500 | 0.50 | 275.00 | Email from M. Livingston re riders to WT investment agreement (.1) and review same (.4) |
| 3943059 | 971 | Minott | 02/09/17 | B | B500 | 0.10 | 55.00 | Email from D. Abbott re riders to investment agreement |
| 3943072 | 971 | Minott | 02/09/17 | B | B500 | 0.30 | 165.00 | Review Delaware Trust letter re fee dispute |
| 3943702 | 971 | Minott | 02/10/17 | B | B500 | 0.10 | 55.00 | Further emails with B. Beller re service of Ciena 9019 motion |
| 3943729 | 971 | Minott | 02/10/17 | B | B500 | 0.10 | 55.00 | Email from M. Riela re stipulation of dismissal |
| 3943700 | 971 | Minott | 02/10/17 | B | B500 | 0.10 | 55.00 | Emails with A. Remming and L. Hakkenberg re stipulation of dismissal |
| 3943697 | 971 | Minott | 02/10/17 | B | B500 | 0.10 | 55.00 | Email from L. Hakkenberg re comment re Third Circuit stipulation |
| 3943776 | 971 | Minott | 02/10/17 | B | B500 | 0.20 | 110.00 | Emails from M. Beebe and L. Hakkenberg re 3d Cir stipulation of dismissal |
| 3943749 | 971 | Minott | 02/10/17 | B | B500 | 0.20 | 110.00 | Emails from L. Hakkenberg re stipulation of dismissal and revise same |
| 3943530 | 971 | Minott | 02/10/17 | B | B500 | 0.90 | 495.00 | Emails with B. Beller re draft Ciena 9019 motion and review same |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

INVOICE# ******

PRO FORMA 417140          AS OF 02/28/17

| Invoice# | | | Date | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 3943532 | 971 | Minott | 02/10/17 | B | B500 | | 0.30 | 165.00 | Conf. with D. Abbott re comments re Ciena 9019 motion (.1); email from B. Beller re revised order and review same (.2) |
| 3943534 | 971 | Minott | 02/10/17 | B | B500 | | 0.10 | 55.00 | Review Notice re Ciena 9019 motion and emails with M. Maddox re same |
| 3943540 | 971 | Minott | 02/10/17 | B | B500 | | 0.20 | 110.00 | Emails with B. Beller, A. Wu, R. D'Amato and Epiq re service of Ciena 9019 motion |
| 3943619 | 971 | Minott | 02/10/17 | B | B500 | | 0.10 | 55.00 | Email from L. Hakkenberg re revised Third Circuit stipulation of dismissal |
| 3943608 | 971 | Minott | 02/10/17 | B | B500 | | 0.10 | 55.00 | Email from L. Hakkenberg re revised Third Circuit stipulation of dismissal |
| 3943612 | 971 | Minott | 02/10/17 | B | B500 | | 0.10 | 55.00 | Further call with L. Hakkenberg re Third Circuit stipulation of dismissal |
| 3943613 | 971 | Minott | 02/10/17 | B | B500 | | 0.10 | 55.00 | Call with L. Hakkenberg re Third Circuit stipulation |
| 3944099 | 971 | Minott | 02/13/17 | B | B500 | | 0.10 | 55.00 | Email from K. Dine re allocation stipulation of dismissal |
| 3944100 | 971 | Minott | 02/13/17 | B | B500 | | 0.10 | 55.00 | Further email from L. Hakkenberg re Third circuit stipulation of dismissal |
| 3944101 | 971 | Minott | 02/13/17 | B | B500 | | 0.30 | 165.00 | Emails from L. Hakkenberg, L. Hall and K. Murphy re stipulations of dismissal |
| 3944254 | 971 | Minott | 02/13/17 | B | B500 | | 0.10 | 55.00 | Email from G. Wilson re allocation dismissal |
| 3944255 | 971 | Minott | 02/13/17 | B | B500 | | 0.10 | 55.00 | Email from C. Huberty re stipulation of dismissal |
| 3944256 | 971 | Minott | 02/13/17 | B | B500 | | 0.20 | 110.00 | Revise allocation appeals stipulation of dismissal |
| 3944248 | 971 | Minott | 02/13/17 | B | B500 | | 0.20 | 110.00 | Further update Third Circuit stipulation of dismissal and emails with L. Hakkenberg re same |
| 3944251 | 971 | Minott | 02/13/17 | B | B500 | | 0.30 | 165.00 | Emails with L. Hakkenberg re Third Circuit Rule 42(b) stipulation of dismissal |
| 3946748 | 971 | Minott | 02/16/17 | B | B500 | | 0.10 | 55.00 | Review AOS re Ciena 9019 motion and emails with M. Maddox re same |
| 3951654 | 971 | Minott | 02/26/17 | B | B500 | | 0.30 | 165.00 | Emails from M. Gianis re draft letter to Third Circuit and review same |
| 3951914 | 971 | Minott | 02/27/17 | B | B500 | | 0.20 | 110.00 | Email from R. Johnson re comments re Third Circuit update letter |
| 3951912 | 971 | Minott | 02/27/17 | B | B500 | | 0.10 | 55.00 | Email from M. Gianis re Third Circuit letter |
| 3952066 | 971 | Minott | 02/27/17 | B | B500 | | 0.10 | 55.00 | Emails with B. Beller re Ciena 9019 motion and 3/7 hearing |
| 3952064 | 971 | Minott | 02/27/17 | B | B500 | | 0.20 | 110.00 | Emails from N. Bassett and L. Hall re comments re Third Circuit letter and review same |
| 3952069 | 971 | Minott | 02/27/17 | B | B500 | | 0.10 | 55.00 | Emails from L. Hall and M. Gianis re Third Circuit update letter |
| | | | | | Total Task: | B500 | 6.70 | 3,790.00 | |
| | | | | | FEE SUBTOTAL | | 267.80 | 139,245.00 | |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

PRO FORMA 417140          AS OF 02/28/17                    INVOICE# ******

## COST ENTRIES

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1472069 | 02/02/17 | B | 250.00 | Secretary of State Fees' Nortel Altsystems International Inc./ precle' 20170614880 | 502S ar' | 671 | |
| 1475095 | 02/10/17 | B | 20.00 | Secretary of State Fees' Nortel Networks Inc. / plain copies' 20170820272 | 502S | 642 | |
| 1478629 | 02/01/17 | B | 5,252.00 | Transcripts - RELIABLE COPY SERVICE-DELAWARE COURT APPEARANCE FEE, RUSH TRANSCRIPT OF HEARING - 1/24/17 | 506 | 322 | 223504 |
| 1411257 | 02/02/17 | B | 218.70 | Transcripts - DIAZ DATA SERVICES - COPIES OF TRANSCRIPTS - 2/2/17 | 506 | 971 | 223100 |
| 1480402 | 02/26/17 | B | 32.00 | Travel - TAMARA MINOTT - REIMBURSEMENT OF PARKING EXPENSES - ATTEND DEPOSITION OF JAMES HEANEY - PHILADELPHIA PA - 2/26/17 | 511 | 971 | 223582 |
| 1475731 | 01/16/17 | B | 500.00 | Meals - CITIZENS BANK - SUGARFOOT - LUNCH FOR 25 PEOPLE - 1/16/17 | 512 | 000 | 223325 |
| 1472732 | 02/02/17 | B | 5.00 | Messenger Service - to Trustee | 513S | 684 | |
| 1472748 | 02/03/17 | B | 5.00 | Messenger Service - to Trustee | 513S | 684 | |
| 1472745 | 02/03/17 | B | 5.00 | Messenger Service - to Trustee | 513S | 971 | |
| 1472746 | 02/03/17 | B | 5.00 | Messenger Service - to USBC | 513S | 971 | |
| 1472753 | 02/06/17 | B | 5.00 | Messenger Service - to Trustee | 513S | 684 | |
| 1477439 | 02/07/17 | B | 5.00 | Messenger Service - to Trustee | 513S | 684 | |
| 1477465 | 02/09/17 | B | 5.00 | Messenger Service - to Trustee | 513S | 684 | |
| 1477470 | 02/10/17 | B | 5.00 | Messenger Service - to Trustee | 513S | 684 | |
| 1477485 | 02/13/17 | B | 5.00 | Messenger Service - to Trustee | 513S | 684 | |
| 1477486 | 02/13/17 | B | 5.00 | Messenger Service - to Trustee | 513S | 684 | |
| 1477501 | 02/14/17 | B | 5.00 | Messenger Service - to Trustee | 513S | 684 | |
| 1477511 | 02/14/17 | B | 5.00 | Messenger Service - to USBC | 513S | 684 | |
| 1477531 | 02/15/17 | B | 5.00 | Messenger Service - to Whiteford & Taylor | 513S | 684 | |
| 1477534 | 02/16/17 | B | 5.00 | Messenger Service - to USBC | 513S | 684 | |
| 1475550 | 02/16/17 | B | 5.00 | Messenger Service - to USBC | 513S | 684 | |
| 1475560 | 02/16/17 | B | 5.00 | Messenger Service - to Trustee | 513S | 684 | |
| 1475562 | 02/17/17 | B | 5.00 | Messenger Service - to Trustee | 513S | 684 | |
| 1483381 | 02/22/17 | B | 5.00 | Messenger Service - to Trustee | 513S | 684 | |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

PRO FORMA  417140

AS OF 02/28/17

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 1483417 | 02/24/17 | B | 5.00 | Messenger Service - to Trustee | 513S | 684 | |
| 1483424 | 02/24/17 | B | 5.00 | Messenger Service - to Trustee | 513S | 684 | |
| 1483428 | 02/27/17 | B | 5.00 | Messenger Service - to Trustee | 513S | 684 | |
| 1483514 | 02/27/17 | B | 5.00 | Messenger Service - to USBC | 513S | 684 | |
| 1483515 | 02/27/17 | B | 5.00 | Messenger Service - to Trustee | 513S | 684 | |
| 1483522 | 02/28/17 | B | 5.00 | Messenger Service - to USBC | 513S | 684 | |
| 1483538 | 02/28/17 | B | 5.00 | Messenger Service - to Trustee | 513S | 684 | |
| 1483539 | 02/28/17 | B | 5.00 | Messenger Service - to Whiteford Taylor | 513S | 684 | |
| 1477695 | 02/03/17 | B | 78.42 | Courier/Delivery Service - BLUE MARBLE LOGISTICS, LLC | 514 | 000 | 223436 |
| 1480923 | 02/09/17 | B | 20.70 | Courier/Delivery Service - BLUE MARBLE LOGISTICS, LLC | 514 | 000 | 223637 |
| 1480388 | 02/16/17 | B | 24.95 | Courier/Delivery Service - BLUE MARBLE LOGISTICS, LLC | 514 | 000 | 223569 |
| 1471955 | 02/02/17 | B | 18.81 | Computer Research - Westlaw Search Performed by: ROTH-MOORE,ANDREW | 515 | 000 | |
| 1483130 | 02/28/17 | B | 75.24 | Computer Research - Westlaw Search Performed by: ROTH-MOORE,ANDREW | 515 | 000 | |
| 1479068 | 01/30/17 | B | 59.50 | Secretarial Overtime | 516S | 605 | |
| 1471028 | 02/02/17 | B | 25.20 | In-House Duplicating | 519 | 971 | |
| 1471408 | 02/03/17 | B | 19.00 | In-House Duplicating | 519 | 684 | |
| 1474000 | 02/10/17 | B | 11.00 | In-House Duplicating | 519 | 605 | |
| 1475769 | 02/15/17 | B | 1.00 | In-House Duplicating | 519 | 684 | |
| 1475770 | 02/15/17 | B | 49.80 | In-House Duplicating | 519 | 684 | |
| 1478681 | 02/23/17 | B | 12.60 | In-House Duplicating | 519 | 684 | |
| 1480029 | 02/27/17 | B | 22.80 | In-House Duplicating | 519 | 971 | |
| 1480989 | 02/28/17 | B | 15.50 | In-House Duplicating | 519 | 623 | |
| 1472585 | 02/02/17 | B | 4.83 | Postage | 520 | 684 | |
| 1472591 | 02/03/17 | B | 5.46 | Postage | 520 | 684 | |
| 1472598 | 02/04/17 | B | 5.46 | Postage | 520 | 684 | |
| 1473376 | 02/07/17 | B | 3.75 | Postage | 520 | 684 | |
| 1473385 | 02/09/17 | B | 2.03 | Postage | 520 | 684 | |
| 1477397 | 02/13/17 | B | 6.58 | Postage | 520 | 684 | |
| 1477400 | 02/14/17 | B | 3.57 | Postage | 520 | 684 | |
| 1477412 | 02/15/17 | B | 10.50 | Postage | 520 | 684 | |

Nortel Networks, Inc.
69989-DIP
DATE: 03/13/17 18:00:58

PRO FORMA 417140

AS OF 02/28/17

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 1477416 | 02/16/17 | B | 4.20 | Postage | 520 | 684 | |
| 1477420 | 02/17/17 | B | 3.57 | Postage | 520 | 684 | |
| 1483309 | 02/21/17 | B | 4.83 | Postage | 520 | 684 | |
| 1483317 | 02/23/17 | B | 4.20 | Postage | 520 | 684 | |
| 1483319 | 02/24/17 | B | 9.45 | Postage | 520 | 684 | |
| 1483323 | 02/27/17 | B | 3.57 | Postage | 520 | 684 | |
| 1483325 | 02/27/17 | B | 7.35 | Postage | 520 | 684 | |
| 1483330 | 02/28/17 | B | 3.57 | Postage | 520 | 684 | |
| 1483332 | 02/28/17 | B | 4.20 | Postage | 520 | 684 | |
| 1476406 | 01/24/17 | B | 80.00 | Supplemental Tech Trial Support Services | 526S | 400 | |
| 1471031 | 02/02/17 | B | 2.70 | In-House Printing - black & white Call time: 13:08; to | 541 | 034 | |
| 1471030 | 02/02/17 | B | 3.70 | In-House Printing - black & white Call time: 09:09; to | 541 | 684 | |
| 1471029 | 02/02/17 | B | 5.20 | In-House Printing - black & white Call time: 14:05; to | 541 | 971 | |
| 1471032 | 02/02/17 | B | 32.20 | In-House Printing - black & white Call time: 11:25; to | 541 | 971 | |
| 1471033 | 02/02/17 | B | 1.80 | In-House Printing - black & white Call time: 11:25; to | 541 | 971 | |
| 1471409 | 02/03/17 | B | 13.20 | In-House Printing - black & white Call time: 16:26; to | 541 | 684 | |
| 1471410 | 02/03/17 | B | 0.60 | In-House Printing - black & white Call time: 16:26; to | 541 | 684 | |
| 1471411 | 02/03/17 | B | 13.20 | In-House Printing - black & white Call time: 12:19; to | 541 | 684 | |
| 1471412 | 02/03/17 | B | 3.00 | In-House Printing - black & white Call time: 12:19; to | 541 | 684 | |
| 1471413 | 02/03/17 | B | 1.90 | In-House Printing - black & white Call time: 12:11; to | 541 | 684 | |
| 1471414 | 02/03/17 | B | 0.50 | In-House Printing - black & white Call time: 12:11; to | 541 | 684 | |
| 1472142 | 02/06/17 | B | 3.90 | In-House Printing - black & white Call time: 11:56; to | 541 | 034 | |
| 1472144 | 02/06/17 | B | 1.90 | In-House Printing - black & white Call time: 14:48; to | 541 | 034 | |
| 1472145 | 02/06/17 | B | 1.30 | In-House Printing - black & white Call time: 14:48; to | 541 | 034 | |
| 1472143 | 02/06/17 | B | 4.00 | In-House Printing - black & white Call time: 16:58; to | 541 | 221 | |
| 1472867 | 02/07/17 | B | 2.10 | In-House Printing - black & white Call time: 15:34; to | 541 | 034 | |
| 1472869 | 02/07/17 | B | 2.50 | In-House Printing - black & white Call time: 13:30; to | 541 | 034 | |
| 1472870 | 02/07/17 | B | 2.30 | In-House Printing - black & white Call time: 10:43; to | 541 | 034 | |
| 1472868 | 02/07/17 | B | 4.80 | In-House Printing - black & white Call time: 13:28; to | 541 | 684 | |
| 1473231 | 02/08/17 | B | 0.10 | In-House Printing - black & white Call time: 12:38; to | 541 | 034 | |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

PRO FORMA  417140                    AS OF 02/28/17                    INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1473232 | 02/08/17 | B | 2.30 | In-House Printing - black & white Call time: 12:38; to | 541 | 034 | |
| 1473233 | 02/08/17 | B | 2.90 | In-House Printing - black & white Call time: 14:37; to | 541 | 637 | |
| 1473234 | 02/08/17 | B | 0.10 | In-House Printing - black & white Call time: 14:37; to | 541 | 637 | |
| 1473687 | 02/09/17 | B | 8.70 | In-House Printing - black & white Call time: 13:42; to | 541 | 684 | |
| 1473688 | 02/09/17 | B | 0.90 | In-House Printing - black & white Call time: 13:42; to | 541 | 684 | |
| 1474007 | 02/10/17 | B | 3.30 | In-House Printing - black & white Call time: 13:19; to | 541 | 961 | |
| 1474008 | 02/10/17 | B | 0.90 | In-House Printing - black & white Call time: 13:19; to | 541 | 961 | |
| 1474009 | 02/10/17 | B | 3.30 | In-House Printing - black & white Call time: 14:05; to | 541 | 961 | |
| 1474010 | 02/10/17 | B | 0.90 | In-House Printing - black & white Call time: 14:05; to | 541 | 961 | |
| 1474006 | 02/10/17 | B | 2.20 | In-House Printing - black & white Call time: 18:11; to | 541 | 034 | |
| 1474001 | 02/10/17 | B | 2.50 | In-House Printing - black & white Call time: 17:30; to | 541 | 322 | |
| 1474002 | 02/10/17 | B | 3.30 | In-House Printing - black & white Call time: 18:06; to | 541 | 605 | |
| 1474003 | 02/10/17 | B | 0.90 | In-House Printing - black & white Call time: 18:06; to | 541 | 605 | |
| 1474005 | 02/10/17 | B | 7.20 | In-House Printing - black & white Call time: 18:42; to | 541 | 605 | |
| 1474004 | 02/10/17 | B | 2.20 | In-House Printing - black & white Call time: 16:38; to | 541 | 594 | |
| 1474570 | 02/13/17 | B | 4.50 | In-House Printing - black & white Call time: 18:02; to | 541 | 605 | |
| 1475771 | 02/15/17 | B | 6.20 | In-House Printing - black & white Call time: 14:19; to | 541 | 684 | |
| 1475772 | 02/15/17 | B | 19.80 | In-House Printing - black & white Call time: 15:00; to | 541 | 684 | |
| 1476513 | 02/16/17 | B | 2.80 | In-House Printing - black & white Call time: 11:18; to | 541 | 684 | |
| 1476514 | 02/16/17 | B | 21.20 | In-House Printing - black & white Call time: 10:01; to | 541 | 684 | |
| 1476515 | 02/16/17 | B | 2.20 | In-House Printing - black & white Call time: 09:58; to | 541 | 684 | |
| 1476516 | 02/16/17 | B | 6.60 | In-House Printing - black & white Call time: 13:43; to | 541 | 684 | |
| 1476517 | 02/16/17 | B | 6.00 | In-House Printing - black & white Call time: 16:47; to | 541 | 684 | |
| 1477823 | 02/21/17 | B | 10.20 | In-House Printing - black & white Call time: 16:09; to | 541 | 684 | |
| 1477824 | 02/21/17 | B | 1.20 | In-House Printing - black & white Call time: 16:09; to | 541 | 684 | |
| 1478192 | 02/22/17 | B | 2.20 | In-House Printing - black & white Call time: 16:58; to | 541 | 684 | |
| 1478684 | 02/23/17 | B | 4.80 | In-House Printing - black & white Call time: 15:34; to | 541 | 684 | |
| 1478685 | 02/23/17 | B | 28.10 | In-House Printing - black & white Call time: 15:22; to | 541 | 684 | |
| 1478686 | 02/23/17 | B | 85.60 | In-House Printing - black & white Call time: 15:22; to | 541 | 684 | |
| 1478687 | 02/23/17 | B | 61.00 | In-House Printing - black & white Call time: 14:14; to | 541 | 684 | |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

PRO FORMA  417140

AS OF 02/28/17

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 1478688 | 02/23/17 | B | 106.50 | In-House Printing - black & white Call time: 14:14; to | 541 | 684 | |
| 1478682 | 02/23/17 | B | 32.30 | In-House Printing - black & white Call time: 10:49; to | 541 | 546 | |
| 1478683 | 02/23/17 | B | 13.30 | In-House Printing - black & white Call time: 10:49; to | 541 | 546 | |
| 1479354 | 02/24/17 | B | 4.10 | In-House Printing - black & white Call time: 17:21; to | 541 | 322 | |
| 1479355 | 02/24/17 | B | 0.20 | In-House Printing - black & white Call time: 17:21; to | 541 | 322 | |
| 1479356 | 02/24/17 | B | 7.00 | In-House Printing - black & white Call time: 17:45; to | 541 | 605 | |
| 1479348 | 02/24/17 | B | 0.60 | In-House Printing - black & white Call time: 10:42; to | 541 | 684 | |
| 1479349 | 02/24/17 | B | 8.80 | In-House Printing - black & white Call time: 13:50; to | 541 | 684 | |
| 1479350 | 02/24/17 | B | 14.20 | In-House Printing - black & white Call time: 16:28; to | 541 | 684 | |
| 1479351 | 02/24/17 | B | 0.10 | In-House Printing - black & white Call time: 16:28; to | 541 | 684 | |
| 1479352 | 02/24/17 | B | 14.40 | In-House Printing - black & white Call time: 16:38; to | 541 | 684 | |
| 1479353 | 02/24/17 | B | 0.20 | In-House Printing - black & white Call time: 16:38; to | 541 | 684 | |
| 1479347 | 02/24/17 | B | 4.80 | In-House Printing - black & white Call time: 10:42; to | 541 | 684 | |
| 1480429 | 02/27/17 | B | 4.10 | In-House Printing - black & white Call time: 18:58; to | 541 | 961 | |
| 1480430 | 02/27/17 | B | 0.10 | In-House Printing - black & white Call time: 18:58; to | 541 | 961 | |
| 1480038 | 02/27/17 | B | 4.10 | In-House Printing - black & white Call time: 09:41; to | 541 | 961 | |
| 1480031 | 02/27/17 | B | 0.20 | In-House Printing - black & white Call time: 09:41; to | 541 | 961 | |
| 1480037 | 02/27/17 | B | 0.60 | In-House Printing - black & white Call time: 12:18; to | 541 | 684 | |
| 1480039 | 02/27/17 | B | 5.70 | In-House Printing - black & white Call time: 12:36; to | 541 | 684 | |
| 1480040 | 02/27/17 | B | 0.20 | In-House Printing - black & white Call time: 12:36; to | 541 | 684 | |
| 1480041 | 02/27/17 | B | 36.00 | In-House Printing - black & white Call time: 12:44; to | 541 | 684 | |
| 1480042 | 02/27/17 | B | 1.20 | In-House Printing - black & white Call time: 12:44; to | 541 | 684 | |
| 1480032 | 02/27/17 | B | 4.10 | In-House Printing - black & white Call time: 13:50; to | 541 | 684 | |
| 1480033 | 02/27/17 | B | 0.20 | In-House Printing - black & white Call time: 13:50; to | 541 | 684 | |
| 1480034 | 02/27/17 | B | 4.10 | In-House Printing - black & white Call time: 13:49; to | 541 | 684 | |
| 1480035 | 02/27/17 | B | 0.10 | In-House Printing - black & white Call time: 13:49; to | 541 | 684 | |
| 1480036 | 02/27/17 | B | 5.40 | In-House Printing - black & white Call time: 12:18; to | 541 | 684 | |
| 1480030 | 02/27/17 | B | 4.20 | In-House Printing - black & white Call time: 14:18; to | 541 | 971 | |
| 1480435 | 02/28/17 | B | 6.20 | In-House Printing - black & white Call time: 10:44; to | 541 | 684 | |
| 1480436 | 02/28/17 | B | 0.20 | In-House Printing - black & white Call time: 10:44; to | 541 | 684 | |

Nortel Networks, Inc.
63989-DIP
DATE: 03/13/17 18:00:58

PRO FORMA   417140

AS OF 02/28/17

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 1480431 | 02/28/17 | B | 6.00 | In-House Printing - black & white Call time: 13:25; to | 541 | 684 | |
| 1480432 | 02/28/17 | B | 7.80 | In-House Printing - black & white Call time: 15:56; to | 541 | 684 | |
| 1480433 | 02/28/17 | B | 6.50 | In-House Printing - black & white Call time: 10:27; to | 541 | 684 | |
| 1480434 | 02/28/17 | B | 8.00 | In-House Printing - black & white Call time: 10:30; to | 541 | 684 | |
| 1480990 | 02/28/17 | B | 2.20 | In-House Printing - black & white Call time: 23:23; to | 541 | 623 | |
| 1473235 | 02/08/17 | B | 4.00 | In-House Printing - color | 542 | 961 | |
| 1475773 | 02/15/17 | B | 21.60 | In-House Printing - color | 542 | 322 | |
| 1480437 | 02/28/17 | B | 2.40 | In-House Printing - color | 542 | 322 | |
| 1480438 | 02/28/17 | B | 14.40 | In-House Printing - color | 542 | 322 | |

7,765.34