## Exhibit A

### COMPENSATION BY PROJECT CATEGORY[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

February 1, 2017 through February 28, 2017

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 31.60 | $23,868.00 |
| Claims Administration and Objections | 119.40 | 76,208.00 |
| Plan of Reorganization and Disclosure Statement | 233.60 | 177,224.00 |
| Tax | 16.30 | 18,320.50 |
| Fee and Employment Applications | 79.30 | 34,235.50 |
| Litigation | 1,240.70 | 841,810.00 |
| Real Estate | 13.90 | 10,949.50 |
| Nortel Networks India International Inc. ("NN III") | 21.20 | 15,934.00 |
| Allocation/Claims Litigation | 43.80 | 20,271.00 |
| **TOTAL** | **1,799.80** | **$1,218,820.50** |

---

[1]      Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 02/01/17 | Revise draft litigation document; B. Beller e/ms re same (0.4); e/ms M. Livingston re reporting (0.2). | .60 | 771.00 | 46130708 |
| Livingston, M. | 02/01/17 | EMs to R. D'Amato re: MOR. | .10 | 58.50 | 45970771 |
| Beller, B. S. | 02/01/17 | Revise litigation document. | 2.50 | 1,862.50 | 45982393 |
| Livingston, M. | 02/02/17 | EM to MNAT re: upcoming hearing. | .10 | 58.50 | 45971194 |
| Beller, B. S. | 02/02/17 | Correspondence re litigation issue. | .50 | 372.50 | 45982572 |
| Schweitzer, L. | 02/03/17 | Review draft litigation document (0.4); correspondence re hearing (0.2). | .60 | 771.00 | 46131158 |
| Livingston, M. | 02/03/17 | EMs to CGSH team re: workstream assignments. | .30 | 175.50 | 45971243 |
| Whatley, C. A. | 02/03/17 | Receive docketed papers. | .10 | 17.50 | 46136716 |
| Livingston, M. | 02/06/17 | EMs to R. D'Amato re: MOR. | .10 | 58.50 | 45971276 |
| D'Amato, R. | 02/06/17 | Complete December Monthly Operating Report and send to J. Ray for signature (0.2); Draft and circulate docket summary (0.1) | .30 | 148.50 | 45916196 |
| Whatley, C. A. | 02/06/17 | Receive docketed papers. | 2.00 | 350.00 | 46136929 |
| Rappoport, M. L | 02/07/17 | Correspondence re engagement of consultant | .40 | 270.00 | 45981146 |
| D'Amato, R. | 02/07/17 | Draft and circulate docket summary. | .10 | 49.50 | 45929171 |
| Whatley, C. A. | 02/07/17 | Receive docketed papers. | .10 | 17.50 | 46137652 |
| Schweitzer, L. | 02/08/17 | E/ms J. Ray re misc. case admin issues (0.2); correspondence re fee issue (0.3). | .50 | 642.50 | 46125422 |
| D'Amato, R. | 02/08/17 | Draft and circulate docket summary. | .10 | 49.50 | 45955135 |
| Whatley, C. A. | 02/08/17 | Receive docketed papers. | .10 | 17.50 | 46137932 |
| Rappoport, M. L | 02/09/17 | Update call w/ T. Ross, K. Hailey, R. Reeb (partial) (1); correspondence w/ M. Livingston re wind down debtors (.1) | 1.10 | 742.50 | 45980585 |
| Bromley, J. L. | 02/09/17 | Comm. w/ L. Schweitzer on case update and status (.50); ems re: retained consultant invoices (.20) | .70 | 906.50 | 46104949 |
| Schweitzer, L. | 02/09/17 | Review litigation documents (0.2); review Mergis fee app (0.3); e/ms re pending hearings (0.2) | .70 | 899.50 | 46121507 |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 02/09/17 | E/ms B. Beller re litigation document (0.2). | .20 | 257.00 | 46121643 |
| D'Amato, R. | 02/09/17 | Finalize December Monthly Operating Report and send to MNAT for filing (.2); Draft and circulate docket summary (.1). | .30 | 148.50 | 45955204 |
| Cantwell, P. A. | 02/09/17 | Review Mergis fee application and correspondence to L. Schweitzer regarding same. | .20 | 157.00 | 45961480 |
| Rappoport, M. L | 02/10/17 | Correspondence re subsidiary liquidation. | .30 | 202.50 | 45980577 |
| Schweitzer, L. | 02/10/17 | E/ms re retained consultant invoices (0.2). | .20 | 257.00 | 46121924 |
| Beller, B. S. | 02/10/17 | Finalize and file litigation document. | 4.20 | 3,129.00 | 45986096 |
| Whatley, C. A. | 02/10/17 | Receive docketed papers. | .10 | 17.50 | 46142606 |
| Rappoport, M. L | 02/13/17 | Correspondence re tax advisor engagement letter. | .10 | 67.50 | 45980525 |
| McKay, E. | 02/13/17 | Organize litigation documents for records (0.5). | .50 | 152.50 | 46030533 |
| D'Amato, R. | 02/13/17 | Draft and circulate docket summary. | .10 | 49.50 | 45976967 |
| D'Amato, R. | 02/14/17 | Draft and circulate docket summary. | .10 | 49.50 | 45993575 |
| Whatley, C. A. | 02/14/17 | Receive docketed papers. | .10 | 17.50 | 46143210 |
| Bromley, J. L. | 02/15/17 | Emails with L. Schweitzer, J. Ray, M. Kennedy re case update and status. | .60 | 777.00 | 46111447 |
| D'Amato, R. | 02/15/17 | Draft and circulate docket summary. | .10 | 49.50 | 45993649 |
| Whatley, C. A. | 02/15/17 | Receive docketed papers. | .10 | 17.50 | 46143297 |
| Schweitzer, L. | 02/16/17 | Review professional app templates (0.3); hearing coordination (0.1); work on litigation document (0.3). | .70 | 899.50 | 46105477 |
| Livingston, M. | 02/16/17 | EMs to MNAT re: hearing agenda. | .10 | 58.50 | 46102995 |
| D'Amato, R. | 02/16/17 | Draft and circulate docket summary. | .10 | 49.50 | 46022111 |
| Whatley, C. A. | 02/16/17 | Receive docketed papers. | .10 | 17.50 | 46151462 |
| D'Amato, R. | 02/17/17 | Draft and circulate docket summary. | .10 | 49.50 | 46022194 |
| Whatley, C. A. | 02/17/17 | Receive docketed papers. | .10 | 17.50 | 46151465 |
| Livingston, M. | 02/20/17 | Review Epiq January invoice and EM K. Ponder re: same. | .20 | 117.00 | 46103232 |
| Cantwell, P. A. | 02/20/17 | Revise MOR. | .50 | 392.50 | 46025947 |
| Schweitzer, L. | 02/21/17 | T/c M. Kennedy re interco issues (0.4); review drafts re same, e/m K. Hailey re same (0.4); review litigation documents (0.6); e/ms A. Slavens re | 1.80 | 2,313.00 | 46106347 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | draft litigation document, review same (0.4). | | | |
| D'Amato, R. | 02/21/17 | Draft and circulate docket summary. | .10 | 49.50 | 46057107 |
| Cantwell, P. A. | 02/21/17 | Revise monthly operating report background (.3) and correspondence to A. Slavens regarding same (.1). | .40 | 314.00 | 46049728 |
| Bromley, J. L. | 02/22/17 | Emails L. Schweitzer re litigation issue and review materials re same (.70) | .70 | 906.50 | 46138022 |
| Schweitzer, L. | 02/22/17 | E/ms J. Ray, D. Abbott re fee issue (0.3). | .30 | 385.50 | 46102039 |
| D'Amato, R. | 02/22/17 | Draft and circulate docket summary. | .20 | 99.00 | 46062580 |
| Rappoport, M. L | 02/23/17 | Call w/ T. Ross re liquidating debtor (.30); correspondence re engagement of consultant (.20) | .50 | 337.50 | 46106565 |
| Bromley, J. L. | 02/23/17 | Communications and emails with L. Schweitzer, D. Abbott, J. Ray re fee issues (.50) | .50 | 647.50 | 46138576 |
| Livingston, M. | 02/23/17 | Draft EMs to creditors re: corporate information. | .30 | 175.50 | 46103395 |
| Livingston, M. | 02/23/17 | EMs to MNAT re: hearing agenda. | .10 | 58.50 | 46103549 |
| D'Amato, R. | 02/23/17 | Draft and circulate docket summary. | .10 | 49.50 | 46074644 |
| Whatley, C. A. | 02/23/17 | Receive docketed papers. | 1.00 | 175.00 | 46151470 |
| Rappoport, M. L | 02/24/17 | Correspondence re consulting agreement. | .30 | 202.50 | 46106502 |
| D'Amato, R. | 02/24/17 | Draft and circulate docket summary. | .20 | 99.00 | 46112076 |
| Whatley, C. A. | 02/24/17 | Receive docketed papers. | 1.30 | 227.50 | 46151474 |
| Bromley, J. L. | 02/25/17 | Ems L. Schweitzer, D. Byam re conflicts issue. | .20 | 259.00 | 46139115 |
| Rappoport, M. L | 02/27/17 | Correspondence re consulting agreement, changes to same | .80 | 540.00 | 46106276 |
| Schweitzer, L. | 02/27/17 | Review litigation documents (0.4); e/ms J. Ray, M. Kennedy re case updates (0.3). | .70 | 899.50 | 46106505 |
| Livingston, M. | 02/27/17 | EMs re: tax information. | .10 | 58.50 | 46126733 |
| D'Amato, R. | 02/27/17 | Draft and circulate docket summary. | .10 | 49.50 | 46112778 |
| Beller, B. S. | 02/27/17 | Review docket and emails re litigation issue. | .50 | 372.50 | 46112468 |
| Rappoport, M. L | 02/28/17 | Correspondence re consultant engagement letter. | .40 | 270.00 | 46174608 |
| D'Amato, R. | 02/28/17 | Draft and circulate docket summary. | .10 | 49.50 | 46135679 |
| Whatley, C. A. | 02/28/17 | Receive docketed papers. | .80 | 140.00 | 46151476 |
| | | **MATTER TOTALS:** | **31.60** | **23,868.00** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Livingston, M. | 02/01/17 | Update claims/workstream tracker per conversation w/ J. Ray, M. Kennedy, L. Schweitzer (.7); circulate to CGSH team (.1). | .80 | 468.00 | 45970754 |
| Livingston, M. | 02/01/17 | Communication w/ claimant's counsel re: claims issues. | .20 | 117.00 | 45970761 |
| Livingston, M. | 02/01/17 | Review outstanding claims issues and draft next steps list re: same. | 1.70 | 994.50 | 45970770 |
| Rappoport, M. L | 02/02/17 | Calls re outstanding claims, correspondence re same (.6); call with M. Livingston re claims issue (.2). | .80 | 540.00 | 45981697 |
| Schweitzer, L. | 02/02/17 | E/ms M. Rappoport re claims document (0.2); t/c J. Ray re claims, admin issues (0.6); f/u e/ms re same (0.2). | 1.00 | 1,285.00 | 46130991 |
| Livingston, M. | 02/02/17 | Attention to claim issues, including EMs to claimant's counsel (.1); review of claims language (.1); and call w/ M. Rappoport re: same (.2); drafting EM to Torys team re: same (.3); review of background on claims issue re: same (1.1). | 1.80 | 1,053.00 | 45971146 |
| Livingston, M. | 02/02/17 | Review of underlying claims documentation. | 2.70 | 1,579.50 | 45971165 |
| Livingston, M. | 02/02/17 | Review memos and previous correspondence re: claims issue. | 2.40 | 1,404.00 | 45971171 |
| Livingston, M. | 02/02/17 | Comm. w/ claimant's counsel re: claim issue. | .20 | 117.00 | 45971190 |
| Livingston, M. | 02/02/17 | Review claims document and EM to MNAT re: same. | .20 | 117.00 | 45971198 |
| Rappoport, M. L | 02/03/17 | Correspondence re claims issue (.4); call with M. Livingston re same (.2). | .60 | 405.00 | 45981180 |
| Schweitzer, L. | 02/03/17 | T/c J. Ray, M. Cilia re claims issues (0.7); e/ms C. Goodman re same (0.1); work on outstanding claims items (1.2). | 2.00 | 2,570.00 | 46131106 |
| Livingston, M. | 02/03/17 | Attention to resolving claims issues, including EMs to Torys re: same (.2); review of documentation provided by claimant's counsel (.3); call w/ M. Rappoport re: same (.2). | .70 | 409.50 | 45971207 |
| Livingston, M. | 02/03/17 | EMs re: claims team transition (.3) | .30 | 175.50 | 45971219 |
| Livingston, M. | 02/03/17 | Draft omnibus claims objection. | 2.30 | 1,345.50 | 45971239 |
| Livingston, M. | 02/03/17 | Comm. w/ claimant's counsel re: claims issue. | .10 | 58.50 | 45971250 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 02/03/17 | Review claim information. | 1.50 | 1,117.50 | 45983282 |
| Rappoport, M. L | 02/06/17 | Review markup of claims document, correspondence re same | .90 | 607.50 | 45981164 |
| Livingston, M. | 02/06/17 | Prep for claims call w/ claimant's counsel (.6); Call w/ claimant's counsel and R. D'Amato (.4); follow-up w/ R. D'Amato re: same (.5); EM summary to CGSH team re: same (.5); follow up to J. Ray, M. Kennedy re: same (.2). | 2.20 | 1,287.00 | 45971264 |
| Livingston, M. | 02/06/17 | Call w/ N. Rasche re: claims issue (.2); review website and documents re: same (.6). | .80 | 468.00 | 45971282 |
| Livingston, M. | 02/06/17 | Review claim background and draft claims document re: same. | 2.10 | 1,228.50 | 45971288 |
| D'Amato, R. | 02/06/17 | Review claims documents in preparation for call with claimant's counsel (0.3); Call with M. Livingston and claimant's counsel re: claims issue (0.4); Follow-up meeting with M. Livingston re: various claims issues (0.5); Corr. with T. Vogeler re: claims issue (0.1); Review background information on outstanding claims in preparation for discussions re: claims issues (0.5) | 1.80 | 891.00 | 45916183 |
| Rappoport, M. L | 02/07/17 | Call w/ C. Reimer re claims issue; f/u correspondence re same | 1.00 | 675.00 | 45981156 |
| Schweitzer, L. | 02/07/17 | Correspondence on outstanding claims (0.4). | .40 | 514.00 | 46125258 |
| Livingston, M. | 02/07/17 | Review claims document (.1); EMs and calls to claimant's counsel re: same (.4). | .50 | 292.50 | 45974208 |
| Livingston, M. | 02/07/17 | Attention to  outstanding claim, including review of previous correspondence and claim documentation. | 3.80 | 2,223.00 | 45974213 |
| Livingston, M. | 02/07/17 | Review subsidiary files per P. Cantwell (.5); EMs to P. Cantwell re: same (.1). | .60 | 351.00 | 45974218 |
| Livingston, M. | 02/07/17 | Review claims report (.4) and claims register and EMs to L. Schweitzer, P. Cantwell re: same (.1). | .50 | 292.50 | 45974233 |
| Livingston, M. | 02/07/17 | Attention to claims issues (.4); Comm w/ claimant's counsel re: same (.1). | .50 | 292.50 | 45974237 |
| Livingston, M. | 02/07/17 | Revise omnibus objection. | .50 | 292.50 | 45974262 |
| D'Amato, R. | 02/07/17 | Draft Forty-Seventh Omnibus Objection. | .10 | 49.50 | 45929167 |
| Cantwell, P. A. | 02/07/17 | Communication with M. Livingston regarding claims issue (.2). | .20 | 157.00 | 45921511 |
| Rappoport, M. L | 02/08/17 | Draft claims document, correspondence w/ L. Schweitzer, M. Livingston, C. Reimer (Mayer | 2.70 | 1,822.50 | 45980719 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Brown) re same | | | |
| Schweitzer, L. | 02/08/17 | M. Rappoport e/ms re claims issue (0.3). | .30 | 385.50 | 46125567 |
| Livingston, M. | 02/08/17 | Review revised claim documents from M. Rappoport (.2); Comm. w/ M. Rappoport re: same (.2). | .40 | 234.00 | 45974277 |
| Livingston, M. | 02/08/17 | Prepare for weekly claims call (.5); Weekly claims call w/ RLKS (.2). | .70 | 409.50 | 45974286 |
| Livingston, M. | 02/08/17 | Additional review of claims documentation. | 1.20 | 702.00 | 45974331 |
| D'Amato, R. | 02/08/17 | Corr. with M. Livingston and T. Vogeler re: claims issue. | .10 | 49.50 | 45955138 |
| Rappoport, M. L | 02/09/17 | Review markup of claims document. | .30 | 202.50 | 45980713 |
| Livingston, M. | 02/09/17 | Call w/ R. D'Amato re: claims workstreams. | .10 | 58.50 | 45974349 |
| Livingston, M. | 02/09/17 | Review claims issues. | .30 | 175.50 | 45974354 |
| Livingston, M. | 02/09/17 | Attention to claims issue, including review of previous ems re: same. | 1.20 | 702.00 | 45974413 |
| D'Amato, R. | 02/09/17 | Call with M. Livingston re: next steps on outstanding claims (.1); Corr. with claimant's counsel re: claims issue (.3) | .40 | 198.00 | 45955188 |
| Rappoport, M. L | 02/10/17 | Correspondence w/ claimant's counsel re claims issue (.4); revise claims document, correspondence re same (.8); correspondence w/ claimant's counsel re claims issue (.3) | 1.50 | 1,012.50 | 45980538 |
| Schweitzer, L. | 02/10/17 | E/ms D. Abbott re claims issue (0.1). | .10 | 128.50 | 46121702 |
| Livingston, M. | 02/10/17 | Attention to outstanding claim, including summarizing outstanding issues. | 1.10 | 643.50 | 45974440 |
| Livingston, M. | 02/10/17 | Update claims workstream status tracker. | .40 | 234.00 | 45974445 |
| Livingston, M. | 02/10/17 | Review claims report. | .20 | 117.00 | 45974450 |
| Livingston, M. | 02/10/17 | Revise claims letters from RLKS (1.0); EMs to P. Cantwell, L. Schweitzer re: same (.2). | 1.20 | 702.00 | 45974458 |
| Schweitzer, L. | 02/13/17 | M. Cilia e/ms re claims issues (0.3). | .30 | 385.50 | 46120712 |
| Livingston, M. | 02/13/17 | Revise claims letters per K. Schultea request (.3); EMs to CGSH and RLKS re: same (.2). | .50 | 292.50 | 46102337 |
| Livingston, M. | 02/13/17 | Call w/ claimant's counsel re: claims issue (.2); follow-up research re: claims issue (.5). | .70 | 409.50 | 46102343 |
| Livingston, M. | 02/13/17 | Call w/ R. D'Amato re: claims issue. | .20 | 117.00 | 46102351 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 02/13/17 | Review claims documentation re: claims issue. | .50 | 292.50 | 46102367 |
| D'Amato, R. | 02/13/17 | Call with M. Livingston re: claims issue (0.2); Research re: same (0.4) | .60 | 297.00 | 45976933 |
| Livingston, M. | 02/14/17 | Review claims issues, including review of R. D'Amato research re: same (.2); research re: claims issue (1.0); Comm. w/ L. Schweitzer re: same (.2). | 1.40 | 819.00 | 46102384 |
| Livingston, M. | 02/14/17 | Revise memo re: claims issue, per review of related documentation. | 2.10 | 1,228.50 | 46102405 |
| Beller, B. S. | 02/14/17 | Call with claimant's counsel and M. Livingston re claims (.2); prep for same (.3). | .50 | 372.50 | 46111246 |
| Beller, B. S. | 02/14/17 | Revise charts re claims issue. | .90 | 670.50 | 46111253 |
| Rappoport, M. L | 02/15/17 | Correspondence re outstanding claim | .20 | 135.00 | 46107406 |
| Schweitzer, L. | 02/15/17 | M. Rappoport e/ms re claims issue (0.1); M. Livingston e/ms re discussions with claimant (0.2). | .30 | 385.50 | 46121006 |
| Livingston, M. | 02/15/17 | EMs to L. Schweitzer re: claims document. | .20 | 117.00 | 46102563 |
| Livingston, M. | 02/15/17 | EMs to J. Ray, M. Kennedy, L. Schweitzer re: claims issue (.5); Call w/ claimant's counsel re: claims issue (.1); follow-up EMs re: same (.2); EMs to R. D'Amato re: drafting claims document (.2); review draft claims documents re: same (1.2). | 2.20 | 1,287.00 | 46102571 |
| Livingston, M. | 02/15/17 | Research claims issue for claims litigation document. | 1.30 | 760.50 | 46102589 |
| D'Amato, R. | 02/15/17 | Draft claims document. | 3.50 | 1,732.50 | 45993642 |
| Beller, B. S. | 02/15/17 | Revise charts re claims issue. | 2.30 | 1,713.50 | 46111352 |
| Rappoport, M. L | 02/16/17 | Correspondence re claims issue (.30); draft claims document (1.8). | 2.10 | 1,417.50 | 46107314 |
| Livingston, M. | 02/16/17 | Comm. w/ M. Rappoport re: claims issues (.2); review precedent claims documents re: same (.2). | .40 | 234.00 | 46102615 |
| Livingston, M. | 02/16/17 | Comm. w/ R. D'Amato re: claims documents (.2); Revise claims documents (.5). | .70 | 409.50 | 46102888 |
| Livingston, M. | 02/16/17 | Review corr. re: claims issue. | .20 | 117.00 | 46103014 |
| Livingston, M. | 02/16/17 | Review of claims documentation (.3); comm. w/ M. Rappoport re: same (.2). | .50 | 292.50 | 46103131 |
| Livingston, M. | 02/16/17 | Review CGSH records re: claims issue. | 2.10 | 1,228.50 | 46103133 |
| D'Amato, R. | 02/16/17 | Draft claims documents (2.0); Comm. with M. Livingston re: same (0.1); Revise draft claims documents and circulate to L. Schweitzer for | 2.70 | 1,336.50 | 46022102 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review and comment (0.6) | | | |
| Beller, B. S. | 02/16/17 | Revise charts re: claim issue. | 1.30 | 968.50 | 46111442 |
| Beller, B. S. | 02/16/17 | Email claimant re claims issue. | .80 | 596.00 | 46111461 |
| Rappoport, M. L | 02/17/17 | Draft claims document, correspondence re same | .90 | 607.50 | 46107699 |
| Schweitzer, L. | 02/17/17 | R. D'Amato e/ms re claims documents; review drafts of same (0.6). | .60 | 771.00 | 46105707 |
| Livingston, M. | 02/17/17 | Review claims litigation document (.3); Comm w/ M. Rappoport re: claims issues (.3). | .60 | 351.00 | 46103188 |
| Livingston, M. | 02/17/17 | EM to claimant's counsel re: claims issues call. | .10 | 58.50 | 46103200 |
| Livingston, M. | 02/17/17 | Review claims report. | .20 | 117.00 | 46103207 |
| Livingston, M. | 02/17/17 | Review L. Schweitzer comments to claims documents (.4); EMs to R. D'Amato re: same (.2); review revised documents from R. D'Amato re: same (.3). | .90 | 526.50 | 46103217 |
| D'Amato, R. | 02/17/17 | Draft and edit claims documents. | 1.60 | 792.00 | 46022180 |
| Livingston, M. | 02/20/17 | Review claims documents (.9); EM to R. D'Amato re: same (.2). | 1.10 | 643.50 | 46103239 |
| Livingston, M. | 02/20/17 | Draft EM to T. Ross re: claims issue (.2); EMs to claimant's counsel re: same (.1); revise claims litigation document (1.1). | 1.40 | 819.00 | 46103246 |
| Livingston, M. | 02/20/17 | EM to L. Schweitzer re: claims issue. | .10 | 58.50 | 46103252 |
| Livingston, M. | 02/20/17 | Draft letter to opposing counsel re: claims issue. | .50 | 292.50 | 46103259 |
| Livingston, M. | 02/20/17 | Summarize outstanding claims issues. | 1.10 | 643.50 | 46103266 |
| Livingston, M. | 02/20/17 | EM to claimant's counsel re: claims issue call. | .10 | 58.50 | 46103272 |
| Livingston, M. | 02/20/17 | EM to claimant's counsel re: claims issue call. | .10 | 58.50 | 46103281 |
| Schweitzer, L. | 02/21/17 | Review claims research (0.6); revise draft claims document (0.3). | .90 | 1,156.50 | 46106365 |
| Schweitzer, L. | 02/21/17 | Revise draft claims documents, R. D'Amato e/ms re same (0.4); P. Cantwell e/ms re claims issue (0.2); creditor correspondence re: claims issue (0.3). | .90 | 1,156.50 | 46106457 |
| Livingston, M. | 02/21/17 | Review background document for claims litigation document (.6); Draft letter to opposing counsel re: claims litigation issue (1.3); Review and implement P. Cantwell changes re: same (.3); draft EM to L. Schweitzer  re: same (.1). | 2.30 | 1,345.50 | 46103299 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 02/21/17 | Finalize claims documents (.3); EMs to R. D'Amato and L. Schweitzer re: same (.4). | .70 | 409.50 | 46103307 |
| Livingston, M. | 02/21/17 | Prepare for call w/ claimant's counsel re: claims issue. | 1.20 | 702.00 | 46103311 |
| D'Amato, R. | 02/21/17 | Comm. with M. Livingston re: claims document (0.1); Call with L. Schweitzer re: claims documents (0.3); Complete initial drafting and editing of claims documents and circulate to claimant's counsel for review (3.1) | 3.50 | 1,732.50 | 46056699 |
| Rappoport, M. L | 02/22/17 | Call w/ claimant's counsel re: claims issue (.3); internal correspondence re same (.3); email to J. Ray (Greylock) re same (.2) | .80 | 540.00 | 46106643 |
| Schweitzer, L. | 02/22/17 | Review claims document (0.1). | .10 | 128.50 | 46102085 |
| Livingston, M. | 02/22/17 | Prep for call w/ claimant's counsel re: claims issue (.5); call w/ claimant's counsel re: claims issue (.5); follow-up review and circulate documents to claimant's counsel re: same (.5). | 1.50 | 877.50 | 46103342 |
| Livingston, M. | 02/22/17 | EMs w/ MNAT, RLKS re: claim issue. | .20 | 117.00 | 46103362 |
| Livingston, M. | 02/22/17 | Prep for call w/ claimant's counsel re: claims issue. | 1.40 | 819.00 | 46103368 |
| Schweitzer, L. | 02/23/17 | E/ms B. Beller re: claims issue (0.2); t/c D. Abbott re same (0.3). | .50 | 642.50 | 46102165 |
| Livingston, M. | 02/23/17 | Comm. w/ R. D'Amato re: claims issues. | .20 | 117.00 | 46103477 |
| Livingston, M. | 02/23/17 | Revise claims document per L. Schweitzer comments. | 1.20 | 702.00 | 46103518 |
| Livingston, M. | 02/23/17 | Review and collect backup documents to send to claimant's counsel. | 1.20 | 702.00 | 46103531 |
| Livingston, M. | 02/23/17 | EMs to MNAT, M. Cilia re: claims issue. | .10 | 58.50 | 46103541 |
| D'Amato, R. | 02/23/17 | Corr. with claimant's counsel re: next steps. | .40 | 198.00 | 46074659 |
| Rappoport, M. L | 02/24/17 | Correspondence re claims issue. | .30 | 202.50 | 46106474 |
| Livingston, M. | 02/24/17 | EMs to K. Ponder, N. Rasche re: claims issue. | .20 | 117.00 | 46103611 |
| Livingston, M. | 02/24/17 | Prep for call w/ claimant's counsel, including review of background documents and internal emails. | 1.60 | 936.00 | 46103634 |
| Livingston, M. | 02/24/17 | Revise claims documents (1.5) and attention to next steps (.6). | 2.10 | 1,228.50 | 46103643 |
| Schweitzer, L. | 02/27/17 | Review claims litigation documents and related correspondence (0.5) | .50 | 642.50 | 46233860 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 02/27/17 | EM to B. Greenberg re: claims issue. | .10 | 58.50 | 46126617 |
| Livingston, M. | 02/27/17 | Revise draft claims document and send to claimant's counsel. | .30 | 175.50 | 46126651 |
| Livingston, M. | 02/27/17 | Prep for call with claimant's counsel (.5); Call w/ R. D'Amato re: same (.2); Call w/ claimant's counsel, R. D'Amato re: claims issue (.4); follow-up w/ R. D'Amato re: same (.2); follow-up review and collecting of relevant documents re: same (.8); EM to claimant's counsel re: same (.1). | 2.20 | 1,287.00 | 46126669 |
| Livingston, M. | 02/27/17 | Draft claims document (2.3); EMs to L. Schweitzer re: same (.1). | 2.40 | 1,404.00 | 46126707 |
| Livingston, M. | 02/27/17 | EMs to M. Cilia, P. Cantwell re: claims status update. | .30 | 175.50 | 46126763 |
| D'Amato, R. | 02/27/17 | Review materials relevant to claim in preparation for discussions with claimant (0.8); Call with M. Livingston re: claims issue (0.2); Call with M. Livingston and claimant's counsel re: claims issue (0.4); Follow-up meeting with M. Livingston re: claims issue (0.2) | 1.60 | 792.00 | 46112762 |
| Schweitzer, L. | 02/28/17 | E/ms D. Abbott re: claims issue (0.2). | .20 | 257.00 | 46131259 |
| Livingston, M. | 02/28/17 | Revise claims document (1.6); Draft EM to L. Schweitzer re: same (.2); Review claims document and EM to N. Rasche re: same (.3). | 2.10 | 1,228.50 | 46126868 |
| Livingston, M. | 02/28/17 | EMs to KCC, K. Ponder re: claims issue. | .20 | 117.00 | 46126880 |
| Livingston, M. | 02/28/17 | Draft next steps memo for claims document (.5); research options re: same (.8). | 1.30 | 760.50 | 46126913 |
| Livingston, M. | 02/28/17 | Revise omnibus claims objection (.5); revise claims document (.7). | 1.20 | 702.00 | 46126932 |
| D'Amato, R. | 02/28/17 | Corr. with M. Livingston re: open points on claims document. | .20 | 99.00 | 46135664 |
| Whatley, C. A. | 02/28/17 | Receive docketed papers. | .30 | 52.50 | 46151479 |
| | | **MATTER TOTALS:** | **119.40** | **76,208.00** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahn, A. | 02/01/17 | Debriefing on corporate issues with J. Repond (0.4); catching up on status of closing (2); calls with A. Moore at MNAT re: closing issues (0.5); working through MNAT spreadsheet and corporate documentation (2). | 4.90 | 3,846.50 | 45874404 |
| Schweitzer, L. | 02/01/17 | Work on closing documents (0.4); call w/J. Ray (Greylock), M. Kennedy (Chilmark), B. Beller re post confirmation issues (.5); t/c M. Kennedy, S. Pohl re litigation issues (0.4); f/u M. Kennedy, J. Ray, M. Cilia re plan, claims issues (.2); e/ms, comm. w/ C. Goodman re closing issues (0.3); call w/Brown Rudnick, B. Beller re post confirmation issue (.5). | 2.30 | 2,955.50 | 46130872 |
| Schweitzer, L. | 02/01/17 | E/ms B. Beller, J. Ray re: closing issues (0.3). | .30 | 385.50 | 46233836 |
| Livingston, M. | 02/01/17 | Review litigation documents (.6); EMs to CGSH team & Torys re: same (.2). | .80 | 468.00 | 45970767 |
| Livingston, M. | 02/01/17 | Review and circulate closing documents for B. Beller (.3); comm. re: same (.1). | .40 | 234.00 | 45970780 |
| Livingston, M. | 02/01/17 | EMs to L. Hakkenberg re: closing issues. | .10 | 58.50 | 45970781 |
| Beller, B. S. | 02/01/17 | Call with Brown Rudnick, L. Schweitzer re post-confirmation issue (.5); Call with J. Ray (Greylock), M. Kennedy (Chilmark), L. Schweitzer re same (.5) | 1.00 | 745.00 | 45982149 |
| Beller, B. S. | 02/01/17 | Review closing documents for post-confirmation issue. | 2.00 | 1,490.00 | 45982308 |
| Beller, B. S. | 02/01/17 | Review correspondence re post-confirmation issue. | .50 | 372.50 | 45982344 |
| Beller, B. S. | 02/01/17 | Review correspondence and materials re litigation document. | .70 | 521.50 | 45982354 |
| Rahn, A. | 02/02/17 | Emails and calls with MNAT (A. Moore) re closing documents (1.5); call with P. Cantwell (0.6); prep for same (.1); update closing checklist and check in with responsible parties (1.5); emails with Hunton re closing issues (0.5). | 4.20 | 3,297.00 | 45883212 |
| Schweitzer, L. | 02/02/17 | Correspondence re closing issue (0.1); review draft litigation document, e/ms re same (0.3); review recent litigation documents (0.6). | 1.00 | 1,285.00 | 46131015 |
| Livingston, M. | 02/02/17 | Final review of litigation documents (.3); EMs to Torys re: same (.2). | .50 | 292.50 | 45971151 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 02/02/17 | Telephone call with A. Rahn regarding wind down issues (.6). | .60 | 471.00 | 45882352 |
| Rahn, A. | 02/03/17 | Update closing checklist and send to L. Schweitzer (.40), discussion with various work streams re: same (.30). | .70 | 549.50 | 45895820 |
| Schweitzer, L. | 02/03/17 | E/ms A. Rahn re plan closing items (0.4); work on plan closing drafts (0.3); call with B. Beller, J. Ray (Greylock), M. Kennedy (Chilmark) M. Cilia (Greylock), re post confirmation issues (0.5). | 1.20 | 1,542.00 | 46131133 |
| Schweitzer, L. | 02/03/17 | T/c J. Farnan re: litigation issues (0.4) | .40 | 514.00 | 46233883 |
| Cantwell, P. A. | 02/03/17 | Review closing issues (.7) and correspondence to A. Rahn, L. Schweitzer regarding same (.4). | 1.10 | 863.50 | 45894139 |
| Beller, B. S. | 02/03/17 | Call with L. Schweitzer, J. Ray (Greylock), M. Kennedy (Chilmark), M. Cilia (Greylock) re post-confirmation issue (.5) | .50 | 372.50 | 45983332 |
| Beller, B. S. | 02/03/17 | Correspondence with A. Rahn, P. Cantwell re post-confirmation issues. | .80 | 596.00 | 45983353 |
| Rahn, A. | 02/06/17 | Discuss daily agenda with P. Cantwell (0.2), emails with L. Schweitzer (0.1), send updated closing checklist to MNAT, Hunton (0.2); call with L. Schweitzer, P. Cantwell, Goodmans re: closing conditions (1); prep for same (0.5); call with M. Kennedy, L. Schweitzer, P. Cantwell re: closing issues (0.4); prep for same (.1); attention to email traffic re: closing issues (0.7); update closing checklist (0.5); signatory matters (0.5); call with Hunton re: closing issues (0.3); review draft closing documents (0.3). | 4.80 | 3,768.00 | 45909283 |
| Schweitzer, L. | 02/06/17 | E/ms A. Rahn re closing list (0.1); t/cs, J. Ray, M. Kennedy, D. Abbott and B. Beller re closing issue (0.5). | .60 | 771.00 | 46124809 |
| Schweitzer, L. | 02/06/17 | T/c Monitor, EMEA, A. Rahn, P. Cantwell re pre-closing planning (1.0); f/u t/c M. Kennedy, P. Cantwell, A. Rahn re same (0.4); t/c J. Ray re plan, admin pending issues (0.7). | 2.10 | 2,698.50 | 46124961 |
| Schweitzer, L. | 02/06/17 | T/c S. Pohl re claims issues (0.4). | .40 | 514.00 | 46124986 |
| Setren, K. | 02/06/17 | Assist with preparation of closing documents | .20 | 55.00 | 45940314 |
| Cantwell, P. A. | 02/06/17 | Call with A. Rahn, L. Schweitzer , Canadian Debtors, and EMEA debtors regarding closing conditions (1); follow-up telephone call with A. Rahn, L. Schweitzer, M. Kennedy regarding same (.4) Prepare for group call (.1); attention to closing issues and closing planning (1.8). | 3.30 | 2,590.50 | 45907983 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 02/06/17 | Call with L. Schweitzer, J. Ray (Greylock), M. Kennedy (Chilmark), Brown Rudnick re post-confirmation issue. | .50 | 372.50 | 45983877 |
| Rahn, A. | 02/07/17 | Attention to closing issues (3); attention to emails re: same (0.8); review closing document (0.2); continuous updates to closing checklist (2); call with A. Moore, MNAT re: same (0.10); attention to signatory issues (0.5); call w/P. Cantwell re same (0.3). | 6.90 | 5,416.50 | 45921420 |
| Rahn, A. | 02/07/17 | Call w/L. Schweitzer, P. Cantwell, L. Hakkenberg, MNAT, Chilmark, RLKS re closing issues (1.1) | 1.10 | 863.50 | 45921442 |
| Schweitzer, L. | 02/07/17 | Work on plan closing mechanics, drafts (0.6); plan closing call w/P. Cantwell, A. Rahn, L. Hakkenberg, MNAT, Chilmark, and RLKS (1.1); correspondence with P. Cantwell on plan closing issues (0.5). | 2.20 | 2,827.00 | 46125198 |
| McKay, E. | 02/07/17 | Communications and coordination with K. Setren re closing (0.5). | .50 | 152.50 | 45968374 |
| Setren, K. | 02/07/17 | Prepare closing documents (.50); corr. re: same with associate and paralegal teams (.50). | 1.00 | 275.00 | 45968159 |
| Kipen, C. | 02/07/17 | Communication w/ A. Rahn re: closing documents. | .10 | 27.50 | 45922548 |
| Cantwell, P. A. | 02/07/17 | Correspondence to M. Kennedy and M. Cilia regarding closing issues (.5); revise draft plan document (.5); telephone call M. Kennedy regarding claim issues (.2); review closing issues list (.6); call with L. Schweitzer, A. Rahn, L. Hakkenberg, MNAT, Chilmark and RLKS regarding closing issues (1.1) and follow-up discussion with A. Rahn regarding same (.2); call with A. Rahn regarding signatures (.3); review and prepare closing related documents (1.7). | 5.10 | 4,003.50 | 45921549 |
| Hakkenberg, L. | 02/07/17 | Call with L. Schweitzer, P. Cantwell, A. Rahn, MNAT, Chilmark and RLKS re: closing issues | 1.10 | 643.50 | 46265056 |
| Rahn, A. | 02/08/17 | Attention to closing issues (.50); update closing checklist (.60); various calls with MNAT, Hunton re: same (.90); draft Plan Certificate (.50); attention to closing document (1); comms. with C. Kipen re: closing documents (.20); review Hunton closing document (.20); attention to signatory matters (1); update closing checklist (1). | 5.90 | 4,631.50 | 45943880 |
| Schweitzer, L. | 02/08/17 | Review draft plan notices (0.6); e/ms S. Pohl re claims issues (0.1); t/c M. Kennedy on plan mechanics (0.7); L. Hakkenberg e/ms re closing issue (0.3); work on further closing issues (0.6). | 2.30 | 2,955.50 | 46125382 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 02/08/17 | Call w/ P. Cantwell re: plan document. | .20 | 117.00 | 45974273 |
| Livingston, M. | 02/08/17 | Review closing documents (.4); EM to M. Cilia re: same (.1). | .50 | 292.50 | 45974325 |
| Kipen, C. | 02/08/17 | Create signature packets per A. Rahn | .90 | 247.50 | 45943791 |
| Cantwell, P. A. | 02/08/17 | Communication with L. Schweitzer regarding notices (.4); review and prepare closing documents (3.7); correspondence to local counsel regarding notice issues (.2); correspondence to Epiq regarding notice and service issues (.3); correspondence to M. Cilia regarding closing issues (.3). | 4.90 | 3,846.50 | 45961657 |
| Rahn, A. | 02/09/17 | Attention to signing matters (3); Various email conversations related to closing (1.5). | 4.50 | 3,532.50 | 45944868 |
| Schweitzer, L. | 02/09/17 | Correspondence with Monitor, UCC, P. Cantwell, re: closing drafts and agreements; review same (0.9). | .90 | 1,156.50 | 46121377 |
| Livingston, M. | 02/09/17 | Revise closing documents (1); Run blacklines re: same (.2); Comm w/ CGSH, RLKS, MNAT re: same (.5). | 1.70 | 994.50 | 45974344 |
| Livingston, M. | 02/09/17 | Communication w/ M. Rappoport re: closing issues. | .20 | 117.00 | 45974423 |
| Kipen, C. | 02/09/17 | Create signature packets per A. Rahn. | 3.00 | 825.00 | 45943808 |
| Cantwell, P. A. | 02/09/17 | Attention to closing documentation and mailing notices (2.8); Correspondence to A. Rahn regarding signatures (.2); Review correspondence regarding closing issues (.2). | 3.20 | 2,512.00 | 45961220 |
| Beller, B. S. | 02/09/17 | Correspondence re hearing (.5) | .50 | 372.50 | 45984539 |
| Rahn, A. | 02/10/17 | Research re: liquidation issues (0.7); call with D. Abbott (MNAT) re: same (0.1); research re: closing issues (0.9); attention to emails re: same (0.7); update closing checklist (0.5); attention to corporate filings (1); update table re: closing issues (0.5); email to M. Cilia (Greylock) re: closing issue (0.3); create Excel sheet re: same (0.5). | 5.20 | 4,082.00 | 45963026 |
| Rahn, A. | 02/10/17 | Process closing updates from C. Armstrong (Goodmans) (0.2); Review closing document (1). | 1.20 | 942.00 | 45963082 |
| Graham, A. | 02/10/17 | Review of litigation documents for information re: payment of mediation expenses, communications with P. Cantwell re: same (.6). | .60 | 231.00 | 46233849 |
| Schweitzer, L. | 02/10/17 | Review plan closing docs (0.8). | .80 | 1,028.00 | 46121748 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND**
**DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 02/10/17 | Review notices (.5);  communication w/ P. Cantwell re: same (.3); revise notices (.4). | 1.20 | 702.00 | 45974428 |
| Livingston, M. | 02/10/17 | Revise closing documents (.8); comms. w/ MNAT, M. Cilia, P. Cantwell re: same (.2). | 1.00 | 585.00 | 45974436 |
| Planamento, J. | 02/10/17 | Update case notebook to include materials prepared for Confirmation Hearing. | 3.00 | 825.00 | 45959906 |
| Kipen, C. | 02/10/17 | Create spreadsheet re: closing issues, comms with A. Rahn re: same. | 1.00 | 275.00 | 45976706 |
| Cantwell, P. A. | 02/10/17 | Attention to revisions to closing documents (1.7) correspondence to opposing counsel regarding mediation costs (.1); correspondence to A. Graham regarding preparation of same (.1) correspondence to Goodmans regarding joint instructions and related documentation (.2); correspondence to L. Hakkenberg regarding closing documents (.7); correspondence to opposing counsel, L. Schweitzer regarding closing issue (.4). | 3.20 | 2,512.00 | 45961922 |
| Rahn, A. | 02/13/17 | Attention to corporate issues (0.5); update closing checklist (0.5); closing call with Goodmans, HSF (0.6); subsequent team discussion (0.5); attention to signature matters (1); attention to closing binder (0.2); attention to various closing matters (2.5); call with Goodmans, P. Cantwell and C. Goodman re closing issue (0.4); prep for same (0.1); discussion with P. Cantwell re same (0.5). | 6.80 | 5,338.00 | 45973387 |
| Rahn, A. | 02/13/17 | Comm. with C. Goodman, P. Cantwell re closing issue (0.3); attention to closing agreement (1.5); attention to filing issues (1). | 2.80 | 2,198.00 | 45973620 |
| Graham, A. | 02/13/17 | Search in litigation documents for plan issue | .30 | 115.50 | 46018778 |
| Bromley, J. L. | 02/13/17 | Emails L. Schweitzer, J. Rosenthal, Torys re closing issue (.50) | .50 | 647.50 | 46109369 |
| Schweitzer, L. | 02/13/17 | Correspondence with Canada, EMEA, etc. re closing issues (0.6); plan closing call with Canada, EMEA (1.0); review closing document (0.1); work on closing issues, closing agreements (2.1); correspondence A. Slavens, J. Ray, M. Kennedy re same (0.9). | 4.70 | 6,039.50 | 46120669 |
| Hakkenberg, L. | 02/13/17 | Examine closing document and draft letters to revise same. | 3.40 | 1,989.00 | 45974899 |
| Livingston, M. | 02/13/17 | Revise notice (1.0) ; EMs to P. Cantwell, L. Schweitzer re: same (.2); EMs to Epiq re: same (.3). | 1.50 | 877.50 | 46102342 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Planamento, J. | 02/13/17 | Update case notebook to include materials prepared for Confirmation Hearing. | 3.00 | 825.00 | 45971217 |
| Kipen, C. | 02/13/17 | Create of signature pages, document execution and organization of same w/ A. Rahn | 4.90 | 1,347.50 | 45976749 |
| Cantwell, P. A. | 02/13/17 | Call with L. Schweitzer, Canada, EMEA estates regarding closing issues (.8); Attention to closing issues and documentation (5.6); Call with C. Goodman, A. Rahn, Goodmans regarding tax issue (.4); prep for same (.1). | 6.90 | 5,416.50 | 45988732 |
| Beller, B. S. | 02/13/17 | Review closing documentation. | 1.10 | 819.50 | 45986392 |
| Rahn, A. | 02/14/17 | Attention to emails re: closing issues (1); call with A. Moore (MNAT) re: same (0.1); attention to signing matters (1); attention to various closing matters (2); call with main creditor reps re closing issue (0.5); subsequent call with MNAT (.2); update call with MNAT, Torys, Greylock (0.6); subsequent discussion with L. Schweitzer, P. Cantwell (0.4); update closing checklist, emails to Hunton, MNAT re: same (0.5). | 6.30 | 4,945.50 | 45984285 |
| Schweitzer, L. | 02/14/17 | Work on closing issues including correspondence P. Cantwell, A. Rahn re same (3.2); correspondence re closing issue, review same (1.1); t/c J. Ray re plan issue (0.7); call with Canadian counsel, P. Cantwell, EMEA re closing issue (0.6); t/c J. Bromley re same (0.4); t/c Akin, P. Cantwell,  Milbank re plan issue (0.5); prep for same (.2). | 6.70 | 8,609.50 | 46120825 |
| McKay, E. | 02/14/17 | Update litigation notebook with confirmation hearing materials (1.0). | 1.00 | 305.00 | 46233897 |
| Hakkenberg, L. | 02/14/17 | Review closing agreements and draft letter re: same. | 1.70 | 994.50 | 46008215 |
| Livingston, M. | 02/14/17 | Final review of notice from Epiq (.1); Comm. w/ Epiq re: same (.1); revise notice per P. Cantwell (.2). | .40 | 234.00 | 46102390 |
| Livingston, M. | 02/14/17 | Review litigation document (.2); EMs to CGSH team re: same (.2). | .40 | 234.00 | 46102399 |
| Setren, K. | 02/14/17 | Work with J. Planamento and E. McKay to pull docketed items for the notebook (1.10); Assist C. Kipen with closing fax (.20). | 1.30 | 357.50 | 46024472 |
| Planamento, J. | 02/14/17 | Update case notebook to include materials prepared for Confirmation Hearing. | 4.20 | 1,155.00 | 45982065 |
| Kipen, C. | 02/14/17 | Organize and print closing documents (4.00), fax instructions w/ A. Rahn (.20) | 4.20 | 1,155.00 | 46021322 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 02/14/17 | Call with L. Schweitzer, Canada, EMEA regarding closing issues (.6); Call with Akin, L. Schweitzer, bondholders regarding closing issues (.5); Attention to closing documentation and related issues (4.5). | 5.60 | 4,396.00 | 45988898 |
| Rahn, A. | 02/15/17 | Call with Canadian estate, EMEA Estate, P. Cantwell, L. Schweitzer re closing issue (0.8); prep for same (.5) subsequent discussion with L. Schweitzer, P. Cantwell (0.2); review corp. docs of various states (0.2); collect signatures from J. Ray (0.3); attention to closing documentation (0.3); attention to closing issues (0.5). | 2.80 | 2,198.00 | 45994217 |
| Schweitzer, L. | 02/15/17 | Review litigation documents (.3); t/c Goodmans, EMEA, Torys, P. Cantwell, A. Rahn re closing issues, f/u meeting P. Cantwell, A. Rahn re same (0.7); prep for same (.1);  further work on closing issues (2.3). | 3.40 | 4,369.00 | 46120899 |
| Schweitzer, L. | 02/15/17 | Meetings J. Ray, M. Kennedy, etc. re plan related issues, tax planning (2.3). | 2.30 | 2,955.50 | 46265025 |
| Planamento, J. | 02/15/17 | Update case notebook to include materials prepared for Confirmation Hearing. | 3.50 | 962.50 | 45992828 |
| Kipen, C. | 02/15/17 | Update litpath and desksite per A. Rahn. | 1.00 | 275.00 | 46021378 |
| Cantwell, P. A. | 02/15/17 | Call with L. Schweitzer, A. Rahn, Canadian estate, EMEA estate regarding closing issue (.5) and follow-up (.2); Revise closing related documents and next steps (.5); Correspondence to Akin regarding closing issues (.1). | 1.30 | 1,020.50 | 46025825 |
| Rahn, A. | 02/16/17 | Review closing document (0.5). | .50 | 392.50 | 46011897 |
| Bromley, J. L. | 02/16/17 | T/c with T. Murrell (PBGC) re closing issues (.20); ems K. Schultea re wiring instructions (.20) | .40 | 518.00 | 46126475 |
| Schweitzer, L. | 02/16/17 | Work on closing issues (0.4); work on plan implementation, litigation issues (4.2). | 4.60 | 5,911.00 | 46105488 |
| Hakkenberg, L. | 02/16/17 | E-mail with T. Ross and P. Cantwell regarding closing documentation. | 1.40 | 819.00 | 46008300 |
| Kipen, C. | 02/16/17 | Update litpath and desksite per A. Rahn. | .70 | 192.50 | 46021398 |
| Cantwell, P. A. | 02/16/17 | Various correspondence to L. Hakkenberg, A. Rahn, C. Goodman regarding closing issue (.8) and communication with advisor regarding same (.4). | 1.20 | 942.00 | 46025893 |
| Schweitzer, L. | 02/17/17 | Work on plan implementation issues (1.2); revise plan documentation, e/ms A. Slavens, J. Ray re same (0.3); correspondence re: hearing (0.3). | 1.80 | 2,313.00 | 46105664 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kipen, C. | 02/17/17 | Fax various closing documents and update desksite per A. Rahn. | 1.60 | 440.00 | 46021412 |
| Rahn, A. | 02/21/17 | Attention to closing documentation (0.2). | .20 | 157.00 | 46036706 |
| McKay, E. | 02/21/17 | Collect litigation documents and compile binder per P. Cantwell (2.5). | 2.50 | 762.50 | 46110699 |
| Kipen, C. | 02/21/17 | Team communication w/ A. Rahn re: closing issues | .20 | 55.00 | 46060549 |
| Cantwell, P. A. | 02/21/17 | Revise draft correspondence regarding confirmation issue per L. Schweitzer (.3); correspondence to paralegals regarding plan and litigation documentation (.4); correspondence to C. Goodman, A. Rahn regarding corporate form issue (.2). | .90 | 706.50 | 46049673 |
| Cantwell, P. A. | 02/21/17 | Revise confirmation related materials (.6); revise draft correspondence regarding litigation issue (1.2) and correspondence to M. Livingston regarding same (.3); review summary of call and scheduling issue (.1). | 2.20 | 1,727.00 | 46049696 |
| Rahn, A. | 02/22/17 | Attention to closing issues (0.1); review plan documentation (0.5). | .60 | 471.00 | 46069454 |
| Schweitzer, L. | 02/22/17 | Review litigation document and correspondence re: same (0.9). | .90 | 1,156.50 | 46102044 |
| Setren, K. | 02/22/17 | Assist E. McKay with binder of litigation documents for L. Schweitzer | .30 | 82.50 | 46058017 |
| Kipen, C. | 02/22/17 | Closing binder prep per A. Rahn | .50 | 137.50 | 46060544 |
| Cantwell, P. A. | 02/22/17 | Correspondence to A. Remming, T. Minott regarding confirmation issue (.4); Call with D. Herrington, T. Minott, A. Roth-Moore regarding scheduling issue (.2). | .60 | 471.00 | 46094182 |
| Rahn, A. | 02/23/17 | Attention to closing issues (0.2). | .20 | 157.00 | 46069729 |
| Schweitzer, L. | 02/23/17 | E/ms A. Rahn re: closing issue (0.2). | .20 | 257.00 | 46102207 |
| McKay, E. | 02/23/17 | Communications with C. Kipen re closing binder (0.5). | .50 | 152.50 | 46110688 |
| Kipen, C. | 02/23/17 | Preparation of closing binder per A. Rahn | 1.90 | 522.50 | 46071120 |
| Cantwell, P. A. | 02/23/17 | Correspondence to A. Rahn regarding closing issue (.1); Correspondence to M. Beebe (Skadden) regarding litigation issue (.2); Correspondence to team paralegals regarding litigation issue and related documents (.1). | .40 | 314.00 | 46094301 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 02/23/17 | Review documents re fee issue (1.7); coordination re closing issue (1). | 2.70 | 2,011.50 | 46112263 |
| Livingston, M. | 02/24/17 | EM M. Gianis re: confirmation document. | 1.00 | 585.00 | 46103589 |
| Cantwell, P. A. | 02/24/17 | Correspondence to B. Beller regarding fee issue (.2), research corresponding legal issues (.6). | .80 | 628.00 | 46094389 |
| Beller, B. S. | 02/24/17 | Attend deposition. | 8.50 | 6,332.50 | 46112297 |
| Cantwell, P. A. | 02/26/17 | Review documents to prepare for deposition. | .50 | 392.50 | 46089887 |
| Beller, B. S. | 02/26/17 | Emails re deposition prep. | .20 | 149.00 | 46112369 |
| Rahn, A. | 02/27/17 | Review markup of closing document and issues list for MNAT, C. Goodman (1). | 1.00 | 785.00 | 46107884 |
| Schweitzer, L. | 02/27/17 | Correspondence with creditor groups re litigation issue (0.8); creditor e/ms re litigation issue (0.3); revise same (0.3); t/c A. Leblanc re: same (0.3) | 1.70 | 2,184.50 | 46106543 |
| McKay, E. | 02/27/17 | Prepare litigation document books for P. Cantwell (1.5). Pull and update litigation documents on the litigation notebook (1.5) | 3.00 | 915.00 | 46132166 |
| Cantwell, P. A. | 02/27/17 | Attend deposition at Quinn Emmanuel (.8); Non-working travel to and from Quinn Emmanuel offices (.6 or 1/2 of 1.2); Review litigation filings per L. Schweitzer and correspondence to L. Schweitzer, B. Beller regarding same (.5); Prepare for deposition (.5); Correspondence to opposing counsel, case paralegals regarding case status and request (.2). | 2.60 | 2,041.00 | 46132338 |
| Beller, B. S. | 02/27/17 | Attend deposition (3.7); emails re same (.5) | 4.20 | 3,129.00 | 46112428 |
| Rahn, A. | 02/28/17 | Discussion re: closing document with C. Goodman, markup of same (1). | 1.00 | 785.00 | 46128344 |
| Cantwell, P. A. | 02/28/17 | Correspondence to A. Rahn regarding case closing status (.1). | .10 | 78.50 | 46132722 |
| Beller, B. S. | 02/28/17 | Emails re fee issue. | .20 | 149.00 | 46133585 |
| | | **MATTER TOTALS:** | **233.60** | **177,224.00** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

**MATTER: 17650-013  TAX**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Goodman, C. M. | 02/01/17 | Consider tax question re: closing issue. | .40 | 434.00 | 45879348 |
| Goodman, C. M. | 02/03/17 | Discuss tax issue with RLKS, Chilmark, CGSH bankruptcy team (1.0); discussion with B. Beller re: same (.8); research and review of past advice (2.0). | 3.80 | 4,123.00 | 45908705 |
| Bromley, J. L. | 02/06/17 | T/c with L. Schweitzer, C. Goodman, W. McRae re tax planning (.4); prep for same (.1). | .50 | 647.50 | 46095791 |
| Bromley, J. L. | 02/06/17 | T/c with W. McRae re tax planning (.20) | .20 | 259.00 | 46095804 |
| Schweitzer, L. | 02/06/17 | T/c J. Bromley, W. McRae, C. Goodman re: tax planning (0.4). | .40 | 514.00 | 46124831 |
| Goodman, C. M. | 02/06/17 | Discussion with W. McRae, L. Schweitzer, J. Bromley re: tax planning (.4); prep for same (.6). | 1.00 | 1,085.00 | 45919074 |
| Bromley, J. L. | 02/07/17 | Ems L. Schweitzer, C. Goodman, W. McRae re tax planning (.50) | .50 | 647.50 | 46097113 |
| Goodman, C. M. | 02/10/17 | Consider tax issues | 1.00 | 1,085.00 | 45971530 |
| Goodman, C. M. | 02/13/17 | Review tax document, coordinate with MNAT re: same (1.7). t/c Goodmans, P. Cantwell, A. Rahn re: same. (.4). | 2.10 | 2,278.50 | 45971445 |
| Bromley, J. L. | 02/14/17 | Comm. w/W. McRae on tax issues (.30) | .30 | 388.50 | 46111335 |
| Goodman, C. M. | 02/14/17 | Review and comment on tax agreement. | .60 | 651.00 | 46005267 |
| Schweitzer, L. | 02/15/17 | Tax meeting w/C. Goodman, W. McRae, J. Ray (1.2). | 1.20 | 1,542.00 | 46233900 |
| Goodman, C. M. | 02/15/17 | Tax meeting with EY, Chilmark, J. Ray, L. Schweitzer, W. McRae re: status update (1.2); prep for same (.4); review of meeting materials (.3); review of tax agreement (1.4). | 3.30 | 3,580.50 | 46005277 |
| Goodman, C. M. | 02/28/17 | Review and comment on revised tax agreement | 1.00 | 1,085.00 | 46121660 |
| | | **MATTER TOTALS:** | **16.30** | **18,320.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Planamento, J. | 02/01/17 | Discussion with P. O'Keefe re. Nortel Final Fee Application (.2); Discussion with B. Rozan re. preparation of expense charts to be included in Final Fee Application (.5). | .70 | 192.50 | 45873693 |
| Rozan, B. D. | 02/01/17 | Communications with M. Ryan re reconciliation (.4); email communication with retained professional re January 2017 fee estimates (.2) | .60 | 219.00 | 45913338 |
| Planamento, J. | 02/02/17 | Call with P. O'Keefe re: preparation of Nortel Final Fee Application (.3); comm. with B. Rozan re same (.2). | .50 | 137.50 | 45878955 |
| Rozan, B. D. | 02/02/17 | Comm. with J. Planamento re final fee app. (.2); draft and request back up information for January 2017 expenses (4.5); email communications with MNAT re December expert materials (.1); email communications with timekeepers re missing time (.5) | 5.30 | 1,934.50 | 45913495 |
| Bromley, J. L. | 02/03/17 | Emails with L. Schweitzer, P. Cantwell re Final Fee App | .20 | 259.00 | 46095685 |
| Schweitzer, L. | 02/03/17 | M. Livingston e/ms re final fee app (0.1). | .10 | 128.50 | 46131193 |
| Livingston, M. | 02/03/17 | EMs to P. Cantwell, B. Rozan re: fee estimates for K. Ponder. | .30 | 175.50 | 45971212 |
| Livingston, M. | 02/03/17 | Review precedent final fee apps (.5); Final fee app meeting w/ B. Rozan, J. Planamento, M. Ryan (.5); review US Trustee requirements (.3) and EM MNAT re: same (.1). | 1.40 | 819.00 | 45971225 |
| Livingston, M. | 02/03/17 | Review preliminary final fee app report (.3); Call w/ P. Cantwell re: final fee app (.2); EM to L. Schweitzer, J. Bromley re: same (.3). | .80 | 468.00 | 45971232 |
| Planamento, J. | 02/03/17 | Meeting with M. Livingston, B. Rozan, and M. V. Ryan re. preparation of final fee application. | .50 | 137.50 | 45893060 |
| Rozan, B. D. | 02/03/17 | Meeting with J. Planamento, M. Livingston and M. Ryan re final fee app (.5); format January 2017 diaries for review (1) | 1.50 | 547.50 | 45913503 |
| Cantwell, P. A. | 02/03/17 | Call to M. Livingston regarding final fee application (.2). | .20 | 157.00 | 45894183 |
| Livingston, M. | 02/06/17 | Prepare January 2017 fee estimate for K. Ponder. | .10 | 58.50 | 45971271 |
| Rozan, B. D. | 02/06/17 | Review January 2017 diaries for fee app (4.8); email correspondence with retained professionals re fee estimates (.2) | 5.00 | 1,825.00 | 45966080 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 02/06/17 | Review December fee application issues (.2). | .20 | 157.00 | 45907421 |
| Livingston, M. | 02/07/17 | Comm. w/ P. Cantwell re: final fee app. | .20 | 117.00 | 45974210 |
| Rozan, B. D. | 02/07/17 | Review January 2017 diaries for fee app (3); draft expert January fee app certification and cover pages (1); review back up received for fee app (1) | 5.00 | 1,825.00 | 45966093 |
| Cantwell, P. A. | 02/07/17 | Attention to final fee application issues and communication with T. Minott regarding same (.5); correspondence to L. Schweitzer regarding next steps (.1). | .60 | 471.00 | 45921500 |
| Rozan, B. D. | 02/08/17 | Review January 2017 diaries (1.5) | 1.50 | 547.50 | 45966234 |
| Cantwell, P. A. | 02/08/17 | Revise draft fee application models (.4). | .40 | 314.00 | 45961759 |
| Rozan, B. D. | 02/09/17 | Continue back up review and draft of fee disbursements excel (4.6); review 31st Omnibus fee order per P. Cantwell (1); pull article per P. Cantwell (.1); review of January 2017 diaries (.5); email correspondence re expense issues (.5) | 6.70 | 2,445.50 | 45966272 |
| Graham, A. | 02/10/17 | Review of CM numbers for transfer (1.1) | 1.10 | 423.50 | 45959713 |
| Livingston, M. | 02/10/17 | Initial review of January diaries (.3); Comm w/ B. Rozan, P. Cantwell re: same (.1). | .40 | 234.00 | 45974433 |
| Rozan, B. D. | 02/10/17 | Continue back up review and draft of fee disbursements excel (5.8) | 5.80 | 2,117.00 | 45966299 |
| Rozan, B. D. | 02/13/17 | Review backup materials received (3.3); email correspondence with retained professional re expert materials provided (.2) | 3.50 | 1,277.50 | 46025676 |
| Cantwell, P. A. | 02/13/17 | Correspondence to D. Herrington regarding expert expense issue (.2). | .20 | 157.00 | 45988751 |
| Rozan, B. D. | 02/14/17 | Email correspondence with team re retained professional invoices (.5); email correspondence with AP re disbursements for January 2017 (.2); draft email to retained professional per A. Eber (.3) | 1.00 | 365.00 | 46025692 |
| Graham, A. | 02/15/17 | Redaction of January diaries | 3.80 | 1,463.00 | 46018804 |
| Livingston, M. | 02/15/17 | Revise final fee app templates for professionals (.4); EMs to CGSH, MNAT teams re: same (.2). | .60 | 351.00 | 46102578 |
| Rozan, B. D. | 02/15/17 | Email correspondence with team re retained professional invoices (.5) | .50 | 182.50 | 46025759 |
| Graham, A. | 02/16/17 | Redact January diaries and match CM# totals with M. Ryan | 6.00 | 2,310.00 | 46018844 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 02/16/17 | Review list of final fee app professional contacts prepared by B. Rozan and check docket filings re: same. | .60 | 351.00 | 46103001 |
| Livingston, M. | 02/16/17 | Initial review of January 2017 fee app motion. | .30 | 175.50 | 46103124 |
| Rozan, B. D. | 02/16/17 | Review docket per M. Livingston re contacts for outstanding final fee professionals (1.5); email correspondence re retained professional invoice (.2); review the January 2017 fee app for timekeeper exercise per A. Eber (1); update retained professional fee app (.5) | 3.20 | 1,168.00 | 46025741 |
| Cantwell, P. A. | 02/16/17 | Correspondence to A. Graham regarding billing issue (.2). | .20 | 157.00 | 46025908 |
| Livingston, M. | 02/17/17 | EMs to A. Roth-Moore re: final fee app professional contacts. | .20 | 117.00 | 46103196 |
| Rozan, B. D. | 02/21/17 | Email correspondence re approval of various invoices (.3); update 97th fee app per A. Eber (.5); draft 32nd quarterly fee app (.6) | 1.40 | 511.00 | 46107791 |
| Schweitzer, L. | 02/22/17 | E/ms P. Cantwell re fee application (0.1). | .10 | 128.50 | 46102049 |
| Livingston, M. | 02/22/17 | Review January Diaries (3.2); Draft EM to L. Schweitzer w/ motion, expenses and diaries (.2); follow-up w/ fee team re: diaries (.3). | 3.70 | 2,164.50 | 46103348 |
| Rozan, B. D. | 02/22/17 | Email correspondence with various team members re invoices for processing (1); update expense exhibit, expense excel and fee app; confirm expenses with M. Ryan (.5). | 1.50 | 547.50 | 46107879 |
| Cantwell, P. A. | 02/22/17 | Revise fee application (.4) and correspondence to L. Schweitzer regarding schedule and quarterly fee application (.2). | .60 | 471.00 | 46094189 |
| Schweitzer, L. | 02/23/17 | Revise draft fee app (0.5); e/ms P. Cantwell re same (0.1). | .60 | 771.00 | 46102211 |
| Livingston, M. | 02/23/17 | Check on revision to January fee app, per L. Schweitzer (.3); additional revisions to fee app re: same (.2). | .50 | 292.50 | 46103657 |
| Rozan, B. D. | 02/23/17 | Email communication to M. Ryan re quarterly fee app (.2); various email communications re invoices for processing (.5); review request re expenses (.3). | 1.00 | 365.00 | 46107956 |
| Cantwell, P. A. | 02/23/17 | Review draft quarterly fee application (.2) and correspondence to B. Rozan, M. Livingston, MNAT regarding same (.1). | .30 | 235.50 | 46094272 |
| Schweitzer, L. | 02/24/17 | E/ms re fee apps, review same (0.4). | .40 | 514.00 | 46102248 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 02/24/17 | Attention to finalizing January fee app, including EMs to B. Rozan, L. Schweitzer and MNAT for filing. | 1.60 | 936.00 | 46103597 |
| Rozan, B. D. | 02/24/17 | Prepare expert fee apps for filing (1). | 1.00 | 365.00 | 46107991 |
| Schweitzer, L. | 02/27/17 | Review fee apps (0.2). | .20 | 257.00 | 46106585 |
| Livingston, M. | 02/27/17 | EMs to CGSH team, T. Ross, MNAT re: Nortel fee app. | .30 | 175.50 | 46126789 |
| Rozan, B. D. | 02/27/17 | Prepare expert fee apps for filing (.5); email communications re same (.2); update litigation notebook with new filings (1); draft March 2017 fee app timeline (.5); email communications re same (.1); draft and distribute fee examiners fee app (1.5); update YTD chart for client (.2). | 4.00 | 1,460.00 | 46108024 |
| Livingston, M. | 02/28/17 | Review quarterly fee app (.4); Compile final app (.2); Send to L. Schweitzer for review and signature (.1); compile and send to MNAT for filing (.2). | .90 | 526.50 | 46126854 |
| Rozan, B. D. | 02/28/17 | Update timekeeper chart (1); update timekeeper information for quarterly filing per A. Eber (1). | 2.00 | 730.00 | 46120205 |
| | | **MATTER TOTALS:** | **79.30** | **34,235.50** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hanly, E. M. | 01/27/17 | Draft deposition outline and internal discussions with D. Montgomery re same (3.1); email to A. Luft re discovery issue and internal discussions with A. Luft re same (0.4). | 3.50 | 2,607.50 | 46008127 |
| Hanly, E. M. | 01/29/17 | Review research question from D. Herrington, circulate research summary (1.0);  additional research and summarize for team re: same (1.4). | 2.40 | 1,788.00 | 46008183 |
| Hanly, E. M. | 01/30/17 | Depo prep meeting with A. Luft and D. Montgomery (0.3); review draft of depo outline from D. Montgomery and revise; continue draft of deposition prep outline (5.1). | 5.40 | 4,023.00 | 46008147 |
| Hanly, E. M. | 01/31/17 | Internal discussions with D. Montgomery re deposition prep (0.3); review email from opposing counsel re same (0.1). | .40 | 298.00 | 46008270 |
| Graham, A. | 02/01/17 | Deposition logistics, including setting up and breakout down of deposition room and provide assistance to court reporter and videographer (1.8); All-hands meeting with D. Herrington, K. Sheridan, P. Kleist, J. Perez, S. Wu, E. Hanly, D. Montgomery, and E. Gallagher re: litigation issues (.3); targeted searches for litigation documents (.8); download of incoming document productions and circulate to the team (.50); deposition preparation (2.0) | 5.40 | 2,079.00 | 45890638 |
| Wu, S. | 02/01/17 | All-hands meeting with D. Herrington, K. Sheridan, P. Kleist, D. Montgomery,  J. Perez, E. Hanly, A. Graham, and E. Gallagher re: litigation issue (.3); Meeting with N. Jedrey re depo prep (1); call with retained professional re depo (1.2); depo prep (3.8) | 6.30 | 4,252.50 | 45888778 |
| Redway, R. S. | 02/01/17 | Prepare for deposition w/ N. Jedrey, P. Cantwell, R. Redway. | .40 | 234.00 | 45986424 |
| Redway, R. S. | 02/01/17 | Conduct deposition. | 8.30 | 4,855.50 | 45986430 |
| Redway, R. S. | 02/01/17 | Follow-up communication re: deposition w/ N. Jedrey, P. Cantwell, R. Redway, A. Graham (partial). | .40 | 234.00 | 45986439 |
| Gallagher, E. C | 02/01/17 | All-hands meeting with D. Herrington, K. Sheridan, P. Kleist, J. Perez, D. Montgomery, S. Wu, E. Hanly, A. Graham  re: litigation issue (0.3) Correspond re: experts and depositions (0.3). Prepare for depositions (7.1) | 7.70 | 4,504.50 | 45903355 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sheridan, K. M. | 02/01/17 | All-hands meeting with D. Herrington, D. Montgomery, P. Kleist, J. Perez, S. Wu, E. Hanly, A. Graham, and E. Gallagher re: litigation issue. | .30 | 246.00 | 45908650 |
| Sheridan, K. M. | 02/01/17 | Research for deposition prep. | 1.90 | 1,558.00 | 45908659 |
| Sheridan, K. M. | 02/01/17 | Research for deposition prep. | 1.40 | 1,148.00 | 45908665 |
| Sheridan, K. M. | 02/01/17 | Call with D. Herrington, D. Montgomery, and retained professional re: litigation issue. | 1.00 | 820.00 | 45908669 |
| Montgomery, D. | 02/01/17 | General case correspondence and scheduling (0.1); review litigation document (0.6); Depo prep per D. Herrington (6.4); prep for call with retained professional team (1.1); all-hands meeting with D. Herrington, K. Sheridan, P. Kleist, J. Perez, S. Wu, E. Hanly, A. Graham, and E. Gallagher re: litigation issue (0.3); Call with D. Herrington, K. Sheridan, and retained professional re: litigation issue (1). | 9.50 | 4,702.50 | 45875495 |
| Setren, K. | 02/01/17 | Collect and index documents for depo per D. Montgomery (5.2); Coordinate deposition prep per S. Wu (.1) | 5.30 | 1,457.50 | 45869730 |
| Planamento, J. | 02/01/17 | Prepare and review minibooks of prep materials for deposition per E. Gallagher. | 1.30 | 357.50 | 45873676 |
| Herrington, D. | 02/01/17 | All-hands meeting with K. Sheridan, P. Kleist, J. Perez, S. Wu, E. Hanly, A. Graham, E. Gallagher and D. Montgomery re: litigation issue (0.30); Call with K. Sheridan, D. Montgomery and retained professional to prepare for deposition (1.0); review of litigation documents to prepare for deposition (4.80). | 6.10 | 5,764.50 | 45891232 |
| Jedrey, N. E. | 02/01/17 | Prepare for deposition w/ P. Cantwell, R. Redway (.4); Conduct deposition (8.3); Follow-up communication w/ P. Cantwell, R. Redway, A. Graham (partial) (.4). | 9.10 | 8,781.50 | 45876246 |
| Jedrey, N. E. | 02/01/17 | Final review and revisions to deposition outline. | 1.00 | 965.00 | 45876247 |
| Jedrey, N. E. | 02/01/17 | Review and revise deposition outline. | 1.80 | 1,737.00 | 45876251 |
| Cantwell, P. A. | 02/01/17 | Prepare for deposition with N. Jedrey and R. Redway (.4); Participate in deposition (8.3); Follow-up communication with N. Jedrey, R. Redway, A. Graham (partial) (.4). | 9.10 | 7,143.50 | 45874706 |
| Dompierre, Y. | 02/01/17 | Research re: litigation issue; emails w/A. Graham and D. Montgomery re: same | 10.30 | 3,965.50 | 45902365 |
| Hanly, E. M. | 02/01/17 | All-hands meeting with D. Herrington, K. Sheridan, P. Kleist, J. Perez, S. Wu, D. | 1.20 | 894.00 | 46111070 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Montgomery, A. Graham, and E. Gallagher re: litigation issue (0.3); send emails to retained professional team regarding deposition (0.1); background reading related to deposition prep (0.8). | | | |
| Graham, A. | 02/02/17 | Deposition logistics, including setting up and breakout down of deposition room and provide assistance to court reporter and videographer (1.0); Review of litigation documents and targeted searches for deposition preparation (9.5). | 10.50 | 4,042.50 | 45890686 |
| Wu, S. | 02/02/17 | Prepare for and attend deposition (8.60); draft follow-up correspondence and analysis from deposition (1.30). | 9.90 | 6,682.50 | 45888501 |
| Redway, R. S. | 02/02/17 | Draft deposition summary. | 5.70 | 3,334.50 | 45986395 |
| Redway, R. S. | 02/02/17 | Review deposition transcript. | 2.80 | 1,638.00 | 45986403 |
| Gallagher, E. C | 02/02/17 | Deposition preparation meeting w/expert, D. Herrington and A. Luft (partial) (9.3) Prepare for depositions (1). | 10.30 | 6,025.50 | 45903364 |
| Sheridan, K. M. | 02/02/17 | Research regarding litigation issue. | 1.30 | 1,066.00 | 45908728 |
| Sheridan, K. M. | 02/02/17 | Factual research regarding litigation issue in preparation for depositions. | 2.10 | 1,722.00 | 45908744 |
| Montgomery, D. | 02/02/17 | Depo prep per E. Gallagher (1); Depo prep per D. Herrington (8.8). | 9.80 | 4,851.00 | 45902503 |
| Gonzalez, E. | 02/02/17 | Prepare mailing of litigation documents per A. Graham. | .50 | 137.50 | 45879027 |
| Setren, K. | 02/02/17 | Assist D. Montgomery and S. Wu with deposition preparation. | 1.50 | 412.50 | 45902794 |
| Herrington, D. | 02/02/17 | Deposition preparation meeting with expert, E. Gallagher, and A. Luft (partial) (9.3); preparation in advance (1.00); preparation of email to client re next steps (0.30). | 10.60 | 10,017.00 | 45891613 |
| Luft, A. E. | 02/02/17 | Deposition preparation meeting with expert, D. Herrington and E. Gallagher (Partial) | 2.50 | 2,687.50 | 45879350 |
| Jedrey, N. E. | 02/02/17 | Review and revise deposition outline. | 1.00 | 965.00 | 45876255 |
| Jedrey, N. E. | 02/02/17 | Deposition and meetings re same with S. Wu and retained professional. | 8.60 | 8,299.00 | 45876257 |
| Dompierre, Y. | 02/02/17 | Research re: litigation issue; emails w/A. Graham re: same | 6.50 | 2,502.50 | 45902386 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hanly, E. M. | 02/02/17 | Additional background reading for deposition prep. | 1.30 | 968.50 | 46111284 |
| Graham, A. | 02/03/17 | Review of litigation documents for deposition preparation, comms with D. Montgomery and K. Sheridan re: findings | 5.00 | 1,925.00 | 45890754 |
| Wu, S. | 02/03/17 | Deposition prep. | 4.30 | 2,902.50 | 45888497 |
| Livingston, M. | 02/03/17 | Draft EM to opposing counsel re: litigation issue (.3); review documentation re: same (.5). | .80 | 468.00 | 46233820 |
| Redway, R. S. | 02/03/17 | Review and revise deposition summary. | 1.40 | 819.00 | 45986384 |
| Gallagher, E. C | 02/03/17 | Attend deposition. | 9.20 | 5,382.00 | 45903366 |
| Sheridan, K. M. | 02/03/17 | Review materials in preparation of deposition. | 1.40 | 1,148.00 | 45908868 |
| Montgomery, D. | 02/03/17 | Deposition prep per D. Herrington. | 4.50 | 2,227.50 | 45902511 |
| Setren, K. | 02/03/17 | Pull litigation document per D. Montgomery | 1.30 | 357.50 | 45904097 |
| Herrington, D. | 02/03/17 | Defend deposition (8.70); preparation in advance (0.50). | 9.20 | 8,694.00 | 45892350 |
| Luft, A. E. | 02/03/17 | Review report for deposition. | 1.50 | 1,612.50 | 45897766 |
| Jedrey, N. E. | 02/03/17 | Review documents in preparation for deposition. | 1.50 | 1,447.50 | 45936400 |
| Dompierre, Y. | 02/03/17 | Research litigation issue; emails w/A. Graham re: same | 8.00 | 3,080.00 | 45902388 |
| Hanly, E. M. | 02/03/17 | Review email from A. Luft re deposition prep. | .10 | 74.50 | 46111333 |
| Montgomery, D. | 02/04/17 | Deposition prep per  D. Herrington. | 1.00 | 495.00 | 45902580 |
| Wu, S. | 02/05/17 | Review/update depo summary (.4); non-working travel from NY to Boston (.5 or 50% of 1.0) | .90 | 607.50 | 46076937 |
| Montgomery, D. | 02/05/17 | Deposition prep per D. Herrington. | 3.70 | 1,831.50 | 45902587 |
| Herrington, D. | 02/05/17 | Emails re deposition scheduling (0.40); emails re preparation for deposition (0.40). | .80 | 756.00 | 45893061 |
| Graham, A. | 02/06/17 | Targeted searches for deposition preparation and draft chart with findings, communications with K. Sheridan re: same (7.0); Arrange deposition logistics (.6) | 7.60 | 2,926.00 | 45959588 |
| Wu, S. | 02/06/17 | Depo prep meeting with expert, retained professional, N. Jedrey, and related preparation (8.7) additional preparation for deposition prep meeting with expert (.8) | 9.50 | 6,412.50 | 45984911 |
| Wu, S. | 02/06/17 | Non-working travel from Boston to NY (.5 or 50% of 1.0); emails re scheduling (.3) | .80 | 540.00 | 46076940 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McKay, E. | 02/06/17 | Communications with E. Gallagher and paralegal team re deposition prep (0.3). | .30 | 91.50 | 45968339 |
| Redway, R. S. | 02/06/17 | Review deposition transcript. | 1.40 | 819.00 | 45986256 |
| Gallagher, E. C | 02/06/17 | Review litigation issue and correspond re: same (0.3) Prepare for depositions (4.7) Depo planning meeting with D. Herrington, A. Luft, K. Sheridan, E. Hanly, and D. Montgomery (0.5) Correspond re: deposition prep (0.2) Research litigation issue and correspond re: same (0.9). | 6.60 | 3,861.00 | 45911442 |
| Sheridan, K. M. | 02/06/17 | Call with D. Herrington, D. Montgomery, expert and retained professional re: deposition prep. | 1.40 | 1,148.00 | 45908899 |
| Sheridan, K. M. | 02/06/17 | Follow-up meeting with D. Herrington and D. Montgomery. | .20 | 164.00 | 45908905 |
| Sheridan, K. M. | 02/06/17 | Depo planning meeting with D. Herrington, A. Luft, D. Montgomery, E. Hanly, and E. Gallagher. | .50 | 410.00 | 45908917 |
| Sheridan, K. M. | 02/06/17 | Deposition prep meeting with D. Herrington, D. Montgomery and E. Hanly. | .20 | 164.00 | 45908940 |
| Sheridan, K. M. | 02/06/17 | Call with retained professional regarding deposition preparation. | .50 | 410.00 | 45908947 |
| Sheridan, K. M. | 02/06/17 | Factual investigation in preparation for deposition. | 3.90 | 3,198.00 | 45908954 |
| Sheridan, K. M. | 02/06/17 | Preparation for deposition. | .80 | 656.00 | 45908963 |
| Montgomery, D. | 02/06/17 | Correspondence and general case scheduling (.3); depo prep per D. Herrington (7.4); depo planning meeting with D. Herrington, A. Luft, K. Sheridan, E. Hanly, and E. Gallagher (.5); deposition prep meeting with D. Herrington and K. Sheridan, E. Hanly (.2); Call with D. Herrington, K. Sheridan, expert and retained professional re: deposition prep (1.4); follow-up with D. Herrington and K. Sheridan (.2). | 10.00 | 4,950.00 | 45909582 |
| Gonzalez, E. | 02/06/17 | Update team calendar per D. Montgomery and A. Graham. | .50 | 137.50 | 45907961 |
| Herrington, D. | 02/06/17 | Review of case calendar and work on scheduling (0.30); depo planning meeting with A. Luft, K. Sheridan, E. Hanly, E. Gallagher and D. Montgomery (0.50); deposition prep meeting with K. Sheridan and D. Montgomery (0.20); emails with team and opposing counsel re scheduling for depositions (0.30); emails re: litigation issue (0.20); Call with D. Montgomery, K. Sheridan, expert and retained professionals re: depo prep (1.4); prep for same (.1) | 3.00 | 2,835.00 | 46089732 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 02/06/17 | Meeting regarding scheduling w/E. Hanly, D. Harrington, K. Sheridan, D. Montgomery, E. Gallagher (.5); prep for same (.3). | .80 | 860.00 | 45943277 |
| Luft, A. E. | 02/06/17 | Follow-up emails regarding scheduling. | .50 | 537.50 | 45943281 |
| Luft, A. E. | 02/06/17 | Review draft depo outline. | 1.00 | 1,075.00 | 45943293 |
| Jedrey, N. E. | 02/06/17 | Depo prep meeting with expert, retained professional, and S. Wu, and related preparation. | 8.70 | 8,395.50 | 45936355 |
| Cantwell, P. A. | 02/06/17 | Draft correspondence per D. Herrington regarding litigation issue (1.7). | 1.70 | 1,334.50 | 45907411 |
| Hanly, E. M. | 02/06/17 | Depo planning meeting with D. Herrington, A. Luft, K. Sheridan, D. Montgomery, and E. Gallagher (.5); deposition prep meeting with D. Herrington and K. Sheridan, D. Montgomery (.2). | .70 | 521.50 | 46111367 |
| Graham, A. | 02/07/17 | Targeted searches for deposition preparation and draft chart with findings, communications with K. Sheridan re: same (4.6); download of incoming document production, update production log re: same (.30) | 4.90 | 1,886.50 | 45959599 |
| Wu, S. | 02/07/17 | Research re: litigation issue (.3); Review incoming document production (1.4); prepare for deposition (1) | 2.70 | 1,822.50 | 46076906 |
| Schweitzer, L. | 02/07/17 | D. Herrington e/ms re depositions (0.2). | .20 | 257.00 | 46125214 |
| McKay, E. | 02/07/17 | Compile and coordinate deposition binders per D. Montgomery (8.0). | 8.00 | 2,440.00 | 45968372 |
| Gallagher, E. C | 02/07/17 | Prepare for depositions (3.5) Meeting with N. Jedrey re: research and depositions (1.4) Research litigation issue and correspond re: same (0.5) Call w/N. Jedrey re: depositions (0.5) Meeting with D. Herrington and N. Jedrey re: depositions (1.5). | 7.40 | 4,329.00 | 45943824 |
| Sheridan, K. M. | 02/07/17 | Deposition prep meeting with D. Montgomery. | .70 | 574.00 | 45920781 |
| Sheridan, K. M. | 02/07/17 | Fact investigation in preparation for depositions. | 4.90 | 4,018.00 | 45920786 |
| Sheridan, K. M. | 02/07/17 | Call with retained professional regarding deposition preparation. | .50 | 410.00 | 45920790 |
| Sheridan, K. M. | 02/07/17 | Revise outline for deposition preparation. | 1.20 | 984.00 | 45920793 |
| Montgomery, D. | 02/07/17 | Depo prep per D. Herrington (5.8); review other litigation documents for depo prep (1.8); Depo prep meeting with K. Sheridan (0.7). | 8.30 | 4,108.50 | 45977747 |
| Herrington, D. | 02/07/17 | Work on prep for deposition (4.50); meeting with N. Jedrey and E. Gallagher to prep for deposition | 7.20 | 6,804.00 | 46089975 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.50); review of litigation document (1.20) | | | |
| Jedrey, N. E. | 02/07/17 | Review and annotate documents in preparation for deposition. | 1.60 | 1,544.00 | 45911591 |
| Jedrey, N. E. | 02/07/17 | Review revisions to deposition outline (.1); and meeting with E. Gallagher regarding same (1.4). | 1.50 | 1,447.50 | 45916116 |
| Jedrey, N. E. | 02/07/17 | Draft email describing legal research projects for S. Wu and E. Gallagher. | .50 | 482.50 | 45917201 |
| Jedrey, N. E. | 02/07/17 | Research in preparation for deposition. | .80 | 772.00 | 45919301 |
| Jedrey, N. E. | 02/07/17 | Meeting with D. Herrington, E. Gallagher re: deposition prep. | 1.50 | 1,447.50 | 45936365 |
| Jedrey, N. E. | 02/07/17 | Call with E. Gallagher re: deposition prep. | .50 | 482.50 | 45940780 |
| Cantwell, P. A. | 02/07/17 | Attention to litigation research issues and document revisions per D. Herrington (.4). | .40 | 314.00 | 45921505 |
| Graham, A. | 02/08/17 | Assistance during deposition (1.2); Arrange deposition logistics (.3) | 1.50 | 577.50 | 45959654 |
| Wu, S. | 02/08/17 | Defend deposition with N. Jedrey (10.1) | 10.10 | 6,817.50 | 45984881 |
| McKay, E. | 02/08/17 | Format and print excels for deposition prep per K. Sheridan (1.5). Compile and coordinate minibook of litigation documents per K. Sheridan (0.6). Compile deposition binder per E. Gallagher (3.2). | 5.30 | 1,616.50 | 45968399 |
| Livingston, M. | 02/08/17 | Review of litigation documents (1); comm. w/ team re: same (.2). | 1.20 | 702.00 | 45974312 |
| Redway, R. S. | 02/08/17 | Review litigation documents. | 1.10 | 643.50 | 45986121 |
| Redway, R. S. | 02/08/17 | Draft email re: litigation issue for D. Montgomery. | .30 | 175.50 | 45986149 |
| Redway, R. S. | 02/08/17 | Review litigation document. | 3.70 | 2,164.50 | 45986157 |
| Redway, R. S. | 02/08/17 | Review litigation document. | 1.20 | 702.00 | 45986167 |
| Gallagher, E. C | 02/08/17 | Prepare for depositions (7.4) Partial attendance at deposition prep meeting with D. Herrington, K. Sheridan, D. Montgomery, and expert. (0.5) T/c w/expert re: depo prep (0.8) | 8.70 | 5,089.50 | 45943904 |
| Sheridan, K. M. | 02/08/17 | Deposition prep meeting with D. Herrington, D. Montgomery, E. Gallagher (partial), and expert. | 7.20 | 5,904.00 | 45972277 |
| Montgomery, D. | 02/08/17 | Meeting preparation and tasks for D. Herrington (1.2); deposition prep meeting with D. Herrington, K. Sheridan, E. Gallagher (partial), and expert (7.2); Depo prep for D. Herrington (1.9). | 10.30 | 5,098.50 | 45977757 |
| Gonzalez, E. | 02/08/17 | Prepare files to update case notebook. | 1.00 | 275.00 | 45943767 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luis, A. | 02/08/17 | Prepare spiral bound books of litigation documents per D. Montgomery. | 2.00 | 550.00 | 45972682 |
| Herrington, D. | 02/08/17 | Deposition prep meeting with D. Herrington, K. Sheridan, D. Montgomery, E. Gallagher (partial), and expert (7.2); calls and emails and meeting w/ N. Jedrey re deposition prep (0.70); call and emails with Akin re upcoming depositions (0.30); continued prep for deposition (1.50). | 9.70 | 9,166.50 | 46091475 |
| Jedrey, N. E. | 02/08/17 | Defend deposition with S. Wu. | 10.10 | 9,746.50 | 45936360 |
| Cantwell, P. A. | 02/08/17 | Correspondence to D. Herrington, L. Schweitzer regarding deposition issue (.2); revise projected budget (.2). | .40 | 314.00 | 45961675 |
| Graham, A. | 02/09/17 | Arrange deposition logistics | .60 | 231.00 | 45959684 |
| Wu, S. | 02/09/17 | Call with retained professional re deposition, and preparation re same (1); draft summary of deposition and review transcript of same (2.9). | 3.90 | 2,632.50 | 46076912 |
| Schweitzer, L. | 02/09/17 | Review litigation document (0.2) | .20 | 257.00 | 46233799 |
| Livingston, M. | 02/09/17 | Review litigation document and background documentation re: same (.5), call w/ opposing counsel re: same (.2); communication w/ P. Cantwell re: same (.4); follow up w/ opposing counsel re: same (.5); follow up review of litigation documents re: same (.4). | 2.00 | 1,170.00 | 45974408 |
| Redway, R. S. | 02/09/17 | Review litigation document. | 2.90 | 1,696.50 | 45985928 |
| Redway, R. S. | 02/09/17 | Review litigation document. | .60 | 351.00 | 45985948 |
| Redway, R. S. | 02/09/17 | Review litigation document. | 1.60 | 936.00 | 45985963 |
| Gallagher, E. C | 02/09/17 | Prepare for depositions (5) Calls with N. Jedrey re: deposition (0.6) Research litigation issue (1). | 6.60 | 3,861.00 | 45943957 |
| Sheridan, K. M. | 02/09/17 | Deposition and related meetings with D. Herrington and D. Montgomery. | 9.40 | 7,708.00 | 45972290 |
| Sheridan, K. M. | 02/09/17 | Revise deposition outline. | 5.10 | 4,182.00 | 45972321 |
| Montgomery, D. | 02/09/17 | Pre-deposition tasks for D. Herrington (1); deposition and related meetings with D. Herrington and K. Sheridan (9.4). | 10.40 | 5,148.00 | 45977763 |
| Gonzalez, E. | 02/09/17 | Prepare materials to update case notebook. | 3.50 | 962.50 | 45955130 |
| Luis, A. | 02/09/17 | Add litigation documents to binders per E. Gallagher. | 1.50 | 412.50 | 45972756 |
| Luis, A. | 02/09/17 | Page-check litigation documents and make | 1.50 | 412.50 | 45972781 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | corrections per E. Gallagher. | | | |
| Herrington, D. | 02/09/17 | Deposition and related meetings with K. Sheridan and D. Montgomery (9.40); prep in advance of deposition (0.80). | 10.20 | 9,639.00 | 46091644 |
| Luft, A. E. | 02/09/17 | Work on deposition prep. | 1.80 | 1,935.00 | 45943807 |
| Luft, A. E. | 02/09/17 | Work on deposition prep. | 1.50 | 1,612.50 | 45943818 |
| Jedrey, N. E. | 02/09/17 | Review documents in preparation for deposition. | 2.30 | 2,219.50 | 45939451 |
| Jedrey, N. E. | 02/09/17 | Revise deposition outline and review underlying documents (4.6); call w/E. Gallagher re depo prep (.6). | 5.20 | 5,018.00 | 45940575 |
| Graham, A. | 02/10/17 | Arrange deposition logistics, including assistance to court reporter and videographer | .60 | 231.00 | 45959700 |
| Schweitzer, L. | 02/10/17 | E/ms P. Cantwell re litigation document (0.2). | .20 | 257.00 | 46121887 |
| McKay, E. | 02/10/17 | Assist with compiling deposition binder and exhibits per D. Montgomery (2.7). | 2.70 | 823.50 | 45968441 |
| Redway, R. S. | 02/10/17 | Review litigation document. | 2.80 | 1,638.00 | 45985854 |
| Gallagher, E. C | 02/10/17 | Prepare for deposition (1), attend deposition (6) Correspondence regarding depositions and litigation issues (.8) Draft summary of deposition (.5) | 8.30 | 4,855.50 | 45985272 |
| Sheridan, K. M. | 02/10/17 | Extensive preparation for deposition. | 5.80 | 4,756.00 | 45972334 |
| Montgomery, D. | 02/10/17 | General case correspondence (0.2); Depo prep per A. Luft (0.5); Depo prep per D. Herrington (7.2). | 7.90 | 3,910.50 | 45977772 |
| Gonzalez, E. | 02/10/17 | Prepare minibook of litigation documents per D. Montgomery. | .50 | 137.50 | 45955159 |
| Setren, K. | 02/10/17 | Mail notebooks to expert per D. Montgomery (.50); paralegal team corr. re: depo prep (.30). | .80 | 220.00 | 45968261 |
| Planamento, J. | 02/10/17 | Prepare documents for exhibits/binders to be used in deposition per K. Sheridan and D. Montgomery. | 4.70 | 1,292.50 | 45959917 |
| Luis, A. | 02/10/17 | Deliver depo exhibits to court reporter per A. Graham. | .50 | 137.50 | 45972926 |
| Luis, A. | 02/10/17 | Prepare deposition exhibits for printing per D. Montgomery | 4.00 | 1,100.00 | 45972956 |
| Herrington, D. | 02/10/17 | Attendance at part of deposition and meetings during breaks (1.20); work on prep for deposition (6.50); emails re language for claims litigation document (0.20). | 7.90 | 7,465.50 | 46091663 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 02/10/17 | Work on questions for deposition. | 3.00 | 3,225.00 | 45984202 |
| Jedrey, N. E. | 02/10/17 | Review and revise deposition outline. | 1.50 | 1,447.50 | 45981421 |
| Jedrey, N. E. | 02/10/17 | Conduct deposition; comm. with E. Gallagher regarding same. | 6.00 | 5,790.00 | 45981424 |
| Hanly, E. M. | 02/10/17 | Continue work on deposition outline and internal discussions with D. Montgomery re same (4.8). | 4.80 | 3,576.00 | 46111554 |
| Gallagher, E. C | 02/11/17 | Review litigation document and correspond regarding: same | .50 | 292.50 | 45993936 |
| Montgomery, D. | 02/11/17 | Review litigation document (0.6); Depo prep for D. Herrington (1.5). | 2.10 | 1,039.50 | 45977777 |
| Planamento, J. | 02/11/17 | Page-check deposition exhibits and prepare copies of additional documents per D. Montgomery. | 2.70 | 742.50 | 45960740 |
| Herrington, D. | 02/11/17 | Review of litigation documents and emails re same. | 1.00 | 945.00 | 46091675 |
| Gallagher, E. C | 02/12/17 | Correspond regarding deposition questions | .20 | 117.00 | 45971712 |
| Sheridan, K. M. | 02/12/17 | Preparation for deposition. | 1.30 | 1,066.00 | 45972362 |
| Montgomery, D. | 02/12/17 | Depo prep per D. Herrington (2.8); Depo prep per A. Luft (0.7). | 3.50 | 1,732.50 | 45977778 |
| Herrington, D. | 02/12/17 | Work on preparation for deposition. | 7.50 | 7,087.50 | 46091683 |
| Graham, A. | 02/13/17 | Search for litigation document in prior correspondence (.20); provide assistance during deposition (.40); Preparation of minibook of litigation documents (.40); Arrange deposition logistics (.30) | 1.30 | 500.50 | 46018780 |
| Redway, R. S. | 02/13/17 | Review litigation document. | 2.60 | 1,521.00 | 45985818 |
| Redway, R. S. | 02/13/17 | Review litigation document. | 3.50 | 2,047.50 | 45985831 |
| Redway, R. S. | 02/13/17 | Review litigation document. | 2.70 | 1,579.50 | 45985833 |
| Gallagher, E. C | 02/13/17 | Prepare for depositions (4.5) Review litigation document and correspond regarding: same (1.5) Calls with N. Jedrey regarding litigation document and deposition (0.3) Draft summary of deposition (1.2). | 7.50 | 4,387.50 | 45971753 |
| Sheridan, K. M. | 02/13/17 | Deposition with D. Herrington and D. Montgomery. | 6.50 | 5,330.00 | 45972385 |
| Sheridan, K. M. | 02/13/17 | Non-working travel time from Cole Schotz office to Cleary office (.30 or 1/2 of .6). | .30 | 246.00 | 45972396 |
| Montgomery, D. | 02/13/17 | Deposition with D. Herrington and K. Sheridan (6.5); non-working travel time from apartment to | 7.60 | 3,762.00 | 45977781 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deposition at Cole Schotz office and from deposition to NY office (0.8, or 1/2 of 1.6)); general case correspondence and scheduling (0.3). | | | |
| Setren, K. | 02/13/17 | Team coordination re: deposition prep. | .20 | 55.00 | 46024402 |
| Planamento, J. | 02/13/17 | Prepare litigation documents and coordinate printing of same per E. Gallagher. | 3.20 | 880.00 | 45971238 |
| Luis, A. | 02/13/17 | Pull documents cited in litigation document and prepare mini-books per E. Gallagher. | 4.50 | 1,237.50 | 46023628 |
| Herrington, D. | 02/13/17 | Conduct deposition (6.50); prep in advance (0.70); non-working travel time to and from deposition (0.60 or 50% of 1.2); emails re prepping litigation documents for client (0.30); emails with expert re litigation document (0.20); emails re litigation issue (0.20); emails with team re litigation document (0.20). | 8.70 | 8,221.50 | 46093771 |
| Jedrey, N. E. | 02/13/17 | Review litigation document and draft summary of potential deposition points for team. | 2.70 | 2,605.50 | 45965448 |
| Jedrey, N. E. | 02/13/17 | T/c with E. Gallagher regarding litigation document. | .30 | 289.50 | 45965451 |
| Graham, A. | 02/14/17 | Draft chart re: litigation issue (.70); Preparation of minibooks of litigation documents (.90) | 1.60 | 616.00 | 46018791 |
| Wu, S. | 02/14/17 | Research re litigation issue (3.5); email retained professional re deposition (.3). | 3.80 | 2,565.00 | 45981506 |
| Livingston, M. | 02/14/17 | Prepare for call to opposing counsel re: litigation issue (.7); Call to opposing counsel w/ B. Beller (.2); follow up w/ B. Beller re: same (.1); draft EM to L. Schweitzer re: same (.2). | 1.20 | 702.00 | 46102412 |
| Redway, R. S. | 02/14/17 | Review deposition notes. | 2.50 | 1,462.50 | 45985779 |
| Redway, R. S. | 02/14/17 | Review litigation document. | 1.50 | 877.50 | 45985784 |
| Gallagher, E. C | 02/14/17 | Prepare for deposition (9.5) Comm. with/N. Jedrey regarding: litigation document and deposition (0.2). | 9.70 | 5,674.50 | 45993799 |
| Montgomery, D. | 02/14/17 | Depo prep per A. Luft (.1); depo prep meeting with E. Hanly (.8); deposition prep per E. Gallagher (0.6). | 1.50 | 742.50 | 45989680 |
| Planamento, J. | 02/14/17 | Prepare binders of litigation documents per A. Graham. | 2.00 | 550.00 | 45982043 |
| Herrington, D. | 02/14/17 | Corr. re preparing litigation documents for the client (0.60); review of litigation documents and preparation for deposition (5.70). | 6.30 | 5,953.50 | 45993230 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 02/14/17 | Review litigation documents. | 2.00 | 2,150.00 | 45984445 |
| Jedrey, N. E. | 02/14/17 | Review litigation document and draft points for upcoming deposition. | 1.30 | 1,254.50 | 45977679 |
| Hanly, E. M. | 02/14/17 | Meeting with D. Montgomery re deposition prep. | .80 | 596.00 | 46111475 |
| Graham, A. | 02/15/17 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, E. Gallagher, P. Kleist, D. Montgomery, J. Perez, S. Wu, and R. Redway re: litigation issues (.8); Targeted searches for deposition preparation (2.0) | 2.80 | 1,078.00 | 46018825 |
| Wu, S. | 02/15/17 | Research re litigation issue (5.1) | 5.10 | 3,442.50 | 46076955 |
| Schweitzer, L. | 02/15/17 | E/ms D. Herrington re: litigation issue (0.2). | .20 | 257.00 | 46120987 |
| Schweitzer, L. | 02/15/17 | Work on litigation document (0.3) | .30 | 385.50 | 46233907 |
| McKay, E. | 02/15/17 | Assist with deposition preparation per E. Gallagher (1.0) | 1.00 | 305.00 | 46030538 |
| Livingston, M. | 02/15/17 | Review relevant documents re: litigation issue (.6); EMs to team re: same (.2). | .80 | 468.00 | 46102585 |
| Redway, R. S. | 02/15/17 | Review incoming document production. | 5.80 | 3,393.00 | 46132212 |
| Gallagher, E. C | 02/15/17 | Prepare for deposition (7.7) Meeting w/D. Herrington, N. Jedrey and D. Montgomery (partial) re: deposition prep (2) All-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, D. Montgomery, P. Kleist, A. Graham, J. Perez, S. Wu, and R. Redway re: litigation issue (0.8) Meeting w/expert, D. Herrington, N. Jedrey and D. Montgomery (partial) re: deposition prep (1.9) | 12.40 | 7,254.00 | 45993849 |
| Sheridan, K. M. | 02/15/17 | All-hands meeting with D. Herrington, A. Luft (partial), N. Jedrey, D. Montgomery, P. Cantwell, E. Gallagher, P. Kleist, A. Graham, J. Perez, S. Wu, and R. Redway re: litigation issue. | .80 | 656.00 | 46009771 |
| Montgomery, D. | 02/15/17 | Depo prep per A. Luft (3.3); depo prep call with E. Hanly (0.2); all-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, E. Gallagher, P. Kleist, A. Graham, J. Perez, S. Wu, and R. Redway re: litigation issues (0.8); partial meeting re: deposition prep with D. Herrington, N. Jedrey, and E. Gallagher (0.7); partial meeting re: deposition prep with expert, D. Herrington, N. Jedrey, and E. Gallagher (1); depo prep for D. Herrington (3.4); meeting w/A. Luft re depo prep outline (.5). | 9.90 | 4,900.50 | 45995044 |
| Gonzalez, E. | 02/15/17 | Prepare materials for deposition per E. Gallagher. | 3.00 | 825.00 | 46000514 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Planamento, J. | 02/15/17 | Prepare materials related to documents cited in litigation document per E. Gallagher. | 1.00 | 275.00 | 45992882 |
| Planamento, J. | 02/15/17 | Prepare exhibits and index for materials to be used in deposition per E. Gallagher. | 3.80 | 1,045.00 | 45992892 |
| Luis, A. | 02/15/17 | Pull and prepare deposition exhibits per E. Gallagher | 3.50 | 962.50 | 46029951 |
| Herrington, D. | 02/15/17 | Work on preparation for deposition (1.50); all-hands meeting with  A. Luft , N. Jedrey, K. Sheridan, P. Cantwell, E. Gallagher, P. Kleist, A. Graham, J. Perez, S. Wu, R. Redway, and D. Montgomery re: litigation issues (0.80); meeting with N. Jedrey and E. Gallagher and D. Montgomery (partial) to prepare for deposition (2.00); call with expert, N. Jedrey,  E. Gallagher to prepare for deposition (1.90); further work on preparation for deposition and emails re same (1.20); emails re scheduling of deposition (0.20). | 7.60 | 7,182.00 | 45993330 |
| Luft, A. E. | 02/15/17 | All hands meeting with P. Cantwell D. Herrington, A, Luft, N. Jedrey, K. Sheridan, D. Montgomery, E. Gallagher, P. Kleist, A. Graham, J. Perez, S. Wu, and R. Redway re: litigation issues (.8); prep for same (.2). | 1.00 | 1,075.00 | 45992760 |
| Luft, A. E. | 02/15/17 | Deposition prep on litigation issues. | 1.50 | 1,612.50 | 46008144 |
| Luft, A. E. | 02/15/17 | Meeting with D. Montgomery regarding depo prep outline. | .50 | 537.50 | 46008149 |
| Luft, A. E. | 02/15/17 | Follow-up edits to depo prep outline. | 1.50 | 1,612.50 | 46008154 |
| Jedrey, N. E. | 02/15/17 | All-hands meeting with D. Herrington, A. Luft, D. Montgomery,  N. Jedrey, K. Sheridan, P. Cantwell, E. Gallagher, P. Kleist, A. Graham, J. Perez, S. Wu, and R. Redway re: litigation issues. | .80 | 772.00 | 45985314 |
| Jedrey, N. E. | 02/15/17 | Meeting with E. Gallagher, D. Herrington and D. Montgomery (partial) regarding deposition prep. | 2.00 | 1,930.00 | 45985319 |
| Jedrey, N. E. | 02/15/17 | Meeting w/expert, D. Herrington, E. Gallagher and D. Montgomery (partial) re: deposition prep. | 1.90 | 1,833.50 | 45991892 |
| Cantwell, P. A. | 02/15/17 | All-hands meeting with D. Herrington, A. Luft (partial), N. Jedrey, K. Sheridan, D. Montgomery, E. Gallagher, P. Kleist, A. Graham, J. Perez, S. Wu, and R. Redway re: litigation issue (.8); Meeting with J. Ray regarding litigation issue (.2); Meeting with S. Kane regarding budget (.5). | 1.50 | 1,177.50 | 46025849 |
| Hanly, E. M. | 02/15/17 | Call with D. Montgomery re deposition prep outline. | .20 | 149.00 | 46111487 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 02/16/17 | Research re: litigation issue for deposition preparation (1.70); Arrange deposition logistics (.50) | 2.20 | 847.00 | 46018842 |
| Wu, S. | 02/16/17 | Research re litigation issue. | 4.80 | 3,240.00 | 46161852 |
| Bromley, J. L. | 02/16/17 | Ems with D. Herrington on litigation issue (.50) | .50 | 647.50 | 46137570 |
| Livingston, M. | 02/16/17 | Call w/ opposing counsel re: litigation issue (.1); Comm. w/ L. Schweitzer re: litigation document (.2); EMs to P. Cantwell re: same (.1). | .40 | 234.00 | 46102688 |
| Redway, R. S. | 02/16/17 | Review litigation documents. | 1.80 | 1,053.00 | 46132186 |
| Gallagher, E. C | 02/16/17 | Prepare for deposition (8.4) Correspond regarding: litigation issues (0.2) deposition prep meeting with D. Herrington, N. Jedrey, and D. Montgomery (1) Call with expert regarding: depo prep (0.5) | 10.10 | 5,908.50 | 46021425 |
| Montgomery, D. | 02/16/17 | Depo prep per A. Luft (6); depo prep meeting with D. Herrington, N. Jedrey, and E. Gallagher (1); depo prep per D. Herrington (0.8). | 7.80 | 3,861.00 | 46025834 |
| Setren, K. | 02/16/17 | Assist with deposition prep per E. Gallagher | 2.50 | 687.50 | 46029903 |
| Planamento, J. | 02/16/17 | Page-check and coordinate delivery to expert of materials cited in litigation document per E. Gallagher. | 1.20 | 330.00 | 45996778 |
| Luis, A. | 02/16/17 | Page-check and correct litigation documents per E. Gallagher. | 2.00 | 550.00 | 46029965 |
| Luis, A. | 02/16/17 | Print litigation documents per E. Gallagher. | .50 | 137.50 | 46029970 |
| Herrington, D. | 02/16/17 | Work on prep for deposition (10.50); Depo prep meeting with N. Jedrey, E. Gallagher and D. Montgomery (1.0); emails re scheduling issues and litigation issue (0.40). | 11.90 | 11,245.50 | 46093817 |
| Luft, A. E. | 02/16/17 | Review litigation document. | 2.00 | 2,150.00 | 46133236 |
| Jedrey, N. E. | 02/16/17 | Review follow up research for deposition; draft email to D. Herrington and E. Gallagher regarding same. | .80 | 772.00 | 45992152 |
| Jedrey, N. E. | 02/16/17 | Revise deposition summary. | .70 | 675.50 | 45992786 |
| Jedrey, N. E. | 02/16/17 | Prepare for deposition (.5); t/c with D. Herrington, E. Gallagher and D. Montgomery regarding same (1). | 1.50 | 1,447.50 | 45995311 |
| Jedrey, N. E. | 02/16/17 | Draft questions for deposition. | .90 | 868.50 | 45995487 |
| Jedrey, N. E. | 02/16/17 | Draft questions for deposition. | 1.50 | 1,447.50 | 46006855 |
| Cantwell, P. A. | 02/16/17 | Correspondence to L. Schweitzer regarding | .60 | 471.00 | 46025917 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issue (.4); Correspondence to D. Herrington, L. Schweitzer regarding litigation issue (.2). | | | |
| Wu, S. | 02/17/17 | Research re litigation issue; draft email re same. | 5.20 | 3,510.00 | 46161870 |
| Schweitzer, L. | 02/17/17 | P. Cantwell, D. Herrington e/ms re litigation issue (0.3). | .30 | 385.50 | 46105956 |
| McKay, E. | 02/17/17 | Assist E. Hanly with deposition outline (0.5) | .50 | 152.50 | 46030543 |
| Redway, R. S. | 02/17/17 | Review litigation document. | 1.20 | 702.00 | 46132135 |
| Gallagher, E. C | 02/17/17 | Prepare for deposition (1) Attend deposition (7.5) | 8.50 | 4,972.50 | 46021487 |
| Montgomery, D. | 02/17/17 | Depo prep per A. Luft (3.1); depo prep meeting with A. Luft and E. Hanly (3.3). | 6.40 | 3,168.00 | 46025844 |
| Herrington, D. | 02/17/17 | Conduct deposition and prep in advance (9.50); emails re scheduling issues (0.40); work on plan for deposition (0.30). | 10.20 | 9,639.00 | 46093827 |
| Luft, A. E. | 02/17/17 | Edit deposition outline. | 3.00 | 3,225.00 | 46133515 |
| Luft, A. E. | 02/17/17 | Meeting w/E. Hanly, and D. Montgomery regarding depo prep (3.3); prep for same (.7). | 4.00 | 4,300.00 | 46133526 |
| Jedrey, N. E. | 02/17/17 | Draft questions for deposition. | 1.50 | 1,447.50 | 46006854 |
| Jedrey, N. E. | 02/17/17 | Review deposition outline. | .50 | 482.50 | 46006922 |
| Jedrey, N. E. | 02/17/17 | Attend deposition via t/c. | 5.30 | 5,114.50 | 46059682 |
| Hanly, E. M. | 02/17/17 | Review and revise deposition outline (4.0); depo prep meeting with A. Luft and D. Montgomery (3.3). | 7.30 | 5,438.50 | 46111580 |
| Montgomery, D. | 02/18/17 | Depo prep per A. Luft. | .20 | 99.00 | 46025846 |
| Schweitzer, L. | 02/20/17 | Review draft litigation document (0.1). | .10 | 128.50 | 46106088 |
| Montgomery, D. | 02/20/17 | Depo prep per A. Luft. | 3.70 | 1,831.50 | 46025853 |
| Herrington, D. | 02/20/17 | Emails re scheduling (0.40); work on litigation document (1.20). | 1.60 | 1,512.00 | 46093856 |
| Hanly, E. M. | 02/20/17 | Internal discussions with D. Montgomery re depo prep (0.2) and internal discussion with A. Luft re same (0.1). | .30 | 223.50 | 46111647 |
| Graham, A. | 02/21/17 | Review of correspondence re: depositions and coordinate of deposition logistics | .80 | 308.00 | 46079118 |
| Wu, S. | 02/21/17 | Meeting w/E. Gallagher re deposition prep (.6); draft emails re litigation issue research and correspond with N. Jedrey and E. Gallagher re | 2.50 | 1,687.50 | 46161887 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (1.9) | | | |
| Schweitzer, L. | 02/21/17 | P. Cantwell, D. Herrington correspondence re litigation issue (0.3). | .30 | 385.50 | 46106384 |
| Redway, R. S. | 02/21/17 | Review litigation document. | 2.10 | 1,228.50 | 46131939 |
| Redway, R. S. | 02/21/17 | Review litigation document. | 1.70 | 994.50 | 46131960 |
| Redway, R. S. | 02/21/17 | Review litigation document. | 2.60 | 1,521.00 | 46131978 |
| Redway, R. S. | 02/21/17 | Review draft litigation document. | .40 | 234.00 | 46132003 |
| Redway, R. S. | 02/21/17 | Review litigation document. | 1.30 | 760.50 | 46132021 |
| Gallagher, E. C | 02/21/17 | T/c with/N. Jedrey and S. Wu regarding: litigation issue research (0.5) Research litigation issue and correspond regarding: same (2.9) T/c with expert regarding litigation documents and prep for same (1.1) Correspond regarding depositions (0.2) | 4.70 | 2,749.50 | 46049064 |
| Sheridan, K. M. | 02/21/17 | Communication regarding deposition. | .20 | 164.00 | 46110315 |
| Sheridan, K. M. | 02/21/17 | Coordination of deposition. | .80 | 656.00 | 46110322 |
| Montgomery, D. | 02/21/17 | Review litigation document for depo preparation (1.8); review litigation document for depo prep per E. Hanly (3.1); depo prep per A. Luft (2); call with opposing counsel and D. Herrington (0.5); draft call summary and other calendaring for D. Herrington (0.8). | 8.20 | 4,059.00 | 46048898 |
| Herrington, D. | 02/21/17 | Call with opposing counsel re discovery issues and scheduling, with D. Montgomery (0.50); preparation in advance of call (0.40); emails with team re scheduling issues (0.30); emails re litigation document (0.30). | 1.50 | 1,417.50 | 46093865 |
| Luft, A. E. | 02/21/17 | Review litigation issue for call with expert. | 1.80 | 1,935.00 | 46037161 |
| Luft, A. E. | 02/21/17 | Review of issues for call with retained professional. | 2.50 | 2,687.50 | 46037177 |
| Jedrey, N. E. | 02/21/17 | Review legal research by S. Wu, email to S. Wu and E. Gallagher regarding same. | .20 | 193.00 | 46019099 |
| Jedrey, N. E. | 02/21/17 | T/c with S. Wu and E. Gallagher regarding legal research. | .50 | 482.50 | 46023311 |
| Hanly, E. M. | 02/21/17 | Internal discussions with D. Montgomery re questions for expert related to depo prep (0.1); review corr. and send additional questions re same for expert (0.4); review litigation documents and incorporate into depo prep outline (1.0); continue revising depo prep outline (4.3). | 5.80 | 4,321.00 | 46111670 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 02/22/17 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, S. Wu, D. Montgomery, J. Perez, E. Gallagher, R. Redway, and E. Hanly re: litigation issues (.60) and prep re: same (.30); meeting with D. Herrington and E. Gallagher re: deposition preparation (.30); targeted searches for deposition preparation, comms with E. Gallagher re: same (2.1) | 3.30 | 1,270.50 | 46079153 |
| Wu, S. | 02/22/17 | Meeting w/ E. Gallagher re depo prep (.6); all-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, A. Graham, J. Perez, E. Gallagher, R. Redway, D. Montgomery and E. Hanly re: litigation issues (.6); review litigation document (2.4) | 3.60 | 2,430.00 | 46061711 |
| Redway, R. S. | 02/22/17 | Review and revise litigation documents. | 7.60 | 4,446.00 | 46131781 |
| Redway, R. S. | 02/22/17 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, S. Wu, A. Graham, J. Perez, E. Gallagher, D. Montgomery and E. Hanly re: litigation issues. | .60 | 351.00 | 46131816 |
| Redway, R. S. | 02/22/17 | Preparation for team meeting. | .30 | 175.50 | 46131864 |
| Redway, R. S. | 02/22/17 | Review litigation issue. | .60 | 351.00 | 46131907 |
| Gallagher, E. C | 02/22/17 | Research litigation issue and correspond regarding: same (1.4) all-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, S. Wu, A. Graham, J. Perez, D. Montgomery, R. Redway, and E. Hanly re: litigation issue (0.6) Meeting with/D. Herrington and A. Graham regarding: document searches (0.3) Correspond regarding: litigation issue research (0.5) Meeting with S. Wu re: deposition (0.6) Correspond re: deposition prep (0.6) Review docs for litigation issue and correspond regarding: same (4.9). | 8.90 | 5,206.50 | 46063733 |
| Sheridan, K. M. | 02/22/17 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, D. Montgomery, P. Cantwell, S. Wu, A. Graham, J. Perez, E. Gallagher, R. Redway, and E. Hanly re: litigation issue. | .60 | 492.00 | 46110338 |
| Sheridan, K. M. | 02/22/17 | Factual research for D. Herrington. | 1.50 | 1,230.00 | 46110343 |
| Montgomery, D. | 02/22/17 | Depo prep for A. Luft (2.7); all-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, S. Wu, A. Graham, J. Perez, E. Gallagher, R. Redway, and E. Hanly re: litigation issue (0.6); depo prep meeting with A. Luft and E. Hanly (1.9); call with expert, A. Luft, N. Jedrey, and E. Hanly (0.9); depo prep meeting with E. Hanly (0.5); depo prep meeting with A. | 8.00 | 3,960.00 | 46061684 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Luft, E. Hanly, and retained professional (1); pull litigation documents per D. Herrington (0.2); legal research on litigation issue per D. Herrington (0.2). | | | |
| Gonzalez, E. | 02/22/17 | Update deposition calendar per D. Montgomery. | .50 | 137.50 | 46069491 |
| Herrington, D. | 02/22/17 | All-hands meeting with A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, S. Wu, A. Graham, J. Perez, E. Gallagher, R. Redway, E. Hanly, and D. Montgomery re: litigation issue (0.60); work on litigation document, and emails re same (1.70); review of emails re litigation issue and prep of email to K. Sheridan re same (0.30); Meeting w/ E. Gallagher and A. Graham re: document searches (0.30); emails with J. Ray re litigation issue (0.30); calls with opposing counsel and with MNAT re scheduling (0.50);  prep of notes concerning litigation issues (1.00); work on outline for litigation document (1.00). | 5.70 | 5,386.50 | 46094020 |
| Luft, A. E. | 02/22/17 | Weekly team meeting w/D. Herrington, N. Jedrey, K. Sheridan, P. Cantwell, S. Wu, A. Graham, J. Perez, E. Gallagher, R. Redway, E. Hanly, D. Montgomery re: litigation issue (.6); prep for same (.2). | .80 | 860.00 | 46134019 |
| Luft, A. E. | 02/22/17 | Call regarding litigation issue w/E. Hanly and D. Montgomery (1.9). | 1.90 | 2,042.50 | 46134051 |
| Luft, A. E. | 02/22/17 | Depo prep meeting w/E. Hanly, retained professional, and D. Montgomery (1). | 1.00 | 1,075.00 | 46134069 |
| Luft, A. E. | 02/22/17 | Call with retained professional, N. Jedrey, E. Hanley and D. Montgomery (.9). | .90 | 967.50 | 46134076 |
| Jedrey, N. E. | 02/22/17 | All-hands meeting with D. Herrington, A. Luft, K. Sheridan, P. Cantwell, D. Montgomery, S. Wu, A. Graham, J. Perez, E. Gallagher, R. Redway, and E. Hanly re: litigation issue. | .60 | 579.00 | 46059666 |
| Jedrey, N. E. | 02/22/17 | Call with expert, A. Luft, D. Montgomery and E. Hanly. | .90 | 868.50 | 46059671 |
| Cantwell, P. A. | 02/22/17 | Meeting with D. Herrington, A. Luft, N. Jedrey, A. Graham, K. Sheridan, S. Wu, J. Perez, E. Gallagher, R. Redway, D. Montgomery, L. Hanly regarding case status (.6); Revise draft litigation document (.2); Telephone call with opposing counsel regarding admin. expense issue (.2); Draft letter and circulate to D. Herrington for review (2.1). | 3.10 | 2,433.50 | 46094174 |
| Hanly, E. M. | 02/22/17 | Depo prep meeting with A. Luft, D. Montgomery, and retained professional. | 1.00 | 745.00 | 46112067 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hanly, E. M. | 02/22/17 | Deposition prep meeting with A. Luft and D. Montgomery. | 1.90 | 1,415.50 | 46112083 |
| Hanly, E. M. | 02/22/17 | Call with expert with A. Luft, N. Jedrey, and D. Montgomery. | .90 | 670.50 | 46112092 |
| Hanly, E. M. | 02/22/17 | Deposition prep meeting with D. Montgomery. | .50 | 372.50 | 46112100 |
| Hanly, E. M. | 02/22/17 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, S. Wu, A. Graham, J. Perez, E. Gallagher, R. Redway and D. Montgomery re: litigation issues. | .60 | 447.00 | 46112116 |
| Hanly, E. M. | 02/22/17 | Work on deposition prep outline and discussions with D. Montgomery re same. | 2.90 | 2,160.50 | 46112128 |
| Graham, A. | 02/23/17 | Deposition preparation (.30); Download of deposition videos and transcripts, coordination with court reporters re: same, coordination with practice support to upload into Livenote (.60) | .90 | 346.50 | 46079203 |
| Wu, S. | 02/23/17 | Call w/K. Sheridan, E. Gallagher, re depo prep (.5); review email and materials re depo prep (1). | 1.50 | 1,012.50 | 46076926 |
| Redway, R. S. | 02/23/17 | Research re: litigation issue. | 7.50 | 4,387.50 | 46131734 |
| Redway, R. S. | 02/23/17 | Revise and review litigation document. | .80 | 468.00 | 46131757 |
| Gallagher, E. C | 02/23/17 | Correspond regarding deposition (0.7) Partial call with/K. Sheridan and S. Wu regarding depo (0.3) comm. with S. Wu regarding deposition prep (0.3) Review deposition for prep of litigation document and correspond regarding: same (3.3) Review docs for litigation issue and correspond regarding: same (3) | 7.60 | 4,446.00 | 46070143 |
| Sheridan, K. M. | 02/23/17 | Call with E. Gallagher and S. Wu regarding deposition. | .50 | 410.00 | 46110400 |
| Sheridan, K. M. | 02/23/17 | Preparation for deposition. | 2.90 | 2,378.00 | 46110403 |
| Montgomery, D. | 02/23/17 | Depo prep for A. Luft (5.2); research on litigation issue per D. Herrington (2); review and revise litigation documents per D. Herrington (0.4). | 7.60 | 3,762.00 | 46070837 |
| Luis, A. | 02/23/17 | Identify documents from previous deposition per K. Sheridan. | .70 | 192.50 | 46094826 |
| Herrington, D. | 02/23/17 | Comm. with N. Jedrey re litigation issue (0.10); call with D. Abbott and P. Cantwell re litigation issue and re letter concerning litigation issue (0.30); research re litigation issue (0.30); emails with opposing counsel and team re scheduling issues (0.40). | 1.10 | 1,039.50 | 46094248 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 02/23/17 | Work on outline for deposition. | 1.30 | 1,397.50 | 46089443 |
| Luft, A. E. | 02/23/17 | Work on outline for deposition. | 1.80 | 1,935.00 | 46089453 |
| Luft, A. E. | 02/23/17 | Work on outline for deposition. | 3.80 | 4,085.00 | 46089458 |
| Luft, A. E. | 02/23/17 | Work on outline for deposition. | 1.30 | 1,397.50 | 46089468 |
| Jedrey, N. E. | 02/23/17 | Review litigation document (.30); comm. with D. Montgomery regarding deposition and litigation document (.20); comm. with D. Montgomery and K. Sheridan regarding litigation document (.10). | .60 | 579.00 | 46064828 |
| Cantwell, P. A. | 02/23/17 | Communication with D. Herrington, D. Abbott regarding litigation issue (.4); Attention to telephonic hearing issues (.1). | .50 | 392.50 | 46094263 |
| Hanly, E. M. | 02/23/17 | Continue working on depo prep outline and discussions with D. Montgomery re same. | 8.10 | 6,034.50 | 46112158 |
| Graham, A. | 02/24/17 | Coordinate obtaining deposition transcripts and videos, download and organization of same | .20 | 77.00 | 46079253 |
| Wu, S. | 02/24/17 | Review litigation document. | .50 | 337.50 | 46076917 |
| Schweitzer, L. | 02/24/17 | E/ms M. Livingston re litigation document (0.1); revise response re same (0.3). | .40 | 514.00 | 46102256 |
| McKay, E. | 02/24/17 | Assist E Gallagher with deposition prep (1.8). | 1.80 | 549.00 | 46110710 |
| Livingston, M. | 02/24/17 | Comm. w/ L. Schweitzer, P. Cantwell re: litigation document (.3); Finalize draft letter re: same (.8); call w/opposing counsel re: same (.1); EM to J. Ray re: same (.2). | 1.40 | 819.00 | 46103622 |
| Redway, R. S. | 02/24/17 | Research re: litigation issue. | 8.60 | 5,031.00 | 46131683 |
| Redway, R. S. | 02/24/17 | Revise draft letter re: litigation issue. | 1.20 | 702.00 | 46131702 |
| Gallagher, E. C | 02/24/17 | Correspond regarding deposition prep (0.3) Draft litigation document and correspond regarding same (3.1) Review docs for litigation issue and correspond regarding same (2.7). | 6.10 | 3,568.50 | 46092524 |
| Montgomery, D. | 02/24/17 | Review deposition for litigation document per N. Jedrey (1.4); legal research for litigation document per D. Herrington (2.2); depo prep for A. Luft (3.1); depo prep meeting with A. Luft and E. Hanly (1.5); depo prep meeting with E. Hanly (1.1). | 9.30 | 4,603.50 | 46128938 |
| Luis, A. | 02/24/17 | Prepare index and binders for depo with corresponding tabs to previous binders per K. Sheridan and E. Gallagher. | 2.00 | 550.00 | 46095095 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luis, A. | 02/24/17 | Pull additional documents for deposition binder per E. Gallagher. | 1.00 | 275.00 | 46095146 |
| Luis, A. | 02/24/17 | Print deposition exhibits per D. Montgomery. | 1.00 | 275.00 | 46095153 |
| Herrington, D. | 02/24/17 | Emails re letter concerning litigation issue (0.40). | .40 | 378.00 | 46094268 |
| Luft, A. E. | 02/24/17 | Review litigation documents and note litigation issue for deposition (1.0); depo prep meeting w/E. Hanly and D. Montgomery (1.5). | 2.50 | 2,687.50 | 46089496 |
| Luft, A. E. | 02/24/17 | Review litigation documents and note litigation issue for deposition. | 6.30 | 6,772.50 | 46089507 |
| Jedrey, N. E. | 02/24/17 | Draft letter re: litigation issue. | 2.60 | 2,509.00 | 46073028 |
| Cantwell, P. A. | 02/24/17 | Draft notice per D. Herrington (1.1). | 1.10 | 863.50 | 46233826 |
| Hanly, E. M. | 02/24/17 | Deposition prep meeting with D. Montgomery. | 1.10 | 819.50 | 46112188 |
| Hanly, E. M. | 02/24/17 | Deposition prep meeting with A. Luft and D. Montgomery. | 1.50 | 1,117.50 | 46112195 |
| Gallagher, E. C | 02/25/17 | Draft letter re: litigation issue and correspond regarding same (1.4). Review docs for litigation issue and correspond regarding same (1.3). | 2.70 | 1,579.50 | 46092723 |
| Montgomery, D. | 02/25/17 | Legal research for litigation document per D. Herrington (.6); depo prep per A. Luft (1.4). | 2.00 | 990.00 | 46129319 |
| Herrington, D. | 02/25/17 | Call with opposing counsel re scheduling issues and prep of email to team re same (0.80). | .80 | 756.00 | 46094279 |
| Luft, A. E. | 02/25/17 | Work on depo prep. | 3.30 | 3,547.50 | 46089520 |
| Wu, S. | 02/26/17 | Review litigation document. | 1.90 | 1,282.50 | 46077639 |
| Gallagher, E. C | 02/26/17 | Correspond regarding litigation issue (.3) Draft letter re: litigation issue and correspond regarding same (.5) Review docs for litigation issue and correspond regarding same (1.7) | 2.50 | 1,462.50 | 46092738 |
| Montgomery, D. | 02/26/17 | Legal research for litigation document per D. Herrington. | .20 | 99.00 | 46129557 |
| Herrington, D. | 02/26/17 | Work on letter re: litigation issue (3.80). | 3.80 | 3,591.00 | 46137270 |
| Luft, A. E. | 02/26/17 | Work on depo prep. | 8.00 | 8,600.00 | 46089533 |
| Jedrey, N. E. | 02/26/17 | Revise letter re litigation issue. | 1.40 | 1,351.00 | 46076879 |
| Jedrey, N. E. | 02/26/17 | Revise letter re: litigation issue. | 1.10 | 1,061.50 | 46076881 |
| Graham, A. | 02/27/17 | Review of litigation documents (.50); Assist in drafting of litigation document (2.0) | 2.50 | 962.50 | 46118640 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, S. | 02/27/17 | Review litigation document in preparation for draft litigation document. | .70 | 472.50 | 46105433 |
| Schweitzer, L. | 02/27/17 | Revise litigation documents (0.3). | .30 | 385.50 | 46106605 |
| Redway, R. S. | 02/27/17 | Research re: litigation issue. | 9.70 | 5,674.50 | 46131610 |
| Redway, R. S. | 02/27/17 | Review litigation document. | .70 | 409.50 | 46131627 |
| Redway, R. S. | 02/27/17 | Revise litigation document. | .40 | 234.00 | 46131644 |
| Redway, R. S. | 02/27/17 | Review incoming document production. | .80 | 468.00 | 46131661 |
| Gallagher, E. C | 02/27/17 | Review docs for litigation issue and correspond regarding same (4.4) Revise litigation document and correspond regarding same (1.2) Prepare for deposition (2.8) Research deposition questions and correspond regarding same (2.6) | 11.00 | 6,435.00 | 46104723 |
| Montgomery, D. | 02/27/17 | Legal research for litigation document per D. Herrington (2.1); depo prep per A. Luft (1.7); depo prep meeting with A. Luft and E. Hanly (7.2). | 11.00 | 5,445.00 | 46128820 |
| Luis, A. | 02/27/17 | Pull additional docs for deposition binder per E. Gallagher. | 1.20 | 330.00 | 46134186 |
| Luis, A. | 02/27/17 | Pull cases cited in litigation document and prepare binders of same per P. Cantwell. | .80 | 220.00 | 46134208 |
| Herrington, D. | 02/27/17 | Work on litigation documents (6.20); Corr. with expert and E. Gallagher to prepare for deposition and prep in advance (1.40); work on letter re: litigation issue (1.50). | 9.10 | 8,599.50 | 46137278 |
| Luft, A. E. | 02/27/17 | Edit depo outline. | 1.00 | 1,075.00 | 46135166 |
| Luft, A. E. | 02/27/17 | Depo prep meeting w/E. Hanly and D. Montgomery (7.2); prep for same (1.3). | 8.50 | 9,137.50 | 46135186 |
| Luft, A. E. | 02/27/17 | Review litigation document to prepare for deposition. | 3.00 | 3,225.00 | 46135198 |
| Jedrey, N. E. | 02/27/17 | Review litigation document (.50); draft email to team concerning litigation issue (.20). | .70 | 675.50 | 46078880 |
| Cantwell, P. A. | 02/27/17 | Review litigation document (.9), research case law in response (2.7)  and draft response (2.1). | 5.70 | 4,474.50 | 46132530 |
| Hanly, E. M. | 02/27/17 | Deposition prep meeting with A. Luft and D. Montgomery. | 7.20 | 5,364.00 | 46112372 |
| Graham, A. | 02/28/17 | Draft litigation document (1.1); Assist with deposition preparation (.20) | 1.30 | 500.50 | 46118714 |
| Wu, S. | 02/28/17 | Review litigation document; prepare errata sheet for same. | 5.50 | 3,712.50 | 46161920 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 02/28/17 | E/ms D. Herrington, P. Cantwell re litigation issues (0.3); revisions to draft litigation documents (0.3). | .60 | 771.00 | 46131558 |
| McKay, E. | 02/28/17 | Assist A. Graham with bluebooking citation (0.3). | .30 | 91.50 | 46132182 |
| McKay, E. | 02/28/17 | Assist with deposition prep per E. Gallagher (0.7) | .70 | 213.50 | 46132195 |
| Redway, R. S. | 02/28/17 | Review litigation document. | 2.30 | 1,345.50 | 46131450 |
| Redway, R. S. | 02/28/17 | Cite check litigation document. | .40 | 234.00 | 46131475 |
| Redway, R. S. | 02/28/17 | Review litigation document. | 2.00 | 1,170.00 | 46131496 |
| Redway, R. S. | 02/28/17 | Review litigation document. | 2.00 | 1,170.00 | 46131513 |
| Redway, R. S. | 02/28/17 | Review litigation documents. | .40 | 234.00 | 46131527 |
| Redway, R. S. | 02/28/17 | Review litigation document. | .40 | 234.00 | 46131544 |
| Redway, R. S. | 02/28/17 | Revise litigation document. | 1.50 | 877.50 | 46131559 |
| Gallagher, E. C | 02/28/17 | Research litigation issues and correspond regarding same (1.6) Prepare for deposition (7.8) | 9.40 | 5,499.00 | 46128898 |
| Montgomery, D. | 02/28/17 | Depo prep for A. Luft (4.6); meeting with A. Luft, E. Hanly, expert, and retained professional for depo prep (6.2); depo prep meeting with A. Luft and E. Hanly (0.8); non-working travel time between NY to Philadelphia (1.7, or 1/2 of 3.4). | 13.30 | 6,583.50 | 46127970 |
| Setren, K. | 02/28/17 | Assist D. Montgomery with the preparation for depo | 3.60 | 990.00 | 46130609 |
| Planamento, J. | 02/28/17 | Prepare binder of sources cited in litigation document for depo prep session per E. Gallagher (1.5); Prepare binders of additional documents for prep session per E. Gallagher (2.7). | 4.20 | 1,155.00 | 46120478 |
| Luis, A. | 02/28/17 | Prepare materials for deposition per K. Sheridan and E Gallagher. | 6.50 | 1,787.50 | 46135520 |
| Herrington, D. | 02/28/17 | Work on litigation document (6.00); work on prep for deposition (2.70); work on litigation document and emails re same (0.70). | 9.40 | 8,883.00 | 46137364 |
| Luft, A. E. | 02/28/17 | Prep for meeting with expert (1.2); depo prep meeting w/E. Hanly and D. Montgomery (.8). | 2.00 | 2,150.00 | 46135360 |
| Luft, A. E. | 02/28/17 | Meeting w/E. Hanly, D. Montgomery, retained professional and expert re: depo prep (6.2); prep for same (.3). | 6.50 | 6,987.50 | 46135370 |
| Luft, A. E. | 02/28/17 | Work on deposition. | 1.50 | 1,612.50 | 46135380 |
| Luft, A. E. | 02/28/17 | Work on deposition. | 1.50 | 1,612.50 | 46135390 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jedrey, N. E. | 02/28/17 | Research and respond to question related to deposition prep; email to D. Herrington and E. Gallagher regarding same. | .70 | 675.50 | 46101534 |
| Jedrey, N. E. | 02/28/17 | Research for and revise litigation document. | 2.40 | 2,316.00 | 46105090 |
| Cantwell, P. A. | 02/28/17 | Extensive revisions of and research in connection with drafting litigation document (6.4); Correspondence to A. Remming (MNAT) regarding same (.3); Correspondence to B. Hunt (Epiq) regarding related service issue (.4). | 7.10 | 5,573.50 | 46132699 |
| Hanly, E. M. | 02/28/17 | Non-working travel between NY and Philadelphia (1.7 or 50% of 3.4). | 1.70 | 1,266.50 | 46143005 |
| Hanly, E. M. | 02/28/17 | Prepare for depo prep meeting. | 1.40 | 1,043.00 | 46143008 |
| Hanly, E. M. | 02/28/17 | Meeting with A. Luft, D. Montgomery, expert, and retained professional re: depo prep. | 6.20 | 4,619.00 | 46143016 |
| Hanly, E. M. | 02/28/17 | Deposition prep meeting with A. Luft and D. Montgomery. | .80 | 596.00 | 46143022 |
| Hanly, E. M. | 02/28/17 | Continue work on updated deposition outline and discussions with D. Montgomery re: same. | 3.50 | 2,607.50 | 46143142 |
| | | **MATTER TOTALS:** | **1,240.70** | **841,810.00** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 02/03/17 | Meet with H. Murtagh re real estate dispute background (.5); follow up re: same (1.8) | 2.30 | 1,713.50 | 45983221 |
| Beller, B. S. | 02/06/17 | Review materials re real estate matter. | 2.80 | 2,086.00 | 45983678 |
| Beller, B. S. | 02/07/17 | Prepare and circulate materials re real estate matter (1.2); revise same (.7); review additional materials (.4) | 2.30 | 1,713.50 | 45984048 |
| Schweitzer, L. | 02/08/17 | Review memo re real estate matter, t/c B. Beller re same (0.4). | .40 | 514.00 | 46125555 |
| Beller, B. S. | 02/08/17 | Revise materials re real estate matter (1.9) | 1.90 | 1,415.50 | 45984387 |
| Beller, B. S. | 02/12/17 | Revise materials re real estate matter. | 1.30 | 968.50 | 45986303 |
| Schweitzer, L. | 02/13/17 | B. Beller e/ms re lease issue (0.3). | .30 | 385.50 | 46120698 |
| Beller, B. S. | 02/13/17 | Revise materials re real estate matter and circulate. | 2.20 | 1,639.00 | 45986382 |
| Schweitzer, L. | 02/16/17 | B. Beller e/ms and work on lease issues (0.4). | .40 | 514.00 | 46105347 |
| | | **MATTER TOTALS:** | **13.90** | **10,949.50** | |

**MATTER: 17650-035  NN III**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Livingston, M. | 02/01/17 | Review NNIII tax issues and EMs to CGSH team re: same. | .30 | 175.50 | 45970768 |
| Rappoport, M. L | 02/02/17 | Correspondence re tax issues. | .10 | 67.50 | 45981698 |
| Rappoport, M. L | 02/06/17 | Correspondence re NNIII tax issue. | .20 | 135.00 | 45981170 |
| Livingston, M. | 02/09/17 | Comm w/ M. Rappoport re: OCP filing (.2); EM to MNAT re: same (.1). | .30 | 175.50 | 45974419 |
| Schweitzer, L. | 02/20/17 | Revise draft plan, DS (3.2); revise draft notices (0.8). | 4.00 | 5,140.00 | 46106076 |
| Bromley, J. L. | 02/21/17 | Ems L. Schweitzer, K. Hailey, M. Rappoport, R. D'Amato re NNIII plan (.60); review same (.50) | 1.10 | 1,424.50 | 46137948 |
| D'Amato, R. | 02/21/17 | Edit drafts of NNIII plan and Disclosure Statement. | 2.40 | 1,188.00 | 46056961 |
| Rappoport, M. L | 02/22/17 | Correspondence re NNIII plan process | .20 | 135.00 | 46106837 |
| D'Amato, R. | 02/22/17 | Edits to NNIII plan, Disclosure Statement, and plan-related documents (2.3); Corr. with A. Rahn and M. Rappoport re: NNIII plan issues (0.2) | 2.50 | 1,237.50 | 46062574 |
| Rahn, A. | 02/23/17 | Attention to corporate sections of NNIII plan (0.5). | .50 | 392.50 | 46233807 |
| Rappoport, M. L | 02/23/17 | Review markups of NNIII plan documents, correspondence re same. | .50 | 337.50 | 46106581 |
| Bromley, J. L. | 02/23/17 | Email to K. Hailey re tax issues in NNIII plan (.20). | .20 | 259.00 | 46138586 |
| D'Amato, R. | 02/23/17 | Edits to NNIII plan, disclosure statement and related documents. | .90 | 445.50 | 46074638 |
| Luis, A. | 02/23/17 | Added NNIII filings to litigation notebook per E. McKay. | .80 | 220.00 | 46094816 |
| Rappoport, M. L | 02/24/17 | Correspondence re NNIII plan and disclosure statement | 1.10 | 742.50 | 46106467 |
| D'Amato, R. | 02/24/17 | Complete edits to NNIII plan, disclosure statement, and plan-related documents; circulated to client and advisors for review and comment (2.9); Comm. with M. Rappoport re: further edits on NNIII disclosure statement (0.2) | 3.10 | 1,534.50 | 46111174 |
| Goodman, C. M. | 02/24/17 | Review of NNIII plan and disclosure statement (1); t/c tax advisor re: same (.3). | 1.30 | 1,410.50 | 46089728 |
| Rappoport, M. L | 02/27/17 | Edits to plan document, correspondence re same | .40 | 270.00 | 46106287 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| D'Amato, R. | 02/27/17 | Edits to NNIII plan and disclosure statement. | 1.30 | 643.50 | 46112683 |
| | | **MATTER TOTALS:** | **21.20** | **15,934.00** | |

**MATTER: 17650-035  NN III**

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Hakkenberg, L. | 02/01/17 | Edit litigation documents | .60 | 351.00 | 45897529 |
| Hakkenberg, L. | 02/02/17 | E-mail regarding litigation document. | .40 | 234.00 | 45897328 |
| Hakkenberg, L. | 02/03/17 | Edit litigation document. | 1.40 | 819.00 | 45962059 |
| McKay, E. | 02/06/17 | Update litigation notebook with litigation documents (3.8) | 3.80 | 1,159.00 | 45968340 |
| Hakkenberg, L. | 02/06/17 | Revise litigation documents. | .40 | 234.00 | 45913554 |
| Planamento, J. | 02/06/17 | Update litigation notebook to include case filings. | 4.70 | 1,292.50 | 45921558 |
| Hakkenberg, L. | 02/07/17 | Edit litigation documents (.2). | .20 | 117.00 | 45966209 |
| Luis, A. | 02/07/17 | Add filings to litigation notebook per E. McKay. | 2.00 | 550.00 | 45972587 |
| Hakkenberg, L. | 02/08/17 | Revise litigation documents and corr. re: same | 2.80 | 1,638.00 | 45951765 |
| Rosenthal, J. A | 02/09/17 | Emails regarding litigation issues. | .20 | 259.00 | 45944534 |
| Hakkenberg, L. | 02/09/17 | Edit litigation documents and correspond with various parties regarding same. | 6.60 | 3,861.00 | 45951902 |
| Planamento, J. | 02/09/17 | Update litigation notebook to include case filings. | 3.40 | 935.00 | 45942822 |
| Luis, A. | 02/09/17 | Add filings to litigation notebook per E. McKay. | 2.00 | 550.00 | 45972803 |
| Rosenthal, J. A | 02/10/17 | Emails regarding litigation documents. | .10 | 129.50 | 45967322 |
| Hakkenberg, L. | 02/10/17 | Draft and send e-mails regarding litigation issue to core parties. | 3.40 | 1,989.00 | 45962241 |
| Hakkenberg, L. | 02/13/17 | Edit and collect signatures for litigation document. | 4.20 | 2,457.00 | 45974833 |
| Bromley, J. L. | 02/14/17 | T/c, emails with L. Schweitzer re case update/status (.50) | .50 | 647.50 | 46111259 |
| McKay, E. | 02/14/17 | Handle confidential materials per M. Gianis (1.5). | 1.50 | 457.50 | 46030536 |
| Hakkenberg, L. | 02/17/17 | Edit litigation document. | .60 | 351.00 | 46056706 |
| McKay, E. | 02/21/17 | Organize emails for litigation notebook (0.5) | .50 | 152.50 | 46110704 |
| Schweitzer, L. | 02/24/17 | E/ms M. Gianis re litigation documents (0.3). | .30 | 385.50 | 46102245 |
| McKay, E. | 02/24/17 | Prepare case materials for records (3.7) | 3.70 | 1,128.50 | 46110730 |
| Rosenthal, J. A | 02/25/17 | Review draft litigation document. | .10 | 129.50 | 46105977 |
| Schweitzer, L. | 02/28/17 | E/ms M. Gianis re litigation documents; review correspondence re drafts (0.3). | .30 | 385.50 | 46131300 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hakkenberg, L. | 02/28/17 | Edits to litigation document. | .10 | 58.50 | 46131292 |
| | | **MATTER TOTALS:** | **43.80** | **20,271.00** | |