**Exhibit B**

**EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

February 1, 2017 through February 28, 2017

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $145.83 |
| Travel – Transportation | | 2,023.65 |
| Travel – Lodging | | 3,065.80 |
| Travel – Meals | | 887.37 |
| Mailing & Shipping Charges | | 228.21 |
| Duplicating Charges (at $0.10/page) | | 4,411.50 |
| Legal Research | Lexis | 338.39 |
| | Westlaw | 5,804.06 |
| Late Work – Meals | | 5,213.97 |
| Late Work – Transportation | | 3,649.65 |
| Conference Meals | | 1,965.52 |
| Other | | 26,404.23 |
| Expert Expenses | | 335,324.74 |
| **Grand Total Expenses** | | **$389,462.92** |

---

[1]     Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

> Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| **Telephone** | | | |
| | | | |
| 1/17/2017 | 2.42 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 1/18/2017 | 5.18 | Conference Call Charges Conf. ID : | Name: Daniel Montgomery |
| 1/19/2017 | 3.78 | Conference Call Charges Conf. ID : | Name: Daniel Montgomery |
| 1/19/2017 | 4.69 | Conference Call Charges Conf. ID : | Name: Hugh Murtagh |
| 1/20/2017 | 8.51 | Conference Call Charges Conf. ID : | Name: Angela Wu |
| 1/20/2017 | 6.36 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 1/21/2017 | 4.87 | Conference Call Charges Conf. ID : | Name: Lisa M. Schweitzer |
| 1/22/2017 | 6.06 | Conference Call Charges Conf. ID : | Name: Lisa M. Schweitzer |
| 1/22/2017 | 8.55 | Conference Call Charges Conf. ID : | Name: Lisa M. Schweitzer |
| 1/23/2017 | 0.54 | Conference Call Charges Conf. ID : | Name: Hugh Murtagh |
| 1/23/2017 | 1.42 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 1/24/2017 | 1.65 | Conference Call Charges Conf. ID : | Name: Hugh Murtagh |
| 1/24/2017 | 2.78 | Conference Call Charges Conf. ID : | Name: Matt Rappoport |
| 1/24/2017 | 3.76 | Conference Call Charges Conf. ID : | Name: Matt Rappoport |
| 1/25/2017 | 3.94 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 1/26/2017 | 2.25 | Conference Call Charges Conf. ID : | Name: Matt Rappoport |
| 1/31/2017 | 5.19 | Conference Call Charges Conf. ID : | Name: Erin Gallagher |
| 1/31/2017 | 11.33 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 2/1/2017 | 4.64 | Conference Call Charges Conf. ID : | Name: Daniel Montgomery |
| 2/1/2017 | 1.65 | Conference Call Charges Conf. ID : | Name: Lisa M. Schweitzer |
| 2/1/2017 | 2.56 | Conference Call Charges Conf. ID : | Name: Lisa M. Schweitzer |
| 2/3/2017 | 8.99 | Conference Call Charges Conf. ID : | Name: Lisa M. Schweitzer |
| 2/6/2017 | 7.19 | Conference Call Charges Conf. ID : | Name: Daniel Montgomery |
| 2/6/2017 | 1.02 | Conference Call Charges Conf. ID : | Name: Rebecca Reeb |
| 2/7/2017 | 12.45 | Conference Call Charges Conf. ID : | Name: Philip Cantwell |
| 2/8/2017 | 2.34 | Conference Call Charges Conf. ID : | Name: Daniel Montgomery |
| 2/8/2017 | 15.48 | Conference Call Charges Conf. ID : | Name: Daniel Montgomery |
| 2/8/2017 | 0.82 | Conference Call Charges Conf. ID : | Name: Matthew Livingston |
| 2/9/2017 | 5.41 | Conference Call Charges Conf. ID : | Name: Matt Rappoport |
| **TOTAL:** | **145.83** | | |
| | | | |
| **Travel - Transportation**[1] | | | |
| | | | |
| 11/28/2016 | 45.00 | TRAVEL - TRANSPORTATION - Karlan Trip to Delaware (booking fee) | |

**EXPENSE SUMMARY**
February 1, 2017 through February 28, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/28/2016 | 268.00 | TRAVEL - TRANSPORTATION - Karlan Trip to Delaware (roundtrip train ticket) |
| 1/11/2017 | -45.00 | TRAVEL - TRANSPORTATION - Kuehnlenz Trip to Delaware (credit) |
| 1/13/2017 | 32.00 | TRAVEL - TRANSPORTATION - Gallagher Trip to Tennessee (ride within Tennessee) |
| 1/16/2017 | 153.05 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (ride to train station) |
| 1/19/2017 | 45.00 | TRAVEL - TRANSPORTATION - Beller Trip to Delaware (booking fee) |
| 1/19/2017 | 268.00 | TRAVEL - TRANSPORTATION - Beller Trip to Delaware (roundtrip train ticket) |
| 1/19/2017 | 45.00 | TRAVEL - TRANSPORTATION - Cantwell Trip to Delaware (booking fee) |
| 1/19/2017 | 45.00 | TRAVEL - TRANSPORTATION - Livingston Trip to Delaware (booking fee) |
| 1/19/2017 | 268.00 | TRAVEL - TRANSPORTATION - Livingston Trip to Delaware (roundtrip train ticket) |
| 1/23/2017 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (roundtrip train ticket) |
| 1/23/2017 | 268.00 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (roundtrip train ticket) |
| 1/23/2017 | 20.27 | TRAVEL - TRANSPORTATION - Wu, A. Trip to Delaware (ride to train station) |
| 1/23/2017 | 5.75 | TRAVEL - TRANSPORTATION - Wu, A. Trip to Delaware (ride within Delaware) |
| 1/24/2017 | 30.30 | TRAVEL - TRANSPORTATION - Beller Trip to Delaware (ride from train station) |
| 1/24/2017 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (booking fee) |
| 1/24/2017 | 60.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (ride from train station) |
| 1/24/2017 | 10.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware (ride to train station) |
| 1/24/2017 | 15.06 | TRAVEL - TRANSPORTATION - D'Amato Trip to Delaware (ride to train station) |
| 1/24/2017 | 11.51 | TRAVEL - TRANSPORTATION - Hakkenberg Trip to Delaware (ride to train station) |
| 1/24/2017 | -45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (credit) |
| 1/24/2017 | 45.00 | TRAVEL - TRANSPORTATION - Stein Trip to Delaware (booking fee) |
| 1/25/2017 | 27.58 | TRAVEL - TRANSPORTATION - Beller Trip to Delaware (ride to train station) |
| 1/25/2017 | 65.29 | TRAVEL - TRANSPORTATION - Jedrey Trip to New York (ride within New York) |
| 1/27/2017 | 76.91 | TRAVEL - TRANSPORTATION - Jedrey Trip to New York (ride within New York) |
| 1/30/2017 | 99.82 | TRAVEL - TRANSPORTATION - Jedrey Trip to New York (ride within New York) |
| 2/2/2017 | -391.20 | TRAVEL - TRANSPORTATION - Kuehnlenz Trip to Delaware (credit) |
| 2/3/2017 | 244.00 | TRAVEL - TRANSPORTATION - Wu, s. Trip to Massachusetts (roundtrip train ticket) |
| 2/5/2017 | 21.96 | TRAVEL - TRANSPORTATION - Wu, S. Trip to Massachusetts (ride to train station) |
| 2/6/2017 | 21.35 | TRAVEL - TRANSPORTATION - Wu, S. Trip to Massachusetts (ride to train station) |
| **TOTAL:** | **2,023.65** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 1/22/2017 | 324.00 | TRAVEL - LODGING - Schweitzer Trip to Delaware (1 night) |
| 1/23/2017 | 324.00 | TRAVEL - LODGING - Beller Trip to Delaware (1 night) |
| 1/23/2017 | 324.00 | TRAVEL - LODGING - Bromley Trip to Delaware (1 night) |
| 1/23/2017 | 324.00 | TRAVEL - LODGING - Cantwell Trip to Delaware (1 night) |
| 1/23/2017 | 324.00 | TRAVEL - LODGING - Schweitzer Trip to Delaware (1 night) |
| 1/24/2017 | 324.00 | TRAVEL - LODGING - Wu, A. Trip to Delaware (1 night) |
| 2/5/2017 | 203.33 | TRAVEL - LODGING - Wu, S. Trip to Massachusetts (1 night) |

**EXPENSE SUMMARY**
**February 1, 2017 through February 28, 2017**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2017 | 324.00 | TRAVEL - LODGING - Graham Trip to Delaware (1 night) |
| 2/24/2017 | 594.47 | TRAVEL - LODGING - Retained Professional Trip to New York (1 night) |
| **TOTAL:** | **3,065.80** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 1/23/2017 | 550.00 | TRAVEL - MEALS - Cantwell Trip to Delaware (11 attendees) |
| 1/24/2017 | 34.20 | TRAVEL - MEALS - Beller Trip to Delaware |
| 1/24/2017 | 30.00 | TRAVEL - MEALS - Cantwell Trip to Delaware |
| 1/24/2017 | 3.50 | TRAVEL - MEALS - Wu, A. Trip to Delaware |
| 1/25/2017 | 14.29 | TRAVEL - MEALS - Jedrey Trip to New York |
| 1/25/2017 | 4.50 | TRAVEL - MEALS - Wu, A. Trip to Delaware |
| 1/26/2017 | 50.00 | TRAVEL - MEALS - Jedrey Trip to New York |
| 1/27/2017 | 50.00 | TRAVEL - MEALS - Jedrey Trip to New York |
| 2/3/2017 | 100.00 | TRAVEL - MEALS - Jedrey Trip to New York (2 attendees) |
| 2/5/2017 | 11.25 | TRAVEL - MEALS - Wu, S. Trip to Massachusetts |
| 2/5/2017 | 24.77 | TRAVEL - MEALS - Wu, S. Trip to Massachusetts |
| 2/6/2017 | 5.50 | TRAVEL - MEALS - Wu, S. Trip to Massachusetts |
| 2/6/2017 | 9.36 | TRAVEL - MEALS - Wu, S. Trip to Massachusetts |
| **TOTAL:** | **887.37** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 1/20/2017 | 30.71 | SHIPPING CHARGES Inv#: 568406405  Track#: 719057508148 |
| 1/27/2017 | 30.96 | SHIPPING CHARGES Inv#: 153174058  Track#: 719057510262 |
| 2/2/2017 | 12.73 | SHIPPING CHARGES Inv#: 569824681  Track#: 719057512714 |
| 2/7/2017 | 25.66 | SHIPPING CHARGES Inv: 570384655  Track#: 719057513835 |
| 2/8/2017 | 21.67 | SHIPPING CHARGES Inv#: 570577993  Track#: 719057514202 |
| 2/9/2017 | 26.81 | SHIPPING CHARGES Inv#: 570577993  Track#: 719057514794 |
| 2/10/2017 | 22.17 | SHIPPING CHARGES Inv#: 570771937  Track#: 719057513846 |
| 2/10/2017 | 22.17 | SHIPPING CHARGES Inv#: 570771937  Track#: 719057514213 |
| 2/10/2017 | 24.87 | SHIPPING CHARGES Inv#: 570771937  Track#: 719057514886 |
| 2/10/2017 | 10.46 | SHIPPING CHARGES Inv#: 570771937  Track#: 719057515128 |
| **TOTAL:** | **228.21** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 1/31/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/31/2017 | 0.10 | NY DUPLICATING XEROX |
| 1/31/2017 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2017 through February 28, 2017**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/31/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/1/2017 | 4.00 | LON DUPLICATING XEROX |
| 2/1/2017 | 5.40 | LON DUPLICATING XEROX |
| 2/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/1/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/1/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/1/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/1/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/1/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/1/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/1/2017 | 1.60 | NY DUPLICATING XEROX |
| 2/1/2017 | 2.00 | NY DUPLICATING XEROX |
| 2/1/2017 | 2.40 | NY DUPLICATING XEROX |
| 2/1/2017 | 6.80 | NY DUPLICATING XEROX |
| 2/1/2017 | 7.00 | NY DUPLICATING XEROX |
| 2/1/2017 | 8.00 | NY DUPLICATING XEROX |
| 2/1/2017 | 9.80 | NY DUPLICATING XEROX |
| 2/1/2017 | 14.80 | NY DUPLICATING XEROX |
| 2/1/2017 | 15.90 | NY DUPLICATING XEROX |
| 2/1/2017 | 17.40 | NY DUPLICATING XEROX |
| 2/1/2017 | 20.00 | NY DUPLICATING XEROX |
| 2/1/2017 | 20.00 | NY DUPLICATING XEROX |
| 2/1/2017 | 20.00 | NY DUPLICATING XEROX |
| 2/1/2017 | 20.00 | NY DUPLICATING XEROX |
| 2/1/2017 | 20.60 | NY DUPLICATING XEROX |
| 2/1/2017 | 21.00 | NY DUPLICATING XEROX |
| 2/1/2017 | 29.80 | NY DUPLICATING XEROX |
| 2/1/2017 | 34.60 | NY DUPLICATING XEROX |
| 2/1/2017 | 34.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2017 through February 28, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/1/2017 | 40.00 | NY DUPLICATING XEROX |
| 2/1/2017 | 41.00 | NY DUPLICATING XEROX |
| 2/1/2017 | 41.80 | NY DUPLICATING XEROX |
| 2/1/2017 | 42.40 | NY DUPLICATING XEROX |
| 2/1/2017 | 59.40 | NY DUPLICATING XEROX |
| 2/1/2017 | 69.40 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/2/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/3/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/3/2017 | 11.70 | NY DUPLICATING XEROX |
| 2/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2017 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2017 through February 28, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/6/2017 | 11.40 | NY DUPLICATING XEROX |
| 2/6/2017 | 11.60 | NY DUPLICATING XEROX |
| 2/6/2017 | 113.70 | NY DUPLICATING XEROX |
| 2/6/2017 | 113.80 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2017 through February 28, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/7/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.70 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.80 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.80 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.80 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.80 | NY DUPLICATING XEROX |
| 2/7/2017 | 0.80 | NY DUPLICATING XEROX |
| 2/7/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/7/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/7/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/7/2017 | 1.20 | NY DUPLICATING XEROX |
| 2/7/2017 | 1.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 1.60 | NY DUPLICATING XEROX |
| 2/7/2017 | 1.90 | NY DUPLICATING XEROX |
| 2/7/2017 | 2.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 2.80 | NY DUPLICATING XEROX |
| 2/7/2017 | 2.80 | NY DUPLICATING XEROX |
| 2/7/2017 | 2.80 | NY DUPLICATING XEROX |
| 2/7/2017 | 2.80 | NY DUPLICATING XEROX |
| 2/7/2017 | 2.80 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.00 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.00 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.00 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.00 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.20 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.20 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.20 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.20 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.20 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.20 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.20 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.20 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.40 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
February 1, 2017 through February 28, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 2/7/2017 | 3.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.60 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.60 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.60 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.60 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.60 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.60 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.60 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.60 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.60 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.80 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.80 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.80 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.80 | NY DUPLICATING XEROX |
| 2/7/2017 | 3.80 | NY DUPLICATING XEROX |
| 2/7/2017 | 4.00 | NY DUPLICATING XEROX |
| 2/7/2017 | 4.00 | NY DUPLICATING XEROX |
| 2/7/2017 | 4.00 | NY DUPLICATING XEROX |
| 2/7/2017 | 4.00 | NY DUPLICATING XEROX |
| 2/7/2017 | 4.00 | NY DUPLICATING XEROX |
| 2/7/2017 | 4.00 | NY DUPLICATING XEROX |
| 2/7/2017 | 4.00 | NY DUPLICATING XEROX |
| 2/7/2017 | 4.00 | NY DUPLICATING XEROX |
| 2/7/2017 | 4.20 | NY DUPLICATING XEROX |
| 2/7/2017 | 4.20 | NY DUPLICATING XEROX |
| 2/7/2017 | 4.40 | NY DUPLICATING XEROX |
| 2/7/2017 | 5.00 | NY DUPLICATING XEROX |
| 2/7/2017 | 5.20 | NY DUPLICATING XEROX |
| 2/7/2017 | 6.60 | NY DUPLICATING XEROX |
| 2/7/2017 | 9.10 | NY DUPLICATING XEROX |
| 2/7/2017 | 22.90 | NY DUPLICATING XEROX |
| 2/7/2017 | 122.00 | NY DUPLICATING XEROX |
| 2/8/2017 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2017 through February 28, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/8/2017 | 0.70 | NY DUPLICATING XEROX |
| 2/8/2017 | 1.40 | NY DUPLICATING XEROX |
| 2/8/2017 | 1.40 | NY DUPLICATING XEROX |
| 2/8/2017 | 2.10 | NY DUPLICATING XEROX |
| 2/8/2017 | 2.10 | NY DUPLICATING XEROX |
| 2/8/2017 | 7.70 | NY DUPLICATING XEROX |
| 2/8/2017 | 7.70 | NY DUPLICATING XEROX |
| 2/8/2017 | 13.30 | NY DUPLICATING XEROX |
| 2/8/2017 | 14.70 | NY DUPLICATING XEROX |
| 2/8/2017 | 18.20 | NY DUPLICATING XEROX |
| 2/8/2017 | 20.30 | NY DUPLICATING XEROX |
| 2/8/2017 | 24.50 | NY DUPLICATING XEROX |
| 2/8/2017 | 25.20 | NY DUPLICATING XEROX |
| 2/8/2017 | 26.00 | NY DUPLICATING XEROX |
| 2/8/2017 | 26.00 | NY DUPLICATING XEROX |
| 2/8/2017 | 35.00 | NY DUPLICATING XEROX |
| 2/8/2017 | 186.90 | NY DUPLICATING XEROX |
| 2/9/2017 | 2.60 | LON DUPLICATING XEROX |
| 2/9/2017 | 2.90 | LON DUPLICATING XEROX |
| 2/9/2017 | 2.90 | LON DUPLICATING XEROX |
| 2/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2017 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2017 through February 28, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/9/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/9/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/9/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/9/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/9/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/9/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/9/2017 | 0.70 | NY DUPLICATING XEROX |
| 2/9/2017 | 0.70 | NY DUPLICATING XEROX |
| 2/9/2017 | 0.70 | NY DUPLICATING XEROX |
| 2/9/2017 | 0.70 | NY DUPLICATING XEROX |
| 2/9/2017 | 1.10 | NY DUPLICATING XEROX |
| 2/9/2017 | 1.50 | NY DUPLICATING XEROX |
| 2/9/2017 | 2.10 | NY DUPLICATING XEROX |
| 2/9/2017 | 2.20 | NY DUPLICATING XEROX |
| 2/9/2017 | 2.80 | NY DUPLICATING XEROX |
| 2/9/2017 | 4.20 | NY DUPLICATING XEROX |
| 2/9/2017 | 4.90 | NY DUPLICATING XEROX |
| 2/9/2017 | 5.60 | NY DUPLICATING XEROX |
| 2/9/2017 | 6.30 | NY DUPLICATING XEROX |
| 2/9/2017 | 8.40 | NY DUPLICATING XEROX |
| 2/9/2017 | 18.60 | NY DUPLICATING XEROX |
| 2/10/2017 | 0.10 | NY DUPLICATING |
| 2/10/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/10/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/10/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/10/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/10/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/10/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/10/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/10/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/10/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/10/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/10/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/10/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/10/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/10/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/10/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/10/2017 | 0.80 | NY DUPLICATING XEROX |
| 2/10/2017 | 1.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
February 1, 2017 through February 28, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/10/2017 | 1.20 | NY DUPLICATING XEROX |
| 2/10/2017 | 1.60 | NY DUPLICATING XEROX |
| 2/10/2017 | 1.60 | NY DUPLICATING XEROX |
| 2/10/2017 | 2.10 | NY DUPLICATING XEROX |
| 2/10/2017 | 2.40 | NY DUPLICATING XEROX |
| 2/10/2017 | 2.80 | NY DUPLICATING XEROX |
| 2/10/2017 | 3.00 | NY DUPLICATING XEROX |
| 2/10/2017 | 3.20 | NY DUPLICATING XEROX |
| 2/10/2017 | 3.60 | NY DUPLICATING XEROX |
| 2/10/2017 | 4.50 | NY DUPLICATING XEROX |
| 2/10/2017 | 4.80 | NY DUPLICATING XEROX |
| 2/10/2017 | 4.80 | NY DUPLICATING XEROX |
| 2/10/2017 | 5.10 | NY DUPLICATING XEROX |
| 2/10/2017 | 5.10 | NY DUPLICATING XEROX |
| 2/10/2017 | 5.10 | NY DUPLICATING XEROX |
| 2/10/2017 | 5.10 | NY DUPLICATING XEROX |
| 2/10/2017 | 5.10 | NY DUPLICATING XEROX |
| 2/10/2017 | 5.10 | NY DUPLICATING XEROX |
| 2/10/2017 | 5.10 | NY DUPLICATING XEROX |
| 2/10/2017 | 5.40 | NY DUPLICATING XEROX |
| 2/10/2017 | 5.70 | NY DUPLICATING XEROX |
| 2/10/2017 | 6.00 | NY DUPLICATING XEROX |
| 2/10/2017 | 6.30 | NY DUPLICATING XEROX |
| 2/10/2017 | 6.40 | NY DUPLICATING XEROX |
| 2/10/2017 | 6.80 | NY DUPLICATING XEROX |
| 2/10/2017 | 6.80 | NY DUPLICATING XEROX |
| 2/10/2017 | 6.80 | NY DUPLICATING XEROX |
| 2/10/2017 | 6.80 | NY DUPLICATING XEROX |
| 2/10/2017 | 6.80 | NY DUPLICATING XEROX |
| 2/10/2017 | 6.80 | NY DUPLICATING XEROX |
| 2/10/2017 | 6.80 | NY DUPLICATING XEROX |
| 2/10/2017 | 7.20 | NY DUPLICATING XEROX |
| 2/10/2017 | 7.60 | NY DUPLICATING XEROX |
| 2/10/2017 | 8.40 | NY DUPLICATING XEROX |
| 2/10/2017 | 10.80 | NY DUPLICATING XEROX |
| 2/10/2017 | 13.20 | NY DUPLICATING XEROX |
| 2/10/2017 | 13.50 | NY DUPLICATING XEROX |
| 2/10/2017 | 14.40 | NY DUPLICATING XEROX |
| 2/10/2017 | 17.60 | NY DUPLICATING XEROX |
| 2/10/2017 | 23.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/10/2017 | 30.00 | NY DUPLICATING XEROX |
| 2/10/2017 | 30.00 | NY DUPLICATING XEROX |
| 2/10/2017 | 31.20 | NY DUPLICATING XEROX |
| 2/10/2017 | 40.00 | NY DUPLICATING XEROX |
| 2/10/2017 | 40.00 | NY DUPLICATING XEROX |
| 2/10/2017 | 61.80 | NY DUPLICATING XEROX |
| 2/10/2017 | 82.40 | NY DUPLICATING XEROX |
| 2/10/2017 | 107.70 | NY DUPLICATING XEROX |
| 2/10/2017 | 143.60 | NY DUPLICATING XEROX |
| 2/10/2017 | 143.60 | NY DUPLICATING XEROX |
| 2/11/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/11/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/12/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/12/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/12/2017 | 26.40 | NY DUPLICATING XEROX |
| 2/12/2017 | 29.20 | NY DUPLICATING XEROX |
| 2/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/14/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.80 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.80 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.80 | NY DUPLICATING XEROX |
| 2/14/2017 | 0.80 | NY DUPLICATING XEROX |
| 2/14/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/14/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/14/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/14/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/14/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/14/2017 | 1.20 | NY DUPLICATING XEROX |
| 2/14/2017 | 1.50 | NY DUPLICATING XEROX |
| 2/14/2017 | 1.80 | NY DUPLICATING XEROX |
| 2/14/2017 | 2.90 | NY DUPLICATING XEROX |
| 2/14/2017 | 3.80 | NY DUPLICATING XEROX |
| 2/14/2017 | 3.80 | NY DUPLICATING XEROX |
| 2/14/2017 | 4.00 | NY DUPLICATING XEROX |
| 2/14/2017 | 4.00 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
February 1, 2017 through February 28, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/14/2017 | 4.20 | NY DUPLICATING XEROX |
| 2/14/2017 | 4.70 | NY DUPLICATING XEROX |
| 2/14/2017 | 4.90 | NY DUPLICATING XEROX |
| 2/14/2017 | 5.80 | NY DUPLICATING XEROX |
| 2/14/2017 | 6.60 | NY DUPLICATING XEROX |
| 2/14/2017 | 7.20 | NY DUPLICATING XEROX |
| 2/14/2017 | 7.80 | NY DUPLICATING XEROX |
| 2/14/2017 | 8.40 | NY DUPLICATING XEROX |
| 2/14/2017 | 9.40 | NY DUPLICATING XEROX |
| 2/14/2017 | 10.60 | NY DUPLICATING XEROX |
| 2/14/2017 | 10.60 | NY DUPLICATING XEROX |
| 2/14/2017 | 10.60 | NY DUPLICATING XEROX |
| 2/14/2017 | 19.00 | NY DUPLICATING XEROX |
| 2/14/2017 | 20.20 | NY DUPLICATING XEROX |
| 2/14/2017 | 21.00 | NY DUPLICATING XEROX |
| 2/14/2017 | 21.00 | NY DUPLICATING XEROX |
| 2/14/2017 | 21.00 | NY DUPLICATING XEROX |
| 2/14/2017 | 21.00 | NY DUPLICATING XEROX |
| 2/14/2017 | 21.00 | NY DUPLICATING XEROX |
| 2/14/2017 | 21.00 | NY DUPLICATING XEROX |
| 2/14/2017 | 21.20 | NY DUPLICATING XEROX |
| 2/14/2017 | 22.10 | NY DUPLICATING XEROX |
| 2/14/2017 | 27.80 | NY DUPLICATING XEROX |
| 2/14/2017 | 28.40 | NY DUPLICATING XEROX |
| 2/14/2017 | 31.70 | NY DUPLICATING XEROX |
| 2/14/2017 | 34.30 | NY DUPLICATING XEROX |
| 2/22/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/22/2017 | 2.20 | NY DUPLICATING XEROX |
| 2/22/2017 | 4.30 | NY DUPLICATING XEROX |
| 2/22/2017 | 7.80 | NY DUPLICATING XEROX |
| 2/22/2017 | 87.40 | NY DUPLICATING XEROX |
| 2/22/2017 | 199.00 | NY DUPLICATING XEROX |
| 2/22/2017 | 226.70 | NY DUPLICATING XEROX |
| 2/22/2017 | 400.50 | NY DUPLICATING XEROX |
| 2/23/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/23/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/23/2017 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**February 1, 2017 through February 28, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/23/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/23/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/23/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/23/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/23/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/23/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/23/2017 | 0.80 | NY DUPLICATING XEROX |
| 2/23/2017 | 0.80 | NY DUPLICATING XEROX |
| 2/23/2017 | 0.80 | NY DUPLICATING XEROX |
| 2/23/2017 | 0.80 | NY DUPLICATING XEROX |
| 2/23/2017 | 0.90 | NY DUPLICATING XEROX |
| 2/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/23/2017 | 1.10 | NY DUPLICATING XEROX |
| 2/23/2017 | 1.20 | NY DUPLICATING XEROX |
| 2/23/2017 | 1.40 | NY DUPLICATING XEROX |
| 2/23/2017 | 1.40 | NY DUPLICATING XEROX |
| 2/23/2017 | 1.70 | NY DUPLICATING XEROX |
| 2/23/2017 | 1.80 | NY DUPLICATING XEROX |
| 2/23/2017 | 2.20 | NY DUPLICATING XEROX |
| 2/23/2017 | 3.00 | NY DUPLICATING XEROX |
| 2/23/2017 | 3.20 | NY DUPLICATING XEROX |
| 2/23/2017 | 3.50 | NY DUPLICATING XEROX |
| 2/23/2017 | 3.60 | NY DUPLICATING XEROX |
| 2/23/2017 | 3.80 | NY DUPLICATING XEROX |
| 2/23/2017 | 4.20 | NY DUPLICATING XEROX |
| 2/23/2017 | 5.00 | NY DUPLICATING XEROX |
| 2/23/2017 | 6.30 | NY DUPLICATING XEROX |
| 2/23/2017 | 6.70 | NY DUPLICATING XEROX |
| 2/23/2017 | 6.80 | NY DUPLICATING XEROX |
| 2/23/2017 | 6.80 | NY DUPLICATING XEROX |
| 2/23/2017 | 7.40 | NY DUPLICATING XEROX |
| 2/23/2017 | 9.50 | NY DUPLICATING XEROX |
| 2/23/2017 | 10.60 | NY DUPLICATING XEROX |
| 2/23/2017 | 11.20 | NY DUPLICATING XEROX |
| 2/23/2017 | 11.90 | NY DUPLICATING XEROX |
| 2/23/2017 | 12.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/23/2017 | 12.00 | NY DUPLICATING XEROX |
| 2/23/2017 | 13.50 | NY DUPLICATING XEROX |
| 2/23/2017 | 17.30 | NY DUPLICATING XEROX |
| 2/23/2017 | 34.50 | NY DUPLICATING XEROX |
| 2/24/2017 | 0.10 | NY DUPLICATING XEROX |
| **TOTAL:** | **4,411.50** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 1/1/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/1/2017 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/2/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/2/2017 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/3/2017 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/3/2017 | 1.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/4/2017 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/4/2017 | 1.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/5/2017 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/5/2017 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/6/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/6/2017 | 1.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/7/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/7/2017 | 1.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/8/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/8/2017 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/9/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/9/2017 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/10/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/10/2017 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/11/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/11/2017 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/12/2017 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/12/2017 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/13/2017 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/13/2017 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/14/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/14/2017 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/15/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/15/2017 | 1.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/16/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**February 1, 2017 through February 28, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/16/2017 | 1.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/17/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/17/2017 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/18/2017 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/18/2017 | 1.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/19/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/19/2017 | 1.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/20/2017 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/20/2017 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/21/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/21/2017 | 1.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/22/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/22/2017 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/23/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/23/2017 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/24/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/24/2017 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/25/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/25/2017 | 1.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/26/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/26/2017 | 1.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/27/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/27/2017 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/28/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/28/2017 | 1.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/29/2017 | 8.27 | COMPUTER RESEARCH - LEXIS |
| 1/29/2017 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/29/2017 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/30/2017 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/30/2017 | 1.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/31/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/31/2017 | 1.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/7/2017 | 51.72 | COMPUTER RESEARCH - LEXIS |
| 2/7/2017 | 200.66 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **338.39** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 1/23/2017 | 93.04 | COMPUTER RESEARCH - WESTLAW |
| 1/23/2017 | 145.35 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**February 1, 2017 through February 28, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/23/2017 | 204.14 | COMPUTER RESEARCH - WESTLAW |
| 1/23/2017 | 377.25 | COMPUTER RESEARCH - WESTLAW |
| 1/23/2017 | 431.15 | COMPUTER RESEARCH - WESTLAW |
| 1/23/2017 | 592.82 | COMPUTER RESEARCH - WESTLAW |
| 1/24/2017 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 1/25/2017 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 1/25/2017 | 387.05 | COMPUTER RESEARCH - WESTLAW |
| 1/26/2017 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 1/26/2017 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 1/26/2017 | 220.47 | COMPUTER RESEARCH - WESTLAW |
| 1/27/2017 | 75.12 | COMPUTER RESEARCH - WESTLAW |
| 1/28/2017 | 37.56 | COMPUTER RESEARCH - WESTLAW |
| 1/29/2017 | 37.56 | COMPUTER RESEARCH - WESTLAW |
| 1/29/2017 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 1/29/2017 | 375.07 | COMPUTER RESEARCH - WESTLAW |
| 1/30/2017 | 340.23 | COMPUTER RESEARCH - WESTLAW |
| 2/1/2017 | 53.35 | COMPUTER RESEARCH - WESTLAW |
| 2/2/2017 | 211.22 | COMPUTER RESEARCH - WESTLAW |
| 2/3/2017 | 408.28 | COMPUTER RESEARCH - WESTLAW |
| 2/9/2017 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 2/10/2017 | 136.09 | COMPUTER RESEARCH - WESTLAW |
| 2/14/2017 | 37.56 | COMPUTER RESEARCH - WESTLAW |
| 2/14/2017 | 91.46 | COMPUTER RESEARCH - WESTLAW |
| 2/15/2017 | 466.53 | COMPUTER RESEARCH - WESTLAW |
| 2/16/2017 | 75.12 | COMPUTER RESEARCH - WESTLAW |
| 2/17/2017 | 37.56 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **5,804.06** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 12/9/2016 | 4.73 | Late Work Meals - Rosenthal |
| 12/12/2016 | 47.08 | Late Work Meals - Cantwell |
| 12/12/2016 | 38.30 | Late Work Meals - Gianis |
| 12/12/2016 | 15.46 | Late Work Meals - Graham |
| 12/12/2016 | 18.13 | Late Work Meals - Hakkenberg |
| 12/12/2016 | 9.26 | Late Work Meals - Hanly |
| 12/12/2016 | 29.95 | Late Work Meals - Kleist |
| 12/12/2016 | 12.81 | Late Work Meals - Lang |
| 12/12/2016 | 27.32 | Late Work Meals - Lifshitz |
| 12/12/2016 | 30.12 | Late Work Meals - Livingston |

**EXPENSE SUMMARY**
**February 1, 2017 through February 28, 2017**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/12/2016 | 26.14 | Late Work Meals - Perez |
| 12/12/2016 | 14.10 | Late Work Meals - Schweitzer |
| 12/13/2016 | 36.51 | Late Work Meals - Cantwell |
| 12/13/2016 | 12.35 | Late Work Meals - Graham |
| 12/13/2016 | 19.81 | Late Work Meals - Herrington |
| 12/13/2016 | 21.16 | Late Work Meals - Lobacheva |
| 12/13/2016 | 8.08 | Late Work Meals - Luis |
| 12/13/2016 | 23.73 | Late Work Meals - Perez |
| 12/13/2016 | 26.22 | Late Work Meals - Planamento |
| 12/13/2016 | 20.20 | Late Work Meals - Rappoport |
| 12/13/2016 | 37.27 | Late Work Meals - Redway |
| 12/13/2016 | 20.59 | Late Work Meals - Schweitzer |
| 12/13/2016 | 40.33 | Late Work Meals - Wu, S. |
| 12/14/2016 | 24.16 | Late Work Meals - Cantwell |
| 12/14/2016 | 9.52 | Late Work Meals - Herrington |
| 12/14/2016 | 20.70 | Late Work Meals - Montgomery |
| 12/14/2016 | 24.39 | Late Work Meals - Schweitzer |
| 12/14/2016 | 29.42 | Late Work Meals - Setren |
| 12/14/2016 | 15.63 | Late Work Meals - Sheridan |
| 12/14/2016 | 25.91 | Late Work Meals - Stein |
| 12/15/2016 | 43.75 | Late Work Meals - Cantwell |
| 12/15/2016 | 17.04 | Late Work Meals - Francois |
| 12/15/2016 | 23.63 | Late Work Meals - Gonzalez |
| 12/15/2016 | 28.43 | Late Work Meals - Graham |
| 12/15/2016 | 24.61 | Late Work Meals - Hanly |
| 12/15/2016 | 18.30 | Late Work Meals - Herrington |
| 12/15/2016 | 28.20 | Late Work Meals - Lifshitz |
| 12/15/2016 | 34.30 | Late Work Meals - Livingston |
| 12/15/2016 | 15.25 | Late Work Meals - McKay |
| 12/15/2016 | 28.35 | Late Work Meals - Planamento |
| 12/15/2016 | 27.62 | Late Work Meals - Redway |
| 12/15/2016 | 14.90 | Late Work Meals - Schweitzer |
| 12/15/2016 | 22.32 | Late Work Meals - Sheridan |
| 12/15/2016 | 40.02 | Late Work Meals - Wu, A. |
| 12/15/2016 | 44.97 | Late Work Meals - Wu, S. |
| 12/16/2016 | 30.34 | Late Work Meals - Wu, S. |
| 12/19/2016 | 35.40 | Late Work Meals - Abelev |
| 12/19/2016 | 22.56 | Late Work Meals - Gallagher |
| 12/19/2016 | 33.00 | Late Work Meals - Gianis |
| 12/19/2016 | 26.07 | Late Work Meals - Graham |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/19/2016 | 21.53 | Late Work Meals - Hakkenberg |
| 12/19/2016 | 8.34 | Late Work Meals - Kleist |
| 12/19/2016 | 15.56 | Late Work Meals - Kuehnlenz |
| 12/19/2016 | 9.83 | Late Work Meals - Lifshitz |
| 12/19/2016 | 12.84 | Late Work Meals - Livingston |
| 12/19/2016 | 11.35 | Late Work Meals - Montgomery |
| 12/19/2016 | 19.36 | Late Work Meals - Rappoport |
| 12/19/2016 | 25.88 | Late Work Meals - Scherker |
| 12/20/2016 | 25.31 | Late Work Meals - Gianis |
| 12/20/2016 | 14.71 | Late Work Meals - Graham |
| 12/20/2016 | 39.48 | Late Work Meals - Kleist |
| 12/20/2016 | 12.16 | Late Work Meals - Kuehnlenz |
| 12/20/2016 | 18.21 | Late Work Meals - Lifshitz |
| 12/20/2016 | 22.09 | Late Work Meals - Planamento |
| 12/20/2016 | 28.58 | Late Work Meals - Rappoport |
| 12/20/2016 | 21.86 | Late Work Meals - Scherker |
| 12/20/2016 | 27.36 | Late Work Meals - Stein |
| 12/20/2016 | 11.44 | Late Work Meals - Wu, A. |
| 12/21/2016 | 19.43 | Late Work Meals - Rappoport |
| 12/22/2016 | 29.72 | Late Work Meals - Rappoport |
| 12/27/2016 | 29.16 | Late Work Meals - Cantwell |
| 12/27/2016 | 22.10 | Late Work Meals - Rahn |
| 12/28/2016 | 30.52 | Late Work Meals - Cantwell |
| 12/28/2016 | 27.59 | Late Work Meals - Rahn |
| 1/3/2017 | 41.16 | Late Work Meals - Cantwell |
| 1/3/2017 | 34.19 | Late Work Meals - Gianis |
| 1/3/2017 | 23.69 | Late Work Meals - Stein |
| 1/4/2017 | 38.45 | Late Work Meals - Cantwell |
| 1/4/2017 | 26.29 | Late Work Meals - Gianis |
| 1/4/2017 | 29.68 | Late Work Meals - Kleist |
| 1/4/2017 | 13.15 | Late Work Meals - Perez |
| 1/5/2017 | 46.88 | Late Work Meals - Cantwell |
| 1/5/2017 | 16.24 | Late Work Meals - Kleist |
| 1/5/2017 | 14.48 | Late Work Meals - Perez |
| 1/5/2017 | 12.69 | Late Work Meals - Rappoport |
| 1/5/2017 | 16.95 | Late Work Meals - Scherker |
| 1/5/2017 | 42.92 | Late Work Meals - Wu, S. |
| 1/6/2017 | 8.73 | Late Work Meals - Kleist |
| 1/6/2017 | 28.12 | Late Work Meals - Setren |
| 1/6/2017 | 17.62 | Late Work Meals - Wu, S. |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/9/2017 | 38.04 | Late Work Meals - Cantwell |
| 1/9/2017 | 31.09 | Late Work Meals - Gonzalez |
| 1/9/2017 | 23.03 | Late Work Meals - Hakkenberg |
| 1/9/2017 | 13.56 | Late Work Meals - McKay |
| 1/9/2017 | 8.69 | Late Work Meals - Montgomery |
| 1/9/2017 | 19.85 | Late Work Meals - Rappoport |
| 1/9/2017 | 15.61 | Late Work Meals - Scherker |
| 1/9/2017 | 26.10 | Late Work Meals - Wu, S. |
| 1/10/2017 | 32.74 | Late Work Meals - Cantwell |
| 1/10/2017 | 19.58 | Late Work Meals - Hakkenberg |
| 1/10/2017 | 17.46 | Late Work Meals - Livingston |
| 1/10/2017 | 19.59 | Late Work Meals - Scherker |
| 1/10/2017 | 13.30 | Late Work Meals - Schweitzer |
| 1/10/2017 | 17.47 | Late Work Meals - Stein |
| 1/10/2017 | 26.30 | Late Work Meals - Wu, S. |
| 1/11/2017 | 46.79 | Late Work Meals - Cantwell |
| 1/11/2017 | 28.63 | Late Work Meals - Hakkenberg |
| 1/11/2017 | 14.03 | Late Work Meals - Kleist |
| 1/11/2017 | 26.18 | Late Work Meals - Livingston |
| 1/11/2017 | 19.50 | Late Work Meals - Planamento |
| 1/11/2017 | 20.20 | Late Work Meals - Rappoport |
| 1/11/2017 | 35.06 | Late Work Meals - Scherker |
| 1/12/2017 | 50.00 | Late Work Meals - Cantwell |
| 1/12/2017 | 35.86 | Late Work Meals - D'Amato |
| 1/12/2017 | 30.86 | Late Work Meals - Hakkenberg |
| 1/12/2017 | 36.49 | Late Work Meals - Livingston |
| 1/12/2017 | 17.08 | Late Work Meals - Scherker |
| 1/12/2017 | 33.53 | Late Work Meals - Stein |
| 1/12/2017 | 31.60 | Late Work Meals - Wu, A. |
| 1/16/2017 | 19.54 | Late Work Meals - Lobacheva |
| 1/16/2017 | 20.00 | Late Work Meals - Luis |
| 1/17/2017 | 43.60 | Late Work Meals - Cantwell |
| 1/17/2017 | 10.30 | Late Work Meals - Livingston |
| 1/17/2017 | 34.30 | Late Work Meals - Schweitzer |
| 1/17/2017 | 19.92 | Late Work Meals - Wu, A. |
| 1/17/2017 | 31.85 | Late Work Meals - Wu, S. |
| 1/18/2017 | 50.00 | Late Work Meals - Cantwell |
| 1/18/2017 | 13.48 | Late Work Meals - Hanly |
| 1/18/2017 | 18.59 | Late Work Meals - Livingston |
| 1/18/2017 | 28.20 | Late Work Meals - McKay |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/18/2017 | 12.88 | Late Work Meals - Repond |
| 1/19/2017 | 50.00 | Late Work Meals - Cantwell |
| 1/19/2017 | 42.47 | Late Work Meals - Cantwell |
| 1/19/2017 | 27.36 | Late Work Meals - Gonzalez |
| 1/19/2017 | 26.25 | Late Work Meals - Luis |
| 1/19/2017 | 6.63 | Late Work Meals - McKay |
| 1/19/2017 | 15.33 | Late Work Meals - Montgomery |
| 1/19/2017 | 37.34 | Late Work Meals - Murtagh |
| 1/19/2017 | 28.50 | Late Work Meals - Planamento |
| 1/19/2017 | 29.37 | Late Work Meals - Setren |
| 1/19/2017 | 36.58 | Late Work Meals - Wu, S. |
| 1/20/2017 | 36.03 | Late Work Meals - Cantwell |
| 1/21/2017 | 44.59 | Late Work Meals - Cantwell |
| 1/21/2017 | -18.51 | Late Work Meals - Cantwell (credit) |
| 1/21/2017 | 29.37 | Late Work Meals - Montgomery |
| 1/23/2017 | 31.31 | Late Work Meals - Cantwell |
| 1/23/2017 | 13.18 | Late Work Meals - Kleist |
| 1/23/2017 | 37.73 | Late Work Meals - Rappoport |
| 1/23/2017 | 20.96 | Late Work Meals - Stein |
| 1/24/2017 | 21.26 | Late Work Meals - Gianis |
| 1/24/2017 | 37.10 | Late Work Meals - Livingston |
| 1/24/2017 | 16.45 | Late Work Meals - Montgomery |
| 1/25/2017 | 48.02 | Late Work Meals - Cantwell |
| 1/25/2017 | 20.58 | Late Work Meals - Kleist |
| 1/25/2017 | 20.87 | Late Work Meals - Lobacheva |
| 1/25/2017 | 27.82 | Late Work Meals - Montgomery |
| 1/25/2017 | 17.72 | Late Work Meals - Murtagh |
| 1/26/2017 | 32.77 | Late Work Meals - Livingston |
| 1/26/2017 | 20.00 | Late Work Meals - McKay |
| 1/26/2017 | 24.77 | Late Work Meals - Planamento |
| 1/26/2017 | 31.68 | Late Work Meals - Wu, S. (meal on 1/25/17) |
| 1/27/2017 | 21.83 | Late Work Meals - Planamento |
| 1/30/2017 | 36.59 | Late Work Meals - Cantwell |
| 1/30/2017 | 16.98 | Late Work Meals - Herrington |
| 1/30/2017 | 31.79 | Late Work Meals - Kleist |
| 1/30/2017 | 17.59 | Late Work Meals - Montgomery |
| 1/30/2017 | 20.49 | Late Work Meals - Planamento |
| 1/31/2017 | 30.18 | Late Work Meals - Cantwell |
| 1/31/2017 | 22.64 | Late Work Meals - Gonzalez |
| 1/31/2017 | 35.80 | Late Work Meals - Livingston |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/31/2017 | 26.68 | Late Work Meals - Lobacheva |
| 1/31/2017 | 16.00 | Late Work Meals - Montgomery |
| 1/31/2017 | 34.30 | Late Work Meals - Schweitzer |
| 1/31/2017 | 35.14 | Late Work Meals - Wu, A. |
| 2/1/2017 | 41.00 | Late Work Meals - Cantwell |
| 2/1/2017 | 25.24 | Late Work Meals - Dompierre |
| 2/1/2017 | 16.38 | Late Work Meals - Livingston |
| 2/1/2017 | 15.65 | Late Work Meals - Rahn |
| 2/1/2017 | 36.52 | Late Work Meals - Wu, S. |
| 2/1/2017 | 31.81 | Late Work Meals - Wu, S. (meal on 1/31/17) |
| 2/2/2017 | 23.03 | Late Work Meals - Dompierre |
| 2/2/2017 | 31.52 | Late Work Meals - Gallagher |
| 2/2/2017 | 18.58 | Late Work Meals - Graham |
| 2/2/2017 | 33.61 | Late Work Meals - Montgomery |
| 2/2/2017 | 30.76 | Late Work Meals - Rahn |
| 2/3/2017 | 35.80 | Late Work Meals - Livingston |
| 2/6/2017 | 17.18 | Late Work Meals - Gallagher |
| 2/6/2017 | 22.56 | Late Work Meals - Graham |
| 2/6/2017 | 22.10 | Late Work Meals - Rappoport |
| 2/7/2017 | 35.82 | Late Work Meals - Cantwell |
| 2/7/2017 | 27.09 | Late Work Meals - Hailey |
| 2/7/2017 | 23.69 | Late Work Meals - Livingston |
| 2/7/2017 | 13.79 | Late Work Meals - McKay |
| 2/7/2017 | 28.81 | Late Work Meals - Montgomery |
| 2/7/2017 | 26.75 | Late Work Meals - Montgomery (meal on 2/6/17) |
| 2/7/2017 | 29.65 | Late Work Meals - Rahn |
| 2/8/2017 | 19.43 | Late Work Meals - McKay |
| 2/8/2017 | 17.07 | Late Work Meals - Rahn |
| 2/9/2017 | 36.59 | Late Work Meals - Gallagher |
| 2/9/2017 | 22.63 | Late Work Meals - Livingston |
| 2/10/2017 | 38.49 | Late Work Meals - Montgomery |
| 2/12/2017 | 25.28 | Late Work Meals - Livingston |
| 2/16/2017 | 36.59 | Late Work Meals - Gallagher |
| 2/16/2017 | 28.02 | Late Work Meals - Livingston |
| 2/17/2017 | 28.02 | Late Work Meals - Livingston (meal on 2/15/17) |
| **TOTAL:** | **5,213.97** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 1/3/2017 | 27.74 | Late Work Transportation - Cantwell |

**EXPENSE SUMMARY**
February 1, 2017 through February 28, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/3/2017 | 28.62 | Late Work Transportation - Gianis |
| 1/3/2017 | 21.85 | Late Work Transportation - Redway |
| 1/4/2017 | 27.44 | Late Work Transportation - Cantwell |
| 1/4/2017 | 36.42 | Late Work Transportation - Gianis |
| 1/4/2017 | 41.04 | Late Work Transportation - Kleist |
| 1/4/2017 | 36.42 | Late Work Transportation - Perez |
| 1/5/2017 | 26.32 | Late Work Transportation - Cantwell |
| 1/5/2017 | 25.45 | Late Work Transportation - Kleist |
| 1/5/2017 | 22.20 | Late Work Transportation - Scherker |
| 1/5/2017 | 37.09 | Late Work Transportation - Wu, S. |
| 1/6/2017 | 33.24 | Late Work Transportation - Kleist |
| 1/6/2017 | 28.62 | Late Work Transportation - Perez |
| 1/8/2017 | 16.64 | Late Work Transportation - Kleist |
| 1/9/2017 | 26.15 | Late Work Transportation - Cantwell |
| 1/9/2017 | 40.99 | Late Work Transportation - Wu, S. |
| 1/10/2017 | 37.09 | Late Work Transportation - Cantwell |
| 1/10/2017 | 48.29 | Late Work Transportation - Gallagher |
| 1/10/2017 | 79.34 | Late Work Transportation - Herrington |
| 1/10/2017 | 18.95 | Late Work Transportation - Scherker |
| 1/10/2017 | 107.14 | Late Work Transportation - Schweitzer |
| 1/11/2017 | 37.14 | Late Work Transportation - Kleist |
| 1/11/2017 | 12.21 | Late Work Transportation - Livingston |
| 1/11/2017 | 52.96 | Late Work Transportation - Planamento |
| 1/11/2017 | 16.79 | Late Work Transportation - Scherker |
| 1/11/2017 | 154.26 | Late Work Transportation - Schweitzer |
| 1/12/2017 | 27.76 | Late Work Transportation - Cantwell |
| 1/12/2017 | 19.67 | Late Work Transportation - Scherker |
| 1/12/2017 | 18.32 | Late Work Transportation - Wu, A. |
| 1/12/2017 | 37.09 | Late Work Transportation - Wu, S. |
| 1/13/2017 | 44.27 | Late Work Transportation - Gallagher |
| 1/13/2017 | 71.54 | Late Work Transportation - Herrington |
| 1/13/2017 | 10.47 | Late Work Transportation - Livingston |
| 1/13/2017 | 54.89 | Late Work Transportation - McKay |
| 1/13/2017 | 103.26 | Late Work Transportation - Schweitzer |
| 1/16/2017 | 28.46 | Late Work Transportation - Cantwell |
| 1/16/2017 | 19.29 | Late Work Transportation - Lobacheva |
| 1/16/2017 | 66.54 | Late Work Transportation - Schweitzer |
| 1/17/2017 | 34.19 | Late Work Transportation - Herrington |
| 1/17/2017 | 20.39 | Late Work Transportation - Rahn |
| 1/17/2017 | 99.96 | Late Work Transportation - Schweitzer |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/18/2017 | 21.76 | Late Work Transportation - Beller |
| 1/18/2017 | 26.97 | Late Work Transportation - Cantwell |
| 1/18/2017 | 26.35 | Late Work Transportation - Cantwell (ride after midnight on 1/17/17) |
| 1/18/2017 | 31.79 | Late Work Transportation - Hanly |
| 1/18/2017 | 14.00 | Late Work Transportation - Wu, A. |
| 1/18/2017 | 48.78 | Late Work Transportation - Wu, S. |
| 1/19/2017 | 22.70 | Late Work Transportation - Beller |
| 1/19/2017 | 27.49 | Late Work Transportation - Cantwell |
| 1/19/2017 | 25.78 | Late Work Transportation - Gonzalez |
| 1/19/2017 | 15.96 | Late Work Transportation - Livingston |
| 1/19/2017 | 10.66 | Late Work Transportation - Livingston (ride after midnight on 1/18/17) |
| 1/19/2017 | 101.30 | Late Work Transportation - Murtagh |
| 1/19/2017 | 52.96 | Late Work Transportation - Planamento |
| 1/19/2017 | 92.79 | Late Work Transportation - Schweitzer |
| 1/20/2017 | 56.52 | Late Work Transportation - Planamento |
| 1/20/2017 | 44.89 | Late Work Transportation - Wu, S. |
| 1/20/2017 | 19.76 | Late Work Transportaton - Montgomery |
| 1/21/2017 | 29.26 | Late Work Transportation - Cantwell (weekend ride) |
| 1/21/2017 | 31.62 | Late Work Transportation - Cantwell (package delivery) |
| 1/21/2017 | 36.34 | Late Work Transportation - Cantwell (weekend ride) |
| 1/21/2017 | 11.00 | Late Work Transportation - Livingston (weekend ride) |
| 1/21/2017 | 14.19 | Late Work Transportation - Livingston (weekend ride) |
| 1/22/2017 | 24.67 | Late Work Transportation - Beller (weekend ride) |
| 1/22/2017 | 27.85 | Late Work Transportation - Cantwell  (weekend ride) |
| 1/22/2017 | 44.46 | Late Work Transportation - Cantwell (package delivery) |
| 1/22/2017 | 30.44 | Late Work Transportation - Cantwell (weekend ride) |
| 1/22/2017 | 10.44 | Late Work Transportation - Livingston (weekend ride) |
| 1/22/2017 | 12.11 | Late Work Transportation - Livingston (weekend ride) |
| 1/22/2017 | 145.39 | Late Work Transportation - Schweitzer (weekend ride) |
| 1/23/2017 | 15.92 | Late Work Transportation - Cantwell |
| 1/23/2017 | 25.45 | Late Work Transportation - Sheridan |
| 1/24/2017 | 5.81 | Late Work Transportation - Cantwell |
| 1/24/2017 | 28.62 | Late Work Transportation - Gianis |
| 1/24/2017 | 27.56 | Late Work Transportation - Hakkenberg |
| 1/24/2017 | 8.96 | Late Work Transportation - Livingston |
| 1/24/2017 | 10.53 | Late Work Transportation - Livingston (ride after midnight on 01/23/17) |
| 1/24/2017 | 30.74 | Late Work Transportation - Rappoport |
| 1/24/2017 | 64.10 | Late Work Transportation - Schweitzer |
| 1/24/2017 | 5.84 | Late Work Transportation - Wu, A. |
| 1/25/2017 | 29.26 | Late Work Transportation - Cantwell |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/25/2017 | 20.46 | Late Work Transportation - Lobacheva |
| 1/25/2017 | 74.69 | Late Work Transportation - Murtagh |
| 1/25/2017 | 23.26 | Late Work Transportation - Rappoport |
| 1/25/2017 | 37.09 | Late Work Transportation - Wu, S. |
| 1/26/2017 | 25.45 | Late Work Transportation - Kleist |
| 1/26/2017 | 12.78 | Late Work Transportation - Livingston |
| 1/26/2017 | 52.96 | Late Work Transportation - Planamento |
| 1/27/2017 | 28.67 | Late Work Transportation - Cantwell |
| 1/27/2017 | 33.24 | Late Work Transportation - Kleist |
| 1/27/2017 | 38.61 | Late Work Transportation - Redway |
| 1/29/2017 | 20.16 | Late Work Transportation - Livingston |
| 1/30/2017 | 26.92 | Late Work Transportation - Herrington |
| 1/30/2017 | 21.80 | Late Work Transportation - Perez |
| 2/1/2017 | 28.08 | Late Work Transportation - Cantwell |
| 2/1/2017 | 13.56 | Late Work Transportation - Livingston |
| 2/2/2017 | 23.76 | Late Work Transportaton - Montgomery |
| 2/4/2017 | 21.35 | Late Work Transportation - Livingston |
| 2/6/2017 | 23.16 | Late Work Transportation - Montgomery |
| 2/7/2017 | 29.16 | Late Work Transportation - Graham |
| 2/7/2017 | 23.76 | Late Work Transportaton - Montgomery |
| 2/8/2017 | 20.75 | Late Work Transportation - Wu, S. (ride from meeting) |
| 2/8/2017 | 19.55 | Late Work Transportation - Wu, S. (ride to meeting) |
| 2/10/2017 | 15.95 | Late Work Transportation - Livingston |
| 2/10/2017 | 6.96 | Late Work Transportation - Sheridan |
| **TOTAL:** | **3,649.65** | |
| | | |
| **Conference Meals** | | |
| | | |
| 1/20/2017 | 45.73 | Conference Meals (3 attendees) |
| 1/20/2017 | 57.70 | Conference Meals (3 attendees) |
| 1/26/2017 | 34.84 | Conference Meals (4 attendees) |
| 2/1/2017 | 34.84 | Conference Meals (4 attendees) |
| 2/1/2017 | 91.46 | Conference Meals (4 attendees) |
| 2/1/2017 | 43.55 | Conference Meals (5 attendees) |
| 2/1/2017 | 114.32 | Conference Meals (5 attendees) |
| 2/1/2017 | 69.68 | Conference Meals (8 attendees) |
| 2/1/2017 | 182.91 | Conference Meals (8 attendees) |
| 2/2/2017 | 26.13 | Conference Meals (3 attendees) |
| 2/2/2017 | 35.93 | Conference Meals (3 attendees) |
| 2/2/2017 | 47.36 | Conference Meals (3 attendees) |

**EXPENSE SUMMARY**
February 1, 2017 through February 28, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/2/2017 | 68.59 | Conference Meals (3 attendees) |
| 2/2/2017 | 86.56 | Conference Meals (3 attendees) |
| 2/2/2017 | 43.55 | Conference Meals (5 attendees) |
| 2/2/2017 | 43.55 | Conference Meals (5 attendees) |
| 2/2/2017 | 114.32 | Conference Meals (5 attendees) |
| 2/8/2017 | 70.77 | Conference Meals (5 attendees) |
| 2/8/2017 | 76.21 | Conference Meals (5 attendees) |
| 2/8/2017 | 114.32 | Conference Meals (5 attendees) |
| 2/9/2017 | 26.13 | Conference Meals (5 attendees) |
| 2/9/2017 | 43.55 | Conference Meals (5 attendees) |
| 2/9/2017 | 68.59 | Conference Meals (5 attendees) |
| 2/9/2017 | 114.32 | Conference Meals (5 attendees) |
| 2/9/2017 | 69.68 | Conference Meals (8 attendees) |
| 2/9/2017 | 69.68 | Conference Meals (8 attendees) |
| 2/14/2017 | 171.25 | Conference Meals (6 attendees) |
| **TOTAL:** | **1,965.52** | |
| | | |
| **Other** | | |
| | | |
| 2/14/2017 | 11.20 | Money Order for Apostille |
| 2/16/2017 | 32.58 | Reference Materials |
| 2/21/2017 | 790.00 | Transcription Services |
| 2/24/2017 | 1,718.28 | Transcription Services |
| 2/24/2017 | 3,608.45 | Transcription Services |
| 2/24/2017 | 4,865.55 | Transcription Services |
| 2/24/2017 | 5,114.90 | Transcription Services |
| 2/24/2017 | 5,455.00 | Transcription Services |
| 3/2/2017 | 4,808.27 | Litigation Consultant Reimbursement to Canadian Debtors (January 2016) |
| **TOTAL:** | **26,404.23** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 2/22/2017 | 7,755.77 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 3/9/2017 | 327,568.97 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| **TOTAL:** | **335,324.74** | |

**EXPENSE SUMMARY**
**February 1, 2017 through February 28, 2017**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
|  |  |  |
|  |  |  |
| <u>GRAND TOTAL:</u> | 389,462.92 |  |
|  |  |  |
| [1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares. | | |