## Group Exhibit A

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Additional forms requested by states regarding liability date change, prepared and sent to Rebecca M for signature | 1/3/2017 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Internal status update with Berta G regarding priority follow up items | 1/3/2017 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Update to payment calendar per payments filed by Kathy Schultea | 1/3/2017 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Nortel 4Q16 payment file preparation as filed by Kathy Schultea for record retention | 1/3/2017 | $365.00 | 1.2 | $438.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Internal conference call with Jennie D. and Kristie L. to review and discuss topics raised in email from Kathy S. | 1/3/2017 | $510.00 | 0.4 | $204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of IRS POA notice forwarded by Kim Ponder | 1/3/2017 | $510.00 | 0.3 | $153.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Instruction to Kaitlin Wren regarding file documentation of returns and proof of submittal and upload to box for RLKS. | 1/3/2017 | $510.00 | 0.8 | $408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Instruction to Berta G. regarding research and identification of 2017 Forms W-4 for solicitation documentation needed for RLKS | 1/3/2017 | $510.00 | 1.1 | $561.00 |
| Lowery,Kristie L (US011686190) | National Partner | Preparation of items needed to prepare 2017 updates for Raj P | 1/3/2017 | $750.00 | 2.0 | $1,500.00 |
| Lowery,Kristie L (US011686190) | National Partner | Further preparation of items needed to prepare 2017 updates for Raj P | 1/3/2017 | $750.00 | 1.2 | $900.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of details for status call per email sent by Kathy Schultea in preparation of broader team call on Wednesday. | 1/3/2017 | $750.00 | 0.9 | $675.00 |
| Hansen,Stephen T. (US013872270) | Staff | Verifying two resident EE addresses for Berta G related to local PA forms. | 1/3/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Met with K. Wrenn to discuss notices sent from states, employee detail for SUI and next steps for returns | 1/3/2017 | $225.00 | 0.7 | $157.50 |
| Galicia,Berta A (US013699070) | Staff | Updated employee detail for local returns and compiled returns for K. Wrenn's review | 1/3/2017 | $225.00 | 0.9 | $202.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted VT SUI regarding account and liability date | 1/3/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Uploaded  SITW 4Q2016 rate notices per K. Wrenn's review | 1/3/2017 | $225.00 | 0.7 | $157.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Status update call with Nick Q and Jeff W and follow up email to Kristie L and Rebecca M regarding 1099 files | 1/3/2017 | $600.00 | 0.3 | $180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing 1099 templates from Kim Ponder | 1/3/2017 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussing Nortel agenda items for 2017 planning with Kristie L | 1/3/2017 | $600.00 | 0.6 | $360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Preparing responses, per discussions with Kristie L and Rebecca M, to inquiries from Kathy S for discussion on 1/4 meeting | 1/3/2017 | $600.00 | 1.6 | $960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review template provided by Kim P. for foreign withholding | 1/3/2017 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Nick Q., and Jennie D. on 1099 compliance process | 1/3/2017 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and forward vendor exemption files to Nick Q. | 1/3/2017 | $700.00 | 0.4 | $280.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Conference call with Jeff W. and Jennie D. on 1099 compliance process. | 1/3/2017 | $510.00 | 0.5 | $255.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Planning for year end facilitation and processing and timeline | 1/4/2017 | $365.00 | 1.3 | $474.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Reviewed local withholding 4Q return review as prepared by Berta G | 1/4/2017 | $365.00 | 1.0 | $365.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Preparation of online 4th quarter withholding filings, including compliance and documentation retention file preparation. | 1/4/2017 | $365.00 | 1.7 | $620.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Biweekly status update with RLKS team (Kathy S, Leticia B, Felicia B, Daniel T and Raj P) on year end status reporting, final W2 file and preparation | 1/4/2017 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with Kristie Lowery, Jennie DeVincenzo, and Rebecca Mills on next steps particularly 2016 year end process, check void processing, and CALA and Alt planning | 1/4/2017 | $365.00 | 1.2 | $438.00 |
| Spieler,Kathryn (US013780740) | Staff | Discussed and reviewed state instructions with Berta  G on how to prepare the LA return | 1/4/2017 | $225.00 | 0.3 | $67.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of and instruction to Stephen H. regarding 2017 tax tables and updates for Raj P programming for 2017 distributions | 1/4/2017 | $510.00 | 0.9 | $459.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion and internal emails with Jennie D. regarding 1099/1042-S agent reporting question raised by Kathy S. | 1/4/2017 | $510.00 | 1.3 | $663.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of additional state forms prepared by Kaitlin W. to update account effective dates to LSI distribution and avoid inactivation | 1/4/2017 | $510.00 | 0.6 | $306.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Preparatory call for weekly status discussion with Kathy S., Kristie L. and Jennie D. to discuss planning for 2017 solicitation and distributions as requested by Kathy/RLKS. | 1/4/2017 | $510.00 | 0.8 | $408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Weekly status call to discuss year-end reporting and planning for 2017 distributions with RLKS (Kathy S., Leticia B., Brandon B., Daniel T., and Raj P.) and EY (Kristie L., Jennie D., and Kaitlin W.) | 1/4/2017 | $510.00 | 0.9 | $459.00 |
| Lowery,Kristie L (US011686190) | National Partner | 1099 matrices from client regarding final format of files for form preparation and review from Mary Cilia | 1/4/2017 | $750.00 | 1.2 | $900.00 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly status call with RLKS team.  Attendees included from RLKS:  Schultea, Raj P, Leticia Barrios, Brandon B., Daniel Tollefson.  EY attendees:  Lowery, DeVincenzo, Mills and Wrenn | 1/4/2017 | $750.00 | 1.0 | $750.00 |
| Lowery,Kristie L (US011686190) | National Partner | Prep call with Kathy Schultea from RLKS regarding 13 outstanding items for Raj P and Mary Cilia. Attendees from EY include J. DeVincenzo, R. Mills, K. Lowery, and K. Wrenn | 1/4/2017 | $750.00 | 0.9 | $675.00 |
| Hansen,Stephen T. (US013872270) | Staff | Discussion with RHM on tracking regulatory combined changes for Nortel. | 1/4/2017 | $225.00 | 0.5 | $112.50 |
| Hansen,Stephen T. (US013872270) | Staff | Prepared formats for VA and AZ SUI uploads for review by Jennie D. | 1/4/2017 | $225.00 | 2.0 | $450.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared LA 4Q2016 SITW return | 1/4/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Met with K. Wrenn to discuss next steps regarding returns, W-2s, and 1099s | 1/4/2017 | $225.00 | 0.4 | $90.00 |
| Galicia,Berta A (US013699070) | Staff | Submitted form to CO and OH regarding SUI liability | 1/4/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Research 2017 Form W-4 equivalent for IN - PA | 1/4/2017 | $225.00 | 2.5 | $562.50 |
| Galicia,Berta A (US013699070) | Staff | Research 2017 Form W-4 equivalent for AL-IL | 1/4/2017 | $225.00 | 1.8 | $405.00 |
| Galicia,Berta A (US013699070) | Staff | Revised employee detail for PA Berkheimer, Keystone and OR SUI for 4Q2016 | 1/4/2017 | $225.00 | 0.7 | $157.50 |
| Fox,George Gleason (US012466185) | Executive Director | Reply to correspondence from Jennie DeVincenzo addressing the procedures by authorized agents to file Forms 1042/1042-S on behalf of third party payers. | 1/4/2017 | $700.00 | 1.0 | $700.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Emails with George Fox and Nick Q regarding combined reporting opportunities for 1099s and 1042s. | 1/4/2017 | $600.00 | 0.7 | $420.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussing 2017 rate changes with Rebecca M and plan to utilize Stephen H for research | 1/4/2017 | $600.00 | 0.4 | $240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Raj P, Brandon B, Leticia B and Kathy S from RLKS and EY (Kristie L, Jennie D, Kaitlin W. and Rebecca M) to review Kathy's questions regarding claimant payouts for LSI distribution and 2017 distributions with the broader team and discuss next steps | 1/4/2017 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing SIT 4th quarter returns with Kaitlin W | 1/4/2017 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Kathy S from RLKS and EY (Kristie L, Jennie D and Rebecca M) to discuss questions regarding claimant payouts for LSI distribution and 2017 distributions | 1/4/2017 | $600.00 | 0.8 | $480.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Correspondence with Jennie D., Rebecca M., Jeff W. and Kristie L. regarding multiple filers, status of domestic template | 1/4/2017 | $510.00 | 0.3 | $153.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Initiation of online portal set ups for CA, CO and GA unemployment accounts | 1/5/2017 | $365.00 | 1.8 | $657.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of updated local income tax returns and OH SUI wage detail attachment. | 1/5/2017 | $365.00 | 1.7 | $620.50 |
| Spieler,Kathryn (US013780740) | Staff | Discussion with Berta G regarding returns and reviewed emails | 1/5/2017 | $225.00 | 0.2 | $45.00 |
| Lowery,Kristie L (US011686190) | National Partner | Forms W-2  analysis including workplan timelines documentation and discussion with Kaitlin Wrenn regarding same | 1/5/2017 | $750.00 | 1.8 | $1,350.00 |
| Hansen,Stephen T. (US013872270) | Staff | Updates to withholding table tracker for AL, AR, CO, DC, HI, IA, and IL. | 1/5/2017 | $225.00 | 2.5 | $562.50 |
| Galicia,Berta A (US013699070) | Staff | Researched Local requirements for W-2 reporting | 1/5/2017 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Research 2017 Form W-4 equivalent for RI - WV including preparation of summary with finding for R. Mills review | 1/5/2017 | $225.00 | 1.5 | $337.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing 1099 Misc. file prepared by Raj P and responding with comments | 1/5/2017 | $600.00 | 2.2 | $1,320.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussing 1099 reporting requirements for deceased individuals with Rebecca M | 1/5/2017 | $600.00 | 0.6 | $360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing W-2 draft file prepared by Raj P - employee detail boxes | 1/5/2017 | $600.00 | 1.2 | $720.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing W-2 draft file prepared by Raj P - federal boxes | 1/5/2017 | $600.00 | 2.7 | $1,620.00 |
| Hamood,Mary (US013385564) | Senior | Updating Foreign Template based on Mary C's review comments | 1/5/2017 | $365.00 | 1.5 | $547.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of W-2 draft file with Jennie D. | 1/6/2017 | $510.00 | 0.4 | $204.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Online portal set ups for compliance and wage detail upload | 1/6/2017 | $365.00 | 1.4 | $511.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Testing of W2 format file into 1099-ETC program | 1/6/2017 | $365.00 | 1.3 | $474.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of state coding format for W2 file | 1/6/2017 | $365.00 | 1.4 | $511.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of local coding for W2 filing format | 1/6/2017 | $365.00 | 1.6 | $584.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation of comments for Raj P, including research of MD W-2 box reporting of locality wages and account number review. | 1/6/2017 | $510.00 | 1.7 | $867.00 |
| Lowery,Kristie L (US011686190) | National Partner | Call with Mary Cilia on solicitation of W-9 information and TIN for deceased estates for 1099 reporting purposes. | 1/6/2017 | $750.00 | 0.9 | $675.00 |
| Lowery,Kristie L (US011686190) | National Partner | Research, review and discussion with Jennie DeVincenzo regarding 1099 issues and concerns for deceased recipients. | 1/6/2017 | $750.00 | 2.1 | $1,575.00 |
| Hansen,Stephen T. (US013872270) | Staff | Updates to withholding table tracker for KS, MA, ME, MI, MS, NJ, NM, OH, UT, VA, WI, WV, AZ, and PA. | 1/6/2017 | $225.00 | 2.5 | $562.50 |
| Galicia,Berta A (US013699070) | Staff | Revised 4Q2016 SUI returns and employee detail for HI - MI | 1/6/2017 | $225.00 | 0.6 | $135.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted local jurisdictions to confirm W-2 requirements | 1/6/2017 | $225.00 | 0.4 | $90.00 |
| Galicia,Berta A (US013699070) | Staff | Revised annual reconciliations per K. Wrenn request | 1/6/2017 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Revised 4Q2016 SUI returns and employee detail for AZ - GA | 1/6/2017 | $225.00 | 1.5 | $337.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted OH SUI regarding request of additional information | 1/6/2017 | $225.00 | 0.4 | $90.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing W-2 findings with Rebecca M with email of changes to Raj P | 1/6/2017 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Research regarding annual vs. miscellaneous withholding tables with email to Mary C | 1/6/2017 | $600.00 | 1.3 | $780.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Kathy S, Mary C, Leticia B and Kristie L to discuss 1099 reporting of deceased individuals, solicitation for 2017 and annual vs. miscellaneous withholding tables | 1/6/2017 | $600.00 | 0.6 | $360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing W-2 draft file prepared by Raj P - local boxes and research | 1/6/2017 | $600.00 | 2.1 | $1,260.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing W-2 draft file prepared by Raj P - State boxes | 1/6/2017 | $600.00 | 1.8 | $1,080.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing W-2 draft file prepared by Raj P- Box 14 boxes and research | 1/6/2017 | $600.00 | 2.2 | $1,320.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Updating W2 specs for changes and responding to emails from Raj P regarding W2 changes | 1/7/2017 | $600.00 | 1.2 | $720.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Updates to master EE claim workplan as requested by Jennie D. | 1/8/2017 | $510.00 | 2.2 | $1,122.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of W-4 forms and confirmation of Forms used for 2017 for states A - I in preparation for 2017 solicitation. | 1/8/2017 | $510.00 | 1.8 | $918.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of SDI/EE SUI and Locality tax reporting requirements for Form W-2 for final upload/changes to Raj P as requested by Jennie D. | 1/8/2017 | $510.00 | 2.6 | $1,326.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of latest account matrix for account number updates/changes to listing for Raj P for W-2 file preparation. | 1/8/2017 | $510.00 | 1.9 | $969.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Assistance to Jennie D. regarding SUI report formatting for 4Q2016 LSI distribution SUI uploads for states that require data upload. | 1/8/2017 | $510.00 | 2.6 | $1,326.00 |
| Lowery,Kristie L (US011686190) | National Partner | Sign off of EE claims workplan | 1/8/2017 | $750.00 | 0.4 | $300.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review and sign off of Form W-2  changes for Raj P for  SDI/ EE and local withholding tax report requirements. | 1/8/2017 | $750.00 | 2.1 | $1,575.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of employment tax account listings for Forms W-2 file prep for Raj P for updates/ changes. | 1/8/2017 | $750.00 | 1.1 | $825.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of SUI report formatting of 4Q16 LSI distribution SUI uploads for states that require data upload | 1/8/2017 | $750.00 | 0.5 | $375.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Updating W2 specs for CA SDI changes including response to emails from Raj P | 1/8/2017 | $600.00 | 1.0 | $600.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing ICESA SUI file format for states that accept ICESA format | 1/8/2017 | $600.00 | 1.3 | $780.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing TX SUI 4q 2016 file and documenting changes to Stephen H | 1/8/2017 | $600.00 | 1.7 | $1,020.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing NC SUI 4q 2016 file and documenting changes to Stephen H | 1/8/2017 | $600.00 | 1.8 | $1,080.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Consult with George Fox regarding W-8 review emails from Jeff Wood | 1/8/2017 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and final updates to account ID listing and box 15 and 20 entries for W-2 report file for Raj P. | 1/9/2017 | $510.00 | 1.9 | $969.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Jennie D., Kaitlin W., Stephen H and Berta G. regarding compliance filings for LSI distribution, including final SITW returns, annual reconciliation forms, SUI hardcopy and online formatted returns. | 1/9/2017 | $510.00 | 0.5 | $255.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | LITW consolidated compliance matrix for internal tracking | 1/9/2017 | $365.00 | 1.2 | $438.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | SITW compliance matrix consolidation with state required returns and completed items | 1/9/2017 | $365.00 | 2.4 | $876.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Account payment matrix and final check for internal compliance check of 4th quarter processed payments by Kathy Schultea | 1/9/2017 | $365.00 | 1.7 | $620.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | NM unemployment state inquiry follow up on legal business name change | 1/9/2017 | $365.00 | 0.4 | $146.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | NM unemployment account reactivation follow up with state rep via email | 1/9/2017 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | CA EDD online portal access secondary follow up | 1/9/2017 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | MA unemployment - account activation follow up with Gladys Olive | 1/9/2017 | $365.00 | 1.4 | $511.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | KY withholding tax registration second follow up with state representative on status and processing delay | 1/9/2017 | $365.00 | 1.3 | $474.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with Jennie D and Rebecca M regarding compliance filings for LSI distribution, including final SITW returns, annual reconciliation forms, SUI hardcopy and online formatted returns. | 1/9/2017 | $365.00 | 0.5 | $182.50 |
| Lowery,Kristie L (US011686190) | National Partner | Review and sign off of Forms W-2 Box 15 and Box 20 entries for reports for Raj P | 1/9/2017 | $750.00 | 2.7 | $2,025.00 |
| Lowery,Kristie L (US011686190) | National Partner | Solicitation review and sign off of Forms W-4 for states A-I | 1/9/2017 | $750.00 | 2.3 | $1,725.00 |
| Hansen,Stephen T. (US013872270) | Staff | Preparing all the SUI instructions for review by Jennie D. | 1/9/2017 | $225.00 | 0.8 | $180.00 |
| Hansen,Stephen T. (US013872270) | Staff | Discussion with Jennie D and Rebecca M regarding compliance filings for LSI distribution, including final SITW returns, annual reconciliation forms, SUI hardcopy and online formatted returns. | 1/9/2017 | $225.00 | 0.6 | $135.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared IN and KY SUI returns and added employee detail | 1/9/2017 | $225.00 | 0.6 | $135.00 |
| Galicia,Berta A (US013699070) | Staff | Revised local returns and OR employee information per R. Mills request | 1/9/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted WA regarding ES number and account status | 1/9/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted RI, MA regarding W-2 reporting and VT regarding SUI account | 1/9/2017 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Discussion with Jennie D and Rebecca M regarding compliance filings for LSI distribution, including final SITW returns, annual reconciliation forms, SUI hardcopy and online formatted returns. | 1/9/2017 | $225.00 | 0.6 | $135.00 |
| Fox,George Gleason (US012466185) | Executive Director | Research in connection with a follow-up inquiry from Jennie DeVincenzo addressing the usage of Forms 8655 and 2678 and related reply correspondence on 1/10 | 1/9/2017 | $700.00 | 1.5 | $1,050.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing the CALA and AltSystems work and resident addresses to determine registration needs and response to team on findings. | 1/9/2017 | $600.00 | 1.1 | $660.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing locality and state account number details for response to Raj P on W-2 format. | 1/9/2017 | $600.00 | 2.1 | $1,260.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Kaitlin W, Stephen H, Berta G and Rebecca M regarding compliance filings for LSI distribution, including final SITW returns, annual reconciliation forms, SUI hardcopy and online formatted returns. | 1/9/2017 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Kathy S and Kristie L regarding process for NJ SUI additional tax payment for rate change and W2 onsite visit | 1/9/2017 | $600.00 | 0.2 | $120.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussing NJ SUI rate change, budget and W2 process with Kristie L and Rebecca M | 1/9/2017 | $600.00 | 0.5 | $300.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussing general questions on SUI filings with Stephen H and Rebecca M via email and phone | 1/9/2017 | $600.00 | 0.7 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on various withholding and claims related matters | 1/9/2017 | $700.00 | 1.3 | $910.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Address questions from Mary Cilia regarding foreign and domestic templates. | 1/9/2017 | $510.00 | 1.1 | $561.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Finalize 1099 reporting template for 2016 distributions | 1/9/2017 | $510.00 | 1.1 | $561.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Respond to W-8 review emails from Jeff Wood regarding 1099 reporting | 1/9/2017 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | 1099 update discussion with Jeff W., Kristie L., Jennie D., and Nick Q. regarding preparation of 2016 Forms 1099 and status of 2017 action items. | 1/10/2017 | $510.00 | 0.4 | $204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of W-2 file V2 for subtotals comparison and changes coded by Raj P | 1/10/2017 | $510.00 | 2.8 | $1,428.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation of weekly call agenda for call with RLKS | 1/10/2017 | $510.00 | 0.6 | $306.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with Jennie DeVincenzo on W2 upload preparation, processing and 1099-ETC program extraction | 1/10/2017 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with Stephen Hanson on wage detail uploads and populating into master matrix to compare against manual import accepted states | 1/10/2017 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | TX wage detail test with Jennie DeVincenzo and Rebecca Mills | 1/10/2017 | $365.00 | 0.4 | $146.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | NC unemployment wage upload test file with Rebecca Mills and Jennie DeVincenzo | 1/10/2017 | $365.00 | 0.6 | $219.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Washington ES reference number follow up with state representative via email | 1/10/2017 | $365.00 | 0.4 | $146.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | SUI compliance consolidated matrix and tracking for review purposes | 1/10/2017 | $365.00 | 2.4 | $876.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | CO DOR online access account set up | 1/10/2017 | $365.00 | 0.6 | $219.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | UT unemployment online portal set up | 1/10/2017 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Final review of local income tax withholding returns for 4Q16 as prepared by Berta G. for Rebecca Mill's review | 1/10/2017 | $365.00 | 1.2 | $438.00 |
| Lowery,Kristie L (US011686190) | National Partner | Forms 1099 discussion with the following: J. Wood, K. Lowery, Jennie DeVincenzo, Rebecca Mills, Nick Quigley for preparation of 2016 Forms 1099 and status of 2017 action items | 1/10/2017 | $750.00 | 0.4 | $300.00 |
| Lowery,Kristie L (US011686190) | National Partner | V2 of Forms W02 file review for subtotals and modifications coded by Raj P. | 1/10/2017 | $750.00 | 2.6 | $1,950.00 |
| Holt,Reginald Carnell (US013412135) | Staff | Started running address search for claimants that had returned checks for LSI distributions as requested by Jennie D | 1/10/2017 | $225.00 | 0.2 | $45.00 |
| Hansen,Stephen T. (US013872270) | Staff | Called NC to find error in Line 0002 of SUI Upload file. | 1/10/2017 | $225.00 | 0.7 | $157.50 |
| Hansen,Stephen T. (US013872270) | Staff | Researched Puerto Rican law for SDI and documented same. | 1/10/2017 | $225.00 | 1.0 | $225.00 |
| Hansen,Stephen T. (US013872270) | Staff | Updating the SUI upload files for RHM's number to appear, doing a SSN review/verification for Jennie D, and submitting final files for upload. | 1/10/2017 | $225.00 | 1.0 | $225.00 |
| Hansen,Stephen T. (US013872270) | Staff | Filling out Kaitlin W's Nortel master matrix and getting headcount for each state | 1/10/2017 | $225.00 | 0.5 | $112.50 |
| Hansen,Stephen T. (US013872270) | Staff | Researched SUI changes and documenting them for RHM's review for AK, NJ, PA, RI, and C | 1/10/2017 | $225.00 | 1.3 | $292.50 |
| Hansen,Stephen T. (US013872270) | Staff | Researched LIT changes in 2017 and adding them to the tracker. | 1/10/2017 | $225.00 | 2.5 | $562.50 |
| Galicia,Berta A (US013699070) | Staff | Meeting with K. Wrenn to discuss WA SUI account issues and IN online portal | 1/10/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted VT SUI regarding online access and IN SUI regarding account status and online portal set up | 1/10/2017 | $225.00 | 0.8 | $180.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared information request for CALA and ATL | 1/10/2017 | $225.00 | 0.4 | $90.00 |
| Galicia,Berta A (US013699070) | Staff | Revised SUI returns per K. Wrenn's request | 1/10/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Drafted Forms 941 and 940 for K. Wrenn's review | 1/10/2017 | $225.00 | 1.0 | $225.00 |
| Galicia,Berta A (US013699070) | Staff | Meeting with K. Wrenn to discuss outstanding SUI items and next steps | 1/10/2017 | $225.00 | 0.6 | $135.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Janel R regarding W2 questions | 1/10/2017 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Final review of NC SUI file for upload | 1/10/2017 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussing agenda with Rebecca M in preparation for team call | 1/10/2017 | $600.00 | 0.4 | $240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Final review of TX SUI file for upload | 1/10/2017 | $600.00 | 0.7 | $420.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Rebecca M, Kaitlin W, Berta G and Stephen H regarding 2016 compliance filings | 1/10/2017 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Beginning review draft #2 of W2 file from Raj P. | 1/10/2017 | $600.00 | 1.4 | $840.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | 1099 status call with Jeff W, Nick Q, Jennie D, Kristie L and Rebecca M. | 1/10/2017 | $600.00 | 0.4 | $240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Submitting NC SUI upload file to State website with Rebecca M | 1/10/2017 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Requesting review of deceased claimant | 1/10/2017 | $600.00 | 0.2 | $120.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Final review and approval of TX SUI file for LSI distribution | 1/10/2017 | $600.00 | 1.1 | $660.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Final review and approval of NC SUI file for LSI distribution | 1/10/2017 | $600.00 | 0.8 | $480.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Jennie D, Nick Q., Kristie L., and Rebecca M. on 1099 matters | 1/10/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review national tax recommendations on consolidated WHT filing requirements | 1/10/2017 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions and correspondence with Abby Gay on approach to WHT research | 1/10/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Vendor payment research for WHT assessment, related correspondence with Nick Q. on same | 1/10/2017 | $700.00 | 1.5 | $1,050.00 |
| Gay,Abigail L (US013481259) | Staff | Researched nature of certain vendor services to determine whether exemption documentation was appropriate | 1/10/2017 | $225.00 | 2.0 | $450.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Conference call with Jeff W., Kristie L., Jennie D. and Rebecca M. regarding 1099 2016 processing and review of email from George F | 1/10/2017 | $510.00 | 0.4 | $204.00 |
| Razook,Janel J. (US010773471) | Manager | Internal call with Jennie DeVincenzo and Rebecca Mills regarding W-2 reporting issues related to FICA withholding and Box 11 and 12 reporting. | 1/10/2017 | $510.00 | 0.8 | $408.00 |
| Razook,Janel J. (US010773471) | Manager | Research to answer questions regarding  W-2 reporting issues related to FICA withholding and Box 11 and 12 reporting. | 1/10/2017 | $510.00 | 1.2 | $612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of updated registration and compliance matrix prepared by Kaitlin W. | 1/11/2017 | $510.00 | 0.8 | $408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Kaitlin W. regarding plan for 2017 compliance files. | 1/11/2017 | $510.00 | 0.4 | $204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Follow up with OK and RI regarding issues with NNI account registrations and status of state review | 1/11/2017 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and finalize submission of State SUI returns for NC and TX | 1/11/2017 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Final review of W-2 V2 file prepared by Raj P and summary comments for review by Jennie D. | 1/11/2017 | $510.00 | 1.7 | $867.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with RLKS (Kathy's, Leticia B., Daniel T., Raj P.) and EY (Kristie L, Jennie D and Kaitlin W) to discuss status of LSI related compliance filings and planning for 2017 former employee solicitation | 1/11/2017 | $510.00 | 0.8 | $408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Updates to W-4 matrix for solicitation preparation | 1/11/2017 | $510.00 | 2.9 | $1,479.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of Forms W-4 for states N - Z | 1/11/2017 | $510.00 | 2.4 | $1,224.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Research regarding new W-4 forms released in 2017 for states N - Z | 1/11/2017 | $510.00 | 0.5 | $255.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Update to NNI's master employment tax matrix based on notices forwarded from Kim Ponder, instructions on action items to Berta G. | 1/11/2017 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | RLKS CLT visit planning for 2016 year end processing with Kristie Lowery and facilities administration regarding year-end W2 processing | 1/11/2017 | $365.00 | 2.3 | $839.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Following up IN unemployment online portal issues, VT unemployment online portal issues and TN unemployment online portal issues | 1/11/2017 | $365.00 | 0.3 | $109.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Weekly status update with RLKS and EY, on 2016 year-end processing, W2 report/review | 1/11/2017 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | NC W2 upload file discussion with Robin Davidson and Stephen Hanson regarding facilitation in 1099-ETC and best practice methodology. | 1/11/2017 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up on TX inactivation per 3rd quarter $0 return with state representative Ruby | 1/11/2017 | $365.00 | 0.5 | $182.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Final review of Raj P's account numbers in W2 filing reviewed by Rebecca Mills and Jennie DeVincenzo | 1/11/2017 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Final review of local income tax withholding returns after Tim R's signature and final send out via CRT mailing | 1/11/2017 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | OR final review of return per RMs changes prior to CRT mailing | 1/11/2017 | $365.00 | 0.3 | $109.50 |
| Lowery,Kristie L (US011686190) | National Partner | RI and OK status for NNI account registration discussion related to state non-recognition of payments to former employees as wages and issues regarding options to proceed | 1/11/2017 | $750.00 | 0.3 | $225.00 |
| Lowery,Kristie L (US011686190) | National Partner | Signoff for submission of NC and TX 4Q16 SUI returns | 1/11/2017 | $750.00 | 0.5 | $375.00 |
| Lowery,Kristie L (US011686190) | National Partner | Forms W-4 review for States N-Z. | 1/11/2017 | $750.00 | 2.0 | $1,500.00 |
| Lowery,Kristie L (US011686190) | National Partner | Research for new Forms W-4 released in 2017 for States N-Z. | 1/11/2017 | $750.00 | 0.4 | $300.00 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly status call w RLKS team. Attendees RLKS: K Schultea, Raj P, Daniel Tollefson, Leticia Barrios; EY:  J DeVincenzo, K Lowery, R Mills, K Wrenn | 1/11/2017 | $750.00 | 0.9 | $675.00 |
| Hansen,Stephen T. (US013872270) | Staff | Updating 2017 tracker to accompany the changes to standard deductions for ME and PR | 1/11/2017 | $225.00 | 1.0 | $225.00 |
| Hansen,Stephen T. (US013872270) | Staff | Calling NC to confirm SUI Upload was successful | 1/11/2017 | $225.00 | 0.6 | $135.00 |
| Hansen,Stephen T. (US013872270) | Staff | Parsing out the W-2 File for Nortel and checking to make sure it fit within the state specifications for NC. | 1/11/2017 | $225.00 | 2.3 | $517.50 |
| Galicia,Berta A (US013699070) | Staff | Submitted request to update account to IN SUI | 1/11/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Assisted Stephen H with EFW2 formatting uploading for NC. | 1/11/2017 | $225.00 | 0.6 | $135.00 |
| Galicia,Berta A (US013699070) | Staff | Research local reconciliations for availability of forms. | 1/11/2017 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted local jurisdictions to confirm availability of forms. | 1/11/2017 | $225.00 | 1.0 | $225.00 |
| Galicia,Berta A (US013699070) | Staff | Revised Form 132 for OR SUI per R. Mills request | 1/11/2017 | $225.00 | 0.3 | $67.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review of Forms W4 with Rebecca M | 1/11/2017 | $600.00 | 1.3 | $780.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with RLKS (Kathy S, Leticia B, Brandon B, Raj P, Daniel T) and EY (Kristie L, Rebecca M, Jennie D and Kaitlin W) to discuss status of LSI compliance filings and planning for 2017 distributions | 1/11/2017 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing W-2 upload file and discussing with Stephen H the process for adjusting records | 1/11/2017 | $600.00 | 1.4 | $840.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussing W-2 testing file with Robin Davidson and results from test upload. | 1/11/2017 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing updated 2016 compliance matrix and discussing plans for 2017 | 1/11/2017 | $600.00 | 1.1 | $660.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Beginning review of CA SUI upload file prepared by Stephen H | 1/11/2017 | $600.00 | 1.6 | $960.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing the 2nd draft W-2 file from Raj P and providing feedback to Raj P of changes and responding to Raj P's questions regarding changes. | 1/11/2017 | $600.00 | 2.4 | $1,440.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Requesting review of claimants with missing addresses. | 1/11/2017 | $600.00 | 0.3 | $180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Responding to Daniel T's request for deceased claimant information. | 1/11/2017 | $600.00 | 0.2 | $120.00 |
| Davidson,Robin M (US012418455) | Staff | Prepared a Nortel W2 test file for North Carolina upload (for Jennie DeVincenzo and Kaitlin Wrenn) | 1/11/2017 | $225.00 | 0.7 | $157.50 |
| Davidson,Robin M (US012418455) | Staff | Prepared a Nortel W2 test file for SSA upload to check for errors/warnings from software (for Jennie DeVincenzo and Rebecca Mills) | 1/11/2017 | $225.00 | 0.8 | $180.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review vendor files and provide findings to Nick Q. for WHT analysis. | 1/11/2017 | $700.00 | 1.0 | $700.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Address questions from Mary Cilia regarding foreign and domestic templates including finalization of 1099 reporting template for 2016 distributions | 1/11/2017 | $510.00 | 0.4 | $204.00 |
| Razook,Janel J. (US010773471) | Manager | Complete research and write-up for EY team regarding W-2 reporting for Nortel payments made in bankruptcy. | 1/11/2017 | $510.00 | 1.0 | $510.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | 4Q wage detail upload with Jennie DeVincenzo for the following unemployment accounts - AZ, KS, MN, NC, NJ, VA | 1/12/2017 | $365.00 | 2.7 | $985.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | WA correspondences with state regarding issuance of ES reference ID and online portal set up | 1/12/2017 | $365.00 | 1.3 | $474.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with Jennie DeVincenzo and Stephen Hanson regarding process and procedure for W2 uploads to the state | 1/12/2017 | $365.00 | 0.7 | $255.50 |
| Lowery,Kristie L (US011686190) | National Partner | Review of 2017 to-do items prior to emergence set tentatively for Feb. 2017. | 1/12/2017 | $750.00 | 0.8 | $600.00 |
| Lowery,Kristie L (US011686190) | National Partner | Sign off on updates to W-4 solicitation matrix | 1/12/2017 | $750.00 | 0.5 | $375.00 |
| Holt,Reginald Carnell (US013412135) | Staff | Further address search for claimants that had returned checks for LSI distributions as requested by Jennie D | 1/12/2017 | $225.00 | 1.6 | $360.00 |
| Hansen,Stephen T. (US013872270) | Staff | Call with GA to confirm SUI upload needed for online portal | 1/12/2017 | $225.00 | 0.5 | $112.50 |
| Hansen,Stephen T. (US013872270) | Staff | Making Changes to CA file for Jennie D | 1/12/2017 | $225.00 | 0.7 | $157.50 |
| Hansen,Stephen T. (US013872270) | Staff | Added deceased persons SSN to file for Jennie D. | 1/12/2017 | $225.00 | 0.7 | $157.50 |
| Hansen,Stephen T. (US013872270) | Staff | Preparing SUI files for NC, TN, and CA. | 1/12/2017 | $225.00 | 2.5 | $562.50 |
| Hansen,Stephen T. (US013872270) | Staff | Called NC to confirm process of file uploads for Forms W2 | 1/12/2017 | $225.00 | 0.8 | $180.00 |
| Galicia,Berta A (US013699070) | Staff | Reviewed receipt confirmations for 4Q2016 returns | 1/12/2017 | $225.00 | 0.4 | $90.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted PA regarding online account and reactivation of SUI account | 1/12/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Discussed with K. Wrenn W-2 upload and additional employee detail | 1/12/2017 | $225.00 | 0.2 | $45.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared local annual reconciliations for K. Wrenn review | 1/12/2017 | $225.00 | 1.9 | $427.50 |
| Galicia,Berta A (US013699070) | Staff | Reviewed notices sent from states regarding withholding tax registrations. | 1/12/2017 | $225.00 | 0.4 | $90.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing MO SUI file for upload to state website | 1/12/2017 | $600.00 | 2.6 | $1,560.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Finalizing review of CA SUI upload including feedback to Stephen of changes | 1/12/2017 | $600.00 | 2.2 | $1,320.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Working with Kaitlin W to upload SUI wage detail records to VA, AZ, KS and MN. | 1/12/2017 | $600.00 | 1.4 | $840.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Working with Kaitlin W to review SUI state websites for SUI upload file format in the states of TX, CA, TN, FL, NY, NJ and VA. | 1/12/2017 | $600.00 | 1.3 | $780.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Sending results of claimants with missing addresses | 1/12/2017 | $600.00 | 0.3 | $180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing emails from Oklahoma including review of statutes to determine how best to respond to state regarding SUI registration issues | 1/12/2017 | $600.00 | 0.6 | $360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Leticia B regarding 2nd interim distribution from NNI, CALA and Altsystems | 1/12/2017 | $600.00 | 0.6 | $360.00 |
| Razook,Janel J. (US010773471) | Manager | Research tax law and court cases to determine if distributions by bankruptcy trustee must be reported as NQDC plan distributions earned in prior years on former employee's Form W-2, Box 11. | 1/12/2017 | $510.00 | 3.0 | $1,530.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation of W-4 layout file instructions and coding of marital status dropdowns for interim distribution. | 1/13/2017 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Jennie D. regarding interim distribution information from RLKS and action steps needed to prepare for solicitation. | 1/13/2017 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review email correspondence from Janel R. regarding Form W-2, box 11 reporting and discuss with Jennie D. | 1/13/2017 | $510.00 | 1.0 | $510.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up discussion with Ohio unemployment representative and initial distribution payment | 1/13/2017 | $365.00 | 0.6 | $219.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of 2017 SUI tax rates pulled by Berta G per request by Jennie DeVincenzo | 1/13/2017 | $365.00 | 0.4 | $146.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Instruction to Berta G. on follow up and account master matrix maintenance for 2017 planning. | 1/13/2017 | $365.00 | 0.6 | $219.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of 2nd distribution local footprint and verification on registration status | 1/13/2017 | $365.00 | 1.2 | $438.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | NM unemployment account verification and online portal set up per email activation sent from state rep | 1/13/2017 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Research on additional locals impacted for 2017 interim distribution expected in February | 1/13/2017 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with Jennie DeVincenzo regarding interim distribution pre-emergence state footprint and next steps to registration/POA processing | 1/13/2017 | $365.00 | 1.2 | $438.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lowery,Kristie L (US011686190) | National Partner | Forms W-4 layout review and signoff of layout file format w/r/t marital status for interim distribution of approx. 105 claimants. | 1/13/2017 | $750.00 | 0.7 | $525.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of deceased claimant status lookup and issues related to duplicate names. | 1/13/2017 | $750.00 | 1.1 | $825.00 |
| Lowery,Kristie L (US011686190) | National Partner | Solicitation issues and discussion with Jennie DeVincenzo for interim distribution and next steps | 1/13/2017 | $750.00 | 0.7 | $525.00 |
| Hansen,Stephen T. (US013872270) | Staff | Research if there were regulatory changes with CO, DC, OL, OH, and PA after RHM questioned the findings | 1/13/2017 | $225.00 | 1.5 | $337.50 |
| Hansen,Stephen T. (US013872270) | Staff | Revisions to W-4 file. | 1/13/2017 | $225.00 | 1.5 | $337.50 |
| Hansen,Stephen T. (US013872270) | Staff | Researched how to upload for GA, MA, and CO. | 1/13/2017 | $225.00 | 0.7 | $157.50 |
| Hansen,Stephen T. (US013872270) | Staff | Prepared files for upload for GA, MA, and CO. | 1/13/2017 | $225.00 | 1.8 | $405.00 |
| Galicia,Berta A (US013699070) | Staff | Meeting with K. Wrenn to discussed preparation of POAs for CALA, ATL, and follow ups for Nortel | 1/13/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Prepared file for Nortel's 2017 tax changes | 1/13/2017 | $225.00 | 0.1 | $22.50 |
| Galicia,Berta A (US013699070) | Staff | Researched annual reconciliation filing requirements. | 1/13/2017 | $225.00 | 1.0 | $225.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted CT regarding 2017 UI rate | 1/13/2017 | $225.00 | 0.2 | $45.00 |
| Galicia,Berta A (US013699070) | Staff | Revised local annual reconciliations including preparation of annual reconciliation for AR | 1/13/2017 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Compiled 2017 tax rates for states with February distribution | 1/13/2017 | $225.00 | 1.0 | $225.00 |
| Galicia,Berta A (US013699070) | Staff | Uploaded 4Q2016 local returns for Nortel's file and submitted to K. Wrenn for review. | 1/13/2017 | $225.00 | 0.4 | $90.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared OH local annual reconciliation | 1/13/2017 | $225.00 | 0.2 | $45.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussing interim distribution and action steps for solicitation with Rebecca M | 1/13/2017 | $600.00 | 0.6 | $360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing emails from Janel R regarding W2 Box 1 reporting and discussions with Rebecca M on same | 1/13/2017 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Email to Tim R regarding correspondence from state agencies for setting up online access. | 1/13/2017 | $600.00 | 0.2 | $120.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussing W4 layout file with Rebecca M and Stephen H via email. | 1/13/2017 | $600.00 | 0.4 | $240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewed draft W4 file. | 1/13/2017 | $600.00 | 1.7 | $1,020.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Responding to additional questions from Kathy S. and Leticia B. regarding the impact of a claimant distribution of changing from deceased to living | 1/13/2017 | $600.00 | 0.4 | $240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Email to Kathy S., Leticia B., and Raj P. regarding the findings for the 2nd interim distribution for applicable states and impact to tool, solicitation and any registration questions | 1/13/2017 | $600.00 | 1.8 | $1,080.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing the impact of a claimant distribution of changing from deceased to living and responding to Kathy S. and Leticia B. | 1/13/2017 | $600.00 | 1.9 | $1,140.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing 2nd Interim distribution file and analyzing the applicable jurisdictions for payout for each entity with next steps. | 1/13/2017 | $600.00 | 2.3 | $1,380.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Updates with Jennie D. on W-2 report V3, w-4 layout file and 2017 tax matrices | 1/15/2017 | $510.00 | 0.8 | $408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review CO SITW updated 2017 tax tables and updates to 2017 calculation matrix for Raj P | 1/15/2017 | $510.00 | 0.7 | $357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review CA SITW updated 2017 tax tables and updates to 2017 calculation matrix for Raj P | 1/15/2017 | $510.00 | 1.5 | $765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Document and review checklist of review steps for W-4 layout file prior to sending to Jennie D. for review. | 1/15/2017 | $510.00 | 1.4 | $714.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation of W-4 layout file for 2nd interim distribution as requested by RLKS/Kathy S. | 1/15/2017 | $510.00 | 1.6 | $816.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of W-2 file version 3 from Raj P and differences from V1 and V2 | 1/15/2017 | $750.00 | 1.1 | $825.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review and sign off of CA wage detail | 1/15/2017 | $750.00 | 0.7 | $525.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review and sign off of TN wage detail | 1/15/2017 | $750.00 | 0.5 | $375.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lowery,Kristie L (US011686190) | National Partner | Review and final sign off of Texas SUI wage detail | 1/15/2017 | $750.00 | 0.8 | $600.00 |
| Hansen,Stephen T. (US013872270) | Staff | Prepared SUI tracking matrix for uploading options. | 1/15/2017 | $225.00 | 0.9 | $202.50 |
| Hansen,Stephen T. (US013872270) | Staff | Revisions to files for CA, TX, and TN. | 1/15/2017 | $225.00 | 1.1 | $247.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing draft 3 of the W2 file from Raj P and comparing differences from the V1 and V2 versions | 1/15/2017 | $600.00 | 2.2 | $1,320.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing and finalizing CA SUI detail file | 1/15/2017 | $600.00 | 0.9 | $540.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing and finalizing TN SUI wage detail upload | 1/15/2017 | $600.00 | 1.6 | $960.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing and finalizing TX SUI wage upload file | 1/15/2017 | $600.00 | 0.8 | $480.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Final preparation of draft W-4 layout file and summary for Raj P review | 1/16/2017 | $510.00 | 2.4 | $1,224.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Reviewing the draft 3 of the W2 file from Raj P and comparing file differences per request from Jennie D. | 1/16/2017 | $510.00 | 1.5 | $765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Planning discussion with Jennie D and Kaitlin W. regarding preparation of W-2 file and items needed for RLKS on site visit next week. | 1/16/2017 | $510.00 | 0.7 | $357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Email correspondence to Kathy S, Raj P and Leticia B regarding latest W-4 layout file for interim population for preparation of solicitation mailing. | 1/16/2017 | $510.00 | 0.8 | $408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Revisions to draft W-4 layout file for interim distribution based on feedback from Jennie D. | 1/16/2017 | $510.00 | 0.7 | $357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of W-2 V3 file findings from Jennie D. and draft of comments to Raj P | 1/16/2017 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation of W-2 production checklist for RLKS on site meetings next week | 1/16/2017 | $510.00 | 0.3 | $153.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Berta G., Stephen H., Kaitlin W., and Jennie D. regarding update of all LSI related compliance items (4Q filings) and priority task items related to second interim distribution. | 1/16/2017 | $510.00 | 0.7 | $357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Kaitlin W. regarding annual reconciliation returns, SUI hardcopy paper returns, and federal filings. | 1/16/2017 | $510.00 | 0.4 | $204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | W-2 V3 file review discussion with Jennie D. regarding new report generated by Raj P | 1/16/2017 | $510.00 | 0.6 | $306.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | NNI compliance matrix of Stephen H. changes and updates per payments, reporting, reconciliation requirements | 1/16/2017 | $365.00 | 1.7 | $620.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Comparison of SUI drafted paper returns to prepared online wage uploads for Rebecca M. final review. | 1/16/2017 | $365.00 | 1.2 | $438.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with Stephen H. on excel master matrix format changes and direction on updates needed prior to compliance completion | 1/16/2017 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with Berta G. on compliance focus items and remaining online portal follow up items for this week. | 1/16/2017 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Internal EY call with Rebecca M., Jennie D., Stephen H. and Berta G. to discuss research need for UI tax filings and W2 processing procedure. | 1/16/2017 | $365.00 | 0.8 | $292.00 |
| Spyker,Deborah J (US011134503) | National Executive Director | Conference call with Jennie D., Rebecca M., Janel R. and Debbie S. regarding Form W-2, box 11 reporting for distributions related to non-qualified deferred comp. | 1/16/2017 | $750.00 | 0.4 | $300.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of Puerto Rico Form W-4 requirements with J. DeVincenzo | 1/16/2017 | $750.00 | 0.2 | $150.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of Forms W-2 file for changes from V2 to V3 | 1/16/2017 | $750.00 | 1.6 | $1,200.00 |
| Lowery,Kristie L (US011686190) | National Partner | Address change and review of Forms W-2 file for LSI distribution | 1/16/2017 | $750.00 | 1.2 | $900.00 |
| Hansen,Stephen T. (US013872270) | Staff | Work on Nortel W-2 file to find differences between V2 vs. V3 file for Jennie D. | 1/16/2017 | $225.00 | 2.0 | $450.00 |
| Hansen,Stephen T. (US013872270) | Staff | Updated Master file compliance tracker to make everything reference the master tab for Kaitlin W. | 1/16/2017 | $225.00 | 0.8 | $180.00 |
| Hansen,Stephen T. (US013872270) | Staff | Nortel meeting with Rebecca M. and Jennie D. to discuss next step procedures for filing SUI returns, etc. | 1/16/2017 | $225.00 | 0.8 | $180.00 |
| Hansen,Stephen T. (US013872270) | Staff | Added IL .CSV format for Jennie D. review. | 1/16/2017 | $225.00 | 1.0 | $225.00 |
| Galicia,Berta A (US013699070) | Staff | Revised Federal tax forms per Kaitlin W. request | 1/16/2017 | $225.00 | 0.5 | $112.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Galicia,Berta A (US013699070) | Staff | Discussed procedures for filing requirements and payments for 2017 with Kaitlin W. | 1/16/2017 | $225.00 | 0.4 | $90.00 |
| Galicia,Berta A (US013699070) | Staff | Confirmed filing and payment frequency for SITW online accounts | 1/16/2017 | $225.00 | 2.1 | $472.50 |
| Galicia,Berta A (US013699070) | Staff | Internal EY call with Rebecca M. and Jennie D. to discuss research needed for UI tax filings | 1/16/2017 | $225.00 | 0.8 | $180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Making final adjustments to W2 file | 1/16/2017 | $600.00 | 0.2 | $120.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing PR W-4 requirements | 1/16/2017 | $600.00 | 0.3 | $180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing W-4 layout file for the 2nd interim distribution for RLKS to prepare solicitation packages | 1/16/2017 | $600.00 | 1.3 | $780.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Jennie D., Rebecca M., Janel R. and Debbie S. regarding Form W-2, box 11 reporting for distributions related to non-qualified deferred comp. | 1/16/2017 | $600.00 | 0.4 | $240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing address changes that resulted in change of resident country | 1/16/2017 | $600.00 | 0.4 | $240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing changes in W-2 file from version 2 to version 3 | 1/16/2017 | $600.00 | 1.2 | $720.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing W-2 v3 file for changes found in v2 review to ensure changes were properly made. | 1/16/2017 | $600.00 | 1.1 | $660.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing address changes that resulted in change of resident state and reviewing impact to Form W-2 and LSI distribution including discussion with Rebecca M and Kristie L  on same. | 1/16/2017 | $600.00 | 2.3 | $1,380.00 |
| Razook,Janel J. (US010773471) | Manager | Review of email correspondence and preparation for internal discussion regarding W-2, box 11 reporting requirements. | 1/16/2017 | $510.00 | 0.1 | $51.00 |
| Razook,Janel J. (US010773471) | Manager | Conference call with Jennie D., Rebecca M., and Debbie S. regarding Form W-2, box 11 reporting for distributions related to non-qualified deferred compensation. | 1/16/2017 | $510.00 | 0.4 | $204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of Form 940 and 941 revisions | 1/17/2017 | $510.00 | 1.2 | $612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Updates to W-4 submission guide as requested by RLKS for solicitation | 1/17/2017 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Internal planning regarding W-2 file production and batches of EEs | 1/17/2017 | $510.00 | 1.2 | $612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Initial attempts at wage upload for UI detail return required by CA and TN states. | 1/17/2017 | $510.00 | 1.6 | $816.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Emails and review regarding W-4 layout file comments from Leticia B. | 1/17/2017 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Oversight and review regarding set up of online accounts for UI tax returns | 1/17/2017 | $510.00 | 1.4 | $714.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Reviewing agent election options for 1099s/1042-s and additional discussion with Jennie D. regarding payments made under taxpayer or agent | 1/17/2017 | $510.00 | 1.2 | $612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of PR issues and solicitation research request to Janel R. per Jennie D. request. | 1/17/2017 | $510.00 | 1.5 | $765.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | MD and DC manual unemployment wage imports onto state web portal for 4th quarter 2016 with Rebecca M. | 1/17/2017 | $365.00 | 1.4 | $511.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | AL, AR, and CT manual unemployment wage imports onto state web portal for 4th quarter 2016 with Rebecca M. | 1/17/2017 | $365.00 | 1.6 | $584.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | TX SUI wage upload for 4th quarter 2016 through state portal with Rebecca M. | 1/17/2017 | $365.00 | 0.5 | $182.50 |
| Oliver,Angel L. (US013748562) | Senior | Finalized research and analysis as directed by Rebecca Mills regarding the solicitation and forms needed for residents of Puerto Rico who have worked in the United States, residents of the United States that have worked in Puerto Rico, and residents of Puerto Rico that have worked in Puerto Rico. | 1/17/2017 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Research and analysis regarding the withholding requirements and whether Puerto Rico sourced income is subject to FICA and FITW. | 1/17/2017 | $365.00 | 1.5 | $547.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Oliver,Angel L. (US013748562) | Senior | Research and analysis as directed by Rebecca Mills regarding the solicitation and forms needed for residents of Puerto Rico who have worked in the United States, residents of the United States that have worked in Puerto Rico, and residents of Puerto Rico that have worked in Puerto Rico. | 1/17/2017 | $365.00 | 2.8 | $1,022.00 |
| Lowery,Kristie L (US011686190) | National Partner | Sample testing of W-2 processed forms | 1/17/2017 | $750.00 | 0.6 | $450.00 |
| Lowery,Kristie L (US011686190) | National Partner | Sign off of Form W-2 file for processing | 1/17/2017 | $750.00 | 0.8 | $600.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review and sign off of final  Form 1099 file from Kim Ponder based on  Nick Quigley's comments. | 1/17/2017 | $750.00 | 1.0 | $750.00 |
| Hansen,Stephen T. (US013872270) | Staff | Edits made to the TN .csv file for Jennie D and Rebecca M. | 1/17/2017 | $225.00 | 0.5 | $112.50 |
| Hansen,Stephen T. (US013872270) | Staff | Edits made to the CA .csv file for Jennie D and Rebecca M. | 1/17/2017 | $225.00 | 0.3 | $67.50 |
| Hansen,Stephen T. (US013872270) | Staff | For Rebecca M: aggregated state supporting documentation for the Etax Calculation Rules file for Jennie D's review. | 1/17/2017 | $225.00 | 1.0 | $225.00 |
| Galicia,Berta A (US013699070) | Staff | Researched  2017 filling requirements for CT, IN, MA, MN, MS, NC, NJ, NM, OH,  and PA | 1/17/2017 | $225.00 | 2.3 | $517.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted KY SITW and WI SUI regarding account information | 1/17/2017 | $225.00 | 0.8 | $180.00 |
| Fox,George Gleason (US012466185) | Executive Director | Reply to correspondence from Jennie DeVincenzo addressing follow-up inquiries with respect to Form 8655 and related information reporting requirements. | 1/17/2017 | $700.00 | 1.0 | $700.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing agent election options for 1099s/1042-s and discussing with George F additional questions about filing and deposits made under taxpayer or agent. | 1/17/2017 | $600.00 | 0.4 | $240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing W2 processed forms control totals and sample testing | 1/17/2017 | $600.00 | 1.3 | $780.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Answering questions from Robin D regarding processing of W2 file | 1/17/2017 | $600.00 | 0.2 | $120.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Finalizing W2 file for processing | 1/17/2017 | $600.00 | 1.2 | $720.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Finalizing 1099 file from Kim Ponder from Nick Q's comments. | 1/17/2017 | $600.00 | 1.5 | $900.00 |
| Davidson,Robin M (US012418455) | Staff | 2016 Forms W-2 - creating EFD for SSA eFile and backup file for team (for Jennie DeVincenzo and Rebecca Mills) | 1/17/2017 | $225.00 | 0.3 | $67.50 |
| Davidson,Robin M (US012418455) | Staff | 2016 Forms W-2 - Creating PDFs and breaking into batches of 100 for printing purposes (for Jennie DeVincenzo and Rebecca Mills) | 1/17/2017 | $225.00 | 0.7 | $157.50 |
| Davidson,Robin M (US012418455) | Staff | 2016 Forms W-2 - importing into software and generating Forms (for Jennie DeVincenzo and Rebecca Mills) | 1/17/2017 | $225.00 | 0.4 | $90.00 |
| Davidson,Robin M (US012418455) | Staff | 2016 Forms W-2 - reviewing data file, adjusting addresses that would truncate, adjusting foreign addresses, etc. (For Jennie DeVincenzo and Rebecca Mills) | 1/17/2017 | $225.00 | 1.6 | $360.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Nick Q., and employment tax group on withholding matters | 1/17/2017 | $700.00 | 0.5 | $350.00 |
| Quigley,Nicholas W. (US012838221) | Manager | 1099 status update with team, call with Mary Cilia regarding partnership allocation, and emails regarding vendor 1099 templates/review of data | 1/17/2017 | $510.00 | 1.4 | $714.00 |
| Razook,Janel J. (US010773471) | Manager | Internal discussion with Angel Oliver regarding approach for Nortel solicitation for withholding for former employees who either: 1) earned wages in Puerto Rico, or 2) reside in Puerto Rico upon bankruptcy distributions. | 1/17/2017 | $510.00 | 1.2 | $612.00 |
| Razook,Janel J. (US010773471) | Manager | Review Angel O's draft response related to the appropriate US and/or Puerto Rico forms to recipients at request of Rebecca Mills. | 1/17/2017 | $510.00 | 1.1 | $561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Perform review of mandatory vs. courtesy states based on larger population file of addresses from Leticia B | 1/18/2017 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Summary of RLKS decisions made and EY assistance needed regarding Canadian taxes and reporting for EE claimants in preparation for discussion with Gino P. and Stephanie P. | 1/18/2017 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Final review of SUI returns and preparation for mailing to Tim Ross for signature and approvals | 1/18/2017 | $510.00 | 2.7 | $1,377.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Follow up regarding review to confirm deceased date and address/contact information for select claimants as requested by Daniel T. | 1/18/2017 | $510.00 | 0.8 | $408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update to Jennie D. regarding progress with 2017 tax calculation file preparation for Raj P | 1/18/2017 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Email to Raj P regarding solicitation feedback and findings | 1/18/2017 | $510.00 | 0.4 | $204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Kristie L. and Jennie D. regarding population with address changes that impact state taxation requirements | 1/18/2017 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Phone discussion with Leticia B regarding population with address changes post W-2 issuance | 1/18/2017 | $510.00 | 0.3 | $153.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review employment tax notices forwarded by Kim Ponder and documentation to team for compliance matrix | 1/18/2017 | $510.00 | 1.2 | $612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Emails with Angela S. regarding IRS payment options in lieu of formal common agent election | 1/18/2017 | $510.00 | 0.4 | $204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Participating in Conference call with RLKS (Kathy S, Raj P, Leticia B, Brandon B, Daniel T) and EY (Kristie L, Jennie D and Kaitlin W) to discuss 2017 planning, 2016 compliance. | 1/18/2017 | $510.00 | 0.9 | $459.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of sampling of solicitation packages for second interim distribution population. | 1/18/2017 | $510.00 | 1.8 | $918.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion regarding W2 upload filings procedure with Rebecca M. and Jennie D. | 1/18/2017 | $365.00 | 0.4 | $146.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Submission of 4Q16 wage detail online for VT, NM, MO, WA and WI with Rebecca M. | 1/18/2017 | $365.00 | 2.8 | $1,022.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Final check for revisions from Berta G. for SUI returns and annual reconciliations to go out to Tim Ross for signature | 1/18/2017 | $365.00 | 1.3 | $474.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of 4th Quarter State Unemployment Insurance returns with Rebecca M. and Jennie D. | 1/18/2017 | $365.00 | 1.4 | $511.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Review of 4th Quarter 2016 State Annual Reconciliations with Rebecca M. and Jennie D. | 1/18/2017 | $365.00 | 1.2 | $438.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up with state contact on setting up user online access for MA unemployment | 1/18/2017 | $365.00 | 0.4 | $146.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Recap regarding year end filings and 2017 distribution planning and solicitation with Rebecca M. and Jennie D. and priority items for the remainder of the week. | 1/18/2017 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Call with RLKS team (Kathryn S. Raj P, Leticia B, Brandon B and Daniel T) regarding year end filings and 2017 distribution planning and solicitation with Rebecca M., Jennie D. and Kristie L. | 1/18/2017 | $365.00 | 1.0 | $365.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Prep for call with RLKS regarding year end filings and 2017 distribution planning and solicitation with Rebecca M. and Jennie D. | 1/18/2017 | $365.00 | 1.0 | $365.00 |
| Oliver,Angel L. (US013748562) | Senior | Research and analysis as directed by Rebecca Mills regarding the forms to prepare for employees of Puerto Rico and annual filings of company for Puerto Rico wages paid. | 1/18/2017 | $365.00 | 1.3 | $474.50 |
| Lowery,Kristie L (US011686190) | National Partner | Reviewing address changes for new states and for foreign claimants for LSI distribution and reviewing if they responded to first solicitation package. | 1/18/2017 | $750.00 | 0.6 | $450.00 |
| Lowery,Kristie L (US011686190) | National Partner | Deceased claimant search coordination | 1/18/2017 | $750.00 | 0.1 | $75.00 |
| Lowery,Kristie L (US011686190) | National Partner | Conference call with K Schultea, Raj P, Leticia Barrios, and Daniel Tollefson. EY: Lowery, DeVincenzo, Mills, Wrenn to discuss 2016 year-end etax filings. | 1/18/2017 | $750.00 | 0.7 | $525.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review and signoff of 4Q16 Forms 941 and 940 | 1/18/2017 | $750.00 | 0.6 | $450.00 |
| Holt,Reginald Carnell (US013412135) | Staff | Looking up addresses in Accurint database as requested by Jennie D for deceased claimants. | 1/18/2017 | $225.00 | 0.5 | $112.50 |
| Hansen,Stephen T. (US013872270) | Staff | Called CO, GA for Kaitlin W regarding SUI paper quarterly returns. | 1/18/2017 | $225.00 | 0.4 | $90.00 |
| Hansen,Stephen T. (US013872270) | Staff | Reviewing Berta G's changes for Kaitlin W's review. | 1/18/2017 | $225.00 | 0.5 | $112.50 |
| Hansen,Stephen T. (US013872270) | Staff | Assisting Berta G with reference formula for Master Matrix | 1/18/2017 | $225.00 | 0.3 | $67.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Galicia,Berta A (US013699070) | Staff | Reviewed notices received from states regarding SUI accounts. | 1/18/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Assisted Kaitlin W. in preparation of Etax returns for T. Ross signatures and approvals. | 1/18/2017 | $225.00 | 0.6 | $135.00 |
| Galicia,Berta A (US013699070) | Staff | Revised SUI returns and annual reconciliations per Rebecca M. request | 1/18/2017 | $225.00 | 2.5 | $562.50 |
| Galicia,Berta A (US013699070) | Staff | Research payment MO SUI payment voucher | 1/18/2017 | $225.00 | 0.2 | $45.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared federal and SUI returns for Rebecca M. | 1/18/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted MO regarding submission of payment for 4Q2016 | 1/18/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted WA regarding ES account information | 1/18/2017 | $225.00 | 0.4 | $90.00 |
| Galicia,Berta A (US013699070) | Staff | Researched POAs form CALA and ALT | 1/18/2017 | $225.00 | 0.9 | $202.50 |
| Galicia,Berta A (US013699070) | Staff | Revisions to Nortel's LITW matrix | 1/18/2017 | $225.00 | 0.5 | $112.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing GA SUI filing instructions | 1/18/2017 | $600.00 | 0.6 | $360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussing the address file for the full population with Rebecca M and action steps on preparing the W4 file. | 1/18/2017 | $600.00 | 0.3 | $180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing FL SUI upload filing instructions | 1/18/2017 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussing QDRO taxation with Rebecca M and next steps on QDRO solicitation letter | 1/18/2017 | $600.00 | 0.3 | $180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing PR requirements email from Janel R. and asking additional questions. | 1/18/2017 | $600.00 | 0.3 | $180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing address changes to new states or to foreign for LSI distribution and reviewing if they responded to first solicitation package | 1/18/2017 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Uploading draft W2s and updating W2 specs and providing to Kathy S for review. | 1/18/2017 | $600.00 | 1.1 | $660.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Prepared new deceased listing report for address search. | 1/18/2017 | $600.00 | 0.1 | $60.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Participating in Conference call with RLKS (Kathy S, Raj P, Leticia B, Brandon B, Daniel T) and EY (Kristie L, Rebecca M, Jennie D and Kaitlin W) to discuss 2017 planning, 2016 compliance. | 1/18/2017 | $600.00 | 0.9 | $540.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Preparing agenda and preparing for meeting with Rebecca M for team call | 1/18/2017 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing local 4q 16 draft forms for 4q 2016 | 1/18/2017 | $600.00 | 0.3 | $180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing state annual reconciliation draft forms for 4q 2016 | 1/18/2017 | $600.00 | 1.4 | $840.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing 4q 16 state unemployment tax returns | 1/18/2017 | $600.00 | 1.1 | $660.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing 941 and 940 draft forms for 4q 2016 | 1/18/2017 | $600.00 | 0.6 | $360.00 |
| Razook,Janel J. (US010773471) | Manager | Look for specific Puerto Rico employer payroll returns requested by Debbie Spyker to assist with helping determine what reporting requirements will be for US Bankruptcy trustee since US and Puerto Rico income cannot be filed together. | 1/18/2017 | $510.00 | 0.6 | $306.00 |
| Razook,Janel J. (US010773471) | Manager | Internal discussion with Debbie Spyker to go over Janel Razook/Angel Oliver prepared matrix for withholding election form requirements and revisions to such matrix. | 1/18/2017 | $510.00 | 0.4 | $204.00 |
| Razook,Janel J. (US010773471) | Manager | Discuss with Rebecca Mills the withholding election form required for Non-US citizens/residents with Puerto Rico source income. | 1/18/2017 | $510.00 | 0.4 | $204.00 |
| Spyker,Deborah J | Executive Director | Review of Puerto Rico reporting requirements with Janel Razook. | 1/18/2017 | $700.00 | 0.5 | $350.00 |
| Lawrence,Kyle (US013555214) | Manager | Tax research and discussion with Rebecca Mills regarding Rhode Island unemployment tax law and coverage for delayed wage payment | 1/19/2017 | $510.00 | 0.7 | $357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Research of additional new states W-4 requirements and review of work performed by Berta G (DE, MT and NE states) | 1/19/2017 | $510.00 | 1.4 | $714.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Confirmation of account and discussion with TX SUI representative | 1/19/2017 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Email to Kathy S., Leticia B. and Raj P. team regarding W-4 layout larger file population and findings (foreign, deceased, qdro) and special handling situations. | 1/19/2017 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Revisions to W-4 layout file per email of confirmation from Kathy S and upload to box. | 1/19/2017 | $510.00 | 0.4 | $204.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Review discussion with Jennie D. regarding W-4 layout file and handling for individuals with multiple claims across multiple debtor entities | 1/19/2017 | $510.00 | 0.9 | $459.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of full population file from Leticia B and preparation of W-4 layout file for solicitation preparation. | 1/19/2017 | $510.00 | 2.9 | $1,479.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and discussion with Jennie D. regarding solicitation letter drafts for qdro and deceased | 1/19/2017 | $510.00 | 0.8 | $408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation of solicitation draft for deceased and qdro as requested by Kathy S. | 1/19/2017 | $510.00 | 1.8 | $918.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Gino P., Kristie L. and Jennie D. regarding Canadian tax compliance and registration. | 1/19/2017 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Gino Petrozzi regarding Canadian tax compliance and decision made by RLKS | 1/19/2017 | $510.00 | 0.5 | $255.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | MA, CO and IA unemployment account online portal access set up | 1/19/2017 | $365.00 | 2.2 | $803.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Reconciliation of follow up items for Berta G. regarding pending access to state accounts | 1/19/2017 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Prepared information request for CALA and ALT | 1/19/2017 | $365.00 | 0.8 | $292.00 |
| Petrozzi,Gino V (US013041304) | Senior Manager | Review correspondence from Kathy S. on Canadian payroll matters associated with payments to former employees | 1/19/2017 | $600.00 | 0.2 | $120.00 |
| Petrozzi,Gino V (US013041304) | Senior Manager | Internal discussion with Rebecca M., Jennie D and Kristie L. to discuss Canadian tax payroll compliance process | 1/19/2017 | $600.00 | 0.7 | $420.00 |
| Oliver,Angel L. (US013748562) | Senior | Made corrections to the Solicitation Letter as directed by Rebecca Mills to include instructions for ex spouses receiving distributions. | 1/19/2017 | $365.00 | 0.4 | $146.00 |
| Lowery,Kristie L (US011686190) | National Partner | GA sui filing requirements for uploading discussion w Jennie DeVincenzo | 1/19/2017 | $750.00 | 0.6 | $450.00 |
| Lowery,Kristie L (US011686190) | National Partner | Discussion of Qdro taxation w J. DeVincenzo | 1/19/2017 | $750.00 | 0.2 | $150.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review and revision of draft solicitation letters for QDRO and Deceased claimants. | 1/19/2017 | $750.00 | 2.0 | $1,500.00 |
| Lowery,Kristie L (US011686190) | National Partner | Emailed revised draft solicitation letters to Kathy S. for review prior to solicitation of Forms W-9 | 1/19/2017 | $750.00 | 0.3 | $225.00 |
| Hansen,Stephen T. (US013872270) | Staff | Called IN, and OH regarding SUI paper quarterly returns. | 1/19/2017 | $225.00 | 1.5 | $337.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted AZ regarding SUI account inquiry | 1/19/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted PA SUI with regards to processing registration and online account | 1/19/2017 | $225.00 | 0.4 | $90.00 |
| Galicia,Berta A (US013699070) | Staff | Research W-4 form equivalent for DE, MT, and NE | 1/19/2017 | $225.00 | 0.4 | $90.00 |
| Galicia,Berta A (US013699070) | Staff | Researched SUI payment requirements for CT, GA, IA, IL, LA,  and CO | 1/19/2017 | $225.00 | 1.6 | $360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussing Canadian tax withholding with Gino P, Rebecca M and Kristie L | 1/19/2017 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing, updating and finalizing solicitation letters for deceased and QDRO, reviewing law for QDRO. | 1/19/2017 | $600.00 | 1.7 | $1,020.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing address file from Leticia B for full population and reviewing W-4 file with Rebecca M | 1/19/2017 | $600.00 | 1.1 | $660.00 |
| Scott,James E (US011119307) | Partner | Conference call with Kristie L. and Jeff W. on payroll/withholding reporting. | 1/19/2017 | $700.00 | 0.6 | $420.00 |
| Razook,Janel J. (US010773471) | Manager | Prepared Nortel solicitation letter with regards to what form(s) to include with solicitation letter for ex-spouses of former employees to receive all or a portion of distribution pursuant to a divorce claim. | 1/19/2017 | $510.00 | 1.4 | $714.00 |
| Spyker,Deborah J | Executive Director | Discussion of Puerto Rico reporting of distributions with Janel Razook and Rebecca Mills. | 1/19/2017 | $700.00 | 0.5 | $350.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of forms W-2 checklist and process of review for on site meetings with RLKS team next week | 1/20/2017 | $510.00 | 1.5 | $765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Follow up with RI state and OK state regarding status of pending UI registrations | 1/20/2017 | $510.00 | 1.1 | $561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of SUI online returns prepared by Kaitlin Wrenn for ME and 3 other states and finalize returns. | 1/20/2017 | $510.00 | 2.4 | $1,224.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Reviewing and finalizing TN and CA SUI wage upload files per Jennie D. request | 1/20/2017 | $510.00 | 1.5 | $765.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Submission of online return for CA and error review for SUI with Kaitlin W. | 1/20/2017 | $510.00 | 1.8 | $918.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | SUI wage manual imports to MO, SC and ME with Rebecca M. | 1/20/2017 | $365.00 | 0.8 | $292.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | SUI wage detail uploads for CA and TN with Rebecca M. | 1/20/2017 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Prepared 2016 Form W2 batch 1 to batch 7 print sets for Nortel Networks Inc. | 1/20/2017 | $365.00 | 2.5 | $912.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Prepared W2 batch print of master cover sheets and review of batch count | 1/20/2017 | $365.00 | 0.7 | $255.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Process and review of CALA 2016 1099-MISC print file from Kim P. | 1/20/2017 | $365.00 | 1.5 | $547.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Processing of 1099-MISC for Nortel Networks, Inc. per consolidated file and printing. | 1/20/2017 | $365.00 | 1.7 | $620.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Consolidation of 1099-MISC final files from Raj P, Kim P., and Mary C. | 1/20/2017 | $365.00 | 2.1 | $766.50 |
| Lowery,Kristie L (US011686190) | National Partner | Discussing Canadian tax withholding with Gino Petrozzi, Rebecca Mills, and Jennie DeVincenzo | 1/20/2017 | $750.00 | 0.5 | $375.00 |
| Hansen,Stephen T. (US013872270) | Staff | Revisions to the CA wage upload file. | 1/20/2017 | $225.00 | 1.0 | $225.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted IN, GA, and MI regarding user account access | 1/20/2017 | $225.00 | 1.0 | $225.00 |
| Galicia,Berta A (US013699070) | Staff | Discussed with Kaitlin W. follow ups regarding online user accounts | 1/20/2017 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Senior | Withholding tax memo finalization | 1/20/2017 | $365.00 | 0.7 | $255.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of online SUI returns prepared by Kaitlin W. for 4Q2016 (OK, IA, SC and ME) | 1/23/2017 | $510.00 | 1.1 | $561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Follow up with MI state regarding activation of online account for SUI tax return | 1/23/2017 | $510.00 | 0.4 | $204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation of Forms W-2 batch 9 for RLKS on site review / mailing. | 1/23/2017 | $510.00 | 1.5 | $765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Test run of W-2 forms production for mailing - test batch #1 with Kaitlin W. | 1/23/2017 | $510.00 | 1.1 | $561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Research Forms W-2 employer issuance instructions, section 1140 regarding inclusion of employee instructions/informational sections for LSI W-2 preparation | 1/23/2017 | $510.00 | 0.7 | $357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review FITW tax tables in preparation for 2017 master calculation file for Raj P | 1/23/2017 | $510.00 | 0.9 | $459.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of 2017 tax calculation file and employer withholding tables in preparation for file for Raj P (states: NC, IL, MA) | 1/23/2017 | $510.00 | 2.5 | $1,275.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Test run of W2 processing - folding, stuffing, quality check and counting with Rebecca Mills | 1/23/2017 | $365.00 | 1.5 | $547.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Preparation and review of Batch 16-20 of 2016 Form W2 for Nortel Networks Inc. | 1/23/2017 | $365.00 | 3.0 | $1,095.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Preparation and review of Batch 11 - 15 of 2016 Form W2 for Nortel Networks Inc. | 1/23/2017 | $365.00 | 3.0 | $1,095.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Preparation and review of Batch 6- 10 of 2016 Form W2 for Nortel Networks Inc. | 1/23/2017 | $365.00 | 3.0 | $1,095.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Preparation and review of Batch 1 - 5 of 2016 Form W2 for Nortel Networks Inc. | 1/23/2017 | $365.00 | 3.0 | $1,095.00 |
| Lowery,Kristie L (US011686190) | National Partner | Preparation of forms 1099 for Kathy S. and Leticia B. review and sign off | 1/23/2017 | $750.00 | 1.3 | $975.00 |
| Hansen,Stephen T. (US013872270) | Staff | Making updates per Jennie D's review to and NY upload file for SUI quarterly returns | 1/23/2017 | $225.00 | 1.2 | $270.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared Forms W-2s for mailing (batch 2 - 500 FormsW-2) | 1/23/2017 | $225.00 | 1.9 | $427.50 |
| Galicia,Berta A (US013699070) | Staff | Prepared Forms W-2 for mailing (approximately 500 W-2s batch 1) | 1/23/2017 | $225.00 | 1.6 | $360.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared Forms 1099s for mailing and final count | 1/23/2017 | $225.00 | 0.9 | $202.50 |
| Galicia,Berta A (US013699070) | Staff | Updated information request for CALA and ALT per Rebecca's request | 1/23/2017 | $225.00 | 0.2 | $45.00 |
| Galicia,Berta A (US013699070) | Staff | Reviewed state notice documentation sent from Kim Ponder for state follow up action. | 1/23/2017 | $225.00 | 1.1 | $247.50 |
| Galicia,Berta A (US013699070) | Staff | Prepared employee reports for Kaitlin W. | 1/23/2017 | $225.00 | 0.4 | $90.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing NYC withholding and reporting issue with Rebecca M and determining appropriate resolution. | 1/23/2017 | $600.00 | 0.3 | $180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Emailing Robin D. with discussion of changes to the W-2 file. | 1/23/2017 | $600.00 | 0.9 | $540.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing SUI state filing status and remaining items with Rebecca M and Kaitlin W | 1/23/2017 | $600.00 | 0.3 | $180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing MA SUI file format and amounts and providing feedback to Stephen H on changes. | 1/23/2017 | $600.00 | 1.7 | $1,020.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing FL SUI file format and amounts and providing feedback to Stephen H on changes. | 1/23/2017 | $600.00 | 1.4 | $840.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing NY SUI file format and amounts. | 1/23/2017 | $600.00 | 1.8 | $1,080.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Providing feedback to Stephen H. on changes to NY SUI file. | 1/23/2017 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing and discussing the Nortel 2016 W-2s and whether instructions are required to be printed on the back with Rebecca M and Kaitlin W. | 1/23/2017 | $600.00 | 0.5 | $300.00 |
| Davidson,Robin M (US012418455) | Staff | 2016 Form W-2 printing discussion with Jennie, Rebecca and Kaitlin - issue with State presentation | 1/23/2017 | $225.00 | 0.6 | $135.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Email to Jeff Wood with responses to law firms questions regarding providing US source data | 1/23/2017 | $510.00 | 0.4 | $204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of 1099 File and forms produced by Kaitlin Wrenn. | 1/24/2017 | $510.00 | 1.1 | $561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | W-2 review and production with Kaitlin Wrenn (batches 5-15) | 1/24/2017 | $510.00 | 1.5 | $765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Resolve outstanding state issues and work with state to obtain access to online accounts for quarterly wage reporting (MI and IL SUI accounts) | 1/24/2017 | $510.00 | 2.7 | $1,377.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Oversight to Kaitlin Wrenn and review of SUI 4Q wage detail uploads to states (IA, LA, ME, PA, SC) | 1/24/2017 | $510.00 | 3.0 | $1,530.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Jeff W, and Jennie D regarding production of Forms 1099 and associated vendor payments | 1/24/2017 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Upload of FL and NY SUI files to state websites | 1/24/2017 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Instruction to Berta G. regarding preparation of and amendments to Form 940 for 2016. | 1/24/2017 | $510.00 | 0.3 | $153.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Quarterly SUI report fillings online for the following states - CO, VA, NH, MS, MO, MD | 1/24/2017 | $365.00 | 2.9 | $1,058.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Quarterly SUI report fillings online for the following states - CT, OH, GA, LA, PA | 1/24/2017 | $365.00 | 2.8 | $1,022.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | 1099-MISC quality check of processed Nortel Networks CALA Inc. | 1/24/2017 | $365.00 | 1.2 | $438.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Additional forms for signature email preparation for Rebecca M. to send to Tim R | 1/24/2017 | $365.00 | 0.3 | $109.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | MA unemployment online portal issues follow up with the state representative | 1/24/2017 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | SUI wage detail uploads for NY, MA and FL | 1/24/2017 | $365.00 | 2.5 | $912.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Nortel Networks Inc. - 1099-MISC adjustments and processing, batch print and quality check | 1/24/2017 | $365.00 | 2.8 | $1,022.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Preparation and review of Batch 21 of 2016 Form W2 for Nortel Networks Inc. | 1/24/2017 | $365.00 | 1.4 | $511.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of Canadian documentation on filing for Canadian residents working in US and US residents working in Canada for 2017 | 1/24/2017 | $750.00 | 2.4 | $1,800.00 |
| Lowery,Kristie L (US011686190) | National Partner | Preparation and review of Forms W-2 for client review and sign off | 1/24/2017 | $750.00 | 2.4 | $1,800.00 |
| Hansen,Stephen T. (US013872270) | Staff | Call NY to clarify what "Other Wages" signifies in regards to return prep for Jennie D. | 1/24/2017 | $225.00 | 0.3 | $67.50 |
| Hansen,Stephen T. (US013872270) | Staff | Making updates per Jennie D's review to FL, MA upload files. | 1/24/2017 | $225.00 | 1.3 | $292.50 |
| Galicia,Berta A (US013699070) | Staff | Reviewed  SUI returns and payments for Nortel's final approval | 1/24/2017 | $225.00 | 2.2 | $495.00 |
| Galicia,Berta A (US013699070) | Staff | Met with Kaitlin W. and Rebecca M. to discussed submission of returns for SUI | 1/24/2017 | $225.00 | 0.4 | $90.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared attachment for CT SUI payment submission | 1/24/2017 | $225.00 | 0.4 | $90.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted CT regarding SUI payment coupon options | 1/24/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted PA to reactivate account and log in for online account | 1/24/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Prepared Wage detail for GA and OH | 1/24/2017 | $225.00 | 1.9 | $427.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Galicia,Berta A (US013699070) | Staff | Prepared Form 1025 for MI SUI | 1/24/2017 | $225.00 | 0.4 | $90.00 |
| Galicia,Berta A (US013699070) | Staff | Revised Form 940 and calculated additional credit costs | 1/24/2017 | $225.00 | 1.7 | $382.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing SC SUI 4q wage detail online | 1/24/2017 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing PA SUI 4q wage detail online | 1/24/2017 | $600.00 | 0.9 | $540.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing OK SUI 4q wage detail online | 1/24/2017 | $600.00 | 0.4 | $240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing MI SUI 4q wage detail online | 1/24/2017 | $600.00 | 1.1 | $660.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing ME SUI 4q wage detail online | 1/24/2017 | $600.00 | 0.4 | $240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing LA SUI 4q wage detail online | 1/24/2017 | $600.00 | 0.6 | $360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing IA SUI 4q wage detail online | 1/24/2017 | $600.00 | 0.7 | $420.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing CO SUI 4q wage detail online | 1/24/2017 | $600.00 | 1.4 | $840.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | reviewing 1099 for CALA | 1/24/2017 | $600.00 | 0.3 | $180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Final review of NY SUI file to be uploaded to State website | 1/24/2017 | $600.00 | 0.3 | $180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Final review of FL SUI file to be uploaded to State website | 1/24/2017 | $600.00 | 0.4 | $240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing 1099 files for deceased, current vendors and distributions to former vendors | 1/24/2017 | $600.00 | 2.1 | $1,260.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Emailed questions to Nick Q. on distributions to former vendors. | 1/24/2017 | $600.00 | 0.2 | $120.00 |
| Davidson,Robin M (US012418455) | Staff | 2016 Forms W-2 - revise two forms due tax change as a result of an address change per Jennie D. request. | 1/24/2017 | $225.00 | 0.8 | $180.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review 1099 files prior to form finalization | 1/24/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | 1099 conference call with Jennie D., Rebecca M. and Nick Q. to discuss 2016 1099s issued and preparation for 2017 1099s. | 1/24/2017 | $700.00 | 0.7 | $490.00 |
| Hamood,Mary (US013385564) | Senior | Further updates to the  partnership allocation tabs on the foreign file | 1/24/2017 | $365.00 | 2.0 | $730.00 |
| Hamood,Mary (US013385564) | Senior | Meeting with Nick Q. on updating foreign file | 1/24/2017 | $365.00 | 1.0 | $365.00 |
| Quigley,Nicholas W. (US012838221) | Manager | 1099 review and correspondence with Mary Cilia regarding foreign template | 1/24/2017 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and modify final draft copy of Canadian solicitation draft with Jennie D. | 1/25/2017 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of foreign employee claimant population in preparation for discussion with Kathy S. with Jennie D. | 1/25/2017 | $510.00 | 1.1 | $561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and updates to compliance matrix based upon payment/tax remittance confirmation provided by Kathy Schultea | 1/25/2017 | $510.00 | 1.2 | $612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Follow up with MI state regarding status of account and tax remittance confirmation/review with Kathy Schultea | 1/25/2017 | $510.00 | 0.7 | $357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | W-2 mailing preparation for LSI population (CY 2016) - batches 15 - 20 | 1/25/2017 | $510.00 | 2.5 | $1,275.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation for RLKS on site W-2 production and preparation for W-2 mailing with Kaitlin W. | 1/25/2017 | $510.00 | 1.4 | $714.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Updates and review of 940 and CO wage detail filing | 1/25/2017 | $510.00 | 0.5 | $255.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Performed compliance activities related to unemployment payments processed by Kathy Schultea | 1/25/2017 | $365.00 | 1.0 | $365.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Assistance to Felicia B. and Leticia B. on process management of Form W2 quality  and security check procedures. | 1/25/2017 | $365.00 | 2.4 | $876.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Assistance to Kathy Schultea on processing unemployment contribution payments by EFT through online portals per the required following states - DC, IA, MI, NM, NM, VT, WA, UT | 1/25/2017 | $365.00 | 3.0 | $1,095.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Assistance to Kathy Schultea on processing unemployment contribution payments by EFT through online portals per the required following states - DC, FL, MA, ME, NJ, NY, OK, SC, TX | 1/25/2017 | $365.00 | 3.0 | $1,095.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Final preparation including quality check of annual reconciliations and W2 submission filings to the states | 1/25/2017 | $365.00 | 1.4 | $511.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Final preparation and quality check of Quarterly SUI report paper filings | 1/25/2017 | $365.00 | 2.9 | $1,058.50 |
| Lowery,Kristie L (US011686190) | National Partner | Review of printed Forms W-2 | 1/25/2017 | $750.00 | 3.1 | $2,325.00 |
| Hansen,Stephen T. (US013872270) | Staff | Preparation of SUI quarterly return upload files for Rebecca M. | 1/25/2017 | $225.00 | 0.3 | $67.50 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Hansen,Stephen T. (US013872270) | Staff | Adjusting MA SUI quarterly return and wage detail upload file per Rebecca M request. | 1/25/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Prepared CA SITW and SUI POA for Nortel Altsystems | 1/25/2017 | $225.00 | 0.6 | $135.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared SITW and SUI POAs for CALA | 1/25/2017 | $225.00 | 1.9 | $427.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted IL regarding registration for online payments | 1/25/2017 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted UT to activate account | 1/25/2017 | $225.00 | 0.7 | $157.50 |
| Galicia,Berta A (US013699070) | Staff | Prepared attachment for NY 4Q2016 payment | 1/25/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted NY regarding NYS-45 and payment options | 1/25/2017 | $225.00 | 0.4 | $90.00 |
| Galicia,Berta A (US013699070) | Staff | Assisted Kaitlin W. in contacting TX and setting up TexNet account | 1/25/2017 | $225.00 | 0.5 | $112.50 |
| Galicia,Berta A (US013699070) | Staff | Uploaded annual reconciliations to Nortel's files  per Kaitlin W. request | 1/25/2017 | $225.00 | 0.5 | $112.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Preparation of Forms W-2 for mailing | 1/25/2017 | $600.00 | 1.6 | $960.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing claimants that are foreign to determine process for withholding/reporting for other countries besides US and Canada. | 1/25/2017 | $600.00 | 1.2 | $720.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing 1099 addresses for former claimants and asking Nick Q to confirm correct mailing addresses. | 1/25/2017 | $600.00 | 0.6 | $360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing and updating Canadian solicitation letter. | 1/25/2017 | $600.00 | 0.7 | $420.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Travel time-Flying to Charlotte to meet with RLKS team (Kathy S, Leticia  B and Felicia) to finalize and mail W2s | 1/25/2017 | $600.00 | 2.5 | $750.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Additional preparation of Forms W-2 for mailing and counts. | 1/25/2017 | $600.00 | 2.7 | $1,620.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing 2017 FIT, FICA, FUTA rates in the 2017 Etax calculation matrix for Raj P | 1/25/2017 | $600.00 | 1.0 | $600.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Final review of draft 1099-misc files for approval | 1/25/2017 | $600.00 | 0.8 | $480.00 |
| Davidson,Robin M (US012418455) | Staff | 2016 Forms W-2 - Creating State/Local copies for Local ID 150606 | 1/25/2017 | $225.00 | 0.3 | $67.50 |
| Davidson,Robin M (US012418455) | Staff | 2016 Forms W-2 - update forms and all master files due to PA local ID update. | 1/25/2017 | $225.00 | 0.6 | $135.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Discussion with Mary Hamood regarding  necessary updates - 1099 review | 1/25/2017 | $510.00 | 0.4 | $204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Final review of LITW and SITW paper annual reconciliation returns and accompanying forms W-2 prior to submittal | 1/26/2017 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Final count of W-2s to confirm all LSI distribution recipients included (2089 W-2s) | 1/26/2017 | $510.00 | 1.1 | $561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Instruction to Stephen Hansen regarding revisions for W-2 upload file for NC DOR. | 1/26/2017 | $510.00 | 0.8 | $408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Assistance to Kathy S. regarding AL SUI account and confirmation of payment. | 1/26/2017 | $510.00 | 0.4 | $204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation of agenda for weekly update meeting with RLKS on EE claimant distributions | 1/26/2017 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with RLKS and EY (Kathy S., Leticia B, Felicia B, Raj P, Brandon, Daniel and Mary), EY (Jennie D., Kristie L, and Kaitlin W) regarding year-end for LSI reporting and preparation for second interim distribution | 1/26/2017 | $510.00 | 1.2 | $612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of IL SUI return and upload to state wage detail system | 1/26/2017 | $510.00 | 1.5 | $765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Replace Forms W-2 address to/claimant recipient addresses for mailing of Forms and address changes from RLKS. | 1/26/2017 | $510.00 | 1.8 | $918.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of address changes file from Leticia B for LSI W-2s | 1/26/2017 | $510.00 | 1.0 | $510.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Form  W2 reporting testing to state jurisdictions and planning for submissions with Jennie D. and Rebecca M. | 1/26/2017 | $365.00 | 1.6 | $584.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Final preparation of Form W2s and Form 1099-MISC for mailing | 1/26/2017 | $365.00 | 1.0 | $365.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Form W2 and 1099-MISC processing and final count of notifications for mailing. | 1/26/2017 | $365.00 | 3.0 | $1,095.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | 2016 Form W2 preparation and final quality check instruction for RLKS and EY team | 1/26/2017 | $365.00 | 3.0 | $1,095.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Call with Kristie L., Jennie D., Rebecca M., Kathy S., Leticia B., Felicia, Raj P., Daniel T., and Brandon on status of 2016 year end processing, interim distribution for end of February and 2017 planning | 1/26/2017 | $365.00 | 1.5 | $547.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Quality check review with Jennie D. of payment amounts to state taxing jurisdictions | 1/26/2017 | $365.00 | 1.2 | $438.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Finalize client deliverable payment matrix for 2016 LSI distributions for Kathy S. | 1/26/2017 | $365.00 | 1.3 | $474.50 |
| Quigley,Nicholas W. (US012838221) | Manager | 1099 review | 1/26/2017 | $510.00 | 1.5 | $765.00 |
| Lowery,Kristie L (US011686190) | National Partner | Forms W-2 signoff and review discussion for RLKS team | 1/26/2017 | $750.00 | 1.3 | $975.00 |
| Lowery,Kristie L (US011686190) | National Partner | Draft and Review of Canadian solicitation letter to send to RLKS for review | 1/26/2017 | $750.00 | 0.7 | $525.00 |
| Lowery,Kristie L (US011686190) | National Partner | Forms 1099 Address changes and review | 1/26/2017 | $750.00 | 2.1 | $1,575.00 |
| Lowery,Kristie L (US011686190) | National Partner | Status call update with RLKS team,  RLKS attendees:  Mary Cilia, Raj P, Kathryn Schultea, Daniel Tollefson, Felicia Buenestro, Leticia Barrios  EY Attendees:  Kristie Lowery, Jennie DeVincenzo, Rebecca Mills and Kaitlin Wrenn | 1/26/2017 | $750.00 | 1.2 | $900.00 |
| Hansen,Stephen T. (US013872270) | Staff | Error review and additional changes for SUI quarterly wage detail upload for Rebecca M. | 1/26/2017 | $225.00 | 1.0 | $225.00 |
| Hansen,Stephen T. (US013872270) | Staff | Creating RE and RS record for NC W-2 upload for NC | 1/26/2017 | $225.00 | 2.5 | $562.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted PR SUI regarding POA form for CALA | 1/26/2017 | $225.00 | 0.4 | $90.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted ME regarding 3Q2016 notice | 1/26/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted IL regarding processing of payment authorization form | 1/26/2017 | $225.00 | 0.4 | $90.00 |
| Galicia,Berta A (US013699070) | Staff | Assisted Kaitlin W. and Rebecca M. with preparing W-2s for final approval and mailing | 1/26/2017 | $225.00 | 2.4 | $540.00 |
| Galicia,Berta A (US013699070) | Staff | Providing further assistance to RLKS with instructions for mailing W-2s, 1099s, and returns. | 1/26/2017 | $225.00 | 2.2 | $495.00 |
| Galicia,Berta A (US013699070) | Staff | Assisted Kaitlin W. with preparing instructions packet for mailing W-2s, 1099s, and returns. | 1/26/2017 | $225.00 | 1.9 | $427.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Updating letters to claims traders for Sandra  Masters and John Dean for changes to tax withholding as requested by Kathy S. | 1/26/2017 | $600.00 | 0.4 | $240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing SUI 4q filings with Rebecca M. | 1/26/2017 | $600.00 | 0.7 | $420.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Participating in Conference call with RLKS (Daniel, Raj P,  Brandon B, Kathy S, Leticia B, Felicia and Mary C.) and EY (Kristie L, Jennie D, Rebecca M, Kaitlin W) to discuss 2016 year-end filings and planning and timeline for 2017 employee distributions | 1/26/2017 | $600.00 | 1.1 | $660.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Preparing agenda for meeting with RLKS team | 1/26/2017 | $600.00 | 0.3 | $180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing all 1099-MISC forms for approval by Kathy S. | 1/26/2017 | $600.00 | 1.4 | $840.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing payment amounts for all tax liabilities and confirmations to ensure all tax payments were made. | 1/26/2017 | $600.00 | 1.9 | $1,140.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing annual reconciliation returns for 2016 Nortel SIT accounts | 1/26/2017 | $600.00 | 2.4 | $1,440.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Building the MA upload file for W2 import into state website | 1/26/2017 | $600.00 | 1.8 | $1,080.00 |
| Davidson,Robin M (US012418455) | Staff | Creating eFiles for State uploads for NC, GA, IL, PA and VA | 1/26/2017 | $225.00 | 0.6 | $135.00 |
| Hamood,Mary (US013385564) | Senior | Updating partnership allocation tabs on the foreign file | 1/26/2017 | $365.00 | 3.0 | $1,095.00 |
| Hamood,Mary (US013385564) | Senior | Correspondence with David R's regarding foreign file | 1/26/2017 | $365.00 | 2.0 | $730.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of LSI compliance  matrix for year-end and 4Q filings | 1/27/2017 | $510.00 | 1.2 | $612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Final review and upload of VA W-2 upload and annual reconciliation return preparation | 1/27/2017 | $510.00 | 1.5 | $765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Final review and upload of OH annual reconciliation return and instruction to Berta G regarding W-2 state copies required. | 1/27/2017 | $510.00 | 1.5 | $765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Final review and upload of GA state DOR W-2 | 1/27/2017 | $510.00 | 1.5 | $765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Final review and upload of W-2 file for PA DOR | 1/27/2017 | $510.00 | 1.1 | $561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Final review and upload of W-2 file for NC | 1/27/2017 | $510.00 | 1.6 | $816.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Quigley,Nicholas W. (US012838221) | Manager | Foreign template withholding revisions and correspondence with Mary Cilia | 1/27/2017 | $510.00 | 2.0 | $1,020.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | File preparation for IRS submittal of Form 1099-MISC for Robin D. | 1/27/2017 | $365.00 | 0.3 | $109.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up on IL DOR on bank account authorization processing | 1/27/2017 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up with TX regarding unemployment payment processing | 1/27/2017 | $365.00 | 0.5 | $182.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Form W2 reporting processing and submission to OK, MN, WI, IN. | 1/27/2017 | $365.00 | 3.0 | $1,095.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Form W2 reporting processing and submission to ME, UT, OR and follow up with KY on requirements. | 1/27/2017 | $365.00 | 3.0 | $1,095.00 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly team call with Jim Scott, Doug Abbott, Richard Lydecker, Jeff Wood | 1/27/2017 | $750.00 | 0.5 | $375.00 |
| Hausser,Kenneth C. (US011933816) | National Executive Director | Conference call with Jennie D and Rebecca M to understand engagement status and independent review services. | 1/27/2017 | $750.00 | 0.5 | $375.00 |
| Hansen,Stephen T. (US013872270) | Staff | Preparing wage detail analysis for tax GTN calculations for 1Q17 | 1/27/2017 | $225.00 | 1.5 | $337.50 |
| Hansen,Stephen T. (US013872270) | Staff | Preparing wage file for calculation analysis for 1Q17 distribution | 1/27/2017 | $225.00 | 1.0 | $225.00 |
| Hansen,Stephen T. (US013872270) | Staff | Updating 2016 wage data for RW record type for NC for Jennie D | 1/27/2017 | $225.00 | 1.2 | $270.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared transmitter reports for OH and CO SITW | 1/27/2017 | $225.00 | 0.8 | $180.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared KY SITW Transmitter report for W-2s | 1/27/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted KY regarding W-2s and transmitter report | 1/27/2017 | $225.00 | 0.3 | $67.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted ME regarding 4Q2016 online return and W-2 upload issues | 1/27/2017 | $225.00 | 0.4 | $90.00 |
| Galicia,Berta A (US013699070) | Staff | Worked with CO SITW to fix issues in online account | 1/27/2017 | $225.00 | 0.8 | $180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Travel time-Flying home from Charlotte meeting with RLKS team (Kathy S, Leticia  B and Felicia) to finalize and mail W2s | 1/27/2017 | $600.00 | 2.5 | $750.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing state w2 upload files for GA, NC, PA | 1/27/2017 | $600.00 | 2.2 | $1,320.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Finalizing MA file for upload to State website. | 1/27/2017 | $600.00 | 1.7 | $1,020.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Rebecca M and Ken H regarding second level reviewer of Nortel 4q 16, W2s and annual reconciliations | 1/27/2017 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Filing CO annual reconciliation return for withholding tax and researching W-2 state submission requirements. | 1/27/2017 | $600.00 | 1.1 | $660.00 |
| Davidson,Robin M (US012418455) | Staff | 2016 Forms 1099 for two Nortel Entities - restoring 1099-etc backup payers, creating eFile, uploading to IRS and emailing confirmation to Jennie D and Rebecca M. | 1/27/2017 | $225.00 | 0.8 | $180.00 |
| Davidson,Robin M (US012418455) | Staff | 2016 Forms W-2 - uploading to SSA and emailing confirmation to Jennie D and Rebecca M | 1/27/2017 | $225.00 | 0.4 | $90.00 |
| Hamood,Mary (US013385564) | Senior | Continued work on the partnership allocation tabs on the foreign file | 1/27/2017 | $365.00 | 3.0 | $1,095.00 |
| Hamood,Mary (US013385564) | Senior | Further revisions to the partnership allocation tabs on the foreign file | 1/27/2017 | $365.00 | 3.0 | $1,095.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with employment group on Nortel address issues | 1/27/2017 | $700.00 | 0.3 | $210.00 |
| | | | Totals | | 693.2 | 317,427.5 |

**Nortel Networks, Inc.**
**Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gray,Taylor A | Staff | Prepared federal extensions for XROS, Inc. | 1/3/2017 | $225.00 | 1.4 | $315.00 |
| Walters,Sarah E | Staff | Prepared federal extensions for Sonoma | 1/3/2017 | $225.00 | 2.4 | $540.00 |
| Walters,Sarah E | Staff | Prepared federal extensions for NNI & Subsidiaries and NNAMS | 1/3/2017 | $225.00 | 2.8 | $630.00 |
| Adams,Elizabeth Trimble | Senior | Met with Tarryn T. and Eric G. regarding extension filing and payment preparation. | 1/3/2017 | $365.00 | 1.1 | $401.50 |
| Walters,Sarah E | Staff | Prepared federal extensions for NTII and CALA | 1/4/2017 | $225.00 | 2.6 | $585.00 |
| Graham,Eric G | Staff | Reviewed federal extensions for NTII, CALA, XROS, and NNAMS. | 1/5/2017 | $225.00 | 1.4 | $315.00 |
| Walters,Sarah E | Staff | Prepared federal extensions for Architel and Altsystems | 1/5/2017 | $225.00 | 3.0 | $675.00 |
| Graham,Eric G | Staff | Finalized the federal extensions for NNI and subsidiaries and Altsystems and sub. | 1/6/2017 | $225.00 | 1.1 | $247.50 |
| Trombley,Tarryn Kate Gurney | Manager | Email to Diana Kennedy regarding update on 2016 consulting projects still open | 1/9/2017 | $510.00 | 0.6 | $306.00 |
| Walters,Sarah E | Staff | Preparing ATI for federal extensions | 1/9/2017 | $225.00 | 0.7 | $157.50 |
| Walters,Sarah E | Staff | Prepared workpaper analyzing total fees billed in 2016 for federal, state, and international compliance | 1/9/2017 | $225.00 | 2.0 | $450.00 |
| Adams,Elizabeth Trimble | Senior | Review of federal extension packet for Sonoma. | 1/9/2017 | $365.00 | 2.9 | $1,058.50 |
| Trombley,Tarryn Kate Gurney | Manager | Prepared document of 2016 compliance plan for post-emergence planning | 1/10/2017 | $510.00 | 0.8 | $408.00 |
| Graham,Eric G | Staff | Prepared the new listed transaction letter to be delivered to the client | 1/10/2017 | $225.00 | 0.8 | $180.00 |
| Walters,Sarah E | Staff | Finalized section 382 13G filing summary workpaper | 1/10/2017 | $225.00 | 1.0 | $225.00 |
| Walters,Sarah E | Staff | Finalized section 382 testing workpaper | 1/10/2017 | $225.00 | 3.0 | $675.00 |
| Walters,Sarah E | Staff | Discussion with Tarryn T. regarding the section 382 testing workpaper | 1/11/2017 | $225.00 | 0.4 | $90.00 |
| Trombley,Tarryn Kate Gurney | Manager | Meeting with Jim Scott to discuss 2017 consulting project planning | 1/12/2017 | $510.00 | 0.6 | $306.00 |
| Trombley,Tarryn Kate Gurney | Manager | Reviewing 2016 tax return planning files | 1/12/2017 | $510.00 | 1.1 | $561.00 |
| Wood,Jeffrey T | Executive Director | Sec. 987 research related to NNIII and Guatemala | 1/12/2017 | $700.00 | 2.0 | $1,400.00 |
| Graham,Eric G | Staff | Prepared Nortel Information Tracker for 1.12.17 | 1/12/2017 | $225.00 | 0.7 | $157.50 |
| Graham,Eric G | Staff | Reviewed federal extension filings from the client | 1/17/2017 | $225.00 | 1.2 | $270.00 |
| Graham,Eric G | Staff | Prepared the Information request tracker for 1.19.17 | 1/19/2017 | $225.00 | 0.5 | $112.50 |
| Adams,Elizabeth Trimble | Senior | Communications with Kim P. regarding early-filed protective extensions and related payments. | 1/20/2017 | $365.00 | 0.5 | $182.50 |
| Wood,Jeffrey T | Executive Director | Review and sign-off on FBAR deliverables | 1/24/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T | Executive Director | Review and signoff on tax compliance deliverables | 1/25/2017 | $700.00 | 0.7 | $490.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | | $0.00 |
| | | | | | 35.8 | 11,088.5 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Alqamoussi, Jaffer Emad (US013194058) | Senior | Call with Jeff W., Diana K., Alex. F, Anil S. on scope of accounting matters and expected timing. | 9/28/2016 | $365.00 | 0.5 | $182.50 |
| Alqamoussi, Jaffer Emad (US013194058) | Senior | Call with Jeff W., Diana K., Alex. F, Anil S. to discuss SPSA and other relevant documents for accounting analysis | 11/8/2016 | $365.00 | 1.5 | $547.50 |
| Rhodes, Brett Thomas (US012319124) | Senior Manager | Research related to accounting discussions related to leases, subrogation rights. | 11/10/2016 | $600.00 | 1.1 | $660.00 |
| Alqamoussi, Jaffer Emad (US013194058) | Senior | Review SPSA and other documents to identify the accounting considerations associated therein | 11/10/2016 | $365.00 | 2.5 | $912.50 |
| Alqamoussi, Jaffer Emad (US013194058) | Senior | Research accounting literature related to client specific accounting considerations | 12/8/2016 | $365.00 | 1.0 | $365.00 |
| Alqamoussi, Jaffer Emad (US013194058) | Senior | Document accounting memo related to accounting for write-offs and subrogation rights | 12/12/2016 | $365.00 | 2.0 | $730.00 |
| Alqamoussi, Jaffer Emad (US013194058) | Senior | Document accounting memo related to liquidation basis of accounting and going concern matters | 12/12/2016 | $365.00 | 2.0 | $730.00 |
| Rhodes, Brett Thomas (US012319124) | Senior Manager | Accounting issue analysis review of memo related to liquidation basis of accounting, contingent gains. | 12/13/2016 | $600.00 | 1.5 | $900.00 |
| Rhodes, Brett Thomas (US012319124) | Senior Manager | Further  accounting issue analysis review of memo related to liquidation basis of accounting, contingent gains. | 12/14/2016 | $600.00 | 0.6 | $360.00 |
| Alqamoussi, Jaffer Emad (US013194058) | Senior | Document accounting memo related to accounting considerations associated with subrogation rights and Call with Jeff W., Diana K., Alex. F, Anil S., B. Rhodes | 12/14/2016 | $365.00 | 2.0 | $730.00 |
| Rayfield,Sarah Marie (US013404930) | Manager | Review of documentation related to Nortel guarantees | 12/15/2016 | $510.00 | 0.3 | $153.00 |
| Alqamoussi, Jaffer Emad (US013194058) | Senior | Review accounting memorandum related to liquidation basis of accounting considerations | 12/15/2016 | $365.00 | 2.0 | $730.00 |
| Alqamoussi, Jaffer Emad (US013194058) | Senior | Further review accounting memorandum related to liquidation basis of accounting considerations | 12/16/2016 | $365.00 | 2.0 | $730.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review email correspondence regarding open items | 12/29/2016 | $600.00 | 0.3 | $180.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Email to Diana Kennedy regarding status update on 2016 consulting projects | 12/30/2016 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Trimble Adams to discuss status on 2016 consulting projects | 12/30/2016 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Eric Graham to discuss status update on 2016 consulting projects | 12/30/2016 | $510.00 | 1.5 | $765.00 |
| Evans,Mary Kathleen Goodwin (US013717820) | Staff | Performed R/E reconciliation of M-1s to taxable income for NNI 2003. | 1/2/2017 | $225.00 | 1.3 | $292.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research of indenture guarantees for Jaffer Alqamoussi | 1/3/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review revised channel 3 and 4 guidance in relation to Nortel compliance | 1/3/2017 | $700.00 | 3.0 | $2,100.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Email to Diana Kennedy regarding status of Eric Graham's work on Nortel stock basis | 1/3/2017 | $510.00 | 0.4 | $204.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Emails to Eric Graham, Ari Shapiro, Trimble Adams regarding status of new tax files | 1/3/2017 | $510.00 | 0.5 | $255.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Revise basis memo for additional changes. | 1/3/2017 | $600.00 | 1.5 | $900.00 |
| Graham, Eric G (US013520332) | Staff | Continued to update the Stock Basis Schedule Memo | 1/3/2017 | $225.00 | 2.3 | $517.50 |
| Evans,Mary Kathleen Goodwin (US013717820) | Staff | Performed R/E reconciliation of M-1s to taxable income for NNI 2004. | 1/3/2017 | $225.00 | 1.0 | $225.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with Miller W. on PCTP. | 1/4/2017 | $700.00 | 1.3 | $910.00 |
| Risman,David L. (US013723550) | Senior | Reviewing federal teams edits to the stock basis study | 1/4/2017 | $365.00 | 2.5 | $912.50 |
| Rayfield,Sarah Marie (US013404930) | Manager | Met with Jaffer A. regarding research related to guarantees and derivative as part of subrogation rights. | 1/4/2017 | $510.00 | 0.5 | $255.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jim S regarding treatment of professional fees | 1/4/2017 | $600.00 | 0.5 | $300.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of additional scope and language for emergence related work. | 1/4/2017 | $600.00 | 1.5 | $900.00 |
| Graham, Eric G (US013520332) | Staff | Finished drafting the Stock Basis Schedule starting with the corporate history | 1/4/2017 | $225.00 | 3.0 | $675.00 |
| Breton,Kristina (US011742083) | Senior | Performed R/E reconciliation of M-1s to taxable income for NNI 2005. | 1/4/2017 | $365.00 | 2.7 | $985.50 |
| Breton,Kristina (US011742083) | Senior | Performed R/E reconciliation of M-1s to taxable income for NNI 2006. | 1/4/2017 | $365.00 | 2.9 | $1,058.50 |
| Alqamoussi, Jaffer Emad (US013194058) | Senior | Prepared accounting memo on subrogation rights | 1/4/2017 | $365.00 | 2.0 | $730.00 |
| Alqamoussi, Jaffer Emad (US013194058) | Senior | Research accounting guidance related to guarantees and derivatives as part of subrogation rights | 1/4/2017 | $365.00 | 2.0 | $730.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review tax basis schedules for NNCI and NNCSI | 1/5/2017 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with IRS regarding updates on bankruptcy case | 1/5/2017 | $700.00 | 0.3 | $210.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Diana Kennedy and Courtney Sorrells regarding status of 2017 consulting projects and next steps | 1/5/2017 | $510.00 | 1.3 | $663.00 |
| Scott,James E (US011119307) | Partner | Review of Epiq mailing to EY regarding hearing and emergence. | 1/5/2017 | $700.00 | 1.4 | $980.00 |
| Rhodes, Brett Thomas (US012319124) | Senior Manager | Review of accounting white paper | 1/5/2017 | $600.00 | 1.6 | $960.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Prepare site closure documentation memo | 1/5/2017 | $600.00 | 2.0 | $1,200.00 |
| Graham, Eric G (US013520332) | Staff | Prepared Nortel Information Request Tracker for 1.5.17 | 1/5/2017 | $225.00 | 0.4 | $90.00 |
| Breton,Kristina (US011742083) | Senior | Performed R/E reconciliation of M-1s to taxable income for NNI 2007. | 1/5/2017 | $365.00 | 2.8 | $1,022.00 |
| Breton,Kristina (US011742083) | Senior | Performed R/E reconciliation of M-1s to taxable income for NNI 2008. | 1/5/2017 | $365.00 | 3.0 | $1,095.00 |
| Alqamoussi, Jaffer Emad (US013194058) | Senior | Call with Anil S. and Brett R. to discuss accounting memo and address their comments | 1/5/2017 | $365.00 | 2.0 | $730.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of court documents regarding emergence and tax impacts | 1/6/2017 | $700.00 | 2.6 | $1,820.00 |
| Beakey III,Andrew M (US011131290) | Partner | Teleconference with RLKS to discuss claims, tax reporting timeline and emergence status | 1/6/2017 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of entity conversion language in plan and disclosure statement documents. | 1/6/2017 | $700.00 | 1.9 | $1,330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Email to Doug A., Jim S., and Andy B regarding conclusions and support related to disclosure statement documents. | 1/6/2017 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of E&P implications related to imputed income | 1/6/2017 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussion on post emergence agreement format with Diana K. and Jim S. | 1/6/2017 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepare IDR support files and send to RLKS | 1/6/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of billing files and submission of tracking schedule to client | 1/6/2017 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with Jim S, Diana K. and RLKS team (K. Schultea and R. Lydecker) | 1/6/2017 | $700.00 | 1.0 | $700.00 |
| Scott,James E (US011119307) | Partner | Conference call with Andy Beaky regarding Nortel emergence. | 1/6/2017 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Disclosure statement review for NNI governance entity. | 1/6/2017 | $700.00 | 1.8 | $1,260.00 |
| Scott,James E (US011119307) | Partner | Meeting with Jeff Wood regarding weekly update with Richard Lydecker and Kathy Schultea. | 1/6/2017 | $700.00 | 1.2 | $840.00 |
| Breton,Kristina (US011742083) | Senior | Performed R/E reconciliation of M-1s to taxable income for NNI 2009. | 1/6/2017 | $365.00 | 1.9 | $693.50 |
| Alqamoussi, Jaffer Emad (US013194058) | Senior | Revisions to accounting memo based on comments from Brett R. and Anil S. | 1/6/2017 | $365.00 | 2.0 | $730.00 |
| Abbott,Douglas J. (US012013835) | Partner | Conference call with RLKS to discuss claims, tax reporting timeline and emergence issues | 1/6/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review estimated payment calculations and check requests | 1/9/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with IRS regarding updates on post-emergence. | 1/9/2017 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project development for staff review of vendor invoices | 1/9/2017 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Factual analysis for CN recovery analysis | 1/9/2017 | $700.00 | 2.0 | $1,400.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of December invoices for response to Kim P accrual inquiry | 1/9/2017 | $600.00 | 0.6 | $360.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Graham, Eric G (US013520332) | Staff | Prepared tax receivable and payable JEs for December 2016 close | 1/9/2017 | $225.00 | 1.5 | $337.50 |
| Breton,Kristina (US011742083) | Senior | Performed R/E reconciliation of M-1s to taxable income for NNI 2010. | 1/9/2017 | $365.00 | 2.4 | $876.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review plan documents with specific analysis of entity reorganizations | 1/9/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of the implications on 2017 E&P of I/C recoveries. | 1/10/2017 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Tim R. on tax allocation approach for NNI consolidated group | 1/10/2017 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and sign off on financial close analysis | 1/10/2017 | $700.00 | 0.9 | $630.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Client related administration related to Court's SOW Order | 1/10/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and revise pipeline entries, prep. for conference call with Amy B. on entries | 1/10/2017 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with IRS, Jim S., and Cleary on Nortel bankruptcy case | 1/10/2017 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Steve P., and Garrett D., on FBAR reporting and case status | 1/10/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Diana K., Gabi L. and Tarryn T. on client continuance | 1/10/2017 | $700.00 | 0.4 | $280.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Call with Gabi Lage and Diana Kennedy regarding post emergence planning | 1/10/2017 | $510.00 | 0.4 | $204.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Email to Diana Kennedy and Courtney Sorrells regarding planned 2017 consulting projects and current status of emergence | 1/10/2017 | $510.00 | 0.7 | $357.00 |
| Scott,James E (US011119307) | Partner | Conference call with IRS, Jeffrey W. and Cleary on Nortel bankruptcy case | 1/10/2017 | $700.00 | 0.6 | $420.00 |
| Risman,David L. (US013723550) | Senior | Review of Nortel Memorandum from Federal team and discussions with Morgan | 1/10/2017 | $365.00 | 2.0 | $730.00 |
| Risman,David L. (US013723550) | Senior | Discussions with Morgan L regarding Nortel stock basis Memorandum | 1/10/2017 | $365.00 | 1.1 | $401.50 |
| Lendino, Morgan Brickley (US013519907) | Manager | Review of updated stock basis calculations | 1/10/2017 | $510.00 | 1.6 | $816.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Call with Gabi L, Jeff W and Tarryn T to discuss post-emergence client acceptance | 1/10/2017 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Research on stock liquidation treatment and disclosure | 1/10/2017 | $600.00 | 0.8 | $480.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Call with Jim S, Jeff W, Pam M, Ed S and Sarah S to discuss post-emergence contracting | 1/10/2017 | $600.00 | 0.5 | $300.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed 2016 pro fees for Tory's fee applications 16816 through 17216 | 1/10/2017 | $225.00 | 1.3 | $292.50 |
| Breton,Kristina (US011742083) | Senior | Performed R/E reconciliation of M-1s to taxable income for NNI 2011. | 1/10/2017 | $365.00 | 2.3 | $839.50 |
| Breton,Kristina (US011742083) | Senior | Performed R/E reconciliation of M-1s to taxable income for NNI 2012. | 1/10/2017 | $365.00 | 2.8 | $1,022.00 |
| Abbott,Douglas J. (US012013835) | Partner | Analyze entity reorganization changes as specific to either F reorg or DBA | 1/10/2017 | $700.00 | 2.0 | $1,400.00 |
| Williams,Edward M (US012752237) | National Partner | Call with Jeff Wood to discuss controversy implications on settlement and layout of our documentation and analysis | 1/11/2017 | $750.00 | 0.5 | $375.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project planning in advance of engagement team meeting | 1/11/2017 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research indemnity language in Plan documents and forward to Pam M. | 1/11/2017 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of E&P memo in advance of team meeting. | 1/11/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation of R/E reconciliation template in advance of team meeting. | 1/11/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Diana K. on reporting mechanics of entity dissolutions and plan of reorganization | 1/11/2017 | $700.00 | 0.3 | $210.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Cleary and Doug A..., on entity restructure | 1/11/2017 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Miller Williams on PCTP work | 1/11/2017 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with Miller W. on PCTP work-stream | 1/11/2017 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call on Nortel contract matters with Pam Mable, Diana K., and Jim S. | 1/11/2017 | $700.00 | 0.8 | $560.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Sarah Walters to discuss 382 analysis and plan for review | 1/11/2017 | $510.00 | 0.7 | $357.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Preparing 2017 post-emergence documentation plan | 1/11/2017 | $510.00 | 1.2 | $612.00 |
| Sanchez, Alexander (US013853589) | Staff | Revisions to stock basis memo, including preparation of glossary and table of contents, description of difference in stock basis consequences under Sections 332. | 1/11/2017 | $225.00 | 2.5 | $562.50 |
| Risman,David L. (US013723550) | Senior | Review of Nortel Memorandum regarding stock basis and corporate history narrative | 1/11/2017 | $365.00 | 2.4 | $876.00 |
| Lendino, Morgan Brickley (US013519907) | Manager | Provide review comments to David R regarding draft stock basis memo | 1/11/2017 | $510.00 | 0.9 | $459.00 |
| Lendino, Morgan Brickley (US013519907) | Manager | Further review updated stock basis calculations and provide review comments to David Risman | 1/11/2017 | $510.00 | 2.3 | $1,173.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Minute books for comparison to stock basis memo | 1/11/2017 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of revised Foley submission including email of same to Foley. | 1/11/2017 | $600.00 | 0.7 | $420.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed 2016 Pro Fees for Whiteford fee applications from 16526 through 17248 | 1/11/2017 | $225.00 | 3.0 | $675.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Jim S. on client priorities and staffing | 1/12/2017 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review memoranda from Tim R. on financial reporting matters. | 1/12/2017 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with Account leadership and RLKS | 1/12/2017 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Amy B. on status of NT engagement | 1/12/2017 | $700.00 | 0.3 | $210.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Email to Diana Kennedy regarding my notes on 2017 consulting project planning | 1/12/2017 | $510.00 | 0.4 | $204.00 |
| Scott,James E (US011119307) | Partner | Review of tax basis conclusions memo | 1/12/2017 | $700.00 | 2.6 | $1,820.00 |
| Sanchez, Alexander (US013853589) | Staff | Revisions to stock basis memo, including description of difference in stock basis consequences under Sections 331 | 1/12/2017 | $225.00 | 3.0 | $675.00 |
| Risman,David L. (US013723550) | Senior | Review of substantial adjustments within basis study | 1/12/2017 | $365.00 | 0.8 | $292.00 |
| Rhodes, Brett Thomas (US012319124) | Senior Manager | Accounting whitepaper discussions/review/comments. | 1/12/2017 | $600.00 | 1.6 | $960.00 |
| Lendino, Morgan Brickley (US013519907) | Manager | Review draft stock basis memo | 1/12/2017 | $510.00 | 0.6 | $306.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Revise post-emergence documents | 1/12/2017 | $600.00 | 0.9 | $540.00 |
| Fredericks, Alex J. (US011028493) | National Partner | Review of analysis on GAAP treatment | 1/12/2017 | $750.00 | 1.0 | $750.00 |
| Breton,Kristina (US011742083) | Senior | Performed R/E reconciliation of M-1s to taxable income for NNI 2013. | 1/12/2017 | $365.00 | 1.8 | $657.00 |
| Breton,Kristina (US011742083) | Senior | Performed R/E reconciliation of M-1s to taxable income for NNI 2014. | 1/12/2017 | $365.00 | 0.9 | $328.50 |
| Alqamoussi, Jaffer Emad (US013194058) | Senior | Review comments from Brett R. with revisions to memo accordingly | 1/12/2017 | $365.00 | 1.5 | $547.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline FAS discussion topics for pending meeting with Tim R. | 1/13/2017 | $700.00 | 1.4 | $980.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence regarding contractual settlements with Andy B., GCO office and Jim S. | 1/13/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepared fee reconciliation schedules and forward to Andy B. | 1/13/2017 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS regarding post-emergence issues including call follow-up with Jim S., and Andy B. | 1/13/2017 | $700.00 | 1.0 | $700.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Discussions with Jim Scott regarding 2017 post emergence plan | 1/13/2017 | $510.00 | 0.8 | $408.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Clearing Diana Kennedy's review comments on 2017 post-emergence planning document | 1/13/2017 | $510.00 | 0.8 | $408.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Scott,James E (US011119307) | Partner | Review of post emergence outsource documents for state implications and controversy management. | 1/13/2017 | $700.00 | 2.1 | $1,470.00 |
| Scott,James E (US011119307) | Partner | Weekly debrief call R. Lydecker including prep with Kristie Lowery, Andy Beakey and Jeff Wood. | 1/13/2017 | $700.00 | 1.1 | $770.00 |
| Sanchez, Alexander (US013853589) | Staff | Revisions to stock basis memo, including description of difference in stock basis consequences under Sections 368 | 1/13/2017 | $225.00 | 3.0 | $675.00 |
| Risman,David L. (US013723550) | Senior | Further review of substantial adjustments within basis study | 1/13/2017 | $365.00 | 0.3 | $109.50 |
| Guglielmi, Thomas Austin Vincent (US013706362) | Executive Director | Review of file documentation for accounting memo. | 1/13/2017 | $700.00 | 1.0 | $700.00 |
| Fredericks, Alex J. (US011028493) | National Partner | Prepared review comments related based on detailed review of analysis on GAAP treatment | 1/13/2017 | $750.00 | 1.0 | $750.00 |
| Beakey III,Andrew M (US011131290) | Partner | Weekly debrief call R. Lydecker including prep with Kristie Lowery, Jim Scott and Jeff Wood. | 1/13/2017 | $700.00 | 0.9 | $630.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of emergence documents for corporate and state controversy issues. | 1/13/2017 | $700.00 | 1.6 | $1,120.00 |
| Alqamoussi, Jaffer Emad (US013194058) | Senior | Revised Nortel accounting memo for review by Alex F. | 1/13/2017 | $365.00 | 1.4 | $511.00 |
| Abbott,Douglas J. (US012013835) | Partner | Weekly debrief status call R. Lydecker including prep with Kristie Lowery, Andy B., Jim Scott and Jeff Wood. | 1/13/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on tax issues associated with liquidation of insolvent subsidiaries | 1/16/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Further research on tax issues associated with liquidation of insolvent subsidiaries | 1/16/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel project planning discussions with Jim S. and Diana K. | 1/16/2017 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation of project planning analysis for meeting. | 1/16/2017 | $700.00 | 0.4 | $280.00 |
| Walters, Sarah E (US013701217) | Staff | Clearing review comments on stock basis schedule for 2002-2005 | 1/16/2017 | $225.00 | 0.8 | $180.00 |
| Risman,David L. (US013723550) | Senior | Addition of specific adjustments to the Nortel basis memo | 1/16/2017 | $365.00 | 1.6 | $584.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jim S. and Jeff W. regarding post-emergence plan | 1/16/2017 | $600.00 | 0.4 | $240.00 |
| Alqamoussi, Jaffer Emad (US013194058) | Senior | Revised Nortel accounting memo based on comments from Alex F. | 1/16/2017 | $365.00 | 2.0 | $730.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review FAS deliverable and organize for pending meetings with Tim R. and Mary C. | 1/17/2017 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on issues tied to entity insolvency | 1/17/2017 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review I/C schedules and correspondence from Mary C. | 1/17/2017 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and related client response on contractor issues | 1/17/2017 | $700.00 | 2.3 | $1,610.00 |
| Risman,David L. (US013723550) | Senior | Continued review of Nortel basis memo | 1/17/2017 | $365.00 | 0.8 | $292.00 |
| Rhodes, Brett Thomas (US012319124) | Senior Manager | Accounting whitepaper review. | 1/17/2017 | $600.00 | 0.8 | $480.00 |
| Leja, Michael Edward (US013887667) | Senior | Supplementing 168(k)(4) analysis memorandum based on discussion with and feedback from Albert B. | 1/17/2017 | $365.00 | 0.6 | $219.00 |
| Leja, Michael Edward (US013887667) | Senior | Documenting analysis of 2016 leasehold costs and their eligibility for acceleration of AMT credits under Sec. 168(k)(4). | 1/17/2017 | $365.00 | 2.9 | $1,058.50 |
| Fredericks, Alex J. (US011028493) | National Partner | Review of updated analysis on GAAP treatment | 1/17/2017 | $750.00 | 0.5 | $375.00 |
| Boulus,Albert (US013656204) | Manager | Nortel - review and make edits to 168(k)(4) memo drafted by Mike Leja. | 1/17/2017 | $510.00 | 0.5 | $255.00 |
| Alqamoussi, Jaffer Emad (US013194058) | Senior | Finalize memo and send to Jeff W. and Diana K | 1/17/2017 | $365.00 | 1.6 | $584.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review depository requirements and related correspondence from George Fox | 1/18/2017 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review NTEC documents and draft memo to Tim R. on US implications of a rights issuance | 1/18/2017 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Amit G. on NTEC questions from client | 1/18/2017 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of GAAP guidance related to subrogation and remediation accounting | 1/18/2017 | $700.00 | 2.3 | $1,610.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of GAAP guidance related to income recognition and reserve write-offs | 1/18/2017 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft analysis of liquidation basis accounting for discussion document | 1/18/2017 | $700.00 | 2.0 | $1,400.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Review of IRC Sec. 382 analysis | 1/18/2017 | $510.00 | 2.8 | $1,428.00 |
| Risman,David L. (US013723550) | Senior | Further edits to the Nortel memorandum on the calculation of stock basis. | 1/18/2017 | $365.00 | 1.0 | $365.00 |
| Risman,David L. (US013723550) | Senior | Making final edits to the stock basis memo to be sent for review. | 1/18/2017 | $365.00 | 2.7 | $985.50 |
| Risman,David L. (US013723550) | Senior | Review of significant items in stock basis study (threshold above $100k) that need to be considered technically | 1/18/2017 | $365.00 | 2.0 | $730.00 |
| Risman,David L. (US013723550) | Senior | Further review of significant items in stock basis study that need to be considered technically | 1/18/2017 | $365.00 | 1.9 | $693.50 |
| Breton,Kristina (US011742083) | Senior | Review of professional fee analysis. | 1/18/2017 | $365.00 | 2.7 | $985.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of I/C account balances for pending discussions with Mary C. | 1/19/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with account leadership on account metrics | 1/19/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with Jim S., Andy B., and Kristie L. on engagement metrics | 1/19/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize document drafts for pending meeting with RLKS | 1/19/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete draft of memoranda discussing accounting and related tax considerations for pending meeting with Mary C., and Tim R. | 1/19/2017 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of subrogation rights accounting and timing of CODI | 1/19/2017 | $700.00 | 2.0 | $1,400.00 |
| Risman,David L. (US013723550) | Senior | Further review of edits to Nortel memo with Morgan Lendino | 1/19/2017 | $365.00 | 0.8 | $292.00 |
| Lendino, Morgan Brickley (US013519907) | Manager | Discuss with David R's the review comments to stock basis calculation. | 1/19/2017 | $510.00 | 0.3 | $153.00 |
| Lendino, Morgan Brickley (US013519907) | Manager | Review David Risman's updated stock basis memo. | 1/19/2017 | $510.00 | 0.3 | $153.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of insolvency implications on basis study. | 1/19/2017 | $600.00 | 1.5 | $900.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tarryn T. on sec. 382 analysis | 1/20/2017 | $700.00 | 0.9 | $630.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Amend client engagement documents for Pam M., and Kristie L. comments and submit to Jim S. and Andy B. | 1/20/2017 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review technical accounting materials in preparation for meeting with Tim R. | 1/20/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Weekly conference call with Jim S., Andy B., Doug A., and RLKS including meeting preparation | 1/20/2017 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on the impact of insolvent subs. | 1/20/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Further research on the impact of insolvent subs. | 1/20/2017 | $700.00 | 1.5 | $1,050.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Final updates to 382 analysis schedule for Jeff Wood's review notes | 1/20/2017 | $510.00 | 1.5 | $765.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Jeff Wood to discuss 382 analysis | 1/20/2017 | $510.00 | 0.3 | $153.00 |
| Scott,James E (US011119307) | Partner | Post emergence letters review for meeting with RLKS. | 1/20/2017 | $700.00 | 1.7 | $1,190.00 |
| Scott,James E (US011119307) | Partner | Weekly debrief call R. Lydecker including prep with Kristie Lowery, Andy Beakey and Jeff Wood. | 1/20/2017 | $700.00 | 0.8 | $560.00 |
| Lendino, Morgan Brickley (US013519907) | Manager | Review David Risman's updated stock basis memo. | 1/20/2017 | $510.00 | 1.0 | $510.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of accounting treatment memo | 1/20/2017 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Revisions to December fee analysis per Jim S and Jeff W 's comments | 1/20/2017 | $600.00 | 0.5 | $300.00 |
| Breton,Kristina (US011742083) | Senior | Updates to 382 analysis for Tarryn T. | 1/20/2017 | $365.00 | 3.0 | $1,095.00 |
| Beakey III,Andrew M (US011131290) | Partner | Weekly conference call with Jim S., Jeff W., Doug A., and RLKS regarding status update | 1/20/2017 | $700.00 | 0.5 | $350.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776696) | Senior | Communications with Eric G. regarding E&P report for U.S. entities through 2009. | 1/20/2017 | $365.00 | 0.4 | $146.00 |
| Abbott,Douglas J. (US012013835) | Partner | Weekly conference call with Jim S., Jeff W., Andy B., and RLKS regarding status update including prep for call | 1/20/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review NTCC settlement for tax implications | 1/23/2017 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Diana K., and Tarryn T. on project status. | 1/23/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Account meeting with Curt F. to discuss bankruptcy implications and next steps. | 1/23/2017 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of consolidated attribute reductions for insolvent entities | 1/23/2017 | $700.00 | 3.0 | $2,100.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Meeting with Diana Kennedy and Jeff Wood to discuss 2017 post-emergence projects | 1/23/2017 | $510.00 | 1.0 | $510.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Discussion with Ari Shapiro regarding 2016 project status | 1/23/2017 | $510.00 | 1.5 | $765.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meeting with Jeff W and Tarryn T on project status | 1/23/2017 | $600.00 | 0.5 | $300.00 |
| Breton,Kristina (US011742083) | Senior | Researched 168(k)(4) eligibility for Nortel based on leasehold costs. | 1/23/2017 | $365.00 | 3.0 | $1,095.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review final plan confirmation materials for tax implications | 1/24/2017 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review markup by Diana K. and finalize FAS draft | 1/24/2017 | $700.00 | 0.5 | $350.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Nortel deliverables | 1/24/2017 | $600.00 | 1.9 | $1,140.00 |
| Gouri,Amit (US013615614) | Senior Manager | Research related to  service tax refund status | 1/24/2017 | $600.00 | 0.5 | $300.00 |
| Breton,Kristina (US011742083) | Senior | Review of analysis of leasehold costs and their eligibility for acceleration of AMT credits. | 1/24/2017 | $365.00 | 2.4 | $876.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Incorporate elements of confirmed plan in accounting memoranda for discussions with Tim R. and Mary C. | 1/25/2017 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of impact of claim recovery on US income and draft conclusions | 1/25/2017 | $700.00 | 2.0 | $1,400.00 |
| Breton,Kristina (US011742083) | Senior | Completed review of analysis of leasehold costs and their eligibility for acceleration of AMT credits. | 1/25/2017 | $365.00 | 2.9 | $1,058.50 |
| Scott,James E (US011119307) | Partner | Post emergence SOW revision. | 1/26/2017 | $700.00 | 1.0 | $700.00 |
| Scott,James E (US011119307) | Partner | QRM call regarding post emergence SOW. | 1/26/2017 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review share transfer structure in plan documents and document for pending discussions with Doug A. | 1/26/2017 | $700.00 | 1.1 | $770.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on wind-up of insolvent entities | 1/26/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with RLK and account leadership | 1/26/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Mary C., and Tim R. on various accounting and tax issues | 1/26/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft outline of GAAP issues and implications for tax positions | 1/26/2017 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Jim S. on implications of plan confirmation | 1/26/2017 | $700.00 | 0.5 | $350.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of finalized 382 documentation. | 1/26/2017 | $600.00 | 1.1 | $660.00 |
| Graham, Eric G (US013520332) | Staff | Prepared the information request tracker for 1.26.17 and delivered to the client | 1/26/2017 | $225.00 | 0.4 | $90.00 |
| Scott,James E (US011119307) | Partner | Meeting with Jeff Wood to prepare for Conference call with Richard L.;  Call with Richard L. | 1/27/2017 | $700.00 | 1.1 | $770.00 |
| Beakey III,Andrew M (US011131290) | Partner | Conference call with RLKS, Jim S., Doug A., and Jeff W. on Nortel tax issues - including meeting follow-up | 1/27/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline project deliverable plans and staffing for pending meeting with Diana K. | 1/27/2017 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS, Jim S., Doug A., and Andy B. on Nortel tax issues - including meeting follow-up | 1/27/2017 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Pre-meeting discussions with Jim S. regarding Nortel tax issues | 1/27/2017 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline of tax issues and plans status for pending call with RLKS | 1/27/2017 | $700.00 | 1.3 | $910.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | Conference call with RLKS, Jim S., Jeff W., and Andy B. on Nortel tax issues - including meeting follow-up | 1/27/2017 | $700.00 | 1.0 | $700.00 |
| | | | | | | |
| | | | | Total | 302.2 | 162,393.0 |

Nortel Networks, Inc.
SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Welsch, Anthony F. (US013548041) | Manager | Reviewed updated state LCM opinion to incorporate state desk comments. | 1/3/2017 | $510.00 | 1.5 | $765.00 |
| Welsch, Anthony F. (US013548041) | Manager | Prepared executive summary of updated State LCM opinion | 1/3/2017 | $510.00 | 0.6 | $306.00 |
| Shapiro,Ari J (US013597642) | Senior | Research related to response to 2016 annual report notice from NC Secretary of State | 1/3/2017 | $365.00 | 0.5 | $182.50 |
| Matthews, McKay H (US013344057) | Senior | Inventory LCM Memo - Updating the memo for second level review comments from Anthony W. and Matt G. | 1/3/2017 | $365.00 | 0.5 | $182.50 |
| Graham, Eric G (US013520332) | Staff | Called the Dallas County tax appraisal office to find out how to notify the office that Nortel's property has been vacated | 1/3/2017 | $225.00 | 0.8 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review IDR sent by California FTB for Jeff W | 1/3/2017 | $600.00 | 1.5 | $900.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review LCM methodology memo for state considerations and updates | 1/3/2017 | $600.00 | 1.3 | $780.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Ari Shapiro questions on notice from North Carolina Secretary of State | 1/3/2017 | $600.00 | 0.6 | $360.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Jessica Montgomery email on Harris county property tax notice | 1/3/2017 | $600.00 | 0.4 | $240.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of CA audit documentation | 1/3/2017 | $700.00 | 2.5 | $1,750.00 |
| Scott,James E (US011119307) | Partner | Review of CA IDR response including all pdf docs from prior IRS audit, CA audit and credit carry forwards. | 1/4/2017 | $700.00 | 1.6 | $1,120.00 |
| Montgomery, Jessica Lynn (US012859926) | Manager | Property Tax - Harris County affidavit review and follow up | 1/4/2017 | $510.00 | 0.5 | $255.00 |
| Matthews, McKay H (US013344057) | Senior | Further work on Inventory LCM Memo - Updating the memo for second level review comments from Anthony W and Matt G. | 1/4/2017 | $365.00 | 0.5 | $182.50 |
| Joseph, Carl A (US013656787) | Partner | Review of Nortel Networks original and amended memo addressing whether CA conforms to IRC §471 and the Treasury Regulations regarding the timing and application of Lower of Cost or Market ("LCM") inventory write-downs | 1/4/2017 | $700.00 | 2.0 | $1,400.00 |
| Graham, Eric G (US013520332) | Staff | Updated CA Audit Document for Matt G. | 1/4/2017 | $225.00 | 0.5 | $112.50 |
| Graham, Eric G (US013520332) | Staff | Harris County Appraisal District Affidavit research on withdrawal from their county | 1/4/2017 | $225.00 | 2.4 | $540.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Conversation with Eric Graham regarding various notices received by Nortel and next steps | 1/4/2017 | $600.00 | 0.4 | $240.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Final review of Harris county assessment district affidavit | 1/4/2017 | $600.00 | 0.6 | $360.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review California FTB audit deliverable for Jeff W. | 1/4/2017 | $600.00 | 0.7 | $420.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Eric Graham's questions on Texas property tax | 1/4/2017 | $600.00 | 0.5 | $300.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Tim R. on CA audit and other tax matters | 1/4/2017 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft CA audit response including compilation of required attachments | 1/4/2017 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile 2008 - 2009 audit files for CA audit response | 1/4/2017 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research professional fee deductions related to 2009 for CA IDR | 1/4/2017 | $700.00 | 1.1 | $770.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | GBC component research for CA IDR | 1/4/2017 | $700.00 | 1.3 | $910.00 |
| Scott,James E (US011119307) | Partner | Researching CA claim question on Tax year 2009. | 1/5/2017 | $700.00 | 0.6 | $420.00 |
| Scott,James E (US011119307) | Partner | Conference call w/Cleary regarding the IDR response | 1/5/2017 | $700.00 | 1.1 | $770.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed claim from CA franchise tax board | 1/5/2017 | $225.00 | 2.0 | $450.00 |

Nortel Networks, Inc.
SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Eric Graham and research Altsystems California claim question | 1/5/2017 | $600.00 | 1.3 | $780.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Eric Graham's questions about Nortel document retention requirements | 1/5/2017 | $600.00 | 0.3 | $180.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Cleary on CA audit and IRS outreach | 1/5/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research tax exposures for Alteon in relation to CA exposure discussions | 1/5/2017 | $700.00 | 1.6 | $1,120.00 |
| Rutter, Donna R. (US011305063) | Executive Director | Texas desk - review of memo regarding inventory write down and Texas COGS analysis | 1/6/2017 | $700.00 | 1.0 | $700.00 |
| Graham, Eric G (US013520332) | Staff | Contacted the NC Secretary of State regarding acceptable titles for the NC annual report | 1/6/2017 | $225.00 | 0.6 | $135.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review CT corporation notice sent to Nortel Networks, Inc. | 1/6/2017 | $600.00 | 0.3 | $180.00 |
| Matthews, McKay H (US013344057) | Senior | Inventory LCM Memo - Accepting all track changes in the memo and finalizing to send to the 2nd PPED reviewer. | 1/9/2017 | $365.00 | 1.0 | $365.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed previously filed CA claims from 2009 and 2010 | 1/9/2017 | $225.00 | 1.0 | $225.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review response to California board of equalization notice | 1/9/2017 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and respond to EY California team on service of process received by NNI | 1/9/2017 | $600.00 | 1.3 | $780.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and respond to LCM memo sent by McKay Matthews | 1/9/2017 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Jim Scott's question on Iowa objection letter | 1/9/2017 | $600.00 | 0.8 | $480.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize IDR memo and submit CA response. | 1/9/2017 | $700.00 | 1.0 | $700.00 |
| Swartwout,Christopher Satterlee (US013621627) | Staff | Inventory LCM Memo – Pulling statutory cites as documentation for the research performed related to the memo | 1/10/2017 | $225.00 | 2.5 | $562.50 |
| Graham, Eric G (US013520332) | Staff | Prepared engagement documentation checklist for the 2016 SALT Consulting tax engagement file | 1/10/2017 | $225.00 | 1.5 | $337.50 |
| Graham, Eric G (US013520332) | Staff | Contacted Dallas county to resolve property assessment issue | 1/10/2017 | $225.00 | 1.5 | $337.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Eric Graham on California notice for 2009 and 2010 received by Altsystems | 1/10/2017 | $600.00 | 0.4 | $240.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion in regards to California response with Eric Graham | 1/10/2017 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | December journal entry review and response to Eric G. | 1/10/2017 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Email California team with sample response to California board of equalization notice for comments | 1/10/2017 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Draft response letter to California board of equalization notice | 1/10/2017 | $600.00 | 1.2 | $720.00 |
| Matthews, McKay H (US013344057) | Senior | Inventory LCM Memo - Adding all citations referenced in the memo into edocs. | 1/11/2017 | $365.00 | 1.0 | $365.00 |
| Graham, Eric G (US013520332) | Staff | Discussions with Matt G. regarding SALT consulting issues | 1/11/2017 | $225.00 | 1.2 | $270.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed previous SALT Consulting engagement documentation for relevant documents | 1/11/2017 | $225.00 | 0.8 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussions with Eric Graham and Jeff Wood on response to North Carolina Secretary of State notice | 1/11/2017 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Eric Graham on Nortel document retention for 2016 state work | 1/11/2017 | $600.00 | 0.5 | $300.00 |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Senior Manager | Follow-up with Emily Dean and McKay Matthews on California NOL memo | 1/11/2017 | $600.00 | 0.2 | $120.00 |
| Dean, Emily (US013253282) | Senior | Further edits to CA NOL CF memo | 1/11/2017 | $365.00 | 1.0 | $365.00 |
| Scott,James E (US011119307) | Partner | Review of notices from CA, Iowa. | 1/12/2017 | $700.00 | 1.3 | $910.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Dallas county information sent by Kim Ponder | 1/12/2017 | $600.00 | 0.6 | $360.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Jeff Wood email on Altsystems on California transcript | 1/12/2017 | $600.00 | 0.2 | $120.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review California power of attorney for Altsystems and discuss with Jeff Wood | 1/13/2017 | $600.00 | 0.8 | $480.00 |
| Creel, Travis (US013809772) | Senior | Preparing California Power of Attorney for Ernst & Young Consulting on State and Local tax issues related to Tax Years 2009 and 2010 | 1/13/2017 | $365.00 | 1.0 | $365.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review North Carolina Secretary of State notice response sent by Eric Graham | 1/14/2017 | $600.00 | 0.4 | $240.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Oklahoma tax commission claim sent by Mary Cilia | 1/14/2017 | $600.00 | 0.4 | $240.00 |
| Walters, Sarah E (US013701217) | Staff | Preparing workpaper to reconcile Oklahoma Tax Commission Claim | 1/16/2017 | $225.00 | 0.2 | $45.00 |
| Walters, Sarah E (US013701217) | Staff | Responding to Matt G.'s question regarding the previously filed CA POA for NNI | 1/16/2017 | $225.00 | 1.2 | $270.00 |
| Walters, Sarah E (US013701217) | Staff | Preparing CA Power of Attorney for NNI | 1/16/2017 | $225.00 | 0.8 | $180.00 |
| Montgomery, Jessica Lynn (US012859926) | Manager | PTAX - Dallas closed location response | 1/16/2017 | $510.00 | 0.2 | $102.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Met with Sarah Walters regarding California power of attorney | 1/16/2017 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Initial review of California NOL carry forward memo with comments to Emily Dean and McKay Matthews | 1/16/2017 | $600.00 | 2.0 | $1,200.00 |
| Dean, Emily (US013253282) | Senior | Final review and edits of updated CA NOL CF memo and sending to Matt G. for his review | 1/16/2017 | $365.00 | 3.0 | $1,095.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Develop comparative analysis and draft response to Mary C. on Oklahoma claim | 1/16/2017 | $700.00 | 0.8 | $560.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Jeff Wood on Nortel State project timing | 1/17/2017 | $600.00 | 0.5 | $300.00 |
| Scott,James E (US011119307) | Partner | Iowa call from Bill McRae Cleary and follow-up with Jeff Wood re: having call with Iowa Revenue rep. | 1/18/2017 | $700.00 | 0.9 | $630.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed SALT consulting engagement documentation | 1/18/2017 | $225.00 | 0.2 | $45.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Call with Iowa department of revenue regarding objection to Nortel plan | 1/18/2017 | $600.00 | 0.5 | $300.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Iowa claim and teleconference with state counsel | 1/18/2017 | $700.00 | 0.5 | $350.00 |
| Graham, Eric G (US013520332) | Staff | Finished reviewing supporting information in the SALT consulting tax engagement file | 1/19/2017 | $225.00 | 1.5 | $337.50 |
| Shapiro,Ari J (US013597642) | Senior | Follow-up regarding NNI Tax Registration Notices from NM and WA | 1/20/2017 | $365.00 | 1.1 | $401.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Finalize documentation retention file | 1/20/2017 | $600.00 | 0.5 | $300.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of state tax information | 1/20/2017 | $700.00 | 0.5 | $350.00 |
| Shapiro,Ari J (US013597642) | Senior | Taxes due notice to NNI from Utah state tax commission - agreement of amounts shown on notice to NNI records | 1/23/2017 | $365.00 | 0.5 | $182.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | UT notice - Look into and request Ari Shapiro and Eric Graham to research | 1/23/2017 | $600.00 | 0.2 | $120.00 |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Senior Manager | Further updates to finalize documentation retention file for purposes of amended return retention. | 1/23/2017 | $600.00 | 1.0 | $600.00 |
| Shapiro,Ari J (US013597642) | Senior | Taxes due notice to NNI from Utah state tax commission - payment finalization | 1/24/2017 | $365.00 | 0.6 | $219.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review check requests to respond to Utah notices for tax years 2013 and 2014 | 1/24/2017 | $600.00 | 0.3 | $180.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Matt G. on PPT return filing process | 1/24/2017 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of CA IDRs in response to correspondence from Matt G. | 1/24/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review DE withholding tax law change for implications related to Nortel. | 1/24/2017 | $700.00 | 0.4 | $280.00 |
| Graham, Eric G (US013520332) | Staff | Researched N.C. Gen. Stat. regarding NC alternative apportionment for eDocs support | 1/25/2017 | $225.00 | 1.3 | $292.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Finalize documentation retention file for 2016 SALT consulting | 1/26/2017 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Jim Scott query regarding state taxes | 1/26/2017 | $600.00 | 0.5 | $300.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Communications with Ari S. regarding annual report filing deadlines and payment schedule for upcoming year. | 1/26/2017 | $365.00 | 0.2 | $73.00 |
| Scott,James E (US011119307) | Partner | CA IDR decision regarding response date, contents to clear w/ R. Lydecker | 1/26/2017 | $700.00 | 1.1 | $770.00 |
| Scott,James E (US011119307) | Partner | NC franchise tax rule regarding liquidation period | 1/26/2017 | $700.00 | 0.6 | $420.00 |
| Scott,James E (US011119307) | Partner | CA IDR request round 2 and conference call with Bill M. and Corey G. regarding the same. | 1/27/2017 | $700.00 | 1.2 | $840.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Cleary on CA IDRs | 1/27/2017 | $700.00 | 0.5 | $350.00 |
| | | | | | | |
| | | | | | | |
| | | | | Total | 84.8 | 43,336.5 |

Nortel Networks, Inc.
SALT Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Trombley,Tarryn Kate Gurney | Manager | Meeting with Eric Graham to discuss 2016 extensions | 1/3/2017 | $510.00 | 1.0 | $510.00 |
| Graham,Eric G | Staff | Reviewed PA and NC state extensions | 1/3/2017 | $225.00 | 1.4 | $315.00 |
| Graham,Eric G | Staff | Reviewed NJ, TN state extensions | 1/3/2017 | $225.00 | 3.0 | $675.00 |
| Trombley,Tarryn Kate Gurney | Manager | Reviewing state extensions for TN, NJ, NC, PA and UT. | 1/5/2017 | $510.00 | 2.1 | $1,071.00 |
| Graham,Eric G | Staff | Reviewed TN, PA, and UT extensions | 1/5/2017 | $225.00 | 3.0 | $675.00 |
| Gentile,Matthew Donald | Senior Manager | Review state extensions for TN, NJ, NC, PA, and UT and provide comments back to Tarryn Trombley, Eric Graham and Sarah Walters. | 1/6/2017 | $600.00 | 1.0 | $600.00 |
| Trombley,Tarryn Kate Gurney | Manager | Meeting with Eric Graham to discuss state extension questions | 1/6/2017 | $510.00 | 1.1 | $561.00 |
| Trombley,Tarryn Kate Gurney | Manager | Reviewing updated extension vouchers for 2016 | 1/6/2017 | $510.00 | 1.5 | $765.00 |
| Graham,Eric G | Staff | Prepared final drafts of all state extensions for Matt G. | 1/6/2017 | $225.00 | 0.9 | $202.50 |
| Graham,Eric G | Staff | Prepared a detailed list of state extension filings and where/how to pay for each extension | 1/6/2017 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G | Staff | Meeting with Tarryn T. to discuss 2016 state extensions | 1/6/2017 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G | Staff | Reviewed state filing instructions for TN and NJ. | 1/6/2017 | $225.00 | 1.7 | $382.50 |
| Graham,Eric G | Staff | Cleared Matt G.'s review comments on the state extensions | 1/6/2017 | $225.00 | 2.4 | $540.00 |
| Walters,Sarah E | Staff | Prepared FL state extension for NNI and Altsystems | 1/6/2017 | $225.00 | 1.3 | $292.50 |
| Walters,Sarah E | Staff | Prepared NC state extension for NNI and NTII | 1/6/2017 | $225.00 | 1.4 | $315.00 |
| Walters,Sarah E | Staff | Prepared NJ state extension for NTII and CALA | 1/6/2017 | $225.00 | 2.2 | $495.00 |
| Walters,Sarah E | Staff | Prepared NJ state extension for NNI and Altsystems | 1/6/2017 | $225.00 | 2.6 | $585.00 |
| Adams,Elizabeth Trimble | Senior | Review of EFT/Check requests for NNI, NTII, NNI & Subs, CALA, Altsystems, NNI & Affiliates for multiple state extension filings. | 1/6/2017 | $365.00 | 2.2 | $803.00 |
| Graham,Eric G | Staff | Cleared review comments related to 2016 state extensions | 1/7/2017 | $225.00 | 1.2 | $270.00 |
| Chavez,Julian | Senior Manager | Responded to CA State Tax Desk question related to BOE process action request. | 1/9/2017 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald | Senior Manager | Review Iowa DOR objection filed to Nortel's plan | 1/9/2017 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald | Senior Manager | Respond to Eric Graham questions on state extensions | 1/9/2017 | $600.00 | 0.6 | $360.00 |
| Trombley,Tarryn Kate Gurney | Manager | Email to Eric Graham regarding issues with state extensions | 1/9/2017 | $510.00 | 0.4 | $204.00 |
| Trombley,Tarryn Kate Gurney | Manager | Call with Ari Shapiro to discuss state extension payment questions | 1/9/2017 | $510.00 | 0.5 | $255.00 |
| Trombley,Tarryn Kate Gurney | Manager | Reviewing state extensions instructions for EFT payments | 1/9/2017 | $510.00 | 0.6 | $306.00 |
| Trombley,Tarryn Kate Gurney | Manager | Reviewing updates to state extensions and payment requests | 1/9/2017 | $510.00 | 0.9 | $459.00 |
| Graham,Eric G | Staff | Reviewed ATI for finalization of state extensions | 1/9/2017 | $225.00 | 1.1 | $247.50 |
| Graham,Eric G | Staff | Prepared TX state filing instruction screenshots for client deliverable | 1/9/2017 | $225.00 | 1.3 | $292.50 |
| Graham,Eric G | Staff | Prepared CA state filing instruction screenshots for client deliverable | 1/9/2017 | $225.00 | 1.4 | $315.00 |
| Graham,Eric G | Staff | Prepared TN state filing instructions including screenshots for client deliverable | 1/9/2017 | $225.00 | 1.6 | $360.00 |
| Graham,Eric G | Staff | Discussions with Tarryn T., Trimble A., and Ari S. regarding 2016 state extensions | 1/9/2017 | $225.00 | 2.5 | $562.50 |

**Nortel Networks, Inc.**
**SALT Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Walters,Sarah E | Staff | Preparing ATI for state extensions | 1/9/2017 | $225.00 | 1.3 | $292.50 |
| Adams,Elizabeth Trimble | Senior | Review of NNI extension filings for MS, NC, NJ & TN | 1/9/2017 | $365.00 | 2.8 | $1,022.00 |
| Ferris,Randy | Executive Director | Requested response from SBE regarding review of notice of levy correspondence | 1/9/2017 | $700.00 | 0.3 | $210.00 |
| Gentile,Matthew Donald | Senior Manager | Respond to McKay Mathews' questions on LCM memo | 1/10/2017 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald | Senior Manager | Review electronic fund transfers for Nortel state income tax extensions | 1/10/2017 | $600.00 | 0.5 | $300.00 |
| Trombley,Tarryn Kate Gurney | Manager | Reviewing state extension deliverable and instructions | 1/10/2017 | $510.00 | 1.5 | $765.00 |
| Graham,Eric G | Staff | Reviewed extension instructions for online filing by the client. | 1/10/2017 | $225.00 | 1.2 | $270.00 |
| Graham,Eric G | Staff | Prepared new instructions for NJ extension filings | 1/10/2017 | $225.00 | 1.5 | $337.50 |
| Adams,Elizabeth Trimble | Senior | Review of CALA extension filing for NJ | 1/10/2017 | $365.00 | 1.4 | $511.00 |
| Adams,Elizabeth Trimble | Senior | Review of NNI & Subs extension filings for UT, FL & MS | 1/10/2017 | $365.00 | 2.7 | $985.50 |
| Adams,Elizabeth Trimble | Senior | Review of NTII extension filings for NC, NJ & TN | 1/10/2017 | $365.00 | 3.0 | $1,095.00 |
| Gentile,Matthew Donald | Senior Manager | Respond to Jeff Wood email on Florida annual report filings for CALA | 1/11/2017 | $600.00 | 0.3 | $180.00 |
| Graham,Eric G | Staff | Prepared the revised NC annual report package to be sent to the state | 1/11/2017 | $225.00 | 2.0 | $450.00 |
| Gentile,Matthew Donald | Senior Manager | Review revised NC secretary of state form to send comments back to Eric Graham | 1/12/2017 | $600.00 | 0.7 | $420.00 |
| Walters,Sarah E | Staff | Reviewed state extension summary | 1/12/2017 | $225.00 | 1.1 | $247.50 |
| Adams,Elizabeth Trimble | Senior | Review of Altsystems extension filings for FL & NJ | 1/12/2017 | $365.00 | 2.1 | $766.50 |
| Adams,Elizabeth Trimble | Senior | Review of NNI & Affiliates extension filings for CA & TX | 1/13/2017 | $365.00 | 2.6 | $949.00 |
| Graham,Eric G | Staff | Cleared first level review comments on the revised NC Annual Report | 1/14/2017 | $225.00 | 0.5 | $112.50 |
| Trombley,Tarryn Kate Gurney | Manager | Emails with Eric Graham, Sarah Walters, and Trimble Adams regarding tracker for state extensions | 1/16/2017 | $510.00 | 0.5 | $255.00 |
| Graham,Eric G | Staff | Reviewed state extension fillings from client | 1/16/2017 | $225.00 | 0.4 | $90.00 |
| Walters,Sarah E | Staff | Preparing workpaper to ensure all state extensions were submitted. | 1/16/2017 | $225.00 | 1.8 | $405.00 |
| Adams,Elizabeth Trimble | Senior | Communications with Sarah W. , Eric G. and Tarryn T regarding status of extensions and related payments. | 1/16/2017 | $365.00 | 2.5 | $912.50 |
| Gentile,Matthew Donald | Senior Manager | Review Dallas county response for 2017 rendition | 1/17/2017 | $600.00 | 0.3 | $180.00 |
| Adams,Elizabeth Trimble | Senior | Review of various state and federal extension forms with payments in preparation for filing. | 1/17/2017 | $365.00 | 0.5 | $182.50 |
| Gentile,Matthew Donald | Senior Manager | Review North Carolina personal property tax extension information | 1/24/2017 | $600.00 | 0.5 | $300.00 |
| Shapiro,Ari J | Senior | Preparing Richardson Independent School District property tax payment | 1/24/2017 | $365.00 | 0.5 | $182.50 |
| Shapiro,Ari J | Senior | Preparing NC Form AV-59 for Durham County property tax rendition | 1/24/2017 | $365.00 | 0.6 | $219.00 |
| Shapiro,Ari J | Senior | Preparing extension for Durham County property tax rendition | 1/24/2017 | $365.00 | 1.9 | $693.50 |

**Nortel Networks, Inc.**
**SALT Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald | Senior Manager | Submit North Carolina personal property tax extension authorizations to client and answer questions | 1/25/2017 | $600.00 | 1.5 | $900.00 |
| Shapiro,Ari J | Senior | Property Tax - NC Rendition Extensions - Contacting Durham County for listing number for the extension | 1/25/2017 | $365.00 | 0.4 | $146.00 |
| Shapiro,Ari J | Senior | Property Tax - NC Rendition Extensions - preparing Durham County extension | 1/25/2017 | $365.00 | 0.7 | $255.50 |
| Shapiro,Ari J | Senior | Property Tax - NC Rendition Extensions - preparing Wake County extension | 1/25/2017 | $365.00 | 0.8 | $292.00 |
| Shapiro,Ari J | Senior | Property Tax - NC Rendition Extensions - submitting Durham County extension online | 1/25/2017 | $365.00 | 0.8 | $292.00 |
| Shapiro,Ari J | Senior | Property Tax - NC Rendition Extensions - submitting Wake County extension online | 1/25/2017 | $365.00 | 1.0 | $365.00 |
| Shapiro,Ari J | Senior | Answering Jeff Wood's question regarding Delaware franchise tax | 1/26/2017 | $365.00 | 0.3 | $109.50 |
| | | | | | | $0.00 |
| | | | **Totals** | | 84.7 | 28,343.0 |

**Nortel Networks, Inc.**
**International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Research related to Canadian claims for pending discussions with Canadian desk | 1/5/2017 | $700.00 | 1.4 | $980.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Andrea Liptzki on Canadian recoveries | 1/5/2017 | $700.00 | 0.4 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation of Canadian claims memo | 1/6/2017 | $700.00 | 1.6 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Andrea L. on Canadian WHT issues | 1/6/2017 | $700.00 | 0.5 | $350.00 |
| Trombley,Tarryn Kate Gurney (US012890877) | Manager | Emails to Garrett Davidson and Jeff Wood regarding ITS consulting projects for 2017 | 1/6/2017 | $510.00 | 0.8 | $408.00 |
| Lepitzki,Andrea C (US012749054) | National Executive Director | Call with Jeff Wood regarding determination of Canadian WHT issues on payment from Nortel Canada to its US sub as part of the bankruptcy settlement. | 1/6/2017 | $750.00 | 0.2 | $150.00 |
| Davidson,Garrett M. (US012966979) | Manager | Began FBAR preparation for upcoming year | 1/6/2017 | $510.00 | 2.6 | $510.00 |
| Davidson,Garrett M. (US012966979) | Manager | Completed FBAR preparation for upcoming year | 1/9/2017 | $510.00 | 3.0 | $1,530.00 |
| Moore,Meredith M. (US013230373) | Senior | FBAR call with Tim Ross | 1/10/2017 | $365.00 | 0.5 | $182.50 |
| Davidson,Garrett M. (US012966979) | Manager | Review application of 987 regulations to India branch | 1/10/2017 | $510.00 | 2.4 | $1,224.00 |
| Davidson,Garrett M. (US012966979) | Manager | Further review application of 987 regulations to India branch | 1/10/2017 | $510.00 | 2.0 | $1,020.00 |
| Davidson,Garrett M. (US012966979) | Manager | Review application of 987 regulations to Guatemala partnership | 1/10/2017 | $510.00 | 2.0 | $1,020.00 |
| Davidson,Garrett M. (US012966979) | Manager | Further review application of 987 regulations to Guatemala partnership | 1/10/2017 | $510.00 | 2.0 | $1,020.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Guatemala liquidation PBC list and related correspondence | 1/10/2017 | $700.00 | 0.4 | $280.00 |
| Davidson,Garrett M. (US012966979) | Manager | Preparation of documentation related to deductibility of Indian taxes | 1/11/2017 | $510.00 | 3.0 | $1,530.00 |
| Davidson,Garrett M. (US012966979) | Manager | Completed preparation of documentation related to deductibility of Indian taxes | 1/12/2017 | $510.00 | 3.0 | $1,530.00 |
| Davidson,Garrett M. (US012966979) | Manager | Research outbound distribution of non-NNI entities | 1/12/2017 | $510.00 | 2.0 | $1,020.00 |
| Gouri,Amit (US013615614) | Senior Manager | Internal call with the EY India desk on background and e-mail on implications on rights issue in India. | 1/16/2017 | $600.00 | 1.0 | $600.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and correspondence with Garret D. on ITS project deliverables | 1/16/2017 | $700.00 | 0.8 | $560.00 |
| Nunez,Allen Justin (US013717753) | Staff | Research on Subbu's contract documentation requirements. | 1/16/2017 | $225.00 | 2.0 | $450.00 |
| Nunez,Allen Justin (US013717753) | Staff | Further research on Subbu's contract documentation requirements. | 1/16/2017 | $225.00 | 2.0 | $450.00 |
| Moore,Meredith M. (US013230373) | Senior | Preparing FBAR forms for Nortel as well as David Cozart, Tim Ross, John Ray, and Luis Guerra | 1/18/2017 | $365.00 | 3.0 | $1,095.00 |
| Davidson,Garrett M. (US012966979) | Manager | Further review of outbound distribution of non-NNI entities | 1/19/2017 | $510.00 | 2.0 | $1,020.00 |
| Davidson,Garrett M. (US012966979) | Manager | FBAR review | 1/19/2017 | $510.00 | 2.0 | $1,020.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Drafting Canadian recovery memo | 1/23/2017 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review amended Canadian plan documents for COC implications | 1/23/2017 | $700.00 | 1.3 | $910.00 |
| Davidson,Garrett M. (US012966979) | Manager | FBAR review with Meredith M | 1/23/2017 | $510.00 | 3.0 | $1,530.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review IRS stipulation and factual drafting for Canadian WHT assessment | 1/24/2017 | $700.00 | 2.3 | $1,610.00 |
| Moore,Meredith M. (US013230373) | Senior | Preparing FBAR forms and e-mails for delivery to client | 1/24/2017 | $365.00 | 2.5 | $912.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft memoranda of fact on withholding consequences of recoveries on Canadian I/C and send to Andrea Lepitzki | 1/25/2017 | $700.00 | 2.6 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of impact of Canadian claim recovery on US E&P position and draft report | 1/25/2017 | $700.00 | 1.7 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update memoranda on implications of Canadian recoveries | 1/26/2017 | $700.00 | 1.1 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review provisions in Canadian plan on treatment of pref. shares for COC considerations | 1/27/2017 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Garrett D. including meeting preparation | 1/12/2017 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review NTEC contractor agreement and forward to ITS staff | 1/16/2017 | $700.00 | 0.5 | $350.00 |
| Willis,Kristopher (US013926451) | Senior | Review of NNI contract with Indian national and research tax law for general findings in email | 1/16/2017 | $365.00 | 1.5 | $547.50 |
| Willis,Kristopher (US013926451) | Senior | Further review of NNI contract with Indian national and research tax law for general findings in email | 1/17/2017 | $365.00 | 1.5 | $547.50 |
| Joseph,Riad (US013554632) | National Partner | Call with Jeff Wood on options to infuse funds into India, discussion with EY India and review of e-mail | 1/24/2017 | $750.00 | 1.0 | $750.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | **Totals** | | | 62.6 | 31,127.0 |

**Nortel Networks, Inc.**
**International Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gouri,Amit (US013615614) | Senior Manager | India - Coordination and calls with the EY India desk for liquidation of Indian entity | 1/10/2017 | $600.00 | 1.0 | $600.00 |
| | | | | | | |
| | | | **Total** | | **1.0** | **600.0** |