# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

March 1, 2017 Through March 31, 2017

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 2.8 | $1,482.50 |
| Creditor Communications and Meetings | 1.2 | 676.50 |
| Fee Applications (MNAT- Filing) | 6.8 | 2,550.50 |
| Fee Applications (Others – Filing) | 17.6 | 8,002.50 |
| Fee Applications (MNAT- Objections) | 1.6 | 803.50 |
| Fee Applications (Others- Objections) | 11.5 | 5,225.50 |
| Other Contested Matters | 20.3 | 11,600.00 |
| Court Hearings | 10.4 | 4,638.50 |
| Claims Objections and Administration | 23.6 | 12,227.00 |
| Plan and Disclosure Statement | 25.4 | 14,294.00 |
| Litigation/Adversary Proceedings | 15.1 | 8,456.00 |
| Professional Retention (Others-Filing) | 1.1 | 477.50 |
| General Corporate Matters | 3.1 | 1,663.00 |
| Schedules/SOFA/U.S. Trustee Reports | 1.5 | 615.00 |
| Allocation | 4.2 | 2,466.00 |
| **TOTAL** | **146.2** | **$75,178.00** |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/17 09:30:18

PROFORMA 418798          AS OF 03/31/17          INVOICE# ******

#### TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|-----|-----------|------|------|------|--------------|---------------|-------------|
| | | Case Administration | | | | | | |
| 3959659 | 684 | Maddox | 03/09/17 | B | B110 | 0.20 | 59.00 | Review docket for as filed AOS |
| 3967774 | 684 | Maddox | 03/28/17 | B | B110 | 0.10 | 29.50 | File notice of withdrawal of counsel |
| 3967611 | 684 | Maddox | 03/28/17 | B | B110 | 0.20 | 59.00 | Draft notice of withdrawal of D Stein (.1); emails with T Minott re same (.1) |
| 3964587 | 961 | Remming | 03/02/17 | B | B110 | 0.10 | 65.00 | Review email from R. D'Amato re docket |
| 3964614 | 961 | Remming | 03/03/17 | B | B110 | 0.10 | 65.00 | Review email from A. Wu re case calendar |
| 3959305 | 961 | Remming | 03/08/17 | B | B110 | 0.10 | 65.00 | Review email from R. D'Amato re filings |
| 3962186 | 961 | Remming | 03/15/17 | B | B110 | 0.10 | 65.00 | Review email from R. D'Amato re filings |
| 3963295 | 961 | Remming | 03/17/17 | B | B110 | 0.10 | 65.00 | Review email from A. Wu re case calendar |
| 3965012 | 961 | Remming | 03/21/17 | B | B110 | 0.10 | 65.00 | Review email from R D Amato re filings |
| 3965833 | 961 | Remming | 03/22/17 | B | B110 | 0.10 | 65.00 | Review email from R. D'Amato re filings |
| 3954289 | 971 | Minott | 03/01/17 | B | B110 | 0.10 | 55.00 | Email from R. D'Amato re docket summary |
| 3956183 | 971 | Minott | 03/02/17 | B | B110 | 0.10 | 55.00 | Email from R. D'Amato re docket summary |
| 3956705 | 971 | Minott | 03/03/17 | B | B110 | 0.10 | 55.00 | Email from A. Wu re case calendar |
| 3959281 | 971 | Minott | 03/08/17 | B | B110 | 0.10 | 55.00 | Email from R. D'Amato re docket summary |
| 3959768 | 971 | Minott | 03/09/17 | B | B110 | 0.10 | 55.00 | Email from R. D'Amato re docket summary |
| 3962809 | 971 | Minott | 03/15/17 | B | B110 | 0.10 | 55.00 | Email from R. D'Amato re docket summary |
| 3962930 | 971 | Minott | 03/16/17 | B | B110 | 0.10 | 55.00 | Email from R. D'Amato re docket summary |
| 3963408 | 971 | Minott | 03/17/17 | B | B110 | 0.10 | 55.00 | Email from A. Wu re case calendar and review same |
| 3965317 | 971 | Minott | 03/21/17 | B | B110 | 0.10 | 55.00 | Email from R. D'Amato re docket summary |
| 3965722 | 971 | Minott | 03/22/17 | B | B110 | 0.10 | 55.00 | Email form R. D'Amato re docket summary |
| 3966900 | 971 | Minott | 03/25/17 | B | B110 | 0.10 | 55.00 | Email from A. Wu re case calendar |
| 3967604 | 971 | Minott | 03/28/17 | B | B110 | 0.20 | 110.00 | Emails with D. Stein and M. Maddox re notice of withdrawal |
| 3967912 | 971 | Minott | 03/28/17 | B | B110 | 0.10 | 55.00 | Review Stein notice of withdrawal and emails with M. Maddox re same |
| 3967913 | 971 | Minott | 03/28/17 | B | B110 | 0.10 | 55.00 | Email from M. Maddox re draft notice of withdrawal |
| 3967915 | 971 | Minott | 03/28/17 | B | B110 | 0.10 | 55.00 | Email from D. Stein re withdrawal notice |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/17 09:30:18

PROFORMA 418798     AS OF 03/31/17     INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Total Task: | B110 | | 2.80 | 1,482.50 | |

### Creditor Communications and Meetings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3961907 | 034 | Roth-Moore | 03/15/17 | B | B150 | 0.10 | 51.50 | Review vm from T. Creighton re creditor inquiry |
| 3962195 | 961 | Remming | 03/15/17 | B | B150 | 0.10 | 65.00 | Review vmail from creditor and forward same to T. Minott |
| 3964578 | 961 | Remming | 03/21/17 | B | B150 | 0.10 | 65.00 | Emails re inquiry from claimant |
| 3961974 | 971 | Minott | 03/15/17 | B | B150 | 0.10 | 55.00 | Email from M. Cilia re creditor inquiry |
| 3961908 | 971 | Minott | 03/15/17 | B | B150 | 0.20 | 110.00 | Emails with A. Remming, A. Roth-Moore and M. Cilia re creditor inquiry |
| 3966449 | 971 | Minott | 03/24/17 | B | B150 | 0.10 | 55.00 | Email from M. Cilia re creditor call |
| 3966410 | 971 | Minott | 03/24/17 | B | B150 | 0.20 | 110.00 | Vm from former employee re case and email to M. Cilia re same |
| 3969321 | 971 | Minott | 03/30/17 | B | B150 | 0.10 | 55.00 | Call with M. Cilia re creditor inquiry |
| 3969965 | 971 | Minott | 03/31/17 | B | B150 | 0.20 | 110.00 | Conf. with A. Remming re creditor inquiry (.1); email to M. Livingston re same (.1) |
| | | | | Total Task: | B150 | 1.20 | 676.50 | |

### Fee Applications (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3960072 | 546 | Fusco | 03/10/17 | B | B160 | 0.60 | 177.00 | Edit MNAT fee app |
| 3960821 | 594 | Conway | 03/13/17 | B | B160 | 0.10 | 29.50 | Discuss revisions to MNAT monthly fee app w/T. Minott |
| 3960923 | 594 | Conway | 03/13/17 | B | B160 | 0.10 | 29.50 | Discuss revisions to MNAT monthly fee app w/T. Naimoli |
| 3961061 | 605 | Naimoli | 03/13/17 | B | B160 | 0.50 | 80.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare & efile Ninety-Eighth Interim Application of Morris, Nichols, Arsht & Tunnell LLP for the Period February 1, 2017 Through February 28, 2017 (.4) |
| 3957250 | 684 | Maddox | 03/06/17 | B | B160 | 1.20 | 354.00 | Review MNAT Feb pro forma |
| 3958687 | 684 | Maddox | 03/08/17 | B | B160 | 1.10 | 324.50 | Revise MNAT Feb. pro forma |
| 3959415 | 684 | Maddox | 03/09/17 | B | B160 | 0.20 | 59.00 | Draft notice and cos re MNAT Feb fee app |
| 3959421 | 684 | Maddox | 03/09/17 | B | B160 | 0.60 | 177.00 | Draft MNAT Feb fee app |
| 3958395 | 971 | Minott | 03/07/17 | B | B160 | 1.50 | 825.00 | Review and revise Feb. pro forma |
| 3959741 | 971 | Minott | 03/09/17 | B | B160 | 0.40 | 220.00 | Review and revise MNAT Feb. fee app (.3); conf. with M. Maddox re comments re same (.1) |
| 3960964 | 971 | Minott | 03/13/17 | B | B160 | 0.20 | 110.00 | Review and revise draft MNAT fee app |
| 3960955 | 971 | Minott | 03/13/17 | B | B160 | 0.10 | 55.00 | Conf. with T. Naimoli re MNAT Feb. fee app |
| 3960956 | 971 | Minott | 03/13/17 | B | B160 | 0.10 | 55.00 | Conf. with A. Conway re MNAT fee app |
| 3961012 | 971 | Minott | 03/13/17 | B | B160 | 0.10 | 55.00 | Email from T. Naimoli re service of MNAT February fee app |

Nortel Networks, Inc.                                        PROFORMA 418798                    AS OF 03/31/17                    INVOICE# ******
63989-DIP
DATE: 04/11/17 09:30:18

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Task: | B160 | 6.80 | 2,550.50 | |

Fee Applications (Others - Filing)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3964030 | 034 | Roth-Moore | 03/20/17 | B | B165 | 0.10 | 51.50 | Email P. Cantwell re final fee application inquiry |
| 3964145 | 034 | Roth-Moore | 03/20/17 | B | B165 | 0.10 | 51.50 | Respond to email from B. Dunn re final fee application for Lazard |
| 3964481 | 034 | Roth-Moore | 03/21/17 | B | B165 | 1.20 | 618.00 | Research Lazard fees and retention per conversation with B. Dunn |
| 3964503 | 034 | Roth-Moore | 03/21/17 | B | B165 | 0.20 | 103.00 | Multiple emails with P. Cantwell re Lazard final fee application |
| 3964766 | 034 | Roth-Moore | 03/21/17 | B | B165 | 0.10 | 51.50 | Call with B. Dunn re Lazard final fee application |
| 3964799 | 034 | Roth-Moore | 03/21/17 | B | B165 | 0.10 | 51.50 | Email to P. Cantwell re Lazard final fee application |
| 3955122 | 322 | Abbott | 03/02/17 | B | B165 | 0.10 | 75.00 | Review 6th Keightly and Ashner fee application |
| 3955127 | 322 | Abbott | 03/02/17 | B | B165 | 0.10 | 75.00 | Review 58th EY application |
| 3955129 | 322 | Abbott | 03/02/17 | B | B165 | 0.10 | 75.00 | Review 34th Cassels fee application |
| 3955137 | 322 | Abbott | 03/02/17 | B | B165 | 0.10 | 75.00 | Review 96th Akin fee application |
| 3955188 | 322 | Abbott | 03/02/17 | B | B165 | 0.10 | 75.00 | Review 29th John Ray fee application |
| 3955191 | 322 | Abbott | 03/02/17 | B | B165 | 0.10 | 75.00 | Review 32d EY fee application |
| 3955194 | 322 | Abbott | 03/02/17 | B | B165 | 0.10 | 75.00 | Review 32d Cleary fee application |
| 3955196 | 322 | Abbott | 03/02/17 | B | B165 | 0.10 | 75.00 | Review 9th Whiteford quarterly fee application |
| 3955199 | 322 | Abbott | 03/02/17 | B | B165 | 0.10 | 75.00 | Review 35th Cassels fee application |
| 3955200 | 322 | Abbott | 03/02/17 | B | B165 | 0.10 | 75.00 | Review 12th Cassels quarterly fee application |
| 3955148 | 322 | Abbott | 03/02/17 | B | B165 | 0.10 | 75.00 | Review 32d Akin quarterly fee application |
| 3955156 | 322 | Abbott | 03/02/17 | B | B165 | 0.10 | 75.00 | Review 96th Ashurst fee application |
| 3955165 | 322 | Abbott | 03/02/17 | B | B165 | 0.10 | 75.00 | Review 8th Keightly and Ashner fee application |
| 3955171 | 322 | Abbott | 03/02/17 | B | B165 | 0.10 | 75.00 | Review 95th Akin fee application |
| 3955176 | 322 | Abbott | 03/02/17 | B | B165 | 0.10 | 75.00 | Review 83rd Chilmark Akin fee application |
| 3955181 | 322 | Abbott | 03/02/17 | B | B165 | 0.10 | 75.00 | Review 28th Chilmark quarterly fee application |
| 3954851 | 322 | Abbott | 03/02/17 | B | B165 | 0.10 | 75.00 | Review 70th RLKS fee application |
| 3955202 | 322 | Abbott | 03/02/17 | B | B165 | 0.10 | 75.00 | Review 72d Crowell and Moring fee application |
| 3955203 | 322 | Abbott | 03/02/17 | B | B165 | 0.10 | 75.00 | Review 31st quarterly Crowell and Moring fee application |
| 3958371 | 322 | Abbott | 03/07/17 | B | B165 | 0.10 | 75.00 | Review 64th Ray fee app |
| 3957945 | 322 | Abbott | 03/07/17 | B | B165 | 0.10 | 75.00 | Review 19th BRG fee app |
| 3962524 | 546 | Fusco | 03/16/17 | B | B165 | 0.20 | 59.00 | Srch dkt re Keightley Dec fee app (.1); email re same (.1) |

PROFORMA 418798   AS OF 03/31/17   INVOICE# ******

| 3962525 | 546 | Fusco | 03/16/17 | B | B165 | 0.20 | 59.00 | Srch dkt re Chilmark January fee app (.1); email re same (.1) |
| 3961750 | 594 | Conway | 03/15/17 | B | B165 | 0.30 | 88.50 | Discuss drafting notice and cos re Mergis Report w/R. Fusco and T. Minott (.1); draft notice and cos and email to T. Minott for review (.2) |
| 3961921 | 594 | Conway | 03/15/17 | B | B165 | 0.60 | 177.00 | Emails w/T. Minott re objection period re Mergis Report (.1); revise (.1); prep for efiling and efile w/the Court (.3); discuss service w/T. Naimoli (.1) |
| 3958432 | 605 | Naimoli | 03/07/17 | B | B165 | 0.60 | 96.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Sixty-Fourth Monthly Application of John Ray for the Period February 1, 2017 through February 28, 2017 (.5) |
| 3959801 | 605 | Naimoli | 03/09/17 | B | B165 | 0.50 | 80.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve the Ninety-Seventh Interim Application of Huron Business Advisory for the Period February 1, 2017 through February 28, 2017 (.4) |
| 3966061 | 605 | Naimoli | 03/23/17 | B | B165 | 0.50 | 80.00 | Review and respond to email from T. Minott re filing and service of fee application (.1); Prepare, efile & serve Seventy-First Monthly Application of Torys LLP for the Period February 1, 2017 Through February 28, 2017 (.4) |
| 3954317 | 623 | Freeman | 03/01/17 | B | B165 | 0.70 | 112.00 | Prepare, efile and serve the Seventieth Monthly Application of RLKS Executive Solutions LLC, as Consultants to the Debtors and Debtors-In-Possession for the period February 1, 2017 to February 28, 2017 (D.I. 17986) |
| 3953513 | 684 | Maddox | 03/01/17 | B | B165 | 0.60 | 177.00 | Revise fee exhibit A |
| 3956378 | 684 | Maddox | 03/03/17 | B | B165 | 0.80 | 236.00 | Prepare fee hearing binders |
| 3968560 | 684 | Maddox | 03/29/17 | B | B165 | 0.30 | 88.50 | Draft cos and Notice re Cleary fee app (.2); emails with T Minott re same (.1) |
| 3968631 | 684 | Maddox | 03/29/17 | B | B165 | 0.80 | 236.00 | File and serve Cleary Feb fee app (.7); emails with M Livingston re fee app (.1) |
| 3968815 | 684 | Maddox | 03/30/17 | B | B165 | 0.30 | 88.50 | Draft notice and COS re EY Jan fee app (.2); emails with T Minott re same (.1) |
| 3968996 | 684 | Maddox | 03/30/17 | B | B165 | 0.40 | 118.00 | File and serve EY fee app |
| 3964036 | 961 | Remming | 03/20/17 | B | B165 | 0.10 | 65.00 | Office conf. w/ A. Roth-Moore re final fee applications |
| 3954287 | 971 | Minott | 03/01/17 | B | B165 | 0.30 | 165.00 | Emails with K. Schultea re RLKS Feb fee app (.1); review same and email to W. Freeman re same (.2) |
| 3954120 | 971 | Minott | 03/01/17 | B | B165 | 0.10 | 55.00 | Email to K. Ponder re KCC January invoice |
| 3954302 | 971 | Minott | 03/01/17 | B | B165 | 0.10 | 55.00 | Review notice and COS re RLKS Feb. fee app and emails with W. Freeman re same |
| 3958389 | 971 | Minott | 03/07/17 | B | B165 | 0.40 | 220.00 | Review notice and COS re John Ray Feb. fee app |
| 3958390 | 971 | Minott | 03/07/17 | B | B165 | 0.10 | 55.00 | Emails with T. Naimoli re Notice and COS re John Ray fee app |
| 3958391 | 971 | Minott | 03/07/17 | B | B165 | 0.30 | 165.00 | Review John Ray February fee app (.2); emails with R. Smith re same (.1) |
| 3958402 | 971 | Minott | 03/07/17 | B | B165 | 0.10 | 55.00 | Email from T. Naimoli re service of John Ray fee app |
| 3959774 | 971 | Minott | 03/09/17 | B | B165 | 0.10 | 55.00 | Email from T. Naimoli re service of Huron fee app |
| 3959764 | 971 | Minott | 03/09/17 | B | B165 | 0.40 | 220.00 | Emails with C. Brown re Huron Feb. fee app (.1); review same (.2); emails with T. Naimoli re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/17 09:30:18

PROFORMA 418798   AS OF 03/31/17   INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3959767 | 971 | Minott | 03/09/17 | B | B165 | 0.10 | 55.00 | Review Notice and COS re Huron Feb. fee app |
| 3960962 | 971 | Minott | 03/13/17 | B | B165 | 0.20 | 110.00 | Emails with A. Eber and K. Ponder re CDS invoice |
| 3961883 | 971 | Minott | 03/15/17 | B | B165 | 0.10 | 55.00 | Review Notice and COS re Mergis compensation report and emails with A. Conway re comments re same |
| 3961886 | 971 | Minott | 03/15/17 | B | B165 | 0.10 | 55.00 | Emails with A. Conway re Mergis comp report |
| 3961887 | 971 | Minott | 03/15/17 | B | B165 | 0.10 | 55.00 | Emails with R. Fusco re Mergis Feb. report |
| 3961888 | 971 | Minott | 03/15/17 | B | B165 | 0.30 | 165.00 | Emails with T. Ross and K. Ponder re Mergis comp report (.1); review same (.2) |
| 3961880 | 971 | Minott | 03/15/17 | B | B165 | 0.10 | 55.00 | Email from A. Conway re Notice re Mergis report |
| 3962746 | 971 | Minott | 03/16/17 | B | B165 | 0.10 | 55.00 | Emails with T. Dolcourt and J. Foley re EY January fee app |
| 3965318 | 971 | Minott | 03/20/17 | B | B165 | 0.20 | 110.00 | Conf. with A. Roth-Moore re Lazard final fee app |
| 3964194 | 971 | Minott | 03/20/17 | B | B165 | 0.10 | 55.00 | Research re final fee applications |
| 3966065 | 971 | Minott | 03/23/17 | B | B165 | 0.10 | 55.00 | Email from T. Naimoli re service of Torys Feb. fee application |
| 3966067 | 971 | Minott | 03/23/17 | B | B165 | 0.10 | 55.00 | Review Notice and COS re Torys fee app and emails with T. Naimoli re same |
| 3966075 | 971 | Minott | 03/23/17 | B | B165 | 0.50 | 275.00 | Review Torys Feb. fee app (.4); emails with K. Fleary re same (.1) |
| 3968670 | 971 | Minott | 03/29/17 | B | B165 | 0.10 | 55.00 | Emails with M. Livingston re Cleary fee app |
| 3968671 | 971 | Minott | 03/29/17 | B | B165 | 0.60 | 330.00 | Emails with M. Livingston re Cleary Feb. fee app (.1) and review same (.4); review Notice and COS re same (.1) |
| 3968672 | 971 | Minott | 03/29/17 | B | B165 | 0.20 | 110.00 | Emails from M. Maddox re service of Cleary Feb. fee app |
| 3969208 | 971 | Minott | 03/30/17 | B | B165 | 0.50 | 275.00 | Review EY January fee app (.3); emails with K. Northcutt re same (.1); review Notice and COS re same and email to M. Maddox re same (.1) |
| 3969209 | 971 | Minott | 03/30/17 | B | B165 | 0.10 | 55.00 | Email from M. Maddox re service of EY Jan. fee app |
| 3969210 | 971 | Minott | 03/30/17 | B | B165 | 0.10 | 55.00 | Emails with M. Livingston re Cleary excel spreadsheet re Feb. fee app |
| 3969211 | 971 | Minott | 03/30/17 | B | B165 | 0.10 | 55.00 | Email to J. Scarborough, M. Kenney and M. Maddox re Cleary Feb. fee app |
| 3969964 | 971 | Minott | 03/31/17 | B | B165 | 1.00 | 550.00 | Emails with B. Rozar re under seal materials (.1); attn: to expert materials re Cleary Feb. fee application (.9) |
| 3969953 | 971 | Minott | 03/31/17 | B | B165 | 0.10 | 55.00 | Email to J. Scarborough and M. Kenney re expert materials |
| | | | | Total Task: | B165 | 17.60 | 8,002.50 | |

Fee Applications (MNAT - Objections)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3958673 | 684 | Maddox | 03/08/17 | B | B170 | 0.20 | 59.00 | Draft CNO re MNAT Jan fee app (.1); emails with T Minott re same (.1) |
| 3959554 | 684 | Maddox | 03/09/17 | B | B170 | 0.10 | 29.50 | File Ninety-Seventh Interim Application Of Morris, Nichols, Arsht & Tunnell LLP, As Delaware And General Bankruptcy Counsel To Debtors And Debtors-In-Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses Incurred for the period January 1, 2017 to January 31, 2017 |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/17 09:30:18

PROFORMA 418798          AS OF 03/31/17          INVOICE# ******

| 3959750 | 971 | Minott | 03/09/17 | B | B170 | 0.10 | 55.00 | Review and revise MNAT Jan. CNO |
| 3967012 | 971 | Minott | 03/27/17 | B | B170 | 0.60 | 330.00 | Review MNAT preliminary fee examiner report |
| 3967251 | 971 | Minott | 03/27/17 | B | B170 | 0.60 | 330.00 | Draft response to MNAT preliminary fee examiner report (.5) and email to J. Scarborough and M. Maddox re same (.1) |
| | | | Total Task: | B170 | | 1.60 | 803.50 | |

Fee Applications (Other - Objections)

| 3962530 | 546 | Fusco | 03/16/17 | B | B175 | 0.10 | 29.50 | Efile Chilmark cno |
| 3962532 | 546 | Fusco | 03/16/17 | B | B175 | 0.20 | 59.00 | Efile CNO re Keightley December fee app |
| 3965322 | 546 | Fusco | 03/22/17 | B | B175 | 0.10 | 29.50 | Email to T Minnott re RLKS CNO |
| 3965326 | 546 | Fusco | 03/22/17 | B | B175 | 0.20 | 59.00 | Efile CNO re Crowell 72nd fee app |
| 3965258 | 594 | Conway | 03/22/17 | B | B175 | 0.10 | 29.50 | Review and respond to email from R. Fusco re filing RLKS CNO re monthly application |
| 3965638 | 594 | Conway | 03/22/17 | B | B175 | 0.20 | 59.00 | Prep for efiling and efile CNO re RLKS monthly application |
| 3959252 | 605 | Naimoli | 03/08/17 | B | B175 | 0.20 | 32.00 | Review and respond to email from T. Minott re filing and service of certificate (.1); Prepare & efile Certificate of No Objection re Seventieth Monthly Application of Torys LLP for the Period January 1, 2017 Through January 31, 2017 (.1) |
| 3967292 | 605 | Naimoli | 03/27/17 | B | B175 | 0.20 | 32.00 | Review and respond to email from T. Minott re filing of CNO (.1); Prepare & efile Certificate of No Objection Regarding Fifty-Eighth Interim Application of Ernst & Young LLP for Period of December 1, 2016 through December 31, 2016 (.1) |
| 3956470 | 684 | Maddox | 03/03/17 | B | B175 | 0.20 | 59.00 | Emails with J Forini re Dec cno (.1); draft Dec Chilmark cno (.1) |
| 3956620 | 684 | Maddox | 03/03/17 | B | B175 | 0.10 | 29.50 | File CNO re Chilmark fee app |
| 3958052 | 684 | Maddox | 03/07/17 | B | B175 | 0.10 | 29.50 | Draft Cleary Jan cno |
| 3958042 | 684 | Maddox | 03/07/17 | B | B175 | 0.10 | 29.50 | Draft CNO re K&A Dec fee app |
| 3958045 | 684 | Maddox | 03/07/17 | B | B175 | 0.10 | 29.50 | Draft Chilmark CNO |
| 3958047 | 684 | Maddox | 03/07/17 | B | B175 | 0.10 | 29.50 | Draft CNO re K&A Jan fee app |
| 3958067 | 684 | Maddox | 03/07/17 | B | B175 | 0.10 | 29.50 | Draft E&Y Dec cno |
| 3958074 | 684 | Maddox | 03/07/17 | B | B175 | 0.10 | 29.50 | Draft CNO re C&M fee app |
| 3958135 | 684 | Maddox | 03/07/17 | B | B175 | 0.10 | 29.50 | Draft CNO re RLKS Feb fee app |
| 3958675 | 684 | Maddox | 03/08/17 | B | B175 | 0.20 | 59.00 | Draft Torys Jan cno (.1); emails with A Bauer re same (.1) |
| 3963854 | 684 | Maddox | 03/20/17 | B | B175 | 0.10 | 29.50 | Emails with P Cantwell and T Minott re Cleary Jan cno |
| 3964323 | 684 | Maddox | 03/21/17 | B | B175 | 0.20 | 59.00 | Emails with O Perales and T Minott re cno (.1); emails with J Lee and T Minott re cno (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/17 09:30:18

| 3964788 | 684 | Maddox | 03/21/17 | B | B175 | 0.10 | 29.50 | File Cleary fee cno |
| 3966681 | 684 | Maddox | 03/27/17 | B | B175 | 0.10 | 29.50 | Emails with T Minott re EY CNO |
| 3966705 | 684 | Maddox | 03/27/17 | B | B175 | 0.10 | 29.50 | Revise fee examiner chart |
| 3967221 | 684 | Maddox | 03/27/17 | B | B175 | 0.20 | 59.00 | Emails with various professionals re examiner prelim reports |
| 3967763 | 684 | Maddox | 03/28/17 | B | B175 | 0.40 | 118.00 | Emails with R Smith and T Minott re John Ray's Feb app (.1); draft Ray CNO (.1); emails with T Ross and T Minott re Mergis CNO (.1); draft Mergis cno (.1) |
| 3968095 | 684 | Maddox | 03/28/17 | B | B175 | 0.20 | 59.00 | File CNO re John Ray fee app (.1); file cno re Mergis report (.1) |
| 3968811 | 684 | Maddox | 03/30/17 | B | B175 | 0.20 | 59.00 | Draft CNO re Huron Feb fee app (.1); emails with C Brown and T Minott re same (.1) |
| 3954128 | 971 | Minott | 03/01/17 | B | B175 | 0.10 | 55.00 | Email from K. Ponder re WTP January CNO |
| 3954119 | 971 | Minott | 03/01/17 | B | B175 | 0.10 | 55.00 | Emails with C. Samis and K. Ponder re WTP CNO |
| 3956689 | 971 | Minott | 03/03/17 | B | B175 | 0.10 | 55.00 | Email from M. Maddox re Chilmark Dec. CNO |
| 3956690 | 971 | Minott | 03/03/17 | B | B175 | 0.20 | 110.00 | Review Chilmark December CNO and emails with M. Maddox re same |
| 3956691 | 971 | Minott | 03/03/17 | B | B175 | 0.10 | 55.00 | Conf. with M. Maddox re fee binders and email from M. Maddox re same |
| 3959254 | 971 | Minott | 03/08/17 | B | B175 | 0.20 | 110.00 | Review Torys Jan. CNO and emails with M. Maddox and T. Naimoli re same |
| 3959265 | 971 | Minott | 03/08/17 | B | B175 | 0.10 | 55.00 | Emails from M. Maddox and K. Fleary re Torys CNO |
| 3962621 | 971 | Minott | 03/16/17 | B | B175 | 0.20 | 110.00 | Email from J. Forini re Chilmark Jan. CNO and review same |
| 3962622 | 971 | Minott | 03/16/17 | B | B175 | 0.10 | 55.00 | Email from H. Ashner re K&A Dec. CNO and review same |
| 3962618 | 971 | Minott | 03/16/17 | B | B175 | 0.10 | 55.00 | Email from R. Fusco re K&A CNO |
| 3962619 | 971 | Minott | 03/16/17 | B | B175 | 0.10 | 55.00 | Email from R. Fusco re Chilmark CNO |
| 3964199 | 971 | Minott | 03/20/17 | B | B175 | 0.20 | 110.00 | Email from M. Maddox re Cleary January CNO and review same |
| 3964919 | 971 | Minott | 03/21/17 | B | B175 | 0.10 | 55.00 | Emails with K. Schultea re RLKS Feb. CNO |
| 3964928 | 971 | Minott | 03/21/17 | B | B175 | 0.20 | 110.00 | Emails from P. Cantwell and M. Maddox re Cleary CNO and review same |
| 3965485 | 971 | Minott | 03/22/17 | B | B175 | 0.30 | 165.00 | Emails from M. Maddox and O. Perales re C&M CNO (.2); review same and email to R. Fusco re same (.1) |
| 3965486 | 971 | Minott | 03/22/17 | B | B175 | 0.10 | 55.00 | Email from M. Maddox re EY CNO |
| 3965487 | 971 | Minott | 03/22/17 | B | B175 | 0.10 | 55.00 | Review RLKS Feb. CNO and emails with R. Fusco re same |
| 3966416 | 971 | Minott | 03/24/17 | B | B175 | 0.40 | 220.00 | Review Chilmark preliminary fee examiner report and email to M. Kennedy and J. Forini re same |
| 3966417 | 971 | Minott | 03/24/17 | B | B175 | 0.30 | 165.00 | Review Huron preliminary fee examiner report and email to C. Brown re same |
| 3966418 | 971 | Minott | 03/24/17 | B | B175 | 0.30 | 165.00 | Emails with C. Brown and J. Scarborough re Huron response re preliminary fee examiner report |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/17 09:30:18

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3966411 | 971 | Minott | 03/24/17 | B | B175 | 0.60 | 330.00 | Email from J. Scarborough re John Ray fee examiner report and review same (.3); email to J. Ray and R. Smith re same (.3) |
| 3966412 | 971 | Minott | 03/24/17 | B | B175 | 0.20 | 110.00 | Emails with J. Ray re response to preliminary fee examiner report |
| 3966414 | 971 | Minott | 03/24/17 | B | B175 | 0.20 | 110.00 | Email to J. Scarborough, J. Ray, R. Smith and M. Maddox re John Ray response re preliminary fee examiner report |
| 3966899 | 971 | Minott | 03/25/17 | B | B175 | 0.10 | 55.00 | Email from J. Scarborough re Cassels preliminary fee examiner report |
| 3967014 | 971 | Minott | 03/27/17 | B | B175 | 0.10 | 55.00 | Emails from M. Maddox and K. Good re Cassels fee examiner report |
| 3967252 | 971 | Minott | 03/27/17 | B | B175 | 0.30 | 165.00 | Email from J. Scarborough re Torys preliminary fee examiner report and review same (.2); email to A. Bauer, K. Fleary and M. Maddox re same (.1) |
| 3967253 | 971 | Minott | 03/27/17 | B | B175 | 0.10 | 55.00 | Email from A. Bauer re Torys fee examiner report |
| 3967008 | 971 | Minott | 03/27/17 | B | B175 | 0.10 | 55.00 | Email to M. Maddox re Cassels fee examiner report |
| 3967009 | 971 | Minott | 03/27/17 | B | B175 | 0.10 | 55.00 | Emails from M. Maddox and J. Lee re EY CNO |
| 3967002 | 971 | Minott | 03/27/17 | B | B175 | 0.10 | 55.00 | Email from M. Kennedy re Chilmark preliminary fee examiner report |
| 3967003 | 971 | Minott | 03/27/17 | B | B175 | 0.20 | 110.00 | Email to J. Scarborough and M. Maddox re response re Chilmark prelim fee examiner report |
| 3967248 | 971 | Minott | 03/27/17 | B | B175 | 0.20 | 110.00 | Email to J. Scarborough re response re Torys preliminary fee examiner report |
| 3967249 | 971 | Minott | 03/27/17 | B | B175 | 0.40 | 220.00 | Email from J. Scarborough re Crowell & Moring preliminary fee examiner report and review same (.2); emails with O. Perales, M. Almy and M. Maddox re same (.2) |
| 3967250 | 971 | Minott | 03/27/17 | B | B175 | 0.20 | 110.00 | Review EY Dec. CNO and email to T. Naimoli re same |
| 3967269 | 971 | Minott | 03/27/17 | B | B175 | 0.10 | 55.00 | Emails with T. Naimoli re EY Dec. CNO |
| 3967911 | 971 | Minott | 03/28/17 | B | B175 | 0.10 | 55.00 | Email form R. Smith re John Ray CNO |
| 3967916 | 971 | Minott | 03/28/17 | B | B175 | 0.10 | 55.00 | Email from M. Maddox re J. Ray Feb CNO |
| 3967917 | 971 | Minott | 03/28/17 | B | B175 | 0.20 | 110.00 | Emails from M. Maddox and T. Ross re Mergis CNO |
| 3967918 | 971 | Minott | 03/28/17 | B | B175 | 0.20 | 110.00 | Review CNO re Feb. Mergis report and emails with M. Maddox re same |
| 3968160 | 971 | Minott | 03/28/17 | B | B175 | 0.10 | 55.00 | Review John Ray Feb. CNO and emails with M. Maddox re same |
| 3969205 | 971 | Minott | 03/30/17 | B | B175 | 0.10 | 55.00 | Review Huron CNO and emails with M. Maddox and T. Naimoli re same |
| 3969200 | 971 | Minott | 03/30/17 | B | B175 | 0.10 | 55.00 | Emails from M. Maddox and C. Brown re Huron CNO |
| 3969307 | 971 | Minott | 03/30/17 | B | B175 | 0.10 | 55.00 | Emails with M. Hall re Huron CNO |
| | | | Total Task: | | B175 | 11.50 | 5,225.50 | |

Other Contested Matters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3959561 | 034 | Roth-Moore | 03/09/17 | B | B190 | 0.50 | 257.50 | Review opinion re indenture trustee fees |

PRO FORMA  419798                    AS OF 03/31/17                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3957077 | 221 | Schwartz | 03/06/17 | B | B190 | 0.70 | 542.50 | Review Memorandum of Law/Brief In Support Of Objection of Solus Alternative Asset Management LP and PointState Capital LP to Asserted Fees and Expenses of Indenture Trustee |
| 3957078 | 221 | Schwartz | 03/06/17 | B | B190 | 0.60 | 465.00 | Review Brief -- Indenture Trustee Delaware Trust Company's Brief in Support of Payment of Fees and Expenses |
| 3957080 | 221 | Schwartz | 03/06/17 | B | B190 | 0.10 | 77.50 | Review Declaration in Support Of James C. Tecce In Support Of Memorandum Of Law In Support Of Objection Of Solus Alternative Asset Management LP And PointState Capital LP To Asserted Fees And Expenses Of Indenture Trustee |
| 3959671 | 221 | Schwartz | 03/06/17 | B | B190 | 0.10 | 77.50 | Review Affidavit Of Stephen Blauner In Support Of Objection Of NNCC Noteholders To Asserted Fees And Expenses Of Indenture Trustee |
| 3959672 | 221 | Schwartz | 03/06/17 | B | B190 | 0.10 | 77.50 | Review Affidavit of Sandra E. Horwitz Filed by Delaware Trust Company, as Indenture Trustee |
| 3959681 | 221 | Schwartz | 03/06/17 | B | B190 | 0.20 | 155.00 | Review Affidavit of James D. Heaney Filed by Delaware Trust Company, as Indenture Trustee, Law Debenture Trust Company of New York |
| 3959685 | 221 | Schwartz | 03/06/17 | B | B190 | 0.10 | 77.50 | Review Affidavit of Eric J. Monzo Filed by Delaware Trust Company, as Indenture Trustee |
| 3961645 | 221 | Schwartz | 03/15/17 | B | B190 | 0.20 | 155.00 | Review Motion to Approve Debtors' Motion Pursuant to Section 502(c) and 105(a) of the Bankruptcy Code for Entry of an Order Estimating the Wanland Claim for Purposes of Allowance and Distribution Under the Plan |
| 3962564 | 221 | Schwartz | 03/15/17 | B | B190 | 0.10 | 77.50 | Review Letter to The Honorable Leonard P. Stark from Derek C. Abbott regarding Joint Letter Response to Oral Order dated March 9, 2017 |
| 3966935 | 221 | Schwartz | 03/23/17 | B | B190 | 0.40 | 310.00 | Review Opinion re: fees |
| 3956127 | 322 | Abbott | 03/02/17 | B | B190 | 0.10 | 75.00 | Review draft Wanland motion |
| 3958770 | 322 | Abbott | 03/08/17 | B | B190 | 0.50 | 375.00 | Review opinion and order re: IT fee fight |
| 3960718 | 322 | Abbott | 03/13/17 | B | B190 | 0.10 | 75.00 | Review corresp from Schweitzer re: D. Ct. appeals |
| 3961289 | 322 | Abbott | 03/14/17 | B | B190 | 0.10 | 75.00 | Review Armstrong changes to court letters |
| 3961292 | 322 | Abbott | 03/14/17 | B | B190 | 0.10 | 75.00 | Telephone call w/ Gianis re: letters to District court re: pending appeals |
| 3961672 | 322 | Abbott | 03/15/17 | B | B190 | 0.90 | 675.00 | Telephone call w/ Gianis re: closure letter (.2); revise same and distribute (.5); respond to correspondence re: same (.2) |
| 3961675 | 322 | Abbott | 03/15/17 | B | B190 | 0.20 | 150.00 | Consider corresp from Wilson re: appeal letters to Dist. Ct. |
| 3961927 | 594 | Conway | 03/15/17 | B | B190 | 0.80 | 236.00 | Emails w/T. Minott and A. Ciabattoni re various letters for filing re in district ct proceedings re joint response to oral order dated March 9, 2017 (.3); prep letters for efiling and efile each in district court proceedings (.4); discuss filing exhibit A w/T. Naimoli (.1) |
| 3960234 | 605 | Naimoli | 03/10/17 | B | B190 | 0.20 | 32.00 | Review and respond to email from T. Minott re filing of affidavit (.1); Prepare & efile Affidavit of Service Re: Wanland Claim Motion (.1) |
| 3961930 | 605 | Naimoli | 03/15/17 | B | B190 | 0.20 | 32.00 | Review and respond to email from T. Minott re filing of exhibit (.1); Prepare & efile Exhibit A to the Letter to The Honorable Leonard P. Stark from Derek C. Abbott regarding Joint Letter Response to Oral Order dated March 9, 2017 by Nortel Networks Inc. (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/17 09:30:18

| 3954009 | 684 | Maddox | 03/01/17 | B | B190 | 0.20 | 59.00 | File PPI status report (.1); emails with T Minott re same (.1) |
| 3954011 | 684 | Maddox | 03/01/17 | B | B190 | 0.10 | 29.50 | Serve Ciena 9019 order |
| 3954031 | 684 | Maddox | 03/01/17 | B | B190 | 0.20 | 59.00 | File EMEA status report (.1); file SNMP status report (.1) |
| 3958303 | 684 | Maddox | 03/07/17 | B | B190 | 0.10 | 29.50 | File AOS re Order Approving Debtors' Motion for Entry of an Order Approving a Settlement with Ciena Corporation |
| 3964472 | 684 | Maddox | 03/21/17 | B | B190 | 0.10 | 29.50 | Draft Wanland cno |
| 3964441 | 684 | Maddox | 03/21/17 | B | B190 | 0.30 | 88.50 | Conf with T Minott re Wanland AOS (.1); emails with M Livingston and T Minott re same (.1); emails with T Minott and M Livingston re Wanland CNO (.1) |
| 3964446 | 684 | Maddox | 03/21/17 | B | B190 | 0.20 | 59.00 | Draft AOS re Wanland (.1); emails with M Livingston re same (.1) |
| 3967618 | 684 | Maddox | 03/28/17 | B | B190 | 0.30 | 88.50 | Draft COS re Notice of Filing and Service of Debtors' Thirty-First Ordinary Course Professional Quarterly Statement (.1); emails with T Minott re same (.1); emails with L Gast re service list for same (.1) |
| 3964492 | 961 | Remming | 03/01/17 | B | B190 | 0.10 | 65.00 | Review email from M. Gianis re letter to Third Circuit |
| 3958574 | 961 | Remming | 03/07/17 | B | B190 | 0.10 | 65.00 | Review D. Del. status report letter |
| 3959391 | 961 | Remming | 03/08/17 | B | B190 | 0.20 | 130.00 | Review opinion re NNCC trustee fee issue |
| 3959833 | 961 | Remming | 03/09/17 | B | B190 | 0.40 | 260.00 | Review Wanland motion |
| 3962197 | 961 | Remming | 03/15/17 | B | B190 | 0.10 | 65.00 | Review D. Del. status update letter |
| 3968850 | 961 | Remming | 03/30/17 | B | B190 | 0.10 | 65.00 | Review email from P. Cantwell re Case depo |
| 3968908 | 961 | Remming | 03/30/17 | B | B190 | 0.10 | 65.00 | Office conf w/ T. Minott re Case depo |
| 3968911 | 961 | Remming | 03/30/17 | B | B190 | 0.30 | 195.00 | Review emails re Case depo (.2); email to D. Abbott re same (.1) |
| 3969101 | 961 | Remming | 03/30/17 | B | B190 | 0.20 | 130.00 | Tele w/ D. Abbott (S. Scarruzzi in part) re scheduling |
| 3970791 | 961 | Remming | 03/31/17 | B | B190 | 0.10 | 65.00 | Office conf w/ T. Minott re Wanland settlement |
| 3970792 | 961 | Remming | 03/31/17 | B | B190 | 0.20 | 130.00 | Tele w/ Wanland notice recipient |
| 3969562 | 961 | Remming | 03/31/17 | B | B190 | 0.20 | 130.00 | Office conf w/ T. Minott re depo issue (.1); review numerous emails re same (.1) |
| 3954078 | 971 | Minott | 03/01/17 | B | B190 | 0.10 | 55.00 | Email to M. Gianis re District Court appeal reports |
| 3954114 | 971 | Minott | 03/01/17 | B | B190 | 0.10 | 55.00 | Emails with K. Good re PPI status report |
| 3954122 | 971 | Minott | 03/01/17 | B | B190 | 0.30 | 165.00 | Emails to UCC, Bondholders, Monitor, and SNMP re joint status reports |
| 3954111 | 971 | Minott | 03/01/17 | B | B190 | 0.10 | 55.00 | Emails with J. Chapman re Ch. 15 appeal and Motion for Judgment on the Pleadings appeal status reports |
| 3954112 | 971 | Minott | 03/01/17 | B | B190 | 0.10 | 55.00 | Emails with K. Good re joint status report |
| 3954113 | 971 | Minott | 03/01/17 | B | B190 | 0.10 | 55.00 | Emails with P. Keane re PPI status report |
| 3954074 | 971 | Minott | 03/01/17 | B | B190 | 0.10 | 55.00 | Emails with N. Brannick re Ch. 15 appeal status report |

PRO FORMA  418793                                           AS OF 03/31/17                INVOICE#  ******

| 3954075 | 971 | Minott | 03/01/17 | B | B190 | 0.20 | 110.00 | Emails to DE counsel re District Court appeal status reports |
|---|---|---|---|---|---|---|---|---|
| 3958393 | 971 | Minott | 03/07/17 | B | B190 | 1.20 | 660.00 | Research re motion to amend claim |
| 3958399 | 971 | Minott | 03/07/17 | B | B190 | 0.30 | 165.00 | Review multiple AOS re SNMP pleadings and agenda and Ciena 9019 order |
| 3959263 | 971 | Minott | 03/08/17 | B | B190 | 0.50 | 275.00 | Review opinion re IT fee dispute |
| 3959744 | 971 | Minott | 03/09/17 | B | B190 | 0.20 | 110.00 | Emails with M. Gianis re District Court orders re case status |
| 3959773 | 971 | Minott | 03/09/17 | B | B190 | 0.10 | 55.00 | Email from M. Gianis re status letter re D. Ct appeals |
| 3960184 | 971 | Minott | 03/10/17 | B | B190 | 0.10 | 55.00 | Review AOS re Wanland estimation motion and email to T. Naimoli re same |
| 3960155 | 971 | Minott | 03/10/17 | B | B190 | 0.50 | 275.00 | Review and revise joint response to 3/9 order (.3); emails with M. Gianis re same (.2) |
| 3960156 | 971 | Minott | 03/10/17 | B | B190 | 0.20 | 110.00 | Further emails with M. Gianis re District Court letters |
| 3960157 | 971 | Minott | 03/10/17 | B | B190 | 0.20 | 110.00 | Email from M. Gianis re draft letter to District Court re PPI appeal and review same |
| 3961004 | 971 | Minott | 03/13/17 | B | B190 | 0.10 | 55.00 | Email from E. Gallagher re Chapter 15 appeal status letter |
| 3960961 | 971 | Minott | 03/13/17 | B | B190 | 0.10 | 55.00 | Email from M. Milne-Smith re District Court update letter |
| 3960958 | 971 | Minott | 03/13/17 | B | B190 | 0.40 | 220.00 | Email from M. Gianis re draft District Court letter and review same |
| 3961156 | 971 | Minott | 03/14/17 | B | B190 | 0.30 | 165.00 | Email from C. Goodman re comments re District Court appeal status letter and review same |
| 3961160 | 971 | Minott | 03/14/17 | B | B190 | 0.30 | 165.00 | Email from M. Gianis re revised D. Ct. appeal letters and review same |
| 3961161 | 971 | Minott | 03/14/17 | B | B190 | 0.20 | 110.00 | Emails from D. Dean and L. Schweitzer re comments re Ch. 15 appeal status letter |
| 3961894 | 971 | Minott | 03/15/17 | B | B190 | 0.10 | 55.00 | Email from M. Riela re District Court appeal letter |
| 3961909 | 971 | Minott | 03/15/17 | B | B190 | 0.30 | 165.00 | Emails with T. Naimoli re exhibit to District Court letter |
| 3961895 | 971 | Minott | 03/15/17 | B | B190 | 0.10 | 55.00 | Email from D. Botter re District Court appeal letter |
| 3961896 | 971 | Minott | 03/15/17 | B | B190 | 0.40 | 220.00 | Emails from M. Gianis re letter to District Court re allocation appeals and review same |
| 3961881 | 971 | Minott | 03/15/17 | B | B190 | 0.30 | 165.00 | Emails with D. Abbott and A. Conway re District Court appeal update letters |
| 3961882 | 971 | Minott | 03/15/17 | B | B190 | 0.20 | 110.00 | Emails with D. Abbott and M. Gianis re appeal letters |
| 3961878 | 971 | Minott | 03/15/17 | B | B190 | 0.10 | 55.00 | Conf. with A. Conway re District Court appeal letters |
| 3961884 | 971 | Minott | 03/15/17 | B | B190 | 0.60 | 330.00 | Emails with M. Gianis re District Court appeal letters (.1); finalize same (.5) |
| 3961885 | 971 | Minott | 03/15/17 | B | B190 | 0.10 | 55.00 | Email from M. Gianis re revised District Court appeal letter |
| 3961926 | 971 | Minott | 03/15/17 | B | B190 | 0.10 | 55.00 | Email to M. Gianis re District Court appeal letters and exhibit re same |
| 3961889 | 971 | Minott | 03/15/17 | B | B190 | 0.10 | 55.00 | Further email from M. Gianis re District Court letter |
| 3961890 | 971 | Minott | 03/15/17 | B | B190 | 0.10 | 55.00 | Email from C. Armstrong re comment re District Court appeal letters |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/17 09:30:18

PRO FORMA  419798                                    AS OF 03/31/17                           INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3963407 | 971 | Minott | 03/17/17 | B | B190 | 0.20 | 110.00 | Review oral orders re administrative closure of District Court appeals (.1); emails with M. Gianis re same (.1) |
| 3964202 | 971 | Minott | 03/20/17 | B | B190 | 0.10 | 55.00 | Review District Court orders re administrative closure |
| 3964925 | 971 | Minott | 03/21/17 | B | B190 | 0.10 | 55.00 | Emails with M. Livingston re Wanland 9019 motion CNO |
| 3964926 | 971 | Minott | 03/21/17 | B | B190 | 0.40 | 220.00 | Emails with M. Livingston and M. Maddox re Wanland AOS and review same (.2); review Wanland CNO (.2) |
| 3965488 | 971 | Minott | 03/22/17 | B | B190 | 0.20 | 110.00 | Emails with M. Livingston re KCC AOS re Wanland 9019 motion |
| 3965489 | 971 | Minott | 03/22/17 | B | B190 | 0.10 | 55.00 | Further emails with M. Livingston re KCC AOS re Wanland motion |
| 3965713 | 971 | Minott | 03/22/17 | B | B190 | 0.10 | 55.00 | Emails with M. Livingston re Wanland 9019 motion |
| 3966074 | 971 | Minott | 03/23/17 | B | B190 | 0.20 | 110.00 | Call with Wanland class member re 9019 motion (.1); email to M. Livingston re same (.1) |
| 3966068 | 971 | Minott | 03/23/17 | B | B190 | 0.20 | 110.00 | Review revised KCC AOS re Wanland motion (.1); emails with R. Fusco re AOS and Wanland CNO (.1) |
| 3966413 | 971 | Minott | 03/24/17 | B | B190 | 0.20 | 110.00 | Call and emails with M. Livingston re Wanland 9019 motion |
| 3967007 | 971 | Minott | 03/27/17 | B | B190 | 0.10 | 55.00 | Emails from M. Maddox and A. Lewis re service of Wanland 9019 Order |
| 3967268 | 971 | Minott | 03/27/17 | B | B190 | 0.10 | 55.00 | Emails with T. Conklin re service of Order re Wanland 9019 motion |
| 3969969 | 971 | Minott | 03/31/17 | B | B190 | 0.10 | 55.00 | Email from M. Livingston re Wanland order |
| | | | Total Task: | B190 | | 20.30 | 11,600.00 | |

Court Hearings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3966934 | 221 | Schwartz | 03/24/17 | B | B300 | 0.10 | 77.50 | Review agenda for 3/28 hearing |
| 3965956 | 546 | Fusco | 03/23/17 | B | B300 | 0.10 | 29.50 | Emails from/to T Minott re agenda |
| 3965958 | 546 | Fusco | 03/23/17 | B | B300 | 0.20 | 59.00 | Efile agenda |
| 3965959 | 546 | Fusco | 03/23/17 | B | B300 | 0.10 | 29.50 | Coordinate service of agenda |
| 3965943 | 546 | Fusco | 03/23/17 | B | B300 | 0.10 | 29.50 | Edit agenda |
| 3965944 | 546 | Fusco | 03/23/17 | B | B300 | 0.10 | 29.50 | Update hrg binder |
| 3953265 | 684 | Maddox | 03/01/17 | B | B300 | 0.20 | 59.00 | Revise 3/3 agenda (.1); emails with T Minott re same (.1) |
| 3953305 | 684 | Maddox | 03/01/17 | B | B300 | 0.50 | 147.50 | Prepare 3/3 hearing binders |
| 3953475 | 684 | Maddox | 03/01/17 | B | B300 | 0.20 | 59.00 | Revise 3/3 agenda (.1); emails with P Cantwell and T Minott re same (.1) |
| 3953602 | 684 | Maddox | 03/01/17 | B | B300 | 0.30 | 88.50 | File and serve 3/3 agenda (.2); coordinate copy to chambers (.1) |
| 3954007 | 684 | Maddox | 03/01/17 | B | B300 | 0.30 | 88.50 | Revise 3/7 agenda (.2); emails with S Scarruzzi re agenda and hearing (.1) |
| 3955633 | 684 | Maddox | 03/02/17 | B | B300 | 0.20 | 59.00 | File and serve 3.7 agenda |
| 3954385 | 684 | Maddox | 03/02/17 | B | B300 | 0.20 | 59.00 | Emails with T Minott re 3/7 agenda (.1); emails with S Scarruzi re 3.7 hearing (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3958049 | 684 | Maddox | 03/07/17 | B | B300 | 0.30 | 88.50 | Draft 3.28 agenda (.2); review docket for filings (.1) |
| 3958306 | 684 | Maddox | 03/07/17 | B | B300 | 0.10 | 29.50 | File Affidavit/Declaration of Service Regarding Notice of Agenda of Matters Scheduled for Telephonic Hearing |
| 3963964 | 684 | Maddox | 03/20/17 | B | B300 | 0.40 | 118.00 | Prepare 3/28 hearing binder |
| 3966838 | 684 | Maddox | 03/27/17 | B | B300 | 0.20 | 59.00 | Draft amended 3.28 agenda (.1); emails with T Minott re same (.1) |
| 3966848 | 684 | Maddox | 03/27/17 | B | B300 | 0.20 | 59.00 | File and serve amended 3.28 agenda |
| 3968985 | 684 | Maddox | 03/30/17 | B | B300 | 0.10 | 29.50 | File Affidavit/Declaration of Service Regarding Notice of Agenda of Matters Scheduled for Hearing |
| 3969877 | 684 | Maddox | 03/31/17 | B | B300 | 0.20 | 59.00 | Emails with T Minott re change of hearing (.1); draft notice of rescheduled May 9th hearing (.1) |
| 3969883 | 684 | Maddox | 03/31/17 | B | B300 | 0.10 | 29.50 | File AOS re Amended Notice of Agenda of Matters Scheduled for Hearing. |
| 3969896 | 684 | Maddox | 03/31/17 | B | B300 | 0.40 | 118.00 | File Notice of Rescheduled Omnibus Hearing Date from May 9, 2017 at 10:00 a.m. (ET) to May 16, 2017 at 10:00 a.m. (ET) (.1); serve same (.1); emails with T Minott re same (.1); emails with T Minott re omnibus hearing order (.1) |
| 3969457 | 684 | Maddox | 03/31/17 | B | B300 | 0.30 | 88.50 | Draft 4.11 agenda |
| 3964489 | 961 | Remming | 03/01/17 | B | B300 | 0.10 | 65.00 | Review agenda for SNMP hearing |
| 3956533 | 961 | Remming | 03/03/17 | B | B300 | 1.10 | 715.00 | Attend telephonic SNMP hearing. |
| 3954118 | 971 | Minott | 03/01/17 | B | B300 | 0.10 | 55.00 | Email from M. Maddox re service of 3/3 agenda |
| 3954121 | 971 | Minott | 03/01/17 | B | B300 | 0.10 | 55.00 | Review AOS re SNMP teleconference notice and emails with M. Maddox re same |
| 3953373 | 971 | Minott | 03/01/17 | B | B300 | 0.20 | 110.00 | Emails with M. Maddox re 3/3 agenda |
| 3954061 | 971 | Minott | 03/01/17 | B | B300 | 0.40 | 220.00 | Emails with P. Cantwell and M. Maddox re 3/3 agenda (.2); review revised agenda (.1); call to M. Maddox re same (.1) |
| 3954063 | 971 | Minott | 03/01/17 | B | B300 | 0.10 | 55.00 | Email to P. Cantwell re draft 3/3 agenda |
| 3956122 | 971 | Minott | 03/02/17 | B | B300 | 0.30 | 165.00 | Review 3/7 agenda and emails with M. Maddox re same |
| 3954913 | 971 | Minott | 03/02/17 | B | B300 | 0.10 | 55.00 | Emails with B. Springart re 3/3 teleconference |
| 3961154 | 971 | Minott | 03/14/17 | B | B300 | 0.30 | 165.00 | Email from G. Sarbough re 3/3 transcript and review same |
| 3962616 | 971 | Minott | 03/16/17 | B | B300 | 0.10 | 55.00 | Emails with B. Springart re 3/3 transcript |
| 3964195 | 971 | Minott | 03/20/17 | B | B300 | 0.10 | 55.00 | Conf. with M. Maddox re SNMP hearing |
| 3966066 | 971 | Minott | 03/23/17 | B | B300 | 0.10 | 55.00 | Emails with R. Fusco re 3/28 agenda |
| 3966069 | 971 | Minott | 03/23/17 | B | B300 | 0.20 | 110.00 | Review draft 3/28 agenda and emails with M. Livingston and R. Fusco re same |
| 3966071 | 971 | Minott | 03/23/17 | B | B300 | 0.20 | 110.00 | Emails with R. Fusco re 3/28 agenda |
| 3966072 | 971 | Minott | 03/23/17 | B | B300 | 0.10 | 55.00 | Emails with M. Livingston re 3/28 hearing |

| 3966073 | 971 | Minott | 03/23/17 | B | B300 | 0.10 | 55.00 | Emails with M. Livingston and R. Fusco re 3/28 agenda |
| 3967000 | 971 | Minott | 03/27/17 | B | B300 | 0.10 | 55.00 | Emails with S. Scaruzzi re 3/28 hearing |
| 3967004 | 971 | Minott | 03/27/17 | B | B300 | 0.30 | 165.00 | Review 3/28 amended agenda and emails with M. Maddox re same |
| 3967010 | 971 | Minott | 03/27/17 | B | B300 | 0.10 | 55.00 | Email from M. Maddox re service of 3/28 amended agenda |
| 3967011 | 971 | Minott | 03/27/17 | B | B300 | 0.20 | 110.00 | Email from A. Lewis re service of amended agenda |
| 3969199 | 971 | Minott | 03/30/17 | B | B300 | 0.10 | 55.00 | Review AOS re 3/28 agenda and emails with M. Maddox re same |
| 3969970 | 971 | Minott | 03/31/17 | B | B300 | 0.30 | 165.00 | Emails with M. Livingston and S. Scaruzzi re 5/9 hearing (.2); email to M. Maddox re notice of rescheduled hearing (.1) |
| 3969967 | 971 | Minott | 03/31/17 | B | B300 | 0.10 | 55.00 | Email to M. Livingston re 5/9 omnibus hearing |
| 3969951 | 971 | Minott | 03/31/17 | B | B300 | 0.10 | 55.00 | Emails from M. Maddox and Epiq re service of notice of rescheduled hearing |
| 3969966 | 971 | Minott | 03/31/17 | B | B300 | 0.10 | 55.00 | Emails with S. Scaruzzi and D. Abbott re 5/9 hearing |
| 3969952 | 971 | Minott | 03/31/17 | B | B300 | 0.10 | 55.00 | Further emails with M. Maddox re omnibus hearings |
| 3969954 | 971 | Minott | 03/31/17 | B | B300 | 0.10 | 55.00 | Emails with M. Maddox re omnibus hearing date order |
| 3969955 | 971 | Minott | 03/31/17 | B | B300 | 0.20 | 110.00 | Review notice of rescheduled hearing date and emails with M. Maddox re same |

|  |  |  | Total Task:  B300 | 10.40 | 4,638.50 |  |

#### Claims Objections and Administration

| 3954633 | 034 | Roth-Moore | 03/02/17 | B | B310 | 0.40 | 206.00 | Review and revise notice of submission additional facts re SNMP motion to amend POC |
| 3956619 | 034 | Roth-Moore | 03/03/17 | B | B310 | 0.20 | 103.00 | Research re notice of supplemental facts to SNMP's motion to reconsider its POC |
| 3956681 | 034 | Roth-Moore | 03/03/17 | B | B310 | 1.60 | 824.00 | Research re SNMP's motion to amend its POC |
| 3956682 | 034 | Roth-Moore | 03/03/17 | B | B310 | 0.20 | 103.00 | Call with T. Minott and P. Cantwell re SNMP's motion to amend its POC |
| 3957027 | 034 | Roth-Moore | 03/06/17 | B | B310 | 0.10 | 51.50 | Reply to email from P. Cantwell re research re SNMP motion to amend its POC |
| 3957070 | 034 | Roth-Moore | 03/06/17 | B | B310 | 0.10 | 51.50 | Confer with T. Minott re research re SNMP motion to amend POC |
| 3957580 | 034 | Roth-Moore | 03/06/17 | B | B310 | 0.20 | 103.00 | Further Confer with T. Minott re research re SNMP motion to amend POC |
| 3957589 | 034 | Roth-Moore | 03/06/17 | B | B310 | 3.10 | 1,596.50 | Research re procedure re SNMP motion to amend its POC |
| 3958520 | 034 | Roth-Moore | 03/07/17 | B | B310 | 2.50 | 1,287.50 | Research procedural issue re SNMP's motion to amend its POC |
| 3958519 | 034 | Roth-Moore | 03/07/17 | B | B310 | 5.40 | 2,781.00 | Draft memo for P. Cantwell re SNMP's motion to amend its POC |
| 3958808 | 034 | Roth-Moore | 03/08/17 | B | B310 | 0.40 | 206.00 | Meeting with A. Remming re research re procedural issue for SNMP motion to amend |
| 3965220 | 221 | Schwartz | 03/20/17 | B | B310 | 0.10 | 77.50 | Review P. Kizel email re: claim objection |
| 3964495 | 221 | Schwartz | 03/21/17 | B | B310 | 0.10 | 77.50 | Tele. w\ P. Kisel and email to T. Minott re: claims objection inquiry |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3966957 | 221 | Schwartz | 03/27/17 | B | B310 | 0.10 | 77.50 | Review Certification of Counsel Regarding Scheduling Order Concerning Motion to Amend Proofs of Claim and Schedule 1 Issues |
| 3966941 | 221 | Schwartz | 03/27/17 | B | B310 | 0.30 | 232.50 | Review Debtors Forty-Seventh Omnibus Objection (Substantive) to Certain Claims |
| 3962527 | 546 | Fusco | 03/16/17 | B | B310 | 0.10 | 29.50 | Efile AOS re 47th omnibus obj |
| 3965941 | 546 | Fusco | 03/23/17 | B | B310 | 0.10 | 29.50 | Efile AOS re Wanland motion |
| 3965942 | 546 | Fusco | 03/23/17 | B | B310 | 0.10 | 29.50 | Efile CNO re Wanland motion |
| 3960233 | 605 | Naimoli | 03/10/17 | B | B310 | 0.40 | 64.00 | Review and respond to email from T. Minott re filing and service of objection (.1); Prepare & efile Debtors' Forty-Seventh Omni. Obj. (Substantive) to Certain (Non-Debtor Liability Claims, Modified, Reclassified and Allowed Claims, No-Basis and Released Claims, No-Basis Equity Claims, No-Basis Retiree Claims and Redundant Claims) (.3) |
| 3958013 | 684 | Maddox | 03/07/17 | B | B310 | 0.30 | 88.50 | File and serve Debtors' Motion Pursuant to Section 502(c) and 105(a) of the Bankruptcy Code for Entry of an Order Estimating the Wanland Claim for Purposes of Allowance and Distribution Under the Plan (.2); emails with Cleary re same (.1) |
| 3957944 | 684 | Maddox | 03/07/17 | B | B310 | 0.20 | 59.00 | Draft notice of Wanland 9019 (.1); emails with M Livingston and T Minott re same (.1) |
| 3969889 | 684 | Maddox | 03/31/17 | B | B310 | 0.10 | 29.50 | File AOS re Order Granting Debtors' Motion for Entry of an Order Estimating the Wanland Claim for Purposes of Allowance and Distribution Under the Plan |
| 3969862 | 684 | Maddox | 03/31/17 | B | B310 | 0.10 | 29.50 | File Affidavit/Declaration of Service Regarding Notice of Reversal of Transfer of Claim |
| 3964537 | 961 | Remming | 03/01/17 | B | B310 | 0.10 | 65.00 | Review email from R. D'Amato re filings |
| 3964565 | 961 | Remming | 03/21/17 | B | B310 | 0.10 | 65.00 | Office conf w/ T. Minott re claim objection |
| 3956697 | 971 | Minott | 03/03/17 | B | B310 | 1.50 | 825.00 | Emails with P. Cantwell re SNMP motion to amend (.2); call with A. Roth-Moore and P. Cantwell re same (.2); conf. with A. Roth-Moore and M. Harvey re same (.3) and research re same (.8) |
| 3957028 | 971 | Minott | 03/03/17 | B | B310 | 0.20 | 110.00 | Email from A. Roth-Moore re motion to amend research |
| 3956693 | 971 | Minott | 03/03/17 | B | B310 | 0.20 | 110.00 | Emails from P. Cantwell and A. Roth-Moore re service of notice of supplemental facts |
| 3957602 | 971 | Minott | 03/06/17 | B | B310 | 1.20 | 660.00 | Research re motion to amend |
| 3957603 | 971 | Minott | 03/06/17 | B | B310 | 0.20 | 110.00 | Emails from P. Cantwell and A. Roth-Moore re motion to amend |
| 3957662 | 971 | Minott | 03/06/17 | B | B310 | 0.10 | 55.00 | Emails with M. Livingston re Wanland estimation motion |
| 3958397 | 971 | Minott | 03/07/17 | B | B310 | 0.40 | 220.00 | Review Wanland estimation motion (.2); emails with M. Livingston re same (.1); review Notice re same and email to M. Maddox re same (.1) |
| 3958398 | 971 | Minott | 03/07/17 | B | B310 | 0.20 | 110.00 | Emails with T. Conklin re service of Wanland motion (.1); email from M. Maddox re Wanland motion (.1) |
| 3959262 | 971 | Minott | 03/08/17 | B | B310 | 0.50 | 275.00 | Email from A. Roth-Moore re motion to amend research and review research re same |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/17 09:30:18

PRO FORMA 419793                                    AS OF 03/31/17                     INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3959788 | 971 | Minott | 03/09/17 | B | B310 | 0.10 | 55.00 | Emails with R. D'Amato re 47th omnibus objection |
| 3959755 | 971 | Minott | 03/09/17 | B | B310 | 0.20 | 110.00 | Emails with B. Hunt re duplicate claims |
| 3960169 | 971 | Minott | 03/10/17 | B | B310 | 0.10 | 55.00 | Email to T. Naimoli re Notice re 47th Omni objection |
| 3960166 | 971 | Minott | 03/10/17 | B | B310 | 0.10 | 55.00 | Emails with P. Cantwell re comments re 47th omni |
| 3960168 | 971 | Minott | 03/10/17 | B | B310 | 0.10 | 55.00 | Emails with P. Cantwell re 47th omnibus objection |
| 3960185 | 971 | Minott | 03/10/17 | B | B310 | 0.10 | 55.00 | Emails with T. Naimoli re 47th omnibus objection |
| 3960187 | 971 | Minott | 03/10/17 | B | B310 | 0.70 | 385.00 | Review and finalize 47th omnibus objection |
| 3960190 | 971 | Minott | 03/10/17 | B | B310 | 0.10 | 55.00 | Emails with H. Suarez re service of 47th omni |
| 3960191 | 971 | Minott | 03/10/17 | B | B310 | 0.10 | 55.00 | Email to Epiq, P. Cantwell, M. Livingston and R. D'Amato re service re 47th omnibus objection |
| 3962620 | 971 | Minott | 03/16/17 | B | B310 | 0.10 | 55.00 | Email from M. Maddox re AOS re 47th Omni objection and review same |
| 3964927 | 971 | Minott | 03/21/17 | B | B310 | 0.30 | 165.00 | Emails with P. Cantwell re response re 47th Omni (.1); conf. with A. Remming re same (.2) |
| 3965314 | 971 | Minott | 03/21/17 | B | B310 | 0.20 | 110.00 | Emails with P. Cantwell re 47th Omni (.1); email to M. Maddox re same (.1) |
| 3964922 | 971 | Minott | 03/21/17 | B | B310 | 0.20 | 110.00 | Vm from P. Kizel re 47th omnibus objection (.1); email to P. Cantwell, M. Livingston and R. D'Amato re same (.1) |
| 3964923 | 971 | Minott | 03/21/17 | B | B310 | 0.10 | 55.00 | Emails with E. Schwartz re response re 47th omnibus objection |
| 3969990 | 971 | Minott | 03/31/17 | B | B310 | 0.20 | 110.00 | Review PBGC joinder re 47th omnibus objection |

|  | | | Total Task: | B310 | 23.60 | 12,227.00 | |
|---|---|---|---|---|---|---|---|

Plan and Disclosure Statement

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3953940 | 034 | Roth-Moore | 03/01/17 | B | B320 | 0.20 | 103.00 | Reply to email from J. Hoover re effective date |
| 3959637 | 034 | Roth-Moore | 03/09/17 | B | B320 | 0.10 | 51.50 | Call with C. Brown re effective date |
| 3954035 | 322 | Abbott | 03/01/17 | B | B320 | 0.20 | 150.00 | Telephone call w/Gill re: trust agreement |
| 3955227 | 322 | Abbott | 03/02/17 | B | B320 | 0.30 | 225.00 | Review and respond to correspondence from McKinnon re: trust instruments |
| 3955107 | 322 | Abbott | 03/02/17 | B | B320 | 0.10 | 75.00 | Review correspondence re: trust instruments |
| 3955111 | 322 | Abbott | 03/02/17 | B | B320 | 0.20 | 150.00 | Further review correspondence re: trust instruments |
| 3957265 | 322 | Abbott | 03/06/17 | B | B320 | 0.10 | 75.00 | Correspondence w/Goodman re: tax issues |
| 3961228 | 322 | Abbott | 03/14/17 | B | B320 | 0.60 | 450.00 | Call w/ McKinnon, Rahn, A&O and Goodmans re: single share trust forms |
| 3966846 | 684 | Maddox | 03/27/17 | B | B320 | 0.10 | 29.50 | Emails with S Roberts and T Minott re notice of effective date |
| 3954582 | 813 | McKinnon | 03/01/17 | B | B320 | 1.30 | 715.00 | Review and analysis of comments trust agreement |
| 3954588 | 813 | McKinnon | 03/01/17 | B | B320 | 0.50 | 275.00 | Correspondence with D Abbott regarding plan (.2); brief review of plan provisions (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/17 09:30:18

PRO FORMA  419798                AS OF 03/31/17                INVOICE# ******

| 3954592 | 813 | McKinnon | 03/01/17 | B | B320 | 0.40 | 220.00 | Editing comments to trust agreement for email to A. Rahn |
| 3954596 | 813 | McKinnon | 03/01/17 | B | B320 | 1.50 | 825.00 | Preparing new draft of trust agreement (.5); editing, proofreading and blacklining against other versions provided by counsel (1.0) |
| 3969190 | 813 | McKinnon | 03/02/17 | B | B320 | 0.30 | 165.00 | Review and analysis of email comments from A. Rahn regarding the trust agreement |
| 3969194 | 813 | McKinnon | 03/02/17 | B | B320 | 0.30 | 165.00 | Email correspondence with D. Abbott regarding trust agreements |
| 3969195 | 813 | McKinnon | 03/02/17 | B | B320 | 0.10 | 55.00 | Reviewing email from C. Goodman regarding tax issues |
| 3972085 | 813 | McKinnon | 03/03/17 | B | B320 | 1.00 | 550.00 | Drafting new single share trust (.5); proofreading and blacklining against other single share trust (.5) |
| 3972088 | 813 | McKinnon | 03/03/17 | B | B320 | 1.00 | 550.00 | Drafting new single share trust (.5); proofreading and blacklining against other single share trust (.5) |
| 3972092 | 813 | McKinnon | 03/03/17 | B | B320 | 1.00 | 550.00 | Drafting new single share trust (.5); proofreading and blacklining against other single share trust (.5) |
| 3972098 | 813 | McKinnon | 03/03/17 | B | B320 | 1.00 | 550.00 | Drafting new single share trust (.5); proofreading and blacklining against other single share trust (.5) |
| 3972110 | 813 | McKinnon | 03/03/17 | B | B320 | 0.30 | 165.00 | Email correspondence with A. Rahn regarding drafts of trust agreements |
| 3972277 | 813 | McKinnon | 03/06/17 | B | B320 | 0.30 | 165.00 | Email correspondence regarding tax issues |
| 3972299 | 813 | McKinnon | 03/06/17 | B | B320 | 0.30 | 165.00 | Review and analysis of trust agreements |
| 3963094 | 813 | McKinnon | 03/14/17 | B | B320 | 0.80 | 440.00 | Conference call to discuss trusts agreements and preparation for call |
| 3969228 | 813 | McKinnon | 03/22/17 | B | B320 | 0.10 | 55.00 | Email to D. Abbott with comment regarding trusts agreements |
| 3968832 | 961 | Remming | 03/29/17 | B | B320 | 0.10 | 65.00 | Review email from T. Minott re plan document matter |
| 3968834 | 961 | Remming | 03/29/17 | B | B320 | 0.10 | 65.00 | Review email from P. Cantwell re plan document matter |
| 3968835 | 961 | Remming | 03/29/17 | B | B320 | 0.10 | 65.00 | Review email from A. Rahn re plan document matter |
| 3968837 | 961 | Remming | 03/29/17 | B | B320 | 0.10 | 65.00 | Review further email from P. Cantwell re plan document matter |
| 3968744 | 961 | Remming | 03/29/17 | B | B320 | 0.10 | 65.00 | Review and respond to email from P Cantwell re plan docs. |
| 3969487 | 961 | Remming | 03/31/17 | B | B320 | 0.10 | 65.00 | Review emails from ARM, P. Cantwell, D. Abbott and T. Vella re plan document matter |
| 3954288 | 971 | Minott | 03/01/17 | B | B320 | 0.10 | 55.00 | Conf. with A. Roth-Moore re Effective Date |
| 3960986 | 971 | Minott | 03/13/17 | B | B320 | 2.40 | 1,320.00 | Review NNIII plan |
| 3961893 | 971 | Minott | 03/15/17 | B | B320 | 1.30 | 715.00 | Review draft NNIII plan |
| 3962747 | 971 | Minott | 03/16/17 | B | B320 | 0.20 | 110.00 | Emails with T. Dolcourt re effective date |
| 3962805 | 971 | Minott | 03/16/17 | B | B320 | 2.30 | 1,265.00 | Review NNIII balloting motion |
| 3963443 | 971 | Minott | 03/17/17 | B | B320 | 3.00 | 1,650.00 | Review NNIII disclosure statement |
| 3963410 | 971 | Minott | 03/17/17 | B | B320 | 0.10 | 55.00 | Conf. with A. Roth-Moore re effective date |
| 3964198 | 971 | Minott | 03/20/17 | B | B320 | 3.10 | 1,705.00 | Review disclosure statement |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/17 09:30:18

PRO FORMA  419798                AS OF 03/31/17                INVOICE# ******

| 3967005 | 971 | Minott | 03/27/17 | B | B320 | 0.20 | 110.00 | Emails from S. Roberts and M. Maddox re effective date |
|---|---|---|---|---|---|---|---|---|
| | | | Total Task: | B320 | | 25.40 | 14,294.00 | |

### Litigation/Adversary Proceedings

| 3956618 | 034 | Roth-Moore | 03/03/17 | B | B330 | 0.10 | 51.50 | Review the order re discovery dispute in SNMP AP |
|---|---|---|---|---|---|---|---|---|
| 3957591 | 034 | Roth-Moore | 03/06/17 | B | B330 | 3.40 | 1,751.00 | Research re SNMP motion to amend its POC |
| 3968902 | 034 | Roth-Moore | 03/30/17 | B | B330 | 0.30 | 154.50 | Meeting with A. Remming and T. Minott re deposition dispute |
| 3969558 | 034 | Roth-Moore | 03/31/17 | B | B330 | 0.20 | 103.00 | Meeting with T. Minott re discovery dispute |
| 3961634 | 221 | Schwartz | 03/13/17 | B | B330 | 0.20 | 155.00 | Review Notice Of Supplemental Facts In Further Support Of Debtors' Opposition To The Motion Of SNMP Research International, Inc. And SNMP Research, Inc. To Amend Proofs Of Claim And Add SNMP Research, Inc. As Claimant |
| 3954827 | 322 | Abbott | 03/02/17 | B | B330 | 0.10 | 75.00 | Review SNMP settlement notice |
| 3968907 | 322 | Abbott | 03/30/17 | B | B330 | 0.50 | 375.00 | Coordinate call with court re: discovery dispute re: deposition objections at Case deposition |
| 3970129 | 322 | Abbott | 03/30/17 | B | B330 | 0.30 | 225.00 | Court call re: discovery dispute with SNMP |
| 3954041 | 684 | Maddox | 03/01/17 | B | B330 | 0.20 | 59.00 | File AOS re NOS re Notice of Telephonic Hearing (.1); emails with T Conklin and T Minott re same (.1) |
| 3954826 | 684 | Maddox | 03/02/17 | B | B330 | 0.20 | 59.00 | File Notice Of Supplemental Facts In Further Support Of Debtors' Opposition To The Motion Of SNMP Research International, Inc. And SNMP Research, Inc. To Amend Proofs Of Claim And Add SNMP Research, Inc. As Claimant (.1); emails with A Roth-Moore re same (.1) |
| 3954835 | 684 | Maddox | 03/02/17 | B | B330 | 0.10 | 29.50 | Serve Notice Of Supplemental Facts In Further Support Of Debtors' Opposition To The Motion Of SNMP Research International, Inc. And SNMP Research, Inc. To Amend Proofs Of Claim And Add SNMP Research, Inc. As Claimant |
| 3958304 | 684 | Maddox | 03/07/17 | B | B330 | 0.10 | 29.50 | File AOS re Letter to the Honorable Kevin Gross Regarding Response to the February 27, 2017 Letter of SNMP Research Inc. Regarding John Ray Deposition |
| 3958307 | 684 | Maddox | 03/07/17 | B | B330 | 0.10 | 29.50 | File AOS re Letter to The Honorable Kevin Gross Regarding a Discovery Dispute |
| 3958299 | 684 | Maddox | 03/07/17 | B | B330 | 0.10 | 29.50 | File AOS re Notice Of Supplemental Facts In Further Support Of Debtors' Opposition To The Motion Of SNMP Research International, Inc. And SNMP Research, Inc. To Amend Proofs Of Claim And Add SNMP Research, Inc. As Claimant |
| 3964517 | 961 | Remming | 03/01/17 | B | B330 | 0.10 | 65.00 | Review and respond to email from D. Abbott re SNMP hearing |
| 3964540 | 961 | Remming | 03/01/17 | B | B330 | 0.10 | 65.00 | Review email from P. Cantwell re SNMP settlement agreement |
| 3964581 | 961 | Remming | 03/02/17 | B | B330 | 0.10 | 65.00 | Review email from A Roth-Moore re SNMP supplemental filing |
| 3964553 | 961 | Remming | 03/02/17 | B | B330 | 0.10 | 65.00 | Review email from A Roth-Moore re SNMP supplement |

| 3964615 | 961 | Remming | 03/03/17 | B | B330 | 0.10 | 65.00 | Review email from P. Cantwell re SNMP research question |
| 3964616 | 961 | Remming | 03/03/17 | B | B330 | 0.10 | 65.00 | Review email from T. Minott re SNMP research question |
| 3964609 | 961 | Remming | 03/03/17 | B | B330 | 0.10 | 65.00 | Review email from D. Abbott re SNMP telephonic hearing |
| 3964612 | 961 | Remming | 03/03/17 | B | B330 | 0.10 | 65.00 | Further emails w/ D. Abbott re SNMP telephonic hearing |
| 3964613 | 961 | Remming | 03/03/17 | B | B330 | 0.10 | 65.00 | Review order re SNMP discovery issues |
| 3964607 | 961 | Remming | 03/03/17 | B | B330 | 0.10 | 65.00 | Emails w/ D. Abbott re SNMP telephonic conference |
| 3957680 | 961 | Remming | 03/06/17 | B | B330 | 0.10 | 65.00 | Review notice of supplemental facts to SNMP settlement |
| 3957701 | 961 | Remming | 03/06/17 | B | B330 | 0.10 | 65.00 | Review emails from P. Cantwell and ARM re SNMP motion to amend |
| 3958563 | 961 | Remming | 03/07/17 | B | B330 | 0.10 | 65.00 | Office conf. w/ T. Minott re SNMP hearing dates |
| 3959392 | 961 | Remming | 03/08/17 | B | B330 | 0.70 | 455.00 | Review case law re SNMP research issue |
| 3959393 | 961 | Remming | 03/08/17 | B | B330 | 0.40 | 260.00 | Office conf. w/ ARM re SNMP research question |
| 3959390 | 961 | Remming | 03/08/17 | B | B330 | 0.10 | 65.00 | Review email memo from ARM re SNMP issue |
| 3962585 | 961 | Remming | 03/16/17 | B | B330 | 0.10 | 65.00 | Review email from P. Cantwell re SNMP COC |
| 3962825 | 961 | Remming | 03/16/17 | B | B330 | 0.10 | 65.00 | Review SNMP scheduling order |
| 3954917 | 971 | Minott | 03/02/17 | B | B330 | 0.90 | 495.00 | Review Notice of SNMP CND settlement and settlement agreement |
| 3954907 | 971 | Minott | 03/02/17 | B | B330 | 0.20 | 110.00 | Emails from P. Cantwell and A. Roth-Moore re notice of SNMP Canadian settlement |
| 3954911 | 971 | Minott | 03/02/17 | B | B330 | 0.10 | 55.00 | Further email from A. Roth-Moore re Canadian SNMP settlement |
| 3956694 | 971 | Minott | 03/03/17 | B | B330 | 0.20 | 110.00 | Review order re SNMP discovery disputes (.1); email to P. Cantwell re same (.1) |
| 3956695 | 971 | Minott | 03/03/17 | B | B330 | 0.20 | 110.00 | Conf. with A. Roth-Moore re SNMP discovery dispute |
| 3957600 | 971 | Minott | 03/06/17 | B | B330 | 0.40 | 220.00 | Conf. with A. Roth-Moore re SNMP motion to amend proof of claim |
| 3959266 | 971 | Minott | 03/08/17 | B | B330 | 0.20 | 110.00 | Further emails from A. Graham and D. Kelley re SNMP trial logistics |
| 3959267 | 971 | Minott | 03/08/17 | B | B330 | 0.10 | 55.00 | Further email from A. Graham re trial logistics |
| 3959264 | 971 | Minott | 03/08/17 | B | B330 | 0.10 | 55.00 | Further emails with A. Graham re trial logistics |
| 3959261 | 971 | Minott | 03/08/17 | B | B330 | 0.80 | 440.00 | Emails with A. Graham and D. Kelley re SNMP trial logistics |
| 3960963 | 971 | Minott | 03/13/17 | B | B330 | 0.30 | 165.00 | Emails with A. Graham re hearing logistics |
| 3960960 | 971 | Minott | 03/13/17 | B | B330 | 0.40 | 220.00 | Emails from A. Graham and D. Kelley re SNMP hearing logistics |
| 3962614 | 971 | Minott | 03/16/17 | B | B330 | 0.20 | 110.00 | Review proposed scheduling order re SNMP motion to amend and Schedule I issue |
| 3962615 | 971 | Minott | 03/16/17 | B | B330 | 0.20 | 110.00 | Emails with P. Cantwell re COC re SNMP scheduling order and review same |
| 3963413 | 971 | Minott | 03/17/17 | B | B330 | 0.30 | 165.00 | Review scheduling order re SNMP motion to amend (.2); email to M. Maddox re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/17 09:30:18

PRO FORMA 419798                    AS OF 03/31/17                    INVOICE# ******

| 3963409 | 971 | Minott | 03/17/17 | B | B330 | 0.10 | 55.00 | Email from P. Ratkowiak re SNMP scheduling order |
| 3969212 | 971 | Minott | 03/30/17 | B | B330 | 0.20 | 110.00 | Emails with K. Sheridan and D. Abbott re deposition issue (.1) and conf. with A. Remming re same (.1) |
| 3969201 | 971 | Minott | 03/30/17 | B | B330 | 0.10 | 55.00 | Email from P. Cantwell re discovery dispute |
| 3969202 | 971 | Minott | 03/30/17 | B | B330 | 0.10 | 55.00 | Emails with K. Sheridan re discovery dispute |
| 3969203 | 971 | Minott | 03/30/17 | B | B330 | 0.30 | 165.00 | Conf. with A. Roth-Moore and A. Remming re deposition dispute |
| 3969198 | 971 | Minott | 03/30/17 | B | B330 | 0.10 | 55.00 | Call with P. Cantwell re deposition issue |
| 3969206 | 971 | Minott | 03/30/17 | B | B330 | 0.10 | 55.00 | Further conf. with A. Roth-Moore re deposition issue |
| 3969959 | 971 | Minott | 03/31/17 | B | B330 | 0.30 | 165.00 | Emails with K. Sheridan re deposition dispute (.2); call with Chambers re same (.1) |
| 3969960 | 971 | Minott | 03/31/17 | B | B330 | 0.10 | 55.00 | Email from D. Abbott re deposition issue |
| 3969961 | 971 | Minott | 03/31/17 | B | B330 | 0.10 | 55.00 | Email to S. Scaruzzi re deposition issues |
| 3969962 | 971 | Minott | 03/31/17 | B | B330 | 0.30 | 165.00 | Conf. with A. Roth-Moore and A. Remming re deposition issue (.1) and emails with S. Scarruzi, D. Abbott and K. Sheridan re same (.2) |
| 3969963 | 971 | Minott | 03/31/17 | B | B330 | 0.10 | 55.00 | Further email from K. Sheridan re deposition teleconference |
| | | | Total Task: | | B330 | 15.10 | 8,456.00 | |

Professional Retention (Others - Filing)

| 3967830 | 684 | Maddox | 03/28/17 | B | B360 | 0.50 | 147.50 | File and serve Notice of Filing and Service of Debtors' Thirty-First Ordinary Course Professional Quarterly Statement |
| 3962613 | 971 | Minott | 03/16/17 | B | B360 | 0.20 | 110.00 | Emails with O. Perales re Crowell supplemental declaration and final fee application |
| 3967914 | 971 | Minott | 03/28/17 | B | B360 | 0.40 | 220.00 | Review and finalize Thirty-First OCP quarterly statement (.2); review COS re same and emails with M. Maddox re same (.1); emails with M. Livingston re same (.1) |
| | | | Total Task: | | B360 | 1.10 | 477.50 | |

General Corporate Matters (including Corporate Gover

| 3968745 | 034 | Roth-Moore | 03/29/17 | B | B400 | 0.10 | 51.50 | Review emails from P. Cantwell and A. Remming re corporate documents |
| 3968906 | 034 | Roth-Moore | 03/30/17 | B | B400 | 0.30 | 154.50 | Call with P. Cantwell re corporate doc issues |
| 3968944 | 034 | Roth-Moore | 03/30/17 | B | B400 | 0.40 | 206.00 | Confer with T. Minott re corporate doc issues |
| 3968889 | 034 | Roth-Moore | 03/30/17 | B | B400 | 0.20 | 103.00 | Review emails from P. Cantwell and A. Rahn re corporate tax issues |
| 3969433 | 034 | Roth-Moore | 03/31/17 | B | B400 | 0.20 | 103.00 | Multiple emails with P. Cantwell, D. Abbott, P. Vella re corporate document strategy |
| 3969207 | 971 | Minott | 03/30/17 | B | B400 | 0.50 | 275.00 | Review corporate organizational documents (.3) and conf. with A. Roth-Moore re same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/17 09:30:18

PRO FORMA  416793                    AS OF 03/31/17                    INVOICE#  ******

| 3969282 | 971 | Minott | 03/30/17 | B | B400 | 0.80 | 440.00 | Emails with P. Cantwell, A. Remming and A. Rahn re corporate issues and review documents re same |
| 3969204 | 971 | Minott | 03/30/17 | B | B400 | 0.20 | 110.00 | Conf. with A. Roth-Moore re corporate issues |
| 3969484 | 971 | Minott | 03/31/17 | B | B400 | 0.30 | 165.00 | Emails from A. Roth-Moore, D. Abbott and P. Vella re corporate issues |
| 3969485 | 971 | Minott | 03/31/17 | B | B400 | 0.10 | 55.00 | Email from P. Cantwell re corporate and tax issues |

Total Task:  B400        3.10        1,663.00

Schedules/SOFA/U.S. Trustee Reports

| 3966947 | 221 | Schwartz | 03/27/17 | B | B420 | 0.10 | 77.50 | Review Debtor-In-Possession Monthly Operating Report for Filing Period January 1, 2017 through January 31, 2017 |
| 3965952 | 546 | Fusco | 03/23/17 | B | B420 | 0.30 | 88.50 | Efile February MOR |
| 3961929 | 605 | Naimoli | 03/15/17 | B | B420 | 0.40 | 64.00 | Review and respond to email from T. Minott re filing and service of report (.1); Prepare, efile & serve Monthly Operating Report (Reporting Period January 1, 2017 through January 31, 2017) (.3) |
| 3961925 | 971 | Minott | 03/15/17 | B | B420 | 0.10 | 55.00 | Email to R. D'Amato, P. Cantwell and M. Livingston re Jan. MOR |
| 3961879 | 971 | Minott | 03/15/17 | B | B420 | 0.20 | 110.00 | Emails with R. D'Amato re Jan. MOR (.1); review same (.1) |
| 3961877 | 971 | Minott | 03/15/17 | B | B420 | 0.10 | 55.00 | Review COS re Jan. MOR and emails with T. Naimoli re same |
| 3966070 | 971 | Minott | 03/23/17 | B | B420 | 0.30 | 165.00 | Review Feb. MOR (.2); emails with R. D'Amato re same (.1) |

Total Task:  B420        1.50        615.00

Allocation

| 3957091 | 221 | Schwartz | 03/01/17 | B | B500 | 0.10 | 77.50 | Review D. Abbott email to 3rd Circuit re: leave for appeals |
| 3953816 | 322 | Abbott | 03/01/17 | B | B500 | 0.10 | 75.00 | Review revised letter to 3rd Circuit re allocation appeal |
| 3953926 | 322 | Abbott | 03/01/17 | B | B500 | 0.20 | 150.00 | Coordinate filing of 3rd Circuit letter |
| 3954033 | 322 | Abbott | 03/01/17 | B | B500 | 0.50 | 375.00 | Review NNIII disclosure statement and plan drafts |
| 3961519 | 322 | Abbott | 03/15/17 | B | B500 | 0.20 | 150.00 | Review docket re: allocation appeals admin closure (.1); telephone call w/ Looby re: same (.1) |
| 3953941 | 684 | Maddox | 03/01/17 | B | B500 | 0.20 | 59.00 | Call with T Minott re 3rd circuit letter (.1); file letter (.1) |
| 3953903 | 684 | Maddox | 03/01/17 | B | B500 | 0.10 | 29.50 | Emails with T Minott and D Abbott re 3rd circuit letter |
| 3959803 | 961 | Remming | 03/09/17 | B | B500 | 0.10 | 65.00 | Review order from J. Stark re pending appeals |
| 3954115 | 971 | Minott | 03/01/17 | B | B500 | 0.40 | 220.00 | Emails with M. Gianis and M. Maddox re status reports (.2); emails with K. Good re same (.1); email to core parties re Third Circuit letter (.1) |
| 3954116 | 971 | Minott | 03/01/17 | B | B500 | 0.10 | 55.00 | Email from B. Beller re Ciena settlement agreement |
| 3954117 | 971 | Minott | 03/01/17 | B | B500 | 0.10 | 55.00 | Email from M. Maddox re service of Ciena order |
| 3954079 | 971 | Minott | 03/01/17 | B | B500 | 0.10 | 55.00 | Email from D. Critchlow re Third Circuit letter |

Nortel Networks, Inc.
63989-DIP
DATE: 04/11/17 09:30:18

PRO FORMA  418798                    AS OF 03/31/17                    INVOICE#  ******

| 3954080 | 971 | Minott | 03/01/17 | B | B500 | 0.20 | 110.00 | Email from M. Gianis re revised Third Circuit letter and review same |
| 3954076 | 971 | Minott | 03/01/17 | B | B500 | 0.30 | 165.00 | Emails with M. Gianis and D. Abbott re Third Circuit letter and finalize same |
| 3961178 | 971 | Minott | 03/14/17 | B | B500 | 0.20 | 110.00 | Emails with M. Gianis and P. Cantwell re consolidated allocation appeal case update letter |
| 3961182 | 971 | Minott | 03/14/17 | B | B500 | 0.10 | 55.00 | Further emails with M. Gianis re allocation appeals |
| 3961232 | 971 | Minott | 03/14/17 | B | B500 | 0.40 | 220.00 | Emails with M. Gianis re allocation appeal status letter (.2); email to D. Abbott and M. Gianis re same (.2) |
| 3961891 | 971 | Minott | 03/15/17 | B | B500 | 0.30 | 165.00 | Research re allocation appeals and emails with M. Gianis re same |
| 3961892 | 971 | Minott | 03/15/17 | B | B500 | 0.40 | 220.00 | Email from D. Abbott re administrative closure of appeals and review revised letter re same |
| 3961973 | 971 | Minott | 03/15/17 | B | B500 | 0.10 | 55.00 | Email from M. Gianis re allocation appeal update letter |

Total Task:  B500          4.20          2,466.00

FEE SUBTOTAL                    146.20          75,178.00