## Group Exhibit A

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Review of state UI wage uploads and filings and submittal for AL, AR, AZ and CA | 1/30/2017 | $510.00 | 2.5 | $1,275.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing withholding tax December, 4th quarter, Annual Reconciliation, W-2 submission and W-2 transmittals to ensure all filings were submitted and accepted by States of AL, AR, AZ and CA | 1/30/2017 | $600.00 | 2.2 | $1,320.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing withholding tax December, 4th quarter, Annual Reconciliation, W-2 submission and W-2 transmittals to ensure all filings were submitted and accepted by States of GA, HI and IA | 1/30/2017 | $600.00 | 2.1 | $1,260.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Filing and wage uploads submittal to SUI states G - I | 1/30/2017 | $510.00 | 2.1 | $1,071.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of wage upload detail and quarterly return submittal for states C - D | 1/30/2017 | $510.00 | 1.9 | $969.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing withholding tax December, 4th quarter, Annual Reconciliation, W-2 submission and W-2 transmittals to ensure all filings were submitted and accepted by States of CO, CT and DC | 1/30/2017 | $600.00 | 1.8 | $1,080.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing withholding tax December, 4th quarter, Annual Reconciliation, W-2 submission and W-2 transmittals to ensure all filings were submitted and accepted by States of KY, LA, MA and MD state and locals | 1/30/2017 | $600.00 | 1.7 | $1,020.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and reconciliation of NY locals, OH SD and follow up with OH regarding filing options | 1/30/2017 | $510.00 | 1.7 | $867.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | SUI wage uploads and quarterly return detail review and upload to states for states KY - MD | 1/30/2017 | $510.00 | 2.3 | $1,173.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing withholding tax December, 4th quarter, Annual Reconciliation, W-2 submission and W-2 transmittals to ensure all filings were submitted and accepted by States of IL, IN state and locals, KS | 1/30/2017 | $600.00 | 1.6 | $960.00 |
| Lowery,Kristie L (US011686190) | National Partner | Discussion on filing frequencies w Rebecca Mills and Jennie DeVincenzo for 2017 and how to proceed with respect to future distributions. | 1/30/2017 | $750.00 | 1.3 | $975.00 |
| Petrozzi, Gino V (US013041304) | Senior Manager | Discussion with Rebecca M and Jennie D on CDN tax requirements and process for 2017 to 2019 including information requirements | 1/30/2017 | $600.00 | 1.2 | $720.00 |
| Galicia, Berta A (US013669070) | Staff | Submitted W-2's and transmitter reports to KY, CO, and OH | 1/30/2017 | $225.00 | 1.1 | $247.50 |
| Hansen, Stephen T. (US013872270) | Staff | Review of W-4 layout file and data for  3 foreign EEs | 1/30/2017 | $225.00 | 1.0 | $225.00 |
| Hansen, Stephen T. (US013872270) | Staff | Revising W-4 layout file for Rebecca M and making it work in conjunction with the Gross to Net file | 1/30/2017 | $225.00 | 1.0 | $225.00 |
| Galicia, Berta A (US013669070) | Staff | Contacted IL regarding tax net payment for SUI 4Q2016 return | 1/30/2017 | $225.00 | 0.9 | $202.50 |
| Hansen, Stephen T. (US013872270) | Staff | For Rebecca M. W-4 layout file updates for EEs at default martial status for 104 EEs | 1/30/2017 | $225.00 | 0.6 | $135.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | ME W2 manual import for annual filings | 1/30/2017 | $365.00 | 0.9 | $328.50 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Paper W2 review of submissions to the state CO, KY, and OH | 1/30/2017 | $365.00 | 0.9 | $328.50 |
| Galicia, Berta A (US013669070) | Staff | Researched online account officer change for SITW WI, VA, and VT | 1/30/2017 | $225.00 | 0.4 | $90.00 |
| Shapiro,Ari J (US013597642) | Senior | Meeting with Diana Kennedy and Jeff Wood regarding withholding tax | 1/30/2017 | $365.00 | 0.6 | $219.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Wage uploads and quarterly return upload for SUI states MS - NY | 1/31/2017 | $510.00 | 2.6 | $1,326.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of SIT and LITW filings and compliance matrix with Jennie D to ensure all properly updated. | 1/31/2017 | $510.00 | 2.5 | $1,275.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of SUI accounts for confirmation of filings with Rebecca Mills | 1/31/2017 | $750.00 | 2.2 | $1,650.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Reconciliation and review of SUI master compliance matrix and file to ensure all filings complete and update with Jennie D. | 1/31/2017 | $510.00 | 2.1 | $1,071.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing withholding tax December, 4th quarter, Annual Reconciliation, W-2 submission and W-2 transmittals to ensure all filings were submitted and accepted by States of NY state and locals, OH state and locals and OK | 1/31/2017 | $600.00 | 1.9 | $1,140.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Wage uploads and quarterly return for Nortel for SUI states ME - MO | 1/31/2017 | $510.00 | 1.8 | $918.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing withholding tax December, 4th quarter, Annual Reconciliation, W-2 submission and W-2 transmittals to ensure all filings were submitted and accepted by States of ME, MI, MN and MO | 1/31/2017 | $600.00 | 1.6 | $960.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Quigley,Nicholas W. (US012838221) | Manager | Reviewed received solicitations, declarations, letters and tax forms. | 1/31/2017 | $510.00 | 1.5 | $765.00 |
| Hansen, Stephen T. (US013872270) | Staff | Called FL regarding filing the SUI return for 4Q17. | 1/31/2017 | $225.00 | 1.5 | $337.50 |
| Hansen, Stephen T. (US013872270) | Staff | Researching SITW regulatory changes for Rebecca M | 1/31/2017 | $225.00 | 1.5 | $337.50 |
| Hansen, Stephen T. (US013872270) | Staff | Prepared W-4 layout file for Rebecca M and review in conjunction with the Gross to Net file | 1/31/2017 | $225.00 | 1.5 | $337.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing withholding tax December, 4th quarter, Annual Reconciliation, W-2 submission and W-2 transmittals to ensure all filings were submitted and accepted by States of MS, NC, NJ and NM | 1/31/2017 | $600.00 | 1.4 | $840.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing withholding tax December, 4th quarter, Annual Reconciliation, W-2 submission and W-2 transmittals to ensure all filings were submitted and accepted by States of OR, PA state and locals and RI | 1/31/2017 | $600.00 | 1.3 | $780.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing withholding tax December, 4th quarter, Annual Reconciliation, W-2 submission and W-2 transmittals to ensure all filings were submitted and accepted by States of SC, UT, VA and VT | 1/31/2017 | $600.00 | 1.2 | $720.00 |
| Hansen, Stephen T. (US013872270) | Staff | Performed calculations for 104 EEs for Rebecca M | 1/31/2017 | $225.00 | 1.0 | $225.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing withholding tax December, 4th quarter, Annual Reconciliation, W-2 submission and W-2 transmittals to ensure all filings were submitted and accepted by States of WI and WV | 1/31/2017 | $600.00 | 0.8 | $480.00 |
| Galicia, Berta A (US013699070) | Staff | Submitted Federal forms to the IRS | 1/31/2017 | $225.00 | 0.8 | $180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Preparing and filing OH school district monthly and annual | 1/31/2017 | $600.00 | 0.7 | $420.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Research regarding foreign claimant considerations and planning based on emails from Leticia B. | 1/31/2017 | $510.00 | 0.7 | $357.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted GA regarding W-2 upload | 1/31/2017 | $225.00 | 0.7 | $157.50 |
| Lowery,Kristie L (US011686190) | National Partner | Ohio school district return issue and review with Jennie DeVincenzo | 1/31/2017 | $750.00 | 0.5 | $375.00 |
| Davidson, Robin M (US012418455) | Staff | Kansas - researching W2 submission deadline and requirements for Jennie D, including paper and electronic forms | 1/31/2017 | $225.00 | 0.4 | $90.00 |
| Davidson, Robin M (US012418455) | Staff | New Mexico - researching W2 submission deadline and requirements for Jennie D, including paper and electronic forms | 1/31/2017 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed claimant forms received from client | 1/31/2017 | $225.00 | 0.4 | $90.00 |
| Davidson, Robin M (US012418455) | Staff | 2016 Forms W-2 - creating Local W2 for Lebanon OH submission | 1/31/2017 | $225.00 | 0.4 | $90.00 |
| Davidson, Robin M (US012418455) | Staff | 2016 Forms W-2 - creating State W2 upload for Iowa submission | 1/31/2017 | $225.00 | 0.2 | $45.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation of 2017 tax matrix and updates to 2nd interim impacted states for Raj P. | 2/1/2017 | $510.00 | 2.9 | $1,479.00 |
| Hansen, Stephen T. (US013872270) | Staff | Prepared Gross to Net File for the 104 EEs to match calculations and split the amounts and taxes up by claim | 2/1/2017 | $225.00 | 2.3 | $517.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing W-4 layout file for the 2nd interim distribution and preparing a testing file for Raj; confirming priority states/locals for 2nd interim distribution | 2/1/2017 | $600.00 | 2.2 | $1,320.00 |
| Galicia, Berta A (US013699070) | Staff | Researched 2017 SUI rates for CA, CO, FL, GA, IL, MA, NC, and NJ | 2/1/2017 | $225.00 | 2.2 | $495.00 |
| Hansen, Stephen T. (US013872270) | Staff | Performed calculations for 104 EEs for SITW calculations | 2/1/2017 | $225.00 | 2.0 | $450.00 |
| Galicia, Berta A (US013699070) | Staff | Researched 2017 SUI rates for OK, PA, TX, UT, VA, and WA | 2/1/2017 | $225.00 | 1.8 | $405.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing 2017 Etax calculation matrix and updating localities with Rebecca M | 2/1/2017 | $600.00 | 1.3 | $780.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Review of WHT policy and procedure memo for client files. | 2/1/2017 | $510.00 | 2.5 | $1,275.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Updates to W-4 layout file for TESTING file only for Raj P. to run through his tool | 2/1/2017 | $510.00 | 1.2 | $612.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing 2017 Etax calculation matrix and searching for 2017 updated rates in state of MA and MI | 2/1/2017 | $600.00 | 1.1 | $660.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing 2017 Etax calculation matrix and searching for 2017 updated rates in state of NJ and PA | 2/1/2017 | $600.00 | 0.9 | $540.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lowery,Kristie L (US011686190) | National Partner | Weekly status call update with RLKS team.  RLKS team:  K Schultea, Raj P., Leticia Barrios, EY team:  J DeVincenzo, K Lowery and R Mills | 2/1/2017 | $750.00 | 0.8 | $600.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Drafting letters for 3 claimants due refunds for NYC and RI TDI taxes for Kathy S's review. | 2/1/2017 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing 2017 Etax calculation matrix and searching for 2017 updated rates in state of GA and IL | 2/1/2017 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing 2017 Etax calculation matrix and searching for 2017 updated rates in state of UT and VA | 2/1/2017 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing employer SUI tab on the 2017 Etax calculation matrix | 2/1/2017 | $600.00 | 0.8 | $480.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed MS SITW notices and alerts uploaded by the state to the online account | 2/1/2017 | $225.00 | 0.7 | $157.50 |
| Hansen, Stephen T. (US013872270) | Staff | Review of mandatory taxes for 104 EEs | 2/1/2017 | $225.00 | 0.7 | $157.50 |
| Hansen, Stephen T. (US013872270) | Staff | Updating SUI wage base for all states for 2017 gross to net calculations for distribution | 2/1/2017 | $225.00 | 0.7 | $157.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing 2017 Etax calculation matrix and searching for 2017 updated rates for employee SUI states (PA, CA, NJ, PR) | 2/1/2017 | $600.00 | 0.6 | $360.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update call with RLKS (Kathy S, Leticia B, Raj P, Brandon B, and Daniel T) and EY (Jennie D and Kristie L) regarding planning for interim distribution, updates to year end compliance. | 2/1/2017 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with GA regarding GA 1003 and W-2 upload error issue | 2/1/2017 | $510.00 | 0.5 | $255.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Participating in meeting with RLKS (Kathy S, Brandon B, Leticia B, Raj P and Daniel T) and EY (Kristie L, Jennie D and Rebecca M) regarding status of 2016 employment tax filings and 2017 distribution planning/timeline | 2/1/2017 | $600.00 | 0.4 | $240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Searching for PA locality for four claimants that are part of the 2nd interim distribution file | 2/1/2017 | $600.00 | 0.4 | $240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Preparing for meeting with RLKS (Kathy S, Brandon B, Leticia B, Raj P and Daniel T) and EY (Kristie L, Jennie D and Rebecca M) with Rebecca M. | 2/1/2017 | $600.00 | 0.2 | $120.00 |
| Hansen, Stephen T. (US013872270) | Staff | Research G1003 template for Rebecca M | 2/1/2017 | $225.00 | 0.2 | $45.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of I/C movements and forward to Ari S., for WHT analysis - related correspondence with Mary C. | 2/1/2017 | $700.00 | 2.5 | $1,750.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Updates to 2017 tax matrix per request of Raj P. | 2/2/2017 | $510.00 | 2.3 | $1,173.00 |
| Hansen, Stephen T. (US013872270) | Staff | Updates to Etax calculation matrix file in preparation for Jennie D. review | 2/2/2017 | $225.00 | 2.0 | $450.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of W-4 layout file for testing for 2017 | 2/2/2017 | $750.00 | 2.1 | $1,575.00 |
| Hansen, Stephen T. (US013872270) | Staff | Prepared updated W-4 file including locating EEs taxing jurisdictions for virtual site only EEs | 2/2/2017 | $225.00 | 1.5 | $337.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Kristie L and Jennie D regarding Kathy's email about expedited timeline for 2/15 distribution and development of workplan | 2/2/2017 | $510.00 | 1.2 | $612.00 |
| Lowery,Kristie L (US011686190) | National Partner | Draft and review of workplan milestones related to interim distribution on 2/15/17 | 2/2/2017 | $750.00 | 1.0 | $750.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Call with Jennie D and Raj P regarding changes to tax matrix for 2017 | 2/2/2017 | $510.00 | 0.9 | $459.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Participating in conference call with Raj P and Rebecca M regarding 2017 Etax calculation matrix | 2/2/2017 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Preparing and mailing W-2 package to Lebanon, OH locality | 2/2/2017 | $600.00 | 1.5 | $900.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review email from Leticia B regarding foreign claimants update and addresses and updates to w-4 files | 2/2/2017 | $510.00 | 0.8 | $408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of research for required tax jurisdiction file from Stephen Hansen to determine taxing jurisdiction localities for larger population | 2/2/2017 | $510.00 | 0.8 | $408.00 |
| Galicia, Berta A (US013699070) | Staff | Research and preparation of tax registration for Canada | 2/2/2017 | $225.00 | 0.8 | $180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Participating in conference call with Kristie L and Rebecca M regarding moving distribution from 2/27 to 2/15 including mapping out task list and timeline | 2/2/2017 | $600.00 | 0.7 | $420.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Galicia, Berta A (US013699070) | Staff | Contacted CT, MI, and NH regarding 2017 tax rates | 2/2/2017 | $225.00 | 0.7 | $157.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Participating in conference call with RLKS team (Kathy S, Raj P, Leticia B) and EY (Kristie L, Rebecca M and Jennie D) regarding moving distribution from 2/27 to 2/15 | 2/2/2017 | $600.00 | 0.6 | $360.00 |
| Hansen, Stephen T. (US013872270) | Staff | Meeting with Rebecca M to strategize next steps for timely completion of 2nd distribution calculations. | 2/2/2017 | $225.00 | 0.6 | $135.00 |
| Lowery,Kristie L (US011686190) | National Partner | Call with RLKS to discuss timing of interim distribution and next steps. | 2/2/2017 | $750.00 | 0.5 | $375.00 |
| Lowery,Kristie L (US011686190) | National Partner | PA review for CA, VA, PR, TX and FL related to NNI and Alt Systems | 2/2/2017 | $750.00 | 0.5 | $375.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with RLKS (Leticia B, Kathy S, Raj P, Brandon B, Daniel T) and EY (Jennie D and Kristie L) regarding second interim distribution expedited timeline | 2/2/2017 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Meeting with Berta G and Stephen H regarding expedited timeline for second interim distribution and immediate work needed (registrations, testing, etc.) | 2/2/2017 | $510.00 | 0.5 | $255.00 |
| Galicia, Berta A (US013699070) | Staff | Meeting with Rebecca M. and Stephen H. regarding second distribution in 2/15/17 and registrations for additional states | 2/2/2017 | $225.00 | 0.5 | $112.50 |
| Spyker, Deborah J (US011134503) | National Executive Director | Conference Call with Jennie D and Rebecca M to discuss the foreign taxation for Nortel foreign claimants. | 2/2/2017 | $750.00 | 0.4 | $300.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Debbie S and Rebecca M to discuss the foreign taxation for Nortel foreign claimants. | 2/2/2017 | $600.00 | 0.4 | $240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing and responding to email questions from Raj P regarding 2017 Etax calculation matrix | 2/2/2017 | $600.00 | 0.4 | $240.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Call with Jennie D. and Debbie S. regarding employment tax considerations for individuals in Brazil and UK per RLKS request | 2/2/2017 | $510.00 | 0.4 | $204.00 |
| Galicia, Berta A (US013699070) | Staff | Prepare POAS for CALA and ALT for Rebecca M. review | 2/2/2017 | $225.00 | 0.4 | $90.00 |
| Hamood, Mary (US013385564) | Senior | Reviewed declarations in order to prepare withholding comparison analysis | 2/2/2017 | $365.00 | 3.0 | $1,095.00 |
| Hansen, Stephen T. (US013872270) | Staff | Comparing calculations to Raj P's file for Rebecca M | 2/3/2017 | $225.00 | 2.5 | $562.50 |
| Hansen, Stephen T. (US013872270) | Staff | Revisions to W-4 to match test file for Rebecca M. | 2/3/2017 | $225.00 | 2.5 | $562.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing foreign population from 2/15 distribution and March distribution and drafting email response to RLKS regarding foreign taxation impact | 2/3/2017 | $600.00 | 2.2 | $1,320.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared SITW CA and SUI CA registrations for ALT | 2/3/2017 | $225.00 | 2.1 | $472.50 |
| Lowery,Kristie L (US011686190) | National Partner | Foreign considerations for withholding for interim distribution for Brazil and UK | 2/3/2017 | $750.00 | 1.8 | $1,350.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and instruction regarding Canada registration for NNI, ALT and CALA | 2/3/2017 | $510.00 | 1.8 | $918.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of CA and VA registrations online prepared by Berta G for SITW for CALA and ALT for 2nd interim distribution prep | 2/3/2017 | $510.00 | 1.5 | $765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of G2N files prepared by Raj P for second interim distribution - testing round 1 | 2/3/2017 | $510.00 | 1.4 | $714.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared SUI VA and VA SITW registration for CALA | 2/3/2017 | $225.00 | 1.4 | $315.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Prepare updated W-4 layout file for second interim distribution per discussion with RLKS on Thursday | 2/3/2017 | $510.00 | 1.3 | $663.00 |
| Lowery,Kristie L (US011686190) | National Partner | CALA sit registration review for Puerto Rico and VA | 2/3/2017 | $750.00 | 1.1 | $825.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review W-4 file changes prepared by Stephen Hansen. | 2/3/2017 | $510.00 | 1.1 | $561.00 |
| Spyker, Deborah J (US011134503) | National Executive Director | Review correspondence to RLKS regarding foreign taxation for Nortel foreign claimants. | 2/3/2017 | $750.00 | 1.0 | $750.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of 8 POA forms prepared by Berta Galicia for new ALT and CALA SITW and SUI accounts | 2/3/2017 | $510.00 | 1.0 | $510.00 |
| Hansen, Stephen T. (US013872270) | Staff | Running updated martial status calculations for a number of EEs for Rebecca M. | 2/3/2017 | $225.00 | 1.0 | $225.00 |
| Hansen, Stephen T. (US013872270) | Staff | Review of W-4 layout file changes and highlighted the difference for Rebecca M's review. | 2/3/2017 | $225.00 | 1.0 | $225.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Galicia, Berta A (US013699070) | Staff | Contacted PR, CA, and VA SITW regarding historical accounts and registrations for CALA and ALT | 2/3/2017 | $225.00 | 0.8 | $180.00 |
| Galicia, Berta A (US013699070) | Staff | Revised POAs for CALA and ALT per Rebecca M. review | 2/3/2017 | $225.00 | 0.7 | $157.50 |
| Galicia, Berta A (US013699070) | Staff | Reviewed state notices sent from client | 2/3/2017 | $225.00 | 0.6 | $135.00 |
| Razook, Janel J. (US010773471) | Manager | At request of Jennie DeVincenzo, assist with determining the proper form to collect from a non-US citizen ex-spouse living in Canada who is to receive wage income under a QDRO:  Form W-8BEN, W-8ECI or 8233. | 2/3/2017 | $510.00 | 0.6 | $306.00 |
| Lowery, Kristie L (US011686190) | National Partner | Weekly check in meeting.  Attendees RLKS: K Schultea, R Lydecker; EY:  K Lowery, J Scott, A Beakey, D Abbott, and J Wood | 2/3/2017 | $750.00 | 0.5 | $375.00 |
| Quigley, Nicholas W. (US012838221) | Manager | Response to Mary H. regarding inquiries on solicitations received. | 2/3/2017 | $510.00 | 0.5 | $255.00 |
| Galicia, Berta A (US013699070) | Staff | Assisted Rebecca M. in preparing POA package for Nortel | 2/3/2017 | $225.00 | 0.5 | $112.50 |
| Galicia, Berta A (US013699070) | Staff | Confirmed filling frequency for SITW CO, IN, and CT | 2/3/2017 | $225.00 | 0.5 | $112.50 |
| Lowery, Kristie L (US011686190) | National Partner | Alt systems registration for SITW in CA review | 2/3/2017 | $750.00 | 0.4 | $300.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted WA, SUI, and AR regarding notices sent to Nortel | 2/3/2017 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared AR SITW monthly return for Nortel | 2/3/2017 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Submitted CO SITW return for the month of January with Rebecca M. | 2/3/2017 | $225.00 | 0.4 | $90.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Update I/C WHT schedules for discussion with Nick Q. | 2/3/2017 | $700.00 | 1.8 | $1,260.00 |
| Hamood, Mary (US013385564) | Senior | Continued preparation of withholding comparison analysis. | 2/3/2017 | $365.00 | 2.6 | $949.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review of Stephen's summary comments regarding G2N testing of Raj P's second interim distribution testing v1 file and manual calculation review | 2/4/2017 | $510.00 | 2.5 | $1,275.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Testing T1 of Distribution 1.3, 1.4 and 1.5 and discussing findings with Rebecca M and reviewing PA EIT rate discrepancies | 2/4/2017 | $600.00 | 2.7 | $1,620.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Summary of calculation findings for Jennie D., including PA locality issues and update to Raj P. | 2/4/2017 | $510.00 | 0.6 | $306.00 |
| Galicia, Berta A (US013699070) | Staff | Confirmed 2017 filing frequency for SITW online account CT - OH | 2/6/2017 | $225.00 | 2.7 | $607.50 |
| Lowery, Kristie L (US011686190) | National Partner | Reviewed account preparation for ALT Systems w Rebecca Mills and Berta Galicia | 2/6/2017 | $750.00 | 2.3 | $1,725.00 |
| Galicia, Berta A (US013699070) | Staff | Assisted Rebecca M. with submitting Monthly returns for SITW IN, MS, and OH | 2/6/2017 | $225.00 | 1.9 | $427.50 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Reviewing reports for T1 testing of 1.3 distributions | 2/6/2017 | $600.00 | 1.6 | $960.00 |
| Galicia, Berta A (US013699070) | Staff | Confirmed 2017 filing frequency for SITW online account PA - WV | 2/6/2017 | $225.00 | 1.4 | $315.00 |
| Lowery, Kristie L (US011686190) | National Partner | W-4 layout file testing w Rebecca Mills | 2/6/2017 | $750.00 | 1.2 | $900.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review of Canadian tax registration forms for CALA, ALT and NNI and revisions to Berta G. | 2/6/2017 | $510.00 | 0.9 | $459.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared accounts for PA Keystone and Cumberland LITW | 2/6/2017 | $225.00 | 0.9 | $202.50 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Discussion with Rebecca M regarding status of employment tax registrations for new states and localities and Canada | 2/6/2017 | $600.00 | 0.8 | $480.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Instruction to Berta G. regarding confirmations of return and deposit deadlines associated with 2/15 distribution (impacted states only). | 2/6/2017 | $510.00 | 0.8 | $408.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Working session with Berta G. to follow up on online registrations submitted in CA and VA | 2/6/2017 | $510.00 | 0.8 | $408.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Notice review for notices from Kim Ponder with Berta G. | 2/6/2017 | $510.00 | 0.7 | $357.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Discussing state W2 outstanding filing requirements with Robin D and discussing deadline and timeline. | 2/6/2017 | $600.00 | 0.6 | $360.00 |
| Davidson, Robin M (US012418455) | Staff | Discussed W2 files for IL, NM and KS, taking on SUI Reporting for April, NYC and OH amendments with Jennie D. | 2/6/2017 | $225.00 | 0.6 | $135.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted PA locals regarding online registration | 2/6/2017 | $225.00 | 0.6 | $135.00 |
| Hamood, Mary (US013385564) | Senior | Reviewing email from Mary C. including response to action items | 2/6/2017 | $365.00 | 1.9 | $693.50 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review of Cumberland county tax registration for PA locality. | 2/6/2017 | $510.00 | 0.5 | $255.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review of monthly SITW returns - KY and AR | 2/6/2017 | $510.00 | 0.5 | $255.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Responding to questions from Leticia B regarding Canadian claimant not wanting to provide a Form TD1 including inquiries to Gino P regarding how to calculate Canadian withholding if a claimant doesn't respond | 2/6/2017 | $600.00 | 0.4 | $240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Responding to questions from Leticia B regarding form to complete for a Canadian QDRO. | 2/6/2017 | $600.00 | 0.4 | $240.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted KY SITW regarding online filling | 2/6/2017 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared SITW KY monthly return for Rebecca M.'s review | 2/6/2017 | $225.00 | 0.3 | $67.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared account for KY SITW | 2/6/2017 | $225.00 | 0.3 | $67.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Response to Leticia B. regarding Forms W-2 for 2 individuals with mailing address changes. | 2/6/2017 | $510.00 | 0.2 | $102.00 |
| Lowery,Kristie L (US011686190) | National Partner | W-4 layout testing file and 2017 calculations for Raj P at RLKS. | 2/7/2017 | $750.00 | 2.9 | $2,175.00 |
| Galicia, Berta A (US013699070) | Staff | Researched and prepared Canada POAs for NNI, CALA & ALT | 2/7/2017 | $225.00 | 2.0 | $450.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Updating W-4 file for T2 testing for Raj P. | 2/7/2017 | $600.00 | 1.8 | $1,080.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared IRS POAs for CALA and ALT | 2/7/2017 | $225.00 | 1.5 | $337.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Comparison of W-4 layout file changes from Leticia B. and document instructions for updated manual testing to Angel O. | 2/7/2017 | $510.00 | 1.4 | $714.00 |
| Lowery,Kristie L (US011686190) | National Partner | Taxation implications for foreign country residents and summary to Kathryn Schultea at RLKS on how to tax and proceed for US purposes and other countries including UK, Brazil, Turkey, Qatar | 2/7/2017 | $750.00 | 1.3 | $975.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Determining tasks needed in preparation for 2/15 distribution next week | 2/7/2017 | $600.00 | 1.2 | $720.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Final review and updates, sent to Tim Ross for signature and approvals: Canada registrations for NNI, CALA and ALT, IRS POAs for CALA and ALT, and monthly SITW return for KY | 2/7/2017 | $510.00 | 1.2 | $612.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete I/C schedules and supplemental exhibit on trading partners.  Submit same to Nick Q. | 2/7/2017 | $700.00 | 2.5 | $1,750.00 |
| Fox, George Gleason (US012466185) | Executive Director | Discussion with Nick Quigley with respect to an inquiry from Mary Cilia addressing Form 1042-S reporting and withholding implications arising from assignments of income to foreign persons, payments in kind made to foreign persons, and distributions in excess of earnings and profits. | 2/7/2017 | $700.00 | 1.0 | $700.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review of emails from Raj P and discussion with Rebecca M. regarding W-4 layout file and calculations | 2/7/2017 | $600.00 | 0.8 | $480.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of emails from Raj P and discussion with Jennie D. regarding W-4 layout file and calculations | 2/7/2017 | $510.00 | 0.8 | $408.00 |
| Galicia, Berta A (US013699070) | Staff | Revised Canada registrations for NNI, CALA, and ALT per Gino P's request | 2/7/2017 | $225.00 | 0.8 | $180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Responding to questions from Raj P regarding T2 testing W-4 file and reposting updated file to Box. | 2/7/2017 | $600.00 | 0.7 | $420.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed Forms sent from Nortel for submission to states | 2/7/2017 | $225.00 | 0.7 | $157.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Support to Kathy S. regarding EFTPS registration for CALA and ALT | 2/7/2017 | $600.00 | 0.6 | $360.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Support to Kathy S. regarding EFTPS registration for CALA and ALT with Jennie D. | 2/7/2017 | $510.00 | 0.6 | $306.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared file of additional forms for signature for Nortel | 2/7/2017 | $225.00 | 0.6 | $135.00 |
| Lowery,Kristie L (US011686190) | National Partner | Forms 1099 update with Nick Quigley and Jeff for 2/15 distribution | 2/7/2017 | $750.00 | 0.5 | $375.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and response to Raj P. regarding W-4 layout file changes | 2/7/2017 | $510.00 | 0.5 | $255.00 |
| Galicia, Berta A (US013699070) | Staff | Met with Rebecca M. to discuss notices sent from the states | 2/7/2017 | $225.00 | 0.5 | $112.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Jeff W., Nick Q., Rebecca M regarding 1099 solicitation status of questions from Mary and David and project management tasks for Feb vendor distributions | 2/7/2017 | $600.00 | 0.4 | $240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing foreign tax treatment email comments from Debby Spyker | 2/7/2017 | $600.00 | 0.4 | $240.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Jeff W., Nick Q., Jennie D. regarding 1099 solicitation status of questions from Mary and David and project management tasks for February vendor distributions. | 2/7/2017 | $510.00 | 0.4 | $204.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Email response to Kim Ponder regarding notice review of Etax notices | 2/7/2017 | $510.00 | 0.4 | $204.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted CA regarding notice sent to client and entity name on account | 2/7/2017 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted Cumberland county to set  up account for Hampden | 2/7/2017 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted WA SUI regarding notice sent to client | 2/7/2017 | $225.00 | 0.4 | $90.00 |
| Hansen, Stephen T. (US013872270) | Staff | Research and update marital status changes and impacts to  calculations | 2/7/2017 | $225.00 | 0.4 | $90.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review/instruction to Berta G. regarding CA notices and account discrepancy w/ EDD set up | 2/7/2017 | $510.00 | 0.3 | $153.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Discussion with Berta G and Rebecca M on CA name discrepancy | 2/7/2017 | $365.00 | 0.7 | $255.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Response to Leticia B. regarding W-4 layout file coding for W-4 election/GA claimant. | 2/7/2017 | $510.00 | 0.2 | $102.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with employment tax group and Nick Q. on WHT matters | 2/7/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Andrea L. on CN WHT analysis. | 2/7/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call on WHT issues | 2/7/2017 | $700.00 | 0.5 | $350.00 |
| Gilbert, Angel Oliver (US013748562) | Senior | Performed testing for 2017 distribution as directed by Jennie DeVincenzo. | 2/8/2017 | $365.00 | 2.0 | $730.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compilation of factual data for 1441 and FATCA process memoranda | 2/8/2017 | $700.00 | 1.0 | $700.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Running wages through the Canadian withholding tax calculations to determine the applicable marginal tax rates for Kathy S for decision regarding applicable wage bracket/tax rates for withholding. | 2/8/2017 | $600.00 | 1.9 | $1,140.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Follow up on CA EDD and WA notices received from Kim Ponder. | 2/8/2017 | $510.00 | 1.6 | $816.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update and planning with Jennie D. on work items needed in preparation for 2/15 distribution next week, including Canadian tax considerations. | 2/8/2017 | $510.00 | 1.5 | $765.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reconciling Raj P T2 testing file with the Mary C's 2/15 distribution file and foreign/manual calculations to ensure we have the correct total distribution amount for 2/15 distributions | 2/8/2017 | $600.00 | 1.4 | $840.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Working session with Jennie D. regarding reconciliation of files from Leticia B and distribution amounts planned for 2.15 payout for estimation of employer funded taxes requested by Kathy S. | 2/8/2017 | $510.00 | 1.4 | $714.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Preparing the list of new vendors for tax liabilities related to 2/15 distributions. | 2/8/2017 | $600.00 | 1.2 | $720.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Providing Kathy S with an estimate of employer paid taxes for 2/15 distributions | 2/8/2017 | $600.00 | 1.2 | $720.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation of sample manual calculation file for Raj P and review with Jennie D. | 2/8/2017 | $510.00 | 1.2 | $612.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Met with George F. regarding stock distributions, pushback on taxability of claims from recipients. | 2/8/2017 | $510.00 | 2.3 | $1,173.00 |
| Petrozzi, Gino V (US013041304) | Senior Manager | Provide support to team on Canadian tax matters | 2/8/2017 | $600.00 | 2.0 | $1,200.00 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly status team call with RLKS team.  RLKS attendees:  K Schultea, Raj P, Leticia Barrios, Felicia Buenestory, and Brandon B.  EY:  K Lowery, J DeVincenzo, R Mills. Discussed 2/15 distribution and nuances associated w timing and calculations. | 2/8/2017 | $750.00 | 0.8 | $600.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Participating in call with RLKS team (Kathy S, Raj P, Leticia B, Brandon B, Felicia B and Daniel T) and EY team (Kristie L, Jennie D and Rebecca M) regarding status update for employee distributions | 2/8/2017 | $600.00 | 0.8 | $480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Preparing agenda for call with RLKS team regarding status of employee distributions | 2/8/2017 | $600.00 | 0.8 | $480.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Weekly update call with RLKS team (Kathy S., Leticia B, Raj P, Brandon B, Daniel T) and EY (Jennie D., Kristie L) regarding preparation for 2/15 distribution. | 2/8/2017 | $510.00 | 0.8 | $408.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussing Canadian tax calculation procedures with Gino P and Rebecca M | 2/8/2017 | $600.00 | 0.7 | $420.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Response to emails from Raj P. regarding reporting layout for 2.15 distribution | 2/8/2017 | $510.00 | 0.6 | $306.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Lawrence, Kyle (US013555214) | Manager | Canada payroll tax requirements analysis | 2/8/2017 | $510.00 | 0.5 | $255.00 |
| Lawrence, Kyle (US013555214) | Manager | TX unemployment benefit wage audit requirements research | 2/8/2017 | $510.00 | 0.5 | $255.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Met with Angel O to discuss testing gross to net calculations for 2/15 distributions | 2/8/2017 | $600.00 | 0.4 | $240.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Responding to questions from Raj P and Kathy S regarding vendor payments | 2/8/2017 | $600.00 | 0.4 | $240.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Reviewing EY manual calculation file for sample foreign individual for Raj P to review/comment on regarding how the file will upload to his database. | 2/8/2017 | $600.00 | 0.4 | $240.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Recap of Canadian tax research needed and request to Kyle L. per discussion with Jennie D | 2/8/2017 | $510.00 | 0.4 | $204.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Responding to questions from Leticia B regarding a solicitation response to decrease federal tax withholding and issue the check to the 401k provider. | 2/8/2017 | $600.00 | 0.3 | $180.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Manual testing of Raj P's T2 G2N file with Rebecca M. | 2/9/2017 | $600.00 | 2.8 | $1,680.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Manual testing of Raj P G2N file with Jennie D. | 2/9/2017 | $510.00 | 2.8 | $1,428.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Reviewing T2 reports for distribution 1.3, 1.4 and 1.5 to ensure they are producing the correct results and responding to Raj P with feedback. | 2/9/2017 | $600.00 | 2.6 | $1,560.00 |
| Lawrence, Kyle (US013555214) | Manager | Canada payroll tax requirements analysis and review of return requirements | 2/9/2017 | $510.00 | 1.8 | $918.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Preparation of CRA registration packets for Gino P to submit to CRA for Canadian tax ID for CALA and ALT | 2/9/2017 | $510.00 | 1.5 | $765.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Review of email forwarded from Kristie Lowery regarding post-emergence planning and status changes to SITW and SUI accounts. | 2/9/2017 | $600.00 | 0.8 | $480.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Initial review of manual testing file prepared by Stephen H for manual calculation population for EY handling. | 2/9/2017 | $510.00 | 0.8 | $408.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review of email forwarded from Kristie Lowery regarding post-emergence planning and status changes to SITW and SUI accounts. | 2/9/2017 | $510.00 | 0.8 | $408.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Responding to questions from Raj regarding how foreign individuals that are manually calculated will appear in the G2N file. | 2/9/2017 | $600.00 | 0.3 | $180.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Reviewing manual calculations for foreign, CT and PR claimants for 2/15 distribution | 2/10/2017 | $600.00 | 2.7 | $1,620.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Reviewing and documenting how foreign G2N calculations should be layered into each of the reports Raj's tool produces for employee distributions. | 2/10/2017 | $600.00 | 2.3 | $1,380.00 |
| Quigley, Nicholas W. (US012838221) | Manager | Declaration letter review. | 2/10/2017 | $510.00 | 2.3 | $1,173.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Conference with Rebecca M and preparation of email response for Kathy S. regarding Canadian taxation rate and options | 2/10/2017 | $600.00 | 2.1 | $1,260.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Conference with Jennie D and preparation of email response for Kathy S. regarding Canadian taxation rate and options | 2/10/2017 | $510.00 | 2.1 | $1,071.00 |
| Galicia, Berta A (US013699070) | Staff | Assisted Rebecca M. with calculations for foreign  employees | 2/10/2017 | $225.00 | 1.8 | $405.00 |
| Galicia, Berta A (US013699070) | Staff | Assisted Rebecca M. with calculations for employees that had changes on their W-4 files | 2/10/2017 | $225.00 | 1.6 | $360.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review change coded by Leticia B in W-4 layout file against last tested version and instructions to Berta G. regarding new calculation sample | 2/10/2017 | $510.00 | 3.0 | $1,530.00 |
| Lowery, Kristie L (US011686190) | National Partner | Canadian withholding tax calculation including discussion of amount to use per pay period with Gino Petrozzi | 2/10/2017 | $750.00 | 1.9 | $1,425.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Reviewing NYS/NYC online filing to determine NYS amendment procedure. | 2/10/2017 | $600.00 | 0.7 | $420.00 |
| Lowery, Kristie L (US011686190) | National Partner | Review of summary of withholding tax options for CRA to be sent to Kathy Schultea. | 2/10/2017 | $750.00 | 0.5 | $375.00 |
| Lowery, Kristie L (US011686190) | National Partner | Weekly team check in w Richard Lydecker from RLKS.  Andy Beakey, Jim Scott, Kristie Lowery & Jeff Wood from EY | 2/10/2017 | $750.00 | 0.5 | $375.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Gino P and Kyle L regarding Canadian tax considerations and planning for 2.15 distribution and associated compliance work in Canada. | 2/10/2017 | $510.00 | 0.6 | $306.00 |
| Lawrence, Kyle (US013555214) | Manager | Canada payroll tax requirements call with Gino Petrozzi and Rebecca Mills | 2/10/2017 | $510.00 | 0.5 | $255.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed notices sent from the states | 2/10/2017 | $225.00 | 0.5 | $112.50 |
| Galicia, Berta A (US013699070) | Staff | Submitted January monthly returns for SITW KY and AR | 2/10/2017 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Submitted PR SITW POA | 2/10/2017 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Confirmed VA SITW account number and online account for CALA | 2/10/2017 | $225.00 | 0.3 | $67.50 |
| Galicia, Berta A (US013699070) | Staff | Reviewed IRS POA sent by Nortel and obtained required signatures | 2/10/2017 | $225.00 | 0.3 | $67.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Perform manual calculations for Canadian income tax during working session with Jennie D. | 2/11/2017 | $510.00 | 2.1 | $1,071.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | W-4 layout file setup and default of any claimant who has not responded to solicitation based on latest file review from Leticia B. | 2/11/2017 | $510.00 | 2.1 | $1,071.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | SUI rate review in preparation for 2.15 distribution calculations | 2/11/2017 | $510.00 | 1.8 | $918.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Finalizing US taxation of manual calculation claimants for the 2.15 distribution | 2/11/2017 | $600.00 | 1.6 | $960.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | US employment tax manual calculations of individuals with 2/15 payout who either have a foreign resident address or CT or PR state tax. | 2/11/2017 | $510.00 | 1.5 | $765.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing Canadian US tax treaty and calculating Canadian withholding taxes for 7 claimants that are residents of Canada. | 2/11/2017 | $600.00 | 1.4 | $840.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing W-4 file for Raj P to run G2N calculations for 2.15 distributions | 2/11/2017 | $600.00 | 1.3 | $780.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Respond to emails from Mary C, Kathy S., and Jennie D. regarding decisions about Canadian tax withholding and applicable rate. | 2/11/2017 | $510.00 | 0.9 | $459.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Final review of manual calculations performed by EY and upload to box for Raj P to include in reporting. | 2/11/2017 | $510.00 | 1.6 | $816.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Kathy S regarding distributions to claimants that are residents of countries other than US or Canada and follow up email to Kathy documenting the conversation | 2/11/2017 | $600.00 | 0.3 | $180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Responding to emails from Kathy S and Mary C regarding Canadian withholding calculation. | 2/11/2017 | $600.00 | 0.2 | $120.00 |
| Razook, Janel J. (US010773471) | Manager | Review and provide direction regarding appropriateness of Form W-4P as opposed to Form W-4 for payments. | 2/12/2017 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Email response to Raj P regarding T3 review in preparation for 2.15 distribution | 2/12/2017 | $510.00 | 0.4 | $204.00 |
| Galicia, Berta A (US013699070) | Staff | Assisted with calculations for NNI, CALA, and ALT based on the new file per Rebecca M. request | 2/13/2017 | $225.00 | 2.8 | $630.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Revisions to W-4 layout file and file compare based on latest solicitation responses forwarded from Leticia B for 2.15 distribution | 2/13/2017 | $510.00 | 2.5 | $1,275.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussing and reviewing IL, NM and KS W-2 submissions to states | 2/13/2017 | $600.00 | 2.3 | $1,380.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Foreign template solicitation reviews. | 2/13/2017 | $510.00 | 2.3 | $1,173.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Reviewing IL, NM and KS W-2 submissions to states with Jennie D. | 2/13/2017 | $510.00 | 2.1 | $1,071.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing testing results from Raj and identifying error related to additional withholding taxes for individual with 2 claims and discussing issue with Raj P. | 2/13/2017 | $600.00 | 1.4 | $840.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review of revisions to W-4 layout file and file compare based on latest solicitation responses forwarded from Leticia for 2.15 distribution with Rebecca M. | 2/13/2017 | $600.00 | 1.3 | $780.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Domestic template solicitation reviews. | 2/13/2017 | $510.00 | 1.2 | $612.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of Canadian tax calculations for Jennie DeVincenzo | 2/13/2017 | $750.00 | 1.9 | $1,425.00 |
| Hamood, Mary (US013385564) | Senior | Began updating Domestic template for W9s received | 2/13/2017 | $365.00 | 3.0 | $1,095.00 |
| Hamood, Mary (US013385564) | Senior | Continued updating Domestic template for W9s received | 2/13/2017 | $365.00 | 3.0 | $1,095.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing foreign letter to accompany checks and providing comments along with foreign withholding amounts for foreign distributions to Leticia B for population in the letters | 2/13/2017 | $600.00 | 0.8 | $480.00 |
| Davidson, Robin M (US012418455) | Staff | KS Form KW3 and Forms W2 - electronically filing with the State and sending confirmation/screenshots to Jennie D and team | 2/13/2017 | $225.00 | 0.8 | $180.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Perform manual calculations by hand for claimant who requested additional withholding (claimant Tony Raubolt). | 2/13/2017 | $510.00 | 0.8 | $408.00 |
| Galicia, Berta A (US013699070) | Staff | Submitted annual reconciliation and W-2s to NM SUI | 2/13/2017 | $225.00 | 0.7 | $157.50 |
| Davidson, Robin M (US012418455) | Staff | IL Forms W2 submission research. | 2/13/2017 | $225.00 | 0.6 | $135.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Response and drafting of modified distribution payment explanation letter for Canadian resident individuals as requested by Kathy S. | 2/13/2017 | $510.00 | 0.6 | $306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Updated revisions to W-4 layout file and posting for Raj P to run calculations | 2/13/2017 | $510.00 | 0.6 | $306.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed calculations on new file for employees who had changes on their W-4s | 2/13/2017 | $225.00 | 0.6 | $135.00 |
| Davidson, Robin M (US012418455) | Staff | NM Cover letter, Form RPD-41072 and Forms W2 - drafted and sent to Jennie D for review and mailing to the State | 2/13/2017 | $225.00 | 0.5 | $112.50 |
| Petrozzi, Gino V (US013041304) | Senior Manager | CDN payroll registration and follow-up | 2/13/2017 | $600.00 | 1.0 | $600.00 |
| Hansen, Stephen T. (US013872270) | Staff | Performed Gross to Net Distribution calculations. | 2/13/2017 | $225.00 | 0.5 | $112.50 |
| Lowery,Kristie L (US011686190) | National Partner | Canadian cover letter review for J DeVincenzo | 2/13/2017 | $750.00 | 0.4 | $300.00 |
| Galicia, Berta A (US013699070) | Staff | Followed up with PR SITW regarding POA | 2/13/2017 | $225.00 | 0.4 | $90.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing manual calculations by hand for claimant who requested additional withholding (claimant Tony Raubolt). | 2/13/2017 | $600.00 | 0.3 | $180.00 |
| Davidson, Robin M (US012418455) | Staff | NYS Amendment - reviewing to do and attachments from Jennie D. | 2/13/2017 | $225.00 | 0.3 | $67.50 |
| Nowak, Rachel E (US013529738) | Staff | Further updates to the tracker for declarations and W9 verifications. | 2/13/2017 | $225.00 | 3.0 | $675.00 |
| Small, Devin D (US013691573) | Staff | Reviewed W-8s and declarations. | 2/13/2017 | $225.00 | 2.8 | $630.00 |
| Small, Devin D (US013691573) | Staff | Additional review of W-8s and declarations. | 2/13/2017 | $225.00 | 1.0 | $225.00 |
| Galicia, Berta A (US013699070) | Staff | Submitted IRS POAs for Nortel CALA and ALT | 2/13/2017 | $225.00 | 0.3 | $67.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise assumptions and WHT exposure calculations for modeling exercise | 2/13/2017 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft response to query from Kim P., and Tim R. on Subbu withholding tax matters | 2/13/2017 | $700.00 | 0.3 | $210.00 |
| Lowery,Kristie L (US011686190) | National Partner | Interim pre emergence deposits schedule calculations and review of timing for each withholding tax jurisdiction for NNI, CALA and ALT Systems w J DeVincenzo and R Mills | 2/14/2017 | $750.00 | 3.0 | $2,250.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared MI SITW online account and filed monthly tax returns | 2/14/2017 | $225.00 | 2.8 | $630.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Review of foreign vendor payments. | 2/14/2017 | $510.00 | 2.7 | $1,377.00 |
| Lowery,Kristie L (US011686190) | National Partner | Discussions w Angela Spencer in IRS P&P practice regarding EFPTS issues for ALT and CALA and use of NNI account. | 2/14/2017 | $750.00 | 2.4 | $1,800.00 |
| Lowery,Kristie L (US011686190) | National Partner | W-4 changes and review from Raj P issues and discussion with Jennie DeVincenzo on next steps | 2/14/2017 | $750.00 | 2.9 | $2,175.00 |
| Davidson, Robin M (US012418455) | Staff | Reviewed rejection notes and discussed same with Jennie D. | 2/14/2017 | $225.00 | 1.8 | $405.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing payment file for Kathy S for tax payments related to 2.15 distributions | 2/14/2017 | $600.00 | 1.7 | $1,020.00 |
| Galicia, Berta A (US013699070) | Staff | Assisted Rebecca M.  with updating second distribution matrix for Nortel | 2/14/2017 | $225.00 | 1.6 | $360.00 |
| Spencer, Angela K (US011555345) | Senior Manager | IRS assistance regarding tax deposit deadlines for ALT and CALA on behalf of Jennie D. | 2/14/2017 | $600.00 | 1.5 | $900.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Prepared access to state online accounts for future uploads of returns where required. | 2/14/2017 | $510.00 | 1.5 | $765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Assistance to Kathy S. regarding EFTPS notices received and call with Jennie D. | 2/14/2017 | $510.00 | 1.4 | $714.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review state agency vendor listing downloaded by Raj with Jennie D. | 2/14/2017 | $510.00 | 1.4 | $714.00 |
| Nowak, Rachel E (US013529738) | Staff | Updated tracker for declarations and W9 verifications. | 2/14/2017 | $225.00 | 2.5 | $562.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Hamood, Mary (US013385564) | Senior | Began updating Domestic template for Declarations received | 2/14/2017 | $365.00 | 2.6 | $949.00 |
| Hamood, Mary (US013385564) | Senior | Continued updating Domestic template for Declarations received | 2/14/2017 | $365.00 | 2.9 | $1,058.50 |
| Galicia, Berta A (US013699070) | Staff | Contacted PR SITW regarding filling requirements and researched payment requirements | 2/14/2017 | $225.00 | 1.3 | $292.50 |
| Quigley, Nicholas W. (US012838221) | Manager | Review of NNI intercompany WHT payments | 2/14/2017 | $510.00 | 1.2 | $612.00 |
| Quigley, Nicholas W. (US012838221) | Manager | Call with Mary H. and David R. to discuss distribution/withholding amounts | 2/14/2017 | $510.00 | 1.0 | $510.00 |
| Quigley, Nicholas W. (US012838221) | Manager | Internal status call; internal coordination of EY W-8 documentation. Call with Jeff/Cassells re info requests | 2/14/2017 | $510.00 | 1.0 | $510.00 |
| Petrozzi, Gino V (US013041304) | Senior Manager | CDN and US withholding review for non-US persons | 2/14/2017 | $600.00 | 2.2 | $1,320.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted OK and IL SITW regarding online accounts | 2/14/2017 | $225.00 | 0.9 | $202.50 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Providing assistance to Kathy S. regarding EFTPS notices received for CALA and Altsystems | 2/14/2017 | $600.00 | 0.8 | $480.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Reviewing final 2/15 G2N files and reports for NNI, CALA and Altsystems | 2/14/2017 | $600.00 | 0.8 | $480.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Reviewing Raj P's D1.3, D 1.4 and D1.5 files preliminary G2N results and providing feedback to team. | 2/14/2017 | $600.00 | 0.8 | $480.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Reviewing 2.13.17 files produced by Raj P noting changes. | 2/14/2017 | $600.00 | 0.7 | $420.00 |
| Davidson, Robin M (US012418455) | Staff | NYS Amendment - drafting Form NYS-45-W to amend 4q 2016. | 2/14/2017 | $225.00 | 0.7 | $157.50 |
| Mills, Rebecca Hinson (US013300310) | Manager | Oversight and review of Berta G. state follow up regarding pending new account registrations and confirmation of POAs in preparation for 2nd interim distribution | 2/14/2017 | $510.00 | 0.7 | $357.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Reviewing NYS/NYC amendments prepared by Robin D and responding back with comments regarding amending Part C. | 2/14/2017 | $600.00 | 0.6 | $360.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted PR SUI regarding historical account for CALA | 2/14/2017 | $225.00 | 0.6 | $135.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Calculating final employer taxes and gross distribution for Kathy S for 2/15 distribution and emailing to Kathy. | 2/14/2017 | $600.00 | 0.6 | $360.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | 1099 update call with Jeff W., Jennie D., Kristie L and Nick Q and recap of notes/action items required of EY team in preparation for second interim distribution vendor payments | 2/14/2017 | $510.00 | 0.5 | $255.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Reviewing final 2/15 G2N files for NNI, CALA and Altsystems | 2/14/2017 | $510.00 | 0.5 | $255.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Conference call with Raj P to discuss the changes that need to be run to the G2N files for the 2.15 distribution for 5 claimants with updated solicitations and timing discussion with Leticia B. | 2/14/2017 | $600.00 | 0.5 | $300.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Participating in conference call with Nick Q, Jeff W, Kristie L and Rebecca M regarding status of vendor distributions, withholding requirements and 1042-S compliance. | 2/14/2017 | $600.00 | 0.4 | $240.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Reviewing IRS deposit frequency for CALA and Alt and discussing CALA incorrect name with IRS with Angela S and Rebecca M. | 2/14/2017 | $600.00 | 0.5 | $300.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Assistance to Jennie D. performing calculations of employer tax estimates and distribution amounts for 2/15 distribution as requested by Kathy S. | 2/14/2017 | $510.00 | 0.6 | $306.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review of sample letter to foreign claimants prepared by Leticia B, initial review and send to Jennie D for comments. | 2/14/2017 | $510.00 | 0.6 | $306.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Reviewing IRS deposit frequency for CALA and Alt and discussing CALA incorrect name with Angela S and Jennie D. | 2/14/2017 | $510.00 | 0.4 | $204.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted CT SITW regarding non-wage SITW notice | 2/14/2017 | $225.00 | 0.4 | $90.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review and assistance regarding upload of IL W-2s to state for 2016 | 2/14/2017 | $510.00 | 0.3 | $153.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared certified mail labels for 2nd distribution per Rebecca M. request | 2/14/2017 | $225.00 | 0.3 | $67.50 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Reviewing sample letter to foreign claimants prepared by Leticia B. | 2/14/2017 | $600.00 | 0.3 | $180.00 |
| Beakey III, Andrew M (US011131290) | Partner | Conference call with Jeff W and correspondence on WHT matters related to pending distributions | 2/14/2017 | $700.00 | 1.5 | $1,050.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Conference call with Andy B and correspondence on WHT matters related to pending distributions | 2/14/2017 | $700.00 | 1.5 | $1,050.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Razook, Janel J. (US010773471) | Manager | Continued review regarding appropriateness of Form W-4P as opposed to Form W-4 for payments. | 2/15/2017 | $510.00 | 1.9 | $969.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Responding to questions from Brandon B regarding claimant solicitation responses from Robert Kuczynski and Ray Brent regarding exemption for FICA, resident state vs work state taxation and Form W-4P vs Form W-4. | 2/15/2017 | $600.00 | 1.7 | $1,020.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of claim type taxation matrix and update of pension plan codes for post emergence distribution as requested by Jennie D. | 2/15/2017 | $510.00 | 1.7 | $867.00 |
| Galicia, Berta A (US013699070) | Staff | Drafted letter to update CALA for the IRS account and Form 8822b | 2/15/2017 | $225.00 | 1.7 | $382.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Gino P and Rebecca M regarding foreign claimant taxation and US taxation of NRA vs RA and review of foreign solicitation packages | 2/15/2017 | $600.00 | 1.2 | $720.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing the claim type taxation matrix and updating for additional pension plan codes for post emergence distribution | 2/15/2017 | $600.00 | 1.2 | $720.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Call with Gino P. and Jennie D. regarding Canadian tax obligations and NRA taxes for individuals who performed services in the US | 2/15/2017 | $510.00 | 1.2 | $612.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review and documentation of foreign solicitation packages and next steps on each one with Rebecca M. | 2/15/2017 | $600.00 | 1.1 | $660.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and documentation of foreign solicitation packages and next steps with Jennie D. for Gino P. review | 2/15/2017 | $510.00 | 1.1 | $561.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Analysis, discussion and documentation for Kathy S regarding tax payment amounts for LSI foreign distribution vs. effective date distribution. | 2/15/2017 | $600.00 | 1.0 | $600.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Analysis and review of tax payment estimates for Jennie D. review for LSI foreign distribution and effective date distribution | 2/15/2017 | $510.00 | 1.0 | $510.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing timeline changes impacted from the cancelled closing and discussing with Kristie L and Rebecca M. | 2/15/2017 | $600.00 | 0.9 | $540.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of timeline changes impacted from cancelled closing and discussion with Jennie D and Kristie L | 2/15/2017 | $510.00 | 0.9 | $459.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared AR SITW monthly returns for July, August, and September | 2/15/2017 | $225.00 | 0.9 | $202.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared CT SITW non-payroll returns for 2013 for Rebecca M. review | 2/15/2017 | $225.00 | 0.9 | $202.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Preparing agenda with Rebecca M for RLKS and EY meeting on Thursday | 2/15/2017 | $600.00 | 0.7 | $420.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Prepare agenda for call with RLKS (for tomorrow) and planning with Jennie D regarding changing timeline and multiple 1Q distribution possibilities. | 2/15/2017 | $510.00 | 0.7 | $357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and updates to compliance matrix in preparation for effective date distribution | 2/15/2017 | $510.00 | 0.6 | $306.00 |
| Galicia, Berta A (US013699070) | Staff | Followed up with AR SITW regarding business closure notice | 2/15/2017 | $225.00 | 0.6 | $135.00 |
| Davidson, Robin M (US012418455) | Staff | NYS Amendment - Pulling instructions for NYS-45-X, reviewing wage reporting section, setting up call with Jennie D and Rebecca M for Monday to discuss | 2/15/2017 | $225.00 | 0.5 | $112.50 |
| Quigley,Nicholas W. (US012838221) | Manager | Domestic template solicitation reviews | 2/15/2017 | $510.00 | 0.5 | $255.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Leticia B regarding full population payouts post emergence | 2/15/2017 | $600.00 | 0.3 | $180.00 |
| Galicia, Berta A (US013699070) | Staff | Discussed with Rebecca M. next steps regarding second distribution | 2/15/2017 | $225.00 | 0.2 | $45.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel withholding tax research | 2/15/2017 | $365.00 | 1.5 | $547.50 |
| Quigley,Nicholas W. (US012838221) | Manager | Conference call with Cassels, Creditor Committee counsel and Nick Q., on WHT information. | 2/16/2017 | $510.00 | 0.7 | $357.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Building timeline/workplan for LSI foreign distribution, effective date distribution and post emergence distribution with Rebecca M. | 2/16/2017 | $600.00 | 2.4 | $1,440.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and build out of timeline/workplan as requested by Raj P. for multiple 1-2Q2017 employee distributions with Jennie D. | 2/16/2017 | $510.00 | 2.4 | $1,224.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Raj P and Rebecca M to discuss planning on next phases of employee distributions along with action steps to prepare and regroup on follow up call tomorrow. | 2/16/2017 | $600.00 | 1.6 | $960.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Raj P and Jennie D to discuss employee distributions and action steps needed for updates to Raj's tool and reporting changes to handle foreign population | 2/16/2017 | $510.00 | 1.6 | $816.00 |
| Galicia, Berta A (US013699070) | Staff | Worked with PR SITW  department of revenue agent to obtain account number and set up access code | 2/16/2017 | $225.00 | 1.5 | $337.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Updated summary of Canadian and US solicitation responses for foreign resident individuals. | 2/16/2017 | $510.00 | 1.1 | $561.00 |
| Galicia, Berta A (US013699070) | Staff | Set up online account for PR SITW | 2/16/2017 | $225.00 | 1.0 | $225.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Building a sample accumulator file for manual calculations to review with Raj P for updating year-to-date totals for use in Raj's reports. | 2/16/2017 | $600.00 | 0.9 | $540.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Participating in call with RLKS (Kathy S, Raj P, Leticia B, Felicia B, Daniel T, Brandon B) and EY (Rebecca M and Jennie D) regarding timing of distributions, solicitation responses, Canadian registration status and updates to Raj's tool. | 2/16/2017 | $600.00 | 0.9 | $540.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Participating in call with RLKS (Kathy S, Raj P, Leticia B, Felicia B, Daniel T, Brandon B) and EY (Jennie D) regarding timing of distributions, solicitation responses, Canadian registration status and updates to Raj's tool. | 2/16/2017 | $510.00 | 0.9 | $459.00 |
| Galicia, Berta A (US013699070) | Staff | Research GA department of revenue statutes for limitations on income tax refunds | 2/16/2017 | $225.00 | 0.9 | $202.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Documenting changes to the employment tax reporting needs files due to foreign claimants for Raj P and reviewing with Rebecca M. | 2/16/2017 | $600.00 | 0.8 | $480.00 |
| Galicia, Berta A (US013699070) | Staff | Uploaded POAs, 2017 registrations, and 2016 additional returns  to Nortel's file for compliance per Rebecca M.'s request | 2/16/2017 | $225.00 | 0.8 | $180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Calls regarding address/phone number issue for Nortel | 2/16/2017 | $600.00 | 0.7 | $420.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Prepared W-8 documentation. | 2/16/2017 | $510.00 | 0.7 | $357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation of file template layout for differences report (G2N and W-4) for Raj P. discussion tomorrow. | 2/16/2017 | $510.00 | 0.6 | $306.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted PR SITW regarding account number for CALA | 2/16/2017 | $225.00 | 0.6 | $135.00 |
| Galicia, Berta A (US013699070) | Staff | Revised IRS letter and form 8822b | 2/16/2017 | $225.00 | 0.4 | $90.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing Canadian solicitation package for an LSI claimant to determine validity and forwarding to Gino for final review. | 2/16/2017 | $600.00 | 1.9 | $1,140.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Cassels, Creditor Committee counsel and Nick Q., on WHT information. | 2/16/2017 | $700.00 | 0.8 | $560.00 |
| Wrenn,Kaitlin Doyle (US013466308) | Senior | Follow up and discussion with contact at GA Department of Revenue on Corp Income Tax Refund, status and estimated processing time. | 2/17/2017 | $365.00 | 2.8 | $1,022.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Working session with Raj P and Rebecca M to review changes to reporting needs for foreign claimants, accumulator table for manual calculations, QB vendors and project timeline | 2/17/2017 | $600.00 | 1.4 | $840.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Working session screen share/conference call with Raj P and Jennie D regarding reporting needs, differences tracking files for W-4 changes and G2N file, timeline development and distribution planning for 2017 multiple employee distributions. | 2/17/2017 | $510.00 | 1.4 | $714.00 |
| Galicia, Berta A (US013699070) | Staff | Uploaded 2016 annual reconciliations, 42016 SUI returns, and additional forms to Nortel's files for compliance | 2/17/2017 | $225.00 | 1.0 | $225.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Testing and updates to manual testing file for foreign LSI recipients based on revised solicitation/W-4 coding. | 2/17/2017 | $510.00 | 0.8 | $408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Direction to Berta G. regarding notices forwarded from Kim Ponder. | 2/17/2017 | $510.00 | 0.5 | $255.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing and responding to follow up questions from Leticia B regarding foreign claimant solicitations for Kwei Chan and Paul Brieda. | 2/17/2017 | $600.00 | 0.3 | $180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing Article of Incorporation provided by Tim Ross and emailing them to Gino P for submission to Canada CRA | 2/17/2017 | $600.00 | 0.3 | $180.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Galicia, Berta A (US013699070) | Staff | Assisted Rebecca M. with tax calculations for NRA employees | 2/17/2017 | $225.00 | 0.3 | $67.50 |
| Galicia, Berta A (US013699070) | Staff | Discussed with Kaitlin W. GA corporate tax refund for Nortel | 2/17/2017 | $225.00 | 0.3 | $67.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared FL registration for CALA and started on TX registration | 2/20/2017 | $225.00 | 2.7 | $607.50 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review of claimant address population for post effective date distribution and instructions on tax jurisdiction analysis to Mary H. | 2/20/2017 | $510.00 | 2.5 | $1,275.00 |
| Lowery, Kristie L (US011686190) | National Partner | Workplan development and planning with J DeVincenzo and R Mills for 2017 multiple claimant distributions | 2/20/2017 | $750.00 | 1.9 | $1,425.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed notices sent from the client and followed up on DC SITW notice | 2/20/2017 | $225.00 | 1.6 | $360.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review of online access to SUI/SITW accounts with Berta G for NNI employment tax | 2/20/2017 | $510.00 | 1.2 | $612.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review of T 1.3 reports and differences report posted by Raj P in preparation for upcoming employee distribution. | 2/20/2017 | $510.00 | 1.0 | $510.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Reviewing D1.3 Foreign reports posted by Raj and providing feedback to Raj P. | 2/20/2017 | $600.00 | 0.8 | $480.00 |
| Quigley, Nicholas W. (US012838221) | Manager | Call with Jeff W and Ari S regarding 1042 filings. | 2/20/2017 | $510.00 | 0.6 | $306.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Emails on Canadian tax questions with Rebecca M and Gino P regarding timing of foreign exchange rate calculation, deposit requirements for RLKS for foreign Canadian claimants | 2/20/2017 | $600.00 | 0.4 | $240.00 |
| DeVincenzo, Jennie Harrison (US011772771) | Senior Manager | Update with Rebecca M to discuss review of T1.3 reports and differences report. | 2/20/2017 | $600.00 | 0.4 | $240.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Conference call with Nick Q. and Ari S. on compliance responsibilities | 2/20/2017 | $700.00 | 0.5 | $350.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Emails with Gino P. and Jennie D. regarding Canadian tax questions, specifically timing of exchange rate calculation, deposit requirements information for RLKS for Canadian resident claimants | 2/20/2017 | $510.00 | 0.4 | $204.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Update with Jennie D. and discuss review of T1.3 reports and differences report posted by Raj P on Saturday. | 2/20/2017 | $510.00 | 0.4 | $204.00 |
| Galicia, Berta A (US013699070) | Staff | Met with Rebecca M. to discuss notice tracker and updates to matrix | 2/20/2017 | $225.00 | 0.2 | $45.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Draft WHT policy and procedure memo for client files | 2/20/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Updated draft WHT policy and procedure memo for client files | 2/20/2017 | $700.00 | 1.5 | $1,050.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Draft project scope for I/C WHT analysis | 2/20/2017 | $700.00 | 0.4 | $280.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Review of  withholding files for Ari S. and Nick Q. | 2/20/2017 | $700.00 | 0.3 | $210.00 |
| Shapiro, Ari J (US013597642) | Senior | Withholding Tax - Review of Cassels Brock Support | 2/20/2017 | $365.00 | 2.6 | $949.00 |
| Shapiro, Ari J (US013597642) | Senior | Withholding Tax - Review of Ashurst Support | 2/20/2017 | $365.00 | 1.9 | $693.50 |
| Shapiro, Ari J (US013597642) | Senior | Withholding Tax call with Jeff Wood and Nick Quigley | 2/20/2017 | $365.00 | 0.3 | $109.50 |
| Galicia, Berta A (US013699070) | Staff | Review notices, updated notice tracker and uploaded files to the share drive | 2/21/2017 | $225.00 | 2.8 | $630.00 |
| Lowery, Kristie L (US011686190) | National Partner | Analysis of full 2017 former employee claimant population to determine new registrations required, new states and/or locals that Raj P will need to build into his calculator tool for employment tax purposes. | 2/21/2017 | $750.00 | 2.5 | $1,875.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Perform manual calculations based on updated Canada exchange rate for manual calculation foreign resident population | 2/21/2017 | $510.00 | 2.1 | $1,071.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Began review and analysis of post emergence distribution claimant population to determine required tax jurisdictions per Jennie D. request | 2/21/2017 | $365.00 | 2.4 | $876.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared CALA TX registration for Rebecca M. review and started PR registration | 2/21/2017 | $225.00 | 1.3 | $292.50 |
| Galicia, Berta A (US013699070) | Staff | Update to master registration and account matrix for all entities | 2/21/2017 | $225.00 | 1.2 | $270.00 |
| Galicia, Berta A (US013699070) | Staff | Review notices and updated notice tracker for February notices | 2/21/2017 | $225.00 | 1.4 | $315.00 |
| Mills, Rebecca Hinson (US013300310) | Manager | Review of claimant solicitation response forwarded from Leticia Barrios (Paul Brieda and also Kwei Chan), research on applicable state and federal rules. | 2/21/2017 | $510.00 | 0.8 | $408.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Update and review with Rebecca M regarding Canadian manual tax calculations in preparation for posting to box for Raj P. | 2/21/2017 | $600.00 | 0.6 | $360.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update and review with Jennie D regarding Canadian manual tax calculations in preparation for posting to box for Raj P. | 2/21/2017 | $510.00 | 0.6 | $306.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Update with Rebecca M regarding additional claimant solicitation responses and CAN calculations | 2/21/2017 | $600.00 | 0.5 | $300.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Gino Petrozzi regarding CA waiver form pursuant to question forwarded from RLKS | 2/21/2017 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of SUI tax rate notices pulled by Berta G. | 2/21/2017 | $510.00 | 0.5 | $255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update with Jennie D. regarding additional claimant solicitation responses and CDN calculations | 2/21/2017 | $510.00 | 0.5 | $255.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Correspondence with Ari S regarding vendor reporting | 2/21/2017 | $510.00 | 0.4 | $204.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted AZ regarding online account | 2/21/2017 | $225.00 | 0.8 | $180.00 |
| Galicia, Berta A (US013699070) | Staff | Followed up on DC SITW regarding notice | 2/21/2017 | $225.00 | 0.8 | $180.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted TX regarding online registration for CALA | 2/21/2017 | $225.00 | 0.7 | $157.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Jeff W., Nick Q., Kristie L. and Rebecca M to discuss 1099/1042S status | 2/21/2017 | $600.00 | 0.2 | $120.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Nick Q. on WHT matters | 2/21/2017 | $700.00 | 0.5 | $350.00 |
| Shapiro,Ari J (US013597642) | Senior | Withholding Tax - Review of CALA Intercompany payments | 2/21/2017 | $365.00 | 1.7 | $620.50 |
| Shapiro,Ari J (US013597642) | Senior | Withholding Tax - Review of NNI Intercompany payments | 2/21/2017 | $365.00 | 2.7 | $985.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Performing employment tax nexus analysis for NNI, CALA and Altsystems | 2/22/2017 | $600.00 | 2.8 | $1,680.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of analysis performed by Mary C. regarding mandatory and courtesy states for 2017 claimant population | 2/22/2017 | $510.00 | 2.2 | $1,122.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review and sign off of final withholding tax calculation assistance and support for LSI foreign distribution paid by RLKS on 2/23 (including Canadian income tax calculations) | 2/22/2017 | $750.00 | 2.1 | $1,575.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of analysis performed by Mary H. regarding locality tax jurisdictions (resident or non-resident) required for 2017 claimant population | 2/22/2017 | $510.00 | 1.9 | $969.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review of LSI foreign reports (G2N, Detail, Deposit and filing, GL, etc.,) with Rebecca M per request from Raj P. | 2/22/2017 | $600.00 | 1.6 | $960.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of LSI foreign reports (G2N, Detail, Deposit and filing, GL, etc.,) with Jennie D. per request from Raj P. | 2/22/2017 | $510.00 | 1.6 | $816.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed articles of incorporation and compiled files per entity per Rebecca M. request | 2/22/2017 | $225.00 | 2.0 | $450.00 |
| Hansen, Stephen T. (US013872270) | Staff | Updating new 1000+ EE claimants into file for W-4 purposes for Rebecca M | 2/22/2017 | $225.00 | 1.5 | $337.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Update with Rebecca M. regarding W-4 layout file and review of potential distribution population for 2017 | 2/22/2017 | $600.00 | 1.0 | $600.00 |
| Petrozzi, Gino V (US013041304) | Senior Manager | Review Canadian payroll withholding for distributions | 2/22/2017 | $600.00 | 1.0 | $600.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update with Jennie D. regarding W-4 layout file and review of potential distribution population for 2017 | 2/22/2017 | $510.00 | 1.0 | $510.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed 2017 rate notices per Rebecca M. request | 2/22/2017 | $225.00 | 1.3 | $292.50 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly status call to review process and milestones for employment tax considerations.  RLKS:  K Schultea, L Barrios, F Buenesto, Raj P;  EY:  J DeVincenzo, K Mills | 2/22/2017 | $750.00 | 0.8 | $600.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Weekly Employment tax update with RLKS -Kathy S., Leticia B., Raj P., Brandon, Daniel T., Felicia B and EY - Kristie L. and Rebecca M. regarding 2017 employee claimant distributions and planning for LSI foreign distribution tomorrow | 2/22/2017 | $600.00 | 0.8 | $480.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Weekly Employment tax update with RLKS - Kathy S., Leticia B., Raj P., Brandon, Daniel T., Felicia B and EY - Kristie L. and Jennie D. regarding 2017 employee claimant distributions and planning for LSI foreign distribution tomorrow | 2/22/2017 | $510.00 | 0.8 | $408.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing Form NYS-45-X for 4q 2016 and conference call with Robin D. to discuss necessary changes to the form. | 2/22/2017 | $600.00 | 0.7 | $420.00 |
| Davidson, Robin M (US012418455) | Staff | NY Amendment - discussion with Jennie D, adding KLL paid preparer info and sending final form to Rebecca M. and Jennie D. | 2/22/2017 | $225.00 | 0.6 | $135.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Completed review and analysis of post emergence distribution claimant population to determine required tax jurisdictions per Jennie D. request | 2/22/2017 | $365.00 | 0.6 | $219.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared CALA PR SUI registration fro Rebecca M. review | 2/22/2017 | $225.00 | 1.0 | $225.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Assistance to Kathy S. regarding future tax deposit allowed options for FITW/FICA purposes for CALA and ALT. | 2/22/2017 | $510.00 | 0.5 | $255.00 |
| Hansen, Stephen T. (US013872270) | Staff | Review and updates to W-4 layout file for additional new states for Rebecca M | 2/22/2017 | $225.00 | 0.5 | $112.50 |
| Galicia, Berta A (US013699070) | Staff | Contacted MI SUI regarding authorization code and 2017 rate | 2/22/2017 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared AZ SITW form to update user for online account | 2/22/2017 | $225.00 | 0.4 | $90.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed MD SUI notice sent from state and updated tracker | 2/22/2017 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Senior | Withholding Tax - Review of claim payments to foreign payees | 2/22/2017 | $365.00 | 2.6 | $949.00 |
| Shapiro,Ari J (US013597642) | Senior | Withholding Tax - Review of additional foreign vendors | 2/22/2017 | $365.00 | 2.2 | $803.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Working session with Rebecca M. for review of W-4 layout file (2,500 claimants +) in preparation for upload to box. | 2/23/2017 | $600.00 | 2.9 | $1,740.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and set up of W-4 layout file for 2017 former employee claimant distributions for solicitation response coding for RLKS (Leticia B., Daniel T., and Felicia B.) | 2/23/2017 | $510.00 | 2.9 | $1,479.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Working session with Jennie D. for final review of W-4 layout file (2,500 claimants +) in preparation for upload to box. | 2/23/2017 | $510.00 | 2.9 | $1,479.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and analysis of employment tax mandatory states for W-4 layout file. | 2/23/2017 | $510.00 | 2.6 | $1,326.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion and review with Rebecca M. regarding W-4 layout file revisions, new registrations and solicitation response coding preparation before upload to box. | 2/23/2017 | $600.00 | 1.3 | $780.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion and review with Jennie D. regarding W-4 layout file revisions, new registrations and solicitation response coding preparation before upload to box. | 2/23/2017 | $510.00 | 1.3 | $663.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review of LSI foreign reports and advisory regarding complex foreign resident solicitation responses | 2/23/2017 | $750.00 | 1.2 | $900.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Final review of W-4 layout file for post emergence distributions and emailing Kathy S, Raj P and Leticia B with comments. | 2/23/2017 | $600.00 | 1.2 | $720.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Research of W-4 marital status options for DE, MT and NE | 2/23/2017 | $600.00 | 1.1 | $660.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | State follow up with GA DOR regarding corporate tax refund checks and reissuance. | 2/23/2017 | $510.00 | 1.1 | $561.00 |
| Carver,Gregory (US011300441) | National Partner | IRS correspondence discussion with Kristie L regarding filings and status of NNI, CALA and ALT accounts. | 2/23/2017 | $750.00 | 1.0 | $750.00 |
| Petrozzi, Gino V (US013041304) | Senior Manager | Follow-up with CRA on registration and correspondence | 2/23/2017 | $600.00 | 1.5 | $900.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Finalizing employment tax nexus review for NNI, CALA and Altsystems and applying results to the W-4 layout file | 2/23/2017 | $600.00 | 0.9 | $540.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing changes to DE withholding tax rates for 2017 and documenting findings. | 2/23/2017 | $600.00 | 0.8 | $480.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared accounts for LA and MD SITW | 2/23/2017 | $225.00 | 0.8 | $180.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of marital status coding by state in new master W-4 layout file | 2/23/2017 | $510.00 | 0.7 | $357.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing changes to AL withholding tax rates for 2017 and documenting findings. | 2/23/2017 | $600.00 | 0.6 | $360.00 |
| Lowery,Kristie L (US011686190) | National Partner | Call with Kathryn Schultea at RLKS, Leticia Barrios of RLKS Jennie DeVincenzo EY; Rebecca Mills EY and Kristie Lowery EY to review deposit amounts for withholding for California and Canada for interim distribution for foreign population, | 2/23/2017 | $750.00 | 0.5 | $375.00 |
| Lowery,Kristie L (US011686190) | National Partner | Review W-4 file for RLKS to review 2017 solicitation responses (includes analysis by claimant of mandatory states) | 2/23/2017 | $750.00 | 0.5 | $375.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Participating in a conference call with Kathy S and Leticia B from RLKS and Kristie L, Rebecca M and myself from EY regarding 2.23.17 distributions and associated tax deposits to taxing jurisdictions. | 2/23/2017 | $600.00 | 0.5 | $300.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing changes to AR withholding tax rates for 2017 and documenting findings. | 2/23/2017 | $600.00 | 0.5 | $300.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Correspondence with Mary H. regarding EY claim declaration letter . | 2/23/2017 | $510.00 | 0.8 | $408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Leticia B, Kathy S., Jennie D. and Kristie L. regarding review of compliance related steps required for LSI foreign distribution. | 2/23/2017 | $510.00 | 0.5 | $255.00 |
| Hansen, Stephen T. (US013872270) | Staff | Update and revisions to W-4 layout file for Rebecca M | 2/23/2017 | $225.00 | 0.5 | $112.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | CRA registration update emails with Gino | 2/23/2017 | $510.00 | 0.4 | $204.00 |
| Galicia, Berta A (US013699070) | Staff | Summarized history of articles of incorporation files per Rebecca M. request including preparation for submission to Canada Revenue Agency | 2/23/2017 | $225.00 | 0.7 | $157.50 |
| Shapiro,Ari J (US013597642) | Senior | Withholding Tax - Follow up with Nick Quigley regarding payments to foreign claimants | 2/23/2017 | $365.00 | 1.2 | $438.00 |
| Hansen, Stephen T. (US013872270) | Staff | Adding DE, MT, and NE calculations into the Nortel file for Rebecca M | 2/24/2017 | $225.00 | 2.5 | $562.50 |
| Gilbert, Angel Oliver (US013748562) | Senior | Researched and updated the Jurisdiction WH Default information for DE, MT, and NE as directed by Rebecca Mills. | 2/24/2017 | $365.00 | 1.7 | $620.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Mary H. regarding local tax research needed for the potential 85 new locality jurisdictions that may require income tax withholding for 2017 population | 2/24/2017 | $510.00 | 1.0 | $510.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Email instructions to Mary H. regarding local tax research needed for the potential 85 new locality jurisdictions that may require income tax withholding for 2017 population | 2/24/2017 | $510.00 | 0.5 | $255.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Conference call w/ Rebecca Mills to discuss local tax research | 2/24/2017 | $365.00 | 1.0 | $365.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared account for SITW HI and MO | 2/24/2017 | $225.00 | 0.9 | $202.50 |
| Hamilton, Mary Catherine (US012544094) | Senior | Prepare matrix for Res / Non-Res Local tax research | 2/24/2017 | $365.00 | 0.8 | $292.00 |
| Galicia, Berta A (US013699070) | Staff | Submitted MD SUI 3Q2016 return and drafted notice response for the state | 2/24/2017 | $225.00 | 0.8 | $180.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update with Berta G. regarding compliance items - new registrations, monthly returns for February, new POAs, etc. | 2/24/2017 | $510.00 | 0.7 | $357.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Research Local Tax for Non-residents in CO and WV | 2/24/2017 | $365.00 | 0.6 | $219.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Research Local Tax for Residents in IN & DE | 2/24/2017 | $365.00 | 0.6 | $219.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared account for SUI HI and KY | 2/24/2017 | $225.00 | 0.6 | $135.00 |
| Lowery,Kristie L (US011686190) | National Partner | Weekly executive call w RLKS and EY. Attendees:  RLKS:  K Schultea, R Lydecker  EY:  D Abbott, J Scott, J Wood, K Lowery | 2/24/2017 | $750.00 | 0.5 | $375.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Email to Rebecca Mills of Local Tax findings for IN, CO, WV and DE | 2/24/2017 | $365.00 | 0.4 | $146.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review and response to emails from Leticia B and Raj P regarding W4 layout file | 2/24/2017 | $600.00 | 0.3 | $180.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Emails from Raj P and Leticia B regarding W-4 layout file comments and review | 2/24/2017 | $510.00 | 0.3 | $153.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Executive update to Kristie L. on W-4 layout file review completed by Jennie D. and me, impact to future distributions and registrations. | 2/24/2017 | $510.00 | 0.3 | $153.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Instruction and update with Angel O. regarding 3 new states W-4 coding instructions for Leticia B., Daniel T. for solicitation response review. | 2/24/2017 | $510.00 | 0.3 | $153.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Galicia, Berta A (US013699070) | Staff | Contacted MD regarding delinquent notice | 2/24/2017 | $225.00 | 0.3 | $67.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and oversight to Stephen H. regarding additional 3 states tax calculation matrix updates for preparation for Raj P. | 2/24/2017 | $510.00 | 0.2 | $102.00 |
| Galicia, Berta A (US013699070) | Staff | Discussed with Rebecca M. notices and February monthly returns | 2/24/2017 | $225.00 | 0.2 | $45.00 |
| Breton,Kristina (US011742083) | Senior | Researched WHT implications for transactions with foreign vendors. | 2/24/2017 | $365.00 | 3.0 | $1,095.00 |
| | | | | | | |
| | | | | Total | 575.6 | 274,994.5 |

**Nortel Networks, Inc.**
**Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gray, Taylor A (US013700552) | Staff | Researched E&P for NNI and subsidiaries. | 1/31/2017 | $225.00 | 2.8 | $630.00 |
| Gray, Taylor A (US013700552) | Staff | Researched E&P for NNC and subsidiaries. | 1/31/2017 | $225.00 | 2.9 | $652.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of information request for upcoming returns and changes in protocols needed. | 2/1/2017 | $600.00 | 1.0 | $600.00 |
| Gray, Taylor A (US013700552) | Staff | Prepared for meeting to discuss consulting projects and timelines. | 2/1/2017 | $225.00 | 2.0 | $450.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meeting with Jeff W. and Ari S. regarding information needs for upcoming returns and protocols. | 2/3/2017 | $600.00 | 0.6 | $360.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of updated tracker received from Ari S. | 2/3/2017 | $600.00 | 0.5 | $300.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Diana K. on compliance matters. | 2/16/2017 | $700.00 | 0.3 | $210.00 |
| Graham, Eric G (US013520332) | Staff | Finished the trial balance analysis for FY2016. | 2/16/2017 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Nortel compliance meeting with Matt G., Ari S., Sarah W., Taylor G., Trimble A., Diana K., Jeff W., Garret D., and Courtney S. to discuss project status. | 2/17/2017 | $225.00 | 0.6 | $135.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Preparation of extension filing list including jurisdictions and entities requiring filings. | 2/17/2017 | $365.00 | 1.2 | $438.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and sign-off on annual reports and record retention extension request. | 2/21/2017 | $700.00 | 0.9 | $630.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed trial balances received from the client for federal compliance. | 2/22/2017 | $225.00 | 0.7 | $157.50 |
| Graham, Eric G (US013520332) | Staff | Prepared the information request tracker for February 24th. | 2/23/2017 | $225.00 | 0.7 | $157.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed account detail for FY16 compliance provided by Kim P. | 2/24/2017 | $225.00 | 1.6 | $360.00 |
| | | | | | | |
| | | | | **Total** | **16.8** | **5,305.5** |

**Nortel Networks, Inc.**

**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Alqamoussi, Jaffer Emad (US013194058) | Senior | Prepared accounting memorandum on Nortel background and accounting considerations | 12/10/2016 | $365.00 | 2.0 | $730.00 |
| Alqamoussi, Jaffer Emad (US013194058) | Senior | Prepared accounting memo related to lease remediation costs. | 12/13/2016 | $365.00 | 2.0 | $730.00 |
| Yuen, Rachel N (US013925035) | Staff | Preparation of the final Plan of Compromise and Arrangement for submission. | 1/30/2017 | $225.00 | 1.0 | $225.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Research related to reporting implications of subsidiary consolidation. | 1/30/2017 | $700.00 | 1.5 | $1,050.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Review revenue procedures in relation to required 2017 reporting | 1/30/2017 | $700.00 | 0.8 | $560.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Project meeting with Diana K. and Ari S. regarding project streamlines. | 1/30/2017 | $700.00 | 0.6 | $420.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Project planning and preparation for staffing discussion with Diana K. | 1/30/2017 | $700.00 | 2.4 | $1,680.00 |
| Sanchez, Alexander (US013853589) | Staff | Made edits to accounting memo | 1/30/2017 | $225.00 | 2.0 | $450.00 |
| Risman, David L. (US013723550) | Senior | Review of stock basis liquidation memorandum | 1/30/2017 | $365.00 | 0.7 | $255.50 |
| Kennedy, Diana Lynn (US012436403) | Senior Manager | Project meeting with Jeff W. and Ari S. regarding project streamlines. | 1/30/2017 | $600.00 | 0.6 | $360.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Review regulations related to timing of ELA inclusions | 1/31/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Analyze impact of merger on ELA recognition | 1/31/2017 | $700.00 | 1.8 | $1,260.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Analysis of CODI implications of subsidiary consolidation on NNCC | 1/31/2017 | $700.00 | 2.3 | $1,610.00 |
| Trombley, Tarryn Kate Gurney (US012890 | Manager | Discussion with Ari Shapiro regarding process improvements for 2017 consulting work | 1/31/2017 | $510.00 | 1.0 | $510.00 |
| Risman, David L. (US013723550) | Senior | Final revisions to stock basis liquidation memorandum | 1/31/2017 | $365.00 | 1.8 | $657.00 |
| Breton, Kristina (US011742083) | Senior | Review of professional fees. | 1/31/2017 | $365.00 | 3.0 | $1,095.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Research related to insolvent subsidiary reorganization issues | 2/1/2017 | $700.00 | 1.5 | $1,050.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Outline post emergence issues for pending meeting with RLKS | 2/1/2017 | $700.00 | 0.8 | $560.00 |
| Shapiro, Ari J (US013597642) | Senior | Professional fees question from Jeff Wood | 2/1/2017 | $365.00 | 0.2 | $73.00 |
| Niblock, Shelley Aldridge (US013450517) | Senior | Claim reimbursement research including follow up with Diana Kennedy. | 2/1/2017 | $365.00 | 2.6 | $949.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Project status discussions with Jim S., and Matt G. | 2/2/2017 | $700.00 | 0.5 | $350.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Analysis of I/C claims requiring documentation support by distribution date including file preparation for Nick Q. | 2/2/2017 | $700.00 | 2.5 | $1,750.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Outline discussion issues and materials for pending RLKS meetings | 2/2/2017 | $700.00 | 0.8 | $560.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Analysis of loss share limitations and data requirements in relation to insolvent subsidiary liquidations | 2/2/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Research files to support payment deferrals on state liabilities. | 2/2/2017 | $700.00 | 1.0 | $700.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Correspondence with Mary C. related to support payment deferrals on state liabilities. | 2/2/2017 | $700.00 | 0.5 | $350.00 |
| Shapiro, Ari J (US013597642) | Senior | Review of initial 2017 Client Assistance Tracker requests | 2/2/2017 | $365.00 | 1.2 | $438.00 |
| Graham, Eric G (US013520332) | Staff | Prepared the information request tracker for the week of 2-3-17 | 2/2/2017 | $225.00 | 0.5 | $112.50 |
| Breton, Kristina (US011742083) | Senior | Review of professional fees through January. | 2/2/2017 | $365.00 | 3.0 | $1,095.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Meeting with Ari S. on format for tax claims schedules | 2/3/2017 | $700.00 | 0.3 | $210.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Research on process steps and data requirements related to pending entity wind-ups | 2/3/2017 | $700.00 | 1.8 | $1,260.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Draft meeting outline to discuss issues incumbent in service transition | 2/3/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Ari S., and Diana K. on data requests | 2/3/2017 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS and account leadership including meeting preparation | 2/3/2017 | $700.00 | 1.0 | $700.00 |
| Sukumaran, Anil K (US013649186) | Senior Manager | Meeting with Jaffer A and Brett R to discuss accounting issues related to the transaction. | 2/3/2017 | $600.00 | 2.0 | $1,200.00 |
| Sukumaran, Anil K (US013649186) | Senior Manager | Reviewed summary prepared by Jaffer A, provided comments and discussed accounting alternatives. | 2/3/2017 | $600.00 | 1.5 | $900.00 |
| Shapiro,Ari J (US013597642) | Senior | 2017 Client Assistance Tracker discussion with Diana Kennedy and Jeff Wood | 2/3/2017 | $365.00 | 0.8 | $292.00 |
| Breton,Kristina (US011742083) | Senior | Preparation of January professional fee analysis | 2/3/2017 | $365.00 | 3.0 | $1,095.00 |
| Breton,Kristina (US011742083) | Senior | Preparation of claims and emergence information matrix. | 2/3/2017 | $365.00 | 3.0 | $1,095.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of federal/state implications and claims emergence information | 2/3/2017 | $700.00 | 0.6 | $420.00 |
| Beakey III,Andrew M (US011131290) | Partner | Teleconference with RLKS leadership and Doug A. to discuss claims and timeline | 2/3/2017 | $700.00 | 0.5 | $350.00 |
| Abbott,Douglas J. (US012013835) | Partner | Preparation for and call with RLKS leadership and Andy B. to discuss claims and timeline | 2/3/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Technical analysis outlining steps required to apply ULR, attribute reduction and circular basis adjustment rules to Nortel's case | 2/6/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Further updates to the technical analysis outlining steps required to apply ULR, attribute reduction and circular basis adjustment rules to Nortel's case | 2/6/2017 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft documents outlining Nortel project priorities and cadence for pending client meetings | 2/6/2017 | $700.00 | 1.5 | $1,050.00 |
| Scott,James E (US011119307) | Partner | Preparation for meeting with Jeff Wood and Kathy Schultea. | 2/6/2017 | $750.00 | 0.7 | $525.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research related to Nortel entity dissolutions. | 2/7/2017 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile and submit engagement proposal materials to Andy B. | 2/7/2017 | $700.00 | 0.3 | $210.00 |
| Beakey III,Andrew M (US011131290) | Partner | Travel to Raleigh for meeting with RLKS and EY to discuss emergence status and timeline. | 2/7/2017 | $700.00 | 4.5 | $1,575.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Diana K., Ari S., and Matt G. on client related matters | 2/8/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Kathy S., and Mary C. on transition planning. | 2/8/2017 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Planning meeting with Jim S., and Andy B. | 2/8/2017 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Coordinate arrangements for meeting with Cleary (Bill M.) regarding holdback discussions. | 2/8/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft overview materials for pre-meeting with Andy B., and Jim S. | 2/8/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile effective date materials for pending meeting with RLKS | 2/8/2017 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize memoranda on tax implications of NNL recoveries. | 2/8/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on Part XIII of the CN income tax act in relation to NNL recoveries | 2/8/2017 | $700.00 | 1.5 | $1,050.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | Meeting with  Andy Beakey and Jeff Wood to prep for 2/9/17 meeting. | 2/8/2017 | $750.00 | 0.8 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of finalized memo and submission for approvals | 2/8/2017 | $600.00 | 1.5 | $900.00 |
| Breton,Kristina (US011742083) | Senior | Prepare E&P and retained earnings reconciliation | 2/8/2017 | $365.00 | 1.5 | $547.50 |
| Beakey III,Andrew M (US011131290) | Partner | Tax research and consultation concerning Nortel emerging from Bankruptcy. | 2/8/2017 | $700.00 | 2.4 | $1,680.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Began prep of professional fee analysis flux for review by Diana K. | 2/8/2017 | $365.00 | 1.6 | $584.00 |
| Abbott,Douglas J. (US012013835) | Partner | Analyze earning and profits implications of any claims repayment to US by NNL | 2/8/2017 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review material steps in reorganization analysis for pending meetings with Cleary | 2/9/2017 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile variance materials and send to Kristie L. | 2/9/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Andy B., Matt G., Jim S., and Diana K. on client work-streams and planning | 2/9/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation of meeting materials for pre/post emergence. | 2/9/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation meeting with Andy B and Jim S for meeting on pre/post emergence matters. | 2/9/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Mergis and RLKS on transition matters | 2/9/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise client overview deck prior to meeting with Mergis and RLKS | 2/9/2017 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Meeting with Andy Beakey and Jeff Wood to prep for meeting with John Ray on 2/15/17. | 2/9/2017 | $750.00 | 2.0 | $1,500.00 |
| Scott,James E (US011119307) | Partner | Meeting at Regus office with Tim Ross (Nortel), Kim Ponder (Nortel), Kathy Schultea (RLKS), Mary Celia (RLKS), Andy Beakey (EY) and Jeff Wood (EY) to discuss tax accounting issues for pre/post emergence. | 2/9/2017 | $750.00 | 2.0 | $1,500.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of entities to be dissolved with Jeff W and Matt G for potential filing implications. | 2/9/2017 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of professional fee analysis for Jeff W | 2/9/2017 | $600.00 | 0.5 | $300.00 |
| Breton,Kristina (US011742083) | Senior | Finalize meeting materials for Jeff W in advance of meeting | 2/9/2017 | $365.00 | 1.0 | $365.00 |
| Breton,Kristina (US011742083) | Senior | Continue preparation of retained earnings and E&P reconciliation. | 2/9/2017 | $365.00 | 2.0 | $730.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of emergence documents, tax accounting implications and entities being reviewed for liquidation. | 2/9/2017 | $700.00 | 2.2 | $1,540.00 |
| Beakey III,Andrew M (US011131290) | Partner | Travel back to Houston from meeting with RLKS and Nortel. | 2/9/2017 | $700.00 | 4.5 | $1,575.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Continued preparation of professional fee analysis flux for review by Diana K. | 2/9/2017 | $365.00 | 2.8 | $1,022.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Completed professional fee analysis flux for review by Diana K. | 2/9/2017 | $365.00 | 2.9 | $1,058.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update modeling for pending meetings with Cleary, RLKS and John R. | 2/10/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Further updates to  modeling for pending meetings with Cleary, RLKS and John R. | 2/10/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Provide share ownership material to Tim R. | 2/10/2017 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft supplemental budget materials for discussions with John R. and RLKS and submit for review | 2/10/2017 | $700.00 | 1.5 | $1,050.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS and follow-up meeting with Matt G. and Jim S. | 2/10/2017 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with RLKS on project status | 2/10/2017 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Review of reportable questionnaire and implications for Nortel with emergence status change. | 2/10/2017 | $750.00 | 1.3 | $975.00 |
| Scott,James E (US011119307) | Partner | R. Lydecker weekly update call including agenda with Jeff Wood, Doug Abbott and Andy Beakey. | 2/10/2017 | $750.00 | 1.0 | $750.00 |
| Graham, Eric G (US013520332) | Staff | Prepared the January close tax account values balance sheet workpaper | 2/10/2017 | $225.00 | 1.1 | $247.50 |
| Graham, Eric G (US013520332) | Staff | Prepared the Information Request Tracker for the week of 2.10.17 | 2/10/2017 | $225.00 | 0.4 | $90.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Revisions to professional fee analysis flux per comments by Diana K. | 2/10/2017 | $365.00 | 2.1 | $766.50 |
| Abbott,Douglas J. (US012013835) | Partner | R. Lydecker weekly update call including agenda with Jeff Wood, Andy Beakey and Jim Scott. | 2/10/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and sign-off on monthly tax account analysis | 2/13/2017 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference calls with Andy B., Jim S., Diana K., and Kristie L. on client engagement proposal deliverable | 2/13/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise engagement discussion slide deck for pending meetings with RLKS. | 2/13/2017 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise client modeling deliverable and distribute to leadership for review | 2/13/2017 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and comment on state exposure calculations | 2/13/2017 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Jim S., and Matt G. on state modeling output | 2/13/2017 | $700.00 | 0.5 | $350.00 |
| Shapiro,Ari J (US013597642) | Senior | 2017 Client Assistance Tracker discussion with Eric Graham | 2/13/2017 | $365.00 | 0.4 | $146.00 |
| Scott,James E (US011119307) | Partner | Fee application time relating to 14th Amendment and emergence. | 2/13/2017 | $750.00 | 1.7 | $1,275.00 |
| Scott,James E (US011119307) | Partner | Review revised holdback calculations under final plan, edits to and send comments to Jeff Wood. | 2/13/2017 | $750.00 | 2.4 | $1,800.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Call with Kristie L, Andy B, Jeff W, Jim S in preparation of NY meeting and discussion of client deliverable. | 2/13/2017 | $600.00 | 0.5 | $300.00 |
| Graham, Eric G (US013520332) | Staff | Revisions to the information request tracker for 2016 compliance requests | 2/13/2017 | $225.00 | 2.3 | $517.50 |
| Graham, Eric G (US013520332) | Staff | Finalized the tax receivable/payable journal entries for January 2017 | 2/13/2017 | $225.00 | 0.6 | $135.00 |
| Abbott,Douglas J. (US012013835) | Partner | Review tax exposure deck for presentation materials to be presented to Cleary | 2/13/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Travel to NYC for meeting with Cleary | 2/14/2017 | $700.00 | 2.5 | $875.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Technical research for modeling meeting | 2/14/2017 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update modeling template for Doug A. comments and distribute same to Cleary | 2/14/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update client deck for meetings with John R. | 2/14/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile additional statistics as requested by client for post emergence discussions | 2/14/2017 | $700.00 | 2.0 | $1,400.00 |
| Shapiro,Ari J (US013597642) | Senior | 2017 Client Assistance Tracker - answering Eric Graham questions | 2/14/2017 | $365.00 | 0.3 | $109.50 |
| Scott,James E (US011119307) | Partner | Travel to NY for Holdback meeting with Cleary. | 2/14/2017 | $750.00 | 2.8 | $1,050.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | Finalize docs for holdback meeting with Cleary (Bill M.) | 2/14/2017 | $750.00 | 1.2 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of revised professional fee and distributions for impact on modeling. | 2/14/2017 | $600.00 | 2.0 | $1,200.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed Document Technologies and Epiq invoices on the transaction cost allocation schedule | 2/14/2017 | $225.00 | 2.2 | $495.00 |
| Breton,Kristina (US011742083) | Senior | Discussion with Trimble A regarding working file research and documentation | 2/14/2017 | $365.00 | 0.5 | $182.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review rulings related to share exchange plans and file memoranda on issues associated with contemplated reorganizations | 2/15/2017 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Travel from NYC to Raleigh for holdback meeting. | 2/15/2017 | $700.00 | 2.5 | $875.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Pre modeling meeting preparations | 2/15/2017 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Tax modeling related issue meetings with John R., Bill M. Jim S and Richard L. | 2/15/2017 | $700.00 | 3.4 | $2,380.00 |
| Shapiro,Ari J (US013597642) | Senior | 2017 Client Assistance Tracker review | 2/15/2017 | $365.00 | 2.8 | $1,022.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel form 8802 discussion with Eric Graham | 2/15/2017 | $365.00 | 0.3 | $109.50 |
| Scott,James E (US011119307) | Partner | Travel from NY to RDU for holdback meeting. | 2/15/2017 | $750.00 | 2.3 | $862.50 |
| Scott,James E (US011119307) | Partner | Meeting in NY with Bill M, Richard L, Jeff W and Corey G. to review holdback. | 2/15/2017 | $750.00 | 3.4 | $2,550.00 |
| Risman, David L. (US013723550) | Senior | Discussions with Morgan L. regarding additional edits to stock basis memo | 2/15/2017 | $365.00 | 1.1 | $401.50 |
| Lendino, Morgan Brickley (US013519907) | Manager | Review of stock basis memo revisions. | 2/15/2017 | $510.00 | 1.7 | $867.00 |
| Graham, Eric G (US013520332) | Staff | Prepared a TB flux analysis for all NNI and Subs entities | 2/15/2017 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Prepared Form 8802 for NNI, NNII, NNIII, and CALA | 2/15/2017 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments related to the information request tracker. | 2/15/2017 | $225.00 | 0.7 | $157.50 |
| Beakey III,Andrew M (US011131290) | Partner | Tax consultation, review post emergence documents and conference with Bill M., Corey G, Richard L., Kathy S. and John Ray | 2/15/2017 | $700.00 | 2.9 | $2,030.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for Nortel account staff meeting | 2/16/2017 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research related to reorganization plan and elemental assignments | 2/16/2017 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of I/C balances requiring documentation. | 2/16/2017 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Memorialize understandings from Feb 15 meetings on tax issues. | 2/16/2017 | $700.00 | 0.5 | $350.00 |
| Risman, David L. (US013723550) | Senior | Further discussion with Randy Clark and Morgan Lendino regarding changes to Nortel documents and study and preparation of tracking documents for review | 2/16/2017 | $365.00 | 1.2 | $438.00 |
| Lendino, Morgan Brickley (US013519907) | Manager | Met with Randy Clark to discuss stock basis calculation and memo for senior manager TT review. | 2/16/2017 | $510.00 | 1.3 | $663.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of updated professional fee analysis for December | 2/16/2017 | $600.00 | 0.8 | $480.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Call with Jeff W and Kristie L regarding use of EY phone number as contact number on Nortel tax returns, tax notices and annual reports. | 2/16/2017 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Prep for weekly status meeting and creation of agenda items | 2/16/2017 | $600.00 | 1.0 | $600.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed Nortel employee deployment schedule | 2/16/2017 | $225.00 | 1.3 | $292.50 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Breton,Kristina (US011742083) | Senior | Researched insolvent subsidiary implications related to tax accounting. | 2/16/2017 | $365.00 | 3.0 | $1,095.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of Insolvent subsidiary research | 2/17/2017 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise project inventory schedule for incremental and completed work-streams | 2/17/2017 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise I/C schedules to analyze residency cert requirements and send to Eric G. | 2/17/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Modify contractual materials for John R. comments | 2/17/2017 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel compliance team meeting with Courtney S., Ari S., Trimble A., Eric G., Sarah W. and Taylor G. | 2/17/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for RLKS conference call | 2/17/2017 | $700.00 | 0.8 | $560.00 |
| Sorrells, Courtney Scruggs (US013541310 | Manager | Meeting to discuss ongoing engagements in attendance Trimble A, Ari S, Diana K, Jeff L, Taylor G, Eric G, Sarah W. | 2/17/2017 | $510.00 | 1.0 | $510.00 |
| Shapiro,Ari J (US013597642) | Senior | Prep for weekly team meeting and review of projects. | 2/17/2017 | $365.00 | 0.3 | $109.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Team Meeting with Trimble Adams, Eric Graham, Jeff Wood, Diana Kennedy, Taylor Gray, Matt Gentile, and Sarah Walters and preparation for same | 2/17/2017 | $365.00 | 1.0 | $365.00 |
| Risman, David L. (US013723550) | Senior | Discussion with Randy Clark and Morgan Lendino regarding changes to Nortel documents and study and preparation of tracking documents for review | 2/17/2017 | $365.00 | 2.7 | $985.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status meeting with Jeff W, Trimble A, Eric G, Courtney S, Kristina B, Ari S, Matt G, Sarah W, Taylor G | 2/17/2017 | $600.00 | 1.0 | $600.00 |
| Breton,Kristina (US011742083) | Senior | Conference call with Nortel EY team  (Diana K, Ari S, Trimble A, Courtney S, Eric G, Jeff W, Matt G, Sarah W and Taylor G) to discuss current state and Nortel Post-Emergence items | 2/17/2017 | $365.00 | 1.0 | $365.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of professional fee analysis. | 2/17/2017 | $365.00 | 2.0 | $730.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Weekly meeting with Jeff W., Diana K., Eric G., Sarah W., Ari S. Courtney S., and Taylor G to discuss post-emergence updates, compliance expectations and other deadlines. | 2/17/2017 | $365.00 | 1.0 | $365.00 |
| Graham, Eric G (US013520332) | Staff | Cleared Jeff W.'s review comments related to the information request tracker. | 2/19/2017 | $225.00 | 0.8 | $180.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update client project inventory listing incorporating completed projects and new work-streams from NYC meetings | 2/20/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review PBC list prior to submission to client | 2/20/2017 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence and calls with Andy B., Diana K., and Kristie L. on compliance related matters. | 2/20/2017 | $700.00 | 0.5 | $350.00 |
| Risman, David L. (US013723550) | Senior | Follow up with Eric regarding stock basis updates | 2/20/2017 | $365.00 | 2.4 | $876.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of stock basis comments from Randy C and assignment of clearing. | 2/20/2017 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Correspondence and calls with Andy B., Jeff W., and Kristie L. on compliance related matters. | 2/20/2017 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jeff W regarding information needs and timeline | 2/20/2017 | $600.00 | 0.5 | $300.00 |

Nortel Networks, Inc.

Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Graham, Eric G (US013520332) | Staff | Finalized the information request tracker for 2.20.17 | 2/20/2017 | $225.00 | 1.2 | $270.00 |
| Clark, Randy (US013658668) | Senior Manager | Nortel - review of basis study and additional comments from M Lendino and D Risman. | 2/20/2017 | $600.00 | 3.0 | $1,800.00 |
| Clark, Randy (US013658668) | Senior Manager | Nortel - continued review of basis study and additional comments from M Lendino and D Risman. | 2/20/2017 | $600.00 | 3.0 | $1,800.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Factual development for PCTP update | 2/21/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Finalize reportable transaction document for client signature | 2/21/2017 | $700.00 | 0.5 | $350.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Draft policy and procedure file memo for client. | 2/21/2017 | $700.00 | 3.0 | $2,100.00 |
| Shapiro, Ari J (US013597642) | Senior | Nortel record retention exception request | 2/21/2017 | $365.00 | 0.6 | $219.00 |
| Risman, David L. (US013723550) | Senior | Stock basis updates per Randy C. review | 2/21/2017 | $365.00 | 0.9 | $328.50 |
| Kennedy, Diana Lynn (US012436403) | Senior Manager | Review of January professional fees for classification | 2/21/2017 | $600.00 | 2.0 | $1,200.00 |
| Breton, Kristina (US011742083) | Senior | Status meeting with Trimble A. regarding professional fee flux | 2/21/2017 | $365.00 | 0.5 | $182.50 |
| Breton, Kristina (US011742083) | Senior | Reviewed PY imputed interest calculations and information needed for CY | 2/21/2017 | $365.00 | 2.0 | $730.00 |
| Breton, Kristina (US011742083) | Senior | Prepared draft analysis of imputed interest calculations. | 2/21/2017 | $365.00 | 2.5 | $912.50 |
| Adams, Elizabeth Trimble (US013776696) | Senior | Began review of professional fee schedule through FY 2016. | 2/21/2017 | $365.00 | 2.3 | $839.50 |
| Adams, Elizabeth Trimble (US013776696) | Senior | Continued review of professional fee schedule through FY 2016. | 2/21/2017 | $365.00 | 2.5 | $912.50 |
| Wood, Jeffrey T (US013081390) | Executive Director | Review foreign and domestic templates, solicitation materials | 2/22/2017 | $700.00 | 1.0 | $700.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Draft client meeting materials | 2/22/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Conference call with Michael Ross on client record retention matters | 2/22/2017 | $700.00 | 0.5 | $350.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Complete supplemental analysis of account for pending call with client | 2/22/2017 | $700.00 | 1.5 | $1,050.00 |
| Kennedy, Diana Lynn (US012436403) | Senior Manager | Discussion with Ari S projects and alignment of resources. | 2/22/2017 | $600.00 | 0.5 | $300.00 |
| Kennedy, Diana Lynn (US012436403) | Senior Manager | Revise retention policy request form based on discussion with Jeff W. | 2/22/2017 | $600.00 | 0.6 | $360.00 |
| Kennedy, Diana Lynn (US012436403) | Senior Manager | Call with Jeff W and Michael R regarding file retention and extending the retention of historical files due to audits. | 2/22/2017 | $600.00 | 0.5 | $300.00 |
| Adams, Elizabeth Trimble (US013776696) | Senior | Met with Ari S. to discuss post-emergence project workstream planning. | 2/22/2017 | $365.00 | 1.0 | $365.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Research on built in gains and losses for COC analysis | 2/23/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Draft discussion document for post emergence meetings | 2/23/2017 | $700.00 | 0.8 | $560.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Update transaction entries for delays in emergence | 2/23/2017 | $700.00 | 0.1 | $70.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Amend record retention form and submit to Mike Ross | 2/23/2017 | $700.00 | 0.4 | $280.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Research and outline impact of proposed legislative changes on NNI | 2/23/2017 | $700.00 | 1.0 | $700.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Draft agenda items for leadership call on Nortel | 2/23/2017 | $700.00 | 0.8 | $560.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Nortel team call with Courtney S., Ari S., Diana K., Matt G., Eric G., Trimble A. and Sarah W., including meeting preparation | 2/23/2017 | $700.00 | 1.0 | $700.00 |
| Shapiro, Ari J (US013597642) | Senior | Tax reform research | 2/23/2017 | $365.00 | 0.5 | $182.50 |
| Shapiro, Ari J (US013597642) | Senior | Nortel Team Meeting with Trimble Adams, Eric Graham, Jeff Wood, Diana Kennedy, Courtney Sorrells, Matt Gentile, and Sarah Walters and prep for same | 2/23/2017 | $365.00 | 1.4 | $511.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of December fee application and respond to Foley regarding inquiry on same. | 2/23/2017 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Prep for weekly status meeting and agenda | 2/23/2017 | $600.00 | 0.3 | $180.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Status meeting with Jeff W, Ari S, Matt G, Trimble A, Sarah W, Eric G, Andy B to discuss projects, inquiries and next steps. | 2/23/2017 | $600.00 | 0.6 | $360.00 |
| Graham, Eric G (US013520332) | Staff | Status meeting with Diana K., Trimble A., Jeff W., Ari S., Matt G., Andy B, and Sarah W. | 2/23/2017 | $225.00 | 0.7 | $157.50 |
| Breton,Kristina (US011742083) | Senior | Revisions to the working file and Foley file due to comments from J Scott. | 2/23/2017 | $365.00 | 1.0 | $365.00 |
| Beakey III,Andrew M (US011131290) | Partner | Met with Ari S., Jeff W., Eric G., Sarah W., Courtney S., Taylor G., and Diana K. regarding workstreams and revised deadlines based on post-emergence planning. | 2/23/2017 | $700.00 | 0.6 | $420.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Ari S., Jeff W., Andy B, Eric G., Sarah W., Courtney S., Taylor G., and Diana K. regarding workstreams and revised deadlines based on post-emergence planning. | 2/23/2017 | $365.00 | 0.7 | $255.50 |
| Walters, Sarah E (US013701217) | Staff | Weekly catch-up meeting to discuss project status with Ari S., Eric G., Jeff W., Matt G., Trimble A., and Diana K. | 2/23/2017 | $225.00 | 0.7 | $157.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | PCTP research | 2/24/2017 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Memoranda drafting related to PCTP research. | 2/24/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review NNIII disclosure statement followed by call to Corey G. regarding same | 2/24/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Richard L, Kathy S, Doug A and Jim S. including meeting follow-up | 2/24/2017 | $700.00 | 1.0 | $700.00 |
| Shapiro,Ari J (US013597642) | Senior | Reviewing 2015 return workpapers for 2016 return planning - NNC entities | 2/24/2017 | $365.00 | 1.6 | $584.00 |
| Shapiro,Ari J (US013597642) | Senior | Reviewing 2015 return workpapers for 2016 return planning - NNI entities | 2/24/2017 | $365.00 | 2.7 | $985.50 |
| Graham, Eric G (US013520332) | Staff | Prepared review comments for Sheridan L. related to the stock based compensation workpaper | 2/24/2017 | $225.00 | 1.2 | $270.00 |
| Abbott,Douglas J. (US012013835) | Partner | Conference call with Richard L, Kathy S, Jeff W and Jim S. including meeting follow-up | 2/24/2017 | $700.00 | 1.0 | $700.00 |
| | | | | | | |
| | | | | **Total** | 296.0 | 162,166.0 |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Montgomery, Jessica Lynn (US012859926) | Manager | PTAX - Harris County correction - prepare A of A and discuss with Phoebe N. at HCAD | 1/30/2017 | $510.00 | 0.3 | $153.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed HCAD affidavit for our support | 1/30/2017 | $225.00 | 0.1 | $22.50 |
| Shapiro,Ari J (US013597642) | Senior | Harris County Appraisal District agent of authorization form preparation | 1/30/2017 | $365.00 | 0.2 | $73.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Harris county assessment district poi and respond to Ari Shapiro questions | 1/30/2017 | $600.00 | 0.4 | $240.00 |
| Montgomery, Jessica Lynn (US012859926) | Manager | Revisions to HCAD affidavit | 1/31/2017 | $510.00 | 0.8 | $408.00 |
| Keating, Paige (US013789146) | Staff | Property tax: prepare HCAD correction | 1/31/2017 | $225.00 | 1.0 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Prepared the Nortel amended returns tracker for Louisiana through Wisconsin. | 2/1/2017 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Prepared Nortel amended return tracker for Alabama through Louisiana | 2/1/2017 | $225.00 | 3.0 | $675.00 |
| Graham, Eric G (US013520332) | Staff | Met with Matt G. to discuss creating the amended returns/claims tracker | 2/1/2017 | $225.00 | 0.9 | $202.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Jeff Wood on state amended return matrix and information to be sent to RLKS/Cleary | 2/1/2017 | $600.00 | 0.6 | $360.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Eric Graham on amended return matrix for Cleary | 2/1/2017 | $600.00 | 0.4 | $240.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review New Mexico administrative claim sent by RLKS | 2/1/2017 | $600.00 | 0.2 | $120.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Jeff Wood on Oklahoma questions raised by RLKS and claims tracker | 2/1/2017 | $600.00 | 1.0 | $600.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and respond to Delaware franchise tax questions | 2/1/2017 | $600.00 | 0.4 | $240.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Jeff Wood draft response to California franchise tax board IDRs | 2/1/2017 | $600.00 | 0.5 | $300.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Matt G. on RAR claim characterization and other claims related matters | 2/1/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete allocation and basis offset schedules for CA | 2/1/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research basis on 2011 dispositions for CA IDR | 2/1/2017 | $700.00 | 1.0 | $700.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review amended 1998-2005 amended state return matrix prepared by Eric Graham | 2/2/2017 | $600.00 | 0.2 | $120.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Jeff Wood on RLKS questions on 1998-2005 amended state returns | 2/2/2017 | $600.00 | 0.3 | $180.00 |
| Shapiro,Ari J (US013597642) | Senior | Discussion with Jeff Wood regarding claims tracker | 2/3/2017 | $365.00 | 0.4 | $146.00 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments related to the amended return tracker | 2/4/2017 | $225.00 | 1.5 | $337.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete draft of client meeting materials and distribute to Jim S., and Andy B. | 2/6/2017 | $700.00 | 2.0 | $1,400.00 |
| Scott,James E (US011119307) | Partner | Preparation for with Kathy Schultea and Jeff Wood. | 2/6/2017 | $750.00 | 0.6 | $450.00 |
| Graham, Eric G (US013520332) | Staff | Cleared second level review comments on the amended return tracker | 2/6/2017 | $225.00 | 2.1 | $472.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Eric Graham chart for amended return state status | 2/6/2017 | $600.00 | 1.8 | $1,080.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review and respond to Sarah Jacks email on EY document retention policies with respect to Nortel engagements and implications for CA audit. | 2/7/2017 | $600.00 | 0.4 | $240.00 |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Draft IDR response extension request and submit to CA auditor | 2/7/2017 | $700.00 | 0.5 | $350.00 |
| Shapiro,Ari J (US013597642) | Senior | Preparation of Nortel state bankruptcy claims tracker | 2/8/2017 | $365.00 | 1.0 | $365.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel state bankruptcy claims tracker meeting with Eric Graham and Matt Gentile | 2/8/2017 | $365.00 | 0.6 | $219.00 |
| Graham, Eric G (US013520332) | Staff | Met with Ari S. and Matt G. to discuss next steps in the Amended return/Claim tracker | 2/8/2017 | $225.00 | 0.6 | $135.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Prep for and meeting with Ari Shapiro and Eric Graham on claims and amended return trackers | 2/8/2017 | $600.00 | 1.1 | $660.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Morris email regarding liquidation of several entities | 2/8/2017 | $600.00 | 0.4 | $240.00 |
| Graham, Eric G (US013520332) | Staff | Researched the withdrawal process in TN, NJ, CA, and NC for dissolving entities. | 2/9/2017 | $225.00 | 2.1 | $472.50 |
| Graham, Eric G (US013520332) | Staff | Contacted the TN and CA secretary of state's office to discuss the filing of annual reports before dissolution | 2/9/2017 | $225.00 | 1.6 | $360.00 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments related to the claims tracker | 2/9/2017 | $225.00 | 2.5 | $562.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed claims and updated the supporting claims tracker | 2/9/2017 | $225.00 | 2.6 | $585.00 |
| Shapiro,Ari J (US013597642) | Senior | Review of Eric Graham's updates to Nortel state bankruptcy claims tracker | 2/10/2017 | $365.00 | 1.2 | $438.00 |
| Scott,James E (US011119307) | Partner | Preparation for Cleary meeting in NY to review holdback and balance sheet items. | 2/10/2017 | $750.00 | 2.6 | $1,950.00 |
| Graham, Eric G (US013520332) | Staff | Cleared Ari S.'s review comments related to the Nortel Claims Tracker | 2/10/2017 | $225.00 | 0.8 | $180.00 |
| Graham, Eric G (US013520332) | Staff | Prepared the Nortel share detail workpaper for the 7 dissolving entities | 2/10/2017 | $225.00 | 0.6 | $135.00 |
| Graham, Eric G (US013520332) | Staff | Prepared the North Carolina Application for Certification of Withdrawal | 2/10/2017 | $225.00 | 1.3 | $292.50 |
| Graham, Eric G (US013520332) | Staff | Performed research related to annual report filings before dissolution for both NC and NJ | 2/10/2017 | $225.00 | 1.0 | $225.00 |
| Besio,James G (US011414181) | Executive Director | Consultations regarding CA audit experience of research credits barred by the statute. | 2/10/2017 | $700.00 | 0.3 | $210.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Send Jim Scott state information requested in advance of New York city meeting | 2/12/2017 | $600.00 | 1.4 | $840.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Modeling for latest cut of numbers and updating for state legislative changes | 2/12/2017 | $600.00 | 1.3 | $780.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Eric Graham email and related journal entries for January | 2/12/2017 | $600.00 | 0.6 | $360.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Research and respond to Jim Scott questions on California alternative minimum tax calculation and evidence from franchise tax board audit of Nortel on agreement with research credit carry forward | 2/12/2017 | $600.00 | 0.8 | $480.00 |
| Scott,James E (US011119307) | Partner | Review revised state holdback calculations under final plan including balance sheet payables. | 2/13/2017 | $750.00 | 2.0 | $1,500.00 |
| Scott,James E (US011119307) | Partner | Review of CA audit position and open withdrawal status including correspondence with Matt Gentile. | 2/13/2017 | $750.00 | 1.3 | $975.00 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments related to the state Nortel claims tracker | 2/13/2017 | $225.00 | 0.6 | $135.00 |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Graham, Eric G (US013520332) | Staff | Calculated penalties and interest for the Nortel claims tracker | 2/13/2017 | $225.00 | 2.9 | $652.50 |
| Gentile, Matthew Donald (US012548056) | Senior Manager | Review claims schedule for addition of interest and penalties | 2/13/2017 | $600.00 | 0.9 | $540.00 |
| Gentile, Matthew Donald (US012548056) | Senior Manager | Research 505(b) question on applicability post-emergence | 2/13/2017 | $600.00 | 0.8 | $480.00 |
| Gentile, Matthew Donald (US012548056) | Senior Manager | Preparation for and meeting with Jim Scott and Jeff Wood to talk through state aspects of New York meeting | 2/13/2017 | $600.00 | 1.8 | $1,080.00 |
| Gentile, Matthew Donald (US012548056) | Senior Manager | Review draft presentation for New York meeting and send Jeff Wood comments | 2/13/2017 | $600.00 | 0.4 | $240.00 |
| Gentile, Matthew Donald (US012548056) | Senior Manager | Final review of claims tracker and amended return tracker | 2/13/2017 | $600.00 | 1.2 | $720.00 |
| Walters, Sarah E (US013701217) | Staff | Discussion with Ari Shapiro regarding OK state tax claims and the claims tracker | 2/14/2017 | $225.00 | 0.3 | $67.50 |
| Shapiro, Ari J (US013597642) | Senior | Nortel state bankruptcy claims tracker updates | 2/14/2017 | $365.00 | 0.2 | $73.00 |
| Scott, James E (US011119307) | Partner | Finalize docs for holdback meeting with Cleary. | 2/14/2017 | $750.00 | 1.2 | $900.00 |
| Keating, Paige (US013789146) | Staff | Property Tax: submit correction approval | 2/14/2017 | $225.00 | 0.1 | $22.50 |
| Graham, Eric G (US013520332) | Staff | Finished preparing the NC Application for Certificate of Withdrawal | 2/14/2017 | $225.00 | 0.7 | $157.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed the 2017 Delaware annual reports | 2/14/2017 | $225.00 | 1.2 | $270.00 |
| Graham, Eric G (US013520332) | Staff | Finished reviewing the information request tracker for compliance season | 2/14/2017 | $225.00 | 2.1 | $472.50 |
| Walters, Sarah E (US013701217) | Staff | Responding to emails from Matt G. and Jeff W. regarding OK state tax claims | 2/15/2017 | $225.00 | 0.4 | $90.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed HCAD documents and added them to our support | 2/15/2017 | $225.00 | 0.6 | $135.00 |
| Gentile, Matthew Donald (US012548056) | Senior Manager | Follow-up with Rebecca Mills and team on Georgia income tax refund for NNI | 2/15/2017 | $600.00 | 0.3 | $180.00 |
| Gentile, Matthew Donald (US012548056) | Senior Manager | Call with Rebecca Mills regarding current EY powers of attorney for Nortel entities | 2/15/2017 | $600.00 | 0.5 | $300.00 |
| Gentile, Matthew Donald (US012548056) | Senior Manager | Research and respond to Jeff Wood email on Pennsylvania stipulation | 2/15/2017 | $600.00 | 0.5 | $300.00 |
| Gentile, Matthew Donald (US012548056) | Senior Manager | Respond to Sarah Walters and Ari Shapiro on state notices received from New Mexico and Washington | 2/15/2017 | $600.00 | 0.3 | $180.00 |
| Walters, Sarah E (US013701217) | Staff | Review of WA notice received | 2/16/2017 | $225.00 | 1.0 | $225.00 |
| Walters, Sarah E (US013701217) | Staff | Review of NM notice received | 2/16/2017 | $225.00 | 0.5 | $112.50 |
| Gentile, Matthew Donald (US012548056) | Senior Manager | Review Washington and New Mexico responses and provide next steps to Sarah Walters | 2/16/2017 | $600.00 | 0.8 | $480.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Compile and provide Mary C. support for unpaid RAR liabilities | 2/16/2017 | $700.00 | 0.5 | $350.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Review draft CA IDRs and confirm Cleary receipt | 2/16/2017 | $700.00 | 0.4 | $280.00 |
| Walters, Sarah E (US013701217) | Staff | Post-emergence meeting with Ari S., Matt G., Diana K., Trimble A., Courtney S., Jeff W., and Eric G. | 2/17/2017 | $225.00 | 0.7 | $157.50 |
| Walters, Sarah E (US013701217) | Staff | Prepared WA POA | 2/17/2017 | $225.00 | 1.1 | $247.50 |
| Smith, Tremaine John (US013135571) | Senior Manager | WA tax issue - Review and respond to correspondence from Sarah W | 2/17/2017 | $600.00 | 0.3 | $180.00 |
| Gentile, Matthew Donald (US012548056) | Senior Manager | Nortel update meeting with Trimble Adams, Diana Kennedy, Jeff Wood, Eric Graham, Ari Shapiro, Taylor Gray and Sarah Walters | 2/17/2017 | $600.00 | 0.8 | $480.00 |
| Gentile, Matthew Donald (US012548056) | Senior Manager | Work with Sarah Walters on response to Washington business and occupation tax notice | 2/17/2017 | $600.00 | 1.0 | $600.00 |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discuss California franchise tax board response extension with Jeff Wood | 2/17/2017 | $600.00 | 0.4 | $240.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Washington state POA and discuss with Kim Ponder | 2/20/2017 | $600.00 | 0.6 | $360.00 |
| Walters, Sarah E (US013701217) | Staff | Preparing request for retention exception documentation | 2/21/2017 | $225.00 | 0.5 | $112.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review 2016 indirect TEF time descriptions for open documentation needs in edocs | 2/21/2017 | $600.00 | 1.4 | $840.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Follow-up with Kim Ponder on Washington power of attorney | 2/21/2017 | $600.00 | 0.2 | $120.00 |
| Walters, Sarah E (US013701217) | Staff | Reviewed prior year SALT documentation as it relates to current year tasks. | 2/22/2017 | $225.00 | 2.7 | $607.50 |
| Walters, Sarah E (US013701217) | Staff | Reviewing 2016 SALT documentation | 2/22/2017 | $225.00 | 2.5 | $562.50 |
| Walters, Sarah E (US013701217) | Staff | Contacting WA DOR regarding changing NNI's status | 2/22/2017 | $225.00 | 0.8 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Finalize review of 2016 indirect TEF time descriptions for open documentation needs in edocs | 2/22/2017 | $600.00 | 1.4 | $840.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Washington state power of attorney sent by Kim Ponder and determine next steps | 2/22/2017 | $600.00 | 0.3 | $180.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review Kim Ponder email on NTII North Carolina withdrawal | 2/22/2017 | $600.00 | 0.2 | $120.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Preparation  for and weekly update meeting with Courtney Sorrells, Ari Shapiro, Sarah Walters, Eric Graham, etc. | 2/23/2017 | $600.00 | 0.7 | $420.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Follow-up with Jeff Wood on Nortel record retention hold | 2/23/2017 | $600.00 | 0.2 | $120.00 |
| | | | | **Total** | **89.8** | **38,535.0** |

Nortel Networks, Inc.
SALT Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Senior | Researched NY State Combined Filer Statement | 2/1/2017 | $365.00 | 0.3 | $109.50 |
| Shapiro,Ari J (US013597642) | Senior | Researched DE Franchise Tax Methodology Question from Jeff W. | 2/1/2017 | $365.00 | 0.5 | $182.50 |
| Graham, Eric G (US013520332) | Staff | Met with Sarah W. to discuss results of the protective extension filings | 2/7/2017 | $225.00 | 1.7 | $382.50 |
| Shapiro,Ari J (US013597642) | Senior | Delaware 2016 Annual Reports - Preparation of 2016 franchise tax calculations | 2/9/2017 | $365.00 | 2.9 | $1,058.50 |
| Shapiro,Ari J (US013597642) | Senior | Delaware 2016 Annual Reports - Calling Delaware Department of Corporations regarding annual reports | 2/9/2017 | $365.00 | 1.0 | $365.00 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Review of state withdrawal information for entities to be dissolved | 2/9/2017 | $600.00 | 1.1 | $660.00 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Preparation for and meeting with Jeff Wood and Diana Kennedy to discuss next steps/scope of work | 2/9/2017 | $600.00 | 1.4 | $840.00 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Discussion with Ari Shapiro on filing deadlines for Nortel annual reports for entities being liquidated | 2/9/2017 | $600.00 | 0.3 | $180.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Various meetings with Matt G. on DE filings related to dissolutions, related correspondence on same | 2/9/2017 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update MN on DE filing status following meeting with Ari S. | 2/9/2017 | $700.00 | 0.4 | $280.00 |
| Shapiro,Ari J (US013597642) | Senior | Delaware 2016 Annual Reports - Meeting with Matt Gentile and Andrew Roth-Moore regarding annual reports | 2/10/2017 | $365.00 | 0.7 | $255.50 |
| Shapiro,Ari J (US013597642) | Senior | Delaware 2016 Annual Reports - Updates to 2016 franchise tax calculations | 2/10/2017 | $365.00 | 1.1 | $401.50 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Review Eric Graham research on state withdrawals/tax clearances for entities being liquidated | 2/10/2017 | $600.00 | 0.8 | $480.00 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Preparation for and meeting with Jim Scott to prepare for New York meeting | 2/10/2017 | $600.00 | 2.8 | $1,680.00 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Phone call with Ari Shapiro and Andrew Roth-Moore to discuss Delaware franchise filings | 2/10/2017 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Review North Carolina secretary of state withdrawal form for NTII regarding correspondence from Eric Graham | 2/10/2017 | $600.00 | 0.8 | $480.00 |
| Shapiro,Ari J (US013597642) | Senior | Prepared 2016 DE Annual Reports - Coretek, Qtera, XROS, NNII, Altsystems, NNCS, and NTII | 2/13/2017 | $365.00 | 2.0 | $730.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed the 2016 Delaware annual reports | 2/13/2017 | $225.00 | 0.8 | $180.00 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Reviewed annual report filing tracker. | 2/13/2017 | $365.00 | 0.5 | $182.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Franchise tax compliance correspondence and discussions with Eric G. and Ari S. | 2/14/2017 | $700.00 | 1.0 | $700.00 |
| Shapiro,Ari J (US013597642) | Senior | Prepared 2017 DE Annual Reports - Coretek, Qtera, XROS, NNII, Altsystems, NNCS, and NTII | 2/14/2017 | $365.00 | 3.0 | $1,095.00 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Continued review of NTII North Carolina secretary of state withdrawal form with response to Eric Graham | 2/14/2017 | $600.00 | 0.4 | $240.00 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Review revised North Carolina annual report package with response to Eric Graham | 2/14/2017 | $600.00 | 0.4 | $240.00 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Review Delaware franchise filings | 2/14/2017 | $600.00 | 0.5 | $300.00 |

**Nortel Networks, Inc.**
**SALT Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776696 | Senior | Prepared annual report filings, instructions and payment requests for NNI and NNCC. | 2/14/2017 | $365.00 | 2.3 | $839.50 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Prepared annual report filings, instructions and payment requests for HPOCS and NNAMS. | 2/14/2017 | $365.00 | 2.7 | $985.50 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Prepared annual report filings, instructions and payment requests for Architel and CALA. | 2/14/2017 | $365.00 | 2.9 | $1,058.50 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Review of annual report filings prior to submission. | 2/15/2017 | $365.00 | 2.1 | $766.50 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Prepared annual report filings, instructions and payment requests for Altsystems. | 2/16/2017 | $365.00 | 2.3 | $839.50 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Prepared annual report filings, instructions and payment requests for NNII and NNOC. | 2/16/2017 | $365.00 | 2.8 | $1,022.00 |
| Shapiro,Ari J (US013597642) | Senior | Preparing requests to client for property tax items | 2/20/2017 | $365.00 | 0.6 | $219.00 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Review of filed annual report filing tracker. | 2/20/2017 | $365.00 | 0.9 | $328.50 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Correspondence with Kim P. regarding annual report filing instructions. | 2/20/2017 | $365.00 | 0.3 | $109.50 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Correspondence with Diana K. and Jeff W. regarding updated officer information related to annual report filings. | 2/20/2017 | $365.00 | 0.4 | $146.00 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Review annual reports with response to Trimble Adams | 2/21/2017 | $600.00 | 0.8 | $480.00 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Respond to Trimble Adams' questions on California annual report filing | 2/21/2017 | $600.00 | 0.2 | $120.00 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Correspondence with Kim P. regarding annual report filing for CALA. | 2/22/2017 | $365.00 | 0.7 | $255.50 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Annual report inquiry with Ari S. regarding NTII dissolution timing and impacts on annual report filings. | 2/22/2017 | $365.00 | 1.1 | $401.50 |
| | | | | Total | 45.8 | 19,454.0 |

Nortel Networks, Inc.
International Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Review of India contractor agreement. | 1/30/2017 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on CN plan to document COC facts | 1/30/2017 | $700.00 | 1.3 | $910.00 |
| Hamood, Mary (US013385564) | Senior | Revisions to foreign file per Mary C's review notes. | 1/30/2017 | $365.00 | 2.1 | $766.50 |
| Hamood, Mary (US013385564) | Senior | Continued revisions to foreign file per Mary C.'s review notes | 1/31/2017 | $365.00 | 1.9 | $693.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review approved CN plan of arrangement for COC implications | 1/31/2017 | $700.00 | 0.5 | $350.00 |
| Niblock, Shelley Aldridge (US013450517) | Senior | Call with Diana Kennedy to discuss the Canada E&P adjustment related to claim reimbursements | 1/31/2017 | $365.00 | 0.5 | $182.50 |
| Niblock, Shelley Aldridge (US013450517) | Senior | Make additional notes and revisions to E&P analysis based on discussion with Diana K. | 1/31/2017 | $365.00 | 0.8 | $292.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | E&P discussion with Shelley N for Canadian distribution and impact | 1/31/2017 | $600.00 | 0.5 | $300.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on Brazil registration issue. | 2/2/2017 | $700.00 | 0.8 | $560.00 |
| Lepitzki, Andrea C (US012749054) | Executive Director | Review of Canadian tax analysis memo for discussion with Terry McDowell. | 2/7/2017 | $750.00 | 1.5 | $1,125.00 |
| Hamood, Mary (US013385564) | Senior | Meeting with Nick Q. on foreign/domestic templates | 2/7/2017 | $365.00 | 0.5 | $182.50 |
| Abbott,Douglas J. (US012013835) | Partner | Review Canadian claims memo and research Canadian treaty withholding rate | 2/8/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update on status of India refunds. | 2/9/2017 | $700.00 | 0.3 | $210.00 |
| Abbott,Douglas J. (US012013835) | Partner | Analysis of Canadian application of section 212 and lack of applicability to product sales | 2/9/2017 | $700.00 | 1.0 | $700.00 |
| Abbott,Douglas J. (US012013835) | Partner | Conference call with Jeff W. and Diana K. on Canadian claim memo. | 2/10/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A. and Diana K. on Canadian claim memo. | 2/10/2017 | $700.00 | 1.0 | $700.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Additional edits to Canadian distribution memo | 2/10/2017 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Canadian distribution memo review call with Doug A and Jeff W. | 2/10/2017 | $600.00 | 1.0 | $600.00 |
| Hamood, Mary (US013385564) | Senior | Review of Domestic/Foreign files received from David R. | 2/12/2017 | $365.00 | 1.0 | $365.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Doug A. markup on CN recovery memo | 2/13/2017 | $700.00 | 0.5 | $350.00 |
| Hamood, Mary (US013385564) | Senior | Meeting with staff on updating foreign/domestic templates | 2/13/2017 | $365.00 | 0.5 | $182.50 |
| Hamood, Mary (US013385564) | Senior | Began updating foreign file for all declarations received. | 2/13/2017 | $365.00 | 3.0 | $1,095.00 |
| Hamood, Mary (US013385564) | Senior | Continued updating foreign file for all declarations received. | 2/13/2017 | $365.00 | 3.0 | $1,095.00 |
| Abbott,Douglas J. (US012013835) | Partner | Research related to memo regarding Canadian withholding on claim repayment | 2/13/2017 | $700.00 | 2.0 | $1,400.00 |
| Davidson,Garrett M. (US012966979) | Manager | Review of information request for upcoming Compliance and Advisory projects. | 2/14/2017 | $510.00 | 2.0 | $1,020.00 |
| Hamood, Mary (US013385564) | Senior | Began updating foreign file for all W-8s received. | 2/14/2017 | $365.00 | 3.0 | $1,095.00 |
| Hamood, Mary (US013385564) | Senior | Continued updating foreign file for all W-8s received. | 2/14/2017 | $365.00 | 2.4 | $876.00 |
| Hamood, Mary (US013385564) | Senior | Began updating foreign file for all Corre distributions. | 2/15/2017 | $365.00 | 2.6 | $949.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Finalize Canadian file memo. | 2/16/2017 | $700.00 | 1.2 | $840.00 |
| Abbott,Douglas J. (US012013835) | Partner | Final review memo for Canadian withholding | 2/16/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for ITS call with Garrett D. | 2/20/2017 | $700.00 | 0.5 | $350.00 |
| Creel, Travis (US013809772) | Senior | Researching bi-lateral tax treaties between US and Guatemala for Jeffrey Wood. | 2/20/2017 | $365.00 | 0.5 | $182.50 |
| Ramer, Priscilla M (US013625295) | Staff | Provided withholding tax rates for countries | 2/21/2017 | $225.00 | 2.0 | $450.00 |
| Ramer, Priscilla M (US013625295) | Staff | Further research on  withholding tax rates for countries | 2/21/2017 | $225.00 | 2.0 | $450.00 |
| Creel, Travis (US013809772) | Senior | Researching bi-lateral tax treaties between US , Mexico, and South Korea for Jeffrey Wood. | 2/22/2017 | $365.00 | 2.0 | $730.00 |
| Creel, Travis (US013809772) | Senior | Researching bi-lateral tax treaties between US and HK, China, India, for Jeffrey Wood. | 2/24/2017 | $365.00 | 1.5 | $547.50 |
| | | | | Total | 48.3 | 22,929.5 |

**Nortel Networks, Inc.**
**International Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Moore,Meredith M. (US013230373) | Senior | Preparing information request for foreign branch and subsidiaries for client. | 2/14/2017 | $365.00 | 1.8 | $657.00 |
| | | | | Total | 1.8 | $ 657.00 |